**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOK CHUANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020438247269 | $0.00 |
| KOK FAH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94209052885299 | $6.67 |
| KOK FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023247786444 | $0.07 |
| KOK FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136706729135 | $0.00 |
| KOK FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013183409978 | $0.00 |
| KOK FAI CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355936824454 | $10.53 |
| KOK FAI CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119368619777 | $0.01 |
| KOK FAI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023514053403999 | $0.01 |
| KOK FING WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135371587872 | $0.40 |
| KOK FING WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3282539582 | $7.33 |
| KOK FOO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67101036928525 | $2.65 |
| KOK GUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85848844134099 | $8.03 |
| KOK HA ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 331.809224 | $331.81 |
| KOK HA ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80.0 | $80.00 |
| KOK HA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655611419066 | $50.23 |
| KOK HA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142478523549999 | $0.03 |
| KOK HA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7235334519 | $2.72 |
| KOK HAU WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.326162513) | ($394.56) |
| KOK HAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111640907603 | $3.30 |
| KOK HAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0577673022789999 | $0.05 |
| KOK HAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018647388175 | $0.00 |
| KOK HAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076413434695 | $0.01 |
| KOK HAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015858454678 | $0.00 |
| KOK HAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082276351943606 | $3.12 |
| KOK HEI MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112310357626 | $0.13 |
| KOK HENG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000957535073626999 | $20.57 |
| KOK HENG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583381400949999 | $11.38 |
| KOK HENG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6680318103999 | $7.33 |
| KOK HENG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9581678486 | $4.96 |
| KOK HENG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.167326827819999 | $53.25 |
| KOK HENG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.174595642366 | $9.94 |
| KOK HING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142548040061 | $0.42 |
| KOK HING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015028506705 | $0.02 |
| KOK HOCK FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (21.198926) | ($20.01) |
| KOK HOCK FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525153874479746 | $0.06 |
| KOK HOCK FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7420161519 | $1.10 |
| KOK HOCK FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015212402354 | $0.00 |
| KOK HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169766421299999 | $0.00 |
| KOK HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000894895927 | $0.00 |
| KOK HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01483821554 | $0.01 |
| KOK HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000741524063659999 | $0.00 |
| KOK HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000037503515174 | $0.00 |
| KOK HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015275180717 | $0.00 |
| KOK HONG OOI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 2.03269338 | $3,940.71 |
| KOK HONG OOI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 2.9974004 | $5,676.70 |
| KOK HONG OOI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 1.4877024 | $2,796.80 |
| KOK HONG OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.58998198 | $1,098.57 |
| KOK HONG OOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.117327048) | ($20,471.91) |
| KOK HONG OOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24890484) | ($7,332.68) |
| KOK HONG OOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007772414854) | ($15.75) |
| KOK HONG OOI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017839) | ($5.40) |
| KOK HONG OOI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KOK HONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102790905002076 | $38.83 |
| KOK HONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.91841453254132 | $9.23 |
| KOK HONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464562964034821 | $129.83 |
| KOK HONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.218183134 | $81.22 |
| KOK HONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3102905418 | $59.01 |
| KOK HONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50539826576 | $4.46 |
| KOK HONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000004456118987 | $0.00 |
| KOK HONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0958013244159999 | $176.70 |
| KOK HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19642334519999 | $5.69 |
| KOK HUA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201666073359999 | $0.02 |
| KOK HUI KERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090856999807 | $2.69 |
| KOK HUI KERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022300660113 | $0.00 |
| KOK HUI KERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087913304449 | $0.01 |
| KOK HUI KERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00087884211939 | $0.28 |
| KOK HUI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083252343865 | $0.25 |
| KOK HUI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000952157331439999 | $0.00 |
| KOK HUI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021152734293 | $4.13 |
| KOK HWA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016448776082 | $0.05 |
| KOK HWA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014712510333 | $0.01 |
| KOK ING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00786185634399999 | $243.77 |
| KOK ING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090556998766 | $182.76 |
| KOK JIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020858162729 | $0.01 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00298615 | $116.62 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 7.497 | $2,288.36 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BCH | (7.49700381) | ($2,298.74) |
| KOK JIT KIANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 10.7626 | $3,343.20 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BCH | (10.7626) | ($3,323.50) |
| KOK JIT KIANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00582476 | $226.70 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.556352 | $47.35 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 331.0 | $331.62 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 1.0679 | $90.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (0.62425) | ($52.50) |
| KOK JIT KIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 52.38 | $52.50 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (0.885) | ($1.81) |
| KOK JIT KIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000467 | $1.81 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.305289006) | ($8.71) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 2,705.5 | $2,706.46 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (2,703.78) | ($2,703.17) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0695953 | $2,703.17 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.025847) | ($1,002.54) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 998.066 | $1,002.54 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (2.137536205) | ($6,000.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (998.57) | ($998.57) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 11.73518 | $998.57 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (11.73) | ($992.40) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 994.97 | $992.40 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 54.5 | $54.48 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 48.1 | $48.05 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00617887 | $224.09 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.168809) | ($456.88) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (148.28) | ($148.35) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0041237 | $148.35 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 41.496448 | $3,058.82 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (41.50163) | ($3,035.24) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 3,031.38 | $3,035.24 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (300.98) | ($299.99) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0086412 | $299.99 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (702.83) | ($699.99) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0207968 | $699.99 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07741) | ($2,604.55) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (300.8) | ($299.65) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0090992 | $299.65 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.001271) | ($3.04) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 1.685 | $3.04 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOGE | (326.66) | ($38.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 37.81 | $38.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 19,591.578193 | $18,362.21 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 3,549.163502 | $3,337.96 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,755.800437 | $1,651.32 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 3,148.141855 | $2,960.80 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (31,107.71) | ($28,777.15) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.8881252 | $28,777.15 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034411) | ($1,000.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 993.32 | $1,000.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.055057) | ($1,599.98) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.760164 | $1,599.98 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7285041168) | ($1,525.11) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.172055) | ($4,932.03) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,901.267 | $4,932.03 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.735557) | ($21,275.25) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21,161.731 | $21,275.25 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.096795 | $2,700.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.031617) | ($61.80) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 61.059 | $61.80 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0784801 | $2,400.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.39276 | $12,000.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.03469 | $1,000.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.03306 | $1,000.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.03311 | $1,000.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,055.19) | ($1,055.19) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0347369 | $1,055.19 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.01696 | $500.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00744874 | $223.84 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.007448) | ($223.60) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 222.818 | $223.60 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0082801 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.008245 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.01641 | $500.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65374476) | ($19,949.02) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0082926 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.008295 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0083975 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0085725 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0086725 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0049425 | $150.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.44419949 | $13,441.83 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.444199) | ($13,458.90) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 13,394.469 | $13,458.90 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.006574 | $200.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.001647 | $50.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.008565 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.00851 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (9.192) | ($7.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 6.962 | $7.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0085376 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.03416 | $1,000.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.00847 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0085351 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0082076 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (13.88) | ($11.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 10.977 | $11.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.008205 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0085875 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0085525 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0086826 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0083925 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.008405 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0084526 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.00838 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0084276 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0086075 | $250.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOK JIT KIANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0086075 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0085925 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.00873 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0086625 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.008615 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.03294 | $1,000.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.00798 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0078275 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00792 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.22711) | ($7,167.80) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7,155.416 | $7,167.80 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0078725 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0084025 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005813426476) | ($17.39) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.008315 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0082 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.008185 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0083925 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.008415 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0083725 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.008395 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.00829 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004039) | ($125.06) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 124.606 | $125.06 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.078455) | ($2,463.09) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,456.971 | $2,463.09 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.01619 | $500.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.016995 | $500.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.008015 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00951108 | $289.36 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.009511) | ($289.35) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 289.169 | $289.35 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0074522 | $226.14 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.007452) | ($228.39) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 227.773 | $228.39 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.008285 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0082325 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008395 | $25.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.05855) | ($1,752.75) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,738.146 | $1,752.75 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00855 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,390.0) | ($1,390.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.863538 | $1,390.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006209 | $10.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8647705863) | ($1,390.75) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0086826 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0088375 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0090575 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.06002098491 | $86.95 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06002098491) | ($86.95) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.670789923 | $5,317.73 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.67581) | ($3,876.34) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,841.51 | $3,876.34 |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK JIT KIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0092375 | $250.00 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039531798687 | $114.10 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7637038249023 | $17.84 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01236899045061 | $28.95 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.2921329963 | $129.29 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0944984372999999 | $0.01 |
| KOK JIT KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.36499383321 | $2.53 |
| KOK JIT S'NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0278629 | $1,171.11 |
| KOK JIT S'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702098622 | $50.00 |
| KOK JIT S'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8477000741921 | $11.78 |
| KOK JIT WENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.73261555 | $227.35 |
| KOK JIT WENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BCH | (0.73296) | ($227.71) |
| KOK JIT WENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 226.374 | $227.71 |
| KOK JIT WENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (226.41) | ($226.41) |
| KOK JIT WENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.077833 | $226.41 |
| KOK JIT WENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.1485 | $44.76 |
| KOK JIT WENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.14852148) | ($44.73) |
| KOK JIT WENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.85345905 | $260.11 |
| KOK JIT WENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BCH | (0.85345905) | ($261.69) |
| KOK JIT WENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 3,409.435811 | $3,391.00 |
| KOK JIT WENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (502.61) | ($500.68) |
| KOK JIT WENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.014812 | $500.68 |
| KOK JIT WENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (200.77) | ($200.00) |
| KOK JIT WENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 3.21037 | $200.00 |
| KOK JIT WENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (502.66) | ($500.00) |
| KOK JIT WENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.204256 | $500.00 |
| KOK JIT WENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (201.83) | ($199.99) |
| KOK JIT WENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0060792 | $199.99 |
| KOK JIT WENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (107.14) | ($99.99) |
| KOK JIT WENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0030793 | $99.99 |
| KOK JIT WENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00354126 | $111.66 |
| KOK JIT WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4104774366) | ($803.09) |
| KOK JIT WENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1691800339) | ($349.38) |
| KOK JIT WENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02752629) | ($821.41) |
| KOK JIT WENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UST | (1,900.971733) | ($52.50) |
| KOK JIT WENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01419996 | $451.59 |
| KOK JIT WENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00237369 | $75.34 |
| KOK JIT WENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01660773) | ($499.63) |
| KOK JIT WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006899517712886 | $2.23 |
| KOK JIT WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001848219120625 | $4.92 |
| KOK JIT WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000194299671515999 | $0.00 |
| KOK JIT WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020863623019659 | $0.01 |
| KOK JIT WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005658787438 | $0.00 |
| KOK JIT WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.545922966 | $0.55 |
| KOK JOO SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016541586951 | $0.00 |
| KOK JOON WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008066) | ($249.71) |
| KOK JOON WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,914.42) |
| KOK JOON WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.118609) | ($6,489.54) |
| KOK JOON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553673571656699 | $20.75 |
| KOK JOON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149364263330079 | $41.56 |
| KOK JOON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029552356634 | $0.00 |
| KOK JOON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00219807342059999 | $0.00 |
| KOK JOON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095656298086 | $0.84 |
| KOK JOON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000222361990579999 | $0.01 |
| KOK JUNXUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130701505521 | $0.39 |
| KOK JUNXUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066924317994 | $0.00 |
| KOK JUNXUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018938611032 | $0.02 |
| KOK KEONG CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,118.30406) | ($429.18) |
| KOK KEONG CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.038143941) | ($1,690.21) |
| KOK KEONG CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (14.44592874) | ($813.45) |
| KOK KEONG CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105978) | ($30.79) |
| KOK KEONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111522752619169 | $0.37 |
| KOK KEONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01026037727969 | $23.65 |
| KOK KEONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044262586443672 | $3.63 |
| KOK KEONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.86119020165889 | $2.60 |
| KOK KEONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019371) | ($555.75) |
| KOK KEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42477394913457 | $7.87 |
| KOK KEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032429143687 | $0.03 |
| KOK KEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01656304933 | $5.27 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00711546 | $285.41 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $100.45 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.99838986 | $202.84 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0128593 | $380.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0128) | ($390.15) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 390.373 | $390.15 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.013336 | $400.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.0133) | ($402.58) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 400.354 | $402.58 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($400.66) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 401.014 | $400.66 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.098013) | ($197.46) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 197.015 | $197.46 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.013868 | $400.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.0138) | ($414.36) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 415.351 | $414.36 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AAVE | (0.9) | ($85.68) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 85.5 | $85.68 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0347801 | $1,000.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 200.763 | $100.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0347) | ($1,044.95) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,043.108 | $1,044.95 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($105.78) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 105.36 | $105.78 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.03422 | $1,000.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054476 | $100.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 102.418 | $50.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0342) | ($1,031.47) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,032.674 | $1,031.47 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.27) | ($519.08) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 520.597 | $519.08 |
| KOK KEONG LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (671.0) | ($361.10) |
| KOK KEONG LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 360.125 | $361.10 |
| KOK KEONG LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.016875 | $500.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.225476 | $400.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0168) | ($512.53) |
| KOK KEONG LOW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 511.542 | $512.53 |
| KOK KEONG LOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.225) | ($409.06) |
| KOK KEONG LOW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 408.566 | $409.06 |
| KOK KEONG LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.01683 | $500.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.016915 | $500.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOK KEONG LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.01726 | $500.00 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021424628784 | $70.52 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.473037745709 | $51.07 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082485491576 | $188.17 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1333302643 | $8.13 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.591155444 | $12.64 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17392321295 | $2.13 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031281906389 | $0.30 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15054249992 | $0.15 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129143190006999 | $8.26 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00540462567113 | $0.74 |
| KOK KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012136178761 | $4.15 |
| KOK KEONG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013284618517 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOK KGOON CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176203184479999 | $0.01 |
| KOK KGOON CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034216967371 | $0.04 |
| KOK KGOON CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012970639449 | $2.53 |
| KOK KHANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51526524657 | $9.24 |
| KOK KHIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010029568861154 | $0.01 |
| KOK KIAT SO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| KOK KIAT SO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| KOK KIAT SO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 16.47893732 | $121.28 |
| KOK KIAT SO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CRV | 47.58202623 | $65.19 |
| KOK KIAT SO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.599 | $119.63 |
| KOK KIAT SO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5738) | ($1,080.53) |
| KOK KIAT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.633543624519 | $16.33 |
| KOK KIAT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4692677942 | $9.47 |
| KOK KIAT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.168247630629 | $0.15 |
| KOK KIN OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000387951574999999 | $0.00 |
| KOK KIN OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12411837857768 | $0.14 |
| KOK KIONG ANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3552730389) | ($0.79) |
| KOK KIONG ANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6454545455) | ($1.35) |
| KOK KIONG ANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9805457467) | ($0.79) |
| KOK KIONG ANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.603388868) | ($1.35) |
| KOK KIONG ANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (3.098697348) | ($940.98) |
| KOK KIONG ANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001504151796) | ($2.84) |
| KOK KIONG ANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002705630118) | ($51.09) |
| KOK KIONG ANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09003725542) | ($1,700.00) |
| KOK KIONG ANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.11247663631 | $2,123.68 |
| KOK KIONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166771226025999 | $60.30 |
| KOK KIONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.191027580618 | $9.65 |
| KOK KIONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0417930057 | $10.07 |
| KOK KIONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022226107649 | $0.02 |
| KOK KUAN KONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| KOK KUAN KONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,000.0 | $100,000.00 |
| KOK KUAN KONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 400,000.0 | $400,000.00 |
| KOK KUAN KONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400,000.0 | $400,000.00 |
| KOK KUAN KONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 49,201.0 | $49,201.00 |
| KOK KUAN KONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500,861.732412) | ($500,861.73) |
| KOK KUAN KONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (550,678.631623) | ($550,678.63) |
| KOK KUAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,357.74946598185 | $2,357.75 |
| KOK KUAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,665.29973238497 | $1,665.30 |
| KOK KUN TAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0023) | ($0.96) |
| KOK KUN TAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($5.57) |
| KOK KUN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016532543673 | $0.49 |
| KOK KUN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38783657849 | $0.45 |
| KOK KUN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120062343546 | $0.10 |
| KOK KUN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01199722415 | $0.01 |
| KOK KUN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000534278848659999 | $0.18 |
| KOK KUN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000071905783532 | $0.00 |
| KOK LEONG LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 223.20503 | $85.60 |
| KOK LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5418187333399 | $24.57 |
| KOK LEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060333332138 | $17.86 |
| KOK LEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033934756443 | $6.62 |
| KOK LEONG ONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.29784689) | ($0.62) |
| KOK LEONG ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KOK LEONG ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KOK LEONG ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 861.846735365 | $1,405.45 |
| KOK LEONG ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33.772023) | ($33.77) |
| KOK LEONG ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00940114) | ($275.31) |
| KOK LEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.696378839652 | $1.74 |
| KOK LEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004957964035852 | $1.86 |
| KOK LEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6219594767 | $37.69 |
| KOK LEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.11661630523429 | $2.12 |
| KOK LEONG TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295705822014534 | $0.03 |
| KOK LEONG WOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009538) | ($19.92) |
| KOK LEONG WOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.465075447) | ($5,139.42) |
| KOK LEONG WOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000649) | ($19.83) |
| KOK LEONG WOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04732879) | ($1,439.20) |
| KOK LEONG WOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002600093207) | ($5.25) |
| KOK LEONG WOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005813) | ($1.74) |
| KOK LEONG WOON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0010733033295) | ($2.23) |
| KOK LEONG WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028831812043345 | $10.54 |
| KOK LEONG WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136875384784496 | $36.90 |
| KOK LIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001983899428477 | $0.00 |
| KOK LIANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.211755169442 | $5.97 |
| KOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317176451594 | $0.33 |
| KOK LIM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000089852558 | $0.00 |
| KOK LIM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000272550220169999 | $0.00 |
| KOK LIM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014851643308 | $0.00 |
| KOK LIM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022185925043 | $0.00 |
| KOK LOONG NG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KOK LOONG NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| KOK LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086557181255 | $2.56 |
| KOK LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020499504548 | $0.40 |
| KOK LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0110103974 | $8.01 |
| KOK LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.773107459129999 | $0.37 |
| KOK MENG FABIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054632424973 | $0.00 |
| KOK MENG FABIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105101243281 | $0.00 |
| KOK MENG FABIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008424074057 | $0.00 |
| KOK MENG FABIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047684953757 | $0.00 |
| KOK MENG FABIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136603403804 | $0.00 |
| KOK MENG FABIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008980600373 | $0.01 |
| KOK MENG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,054,413.186403 | $222.82 |
| KOK MENG NG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,055,001.066912) | ($183.98) |
| KOK MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7712409056 | $3.00 |
| KOK MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 580.747723593642 | $2.84 |
| KOK MUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028141330332 | $85.57 |
| KOK MUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15807715214 | $321.09 |
| KOK MUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.7752282019999 | $22.35 |
| KOK MUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2805028908 | $6.60 |
| KOK MUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135034895281 | $0.40 |
| KOK MUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.529754231234 | $1.54 |
| KOK MUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66343508006 | $7.37 |
| KOK NAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051277772638 | $15.18 |
| KOK NAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190888090737356 | $0.17 |
| KOK NAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038713673798 | $0.01 |
| KOK NAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00202009677469999 | $0.00 |
| KOK NAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011803215269 | $0.01 |
| KOK NYONG PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027523084192 | $83.63 |
| KOK NYONG PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.301871196403 | $24.49 |
| KOK NYONG PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026370166193 | $51.45 |
| KOK NYONG PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.449151753 | $82.01 |
| KOK NYONG PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5031708063 | $0.80 |
| KOK ONN MAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $403.93 |
| KOK ONN MAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00046103 | $17.54 |
| KOK ONN MAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BAT | 13.0 | $7.59 |
| KOK ONN MAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 500.0 | $500.94 |
| KOK ONN MAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00278523 | $100.30 |
| KOK ONN MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $1.59 |
| KOK ONN MAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (11.0) | ($0.98) |
| KOK ONN MAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (489.0) | ($43.29) |
| KOK ONN MAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| KOK ONN MAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | GUSD | 150.0 | $150.00 |
| KOK ONN MAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.999489) | ($305.50) |
| KOK ONN MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004927) | ($147.33) |
| KOK ONN MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| KOK ONN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168088408752409 | $50.57 |
| KOK ONN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05919392405638 | $3.02 |
| KOK PENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100106610999999 | $0.00 |
| KOK PENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057408625701 | $0.07 |
| KOK PENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029226570936 | $56.80 |
| KOK PENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053766198393 | $0.00 |
| KOK PEY YU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10233828 | $4,077.87 |
| KOK PEY YU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 7.0 | $2,868.11 |
| KOK PEY YU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.7367265 | $2,209.91 |
| KOK PEY YU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 14,500.0 | $14,500.00 |
| KOK PEY YU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.9) | ($1.90) |
| KOK PEY YU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| KOK PEY YU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | CEL | 6,040.268456376 | $13,148.32 |
| KOK PEY YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KOK PEY YU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,972.54) |
| KOK PEY YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (113.982495) | ($113.98) |
| KOK PEY YU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (4,000.0) | ($3,127.51) |
| KOK PEY YU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KOK PEY YU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 430.145 | $250.00 |
| KOK PEY YU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| KOK PEY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.74039809366 | $179.32 |
| KOK SAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156252110341999 | $46.34 |
| KOK SAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38466409682622 | $2.72 |
| KOK SAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037942395368 | $74.98 |
| KOK SEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891426368675 | $0.83 |
| KOK SEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.09871889424 | $17.69 |
| KOK SEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005345537092 | $0.21 |
| KOK SHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004885653128 | $0.00 |
| KOK SHEN TEH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00391355 | $141.00 |
| KOK SHEN TEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04312859 | $1,268.62 |
| KOK SHEN TEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01103655 | $325.05 |
| KOK SHEN TEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05802474807) | ($1,708.00) |
| KOK SHEN TEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 427.0 | $427.00 |
| KOK SHEN TEH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04481605 | $1,361.56 |
| KOK SHEN TEH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 43.785103 | $43.79 |
| KOK SHEN TEH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.3) | ($6.30) |
| KOK SHEN TEH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (427.0) | ($427.00) |
| KOK SHEN TEH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.05802474807 | $1,754.15 |
| KOK SHEN TEH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01168313 | $340.07 |
| KOK SHEN TEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| KOK SHEN TEH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0011488 | $35.00 |
| KOK SHEN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295976431350299 | $74.92 |
| KOK SHEN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376789943973999 | $0.28 |
| KOK SHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24337531512 | $0.12 |
| KOK SHERN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229034530200502 | $0.00 |
| KOK SING ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KOK SING ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KOK SING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017622255569 | $0.52 |
| KOK SING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.646469466 | $172.65 |
| KOK SING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118782092851 | $4.70 |
| KOK SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081877507222 | $2.42 |
| KOK SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1953655603266 | $1.37 |
| KOK SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057254493106 | $1.12 |
| KOK SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025043671059 | $0.19 |
| KOK SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012300380289 | $0.07 |
| KOK SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.138937242 | $0.05 |
| KOK SOON TEH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.48) |
| KOK SOON TEH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (4.495023405) | ($1,393.98) |
| KOK SOON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136756714739999 | $0.40 |
| KOK SOON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000458849401459999 | $0.00 |
| KOK SOON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029052369796 | $56.76 |
| KOK SOON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016878709951 | $0.00 |
| KOK SOON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1790119283 | $3.88 |
| KOK SOON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059864798758 | $0.01 |
| KOK SOON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000165662366419999 | $0.00 |
| KOK SOON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002930628709 | $0.01 |
| KOK SOON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117997216221 | $0.01 |
| KOK SOON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.084703456818 | $29.02 |
| KOK SUAN KIANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 11.93 | $909.20 |
| KOK SUAN KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014901729994 | $29.70 |
| KOK SUAN KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09413014025 | $33.77 |
| KOK SUAN KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13421136906 | $7.64 |
| KOK THONG CHOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0068 | $258.97 |
| KOK THONG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3055946520049 | $37.42 |
| KOK THYE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.246846129292 | $2.24 |
| KOK TIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 390.111698417435 | $410.22 |
| KOK TONG PHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TAUD | (50.0) | ($34.82) |
| KOK TONG PHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,233.221486102) | ($7,120.28) |
| KOK TONG PHUA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TAUD | (3.972941386) | ($2.85) |
| KOK TONG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026366509787 | $80.01 |
| KOK TONG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061769918513 | $0.00 |
| KOK TONG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00245741526879999 | $0.56 |
| KOK TONG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 71.5361682382471 | $51.23 |
| KOK WAI CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00014311 | $0.02 |
| KOK WAI CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (345.612) | ($312.00) |
| KOK WAI CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0078177 | $312.00 |
| KOK WAI CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00014501 | $0.02 |
| KOK WAI CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00007369 | $0.01 |
| KOK WAI CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00013954 | $0.02 |
| KOK WAI CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00007057 | $0.01 |
| KOK WAI CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00010677 | $0.01 |
| KOK WAI CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00016407 | $0.02 |
| KOK WAI CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00029877 | $0.03 |
| KOK WAI CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00012068 | $0.01 |
| KOK WAI CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0001661 | $0.02 |
| KOK WAI CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0002959 | $0.03 |
| KOK WAI CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00022372 | $0.02 |
| KOK WAI CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011686 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOK WAI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0002739 | $0.02 |
| KOK WAI CHAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00043462 | $0.03 |
| KOK WAI CHAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00034274 | $0.02 |
| KOK WAI CHAN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00047529 | $0.03 |
| KOK WAI CHAN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00011279 | $0.01 |
| KOK WAI CHAN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00013855 | $0.01 |
| KOK WAI CHAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00029901 | $0.02 |
| KOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006443551621596 | $2.07 |
| KOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14380581578011 | $2.19 |
| KOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004105934187 | $0.00 |
| KOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000019292048735 | $0.00 |
| KOK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000100177391489 | $0.00 |
| KOK WAI TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026436030771 | $80.22 |
| KOK WAI TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03274424881999 | $1.20 |
| KOK WAI TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018477424779 | $36.05 |
| KOK WAI TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.014033746 | $23.01 |
| KOK WEE CHUAH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001605936062) | ($0.62) |
| KOK WEE CHUAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (710.900473934) | ($750.00) |
| KOK WEE CHUAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 752.783735512 | $794.19 |
| KOK WEE CHUAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.194312796) | ($1.26) |
| KOK WEE CHUAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (21.362843602) | ($22.54) |
| KOK WEE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0782735907999 | $11.32 |
| KOK WEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086548383297 | $0.00 |
| KOK WEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00480446120629999 | $0.00 |
| KOK WEI LOK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00109856 | $43.51 |
| KOK WEI LOK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $175.50 |
| KOK WEI LOK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.6 | $6,306.70 |
| KOK WEI LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00869232097804846 | $0.01 |
| KOK WEI LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032442092689 | $9.57 |
| KOK WEI LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08874616109999 | $7.22 |
| KOK WEI LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015470767146029 | $18.47 |
| KOK WEI LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.664085816 | $41.75 |
| KOK WEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003756826312 | $0.00 |
| KOK WEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018720235364 | $0.02 |
| KOK WENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.661251506369 | $8.85 |
| KOK WENG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001371568608) | ($0.50) |
| KOK WENG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001206041587) | ($0.42) |
| KOK WENG LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001597180018) | ($0.50) |
| KOK WENG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001377546) | ($0.42) |
| KOK WENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5631793351) | ($600.00) |
| KOK WENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01690945954) | ($18.02) |
| KOK WENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00046931611126) | ($0.50) |
| KOK WENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.681831741 | $726.41 |
| KOK WENG LEE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001924875527) | ($0.42) |
| KOK WENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232192834909999 | $6.88 |
| KOK WENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090640086745 | $0.01 |
| KOK WENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374091270628899 | $0.43 |
| KOK WENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002662335551 | $0.00 |
| KOK WENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055276642383 | $0.00 |
| KOK WENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016805249520999 | $0.00 |
| KOK WENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014316266938 | $0.01 |
| KOK WOOI CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282703) | ($88.71) |
| KOK WOOI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142293023033279 | $0.54 |
| KOK WOOI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138696576828 | $2.71 |
| KOK WOOI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165516035369999 | $0.00 |
| KOK WOOI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1592791489 | $1.51 |
| KOK YEE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000898967289689999 | $2.66 |
| KOK YEE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057634354255 | $0.01 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.02529 | $1,000.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.02529) | ($1,023.08) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,022.771 | $1,023.08 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.026 | $1,000.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.026) | ($1,041.62) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,041.607 | $1,041.62 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.02605 | $1,000.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.02605) | ($1,016.11) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,021.356 | $1,016.11 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.003508 | $10.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.005171) | ($14.75) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 14.751 | $14.75 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (32.018) | ($69.01) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 68.912 | $69.01 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.05384 | $2,000.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.121994) | ($3,697.20) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 3,693.369 | $3,697.20 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (3,697.0) | ($3,697.00) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.1265114 | $3,697.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.126643) | ($3,801.05) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 3,800.122 | $3,801.05 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,697.0) | ($3,697.00) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1277314 | $3,697.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.127731) | ($3,748.82) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 3,741.222 | $3,748.82 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.09432 | $3,000.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.54796 | $1,000.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.547961) | ($1,029.08) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,027.707 | $1,029.08 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0945) | ($2,945.57) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,940.309 | $2,945.57 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 675.0 | $675.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 47,548.0 | $47,548.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1026 | $3,000.00 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248051293893 | $83.54 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5601710433712 | $41.70 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000312232278345495 | $0.56 |
| KOK YIN EDWIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.948374085999 | $430.95 |
| KOK YONG ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144515127910056 | $0.00 |
| KOK YONG IAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47958301136920 | $2.89 |
| KOK YONG IAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.005675932772 | $0.00 |
| KOK YOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.078555356552 | $70.85 |
| KOKANY LASZLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44083427989 | $0.51 |
| KOKHAU CHIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KOKHAU CHIN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007950191571) | ($1.66) |
| KOKHAU CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059464591234 | $17.60 |
| KOKHAU CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127761110323999 | $24.93 |
| KOKHAU CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.131382150017 | $0.13 |
| KOKI ISSHIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021555127784 | $6.69 |
| KOKI OKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 117.82956 | $104.42 |
| KOKI OKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 132.0 | $174.47 |
| KOKI OKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UNI | 59.45264 | $417.84 |
| KOKI OKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 95.6228 | $59.14 |
| KOKI OKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $175.11 |
| KOKI OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451327631759999 | $13.36 |
| KOKI OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241313038699999 | $4.34 |
| KOKI OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.600566713 | $18.60 |
| KOKI OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.307593971 | $12.67 |
| KOKI OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.2835314479999 | $10.08 |
| KOKI OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58135456549 | $1.99 |
| KOKI OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0206147698 | $0.97 |
| KOKI OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24660657585 | $1.25 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 345.9 | $6,648.20 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 35,000.0 | $35,000.00 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,014.78216656) | ($1,014.78) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,118.501038349) | ($15,118.50) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $8.87 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (22,579.783174) | ($22,579.78) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (20,893.062678055) | ($20,893.06) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (347.484998411) | ($3,898.78) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (35.367800528) | ($35.37) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (23.073012017) | ($23.07) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (38.306922) | ($38.31) |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000630881145679999 | $0.02 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1248616149 | $19.55 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.648464656311 | $157.65 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087227819276 | $0.01 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0034476285081 | $27.19 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.8225109344107 | $3.82 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 115.607622776134 | $115.61 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 145.412875276121 | $145.41 |
| KOKILA VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.030845261999 | $0.00 |
| KOKILASRINATH RAJARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029611429589999 | $0.00 |
| KOKILASRINATH RAJARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058859495367 | $0.01 |
| KOKILASRINATH RAJARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058131181394 | $0.01 |
| KOKKILI GADDA NITIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001590776044) | ($4.65) |
| KOKKILI GADDA NITIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126687) | ($48.96) |
| KOKKILI GADDA NITIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (479.965001) | ($301.61) |
| KOKKILI GADDA NITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266877973 | $50.00 |
| KOKKILI GADDA NITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280900491910654 | $0.59 |
| KOKMING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063276048503 | $126.87 |
| KOKO KIAMUANGANA LUBAMBA PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049909085658 | $0.00 |
| KOKO KOFFIE-LART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037595661145 | $11.13 |
| KOKO KOFFIE-LART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045298495926 | $8.84 |
| KOKOETTE BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001744068603213 | $0.00 |
| KOKOR ASHDJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (39.310119193) | ($59,410.17) |
| KOKOR ASHDJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.136503) | ($32,272.14) |
| KOKOR ASHDJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 21.154421 | $32,272.14 |
| KOKOR ASHDJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (21.154421) | ($32,302.59) |
| KOKOR ASHDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063608152917014 | $219.62 |
| KOKOR ASHDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47798771229 | $4.59 |
| KOKOR ASHDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28783047200969 | $682.72 |
| KOKOU DEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128475540839 | $0.00 |
| KOKOU DEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060442050384 | $1.18 |
| KOKSAL OZTOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000234137356689999 | $0.00 |
| KOKUL SIVASHANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081608907756 | $24.15 |
| KOKUL SIVASHANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014425792036 | $28.15 |
| KOKUL SIVASHANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.181956972 | $18.32 |
| KOKYIANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 450.6923015842 | $490.88 |
| KOKYOON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5924733829474 | $0.57 |
| KOKYOON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031197978271 | $0.01 |
| KOL CROSBIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 1.68592244 | $68,692.44 |
| KOL CROSBIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.13437411 | $43,602.11 |
| KOL CROSBIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (15.75) | ($15.75) |
| KOL CROSBIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.69) |
| KOL CROSBIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (2.37632989) | ($74,982.03) |
| KOL CROSBIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (15.75) | ($15.75) |
| KOL CROSBIE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (15.75) | ($15.75) |
| KOL CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113341551955 | $356.88 |
| KOL CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5612395485 | $1.82 |
| KOL CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040529234426 | $7.91 |
| KOL CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1207095916 | $4.06 |
| KOL CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62717978209 | $0.09 |
| KOL CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9734234965 | $8.97 |
| KOL TREGASKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402555241389999 | $0.47 |
| KOL TREGASKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099307397836 | $1.94 |
| KOL TREGASKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000218950864 | $0.00 |
| KOL TREGASKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000624652327 | $0.00 |
| KOL TREGASKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000033987106 | $0.00 |
| KOL TREGASKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019865197152 | $0.02 |
| KOL TREGASKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000058250653465 | $0.00 |
| KOL TREGASKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027791450043 | $0.02 |
| KOL TREGASKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00067016406257 | $0.07 |
| KOL TREGASKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000000009319268999999999 | $0.00 |
| KOLADE AYANFABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000365455445875 | $0.00 |
| KOLADE OLUGBENGA OLAYIOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000301073396 | $0.00 |
| KOLADE OLUSOLA BAMIDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013076193659652 | $50.39 |
| KOLADE OLUSOLA BAMIDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148188747028 | $5.86 |
| KOLADE YUSUF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0000151 | $0.47 |
| KOLADE YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000413355516629999 | $0.01 |
| KOLAPO AKINBAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060671762854 | $0.00 |
| KOLAPO ODUJINRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010925214518 | $0.00 |
| KOLAPO ODUJINRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023243822961 | $0.00 |
| KOLAPO ODUJINRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014392211168 | $0.00 |
| KOLAR BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024874920075 | $0.00 |
| KOLAR BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000330292450 28 | $0.00 |
| KOLAR BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080571453392 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOLAR BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038415300732 | $0.03 |
| KOLAR BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094872497041 | $0.00 |
| KOLAR BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015058062466 | $0.00 |
| KOLAR BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011497962566 | $0.00 |
| KOLAR BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042354622536 | $0.00 |
| KOLAR BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000019371765411 | $0.00 |
| KOLAWOLE AKINKUGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021477293849 | $64.68 |
| KOLAWOLE AKINKUGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23548652453 | $0.27 |
| KOLAWOLE AKINKUGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199574860309999 | $38.94 |
| KOLAWOLE AYOOLA OLUWATOBA ADEYEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019496597 | $0.00 |
| KOLAWOLE COLLINS ADELOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324201375257941 | $0.03 |
| KOLAWOLE GBENGA OLULANA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00299505 | $121.95 |
| KOLAWOLE GBENGA OLULANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069709000501 | $0.20 |
| KOLAWOLE OGUNSOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7414520101 | $1.74 |
| KOLBEY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017447866373 | $0.52 |
| KOLBEY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4794864469 | $5.48 |
| KOLBEY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.58344732709999 | $0.38 |
| KOLBEY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002296080954 | $0.17 |
| KOLBEY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025983209646 | $0.01 |
| KOLBEY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.031055171627 | $0.02 |
| KOLBY BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045678610645 | $13.52 |
| KOLBY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133489050486 | $0.00 |
| KOLBY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038303855139 | $0.00 |
| KOLBY FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010370125197 | $0.00 |
| KOLBY FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095071472589 | $0.01 |
| KOLBY FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046843932746 | $0.00 |
| KOLBY FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000250853895919999 | $0.00 |
| KOLBY FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000023896439218 | $0.00 |
| KOLBY KAPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174975895339999 | $52.21 |
| KOLBY KAPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015245710836 | $29.75 |
| KOLBY KAPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036233800642 | $0.04 |
| KOLBY KAPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.952224811 | $22.95 |
| KOLBY KAPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079618034851 | $0.58 |
| KOLBY O'DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073941599747 | $21.88 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.11945369 | $370.39 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.81 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.09108987 | $3,791.64 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,046.49 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00841013 | $333.31 |
| KOLBY R SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.77) |
| KOLBY R SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.257868) | ($7,756.15) |
| KOLBY R SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,453.89916) | ($2,432.05) |
| KOLBY R SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.138308) | ($2,335.11) |
| KOLBY R SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.64948) | ($3.41) |
| KOLBY R SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000194) | ($5.93) |
| KOLBY R SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001276) | ($2.67) |
| KOLBY R SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080367766874808 | $29.61 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.73933479112 | $100.67 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00591091427442409 | $16.03 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038235104677 | $0.00 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7986306576583 | $27.23 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001623386809 | $0.00 |
| KOLBY R SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032210826701 | $0.00 |
| KOLE ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.264978394) | ($12,249.77) |
| KOLE ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.264978394 | $12,249.77 |
| KOLE ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1219952628) | ($3,356.09) |
| KOLE ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1219952628 | $3,356.09 |
| KOLE ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.225637591) | ($1.23) |
| KOLE ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.225637591 | $1.23 |
| KOLE ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.465912969) | ($685.50) |
| KOLE ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.465912969 | $685.50 |
| KOLE ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,611.207203741) | ($2,415.75) |
| KOLE ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,611.207203741 | $2,415.75 |
| KOLE ENRIGHT | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002859815069) | ($6.24) |
| KOLE ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011983230695543 | $39.94 |
| KOLE ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06910998214167 | $161.70 |
| KOLE ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.9911627281999 | $52.04 |
| KOLE ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.321376678365409 | $3.11 |
| KOLE ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009924352168248 | $0.01 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($207.27) |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $207.27 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($210.18) |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.180333829) | ($3,184.81) |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.180333829 | $3,184.81 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03748443835) | ($1,032.17) |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03748443835 | $1,032.17 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.180331) | ($3,188.54) |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037484) | ($1,031.32) |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163637906224025 | $63.08 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021642341840665 | $49.76 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.878164812 | $169.88 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.527906266 | $39.26 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082194579831 | $0.73 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4915582222 | $0.22 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008963682138 | $0.66 |
| KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040299559312 | $0.25 |
| KOLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17770352224 | $0.18 |
| KOLE PAPAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.81239492579999 | $3.02 |
| KOLE PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024205513258 | $0.15 |
| KOLEE LATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000324928840869999 | $0.00 |
| KOLEE LATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013523234804 | $0.00 |
| KOLEE LATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000051518236473 | $0.00 |
| KOLEEV ALEKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002973453223 | $0.01 |
| KOLEEV ALEKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086849974048 | $0.17 |
| KOLEEV ALEKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51772686622 | $0.52 |
| KOLIN FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.07035163 | $185.13 |
| KOLIN FOO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.096104 | $188.23 |
| KOLIN FOO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.106893 | $188.30 |
| KOLIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015754615752 | $46.75 |
| KOLIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05151525276 | $1.23 |
| KOLIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019878645319 | $37.72 |
| KOLIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00227476380883 | $0.00 |
| KOLIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6306789186 | $3.63 |
| KOLIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102891198475 | $0.00 |
| KOLIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000113324121173 | $0.01 |
| KOLIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008570764446 | $0.00 |
| KOLIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042932165382 | $0.00 |
| KOLIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029276992434 | $0.03 |
| KOLIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028959431167 | $0.02 |
| KOLIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00123203822581 | $0.00 |
| KOLIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.044409684441 | $0.09 |
| KOLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118338622641 | $35.01 |
| KOLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135845599666 | $26.49 |
| KOLINIASI VANISI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02992366 | $93.08 |
| KOLINIASI VANISI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.064618) | ($201.00) |
| KOLINIASI VANISI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 200.621 | $201.00 |
| KOLINIASI VANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149924608327 | $0.00 |
| KOLINIASI VANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018530310548 | $3.65 |
| KOLINIASI VANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2343427134 | $3.23 |
| KOLJA AARON STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027119027225 | $0.84 |
| KOLJA BOHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040641165304 | $0.13 |
| KOLJA FINN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099401948821999 | $0.31 |
| KOLJA GABIN RICHTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00069299 | $27.15 |
| KOLJA GABIN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057989677469 | $17.99 |
| KOLJA PUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000235351895 | $0.00 |
| KOLJA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037267477005 | $11.03 |
| KOLJA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549504087 | $10.72 |
| KOLLAN PIOUS GOMES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.76) | ($119.76) |
| KOLLAN PIOUS GOMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.76) | ($119.76) |
| KOLLAN PIOUS GOMES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ADA | (82.187143) | ($42.33) |
| KOLLAN PIOUS GOMES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.76) | ($119.76) |
| KOLLAN PIOUS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34410335355629 | $1.72 |
| KOLLAN PIOUS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6171563068 | $1.62 |
| KOLLAN PIOUS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.251138371599999 | $0.22 |
| KOLLÁR KRISZTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121023311556 | $0.00 |
| KOLLÁR KRISZTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000108055131469 | $0.00 |
| KOLLÁR KRISZTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000153026153919999 | $0.00 |
| KOLLEEN ANN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055716194701 | $171.60 |
| KOLLEEN ANN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030172175203 | $5.89 |
| KOLLEEN ANN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1636814988 | $7.16 |
| KOLLEEN ANN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7019721169 | $2.93 |
| KOLLEEN ANN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037814538066 | $0.00 |
| KOLLEEN ANN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1779839652 | $70.43 |
| KOLLEEN ANN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000141217926981 | $0.00 |
| KOLLIN ANDREW KRAGNES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $34.46 |
| KOLLINS GABRIEL LIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 25.944296 | $10.57 |
| KOLLINS GABRIEL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.053269853719 | $0.02 |
| KOLLOL MAZUMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041263756992352 | $0.04 |
| KOLOINA ANDRIAMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14770811697 | $1.64 |
| KOLONNA A H PERERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.52 | $4,358.07 |
| KOLONNA A H PERERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 264.3173488 | $37.92 |
| KOLONNA A H PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019513640148 | $58.53 |
| KOLONNA A H PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03938931956 | $0.05 |
| KOLONNA A H PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03220720997 | $59.69 |
| KOLONNA A H PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121515979077 | $1.35 |
| KOLONNA A H PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157226501422 | $0.94 |
| KOLONNA A H PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58592759671 | $0.59 |
| KOLONNA A H PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.261114333025 | $0.02 |
| KOLONNE RANJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012709451447 | $0.38 |
| KOLONNE RANJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097999616897 | $0.72 |
| KOLSON SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.124303023 | $9.47 |
| KOLTEN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18996263896 | $1.22 |
| KOLTER STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015747751746 | $46.73 |
| KOLTER STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2086310467 | $2.21 |
| KOLTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076051653204 | $0.01 |
| KOLTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38678524853 | $0.06 |
| KOLTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017732703411 | $1.30 |
| KOLTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003718237342 | $0.08 |
| KOLTON B BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019914005513 | $0.59 |
| KOLTON BOOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002183384167 | $6.46 |
| KOLTON DUPEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5193384321) | ($1,500.00) |
| KOLTON DUPEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5193384321 | $1,500.00 |
| KOLTON DUPEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.519338) | ($1,526.06) |
| KOLTON DUPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027176579801 | $0.80 |
| KOLTON DUPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036637984392 | $9.14 |
| KOLTON DUPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5837863407 | $9.18 |
| KOLTON DUPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30821100633 | $2.72 |
| KOLTON DUPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.46964233747 | $0.86 |
| KOLTON DZOGOLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017225198683 | $5.10 |
| KOLTON DZOGOLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14909166216 | $0.17 |
| KOLTON DZOGOLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078653363409 | $1.53 |
| KOLTON DZOGOLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.964390893769999 | $0.76 |
| KOLTON DZOGOLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117062689259 | $1.30 |
| KOLTON DZOGOLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103194954194 | $0.09 |
| KOLTON DZOGOLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015586528478 | $0.62 |
| KOLTON EASTERDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025028004393 | $0.74 |
| KOLTON EASTERDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088115540062 | $0.00 |
| KOLTON HONKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094443312199 | $0.00 |
| KOLTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100943479425 | $29.88 |
| KOLTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113995567785 | $22.24 |
| KOLTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7634148657 | $6.76 |
| KOLTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92085485744 | $10.23 |
| KOLTON LYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.760309868) | ($47,030.30) |
| KOLTON LYE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.760309868 | $47,030.30 |
| KOLTON LYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.96346017) | ($30,321.10) |
| KOLTON LYE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.96346017 | $30,321.10 |
| KOLTON LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009015741328838 | $305.36 |
| KOLTON LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16840789154491 | $396.28 |
| KOLTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000893736180899999 | $0.00 |
| KOLTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081423437871 | $0.01 |
| KOLTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050621113906 | $0.00 |
| KOLTON TODD HEGE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| KOLTON TODD HEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012865253902006 | $50.68 |
| KOLTON TODD HEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.6497308939999 | $86.65 |
| KOLUY TRIFONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.311996703741 | $3.49 |
| KOLYO DANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162098405395999 | $0.00 |
| KOLYO DANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011237532081 | $0.01 |
| KOLYO DANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031467315833 | $0.03 |
| KOLYO DANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0212538439009999 | $0.02 |
| KOLYO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150918003112 | $0.45 |
| KOLYO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74513907263 | $8.97 |
| KOMAL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125011705916 | $2.44 |
| KOMAL AMOL BHOPALE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 41.0 | $434.19 |
| KOMAL AMOL BHOPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002307607147511 | $50.12 |
| KOMAL AMOL BHOPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08084106827678 | $0.07 |
| KOMAL AMOL BHOPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51490243664 | $4.27 |
| KOMAL MALIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (4,464.823403) | ($2,320.14) |
| KOMAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083799208152 | $0.25 |
| KOMAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3411919969 | $0.40 |
| KOMAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.8135572239999 | $41.08 |
| KOMAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.4160745246829 | $18.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOMAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4704474751 | $27.45 |
| KOMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083061290498 | $256.94 |
| KOMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047904287319 | $95.38 |
| KOMAL SAINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (810.330480163) | ($773.87) |
| KOMAL SAINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 810.330480163 | $773.87 |
| KOMAL SAINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.511307813) | ($228.23) |
| KOMAL SAINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.511307813 | $228.23 |
| KOMAL SAINI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (810.33048) | ($775.08) |
| KOMAL SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053807780032 | $1.59 |
| KOMAL SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6651304167312 | $0.63 |
| KOMAL SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02253829086238 | $0.41 |
| KOMAL SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00118104942521999 | $0.00 |
| KOMAL SONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KOMAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029691641957 | $90.43 |
| KOMAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061707011061 | $0.12 |
| KOMAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.859090093 | $302.86 |
| KOMAL WALIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KOMAL WALIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.12561562 | $3,393.51 |
| KOMAL WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023780884854 | $67.58 |
| KOMAL WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8835122887667 | $76.67 |
| KOMAL WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103210050147 | $198.80 |
| KOMAL WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 408.137101181 | $408.14 |
| KOMAL WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80872396796 | $6.79 |
| KOMAR UDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001292528572127 | $0.00 |
| KOMARI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056801392148 | $0.05 |
| KOMARI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027714183593 | $0.03 |
| KOMARI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087092127078 | $0.03 |
| KOMAYL NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894328345266 | $0.09 |
| KOMI AGBODZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103690679998 | $0.00 |
| KOMI AGBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1419465347822 | $0.15 |
| KOMI AMEHOENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044161392026 | $0.05 |
| KOMI ELESESI ASIGBETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242214486785853 | $0.03 |
| KOMI GEDEON CYRILLE AGOTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.162174911509 | $4.41 |
| KOMISSAROV ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027971896397 | $0.08 |
| KOMISSAROV ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122748113378999 | $0.14 |
| KOMISSAROV ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012361079084999 | $0.00 |
| KOMISSAROV ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15561601525 | $1.73 |
| KOMISSAROV ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026009792022 | $0.00 |
| KOMISSAROV ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000856149999999 | $0.00 |
| KOMISSAROV ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000772304276149999 | $0.00 |
| KOMISSAROV ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3582288556 | $0.01 |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 472.6630358 | $95.25 |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.98244415 | $8,461.11 |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (472.6630358) | ($85.63) |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.80307502 | $30,803.41 |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006939) | ($20.10) |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 11.995 | $34,191.66 |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000512) | ($20.04) |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.704) | ($27,745.89) |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131848847869999 | $37.00 |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00500607243239099 | $0.01 |
| KOMISSAROV MAKSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124661656971 | $213.83 |
| KOMKAT MEUANSECHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8702772506999 | $17.56 |
| KOMKRIT LAORTANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001615697273 | $0.01 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.46) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 18.54427946 | $25.78 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.186356 | $14.95 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($17.73) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($35.61) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (10.073465662) | ($177.70) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.20196804 | $115.74 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 2.115207 | $187.70 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002473) | ($99.93) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($403.02) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($12.57) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (342.977216229) | ($434.57) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0223377 | $63.65 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.320927 | $27.28 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $193.32 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.06603739 | $176.94 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $71.93 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 189.6 | $103.03 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 137.98 | $70.28 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 51.1558 | $26.65 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 178.15395709 | $103.29 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00275) | ($84.38) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 175.70966718 | $14.27 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOGE | (200.74) | ($16.25) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16.119 | $16.25 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $56.13 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 108.5 | $61.85 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $294.87 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 8.7 | $198.34 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (16.18) | ($16.18) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 29.254 | $16.18 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 1.46114813 | $14.35 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.03 | $9.23 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.0 | $0.00 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0306695665) | ($9.43) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (1.4707) | ($13.34) |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.007435 | $13.34 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | CEL | 16.8662 | $16.14 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321062058537 | $94.71 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.416229463 | $2.66 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016891732218 | $32.57 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00835305510027 | $0.01 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6411856917213 | $2.46 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2768284772 | $2.38 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033705623944368 | $0.61 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.179677980309999 | $9.89 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17470189427 | $6.24 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005843595236831 | $0.00 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08704984458 | $4.72 |
| KOMLA AZIAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0188674983032028 | $0.00 |
| KOMLA GAGNON MASSEME-KOUVODOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398687171134 | $0.40 |
| KOMLA GAGNON MASSEME-KOUVODOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090563618271 | $1.01 |
| KOMLANVI GBOGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073148184502 | $0.00 |
| KOMLANVI GBOGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054009185387 | $0.00 |
| KOMLANVI GBOGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035998215177 | $0.00 |
| KOMLANVI GBOGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000116948674392 | $0.00 |
| KOMLANVI GBOGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056289127497 | $0.00 |
| KOMNA NOVAKOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,606.35 |
| KOMNA NOVAKOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100641) | ($2,849.95) |
| KOMNA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006217221712425 | $18.42 |
| KOMNA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043225052393 | $0.01 |
| KOMNA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016737654709 | $0.02 |
| KOMNA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019678887789 | $0.00 |
| KOMNA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0111926422855999 | $0.01 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 5/23/2022 | Earn | Incoming | Deposit | CEL | 381,250.0 | $298,374.01 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | LTC | 512.222643 | $35,540.93 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | BCH | 835.46934 | $160,401.76 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | BSV | 884.930317 | $45,208.66 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | ETH | 104.5 | $206,232.51 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | CEL | 6,133.0 | $4,147.36 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 5/27/2022 | Earn | Incoming | Deposit | CEL | 7,019.0 | $4,005.38 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($28,096.91) |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($27,755.35) |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($25,361.37) |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($22,378.48) |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($20,186.45) |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | CEL | 6,124.0 | $2,378.13 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | CEL | 7,571.0 | $3,018.46 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | CEL | 7,244.0 | $2,849.05 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($19,175.00) |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($19,745.55) |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (31,250.0) | ($12,240.64) |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | CEL | 8,965.0 | $3,548.53 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | CEL | 9,251.0 | $3,651.66 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | CEL | 9,501.0 | $3,487.18 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | CEL | 9,139.0 | $3,428.30 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | CEL | 8,498.0 | $3,127.21 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | CEL | 6,766.0 | $2,454.83 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | CEL | 7,144.0 | $2,596.17 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | CEL | 9,261.0 | $3,274.09 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($16,446.45) |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (53,525.4757) | ($17,386.15) |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 6/13/2022 | Earn | Incoming | Deposit | CEL | 484,775.4757 | $80,664.99 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430725635 | $50.00 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,121.1411921611 | $2,989.22 |
| KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45785376669 | $631.13 |
| KOMRON MAGHAREHABED | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 12.0 | $12.00 |
| KOMRON MAGHAREHABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335667445207 | $50.14 |
| KOMRON MAGHAREHABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15479189853823 | $0.11 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 11.397835 | $11.40 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 5.127774 | $5.13 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 11.227992 | $11.23 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 6,000.0 | $6,000.00 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 11.275024 | $11.28 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.888048 | $12.89 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 6.434004 | $6.43 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 9.449303 | $9.45 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587858417859999 | $1.74 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.69119467539999 | $4.69 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3444469456 | $3.34 |
| KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 70.5700891088999 | $70.57 |
| KON KWAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054358560072 | $0.02 |
| KON KWAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615262009519999 | $0.07 |
| KON KWAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066108962856 | $0.01 |
| KON KWAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048066689145 | $0.04 |
| KON KWAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00716799555389999 | $0.08 |
| KON KWAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74110186858 | $0.74 |
| KON STATHOPOULOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,144.00 |
| KON STATHOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.24231982) | ($14,123.74) |
| KON STATHOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59054882) | ($16,611.55) |
| KON STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037058088204229 | $127.13 |
| KON STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07180277436618 | $165.28 |
| KONAN ARSENE KOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112945023651999 | $0.00 |
| KONAN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016357049129 | $0.00 |
| KONAN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023857689612 | $0.00 |
| KONAN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076154497266 | $0.00 |
| KONATE MITANMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00589522890513 | $1.07 |
| KONATE MITANMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128427023876 | $1.43 |
| KONATE MITANMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0533591823399999 | $2.11 |
| KONATE MITANMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0466850182649999 | $14.86 |
| KONATE OUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.497133247432 | $6.60 |
| KONATO TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001710636025 | $0.12 |
| KONCZ MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.30084515292 | $177.32 |
| KONCZ MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034222356362 | $45.37 |
| KONCZ MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2412382724 | $1.25 |
| KONCZ MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006311679464 | $0.00 |
| KONDAPALLI NARASIMHARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264210006 | $50.00 |
| KONDAPALLI PADIGAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263455427 | $50.00 |
| KONDASINGHE GAMLATHLAGE GAMLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071120690009 | $0.00 |
| KONDWANI MWASINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017853355357 | $0.02 |
| KONG BENG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33539864) | ($707.21) |
| KONG BENG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009192595) | ($3,594.67) |
| KONG BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093820306377 | $73.58 |
| KONG BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020729286363584 | $48.82 |
| KONG BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042377272902 | $0.00 |
| KONG BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014564887916 | $0.01 |
| KONG BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98063534822 | $28.00 |
| KONG BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040116759624 | $0.04 |
| KONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045195115198 | $139.02 |
| KONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.592207055 | $456.59 |
| KONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019527032848 | $0.00 |
| KONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032087298145999 | $0.00 |
| KONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105585622123 | $0.01 |
| KONG CHUN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.56) |
| KONG CHUN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.754511) | ($11,246.10) |
| KONG CHUN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| KONG CHUN CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.003143) | ($29,054.81) |
| KONG CHUN CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004912) | ($10.05) |
| KONG CHUN CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000536) | ($16.11) |
| KONG CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351302337237443 | $133.96 |
| KONG CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272679444314835 | $75.85 |
| KONG CHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3574628384324 | $0.34 |
| KONG EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044607337912 | $1.32 |
| KONG EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104884282536 | $0.01 |
| KONG EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19210153644 | $0.19 |
| KONG EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.6774184249999 | $44.68 |
| KONG EE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194085850609999 | $37.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KONG ENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017335192502 | $0.00 |
| KONG ENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019827779098 | $0.00 |
| KONG ENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6117896277 | $0.77 |
| KONG ENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012513690279 | $0.00 |
| KONG FAI EUGENE LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21230827) | ($8,313.06) |
| KONG FAI EUGENE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (123.388) | ($39.75) |
| KONG FAI EUGENE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.024467 | $39.75 |
| KONG FAI EUGENE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.798849295) | ($4,437.77) |
| KONG FAI EUGENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033459782 | $0.00 |
| KONG FAI EUGENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8407719555529 | $41.32 |
| KONG FAI EUGENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020210998665467 | $43.11 |
| KONG FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029362106353 | $89.39 |
| KONG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023491868307 | $6.95 |
| KONG HO SE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282625866009999 | $85.95 |
| KONG HO SE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080778410586 | $0.00 |
| KONG HO SE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099337839486 | $0.00 |
| KONG HO SE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000786997439899999 | $0.00 |
| KONG HOOI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019474797713 | $0.02 |
| KONG HOOI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000845479311979999 | $0.06 |
| KONG HOOI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126199213922 | $0.01 |
| KONG HUI GOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 11.86 | $309.55 |
| KONG HUI GOH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AVAX | (11.86) | ($309.50) |
| KONG HUI GOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 310.091 | $309.50 |
| KONG HUI GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (311.0) | ($311.00) |
| KONG HUI GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0098867 | $311.00 |
| KONG HUI GOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00362147) | ($109.90) |
| KONG HUI GOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($50.03) |
| KONG HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151871235832999 | $4.31 |
| KONG HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089769251534 | $0.02 |
| KONG HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046864974463 | $0.05 |
| KONG HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.37478671419999 | $1.09 |
| KONG HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27564924972 | $3.06 |
| KONG HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004489967693 | $0.00 |
| KONG HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028148884324 | $1.11 |
| KONG HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042647760319 | $1.36 |
| KONG KAH WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131032109350149 | $50.45 |
| KONG KAH WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022933976536 | $0.04 |
| KONG KAH WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066145141448 | $2.62 |
| KONG LAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082198129972 | $0.24 |
| KONG LAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 147.349964238 | $147.35 |
| KONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.579112347 | $1.53 |
| KONG LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169418) | ($50.40) |
| KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169245123024514 | $50.00 |
| KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111949030606 | $0.01 |
| KONG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,835.873283575) | ($21,835.87) |
| KONG LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,835.873283575 | $21,835.87 |
| KONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001769156583 | $0.52 |
| KONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.48608468731 | $264.49 |
| KONG LIK YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016189455470476 | $50.26 |
| KONG LIK YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0787834670215 | $0.75 |
| KONG LIK YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016665209513 | $3.66 |
| KONG LIK YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8429008807 | $0.40 |
| KONG LOG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KONG LOG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KONG LOG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,934.105065) | ($40,934.11) |
| KONG LOG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259894737614 | $50.50 |
| KONG LOG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 644.7855069177 | $644.79 |
| KONG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160170911006 | $0.47 |
| KONG LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1269202452 | $7.13 |
| KONG MIN KELVIN CHOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| KONG MIN KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114856103411 | $0.00 |
| KONG MIN KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109881637987 | $0.00 |
| KONG MIN KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1344099987 | $5.13 |
| KONG MIN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.16083794) | ($2,063.45) |
| KONG MIN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09207167) | ($2,662.76) |
| KONG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007536260398907 | $26.13 |
| KONG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039604368521 | $0.00 |
| KONG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008964022022271 | $22.09 |
| KONG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031312289741 | $0.00 |
| KONG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000370012005829999 | $0.01 |
| KONG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021928499557 | $0.00 |
| KONG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016499701276 | $0.02 |
| KONG MING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137869611026 | $0.00 |
| KONG MING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007723110092 | $0.00 |
| KONG MING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000046004660482 | $0.01 |
| KONG NGAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158420483517 | $0.00 |
| KONG NGAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017870147298 | $0.02 |
| KONG OOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KONG OOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KONG OOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KONG OOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056013641148 | $0.02 |
| KONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401577412089999 | $0.05 |
| KONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.990188541 | $669.99 |
| KONG SHAN YAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.274199) | ($800.31) |
| KONG SHAN YAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 798.209 | $800.31 |
| KONG SHAN YAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KONG SHAN YAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 5,272.633838 | $5,272.63 |
| KONG SHAN YAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,900.0) | ($13,900.00) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.702961) | ($1,978.96) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,973.446 | $1,978.96 |
| KONG SHAN YAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (4.921721) | ($13,852.38) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.3593006 | $13,852.38 |
| KONG SHAN YAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.617838) | ($24,870.95) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.7779972 | $24,870.95 |
| KONG SHAN YAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,711.209811) | ($42,711.21) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.18117) | ($8,458.88) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2933434 | $8,458.88 |
| KONG SHAN YAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.06) |
| KONG SHAN YAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.29) | ($67,529.81) |
| KONG SHAN YAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,328.696754028) | ($14,328.70) |
| KONG SHAN YAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,208.742792) | ($8,208.74) |
| KONG SHAN YAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11026965) | ($3,196.72) |
| KONG SHAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057089865644704 | $199.79 |
| KONG SHAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082411585099538 | $236.46 |
| KONG SHAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.09753342652 | $77.10 |
| KONG SHAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 332.892285451969 | $332.89 |
| KONG SHAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 170.66744620006 | $170.67 |
| KONG SI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001395216304031 | $52.93 |
| KONG SI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0731939589413099 | $0.16 |
| KONG SI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051801229655 | $0.97 |
| KONG SI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111262809883 | $1.24 |
| KONG SI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.01283025879999 | $0.28 |
| KONG SING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00099051518444 | $0.00 |
| KONG SZE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74518916982 | $1.81 |
| KONG TAT LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073648173627 | $2.18 |
| KONG TAT LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159494628609999 | $3.11 |
| KONG TAT LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0130161973529 | $0.52 |
| KONG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000055326819224 | $0.00 |
| KONG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030371336461 | $0.00 |
| KONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128685841335 | $0.38 |
| KONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059586216202 | $0.00 |
| KONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017660940515 | $0.01 |
| KONG WA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045052091449 | $1.33 |
| KONG WA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9314583064 | $8.08 |
| KONG WA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119553058542 | $0.23 |
| KONG WA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097568934011 | $2.89 |
| KONG WA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.477143500312 | $4.08 |
| KONG WA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1152689592 | $11.12 |
| KONG WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018024518257 | $0.53 |
| KONG WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051470277218 | $0.00 |
| KONG WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113961882636 | $22.24 |
| KONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603343519303757 | $0.07 |
| KONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000000040441163 | $0.00 |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003690908425) | ($11.49) |
| KONG WEE GOH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001367269634) | ($4.16) |
| KONG WEE GOH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005455931715) | ($1.66) |
| KONG WEE GOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00282462441) | ($8.26) |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (560.451) | ($1,000.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.030475 | $1,000.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.628249) | ($1,500.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.045538 | $1,500.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (17.1641) | ($1,499.99) |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0454395 | $1,499.99 |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009093 | $300.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (448.262) | ($800.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0242536 | $800.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.167076) | ($400.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0121138 | $400.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (2.2831) | ($199.99) |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0060609 | $199.99 |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (21.4041) | ($200.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0060731 | $200.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (55.947) | ($100.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0030229 | $100.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 5.0 | $1,558.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BNB | (9.64285018) | ($3,028.08) |
| KONG WEE GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.000766159) | ($1.58) |
| KONG WEE GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.507944108) | ($3.95) |
| KONG WEE GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.920961145) | ($10.91) |
| KONG WEE GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00207313) | ($64.57) |
| KONG WEE GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,587.76) |
| KONG WEE GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 2,000.0 | $2,000.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BNB | 19.299895407 | $5,883.38 |
| KONG WEE GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (19.922617933) | ($6,012.65) |
| KONG WEE GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 2,000.0 | $2,000.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| KONG WEE GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.165036927 | $5,108.88 |
| KONG WEE GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16503693) | ($5,162.69) |
| KONG WEE GOH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.692000009 | $5,671.05 |
| KONG WEE GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MCDAI | 5,100.0 | $5,100.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| KONG WEE GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.895419182 | $8,577.60 |
| KONG WEE GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($13,166.09) |
| KONG WEE GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MCDAI | 10,000.0 | $10,000.00 |
| KONG WEE GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| KONG WEE GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.29) | ($8.29) |
| KONG WEE GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 9.90927807 | $17,321.32 |
| KONG WEE GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,396.42) |
| KONG WEE GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| KONG WEE GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.00145 | $40.00 |
| KONG WEE GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,795.605354) | ($620.79) |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026967003107578 | $0.82 |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0455833866617 | $14.99 |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075361768694 | $17.50 |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.21749192159 | $2.22 |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050733427244 | $0.58 |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0303597589595 | $3.04 |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.95906020319999 | $3.44 |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0160495977433999 | $0.02 |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026895889778146 | $10.64 |
| KONG WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2548656636999 | $0.42 |
| KONG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057189772402 | $16.93 |
| KONG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00413026254749999 | $8.06 |
| KONG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1427147989 | $11.14 |
| KONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600213489153 | $0.58 |
| KONG YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300460266033 | $50.42 |
| KONG YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037514063225 | $11.10 |
| KONG YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.4980570629999 | $20.50 |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01046095) | ($409.37) |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126095 | $49.46 |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.97) |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 1.435 | $2.97 |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.454) | ($3.00) |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000776 | $3.00 |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.96) |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 1.448 | $2.96 |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.995) | ($4.10) |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0001057 | $4.10 |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000231) | ($8.96) |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.003141 | $8.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.004796) | ($13.64) |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003519 | $13.64 |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.99) |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 1.449 | $2.99 |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.451) | ($2.99) |
| KONG ZEWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000767 | $2.99 |
| KONG ZEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283944229641 | $50.69 |
| KONG ZEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332740542137751 | $0.71 |
| KONG ZEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000789114771672 | $0.00 |
| KONGAHENUKU TUHAKARAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071502593369 | $2.12 |
| KONGKIAT SRISONGKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01828256235 8 | $0.02 |
| KONGMANY SOMSAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003529157570003 | $0.00 |
| KONGSAK SAE-LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.889) | ($0.73) |
| KONGSAK SAE-LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000266 | $0.73 |
| KONGSAK SAE-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132341588071 | $39.17 |
| KONGSAK SAE-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184128632188289 | $0.02 |
| KONGSAK SAE-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0114634284442999 | $0.01 |
| KONKOBO MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018043399969 | $0.00 |
| KONLATHAT LERTSANSERN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $4.25 |
| KONLATHAT LERTSANSERN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.99) |
| KONLATHAT LERTSANSERN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (106.19612163) | ($42,294.05) |
| KONLATHAT LERTSANSERN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.98) |
| KONLATHAT LERTSANSERN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1496042856) | ($47.13) |
| KONLATHAT LERTSANSERN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0134112) | ($31,655.54) |
| KONLATHAT LERTSANSERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004551137030959 | $166.11 |
| KONLATHAT LERTSANSERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254586344520999 | $0.03 |
| KONLATHAT LERTSANSERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.37353660700886 | $152.80 |
| KONNER CHRISTIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00050915 | $19.70 |
| KONNER CHRISTIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00051959 | $15.69 |
| KONNER CHRISTIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00054606 | $16.45 |
| KONNER CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139634442271 | $41.33 |
| KONNER CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00425161037 49 | $0.00 |
| KONNER ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035967595834 | $1.06 |
| KONNER ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62363181143 | $0.62 |
| KONNER ROWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00059607 | $24.00 |
| KONNER ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378522367589999 | $11.20 |
| KONNER ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58142976241 | $0.68 |
| KONNER ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043800368238 | $0.85 |
| KONNER ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3434933161 | $2.10 |
| KONNOR HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243070598499999 | $7.19 |
| KONNOR HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076166370726 | $153.28 |
| KONNOR HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00475608640229999 | $0.00 |
| KONNOR HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.06382490469999 | $7.19 |
| KONNOR HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.659535391 | $9.83 |
| KONNOR HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103642779524 | $0.00 |
| KONNOR WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021380637158 | $0.63 |
| KONNOR WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0677033093 | $7.07 |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24557919) | ($7,000.00) |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.24557919 | $7,000.00 |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000703) | ($20.03) |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24487619) | ($6,931.22) |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.37085962) | ($5,200.00) |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1255277261) | ($149.34) |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.020846652 | $5,973.29 |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1348916204) | ($160.48) |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028389615042 | $90.95 |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287027996196 | $4.35 |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0865840465359999 | $0.09 |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5476102938 | $13.66 |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000896540473929999 | $0.00 |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00700296107109999 | $0.01 |
| KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000314236414689999 | $0.00 |
| KONRAD ANDREAS WARGOWSKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015899) | ($6.31) |
| KONRAD ANDREAS WARGOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013069585474 | $0.01 |
| KONRAD BASINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.78) |
| KONRAD BASINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,224.486405) | ($1,974.41) |
| KONRAD BASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019577137222 | $0.00 |
| KONRAD BASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.805794311796 | $12.19 |
| KONRAD BIAŁEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (203.75) | ($203.75) |
| KONRAD BIAŁEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 25.9654 | $203.75 |
| KONRAD BIAŁEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (17.8498) | ($200.99) |
| KONRAD BIAŁEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 199.275 | $200.99 |
| KONRAD BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50194186157715 | $2.74 |
| KONRAD BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1008000833 | $2.10 |
| KONRAD BODYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595443694872799 | $0.57 |
| KONRAD BOKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000916807006634 | $0.00 |
| KONRAD BOROWIECKI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| KONRAD BOROWIECKI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,700.0 | $1,700.00 |
| KONRAD BOROWIECKI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| KONRAD BOROWIECKI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.1306278874 | $2,689.24 |
| KONRAD BOROWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.893723349228 | $116.34 |
| KONRAD BOROWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9173314137 | $37.30 |
| KONRAD BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078965890838 | $244.86 |
| KONRAD BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093656197629 | $0.11 |
| KONRAD BULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026856245888 | $0.00 |
| KONRAD BULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000130419623671 | $0.00 |
| KONRAD CHARLES MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006473301547 | $0.00 |
| KONRAD CHOCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016888671114 | $0.00 |
| KONRAD CHOCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098343597382 | $0.00 |
| KONRAD CHOCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017875963105 | $0.00 |
| KONRAD CHOCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0263422755001299 | $0.02 |
| KONRAD CHOCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005909724427632 | $0.00 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,210.403443) | ($720.27) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9469885197) | ($1.77) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (3.1063) | ($191.10) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 191.472 | $191.10 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | UNI | (20.0) | ($91.31) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 91.06 | $91.31 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (1.0) | ($62.64) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 62.3 | $62.64 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (64.82) | ($30.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 29.674 | $30.00 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 506.718961 | $234.21 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (277.443) | ($127.83) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 127.54 | $127.83 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 91.950702479 | $752.16 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (98.8202) | ($877.03) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 872.384 | $877.03 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (673.9) | ($328.50) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 328.593 | $328.50 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (4.0) | ($264.84) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0090092 | $264.84 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | UNI | (30.6) | ($143.83) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 145.992 | $143.83 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.009009) | ($264.90) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 265.5 | $264.90 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XTZ | (75.0) | ($130.32) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 131.167 | $130.32 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (500.0) | ($62.12) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 62.37 | $62.12 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 420.0785 | $211.84 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (420.452) | ($212.03) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 210.646 | $212.03 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 443.5 | $218.16 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (443.504) | ($219.60) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 215.986 | $219.60 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 404.4941 | $198.79 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (404.493) | ($198.79) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 195.976 | $198.79 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (652.0) | ($80.78) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 80.417 | $80.78 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 7,194.244604317 | $3,524.03 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,020.74) | ($499.03) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 489.24 | $499.03 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (497.82) | ($497.82) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 57.1813 | $497.82 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ZRX | (70.13) | ($26.26) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 25.92 | $26.26 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (25.92) | ($25.92) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 2.664 | $25.92 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ADA | (5,743.724765304) | ($3,030.30) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LTC | 2.01237 | $140.00 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.100782 | $200.00 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | XLM | 920.18 | $120.00 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XTZ | 25.3745 | $49.73 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.100453) | ($207.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 206.058 | $207.00 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 10.963 | $6.00 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0598) | ($200.06) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | DOT | (39.764457991) | ($400.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($63.25) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($81.40) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 81.32 | $81.40 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (44.0) | ($24.64) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24.358 | $24.64 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 39.764457991 | $324.48 |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| KONRAD CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5787361065798 | $27.20 |
| KONRAD DANIEL MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002592605437 | $50.00 |
| KONRAD DANIEL MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24523151003147 | $0.19 |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.08 | $419.37 |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 48.07 | $102.79 |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 20.3867 | $41.40 |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.08) | ($333.71) |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000159) | ($4.99) |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 7.542 | $4.99 |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000159) | ($4.99) |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 7.537 | $4.99 |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (35.0) | ($23.17) |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00305435) | ($89.35) |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003372353 | $100.00 |
| KONRAD DAWID MARSZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00716539308245 | $2.32 |
| KONRAD DEBSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.5019516156 | $1,533.85 |
| KONRAD DEBSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.5275985874 | $1,492.17 |
| KONRAD DEBSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.5015758793 | $1,342.61 |
| KONRAD DEBSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.4998701931 | $1,040.32 |
| KONRAD DEBSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.5090261719 | $993.00 |
| KONRAD DEBSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.510359329 | $906.98 |
| KONRAD DEBSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($154.03) |
| KONRAD DEBSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.05) |
| KONRAD DEBSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.534185) | ($33,154.46) |
| KONRAD DEBSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131004) | ($3,738.07) |
| KONRAD DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012567307572307 | $42.21 |
| KONRAD DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15782815052271 | $369.69 |
| KONRAD DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0044274529 | $4.00 |
| KONRAD DOBSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.010719) | ($442.87) |
| KONRAD DOBSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.142747 | $442.87 |
| KONRAD DOBSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.142747) | ($442.37) |
| KONRAD DOBSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (945.648397) | ($466.65) |
| KONRAD DOBSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 570.0496 | $467.77 |
| KONRAD DOBSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SGB | (4,117.451641027) | ($128.92) |
| KONRAD DOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 74.4808 | $28.45 |
| KONRAD DOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 743.0432 | $290.64 |
| KONRAD DOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 190.6297 | $76.35 |
| KONRAD DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016881512607659 | $0.68 |
| KONRAD DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1768946176496 | $7.65 |
| KONRAD DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003692357271966 | $0.11 |
| KONRAD DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013176419541 | $0.00 |
| KONRAD DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000552153431469999 | $0.00 |
| KONRAD DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0250092137597 | $1.34 |
| KONRAD DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.865402796171 | $1.28 |
| KONRAD DOMINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214662175539999 | $0.64 |
| KONRAD DOMINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082426503182 | $0.00 |
| KONRAD DOMINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018453124676 | $0.36 |
| KONRAD DROZDOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02238433 | $61.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KONRAD DROZDOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00223344 | $63.37 |
| KONRAD DROZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071799904859 | $2.03 |
| KONRAD DROZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48398589493835 | $0.36 |
| KONRAD DROZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.660768907 | $2.66 |
| KONRAD DROZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8861606577 | $1.18 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (13.92498622) | ($258.73) |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03429135673) | ($103.02) |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.36) |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,501.043675152) | ($1,000.00) |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.00159) | ($50.18) |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.025624 | $50.18 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02777339) | ($879.80) |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,634.006578988) | ($1,073.68) |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02565713004) | ($47.88) |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02290823143 | $41.64 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02290823143) | ($41.54) |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 3,137.05025414 | $1,890.57 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.01668160901 | $30.11 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.01668) | ($30.11) |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0010106 | $30.11 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02777339 | $825.49 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043684694277999 | $12.95 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072170769181579 | $0.21 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.1207234679999 | $43.03 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0456714862899799 | $0.83 |
| KONRAD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049064090127 | $0.00 |
| KONRAD FELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644140475661173 | $0.62 |
| KONRAD FELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019321930891 | $0.00 |
| KONRAD FILINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($306.30) |
| KONRAD FILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75965231166 | $9.44 |
| KONRAD FILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 53.548897515 | $53.55 |
| KONRAD FRANZ BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289756444569999 | $89.89 |
| KONRAD GREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045711350397 | $1.42 |
| KONRAD GRISCTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (752.699067326) | ($752.70) |
| KONRAD GRISCTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.841037165024 | $8.76 |
| KONRAD GRISCTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420646798661 | $8.21 |
| KONRAD GRISCTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52534710852 | $5.84 |
| KONRAD GRYCZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20498791790299 | $1.26 |
| KONRAD GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7723771693899 | $41.10 |
| KONRAD GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017902028692 | $0.00 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 70.98832 | $215,462.58 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.11172 | $9,482.13 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.04192 | $3,125.81 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.14584684 | $426.90 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 3.32114 | $9,538.16 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.06257 | $3,045.54 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001435) | ($55.80) |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.019581 | $55.80 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.84034 | $2,019.88 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.33061254 | $810.67 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.98474 | $1,998.23 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 9.09007 | $17,747.27 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437343941905 | $57.72 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.27297458611 | $2,445.05 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18087123253 | $1.60 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8860401724 | $1.59 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112976303883 | $0.00 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0539533034 | $7.02 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.119534178514 | $0.06 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024834984432 | $2.73 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37344402616 | $2.30 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022891302303 | $0.00 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000385086639283 | $0.00 |
| KONRAD GUSTAVO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000068278561214 | $0.00 |
| KONRAD HEREWINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.378436019) | ($19.79) |
| KONRAD HEREWINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.47552494) | ($19.79) |
| KONRAD HEREWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382236485 | $1.13 |
| KONRAD HEREWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 365.6742327709 | $396.81 |
| KONRAD HEREWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 346.957240797 | $217.85 |
| KONRAD HEREWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048587941454 | $0.05 |
| KONRAD HEREWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000768902890559999 | $0.00 |
| KONRAD HEREWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013161824511 | $0.00 |
| KONRAD HEREWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130671296671 | $0.04 |
| KONRAD HEREWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035059126655 | $0.00 |
| KONRAD HEREWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031803650883 | $0.00 |
| KONRAD J BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216627052559999 | $6.41 |
| KONRAD J BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5315983241 | $0.62 |
| KONRAD J BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 644.96380507 | $644.96 |
| KONRAD JAKIELASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018782063959928 | $0.02 |
| KONRAD JAROCINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,608.986803) | ($2,608.99) |
| KONRAD JAROCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03243368368 | $5.22 |
| KONRAD JARZEBSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| KONRAD JARZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002454091141 | |
| KONRAD JARZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0070931896 | $2.01 |
| KONRAD JĘDROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177601802681 | $64.01 |
| KONRAD JĘDROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0412778090909999 | $0.04 |
| KONRAD JOHANNES ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031942142431 | $0.10 |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 538.970387 | $516.27 |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 2.65055864 | $300.10 |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 55.63879 | $33.18 |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (2.6533) | ($188.12) |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 187.72 | $188.12 |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (55.713939) | ($22.20) |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016722026324188 | $50.37 |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75724454631 | $1.76 |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8257806094 | $2.85 |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037117133641883 | $0.32 |
| KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.087194312017154 | $0.04 |
| KONRAD KARPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001601511015389 | $0.00 |
| KONRAD KARPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129685102535999 | $0.00 |
| KONRAD KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378644746696499 | $0.36 |
| KONRAD KORYCKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.978447) | ($31,662.63) |
| KONRAD KORYCKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000266) | ($7.92) |
| KONRAD KORYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317352517113143 | $122.98 |
| KONRAD KOSIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000098451365 | $0.00 |
| KONRAD KOSIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022762287352 | $0.03 |
| KONRAD KOSIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50895448709999 | $2.20 |
| KONRAD KOSIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019829514372 | $0.00 |
| KONRAD KOSIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133469481196 | $4.25 |
| KONRAD KOTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018399171581 | $0.54 |
| KONRAD KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000379939471419999 | $0.00 |
| KONRAD KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.947908701822 | $8.61 |
| KONRAD KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02173456981 | $1.02 |
| KONRAD KULASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148434291459999 | $0.00 |
| KONRAD KULASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021049264889 | $0.01 |
| KONRAD KULIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,873.60) |
| KONRAD KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015774252680525 | $53.67 |
| KONRAD KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23629321219999 | $2.61 |
| KONRAD KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222697832339999 | $43.45 |
| KONRAD LASSOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123980968743647 | $0.00 |
| KONRAD LENTSCHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039092932507 | $1.16 |
| KONRAD LENTSCHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054356801227 | $108.60 |
| KONRAD LENTSCHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.639589859 | $54.42 |
| KONRAD LENTSCHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045352739112 | $0.03 |
| KONRAD LENTSCHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078033503678 | $0.09 |
| KONRAD LENTSCHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5104492109 | $22.16 |
| KONRAD LENTSCHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49036151664 | $0.49 |
| KONRAD LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163108865118 | $0.48 |
| KONRAD LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0569470887119999 | $113.91 |
| KONRAD MÄDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017800292696 | $0.00 |
| KONRAD MARKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| KONRAD MARKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 83.215 | $175.00 |
| KONRAD MARKOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KONRAD MARKOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 122.116 | $100.00 |
| KONRAD MARKOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KONRAD MARKOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 175.101 | $100.00 |
| KONRAD MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239876471 | $50.00 |
| KONRAD MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.992604734202 | $115.34 |
| KONRAD MUEHLGRABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.893518501567 | $4.45 |
| KONRAD MUEHLGRABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8520312643 | $0.97 |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01680205399) | ($51.11) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002197394765) | ($8.89) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003767224409) | ($15.31) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03354507312) | ($100.58) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03462197004) | ($102.37) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 49,993.403057 | $49,993.40 |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 2,509.3613 | $15,000.00 |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 2,669.55507403 | $16,294.72 |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (5,160.929327138) | ($38,326.89) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02539021749) | ($51.11) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004416337967) | ($8.89) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.58) | ($100.58) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00775055038) | ($15.31) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (102.37) | ($102.37) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (98,117.79151) | ($98,117.79) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.11) | ($51.11) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007560839621) | ($8.89) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 43.276943 | $47,395.71 |
| KONRAD MUNGENAST | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (11.0) | ($12,046.90) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (32.299005069) | ($35,372.98) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.58) | ($100.58) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.31) | ($15.31) |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002465729136691 | $50.24 |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000853087696881499 | $1.96 |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,573.28510543088 | $2,573.29 |
| KONRAD MUNGENAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27866918811596 | $2.00 |
| KONRAD NAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.096) | ($290.37) |
| KONRAD NAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 288.951 | $290.37 |
| KONRAD NAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (340.0) | ($340.00) |
| KONRAD NAZAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.13) | ($254.37) |
| KONRAD NAZAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.0168) | ($48.72) |
| KONRAD NAZAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 48.543 | $48.72 |
| KONRAD NAZAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (51.0) | ($51.00) |
| KONRAD NAZAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($10,098.98) |
| KONRAD NAZAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 10,052.682 | $10,098.98 |
| KONRAD NAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.0148) | ($35.74) |
| KONRAD NAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 35.474 | $35.74 |
| KONRAD NAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KONRAD NAZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.00005) | ($8,302.44) |
| KONRAD NAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 758.258572 | $758.26 |
| KONRAD NAZAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.181539) | ($7,570.51) |
| KONRAD NAZAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (13,500.0) | ($13,500.00) |
| KONRAD NAZAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.134773) | ($3,994.36) |
| KONRAD NAZAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.004841) | ($10.12) |
| KONRAD NAZAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 10.093 | $10.12 |
| KONRAD NAZAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000181) | ($5.48) |
| KONRAD NAZAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5.444 | $5.48 |
| KONRAD NAZAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,997.0 | $1,997.00 |
| KONRAD NAZAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 672.0 | $672.00 |
| KONRAD NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707958523068706 | $26.13 |
| KONRAD NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4216419211369 | $11.98 |
| KONRAD NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361766994260458 | $101.75 |
| KONRAD NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.6552005052 | $39.66 |
| KONRAD NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023143873330954 | $44.20 |
| KONRAD NIEDZWIEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000155007399879999 | $0.00 |
| KONRAD NIEDZWIEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.9481749269999 | $52.71 |
| KONRAD NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083894344013 | $2.60 |
| KONRAD OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044603118581 | $0.01 |
| KONRAD OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087526375787 | $0.00 |
| KONRAD OZIOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031812400364 | $0.04 |
| KONRAD PABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037111475988 | $1,131.52 |
| KONRAD PABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52989653635 | $1,069.69 |
| KONRAD PABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17985166744 | $0.18 |
| KONRAD PABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.424249807 | $31.05 |
| KONRAD PABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0780765392219999 | $8.57 |
| KONRAD PABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037623738777 | $0.01 |
| KONRAD PABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021008905946 | $0.00 |
| KONRAD PABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0023792376417 | $0.00 |
| KONRAD PALCZEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($212.98) |
| KONRAD PALCZEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($215.46) |
| KONRAD PALCZEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.246033) | ($15,535.71) |
| KONRAD PALCZEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0123) | ($3,603.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KONRAD PALCZEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($9,873.54) |
| KONRAD PALCZEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($313.98) |
| KONRAD PALCZEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.273512) | ($8,588.28) |
| KONRAD PALCZEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002789) | ($5.32) |
| KONRAD PALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330360305289069 | $116.52 |
| KONRAD PALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506041919983808 | $134.56 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.0105 | $4.37 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $415.89 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 249.9995 | $104,117.29 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 249.9995 | $104,157.29 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 249.9995 | $104,178.47 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 249.9995 | $104,316.25 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 248.9995 | $103,961.04 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 249.9995 | $104,867.29 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $418.87 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 249.9995 | $104,872.29 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 249.9995 | $104,872.29 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 143.26583101 | $60,230.25 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 251.8684294 | $105,913.19 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 49.9995 | $21,010.40 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($40.31) |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (350.0) | ($136,313.22) |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (350.0) | ($137,383.86) |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (289.9) | ($113,045.89) |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (350.0) | ($141,615.09) |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (350.0) | ($141,553.04) |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (350.0) | ($139,639.45) |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (340.0) | ($137,172.41) |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (67.838338364) | ($27,461.08) |
| KONRAD PIETRZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (2.529) | ($1,011.57) |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169553334381699 | $50.39 |
| KONRAD PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 4.23347437121489 | $1,724.65 |
| KONRAD PODOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102501779507 | $0.00 |
| KONRAD PODOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000528882031459999 | $0.00 |
| KONRAD PODOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000572195349059999 | $0.00 |
| KONRAD PROBOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.008861) | ($1,757.10) |
| KONRAD PROBOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,750.953 | $1,757.10 |
| KONRAD PROBOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,756.82) | ($1,756.82) |
| KONRAD PROBOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.91165 | $1,756.82 |
| KONRAD PROBOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9133389082) | ($1,721.14) |
| KONRAD PROBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569310199999999 | $16.85 |
| KONRAD PROBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057657346687 | $0.00 |
| KONRAD PROBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085465671781194 | $20.56 |
| KONRAD PROBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23760850371 | $1.24 |
| KONRAD PROBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112906158962 | $0.07 |
| KONRAD RAFAL SZKUTNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KONRAD RAFAL SZKUTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687799 | $50.00 |
| KONRAD RAST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00288484 | $83.29 |
| KONRAD RAST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00289181 | $87.43 |
| KONRAD RAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035769283028401 | $0.82 |
| KONRAD RAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015268167411 | $0.02 |
| KONRAD RAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015837545951 | $0.03 |
| KONRAD RAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016424510247 | $0.12 |
| KONRAD RAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00058600910156 | $0.06 |
| KONRAD ROBERT KNITTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (430.531871) | ($430.53) |
| KONRAD ROBERT KNITTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 19.6646 | $13.16 |
| KONRAD ROBERT KNITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000039481729 | $0.00 |
| KONRAD ROBERT KNITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328071281035199 | $104.64 |
| KONRAD ROBERT KNITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40861894739458 | $2.36 |
| KONRAD ROBERT KNITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5318711806 | $0.53 |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | DOT | (1.0) | ($11.18) |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($108.70) |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001285) | ($38.47) |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LTC | 0.54707 | $38.47 |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (1.22) | ($0.97) |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0000321 | $0.97 |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.001468) | ($2.92) |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 3.7 | $2.92 |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (3.7) | ($2.93) |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0000974 | $2.93 |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000129) | ($3.86) |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LTC | 0.05488 | $3.86 |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.39032152) | ($234.85) |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285307048 | $50.00 |
| KONRAD ROBERT KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40146693884382 | $2.21 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 1,000.8124 | $2,331.89 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 1.478846572 | $2,814.70 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 2,272.0 | $2,275.42 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002389469767 | $0.10 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.3047527398 | $106.78 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.235520372 | $5.24 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25222689069999 | $1.65 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.754032815 | $3.30 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3525093544 | $6.21 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.681418884 | $1.84 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015753465346 | $1.58 |
| KONRAD ROGOŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0272130860209999 | $50.18 |
| KONRAD ROJEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (14.1639) | ($29.32) |
| KONRAD ROJEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (14.2859) | ($31.02) |
| KONRAD ROJEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (13.9265) | ($29.73) |
| KONRAD ROJEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (11.2151) | ($19.39) |
| KONRAD ROJEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (17.4274) | ($14.53) |
| KONRAD ROJEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (20.2871) | ($14.97) |
| KONRAD ROJEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($880.41) |
| KONRAD ROJEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (9.507011481) | ($17,284.71) |
| KONRAD ROJEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20407412) | ($5,903.14) |
| KONRAD ROJEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000155) | ($4.74) |
| KONRAD ROJEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 7.469 | $4.74 |
| KONRAD ROJEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (29.912) | ($19.05) |
| KONRAD ROJEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.000618 | $19.05 |
| KONRAD ROJEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061859) | ($18.80) |
| KONRAD ROJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121844222370928 | $43.18 |
| KONRAD ROJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.763006165884 | $159.99 |
| KONRAD ROJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000041267806922999 | $0.00 |
| KONRAD RUTKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 1.98200352 | $3,653.96 |
| KONRAD RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244208522200698 | $0.01 |
| KONRAD RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0090764237599 | $16.44 |
| KONRAD SCHÖNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034020839833 | $0.11 |
| KONRAD SEIDL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (165.190475) | ($69.49) |
| KONRAD SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47594560738 | $0.66 |
| KONRAD SOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8569685828 | $6.90 |
| KONRAD SUSWAŁ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04923665) | ($1,549.91) |
| KONRAD SUSWAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025790846545909 | $9.67 |
| KONRAD SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025502636474 | $0.75 |
| KONRAD SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200818553729999 | $0.00 |
| KONRAD SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000623427909959999 | $0.12 |
| KONRAD SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0122035122473 | $0.14 |
| KONRAD SZEWCZYK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($571.36) |
| KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.932559363509 | $3.26 |
| KONRAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016831316783 | $0.50 |
| KONRAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040324438514 | $79.86 |
| KONRAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015049121649 | $0.02 |
| KONRAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019918120083 | $0.02 |
| KONRAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3242622301 | $25.83 |
| KONRAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119420205254 | $0.00 |
| KONRAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8830653752 | $0.88 |
| KONRAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041479345661 | $0.00 |
| KONRAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103222271349 | $0.04 |
| KONRAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0077882494378 | $0.00 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.405322 | $24.58 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 21.29014 | $19.52 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $5.25 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 44.985 | $0.59 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 0.2215 | $7.34 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (21.308031) | ($1.50) |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 0.484 | $14.73 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 1.45 | $15.23 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7060421686) | ($17.95) |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.60 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004287278022744 | $0.00 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005297612121 | $0.00 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012647499179 | $0.10 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011332103711606 | $0.03 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005733331647 | $0.00 |
| KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.01789149723 | $0.00 |
| KONRAD TUKAŁŁO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (233.0) | ($233.00) |
| KONRAD TUKAŁŁO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0064099 | $233.00 |
| KONRAD TUKAŁŁO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KONRAD TUKAŁŁO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006322 | $200.00 |
| KONRAD TUKAŁŁO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| KONRAD TUKAŁŁO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0016547 | $46.00 |
| KONRAD TUKAŁŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093491983169 | $2.85 |
| KONRAD TUKAŁŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.489024141807 | $1.76 |
| KONRAD TUKAŁŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.80536014407899 | $2.81 |
| KONRAD WALCZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.020075 | $820.30 |
| KONRAD WALCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02750481 | $1,122.55 |
| KONRAD WALCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0094158 | $384.29 |
| KONRAD WALCZAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($1,115.37) |
| KONRAD WALCZAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02875929 | $1,104.52 |
| KONRAD WALCZAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01223635 | $358.49 |
| KONRAD WALCZAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00465208 | $145.94 |
| KONRAD WALCZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074098) | ($2,030.96) |
| KONRAD WALCZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.004012 | $110.03 |
| KONRAD WALCZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004012) | ($110.19) |
| KONRAD WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559070942542259 | $17.69 |
| KONRAD WALDEMAR CZAJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 3.6599945 | $405.05 |
| KONRAD WALDEMAR CZAJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001694) | ($49.27) |
| KONRAD WALDEMAR CZAJA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LTC | 0.74227 | $49.27 |
| KONRAD WALDEMAR CZAJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (4.40609939) | ($295.17) |
| KONRAD WALDEMAR CZAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694967563 | $50.00 |
| KONRAD WALDEMAR CZAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00469096986107699 | $0.00 |
| KONRAD WALDEMAR CZAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00532771186249533 | $0.50 |
| KONRAD WALTER DIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000123198138 | $0.00 |
| KONRAD WEAVER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001216912064) | ($46.06) |
| KONRAD WEAVER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001216912064 | $46.06 |
| KONRAD WEAVER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (71.362827493) | ($313.46) |
| KONRAD WEAVER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 71.362827493 | $313.46 |
| KONRAD WEAVER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001216) | ($45.96) |
| KONRAD WEAVER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SNX | (71.362827) | ($312.94) |
| KONRAD WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004151354096857 | $0.16 |
| KONRAD WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5919740037509 | $3.27 |
| KONRAD WECHSLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (168.224) | ($360.00) |
| KONRAD WECHSLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0090874 | $360.00 |
| KONRAD WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113484429945 | $33.37 |
| KONRAD WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443216020113999 | $0.93 |
| KONRAD WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000466497698989999 | $0.00 |
| KONRAD WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044966793627 | $0.03 |
| KONRAD WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000125267757274 | $0.00 |
| KONRAD WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129972802716999 | $4.14 |
| KONRAD WIECZOREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (50.571) | ($106.20) |
| KONRAD WIECZOREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 106.087 | $106.20 |
| KONRAD WIECZOREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,228.92) | ($2,228.92) |
| KONRAD WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52831876963414 | $9.61 |
| KONRAD WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.651935124167 | $5.65 |
| KONRAD WITEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120054) | ($36.26) |
| KONRAD WITEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009896) | ($19.97) |
| KONRAD WITEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.179974909) | ($6,441.78) |
| KONRAD WITEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003139281865) | ($6.42) |
| KONRAD WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000805493167802699 | $0.29 |
| KONRAD WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189814110317634 | $50.08 |
| KONRAD WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018498820841 | $5.47 |
| KONRAD WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027566061836 | $5.38 |
| KONRAD WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.081289876 | $10.08 |
| KONRAD WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.22786258 | $62.23 |
| KONRAD WOJTASIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01307165 | $469.41 |
| KONRAD WOJTASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100456088314 | $29.21 |
| KONRAD WOJTASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216540785666328 | $0.25 |
| KONRAD WOJTASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9125356246 | $21.25 |
| KONRAD WOJTASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000154263066839999 | $0.00 |
| KONRAD WOJTASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016819639832 | $0.01 |
| KONRAD WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088937926278 | $0.01 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (140.267925349) | ($95.69) |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 140.267925349 | $95.69 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 76,023.986819 | $76,023.99 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (76,023.986819) | ($76,023.99) |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 76,023.986819 | $76,023.99 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 13.13463235 | $325.74 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.13463235) | ($323.77) |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.13463235 | $323.77 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 12.72305067 | $22,704.62 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.72305067) | ($22,759.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.72305067 | $22,759.29 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 128.0 | $128.00 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,628.0) | ($2,628.00) |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,628.0 | $2,628.00 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014760421261 | $539.21 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,848.92744673453 | $1,325.17 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160462782039999 | $430.61 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.94026741182 | $138.94 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.145087776 | $17.32 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.860734029 | $26.55 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000659231284 | $0.00 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00188238243489999 | $0.00 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000491765680569999 | $0.00 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56316872623 | $2.52 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21771876988 | $0.22 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011044280805 | $1.54 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44893190357 | $3.35 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.95574248569999 | $0.15 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040278306253 | $0.00 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.6930059648 | $0.41 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029077906815 | $2.63 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002142518212899999 | $0.00 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7949450041 | $0.55 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000072378961595 | $0.01 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000016860616845 | $0.00 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000020903099678 | $0.00 |
| KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.029673003152 | $0.14 |
| KONRAD-ALLAN BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KONRAD-ALLAN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3045657612) | ($585.55) |
| KONRAD-ALLAN BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000116948) | ($0.21) |
| KONRAD-ALLAN BROWN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KONRAD-ALLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059989390501 | $17.76 |
| KONRAD-ALLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00765732776689999 | $0.01 |
| KONRAD-ALLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256520525854 | $6.27 |
| KONRAD-ALLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5219485452214 | $0.52 |
| KONSAM MAHESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000039476463169 | $0.00 |
| KONSAM MAHESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000003053639 | $0.00 |
| KONSAM MAHESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000036378578458 | $0.00 |
| KONSCIOUS REASONING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (161.658341312) | ($221.47) |
| KONSCIOUS REASONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023385527657 | $0.69 |
| KONSCIOUS REASONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033992703124 | $0.01 |
| KONSCIOUS REASONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141777216419999 | $0.01 |
| KONSCIOUS REASONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.213305317223699 | $0.29 |
| KONSCIOUS REASONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118010532279 | $0.00 |
| KONSCIOUS REASONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108171348526 | $0.02 |
| KONSCIOUS REASONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114434701489 | $0.00 |
| KONSTA OJAMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41340125748799 | $2.32 |
| KONSTA RAITANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036830507388 | $1.09 |
| KONSTA RAITANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9851798217 | $7.99 |
| KONSTA VAHTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (530.13) | ($530.13) |
| KONSTA VAHTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0176958 | $530.13 |
| KONSTA VAHTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 116.564 | $75.85 |
| KONSTA VAHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7793878578322 | $14.25 |
| KONSTADINA BETSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073507668279 | $0.00 |
| KONSTADINA BETSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112275018137 | $0.00 |
| KONSTADINA BETSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000864673725879999 | $0.00 |
| KONSTADINOVIC ILIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001079511027 | $0.04 |
| KONSTADINOVIC ILIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5333535351 | $0.53 |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.659167537) | ($919.33) |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.659167537 | $919.33 |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.659167537) | ($876.77) |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009355139159 | $0.00 |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125619476 | $0.02 |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00152054010229999 | $0.01 |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019951649026 | $0.00 |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317923811 | $0.47 |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.097367773550832 | $12.18 |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0051481572831 | $0.03 |
| KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.042746314937 | $0.04 |
| KONSTANTIN ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180898715227464 | $0.02 |
| KONSTANTIN ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054238499405 | $0.02 |
| KONSTANTIN ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129855653011 | $0.00 |
| KONSTANTIN ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0955564154 | $2.45 |
| KONSTANTIN ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000086601708121 | $0.00 |
| KONSTANTIN ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000459164087219999 | $0.00 |
| KONSTANTIN ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019004344457 | $0.00 |
| KONSTANTIN ANDREEVICH PETUHOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.05) | ($402.05) |
| KONSTANTIN ANDREEVICH PETUHOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002912) | ($91.32) |
| KONSTANTIN ANDREEVICH PETUHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291330719474848 | $100.03 |
| KONSTANTIN ANDREEVICH PETUHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4060317705051 | $2.41 |
| KONSTANTIN ANDREYEU LAVYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018249255825 | $0.54 |
| KONSTANTIN ANDREYEU LAVYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.46918001 | $18.47 |
| KONSTANTIN BATANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009742304150345 | $0.01 |
| KONSTANTIN BATANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1688187151 | $10.09 |
| KONSTANTIN BATANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000809122788519999 | $0.00 |
| KONSTANTIN BEGIDZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.17665222846 | $28.49 |
| KONSTANTIN BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022360144524 | $0.07 |
| KONSTANTIN BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51843186525 | $0.51 |
| KONSTANTIN BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.226301864 | $2.03 |
| KONSTANTIN BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00559177819469999 | $0.01 |
| KONSTANTIN BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106168730188999 | $3.38 |
| KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001080121513) | ($4.17) |
| KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (10,000.0) | ($5,141.35) |
| KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001443264718) | ($4.17) |
| KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001960735289) | ($4.17) |
| KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.78624976154 | $140.61 |
| KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066472539718 | $14.61 |
| KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.336444305 | $20.22 |
| KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.517482336 | $60.69 |
| KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.45635317969999 | $8.97 |
| KONSTANTIN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243039897102465 | $50.00 |
| KONSTANTIN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000575027252323 | $0.00 |
| KONSTANTIN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100895563264 | $0.00 |
| KONSTANTIN CEDRIC KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731075808119999 | $22.68 |
| KONSTANTIN CHEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087147943053 | $0.26 |
| KONSTANTIN CHEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023515269395 | $0.00 |
| KONSTANTIN CHEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1599462078 | $2.16 |
| KONSTANTIN CHEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078703335112 | $0.01 |
| KONSTANTIN CHIKUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0816658037851399 | $0.10 |
| KONSTANTIN CHINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022573391043 | $6.68 |
| KONSTANTIN CHINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042199767577 | $0.00 |
| KONSTANTIN CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022406665327 | $0.70 |
| KONSTANTIN DAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097885848855 | $0.03 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067234898583 | $208.09 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084840530675 | $171.05 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.70197341 | $255.70 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03606398191 | $0.82 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13619151323 | $1.20 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5791808611 | $1.11 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32011493807 | $23.43 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048753031894 | $0.29 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00605203300109999 | $0.24 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0428844278 | $18.73 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001757725706799999 | $0.00 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0643191182 | $3.18 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015139048402 | $1.08 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117748483591 | $2.76 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0845838845619999 | $9.16 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.32685303051 | $0.82 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000105017467131 | $0.01 |
| KONSTANTIN DAYNEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.1310778941 | $6.51 |
| KONSTANTIN ECKSTÄDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002698743262 | $0.00 |
| KONSTANTIN FAUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002893915929999999 | $0.00 |
| KONSTANTIN FERDINAND PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085794729 | $0.00 |
| KONSTANTIN FICHTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157813364091999 | $59.89 |
| KONSTANTIN FICHTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059926635607 | $11.69 |
| KONSTANTIN FICHTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.767675487 | $1.74 |
| KONSTANTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000314509314 | $0.00 |
| KONSTANTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026700618906 | $0.00 |
| KONSTANTIN FRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031819197622 | $97.09 |
| KONSTANTIN FRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| KONSTANTIN FRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025175096404 | $49.12 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($4,560.00) |
| KONSTANTIN GINIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.508 | $4,580.53 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.223109655) | ($18,915.70) |
| KONSTANTIN GINIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,000.0) | ($43,125.05) |
| KONSTANTIN GINIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (121.0) | ($266.20) |
| KONSTANTIN GINIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($210.85) |
| KONSTANTIN GINIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04332898553 | $111.43 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($18,670.10) |
| KONSTANTIN GINIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.004125657878 | $9.72 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (25,150.2936) | ($21,782.74) |
| KONSTANTIN GINIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,001.769187413) | ($14,552.25) |
| KONSTANTIN GINIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $3,870.21 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 7.052 | $13,600.37 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.561 | $994.84 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.21 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.478462528 | $872.24 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.59 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 160.0 | $94.93 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.017610661 | $31.21 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.019538655 | $35.14 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 548.838785626374 | $929.21 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142289313012 | $25.65 |
| KONSTANTIN GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1857904069 | $0.12 |
| KONSTANTIN GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.574563565 | $76.42 |
| KONSTANTIN GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015993497517 | $31.21 |
| KONSTANTIN GROMOV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 21.210639546 | $2,167.55 |
| KONSTANTIN GROMOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036733) | ($15.00) |
| KONSTANTIN GROMOV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036733 | $15.00 |
| KONSTANTIN GROMOV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003460333331) | ($14.13) |
| KONSTANTIN GROMOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 29.692251864 | $89,369.74 |
| KONSTANTIN GROMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093582997922 | $287.78 |
| KONSTANTIN GROMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2610061939597 | $476.91 |
| KONSTANTIN GROMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0957011633939999 | $7.00 |
| KONSTANTIN HANSGEORG JULIUS MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043649294408 | $13.54 |
| KONSTANTIN INDJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033668289913 | $102.89 |
| KONSTANTIN INDJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082710273184 | $16.14 |
| KONSTANTIN INDJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.59534295379999 | $51.07 |
| KONSTANTIN KAGANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033961833575 | $103.81 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,000.0) | ($6,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 6,039.94 | $6,039.94 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,700.0) | ($8,700.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,902.038608 | $9,902.04 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,987.0 | $9,987.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,987.0 | $9,987.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,987.0 | $9,987.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,987.0 | $9,987.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,987.0 | $9,987.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,987.0 | $9,987.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,697.041537557) | ($5,697.04) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,500.3464 | $5,500.35 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (226.982280066) | ($226.98) |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,901.294885851 | $1,901.29 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,110.799941083 | $1,110.80 |
| KONSTANTIN KARABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 478.043477048262 | $478.04 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,508.281036943) | ($4,508.28) |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,508.281036943 | $4,508.28 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (509.417334311) | ($509.42) |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 509.417334311 | $509.42 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,458.281036) | ($4,458.28) |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (489.417334) | ($489.42) |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.947463034) | ($5.95) |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.947463034 | $5.95 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.113235932) | ($5.11) |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.113235932 | $5.11 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.947463) | ($5.95) |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5.113235932) | ($5.11) |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070261354209 | $0.01 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045630743747 | $0.00 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001155374008 | $0.00 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080005785021 | $0.00 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.857906058796999 | $0.86 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019893234203 | $0.00 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.49892336073 | $7.50 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000376469657069999 | $0.00 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000032699884505 | $0.00 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00670123531086599 | $0.01 |
| KONSTANTIN KHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080919662092 | $0.00 |
| KONSTANTIN KHLOBYSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014787809709999 | $0.00 |
| KONSTANTIN KHLOBYSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089017714856 | $0.01 |
| KONSTANTIN KIRSANOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,150.60 |
| KONSTANTIN KIRSANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,985.40 |
| KONSTANTIN KIRSANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0001) | ($2.76) |
| KONSTANTIN KIRSANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.015) | ($413.60) |
| KONSTANTIN KIRSANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0151 | $417.99 |
| KONSTANTIN KIRSANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0148 | $405.27 |
| KONSTANTIN KIRSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292266362340999 | $11.40 |
| KONSTANTIN KIRSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105561701753999 | $212.33 |
| KONSTANTIN KISLITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365994082801 | $0.04 |
| KONSTANTIN KLYAGIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 34.99999242 | $1,366,749.70 |
| KONSTANTIN KLYAGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 23.54177418 | $69,294.02 |
| KONSTANTIN KLYAGIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (35.02805289) | ($1,364,916.42) |
| KONSTANTIN KLYAGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 5.2882049 | $12,206.43 |
| KONSTANTIN KLYAGIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (50.36016034) | ($88,901.29) |
| KONSTANTIN KLYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022361194974451 | $871.84 |
| KONSTANTIN KLYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.265365336693799 | $621.24 |
| KONSTANTIN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014297097918 | $4.23 |
| KONSTANTIN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3528043197358 | $26.03 |
| KONSTANTIN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015709750914 | $3.07 |
| KONSTANTIN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825509624139999 | $24.43 |
| KONSTANTIN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139351622554 | $0.03 |
| KONSTANTIN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091009968405 | $0.09 |
| KONSTANTIN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0067671998404 | $0.04 |
| KONSTANTIN KOLYABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.399168787669999 | $0.62 |
| KONSTANTIN KONOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520963345089999 | $15.42 |
| KONSTANTIN KONOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017734508244 | $3.46 |
| KONSTANTIN KONOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77647258509999 | $1.78 |
| KONSTANTIN KONSTANTINOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0266029 | $767.01 |
| KONSTANTIN KONSTANTINOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.341962 | $650.67 |
| KONSTANTIN KONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006504256917 | $18.15 |
| KONSTANTIN KONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017478977323 | $2.12 |
| KONSTANTIN KOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006596737717 | $0.00 |
| KONSTANTIN KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.9520224689 | $502.48 |
| KONSTANTIN KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.741710053 | $13.31 |
| KONSTANTIN KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036219428145 | $1.07 |
| KONSTANTIN KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3929966869999 | $26.39 |
| KONSTANTIN KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.715283693 | $78.31 |
| KONSTANTIN KRAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000252558883 | $0.00 |
| KONSTANTIN KRAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000001788479528399999 | $0.00 |
| KONSTANTIN KRASNOPOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006311000387 | $0.00 |
| KONSTANTIN KRASNOPOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000084791661203 | $0.00 |
| KONSTANTIN KUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040153216518893 | $0.05 |
| KONSTANTIN KUDRYAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2550561311 | $38.87 |
| KONSTANTIN KUPRIYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231406150859558 | $0.24 |
| KONSTANTIN LAUKART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02453542) | ($751.84) |
| KONSTANTIN LAUKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033330982668728 | $1.25 |
| KONSTANTIN LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006933658301 | $0.00 |
| KONSTANTIN LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029773131602 | $0.06 |
| KONSTANTIN LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044155944238 | $0.00 |
| KONSTANTIN LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022826174086 | $0.01 |
| KONSTANTIN LINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.102390688949999 | $5.83 |
| KONSTANTIN LUGOVSKIY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.14336893 | $420.25 |
| KONSTANTIN LUGOVSKIY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.06818073349 | $199.77 |
| KONSTANTIN LUGOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172193956 | $50.00 |
| KONSTANTIN LYUBONEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011777312551 | $0.00 |
| KONSTANTIN LYUBONEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053864485148 | $0.00 |
| KONSTANTIN LYUBONEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018158441404 | $0.00 |
| KONSTANTIN MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125239028761 | $0.39 |
| KONSTANTIN MARTYNOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00724892 | $280.16 |
| KONSTANTIN MARTYNOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00199304 | $76.82 |
| KONSTANTIN MARTYNOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00249063 | $77.61 |
| KONSTANTIN MARTYNOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00641153 | $200.01 |
| KONSTANTIN MARTYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.318726582086 | $17.20 |
| KONSTANTIN MATEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054447434617 | $16.12 |
| KONSTANTIN MATEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144190361129999 | $28.13 |
| KONSTANTIN MATEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122236165696 | $0.12 |
| KONSTANTIN MATEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3012398695 | $8.17 |
| KONSTANTIN MATEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18242907531 | $1.61 |
| KONSTANTIN MATEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047942103255 | $0.00 |
| KONSTANTIN MATEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016570735872 | $0.00 |
| KONSTANTIN MATEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023930368469999 | $0.00 |
| KONSTANTIN MATEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00335872139389999 | $0.01 |
| KONSTANTIN MIKLOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.934178) | ($37,983.14) |
| KONSTANTIN MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002060993083816 | $82.95 |
| KONSTANTIN MILCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163141344073999 | $0.48 |
| KONSTANTIN MILCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46067509255 | $0.29 |
| KONSTANTIN MKHEIDZE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.3 | $50,000.46 |
| KONSTANTIN MKHEIDZE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (1.302286816) | ($50,000.00) |
| KONSTANTIN MKHEIDZE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00100956) | ($30.73) |
| KONSTANTIN MKHEIDZE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001604232629) | ($30.73) |
| KONSTANTIN MKHEIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227201572 | $68.70 |
| KONSTANTIN MKHEIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34036450936 | $0.40 |
| KONSTANTIN MNATSAKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1939917049999 | $35.19 |
| KONSTANTIN MORAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.013712545) | ($407.99) |
| KONSTANTIN MORAR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.013712545 | $407.99 |
| KONSTANTIN MORAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001661327504) | ($0.52) |
| KONSTANTIN MORAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001661327504 | $0.52 |
| KONSTANTIN MORAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01372915) | ($432.06) |
| KONSTANTIN MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129731496724058 | $4.42 |
| KONSTANTIN MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026239119877 | $0.01 |
| KONSTANTIN MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061193247041 | $0.06 |
| KONSTANTIN NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007568432658 | $0.00 |
| KONSTANTIN NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00532690014762 | $0.01 |
| KONSTANTIN NIKOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096336680154 | $28.51 |
| KONSTANTIN NIKOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.694803579 | $3.69 |
| KONSTANTIN NIKOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0030328609 | $12.69 |
| KONSTANTIN NIKOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8682247809 | $13.22 |
| KONSTANTIN NIKOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00052495846994 | $0.00 |
| KONSTANTIN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220710061894 | $0.03 |
| KONSTANTIN NIKOLOV TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09397512465208 | $0.10 |
| KONSTANTIN NOVOTOCHINOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128) | ($50.48) |
| KONSTANTIN NOVOTOCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012809822262003 | $50.00 |
| KONSTANTIN NOVOTOCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017337363412 | $0.00 |
| KONSTANTIN OPFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00104267 | $31.79 |
| KONSTANTIN OPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013080688193 | $0.03 |
| KONSTANTIN PARFIRYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056575709571 | $0.02 |
| KONSTANTIN PARFIRYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078061150979 | $0.00 |
| KONSTANTIN PHILIPP ZEDELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049490188268 | $15.35 |
| KONSTANTIN PODOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014443128449 | $0.00 |
| KONSTANTIN PODOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040777777919999 | $0.01 |
| KONSTANTIN PODOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026063062311 | $0.02 |
| KONSTANTIN PODOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000754910618339999 | $0.00 |
| KONSTANTIN PODOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022317963099 | $0.01 |
| KONSTANTIN PYLINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,273.02155662461 | $1,455.42 |
| KONSTANTIN RUBANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.872133376933 | $1.92 |
| KONSTANTIN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1526299138 | $3.15 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.45682716 | $18.86 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 2.81921293 | $69.55 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (2.81921) | ($69.16) |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 69.101 | $69.16 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | AVAX | 0.20195 | $5.00 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.20195293) | ($4.57) |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.45682716) | ($16.98) |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (64.1) | ($64.10) |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 2.82815 | $64.10 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.031866) | ($53.65) |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 53.559 | $53.65 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (53.56) | ($53.56) |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 2.37507 | $53.56 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002508) | ($73.16) |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 72.809 | $73.16 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (72.8) | ($72.80) |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 3.23312 | $72.80 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.43634) | ($190.91) |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026105554935372 | $0.88 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031171359648018 | $0.72 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149165726760599 | $0.01 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000203553788519999 | $0.00 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000720818352770399 | $0.00 |
| KONSTANTIN SAMOJLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00003199480041025 | $0.00 |
| KONSTANTIN SAMOKHIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 1,468,219.058 | $215.03 |
| KONSTANTIN SAMOKHIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,468,219.058) | ($194.01) |
| KONSTANTIN SAMOKHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 17,999.98 | $2.09 |
| KONSTANTIN SAMOKHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (18,209.118471) | ($2.10) |
| KONSTANTIN SAMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000031781766364 | $0.00 |
| KONSTANTIN SAMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016080713762 | $0.00 |
| KONSTANTIN SAMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 209.138471582 | $0.03 |
| KONSTANTIN SAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037576468501 | $0.01 |
| KONSTANTIN SAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33663136557 | $0.39 |
| KONSTANTIN SAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123689200283 | $0.24 |
| KONSTANTIN SAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,484.676300285 | $1,484.68 |
| KONSTANTIN SERGEJ ROGOSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002991615914999999 | $0.00 |
| KONSTANTIN SHABALIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| KONSTANTIN SHABALIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| KONSTANTIN SHABALIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003373) | ($93.02) |
| KONSTANTIN SHABALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033832369774661 | $100.13 |
| KONSTANTIN SHABALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.851953753488 | $2.85 |
| KONSTANTIN SHASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116349611979 | $3.44 |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.015243 | $605.02 |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.015243) | ($465.48) |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019800323) | ($29,827.12) |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.019800323 | $29,827.12 |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.01980032) | ($29,804.06) |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,015.634100652) | ($32,015.63) |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32,015.634100652 | $32,015.63 |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (32,015.6341) | ($32,015.63) |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.208633158) | ($20,806.92) |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.208633158 | $20,806.92 |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058586694611708 | $203.64 |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11489185269749 | $270.74 |
| KONSTANTIN SHIFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.10708419976 | $384.11 |
| KONSTANTIN SHKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183703646799999 | $0.02 |
| KONSTANTIN SHKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045977373094 | $0.00 |
| KONSTANTIN SHKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024383582396 | $0.00 |
| KONSTANTIN SHREYDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 65.6979 | $567.02 |
| KONSTANTIN SHREYDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $18.66 |
| KONSTANTIN SHREYDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 143.4210466 | $5,342.61 |
| KONSTANTIN SHREYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022248070638 | $67.10 |
| KONSTANTIN SHREYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.990213594129 | $110.18 |
| KONSTANTIN SHREYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98808513889999 | $1.33 |
| KONSTANTIN SHREYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108926651320839 | $1.07 |
| KONSTANTIN SHREYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009729088911 | $0.00 |
| KONSTANTIN SHREYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000210177 | $0.00 |
| KONSTANTIN SICHINAVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (422.037839) | ($375.51) |
| KONSTANTIN SICHINAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849558678411391 | $1.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KONSTANTIN SIVOCHKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112859) | ($33.82) |
| KONSTANTIN SIVOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034784441183 | $0.14 |
| KONSTANTIN SIVOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25227927497943 | $1.38 |
| KONSTANTIN SIVOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093531078559 | $0.02 |
| KONSTANTIN SIVOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016805031962 | $0.00 |
| KONSTANTIN SIVOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020179230220 | $0.00 |
| KONSTANTIN SOLONITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013622641088 | $0.00 |
| KONSTANTIN SOLONITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000048894506699 | $0.00 |
| KONSTANTIN SOWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000019581565 | $0.00 |
| KONSTANTIN STEFANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008973217901 | $0.00 |
| KONSTANTIN STEFANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000378602748489999 | $0.00 |
| KONSTANTIN STEFANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132608623226 | $0.00 |
| KONSTANTIN TKACUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098573285259999 | $0.00 |
| KONSTANTIN TKACUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066382317363 | $0.01 |
| KONSTANTIN TOKARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156948353392 | $46.56 |
| KONSTANTIN TOKARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01036788127423 | $20.23 |
| KONSTANTIN TOKARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9697938783999 | $8.70 |
| KONSTANTIN TOKARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64466670836 | $7.29 |
| KONSTANTIN TOKARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49371737115 | $29.52 |
| KONSTANTIN TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014000020333 | $0.00 |
| KONSTANTIN TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00100152319583 | $0.00 |
| KONSTANTIN ULANOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,500.0) | ($5,500.00) |
| KONSTANTIN ULANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97,940.0) | ($97,940.00) |
| KONSTANTIN ULANOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 941.0 | $941.00 |
| KONSTANTIN ULANOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,295.002517 | $7,295.00 |
| KONSTANTIN ULANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,415.0) | ($8,415.00) |
| KONSTANTIN ULANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00288993) | ($86.27) |
| KONSTANTIN ULANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289274081738063 | $100.32 |
| KONSTANTIN ULANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 458.480731553095 | $458.48 |
| KONSTANTIN V PODYACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156917014579 | $55.25 |
| KONSTANTIN VCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97239088656066 | $3.12 |
| KONSTANTIN VINOGRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084395622509 | $24.98 |
| KONSTANTIN VINOGRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4344080083 | $0.56 |
| KONSTANTIN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012973385043 | $0.00 |
| KONSTANTIN WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047213205402 | $1.46 |
| KONSTANTIN WERNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9860462731718 | $22.84 |
| KONSTANTIN WUKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005566052127 | $0.00 |
| KONSTANTIN WUKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00532837348099999 | $0.00 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147731827339999 | $446.51 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68005430925 | $1,366.66 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8754365297 | $1.88 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1903610124 | $5.77 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5882029666 | $50.99 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4555935505 | $4.02 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22865878463 | $16.74 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.558769038 | $104.40 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646181955 | $0.36 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5640348445 | $15.78 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003396582302 | $0.01 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.56724684019999 | $1.24 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26012716832 | $18.54 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.7178910039 | $4.11 |
| KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.59256565493 | $13.91 |
| KONSTANTIN YUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031488741436 | $0.00 |
| KONSTANTIN ZAGAYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136302575086999 | $0.04 |
| KONSTANTIN ZAMARAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014721182473 | $0.29 |
| KONSTANTINA CHRONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08078567777 | $1.20 |
| KONSTANTINA FOUTZITZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154530395549 | $4.57 |
| KONSTANTINA FOUTZITZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5321898375 | $1.59 |
| KONSTANTINA KYRGIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.16241087 | $495.89 |
| KONSTANTINA KYRGIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1631543661) | ($290.73) |
| KONSTANTINA KYRGIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00173148) | ($49.99) |
| KONSTANTINA KYRGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017338117366919 | $50.07 |
| KONSTANTINA KYRGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000961155513047 | $2.21 |
| KONSTANTINA MARKANTONAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366282762747 | $1.08 |
| KONSTANTINA MARKANTONAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6120473557 | $0.38 |
| KONSTANTINA NTOYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016497085733 | $0.00 |
| KONSTANTINA NTOYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00595127120189999 | $0.01 |
| KONSTANTINA TSEKOURONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021294363093 | $0.63 |
| KONSTANTINA TSEKOURONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5992660861 | $6.66 |
| KONSTANTINA XENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018846098196999 | $0.00 |
| KONSTANTINA XENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02221234499599999 | $0.02 |
| KONSTANTINE BITSADZE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1693988848) | ($513.29) |
| KONSTANTINE BITSADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022937986 | $0.00 |
| KONSTANTINE BITSADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320072689842999 | $0.66 |
| KONSTANTINE DIDIMAMISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036235095019 | $0.00 |
| KONSTANTINE DIDIMAMISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001106418874 | $0.00 |
| KONSTANTINE DIDIMAMISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019452015584 | $0.00 |
| KONSTANTINE GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012907874145 | $0.38 |
| KONSTANTINE GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032305953054 | $0.04 |
| KONSTANTINE GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000237760679219999 | $0.00 |
| KONSTANTINE GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5595982774 | $5.20 |
| KONSTANTINE GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3903611723 | $8.17 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.455918532) | ($56,069.87) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.455918532 | $56,069.87 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.45591853) | ($57,009.22) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004909991345) | ($18.86) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004909991345 | $18.86 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000491) | ($18.83) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,567.0) | ($33,567.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33,567.0 | $33,567.00 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (33,568.0) | ($33,568.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.75) | ($0.75) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.75 | $0.75 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.25) | ($0.25) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.25 | $0.25 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,275.548276169) | ($25,275.55) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,275.548276169 | $25,275.55 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,276.548276) | ($25,276.55) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.381806689) | ($24.38) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 24.381806689 | $24.38 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.381806) | ($25.38) |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261935577701234 | $105.41 |
| KONSTANTINE KOUFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,091.02746545072 | $1,091.03 |
| KONSTANTINE TSAPRALIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,078.508733 | $1,031.01 |
| KONSTANTINE TSAPRALIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 999.751739 | $639.76 |
| KONSTANTINE TSAPRALIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $643.29 |
| KONSTANTINE TSAPRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1025117178 | $7.48 |
| KONSTANTINE TSAPRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.37606116287 | $1.70 |
| KONSTANTINOS ANASTASIADIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.105189296 | $300.68 |
| KONSTANTINOS ANASTASIADIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.105189621) | ($298.79) |
| KONSTANTINOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025917556786 | $0.00 |
| KONSTANTINOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557572334019266 | $0.07 |
| KONSTANTINOS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024082296786 | $0.00 |
| KONSTANTINOS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01441873899 | $0.01 |
| KONSTANTINOS ANTONOPOULOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (18.31178888) | ($171.65) |
| KONSTANTINOS ANTONOPOULOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130088) | ($38.71) |
| KONSTANTINOS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130299684603323 | $50.25 |
| KONSTANTINOS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25239068178165 | $3.31 |
| KONSTANTINOS BINOUSIS OR BINOUSSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041268878642 | $1.28 |
| KONSTANTINOS BITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012279788292 | $0.00 |
| KONSTANTINOS BITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023924753844 | $0.00 |
| KONSTANTINOS BITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183409035580599 | $54.87 |
| KONSTANTINOS BOUMPOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074572743595 | $0.00 |
| KONSTANTINOS BOUMPOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088988023257 | $0.10 |
| KONSTANTINOS BOUZIKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124818992897 | $0.37 |
| KONSTANTINOS BOUZIKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.657039207 | $87.66 |
| KONSTANTINOS CHALKOUTSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29522214801352 | $0.30 |
| KONSTANTINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160999166788 | $0.05 |
| KONSTANTINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014795999177 | $0.00 |
| KONSTANTINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008384738503 | $0.02 |
| KONSTANTINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062863552805 | $0.00 |
| KONSTANTINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029056676771 | $0.00 |
| KONSTANTINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027475697756 | $0.00 |
| KONSTANTINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001957410784399999 | $0.00 |
| KONSTANTINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000065591886102 | $0.00 |
| KONSTANTINOS CHARILOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000445432232939999 | $0.00 |
| KONSTANTINOS CHARILOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019059538087 | $0.04 |
| KONSTANTINOS CHARILOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0028515270054 | $0.02 |
| KONSTANTINOS CHATZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025842476732 | $7.65 |
| KONSTANTINOS CHATZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060641449444 | $0.01 |
| KONSTANTINOS CHRISTOFIDIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001052303898) | ($4.17) |
| KONSTANTINOS CHRISTOFIDIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140049) | ($4.17) |
| KONSTANTINOS CHRISTOFIDIS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002045312451) | ($4.17) |
| KONSTANTINOS CHRISTOFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071246282689 | $2.12 |
| KONSTANTINOS CHRISTOFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078695425019 | $0.08 |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (76.96) | ($76.96) |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,906.319333925) | ($13,288.00) |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (103.707881994) | ($76.96) |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (540.300816478) | ($400.95) |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 21,946.971513616 | $16,286.50 |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3,396.643687) | ($1,548.64) |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (847.82) | ($847.82) |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121631350948 | $0.36 |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6114940930309 | $0.88 |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3468274368747 | $7.35 |
| KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102497335466999 | $0.00 |
| KONSTANTINOS DAMAVOLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.394333054 | $347.77 |
| KONSTANTINOS DELIGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72840379806 | $0.86 |
| KONSTANTINOS DELIGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039405692465 | $7.69 |
| KONSTANTINOS DELIGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8924667173 | $0.90 |
| KONSTANTINOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109760411941 | $3.25 |
| KONSTANTINOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033624796697 | $0.00 |
| KONSTANTINOS DOMDOUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006810604857999999 | $0.02 |
| KONSTANTINOS DOMOUCHTSIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338018709869999 | $1.00 |
| KONSTANTINOS DOMOUCHTSIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5390389596164 | $0.49 |
| KONSTANTINOS DOMOUCHTSIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026078818082 | $0.00 |
| KONSTANTINOS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000403243936419999 | $0.12 |
| KONSTANTINOS DRAKOGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.573081107521 | $40.38 |
| KONSTANTINOS DRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017832370319 | $0.02 |
| KONSTANTINOS DRAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016540536405 | $0.49 |
| KONSTANTINOS DRAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4980657144922 | $1.49 |
| KONSTANTINOS DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019037401279173 | $0.00 |
| KONSTANTINOS DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060088117809999 | $0.00 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00264832 | $100.36 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 205.63 | $108.09 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 22.9849 | $248.01 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 765.0 | $765.00 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (300.787497) | ($300.79) |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (23.044487348) | ($239.01) |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00223954 | $71.08 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (609.390714) | ($368.93) |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247587) | ($395.35) |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000813861003253999 | $2.75 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073704515896 | $0.01 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5091262225728 | $16.51 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78790096583402 | $1.89 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08335409022073 | $0.78 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023213469091 | $0.00 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014152817658 | $0.01 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000393583595799999 | $0.00 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002476267397399 | $0.01 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018530342345 | $0.00 |
| KONSTANTINOS FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033775944988 | $0.00 |
| KONSTANTINOS FILIPATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081796751618 | $2.42 |
| KONSTANTINOS FILIPATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036545355542 | $0.00 |
| KONSTANTINOS FILIPATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00618309044249999 | $12.06 |
| KONSTANTINOS FILIPATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.58292541829999 | $2.84 |
| KONSTANTINOS FILIPATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.94467865019999 | $0.93 |
| KONSTANTINOS FILIPPIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13421576) | ($3,845.44) |
| KONSTANTINOS FILIPPIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,911.86) |
| KONSTANTINOS FILIPPIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.904948821) | ($4,221.94) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KONSTANTINOS FILIPPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012436034497377 | $41.80 |
| KONSTANTINOS FILIPPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042548268702144 | $99.32 |
| KONSTANTINOS FILIPPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.206970682 | $6.41 |
| KONSTANTINOS FILIPPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6327072503 | $2.21 |
| KONSTANTINOS FLOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564430965787999 | $3.11 |
| KONSTANTINOS FLOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166165320964019 | $0.19 |
| KONSTANTINOS FLOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030052908593 | $0.59 |
| KONSTANTINOS GALANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040978894975 | $0.00 |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.15076999 | $48.02 |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 23.0049 | $48.30 |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.4) | ($115.06) |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.589614) | ($167.43) |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016255) | ($622.35) |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.015667 | $471.25 |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01731754) | ($491.87) |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2241253299) | ($345.15) |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170432812558813 | $52.63 |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262707496868999 | $0.23 |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222808893952289 | $5.12 |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073811436889 | $0.01 |
| KONSTANTINOS GAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00126086986314365 | $0.41 |
| KONSTANTINOS GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016490481756 | $0.02 |
| KONSTANTINOS GEORGATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170415602349999 | $0.50 |
| KONSTANTINOS GEORGATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05572604203 | $111.41 |
| KONSTANTINOS GEORGATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007506987462 | $0.04 |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 6,090.0 | $6,090.00 |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083266294712 | $257.54 |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00275510434537 | $0.00 |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32624023632 | $666.91 |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,200.12543843499 | $3,200.13 |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064556840159 | $20.55 |
| KONSTANTINOS GIANNAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 215.704100312999 | $215.70 |
| KONSTANTINOS GIANNOUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43977741771099 | $5.44 |
| KONSTANTINOS GIANTSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4609270836299 | $21.07 |
| KONSTANTINOS GIAOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000335647752 | $0.00 |
| KONSTANTINOS GIAOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800948253519999 | $0.93 |
| KONSTANTINOS GIAOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000594982825879999 | $0.00 |
| KONSTANTINOS GIAOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000148384552729999 | $0.00 |
| KONSTANTINOS GIAOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000426299923069999 | $0.00 |
| KONSTANTINOS GIAOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030432690292 | $0.00 |
| KONSTANTINOS GKIKAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0063) | ($248.85) |
| KONSTANTINOS GKIKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00644693) | ($248.43) |
| KONSTANTINOS GKIKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.28989) | ($37.29) |
| KONSTANTINOS GKIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255002980737615 | $51.50 |
| KONSTANTINOS GKIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065284505198 | $0.01 |
| KONSTANTINOS GKIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138207115689999 | $0.00 |
| KONSTANTINOS GKIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25068488813136 | $0.25 |
| KONSTANTINOS GKIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000027700389948 | $0.00 |
| KONSTANTINOS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031169565718 | $0.92 |
| KONSTANTINOS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0253883762099999 | $0.22 |
| KONSTANTINOS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0356029430519999 | $0.01 |
| KONSTANTINOS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41173815827 | $0.20 |
| KONSTANTINOS GKOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 186.237873194 | $7.59 |
| KONSTANTINOS GOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010253126789 | $314.01 |
| KONSTANTINOS GOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118757636167 | $240.54 |
| KONSTANTINOS GOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 268.915269909 | $213.19 |
| KONSTANTINOS GOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043444031151 | $0.04 |
| KONSTANTINOS GOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057297028464 | $0.06 |
| KONSTANTINOS GOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0608964466479999 | $4.46 |
| KONSTANTINOS IOANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KONSTANTINOS IOANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KONSTANTINOS IOANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KONSTANTINOS IOANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KONSTANTINOS IOANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (16,366.021048) | ($16,366.02) |
| KONSTANTINOS IOANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KONSTANTINOS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003852691184 | $0.00 |
| KONSTANTINOS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.71667084253 | $109.72 |
| KONSTANTINOS IOSIFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001722393498 | $0.51 |
| KONSTANTINOS IOSIFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0712464449579999 | $0.08 |
| KONSTANTINOS IOSIFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0932428447 | $10.09 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.258214834) | ($67.26) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 67.258214834 | $67.26 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (14.81) | ($14.81) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.04751121053 | $1,389.65 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04751350277) | ($1,386.69) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04751350277 | $1,386.69 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0475135) | ($1,382.50) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002834101382) | ($7.38) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001160576037) | ($30.22) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03840245776) | ($1,000.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04733273066 | $1,232.54 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03828190797) | ($1,000.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04760050033 | $1,243.42 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002825204808) | ($7.38) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001156932854) | ($30.22) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0440431623) | ($1,000.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05458698062 | $1,239.40 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009768773398) | ($22.18) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001350601189) | ($30.67) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001349503859) | ($30.60) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08820286659) | ($2,000.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1097545433 | $2,488.68 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002686571114) | ($60.92) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0441014333) | ($1,000.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05487733494 | $1,244.34 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006557883131) | ($14.87) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001342716648) | ($30.45) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006519196667) | ($14.78) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001342804545) | ($30.44) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04410823185) | ($1,000.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05494872984 | $1,245.77 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006621863799) | ($14.78) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001363951613) | ($30.44) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04480286738) | ($1,000.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05494872984 | $1,226.46 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02240143369) | ($500.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02738272245 | $611.18 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00166218638) | ($3.71) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006770295699) | ($15.11) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000666218638) | ($14.87) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001364072581) | ($30.45) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04480286738) | ($1,000.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05482846372 | $1,223.77 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02237826869) | ($500.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02783893001 | $622.01 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003307508112) | ($7.39) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006812705849) | ($15.22) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04486316734) | ($1,000.00) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05567773432 | $1,241.06 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006630776133) | ($14.78) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001365787349) | ($30.44) |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390143594684259 | $8.12 |
| KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09955306328741 | $0.10 |
| KONSTANTINOS KAKOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1531558464 | $0.18 |
| KONSTANTINOS KALANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00911632292942199 | $0.01 |
| KONSTANTINOS KAMPOURIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000751280661 | $0.00 |
| KONSTANTINOS KAPRITSOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.526789) | ($15,341.23) |
| KONSTANTINOS KAPRITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033050820817557 | $114.04 |
| KONSTANTINOS KAPRITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567070393584999 | $0.52 |
| KONSTANTINOS KAPRITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125912650915999 | $0.08 |
| KONSTANTINOS KAPRITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39534212502 | $3.49 |
| KONSTANTINOS KAPSYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758394812639999 | $8.26 |
| KONSTANTINOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157420515316999 | $0.47 |
| KONSTANTINOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131845965989999 | $0.15 |
| KONSTANTINOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172017955279999 | $3.36 |
| KONSTANTINOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019887874228 | $0.00 |
| KONSTANTINOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0036870018636 | $0.01 |
| KONSTANTINOS KARANIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015856832069 | $47.07 |
| KONSTANTINOS KARANIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.211183608 | $18.78 |
| KONSTANTINOS KARANIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026679712728 | $51.61 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,961.67) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (99.0) | ($192,397.14) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 49.980002 | $93,480.91 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 41,316.7711 | $41,316.77 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.28261099) | ($67,064.64) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 27.5775 | $50,000.00 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.049062669) | ($92,495.17) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (27.5) | ($49,410.63) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (27.5) | ($49,724.40) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (12.597574349) | ($22,789.64) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1,451.877424992) | ($13,705.72) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008794189428222 | $309.02 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.8276655903 | $81.74 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74671784028068 | $1,847.31 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,345.814919216 | $1,345.81 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.33444523398439 | $42.53 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027904122862 | $0.00 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0158925755589999 | $0.01 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34386143161 | $0.34 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.6671337899999 | $2.51 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000007796125023 | $0.00 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002431229451 | $0.02 |
| KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.1012718252111 | $188.52 |
| KONSTANTINOS KARASAVVIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2445836941 | $496.53 |
| KONSTANTINOS KARASAVVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355157796 | $50.00 |
| KONSTANTINOS KARASAVVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9732418279231 | $3.46 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.51938 | $20.00 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059256972423 | $1.75 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044477737444 | $0.05 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056239950415 | $1.10 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09939759497 | $1.10 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04531857292 | $0.83 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.887021911359999 | $0.56 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0520570875889999 | $0.58 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106639528646 | $0.09 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.79987831099999 | $2.80 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029603036529 | $0.02 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14950107465 | $0.51 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020186695266 | $0.07 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.73347784565 | $0.73 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119939103855 | $0.13 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0066836219372 | $0.04 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017961474049 | $0.01 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.132618862231 | $0.20 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.076820049359 | $0.04 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00131807898999 | $0.09 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019829801696 | $0.03 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0025791499268 | $0.01 |
| KONSTANTINOS KARASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.08719152546 | $0.12 |
| KONSTANTINOS KASOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032713285269 | $0.97 |
| KONSTANTINOS KASOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023497416355 | $0.00 |
| KONSTANTINOS KASOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121861294831 | $0.01 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 99,975.0 | $99,975.00 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (99,975.0) | ($99,975.00) |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 99,975.0 | $99,975.00 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 99,975.0 | $99,975.00 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (99,975.0) | ($99,975.00) |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 99,975.0 | $99,975.00 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.64137147 | $19,742.06 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.64137147) | ($19,670.99) |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.64137147 | $19,670.99 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 103,045.27 | $103,045.27 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,433.79 | $3,433.79 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (106,479.06) | ($106,479.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 106,479.06 | $106,479.06 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 1.31353189 | $39,300.20 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.06496409 | $1,947.10 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.37849598) | ($41,276.31) |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.37849598 | $41,276.31 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,696.19 | $1,696.19 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,696.19) | ($1,696.19) |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,696.19 | $1,696.19 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 3.18050701 | $99,648.47 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.18050701) | ($99,389.34) |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.18050701 | $99,389.34 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 3.0795791 | $93,268.13 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0795791) | ($93,231.18) |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0795791 | $93,231.18 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00917640473989999 | $278.13 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,038.79352243388 | $1,558.74 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9690754022924 | $2.97 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 664.5010131637 | $664.50 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81437844156 | $0.13 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013226870591 | $1.04 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.198089195889999 | $0.20 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 136.51627702 | $6.00 |
| KONSTANTINOS KATEHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023294273943 | $0.04 |
| KONSTANTINOS KATRAOURAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LUNC | 30.161592 | $0.00 |
| KONSTANTINOS KATRAOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439064696919999 | $111.24 |
| KONSTANTINOS KATRAOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 752.448005157599 | $1,283.23 |
| KONSTANTINOS KATRAOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3796317774 | $566.01 |
| KONSTANTINOS KATRAOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61869735966 | $4.36 |
| KONSTANTINOS KATRAOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1777128908 | $5.18 |
| KONSTANTINOS KATRAOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.189054634 | $91.88 |
| KONSTANTINOS KEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002396144756 | $0.00 |
| KONSTANTINOS KEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165262864929999 | $0.00 |
| KONSTANTINOS KEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139784992677 | $0.00 |
| KONSTANTINOS KIPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186275426699999 | $0.01 |
| KONSTANTINOS KOKKINOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.571141) | ($1,694.50) |
| KONSTANTINOS KOKKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143971577799319 | $4.32 |
| KONSTANTINOS KOKKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0189695971459 | $0.33 |
| KONSTANTINOS KOKKONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016821819496 | $0.00 |
| KONSTANTINOS KOKKONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1755418954745 | $0.19 |
| KONSTANTINOS KOKKONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120310708950999 | $0.23 |
| KONSTANTINOS KOKKONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18082386322 | $0.18 |
| KONSTANTINOS KOKKONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036245656089 | $0.04 |
| KONSTANTINOS KOKKONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000006179248 | $0.00 |
| KONSTANTINOS KOKKONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000070624735003 | $0.13 |
| KONSTANTINOS KOKKONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.102026936240999 | $0.10 |
| KONSTANTINOS KOLLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.426425404129999 | $4.74 |
| KONSTANTINOS KOLLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016477517788 | $0.00 |
| KONSTANTINOS KONSTANTINAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.85180461766 | $10.38 |
| KONSTANTINOS KONSTANTINAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7770230852 | $2.78 |
| KONSTANTINOS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003693393413 | $0.01 |
| KONSTANTINOS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081242180956 | $0.02 |
| KONSTANTINOS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041211990909 | $0.00 |
| KONSTANTINOS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038022586485 | $0.74 |
| KONSTANTINOS KONTAKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001094) | ($33.25) |
| KONSTANTINOS KONTAKIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (255.119414) | ($255.12) |
| KONSTANTINOS KONTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068438837672 | $0.25 |
| KONSTANTINOS KONTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302276634809427 | $0.18 |
| KONSTANTINOS KONTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123757170059999 | $0.00 |
| KONSTANTINOS KONTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0100769429 | $2.01 |
| KONSTANTINOS KONTAXAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302378272469999 | $8.95 |
| KONSTANTINOS KONTAXAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.944667396 | $36.94 |
| KONSTANTINOS KOPALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023886191983 | $0.03 |
| KONSTANTINOS KOPALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000516505807199999 | $0.00 |
| KONSTANTINOS KOSMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144824276573 | $55.51 |
| KONSTANTINOS KOSMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023114685433 | $0.05 |
| KONSTANTINOS KOSTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020231130768 | $5.99 |
| KONSTANTINOS KOSTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145560153 | $0.00 |
| KONSTANTINOS KOSTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016883635547 | $3.29 |
| KONSTANTINOS KOSTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00021220851045 | $0.02 |
| KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,115.929372285) | ($2,115.93) |
| KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,115.929372285 | $2,115.93 |
| KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1062384701) | ($3,026.95) |
| KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1062384701 | $3,026.95 |
| KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,015.929372) | ($1,015.93) |
| KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109284776771589 | $36.58 |
| KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7257708380209 | $14.73 |
| KONSTANTINOS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150412409363 | $58.77 |
| KONSTANTINOS KOTSARIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03027736 | $1,203.14 |
| KONSTANTINOS KOTSARIDIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00679488 | $258.27 |
| KONSTANTINOS KOTSARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076556942465 | $2.13 |
| KONSTANTINOS KOUKOULIATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1150159404777 | $1.15 |
| KONSTANTINOS KOUTSIKOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6.887239) | ($6.89) |
| KONSTANTINOS KOUTSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110101087048499 | $0.01 |
| KONSTANTINOS KOUTSOUMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053132334466 | $0.02 |
| KONSTANTINOS KOUTSOUMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029581892057 | $57.85 |
| KONSTANTINOS KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134452498900026 | $0.01 |
| KONSTANTINOS KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009408159776 | $0.01 |
| KONSTANTINOS KYRIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140839619856 | $0.42 |
| KONSTANTINOS KYRIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060098183481 | $0.00 |
| KONSTANTINOS KYRIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020761796127 | $0.00 |
| KONSTANTINOS KYRIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00106505061058 | $0.00 |
| KONSTANTINOS KYRIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023915720083 | $0.00 |
| KONSTANTINOS KYRIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2040237122 | $4.20 |
| KONSTANTINOS KYRIAKOULAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000952733883959999 | $0.03 |
| KONSTANTINOS LAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.770589736513 | $12.05 |
| KONSTANTINOS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121717772912 | $0.36 |
| KONSTANTINOS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8321973585 | $8.59 |
| KONSTANTINOS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51966125842 | $5.78 |
| KONSTANTINOS LEON PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.542309948479999 | $0.54 |
| KONSTANTINOS LIAKOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KONSTANTINOS LIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154163374269999 | $4.99 |
| KONSTANTINOS LIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3802350937826 | $11.67 |
| KONSTANTINOS LIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.07513245204672 | $5.08 |
| KONSTANTINOS LIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0087252851499 | $0.01 |
| KONSTANTINOS LIARAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (41.8) | ($23.42) |
| KONSTANTINOS LIARAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0007963 | $23.42 |
| KONSTANTINOS LIARAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079982) | ($23.47) |
| KONSTANTINOS LIARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000327689788249999 | $0.00 |
| KONSTANTINOS LIARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37860907046725 | $0.57 |
| KONSTANTINOS LIARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079449734174 | $0.00 |
| KONSTANTINOS LIARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016278327825 | $0.01 |
| KONSTANTINOS LITHOXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120497315851 | $0.00 |
| KONSTANTINOS LOUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003522993007 | $0.00 |
| KONSTANTINOS LOUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023884653357 | $0.00 |
| KONSTANTINOS MAGOULAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.357747) | ($20.01) |
| KONSTANTINOS MAGOULAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,979.0) | ($9,176.46) |
| KONSTANTINOS MAGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471488293279999 | $13.96 |
| KONSTANTINOS MAGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.56049933031 | $28.75 |
| KONSTANTINOS MAGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.499878463 | $204.54 |
| KONSTANTINOS MAGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00442414505519999 | $8.24 |
| KONSTANTINOS MANGOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | USDC | (4,400.0) | ($4,400.00) |
| KONSTANTINOS MANGOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| KONSTANTINOS MANGOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| KONSTANTINOS MANGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009842676934 | $0.00 |
| KONSTANTINOS MANGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024724917541225 | $0.02 |
| KONSTANTINOS MANGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006963182385 | $0.00 |
| KONSTANTINOS MANGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.5824507010605 | $30.58 |
| KONSTANTINOS MANGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002501284964 | $0.00 |
| KONSTANTINOS MANIOTIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KONSTANTINOS MANIOTIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (227.006603) | ($227.01) |
| KONSTANTINOS MANIOTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (464.876) | ($464.88) |
| KONSTANTINOS MANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023997128876 | $0.71 |
| KONSTANTINOS MANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3838040121486 | $0.38 |
| KONSTANTINOS MANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88442969508 | $0.88 |
| KONSTANTINOS MANTZOROS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KONSTANTINOS MANTZOROS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.055905 | $100.00 |
| KONSTANTINOS MANTZOROS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KONSTANTINOS MANTZOROS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.056769 | $100.00 |
| KONSTANTINOS MANTZOROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KONSTANTINOS MANTZOROS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.059912 | $100.00 |
| KONSTANTINOS MANTZOROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KONSTANTINOS MANTZOROS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.064997 | $100.00 |
| KONSTANTINOS MANTZOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043879466275 | $7.70 |
| KONSTANTINOS MANTZOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.401596249 | $8.40 |
| KONSTANTINOS MARAGKOUDAKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01222676 | $24.71 |
| KONSTANTINOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155924523699 | $4.62 |
| KONSTANTINOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040660750324 | $0.05 |
| KONSTANTINOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098006497045 | $1.86 |
| KONSTANTINOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031195186368 | $0.00 |
| KONSTANTINOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105912978055 | $0.01 |
| KONSTANTINOS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117614783289 | $0.00 |
| KONSTANTINOS MARAKOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28852812) | ($8,333.85) |
| KONSTANTINOS MARAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011408447402617 | $43.29 |
| KONSTANTINOS MARAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016223746374 | $0.02 |
| KONSTANTINOS MARKOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| KONSTANTINOS MARKOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 360.6565 | $360.66 |
| KONSTANTINOS MARKOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.88) | ($403.88) |
| KONSTANTINOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173922944347799 | $50.41 |
| KONSTANTINOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5649123832605 | $3.56 |
| KONSTANTINOS MASTRAPAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.248401035) | ($502.44) |
| KONSTANTINOS MASTRAPAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001642) | ($48.20) |
| KONSTANTINOS MASTRAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094214910229 12 | $0.35 |
| KONSTANTINOS MASTRAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128315816411429 | $3.53 |
| KONSTANTINOS MATSIOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013128652657 | $0.00 |
| KONSTANTINOS MAVRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002445801118 | $0.00 |
| KONSTANTINOS MAVROGEORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001483661168 71 | $0.00 |
| KONSTANTINOS MELETIOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00217 | $87.89 |
| KONSTANTINOS MELETIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031013538598 | $0.89 |
| KONSTANTINOS MICHAILIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00078 | $25.59 |
| KONSTANTINOS MICHAILIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078045) | ($22.13) |
| KONSTANTINOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006363808914099 99 | $0.00 |
| KONSTANTINOS MITROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4119778157963 | $0.37 |
| KONSTANTINOS MONOGIOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000086809104 | $0.00 |
| KONSTANTINOS MONOGIOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043837837255 | $0.01 |
| KONSTANTINOS MONOGIOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005070333603999999 | $0.00 |
| KONSTANTINOS MOSCHONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108526497922 | $3.21 |
| KONSTANTINOS MOURATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.029071908 | $38.03 |
| KONSTANTINOS MOURATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2172617754 | $4.22 |
| KONSTANTINOS NAKOS-KOTSIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007652895199999 99 | $0.00 |
| KONSTANTINOS NAKOS-KOTSIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016065346743 | $0.00 |
| KONSTANTINOS NAKOS-KOTSIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055266401891 | $0.01 |
| KONSTANTINOS NASIOPOULOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001480138) | ($2.63) |
| KONSTANTINOS NASIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013057109903049 | $0.03 |
| KONSTANTINOS NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.876724985524 | $4.03 |
| KONSTANTINOS NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5703502166 | $1.57 |
| KONSTANTINOS NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011087035642 | $0.00 |
| KONSTANTINOS OIKONOMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020814722627 | $0.62 |
| KONSTANTINOS OIKONOMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.217462782 | $17.72 |
| KONSTANTINOS OIKONOMIKOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | GUSD | 430.0 | $430.00 |
| KONSTANTINOS OIKONOMIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002395187455 | |
| KONSTANTINOS OIKONOMIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8171501036882 | $2.66 |
| KONSTANTINOS PANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679283673294599 | $0.74 |
| KONSTANTINOS PANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26259056 | $0.09 |
| KONSTANTINOS PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.165380985483 | $4.21 |
| KONSTANTINOS PAPADOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KONSTANTINOS PAPADOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| KONSTANTINOS PAPADOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,593.0) | ($2,593.00) |
| KONSTANTINOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059641379453 | $184.29 |
| KONSTANTINOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48090338425 | $0.56 |
| KONSTANTINOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105003017558 | $212.36 |
| KONSTANTINOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.317102436 | $117.32 |
| KONSTANTINOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111266896956 | $0.07 |
| KONSTANTINOS PAPANTZIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033521125892 | $102.43 |
| KONSTANTINOS PAPASTEFANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95911646811 | $0.96 |
| KONSTANTINOS PAPAZAFEIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055734408059 | $0.07 |
| KONSTANTINOS PAPAZAFEIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107055506635 | $0.21 |
| KONSTANTINOS PAPAZAFEIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085199093959 | $0.01 |
| KONSTANTINOS PATRIKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001789954765 | $0.00 |
| KONSTANTINOS PATRIKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055742868388 | $0.00 |
| KONSTANTINOS PATRIKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085926088147 | $0.01 |
| KONSTANTINOS PEITHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022123848335 | $0.43 |
| KONSTANTINOS PEITHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000803043066699999 | $0.01 |
| KONSTANTINOS PETALOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.1359778619 | $366.04 |
| KONSTANTINOS PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100683097865 | $29.80 |
| KONSTANTINOS PIALOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016384647775 | $0.51 |
| KONSTANTINOS POGIATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028558516065 | $0.82 |
| KONSTANTINOS POGIATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4711177478105 | $2.74 |
| KONSTANTINOS POGIATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7704194384 | $5.77 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KONSTANTINOS POGIATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35847266219999 | $2.12 |
| KONSTANTINOS POULIEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0596593577694 | $1.01 |
| KONSTANTINOS PSILLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73887420004815 | $0.86 |
| KONSTANTINOS RAFAIL SALKINTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095787085066 | $28.35 |
| KONSTANTINOS RAFAIL SALKINTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128059300439 | $0.01 |
| KONSTANTINOS RAFAIL SALKINTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009865450123 | $1.92 |
| KONSTANTINOS RAPOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3127886263) | ($633.03) |
| KONSTANTINOS RAPOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (225.432949) | ($117.11) |
| KONSTANTINOS RAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25911124991 | $0.29 |
| KONSTANTINOS RAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017033781618712 | $4.62 |
| KONSTANTINOS RAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89293520435555 | $0.71 |
| KONSTANTINOS RAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067276309172 | $0.00 |
| KONSTANTINOS RAPTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86574906) | ($25,848.54) |
| KONSTANTINOS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028646225570773 | $107.26 |
| KONSTANTINOS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16151054385 | $0.16 |
| KONSTANTINOS ROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018546680023999 | $0.00 |
| KONSTANTINOS ROZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152394351518999 | $0.02 |
| KONSTANTINOS SAITTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,096.10 |
| KONSTANTINOS SAITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010287662702128 | $26.36 |
| KONSTANTINOS SAITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088514121606 | $0.01 |
| KONSTANTINOS SAITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025456048402 | $0.05 |
| KONSTANTINOS SAITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44868489373 | $0.36 |
| KONSTANTINOS SAITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.082501633952 | $0.05 |
| KONSTANTINOS SERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017655005665 | $0.01 |
| KONSTANTINOS SEVASTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053397259258 | $0.06 |
| KONSTANTINOS SEVASTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16,978.931924594 | $16,978.93 |
| KONSTANTINOS SIGIRIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00343356 | $102.03 |
| KONSTANTINOS SIGIRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022311852403 | $0.66 |
| KONSTANTINOS SKAMANTZOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000338461572 | $0.00 |
| KONSTANTINOS SKAMANTZOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000020097411629 | $0.00 |
| KONSTANTINOS SKAMANTZOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110032888113 | $0.01 |
| KONSTANTINOS SKAMANTZOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016530183598 | $0.01 |
| KONSTANTINOS SKAMANTZOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01625011785 | $0.02 |
| KONSTANTINOS SKAMATZOURAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (688.0) | ($688.00) |
| KONSTANTINOS SKAMATZOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301865744859999 | $0.89 |
| KONSTANTINOS SKAMATZOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.77546086481 | $2.78 |
| KONSTANTINOS SKLIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078734766979999 | $0.01 |
| KONSTANTINOS SKLIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069038670756 | $13.47 |
| KONSTANTINOS SOULIMENAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.3343 | $17.67 |
| KONSTANTINOS SOULIMENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4270545932766 | $0.30 |
| KONSTANTINOS SOULIMENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24042354239999 | $0.86 |
| KONSTANTINOS SOULIMENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000899817024 | $0.04 |
| KONSTANTINOS SPARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161664310109999 | $31.54 |
| KONSTANTINOS STATHOPOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 769.834543 | $421.49 |
| KONSTANTINOS STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002263388540352 | $50.19 |
| KONSTANTINOS STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5349722789 | $2.34 |
| KONSTANTINOS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001804359709999 | $0.00 |
| KONSTANTINOS STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000046987227359999 | $0.00 |
| KONSTANTINOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115652065271999 | $34.23 |
| KONSTANTINOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229680228109999 | $0.27 |
| KONSTANTINOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328290764219999 | $6.41 |
| KONSTANTINOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0833885688799999 | $3.30 |
| KONSTANTINOS STAVROULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056290067178 | $0.00 |
| KONSTANTINOS STAVROULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083400528921 | $0.00 |
| KONSTANTINOS STAVROULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023797366023 | $0.00 |
| KONSTANTINOS TEKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369552761513423 | $0.00 |
| KONSTANTINOS THEODOSOPOULOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0053 | $10.48 |
| KONSTANTINOS THEODOSOPOULOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 5.0905031 | $10,072.68 |
| KONSTANTINOS THEODOSOPOULOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.33434398 | $9,694.95 |
| KONSTANTINOS THEODOSOPOULOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.4284 | $2,562.91 |
| KONSTANTINOS THEODOSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018147729054 | $45.75 |
| KONSTANTINOS THEODOSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040260827272 | $58.06 |
| KONSTANTINOS TIMOTHEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145040416377999 | $0.43 |
| KONSTANTINOS TIMOTHEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5695983011 | $5.36 |
| KONSTANTINOS TOSOUNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010829199379999 | $0.00 |
| KONSTANTINOS TOSOUNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014546879445 | $0.01 |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101) | ($3,887.97) |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (14.33) | ($25,290.73) |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.022911988) | ($3,112.85) |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72234915) | ($20,661.86) |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,740.20) |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051272340522357 | $178.39 |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296899999929 | $0.03 |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107744660622837 | $270.12 |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071669802881 | $0.00 |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022596089882 | $0.00 |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00386662878349999 | $0.00 |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050814814851 | $0.00 |
| KONSTANTINOS TOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000151666802418 | $0.01 |
| KONSTANTINOS TOUMPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250838025510288 | $0.03 |
| KONSTANTINOS TOUMPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03091282931 | $3.39 |
| KONSTANTINOS TOUMPANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.119390442261 | $0.00 |
| KONSTANTINOS TSAKALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171971293899024 | $50.36 |
| KONSTANTINOS TSAKALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042373684227 | $0.00 |
| KONSTANTINOS TSAKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007868578107 | $2.33 |
| KONSTANTINOS TSAKIRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094909104293 | $28.09 |
| KONSTANTINOS TSAKIRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.421167418 | $1.66 |
| KONSTANTINOS TSAKIRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008459760 0774 | $16.51 |
| KONSTANTINOS TSAKIRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87333959012 | $7.71 |
| KONSTANTINOS TSAKIRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00699192972999 | $1.01 |
| KONSTANTINOS TSAKIRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0150194625632 | $3.40 |
| KONSTANTINOS TSETSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112535905147858 | $0.01 |
| KONSTANTINOS TSIRIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5091214924881 | $2.87 |
| KONSTANTINOS TSIRIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.0532613759999 | $1.51 |
| KONSTANTINOS TZIVAKOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KONSTANTINOS TZIVAKOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 201.749 | $150.00 |
| KONSTANTINOS TZIVAKOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| KONSTANTINOS TZIVAKOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 176.86 | $83.00 |
| KONSTANTINOS TZIVAKOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0826956 | $120.16 |
| KONSTANTINOS TZIVAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.659813401018 | $5.09 |
| KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.877724012) | ($141.02) |
| KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081101640808 | $2.40 |
| KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0264695326 | $1.71 |
| KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025589266716 | $0.05 |
| KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038591719528 | $0.02 |
| KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021774587637 | $0.19 |
| KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00840497247916199 | $1.26 |
| KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027058294474 | $0.02 |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,141.542550269) | ($14,141.54) |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $10,664.00 |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033853) | ($99.73) |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 32.57641 | $3,113.15 |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0322938 | $92.63 |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (14.158986139) | ($14.16) |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.796788) | ($492.64) |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.020193983) | ($28,042.33) |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (132.596241) | ($12,376.21) |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.121112596) | ($10.57) |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01003627341) | ($28.17) |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.02863025 | $28,503.32 |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109729028733999 | $219.58 |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153237597495425 | $14.88 |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020230597905811 | $1.76 |
| KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 32.837221735828 | $32.84 |
| KONSTANTINOS VAINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006847141884 | $20.27 |
| KONSTANTINOS VAINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015176539711 | $0.02 |
| KONSTANTINOS VAINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033172023619 | $65.20 |
| KONSTANTINOS VAINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064891981796 | $0.00 |
| KONSTANTINOS VALAVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230588584579089 | $0.00 |
| KONSTANTINOS VALAVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000120795977287 | $0.00 |
| KONSTANTINOS VAMVAKOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017308211283 | $5.12 |
| KONSTANTINOS VAMVAKOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.094764784154 | $5.21 |
| KONSTANTINOS VEROUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277869977005579 | $0.00 |
| KONSTANTINOS VEROUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094964068644 | $0.00 |
| KONSTANTINOS VEROUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000069477472415 | $0.00 |
| KONSTANTINOS VEROUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000107696486097 | $0.00 |
| KONSTANTINOS VEROUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000509408529089999 | $0.00 |
| KONSTANTINOS VETSIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045568889459 | $0.05 |
| KONSTANTINOS XIROGIANNIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,416.198423) | ($1,416.20) |
| KONSTANTINOS XIROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129403488802 | $0.00 |
| KONSTANTINOS XIROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.234430915959 | $6.23 |
| KONSTANTINOS YIANNAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57011321138 | $6.34 |
| KONSTANTINOS ZARIFIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.6577 | $5,051.28 |
| KONSTANTINOS ZARIFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016289203994 | $48.42 |
| KONSTANTINOS ZARIFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051166531384 | $102.07 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $584.03 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.3066728 | $9,146.64 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 14,983.0 | $1.95 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.67692147 | $5,831.27 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,871.75 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.4267340545) | ($12,256.00) |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,064.0 | $3,064.00 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03432449218) | ($45.32) |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,064.0) | ($3,064.00) |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4267340545 | $10,805.76 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433879151576 | $92.54 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9289281283447 | $0.52 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013297489725 | $15.14 |
| KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.427462905 | $0.00 |
| KONSTANTINOS ZOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021209947510896 | $0.00 |
| KONSTANTINOS ZOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001532942341 | $0.00 |
| KONSTANTINOS ZOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000059112107 | $0.00 |
| KONSTANTINOS ZOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004903279981 | $0.00 |
| KONSTANTINOS ZOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02192348427 | $0.04 |
| KONSTANTINOS ZOPPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17999159458 | $6.96 |
| KONSTANTINOS ZOUMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009917965954 | $0.00 |
| KONSTANTINOS ZOUMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127255312589 | $0.00 |
| KONSTANTINOS ZOUMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081569204317 | $0.00 |
| KONSTANTINS NOVIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096271101963 | $2.99 |
| KONSTANTINS NOVIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60400751683865 | $0.58 |
| KONSTANTINS NOVIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029307328684 | $57.01 |
| KONSTANTOULA PSOMIADOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (511.968516) | ($482.92) |
| KONSTANTOULA PSOMIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00923083922946987 | $251.34 |
| KONSTANTOULA PSOMIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6548001813232 | $0.61 |
| KONSTIANTYN DOBOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345346929 | $0.24 |
| KONT DVORACSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3551241396899 | $42.74 |
| KONUL BALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116166009013999 | $3.44 |
| KONUL BALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019551286693 | $3.81 |
| KONUL DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209756454599999 | $0.62 |
| KONUL DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132439865045 | $25.84 |
| KONWEN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240022687829999 | $0.00 |
| KONWEN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017288793185 | $0.00 |
| KONWEN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101824144727 | $0.00 |
| KONWEN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055642437323 | $0.01 |
| KOO BONUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.1) | ($13.80) |
| KOO BONUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (53.174006) | ($7,343.35) |
| KOO BONUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020120195911 | $0.00 |
| KOO BONUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059779108399 | $4.38 |
| KOO BONUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000094806071038 | $0.00 |
| KOO BONUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.4524399501 | $57.55 |
| KOO BONUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0228927701374048 | $3.40 |
| KOO JING WEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| KOO JING WEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| KOO JING WEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| KOO JING WEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| KOO JING WEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (447.5) | ($447.50) |
| KOO JING WEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (447.5) | ($447.50) |
| KOO JING WEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| KOO JING WEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (447.5) | ($447.50) |
| KOO JING WEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| KOO JING WEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| KOO JING WEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (447.5) | ($447.50) |
| KOO JING WEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| KOO JING WEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,790.0) | ($1,790.00) |
| KOO JING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0980873118109 | $0.10 |
| KOO JING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0979065179595 | $0.10 |
| KOO JING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098059800182 | $0.10 |
| KOO JING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0879353677885 | $0.09 |
| KOO LI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.341666694133 | $157.00 |
| KOO YEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110288938621999 | $0.33 |
| KOO YEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2894241433 | $5.11 |
| KOO YEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.573652793 | $18.57 |
| KOOCH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34750035719 | $0.40 |
| KOOHYAR SAMIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104462331546 | $0.00 |
| KOOHYAR SAMIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00559007497579999 | $0.01 |
| KOOHYAR SAMIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044376753177 | $8.66 |
| KOOK LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.26441478369 | $153.67 |
| KOOKY KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4922388002 | $1.19 |
| KOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024554517307 | $74.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055398098498 | $0.01 |
| KOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123062557943 | $0.02 |
| KOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035011358881 | $0.04 |
| KOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.688602129 | $87.76 |
| KOON CHAU LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2.6844 | $5.93 |
| KOON CHAU LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,000.0) | ($40,000.00) |
| KOON CHUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.6380247711 | $396.71 |
| KOON CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.62509911142 | $72.98 |
| KOON FUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018376911384 | $0.54 |
| KOON FUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025381505899 | $8.08 |
| KOON HO CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.475658610817 | $17.09 |
| KOON HO JUSTIN LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.04698065 | $1,235.78 |
| KOON HO JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695090837173 | $18.77 |
| KOON HO JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016517212868 | $0.00 |
| KOON HO JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235608758159999 | $479.92 |
| KOON HO JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5180871372 | $2.52 |
| KOON HO JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.131545048127 | $41.87 |
| KOON HUI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019603464217 | $58.81 |
| KOON HUI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086768881774 | $16.93 |
| KOON HUI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.857844399 | $260.86 |
| KOON KEE PETER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024944534152 | $0.00 |
| KOON KEE PETER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052533770711999 | $0.01 |
| KOON KEE PETER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018756518343 | $0.02 |
| KOON KEE PETER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002133454497 | $0.01 |
| KOON KI DAMON LI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| KOON KI DAMON LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.784066) | ($520.78) |
| KOON KI DAMON LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,957.374701255) | ($5,957.37) |
| KOON KI DAMON LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | THKD | (37,942.0) | ($4,833.81) |
| KOON KI DAMON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029714411732 | $0.00 |
| KOON KI DAMON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8522028241861 | $3.85 |
| KOON KI DAMON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019328408807 | $0.01 |
| KOON KI DAMON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 37.0801784875019 | $37.08 |
| KOON KI DAMON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 236.16207313419 | $30.10 |
| KOON KIT FUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,837.44 |
| KOON KIT FUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09516091) | ($2,843.03) |
| KOON KIT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019547052037836 | $7.04 |
| KOON KIT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.02422089 | $23.68 |
| KOON KIT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011076011428 | $0.00 |
| KOON KIT WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00336779 | $96.98 |
| KOON KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075800010899 | $22.29 |
| KOON KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029556074835 | $5.77 |
| KOON KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5944058996 | $2.59 |
| KOON KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3963188579 | $5.07 |
| KOON KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087458530411999 | $0.00 |
| KOON LEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016074839844 | $0.00 |
| KOON LEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127343134073 | $0.00 |
| KOON LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9041075765 | $8.90 |
| KOON LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058708106024 | $0.07 |
| KOON LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16139779995 | $0.16 |
| KOON NAN AU YEONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (300.970321389) | ($669.41) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (252.187198432) | ($560.91) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.09) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.093 | $2.09 |
| KOON NAN AU YEONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.01124 | $1.00 |
| KOON NAN AU YEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 820.0 | $935.87 |
| KOON NAN AU YEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (497.034767836) | ($560.91) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 220.0 | $219.63 |
| KOON NAN AU YEONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 163.0 | $125.56 |
| KOON NAN AU YEONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 47.5 | $36.38 |
| KOON NAN AU YEONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (875.716395632) | ($669.41) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.6869934269) | ($120,000.00) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 7.085457097 | $149,510.23 |
| KOON NAN AU YEONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08459788636) | ($1,785.10) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1731459646) | ($3,653.55) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07088574001) | ($1,495.76) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1442999289) | ($3,044.87) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.73911189) | ($100,000.00) |
| KOON NAN AU YEONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 5.904547577 | $124,591.86 |
| KOON NAN AU YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.914434943717 | $87.48 |
| KOON NAN AU YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000097087708663999 | $0.00 |
| KOON PENG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7157646475822 | $0.68 |
| KOON SEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019726342016999 | $0.58 |
| KOON SEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.999625915 | $7.00 |
| KOON TING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017040634348999 | $0.50 |
| KOON TING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105682475001 | $0.01 |
| KOON TING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6037586669999 | $21.88 |
| KOON TING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080654146926 | $0.01 |
| KOON TING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41235854518 | $3.64 |
| KOON WEI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095636079881 | $28.30 |
| KOON YAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032242793826999 | $0.01 |
| KOON YAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095085801 | $0.10 |
| KOON YING LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.51379899 | $21,006.00 |
| KOON YING LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($9,644.89) |
| KOON YING LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 3.43866 | $9,644.89 |
| KOON YING LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($9,694.75) |
| KOON YING LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 3.437976 | $9,694.75 |
| KOON YING LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOON YING LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016815 | $500.00 |
| KOON YING LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOON YING LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0185101 | $500.00 |
| KOON YING LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.06) | ($1,715.17) |
| KOON YING LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.110376 | $1,715.17 |
| KOON YING LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOON YING LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03586 | $1,000.00 |
| KOON YING LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOON YING LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.340075 | $500.00 |
| KOON YING LAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOON YING LAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.019145 | $500.00 |
| KOON YING LAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOON YING LAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.369871 | $500.00 |
| KOON YING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 627.501315768605 | $546.23 |
| KOON YING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 769.897670343 | $769.90 |
| KOONY LUANGKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159706334878 | $4.73 |
| KOONY LUANGKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.3638557209999 | $30.41 |
| KOONY LUANGKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3994641341 | $15.55 |
| KOONY LUANGKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104469730736 | $0.92 |
| KOONY LUANGKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5735092561 | $3.57 |
| KOOPER HAIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 80.069349 | $67.67 |
| KOOPER HAIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00093505 | $36.78 |
| KOOPER HAIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0002436 | $9.51 |
| KOOPER HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039319272964 | $11.64 |
| KOOPER HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140680975664 | $2.75 |
| KOOPER HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4478654317 | $5.30 |
| KOOPER HANOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015261205609 | $4.52 |
| KOOPER HANOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018075661399 | $3.53 |
| KOORA SHOBHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702164827124 | $51.61 |
| KOORA SHOBHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031528042006 | $61.70 |
| KOORA SHOBHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.055645149 | $245.11 |
| KOOROSH MOHTASHAMIFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021719260798999 | $0.01 |
| KOOS KLOOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017860200419 | $0.53 |
| KOOS KLOOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028346559802 | $0.00 |
| KOOS KLOOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016780261462 | $3.27 |
| KOOS KLOOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.82868181579999 | $3.03 |
| KOOS MOUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017296) | ($520.18) |
| KOOS MOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032219160282 | $98.73 |
| KOOS PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139306668079999 | $421.82 |
| KOOS PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282486355439999 | $0.00 |
| KOOS VAN SPRONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37323938301699 | $2.38 |
| KOOS WALTHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006449) | ($20.03) |
| KOOS WALTHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (11.454711349) | ($35,111.67) |
| KOOS WALTHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01018432299) | ($19.58) |
| KOOS WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034861386108 | $0.00 |
| KOOS WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101901857337706 | $30.89 |
| KOOS WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1465647403 | $1.35 |
| KOOS WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43378034249 | $4.82 |
| KOOSHA GOODARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.78971324962 | $112.77 |
| KOOSHA NEKOOHESHKANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13469476) | ($3,907.91) |
| KOOSHA NEKOOHESHKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000971770975991299 | $33.91 |
| KOOSHA NEKOOHESHKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017234185609 | $33.63 |
| KOOSHA NEKOOHESHKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000067615709472 | $0.00 |
| KOPACZ ANDRAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.764071124) | ($4.02) |
| KOPACZ ANDRAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1349382763) | ($0.31) |
| KOPACZ ANDRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (0.68025662) | ($52.01) |
| KOPACZ ANDRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (8.241066817) | ($84.40) |
| KOPACZ ANDRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.271104665) | ($16.10) |
| KOPACZ ANDRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (12.208129324) | ($725.00) |
| KOPACZ ANDRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 14.211435151 | $843.97 |
| KOPACZ ANDRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.3743770197) | ($22.23) |
| KOPACZ ANDRAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3699644233) | ($0.31) |
| KOPACZ ANDRAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 48.0 | $482.20 |
| KOPACZ ANDRAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | DOT | (48.0) | ($476.97) |
| KOPACZ ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5293369063094 | $23.44 |
| KOPAL SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439933651314849 | $0.04 |
| KOPANO ANDREW MAKGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027673294137662 | $0.03 |
| KOPANO ANDREW MAKGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004968174213 | $0.01 |
| KOPANO BAPHATHELE SEPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043555823238621 | $0.04 |
| KOPTHAM DEJ-UDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.345056868119999 | $0.35 |
| KOR JUN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014427455015 | $0.00 |
| KORA MCCLAINGONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125063171729 | $380.06 |
| KORA MCCLAINGONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18127767388 | $368.62 |
| KORA MCCLAINGONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.58599085 | $48.59 |
| KORA MCCLAINGONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66461656053 | $7.39 |
| KORAB SUSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152692297987 | $0.00 |
| KORAB SUSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191485029079999 | $0.22 |
| KORAB SUSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0066484540331 | $0.00 |
| KORAB SUSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021464327852 | $0.00 |
| KORAB SUSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000068413759056999 | $0.00 |
| KORACHAL PHADVIBULYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.338104666) | ($8,755.20) |
| KORACHAL PHADVIBULYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29262484) | ($8,716.60) |
| KORACHAL PHADVIBULYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010983) | ($3.37) |
| KORACHAL PHADVIBULYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002018791515) | ($3.84) |
| KORACHAL PHADVIBULYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129450884260449 | $48.03 |
| KORACHAL PHADVIBULYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3834581544 | $10.52 |
| KORACHAL PHADVIBULYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230097974908393 | $62.24 |
| KORAL GUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482652523982 | $0.50 |
| KORANA CETUSIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | LUNC | 10,000.0 | $1.36 |
| KORANA CETUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20505896463 | $1.31 |
| KORANNE KAPTEIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.88566525477 | $161.93 |
| KORAWAT JARASNIPAPAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.27300698 | $110.23 |
| KORAWAT JARASNIPAPAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.27300698) | ($106.31) |
| KORAWAT JARASNIPAPAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00274546 | $105.44 |
| KORAWAT JARASNIPAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380176760419999 | $11.17 |
| KORAWAT JARASNIPAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000517680549786299 | $0.02 |
| KORAY AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014616418445 | $0.00 |
| KORAY AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000268453595639999 | $0.00 |
| KORAY AKCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156776196114 | $0.00 |
| KORAY ALTINTAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003095581317 | $0.00 |
| KORAY ALTINTAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,796.350397976 | $1,796.35 |
| KORAY CELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000292136571 | $0.00 |
| KORAY CELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000001041039476 | $0.00 |
| KORAY NASUHOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045417084429 | $0.01 |
| KORAY NASUHOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018071129618 | $0.06 |
| KORAY NASUHOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000553171746769999 | $0.00 |
| KORAY ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017663019342 | $0.52 |
| KORAY ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6895700012 | $0.81 |
| KORAY OZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023507633325 | $0.05 |
| KORBAN AITKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01377799 | $433.38 |
| KORBAN AITKEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($19.96) |
| KORBAN AITKEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.858736) | ($19.91) |
| KORBAN AITKEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (38.421492277) | ($411.19) |
| KORBAN AITKEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19384939) | ($5,774.36) |
| KORBAN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036202717265545 | $83.47 |
| KORBAN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36782893093361 | $5.52 |
| KORBAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016707950852 | $0.05 |
| KORBAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022225107949 | $0.00 |
| KORBAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017466936729 | $0.00 |
| KORBAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004888234806 | $0.00 |
| KORBAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105832142732 | $0.00 |
| KORBIN DARRELL LEONARD KRISTJANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043001215571 | $12.73 |
| KORBIN DARRELL LEONARD KRISTJANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10136395502 | $1.28 |
| KORBIN DARRELL LEONARD KRISTJANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077352305398 | $15.09 |
| KORBIN DEMIENTIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2807016219 | $1.43 |
| KORBIN WAYTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2520959058) | ($9,959.81) |
| KORBIN WAYTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2520959058 | $9,959.81 |
| KORBIN WAYTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000521) | ($19.83) |
| KORBIN WAYTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2515749) | ($9,655.46) |
| KORBIN WAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048954848111119 | $19.72 |
| KORBIN WAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023194918332 | $0.02 |
| KORBIN WAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032444394975 | $0.00 |
| KORBINIAN GERHARD RUETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017371643302 | $5.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KORBINIAN GERHARD RUETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4004533503 | $6.66 |
| KORBINIAN TOMSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042585584767 | $13.21 |
| KORBINIAN VEIT BENEDIKT SCHMIDHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021636663307 | $0.67 |
| KORBYN BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043453726014 | $0.01 |
| KORBYN BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01511334131 | $0.02 |
| KORBYN BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041556461904 | $0.00 |
| KORBYN BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069034032157 | $0.00 |
| KORBYN BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050906388914 | $0.05 |
| KORBYN BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.71126364099999 | $0.15 |
| KORBYN BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013356577354 | $0.01 |
| KORBYN BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038406571277 | $0.00 |
| KORBYN BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00039207433144 | $0.01 |
| KORCAN YAVUZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (233.500912) | ($216.97) |
| KORCAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121314379953 | $3.59 |
| KORCAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6868225654 | $3.69 |
| KORCAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28659414839728 | $0.27 |
| KORCAN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14079911403 | $8.02 |
| KORCSMÁROS GYÖRGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002319713556 | $0.00 |
| KORD MULLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| KORD MULLINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| KORD MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039364001702 | $11.65 |
| KORD MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7104910653 | $11.71 |
| KORD MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40769342389 | $0.32 |
| KORD MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000656007795479999 | $0.00 |
| KORDELL PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053066887876 | $15.71 |
| KORDELL PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020212741089 | $39.44 |
| KORDIAN GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33206473003699 | $2.24 |
| KORDIAN GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015325175631 | $4.52 |
| KORDIAN LENIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208351825399999 | $4.07 |
| KORDIAN LENIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46425091382 | $0.46 |
| KOREKE EZEKIEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027441759825 | $0.00 |
| KOREL PONTI-FOSS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4714380407) | ($33.47) |
| KOREL PONTI-FOSS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4714380407 | $33.47 |
| KOREL PONTI-FOSS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (0.47143804) | ($33.30) |
| KOREL PONTI-FOSS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 96.187946 | $96.19 |
| KOREL PONTI-FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123570737761 | $3.66 |
| KOREL PONTI-FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042000947768 | $0.82 |
| KOREL PONTI-FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10656762693 | $1.11 |
| KOREL PONTI-FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001006629018809 | $0.09 |
| KOREN MARTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01037485326) | ($408.21) |
| KOREN MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01037485326 | $408.21 |
| KOREN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001439054710703 | $0.58 |
| KOREN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008620089818 | $0.02 |
| KOREN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096488545046 | $0.01 |
| KORETELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179973595319999 | $0.02 |
| KOREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046812138195 | $0.00 |
| KOREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000185326126059999 | $0.00 |
| KOREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022169260965 | $0.00 |
| KOREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000127626064368 | $0.00 |
| KOREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000060657850372 | $0.00 |
| KOREY BRADLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (249.064529606) | ($249.06) |
| KOREY BRADLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 249.064529606 | $249.06 |
| KOREY BRADLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (249.064529) | ($249.06) |
| KOREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007592430825 | $2.25 |
| KOREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000272857022789999 | $0.53 |
| KOREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59284745979999 | $2.85 |
| KOREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.768465666 | $1.11 |
| KOREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.340035101619999 | $3.78 |
| KOREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063238378676 | $0.56 |
| KOREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5811760059795 | $1.58 |
| KOREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2466050095 | $0.04 |
| KOREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056550907716 | $0.41 |
| KOREY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.022978204519 | $0.04 |
| KOREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00317129680643424 | $0.00 |
| KOREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004862918542 | $0.00 |
| KOREY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.264183821637 | $2.46 |
| KOREY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.35918919759999 | $0.78 |
| KOREY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089315679768 | $0.65 |
| KOREY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.689353019 | $14.66 |
| KOREY HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07110737926) | ($2,155.79) |
| KOREY HUNT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07110737926 | $2,155.79 |
| KOREY HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02255166338) | ($50.00) |
| KOREY HUNT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02255166338 | $50.00 |
| KOREY HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02255166338) | ($45.58) |
| KOREY HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07110737) | ($2,095.25) |
| KOREY HUNT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (224.78718451) | ($140.64) |
| KOREY HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 224.78718451 | $140.64 |
| KOREY HUNT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.4451886085) | ($28.36) |
| KOREY HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.4451886085 | $28.36 |
| KOREY HUNT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.246854636) | ($2,509.72) |
| KOREY HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.246854636 | $2,509.72 |
| KOREY HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.246854636) | ($2,508.88) |
| KOREY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037345973987055 | $13.99 |
| KOREY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006627893504594 | $18.19 |
| KOREY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50595791994429 | $1.74 |
| KOREY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00074171968003979 | $0.09 |
| KOREY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012589350368 | $0.00 |
| KOREY LEIDHEISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.423891884) | ($3,179.74) |
| KOREY LEIDHEISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.423891884 | $3,179.74 |
| KOREY LEIDHEISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1478681595) | ($4,408.84) |
| KOREY LEIDHEISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1478681595 | $4,408.84 |
| KOREY LEIDHEISER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.147868) | ($4,411.35) |
| KOREY LEIDHEISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,427.651 | $4,411.35 |
| KOREY LEIDHEISER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.423782) | ($3,181.00) |
| KOREY LEIDHEISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,192.423 | $3,181.00 |
| KOREY LEIDHEISER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,620.074) | ($7,620.07) |
| KOREY LEIDHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006753397105478 | $25.49 |
| KOREY LEIDHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007093398318095 | $19.70 |
| KOREY LEIDHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038704679396 | $0.00 |
| KOREY LEIDHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004014612211 | $0.02 |
| KOREY MALMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017628599511 | $0.34 |
| KOREY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115030750578 | $0.00 |
| KOREY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069160824528 | $0.00 |
| KOREY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000095281024992 | $0.00 |
| KOREY SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53461024779999 | $0.22 |
| KOREY SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9339551862 | $6.61 |
| KOREY VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177724737519999 | $0.05 |
| KOREY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010706243535 | $0.32 |
| KOREY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106698927226 | $0.00 |
| KOREY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0164452107 | $0.02 |
| KOREY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.380940131822999 | $0.48 |
| KOREY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0567754180499999 | $0.04 |
| KOREY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.911872127 | $61.19 |
| KORHAN İNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019231836089 | $0.01 |
| KORHAN İNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000250032868622918 | $0.00 |
| KORHAN İNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013711584874 | $0.00 |
| KORHAN İNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000243205151149999 | $0.00 |
| KORHAN URAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014399574331 | $0.00 |
| KORHAN URAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009832754481 | $0.00 |
| KORHAN URAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038590231703 | $0.00 |
| KORHAN URAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062366317224 | $0.00 |
| KORHAN URAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2827799085 | $3.14 |
| KORHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001789522584 | $0.00 |
| KORHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271399308687106 | $0.00 |
| KORI LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107517758742 | $215.28 |
| KORI LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71088608634 | $6.28 |
| KORI LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084581240663 | $3.35 |
| KORI LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038816005641 | $2.77 |
| KORI MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143483900268 | $4.25 |
| KORIN DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000036651946687 | $0.00 |
| KORIN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050608491727 | $14.98 |
| KORIN KNIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903651517399999 | $22.89 |
| KORIN KNIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7056578532399 | $21.66 |
| KORKEM KAZMBEKOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | OMG | 155.861058607 | $409.45 |
| KORKEM KAZMBEKOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00181692) | ($49.95) |
| KORKEM KAZMBEKOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | OMG | (155.905873006) | ($346.19) |
| KORKEM KAZMBEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428392443402609 | $100.08 |
| KORKEM KAZMBEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.064561377994379 | $0.16 |
| KORKUT DALIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026417183362 | $80.16 |
| KORKUT DALIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142113440627258 | $0.00 |
| KORKUT DALIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092799189419 | $187.36 |
| KORKUT DALIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.83246690651 | $201.03 |
| KORKUT DALIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19391191467 | $61.71 |
| KORMOŠ MIHALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000194007857799999 | $0.00 |
| KORMOŠ MIHALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002104798266 | $0.00 |
| KORN WIRIYAWAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17481656907 | $0.17 |
| KORN WONGSAROCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020518662271 | $6.07 |
| KORN WONGSAROCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023126722005 | $4.51 |
| KORN WONGSAROCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.229097821 | $7.23 |
| KORNCHAI KIATTHANACHATR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.18852642561 | $128.68 |
| KORNCHAI KIATTHANACHATR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137621621583 | $278.90 |
| KORNCHAI KIATTHANACHATR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91135334189 | $54.49 |
| KORNCHAI KIATTHANACHATR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39010422278 | $15.43 |
| KORNCHINUN PUASIRIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038074532212 | $1.13 |
| KORNCHINUN PUASIRIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.963186903109 | $12.63 |
| KORNEEL DEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292834664629999 | $0.00 |
| KORNEEL DEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000040055540346 | $0.07 |
| KORNEL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.62728601495 | $209.24 |
| KORNEL JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6018824321564 | $0.58 |
| KORNÉL KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4033564525208 | $9.55 |
| KORNEL MOLNAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145) | ($308.40) |
| KORNEL MOLNAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025779) | ($49.92) |
| KORNEL MOLNAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011173) | ($19.98) |
| KORNEL MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33309841034 | $9.64 |
| KORNEL PENZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.002640172 | $2,018.77 |
| KORNEL PENZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01341006 | $405.86 |
| KORNEL PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39161365173637 | $2.50 |
| KORNEL PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03588519228 | $66.61 |
| KORNEL PREISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115904517944999 | $0.00 |
| KORNÉL RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011184260709 | $0.00 |
| KORNÉL RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052142025332 | $0.01 |
| KORNÉL RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043561380879 | $0.00 |
| KORNÉL RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141934746099999 | $0.00 |
| KORNÉL RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020245029889 | $0.01 |
| KORNELIA ECKEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021719321513 | $0.07 |
| KORNELIA PIETRZAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929426547146 | $0.91 |
| KORNELIJE VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96217755526759 | $1.96 |
| KORNELIJUS MALINAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046115473464 | $0.00 |
| KORNELIJUS MALINAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13328133313 | $0.16 |
| KORNELIJUS MALINAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000360825473079999 | $0.00 |
| KORNELIJUS MALINAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091495107485 | $0.00 |
| KORNELIS M PILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012204166631 | $0.00 |
| KORNELIS M PILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078978290226 | $0.01 |
| KORNELIS M PILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046077924204 | $0.01 |
| KORNELIS M PILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079637577901 | $0.00 |
| KORNELIS M PILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102069915388 | $0.00 |
| KORNELIUS KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006171636069 | $0.00 |
| KORNELIUS LOUIS SIMON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036147889095 | $0.00 |
| KORNELIUS LOUIS SIMON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086051522841 | $0.00 |
| KORNELIUS LOUIS SIMON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000434191932809999 | $0.00 |
| KORNELIUS LOUIS SIMON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124052786935999 | $0.01 |
| KORNELIUS LOUIS SIMON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24731753028 | $0.04 |
| KORNELIUS LOUIS SIMON DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022460750218 | $0.00 |
| KORNELIUS PECÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401237613689999 | $11.88 |
| KORNELIUS PECÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042590427225 | $8.31 |
| KORNELIUS PECÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4804637471 | $1.56 |
| KORNELIUS PECÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13984305381 | $0.02 |
| KORNELIUS PECÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075793621442 | $0.00 |
| KORNILIY YERCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005837580629999 | $0.00 |
| KORNKANOK PAREE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001094 | $3.93 |
| KORNKANOK PAREE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $717.05 |
| KORNKANOK PAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168105214416999 | $52.75 |
| KORNKANOK PAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.686949720625 | $3.19 |
| KORNNARONG PAKDEEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085641568292 | $11.70 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 7.51277 | $607.48 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001507) | ($4.39) |
| KORONIS GEORGIOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 3.066034 | $225.25 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.78037735 | $2,103.04 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.594695) | ($685.23) |
| KORONIS GEORGIOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.534367722) | ($388.49) |
| KORONIS GEORGIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($17.38) |
| KORONIS GEORGIOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $15.77 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00106172 | $31.55 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5110094892) | ($16.78) |
| KORONIS GEORGIOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 24.995 | $19.71 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012945992831506 | $50.53 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38909166458 | $0.36 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077258391820579 | $11.93 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0354377485153742 | $2.37 |
| KORONIS GEORGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02737437339074 | $2.11 |
| KOROSH PARIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002541597992 | $0.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOROSH PARIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.350249779 | $72.35 |
| KOROTKOV DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012412808889999 | $0.00 |
| KOROTKOV DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0146874948679999 | $0.01 |
| KOROUSH KHANEGHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003856) | ($119.38) |
| KOROUSH KHANEGHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (214,474.36) | ($214,474.36) |
| KOROUSH KHANEGHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201745471861111 | $0.76 |
| KOROUSH KHANEGHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004230188813 | $0.00 |
| KOROUSH KHANEGHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,395.722114107 | $1,395.72 |
| KOROUSH KHANEGHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340901612 | $0.47 |
| KORRIGAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87189458396 | $0.87 |
| KORRINE THORNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4273604853) | ($12,172.94) |
| KORRINE THORNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4273604853 | $12,172.94 |
| KORRINE THORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027994445827494 | $96.00 |
| KORRINE THORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135512738746 | $26.44 |
| KORRY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051916933413 | $0.02 |
| KORRY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039661364817 | $0.00 |
| KORRY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039624022267 | $0.00 |
| KORRY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035709673024 | $0.00 |
| KORSTEN MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01795091758 | $0.02 |
| KORTAVIUS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30298893867 | $0.30 |
| KORTLAND KUSABA-KUSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019957844964 | $5.91 |
| KORTLAND KUSABA-KUSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015053849229 | $29.37 |
| KORTLAND KUSABA-KUSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116885812124 | $1.03 |
| KORTLAND SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6503186071 | $9.24 |
| KORTLAND SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013072885526 | $0.01 |
| KORTLAND SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009491154333 | $0.00 |
| KORTNEY SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147747469442 | $43.73 |
| KORTNI FERNSTROM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 1,079.23004 | $1,033.61 |
| KORTNI FERNSTROM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00199034 | $79.96 |
| KORTNI FERNSTROM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.81181707 | $2,367.05 |
| KORTNI FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045446775543 | $13.45 |
| KORTNI FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029465338341 | $5.75 |
| KORTNI FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21527762077 | $0.14 |
| KORTNIE GHORMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00229703 | $94.77 |
| KORTNIE GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133021630561 | $39.35 |
| KORTNIE GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153996169029999 | $0.02 |
| KORTNIE GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031172783194 | $6.08 |
| KORTNIE GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6731631045 | $3.70 |
| KORTNIE GHORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.081242275653 | $0.04 |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009360521593) | ($0.03) |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009360521593 | $0.03 |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1819260038) | ($0.18) |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1819260038 | $0.18 |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.09233617) | ($0.71) |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.09233617 | $0.71 |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.312434027) | ($4,368.67) |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.312434027 | $4,368.67 |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010586) | ($20.03) |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002477834876) | ($4.69) |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002477834876 | $4.69 |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.304325862) | ($4,372.40) |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009042785944 | $0.00 |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020388609545351 | $48.43 |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020203959769146 | $0.00 |
| KORY BIGGERSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012377827035738 | $0.01 |
| KORY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017970718098 | $0.05 |
| KORY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034027775062 | $104.02 |
| KORY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578833014129999 | $115.83 |
| KORY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130950325759999 | $1.16 |
| KORY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9160375999 | $1.89 |
| KORY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014933954595 | $1.09 |
| KORY CAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015842237957 | $47.02 |
| KORY CAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060049019963 | $1.17 |
| KORY CAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14416080994 | $0.09 |
| KORY CAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041766530789 | $0.04 |
| KORY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098278484748 | $2.91 |
| KORY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042577852547 | $1.26 |
| KORY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8959374805 | $1,793.61 |
| KORY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.194508979 | $116.48 |
| KORY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.7215647742 | $18.08 |
| KORY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.36368856015 | $677.52 |
| KORY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 4.8706136153 | $12.27 |
| KORY DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034947575497 | $1.03 |
| KORY DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050245188072 | $0.01 |
| KORY DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3268253605 | $3.34 |
| KORY DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35033276505 | $2.16 |
| KORY DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00456843731129999 | $0.35 |
| KORY DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5660869877 | $1.24 |
| KORY DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.15851965337 | $0.62 |
| KORY FERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7282217838 | $3.75 |
| KORY FERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07074728247 | $2.80 |
| KORY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000567817578729999 | $0.01 |
| KORY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86829262729999 | $1.48 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120257878032 | $35.59 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026529199244 | $51.76 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18967760677 | $0.19 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6450698584 | $3.65 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5644192026 | $0.52 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085422313714 | $0.00 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.5876501555 | $4.59 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035353420739999 | $0.00 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088515636213 | $0.67 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00121111946533 | $0.00 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6828792607 | $1.77 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0160043156619999 | $1.14 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.07487648659999 | $0.57 |
| KORY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13118085175 | $0.38 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091106313532 | $272.10 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031992121329 | $0.00 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.655574326 | $17.96 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36620877413 | $3.23 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029145431576 | $0.00 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045772117084 | $5.03 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.16610978459 | $7.18 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0572219084649999 | $3.26 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028340268983999 | $0.00 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005166454174 | $0.32 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.0436267085 | $7.41 |
| KORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.28413417043 | $1.26 |
| KORY IOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007217504569 | $0.00 |
| KORY IOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015159896026 | $0.02 |
| KORY IOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016986290931 | $0.00 |
| KORY JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 23.0 | $23.00 |
| KORY JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| KORY JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | XLM | 184.64 | $23.00 |
| KORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080584214122 | $1.57 |
| KORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043686657403 | $0.03 |
| KORY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56452352924 | $4.98 |
| KORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233208792489999 | $6.90 |
| KORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6917857447 | $0.39 |
| KORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138112154362999 | $40.88 |
| KORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021193253224 | $0.41 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128136394354 | $0.38 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8994607556 | $5.47 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0887058328039999 | $0.78 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7842034455 | $0.55 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5103207234 | $5.16 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148139649018 | $1.63 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.130117556981 | $0.80 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029943405093 | $0.68 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043179637042 | $0.33 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135997566346999 | $0.97 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82132978526 | $0.44 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.34010734728 | $0.86 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.484008718569999 | $0.89 |
| KORY KRAMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.66087754939999 | $2.22 |
| KORY MCGLOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011241462148 | $3.33 |
| KORY MCGLOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7023299759 | $0.10 |
| KORY MCGLOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0491586421 | $3.58 |
| KORY MCGLOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037299200103 | $0.04 |
| KORY MCGLOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027943938318 | $0.31 |
| KORY MCGLOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014881235461 | $0.11 |
| KORY MCGLOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.239822060279999 | $0.12 |
| KORY SCHWAB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (318.83) | ($318.83) |
| KORY SCHWAB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (220.28) | ($220.28) |
| KORY SCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.36) | ($28.36) |
| KORY SCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.53) | ($27.53) |
| KORY SCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.88) | ($50.88) |
| KORY SCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 51,608.330274 | $51,608.33 |
| KORY SCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (220.28) | ($220.28) |
| KORY SCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| KORY SCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 32.179535026 | $89,867.91 |
| KORY SCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,925.01 | $1,925.01 |
| KORY SCHWAB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 16,706.025713 | $16,706.03 |
| KORY SCHWAB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($143,205.29) |
| KORY SCHWAB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,913.24 | $1,913.24 |
| KORY SCHWAB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.03) | ($30.03) |
| KORY SCHWAB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (36,000.0) | ($36,000.00) |
| KORY SCHWAB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 30.083607359 | $86,225.79 |
| KORY SCHWAB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($85,101.90) |
| KORY SCHWAB | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,930.01 | $1,930.01 |
| KORY SCHWAB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 1,572.380741 | $1,566.78 |
| KORY SCHWAB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.36) | ($28.36) |
| KORY SCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 60,976.045453 | $60,976.05 |
| KORY SCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.88) | ($50.88) |
| KORY SCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (61,000.0) | ($61,000.00) |
| KORY SCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 53.649428433 | $104,189.34 |
| KORY SCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (55.1551) | ($105,629.74) |
| KORY SCHWAB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (318.83) | ($318.83) |
| KORY SCHWAB | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,950.72 | $1,950.72 |
| KORY SCHWAB | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| KORY SCHWAB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.36) | ($28.36) |
| KORY SCHWAB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.53) | ($27.53) |
| KORY SCHWAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.36) | ($28.36) |
| KORY SCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| KORY SCHWAB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (318.83) | ($318.83) |
| KORY SCHWAB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001402710456) | ($28.36) |
| KORY SCHWAB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05049217529) | ($1,020.85) |
| KORY SCHWAB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.681669799) | ($34,000.00) |
| KORY SCHWAB | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.025467272 | $40,950.90 |
| KORY SCHWAB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01659115486) | ($318.83) |
| KORY SCHWAB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.862069182) | ($55,000.00) |
| KORY SCHWAB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.463180693 | $66,551.48 |
| KORY SCHWAB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08635981011) | ($1,659.56) |
| KORY SCHWAB | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00141971181) | ($27.53) |
| KORY SCHWAB | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0014625146) | ($28.36) |
| KORY SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216134873522 | $53.33 |
| KORY SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27037351035 | $0.32 |
| KORY SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072562754559298 | $212.18 |
| KORY SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.13710747245 | $28.14 |
| KORY SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.581429794 | $0.47 |
| KORY SNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077994895687 | $0.00 |
| KORY STEPHEN KNOPF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (201.604484448) | ($201.60) |
| KORY STEPHEN KNOPF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 201.604484448 | $201.60 |
| KORY STEPHEN KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304251575 | $50.00 |
| KORY STEPHEN KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4621235394 | $3.46 |
| KORY STEPHEN KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.6068970665682 | $1.61 |
| KORY STOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011537290652 | $0.05 |
| KORY THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019718893541 | $0.58 |
| KORY THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028999747842 | $56.66 |
| KORY THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.856869803 | $90.86 |
| KORY WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048472396961 | $14.35 |
| KORY WAYRA ASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000226872889999999 | $0.00 |
| KORY WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,588.629604) | ($1,588.63) |
| KORY WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000758286) | ($22.44) |
| KORY WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,588.629604 | $1,588.63 |
| KORY WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000758286 | $22.44 |
| KORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007031400907467 | $0.24 |
| KORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.146343775655 | $11.15 |
| KORYN DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01180337 | $360.64 |
| KORYN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0488100181482 | $2.78 |
| KOSA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036074530269 | $10.68 |
| KOSA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59416247247 | $0.69 |
| KOSAKU MIYAZAWA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 7.213541 | $20,455.58 |
| KOSAKU MIYAZAWA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (7.25) | ($20,612.55) |
| KOSAKU MIYAZAWA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.55) |
| KOSAKU MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074273200527 | $230.15 |
| KOSAKU MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5220187758927 | $19.21 |
| KOSAKU MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446215781159999 | $89.89 |
| KOSAKU MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130204628848 | $14.30 |
| KOSALA RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039333631052 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOSALA RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103739938610999 | $0.01 |
| KOSALA RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073080400297 | $1.43 |
| KOSALA RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000218615709869999 | $0.00 |
| KOSALA RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000028704662252 | $0.00 |
| KOSALAI RAMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KOSALAI RAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438444658 | |
| KOSHILYA SHANMUGAM DASS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0234 | $48.33 |
| KOSHILYA SHANMUGAM DASS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $51.13 |
| KOSHILYA SHANMUGAM DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999177040626219 | $0.69 |
| KOSHIRO YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257824008049999 | $78.17 |
| KOSHIRO YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34129748523 | $0.34 |
| KOSHY KARANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081369135651 | $251.98 |
| KOSHY KARANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115958540236999 | $228.26 |
| KOSHY KARANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001123540771874 | $0.00 |
| KOSHY KARANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40592958495 | $3.58 |
| KOSHY KARANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091285975301 | $0.67 |
| KOSHY KARANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3474343737 | $8.02 |
| KOSHY KARANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026581132376 | $1.90 |
| KOSHY KARANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.6909494349 | $1.74 |
| KOSI NEJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00635180523729999 | $0.01 |
| KOSIN CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10651431) | ($4,400.00) |
| KOSIN CHENG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10651431 | $4,400.00 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00931539055089999 | $287.08 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.784445893 | $17.23 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108505231494 | $219.53 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.520088151 | $118.52 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.737742173 | $181.34 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24350529978 | $2.71 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5354285953 | $13.55 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.01318967139999 | $1.02 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3886833495 | $8.55 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035267011021 | $7.99 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0098764852823 | $0.02 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.006278657 | $7.23 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.1460049651999 | $10.15 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.146371758519999 | $0.19 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023114176813 | $0.05 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.051884806809 | $5.62 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.55362551509999 | $3.91 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.129354392708 | $8.10 |
| KOSIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.53801220453 | $2.01 |
| KOSIN MAKMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.6973032011 | $341.32 |
| KOSIN WUTTICHAROENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028921457751 | $877.44 |
| KOSIN WUTTICHAROENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.965683357589999 | $1,931.55 |
| KOSIN WUTTICHAROENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.148939972 | $186.42 |
| KOSIN WUTTICHAROENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.142517384 | $279.41 |
| KOSIN WUTTICHAROENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000292680708289999 | $0.03 |
| KOSIN WUTTICHAROENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.547796631 | $429.66 |
| KOSIT KANJANATHANALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001418696321842 | $55.08 |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00518896 | $0.56 |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DASH | 0.0039729 | $0.42 |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.061358) | ($6.17) |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.04335) | ($4.20) |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066183225049 | $1.96 |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8582254769999 | $22.86 |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4086616283 | $2.41 |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034418308224 | $0.00 |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004718613566011 | $0.01 |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00099593022673 | $0.32 |
| KOSIT RACHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000054133771774469 | $0.01 |
| KOSMA STANOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.012727318) | ($2.38) |
| KOSMA STANOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $105.50 |
| KOSMA STANOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 484.9776 | $1,017.32 |
| KOSMA STANOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004545192252) | ($1.58) |
| KOSMA STANOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.874520123) | ($2.38) |
| KOSMA STANOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (2.096294857) | ($4,156.00) |
| KOSMA STANOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,039.0 | $1,039.00 |
| KOSMA STANOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KOSMA STANOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.08216884) | ($1.42) |
| KOSMA STANOWSKI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| KOSMA STANOWSKI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| KOSMA STANOWSKI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| KOSMA STANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 665.317799684674 | $615.81 |
| KOSMA WOJCIECH PAWLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000018252142 | $0.00 |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001615060867) | ($62.13) |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001615060867 | $62.13 |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001615) | ($62.13) |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.021779 | $62.13 |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.980426016) | ($528.55) |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.980426016 | $528.55 |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.980426) | ($528.55) |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000445323033505 | $0.18 |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000363364497 39 | $0.00 |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253287668859999 | $0.03 |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0283346377109999 | $0.03 |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020649596915 | $0.00 |
| KOSON THAMBUNDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0183940760938429 | $1.60 |
| KOSSI DANSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054031047449 | $1.05 |
| KOSSI JEAN LUCIEN GANYO KODJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041246240772696 | $0.04 |
| KOSSI WOLANYO ADJOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3018699902131 | $4.82 |
| KOSSIVI KUGBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 43.2782 | $90.02 |
| KOSSIVI KUGBE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00332746 | $127.11 |
| KOSSIVI KUGBE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 46.6156 | $95.28 |
| KOSSIVI KUGBE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00065674 | $19.79 |
| KOSSIVI KUGBE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.763482 | $1,377.37 |
| KOSSIVI KUGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020422217843 | $5.90 |
| KOSSIVI KUGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38294797039 | $2.49 |
| KOSSIVI KUGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00800715204267 | $12.54 |
| KOSSIVI NOVINYO GUINHOUYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (23.0) | ($272.58) |
| KOSSIVI NOVINYO GUINHOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210766463 | $50.00 |
| KOSTA ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004581983621 | $1.36 |
| KOSTA ATHANASELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013421102526 | $0.00 |
| KOSTA ATHANASELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017033689899 | $0.02 |
| KOSTA ATHANASELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.516674327109999 | $0.41 |
| KOSTA CURIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 93.6629 | $193.88 |
| KOSTA CURIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (252.517) | ($525.24) |
| KOSTA CURIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 522.28 | $525.24 |
| KOSTA CURIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| KOSTA CURIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 6.77463 | $520.00 |
| KOSTA CURIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.801313595) | ($521.66) |
| KOSTA CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027620279524 | $0.82 |
| KOSTA CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.598618799 | $2.14 |
| KOSTA CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000655269893799999 | $1.24 |
| KOSTA CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.7101141229999 | $22.71 |
| KOSTA CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129414913311 | $0.48 |
| KOSTA IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.58670918229 | $79.95 |
| KOSTA JANKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | KNC | (173.547952864) | ($852.21) |
| KOSTA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073818556164 | $0.00 |
| KOSTA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014601023737 | $0.03 |
| KOSTA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000075039825936 | $0.00 |
| KOSTA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0409445087168489 | $0.19 |
| KOSTA MITANOVSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 8,093.045052 | $8,093.05 |
| KOSTA MITANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081190809175 | $251.45 |
| KOSTA MITANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.185168152 | $18.87 |
| KOSTA MITANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.560981052 | $432.56 |
| KOSTA MITANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 367.683131019 | $367.68 |
| KOSTADIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061605041091 | $0.00 |
| KOSTADIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070220303181 | $0.01 |
| KOSTADIN IVANOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7356551905) | ($1.53) |
| KOSTADIN IVANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.111307737) | ($10.24) |
| KOSTADIN IVANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.912394961) | ($1.53) |
| KOSTADIN IVANOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 39.194 | $31.67 |
| KOSTADIN IVANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.923230285) | ($10.24) |
| KOSTADIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302506996260999 | $0.32 |
| KOSTADIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002995325333 | $0.00 |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.74) | ($26,715.63) |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.74 | $26,715.63 |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,597.43) |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64) | ($22,939.94) |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,176.43) |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,176.43 |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,453.53) |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,453.53 |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,176.92) |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,519.19) |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031029052672 | $114.98 |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455164296 | $103.72 |
| KOSTADIN KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003940471592088 | $0.01 |
| KOSTADIN MLADENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042779182325096 | $0.00 |
| KOSTANTINOS-VASILEIOS BOURIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00041874 | $12.94 |
| KOSTANTINOS-VASILEIOS BOURIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.001415 | $42.01 |
| KOSTANTINOS-VASILEIOS BOURIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00017886 | $5.28 |
| KOSTANTINOS-VASILEIOS BOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148711116493999 | $4.32 |
| KOSTANTINOS-VASILEIOS BOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013754188605 | $0.00 |
| KOSTANTINOS-VASILEIOS BOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016173156214 | $0.01 |
| KOSTAS BRIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061462882802 | $0.00 |
| KOSTAS BRIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051660817856 | $0.00 |
| KOSTAS BRIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103198877512 | $0.01 |
| KOSTAS BRIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033144592155 | $0.00 |
| KOSTAS CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041001546196 | $0.00 |
| KOSTAS KONSTANTELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076492026745 | $237.10 |
| KOSTAS KONSTANTELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67298619193 | $0.78 |
| KOSTAS KONSTANTELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064662533351 | $129.72 |
| KOSTAS KONSTANTELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2558035221 | $25.07 |
| KOSTAS KOUFOU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01136039) | ($323.04) |
| KOSTAS KOUFOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97599279178839 | $4.56 |
| KOSTAS KOUFOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009169391559 | $0.28 |
| KOSTAS KOUTSOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036717673874 | $0.00 |
| KOSTAS KOUTSOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0163318850979999 | $0.93 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (47.6703) | ($601.60) |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0155762 | $601.60 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.01582) | ($610.00) |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 476.593 | $610.00 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212905833519999 | $64.10 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004963409008 | $0.00 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014790620387 | $28.86 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8206027324594 | $4.50 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002295976828 | $0.00 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018196116679 | $0.02 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0390714372046229 | $0.53 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000466844435726 | $0.00 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000586620413879999 | $0.00 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000130783853941 | $0.00 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016251972465 | $0.00 |
| KOSTAS LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010141882051 | $0.00 |
| KOSTAS SPIRIDONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000710827825346 | $0.00 |
| KOSTAS ZACHAROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054519853153 | $0.00 |
| KOSTAS ZACHAROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00948999912794 | $0.01 |
| KOSTAS ZACHAROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108930793879 | $0.04 |
| KOSTAS ZACHAROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0067127526341 | $0.01 |
| KOSTAVIOUS LATEZ JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218333290559999 | $0.04 |
| KOSTIANTYN BYLBAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0084081 | $16.84 |
| KOSTIANTYN BYLBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139055788231543 | $0.09 |
| KOSTIANTYN DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026880741979 | $0.00 |
| KOSTIANTYN DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110265347644 | $0.00 |
| KOSTIANTYN DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071588051328 | $0.01 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (10.19121768) | ($1,161.94) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($7,423.75) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($7,704.43) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($7,530.56) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($7,068.91) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,378.36) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (653.574034045) | ($741.90) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041558) | ($99.86) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043298) | ($99.34) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042918) | ($100.07) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($166.95) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($159.78) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($143.53) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($136.96) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($161.48) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,171.56) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048495) | ($100.57) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054805) | ($99.97) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053195) | ($100.04) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054962) | ($100.18) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068223) | ($99.95) |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139051545946 | $0.04 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796362458178963 | $1.16 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47900286361 | $970.93 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003268890436 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3453208422213 | $4.29 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00946310117519999 | $0.01 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056266868193 | $0.00 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 556.251304381 | $282.46 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 406.861371829 | $16.59 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042462076142 | $0.96 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1448620263 | $3.31 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4162388994 | $0.68 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024195636145 | $1.72 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.9963236348 | $3.88 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6011552859 | $0.85 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.43040085377 | $1.24 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.27866287619 | $3.22 |
| KOSTIANTYN DUHANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055534451781 | $0.35 |
| KOSTIANTYN KOLISNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345344919 | $0.24 |
| KOSTIANTYN KOLISNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052282808146 | $0.04 |
| KOSTIANTYN KOLISNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000085790113638 | $0.01 |
| KOSTIANTYN KOSTENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| KOSTIANTYN KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025662525295 2 | $50.00 |
| KOSTIANTYN KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3200415609542 | $2.98 |
| KOSTIANTYN KSONDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.22693154007 | $11.73 |
| KOSTIANTYN KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015022463502 | $0.00 |
| KOSTIANTYN KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126379467667999 | $0.00 |
| KOSTIANTYN KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067051746215 | $0.01 |
| KOSTIANTYN LUKIANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012121403411 | $0.24 |
| KOSTIANTYN MINNEHALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006608700708 | $0.00 |
| KOSTIANTYN MINNEHALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080591638184 | $0.00 |
| KOSTIANTYN MINNEHALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107337204377 | $0.00 |
| KOSTIANTYN MURASHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3489901543536 | $0.37 |
| KOSTIANTYN NEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03260242578913 | $0.02 |
| KOSTIANTYN NEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102147174557 | $0.21 |
| KOSTIANTYN PAVLOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($789.14) |
| KOSTIANTYN PAVLOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18506222) | ($6,762.97) |
| KOSTIANTYN PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204393161577082 | $8.08 |
| KOSTIANTYN PRYMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009476563119 | $0.00 |
| KOSTIANTYN PRYMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23149600674414 | $0.24 |
| KOSTIANTYN PRYMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120445375639 | $0.00 |
| KOSTIANTYN SHRAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361638201685599 | $0.37 |
| KOSTIANTYN TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011971988358 | $50.00 |
| KOSTIANTYN VAKHRUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51786653971 | $6.26 |
| KOSTIANTYN VAKHRUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345179816999 | $0.24 |
| KOSTIANTYN YASHCHYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000222144168279999 | $0.00 |
| KOSTIANTYN YASHCHYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039405068434 | $0.00 |
| KOSTIANTYN YASHCHYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114451577074 | $0.00 |
| KOSTIANTYN ZALIZCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.71873061231 | $20.61 |
| KOSTIS ZARVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02378 | $962.42 |
| KOSTIS ZARVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.02378) | ($962.49) |
| KOSTIS ZARVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 959.902 | $962.49 |
| KOSTIS ZARVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KOSTIS ZARVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (939.902) | ($939.90) |
| KOSTIS ZARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033312354904 | $9.86 |
| KOSTIS ZARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035527473985 | $0.01 |
| KOSTYANTYN TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04076833518 | $1.07 |
| KOSUKE KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054893566196 | $0.02 |
| KOSUKE KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.60779846959999 | $2.07 |
| KOT SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026135756129 | $0.77 |
| KOT SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072188828865 | $0.01 |
| KOTA MATAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016451944999 | $48.93 |
| KOTA MATAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028390564645 | $55.41 |
| KOTA MATAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3725287721 | $4.37 |
| KOTA MATAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122788505629 | $1.08 |
| KOTA MATAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049327504295 | $1.95 |
| KOTA WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132203968269999 | $0.00 |
| KOTADUPA GAMAGE DINUKA NIMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000843133511889999 | $0.00 |
| KOTARO HONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094656149964638 | $0.00 |
| KOTARO MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065738190894 | $0.08 |
| KOTAWELLA K R U P B M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000904459015099999 | $0.00 |
| KOTCHAPHAN SINGTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014074506717 | $0.00 |
| KOTCHAPHAN SINGTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371363471001093 | $0.00 |
| KOTE TATESHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002809179479 | $0.00 |
| KOTE TATESHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000656329762239999 | $0.00 |
| KOTELE TSEPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35676162036 | $0.42 |
| KOTESWARARAO VUNDAVALLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0095 | $28.97 |
| KOTESWARARAO VUNDAVALLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0095) | ($29.03) |
| KOTESWARARAO VUNDAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003210879198349 | $0.01 |
| KOTHALAWALAGE KOTHALAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015046457167 | $0.00 |
| KOTNIM HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2013459963242 | $0.21 |
| KOTRÓ JÓZSEF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($50.10) |
| KOTRÓ JÓZSEF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.04773949) | ($299.79) |
| KOTRÓ JÓZSEF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (86.0557) | ($29.99) |
| KOTRÓ JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33161496537174 | $2.66 |
| KOTRÓ JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000007408499134599999 | $0.00 |
| KOTRYNA MAJAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627519327628 | $0.61 |
| KOTRYNA MAJAUSKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094039497915 | $0.01 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033463998579 | $0.99 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243770893889999 | $0.28 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152017647539999 | $0.03 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41994312316 | $0.42 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27206689569999 | $1.01 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81943267369 | $0.51 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000699992926335 | $0.00 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06230137812 | $1.06 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021864682838 | $0.00 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000302476699989999 | $0.00 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.327185071399999 | $1.12 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013301342265 | $0.00 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 98.822337217 | $4.03 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026213533205 | $0.01 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031969857803 | $0.00 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00048880757442 | $0.00 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000087380217169 | $0.00 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00055177415374 | $0.00 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00058464115177 | $0.00 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0069458232951 | $0.02 |
| KOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000222188938328 | $0.00 |
| KOU TIN LUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146707342929999 | $2.86 |
| KOU VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085832127594 | $265.06 |
| KOU VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030273170643 | $59.26 |
| KOU VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.926564937 | $91.11 |
| KOU VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034985900251 | $3.84 |
| KOU VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.363141002859999 | $8.52 |
| KOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118536377901 | $0.00 |
| KOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002430624587 | $0.00 |
| KOUAKOU ARMAND TEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.79333410899 | $73.55 |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($24,900.16) |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $24,900.16 |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.32) |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($21,268.10) |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099) | ($3,021.88) |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040224281954 | $142.31 |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118924896162 | $240.88 |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.371279289 | $16.15 |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4138604213999 | $6.54 |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.85896065399999 | $20.66 |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00319749876719999 | $0.00 |
| KOUAKOU KOSSONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044345830822 | $0.00 |
| KOUAME BROU FULGENCE ASSIEDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018720822266 | $0.55 |
| KOUAME BROU FULGENCE ASSIEDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746890001725 | $14.57 |
| KOUAME KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015480778764 | $0.02 |
| KOUAME KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41309856231 | $0.41 |
| KOUAME KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105980014407 | $0.00 |
| KOUASSI BORIS BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17288892607 | $0.20 |
| KOUASSI DENIS TIEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007955959467 | $0.00 |
| KOUASSI DENIS TIEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023734214133 | $0.00 |
| KOUASSI DENIS TIEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016159526902 | $0.00 |
| KOUASSI DENIS TIEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00128214130938 | $0.00 |
| KOUASSI DENIS TIEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023199666445 | $0.00 |
| KOUASSI OHOUO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.04817404249 | $136.62 |
| KOUASSI OHOUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557372959941499 | $0.54 |
| KOUASSI OHOUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047345624825 | $9.11 |
| KOUBA TAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106840599248 | $0.00 |
| KOUBA TAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000279157719591664 | $0.00 |
| KOUBA TAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036396066924 | $0.00 |
| KOUBA TAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32071179601 | $0.20 |
| KOUDY RAMATA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028593549016 | $0.00 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($757.77) |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.20821 | $501.44 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00100006 | $21.30 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015558967492 | $46.53 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052647056938 | $0.06 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023689507122 | $45.37 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4624406076 | $2.80 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87976946597 | $9.78 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.877999006 | $17.88 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000545502243 | $0.00 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000625498030779999 | $0.00 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064809272138 | $2.56 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0173988791899999 | $5.54 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00448705988544 | $1.02 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0903762687499999 | $5.14 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.216949981559999 | $0.33 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00542904290049999 | $0.39 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0260563581679999 | $0.61 |
| KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00162686086559999 | $0.18 |
| KOUNDINYA SHARMA JAMMALAMADAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023098750847 | $0.05 |
| KOUNTEYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001630583569 | $0.48 |
| KOUNTEYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647705250489999 | $0.01 |
| KOUNTEYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036460099426 | $0.00 |
| KOUOTOU YEYAP NJOUNDIYIMOUN ABDOU SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00916468728799999 | $0.01 |
| KOURA STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1417943361434 | $1.08 |
| KOURIS KALLIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.991410416614 | $1.91 |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $276.18 |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 3.5884 | $10,080.55 |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.78 |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.2212421 | $8,489.60 |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,024.39) |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 2.34862246 | $4,720.84 |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.109208 | $211.46 |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 61.8313 | $47.50 |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024019522188 | $75.68 |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.94193461262 | $49.49 |
| KOUROSCH AKHBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016860804892 | $34.19 |
| KOUROSH ADLPARVAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4753820809) | ($800.00) |
| KOUROSH ADLPARVAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4753820809 | $800.00 |
| KOUROSH ADLPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059826935458 | $17.71 |
| KOUROSH ADLPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015206556512 | $0.02 |
| KOUROSH ADLPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126022254253 | $26.28 |
| KOUROSH ADLPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.725232091 | $38.73 |
| KOUROSH ADLPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0262772820399999 | $0.02 |
| KOUROSH ATAI AHARI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 3,122.2668 | $2,423.33 |
| KOUROSH ATAI AHARI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.168) | ($310.37) |
| KOUROSH ATAI AHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030998924397 | $94.52 |
| KOUROSH ATAI AHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.544186927034 | $39.42 |
| KOUROSH ATAI AHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57816735401 | $1,165.54 |
| KOUROSH ATAI AHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.198639855 | $8.29 |
| KOUROSH ATAI AHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18992044786 | $1.26 |
| KOUROSH ATAI AHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.5579790559999 | $19.81 |
| KOUROSH ATAI AHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1445545529 | $5.06 |
| KOUROSH FARHOUDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00025719) | ($10.23) |
| KOUROSH FARHOUDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (203.348422) | ($185.33) |
| KOUROSH FARHOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000519935802902 | $0.02 |
| KOUROSH FARHOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000257578983765 | $0.05 |
| KOUROSH FARHOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32964303351499 | $0.31 |
| KOUROSH FARHOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016225581718 | $0.02 |
| KOUROSH FARHOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02003107189 | $0.02 |
| KOUROSH FARHOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000254866606719999 | $0.01 |
| KOUROSH FARHOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000138234390699999 | $0.00 |
| KOUROSH KALAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157674242847 | $0.47 |
| KOUROSH KALAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386891634009999 | $76.37 |
| KOUROSH KALAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.000107661 | $29.00 |
| KOUROSH KALAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4367116922999 | $9.86 |
| KOUROSH KALAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9678925145 | $0.29 |
| KOUROSH KALAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000285242626661 | $0.00 |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154,606.151542844) | ($154,606.15) |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154,606.151542844 | $154,606.15 |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (144,000.0) | ($144,000.00) |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,303.07) | ($5,303.07) |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 2.655513 | $5,303.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.1571501 | $5,000.00 |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (303.08) | ($303.08) |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.151962 | $303.08 |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017858966615 | $0.53 |
| KOUROSH KHALILMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,132.2526197515 | $1,132.25 |
| KOUROSH KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016439156039 | $0.00 |
| KOUROSH KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054505057583 | $0.01 |
| KOUROSH KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059392493418 | $0.01 |
| KOUROSH KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013863471453 | $0.00 |
| KOUROSH KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001363183867 | $0.00 |
| KOUROSH NASEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199195726399999 | $598.17 |
| KOUROSH NASEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.1573151547 | $127.37 |
| KOUROSH NASEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.215409024 | $14.44 |
| KOUROSH NASEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8341314996 | $20.38 |
| KOUROSH NASEKHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.178355884569999 | $56.76 |
| KOUROSH PIRNAZAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02949606 | $1,127.90 |
| KOUROSH PIRNAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001834255795 | $0.54 |
| KOUROSH PIRNAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650011208 | $50.00 |
| KOUROSH RAHMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550942348509999 | $170.04 |
| KOUROSH RAHMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077866964125 | $156.77 |
| KOUROSH RAHMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.3814787771 | $36.66 |
| KOUROSH RAHMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,294.12653173999 | $1,294.13 |
| KOUROSH ZAKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022240846443 | $67.08 |
| KOUROSH ZAKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414814149669999 | $82.23 |
| KOUROSH ZAKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.83234276 | $17.31 |
| KOUROSH ZAKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6815778649 | $29.80 |
| KOURTNEE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130778785959999 | $0.00 |
| KOURTNEY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025847017618 | $0.03 |
| KOURTNEY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70722990133 | $6.24 |
| KOURTNEY RAMSAY-THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018648547885 | $3.64 |
| KOURTNEY RAMSAY-THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2914478022 | $0.14 |
| KOURTNEY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354933877899999 | $1.05 |
| KOURTNEY WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022385702014 | $6.63 |
| KOURTNEY WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021936773069999 | $4.28 |
| KOURTNEY WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6091475577 | $1.64 |
| KOUSAKUTTY K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012739425227771 | $50.45 |
| KOUSAKUTTY K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08339075779999 | $3.19 |
| KOUSHA RISMANSANJ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106554) | ($3,049.82) |
| KOUSHA RISMANSANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000829681345496 | $28.88 |
| KOUSHA RISMANSANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.012548085284 | $2.27 |
| KOUSHA RISMANSANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026319050806 | $5.14 |
| KOUSHA RISMANSANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10574748931 | $0.11 |
| KOUSHA RISMANSANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.272542513989999 | $0.03 |
| KOUSHA RISMANSANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003384663267 | $0.02 |
| KOUSHIK GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013340629416 | $0.00 |
| KOUSHIK GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014025839518 | $0.01 |
| KOUTAROU MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053447320813 | $0.02 |
| KOUTAROU MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| KOUTAROU MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053866967415 | $107.60 |
| KOUTAROU MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020352563554 | $0.00 |
| KOVÁCS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285389847122 | $8.45 |
| KOVÁCS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049793981453 | $0.06 |
| KOVÁCS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1150362577 | $6.43 |
| KOVÁCS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0129103967389 | $0.01 |
| KOVÁCS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7813447386 | $19.80 |
| KOVÁCS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000940813899219999 | $0.00 |
| KOVÁCS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1951383925999 | $4.87 |
| KOVÁCS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000616133061765 | $0.01 |
| KOVÁCS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000611273822 | $0.00 |
| KOVACS ANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033035521117 | $0.00 |
| KOVACS ATTILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($320.07) |
| KOVACS ATTILA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (13.75) | ($31.49) |
| KOVACS ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124047472978168 | $0.27 |
| KOVÁCS GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024962894052 | $0.00 |
| KOVÁCS GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00183712422499999 | $0.00 |
| KOVÁCS GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025585329585 | $0.00 |
| KOVÁCS GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000012073816494 | $0.00 |
| KOVÁCS GÁBORNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020201920224 | $0.00 |
| KOVÁCS GÁBORNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044731574109 | $0.00 |
| KOVÁCS GÁBORNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000091144729479 | $0.00 |
| KOVÁCS GÁBORNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028355681193 | $0.00 |
| KOVÁCS GÁBORNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022194407915 | $0.00 |
| KOVACS ISTVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (157.170122702) | ($1,614.14) |
| KOVACS ISTVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (147.040071698) | ($1,171.91) |
| KOVACS ISTVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (184.21704725) | ($512.12) |
| KOVACS ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35959691843846 | $5.04 |
| KOVACS ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001104245509 | $0.00 |
| KOVACS ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000058778161748 | $0.00 |
| KOVACS ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24348125060449 | $19.64 |
| KOVACS ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2187292670472 | $10.95 |
| KOVÁCS ISTVÁN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (640.0) | ($813.99) |
| KOVÁCS ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.607255424059 | $19.66 |
| KOVÁCS ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37404249696 | $1.28 |
| KOVÁCS MÓNIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257267226459999 | $0.00 |
| KOVÁCS MÓNIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209094512169848 | $0.00 |
| KOVÁCS MÓNIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113490548173 | $0.00 |
| KOVÁCS MÓNIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024312332194 | $0.01 |
| KOVÁCS PÉTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (6.20000001) | ($2,576.35) |
| KOVÁCS PÉTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 7.89 | $2,721.99 |
| KOVÁCS PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004101776414828 | $0.16 |
| KOVÁCS PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42832169538743 | $12.41 |
| KOVÁCS PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0604360534739999 | $16.12 |
| KOVÁCS PÉTER LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025520246462 | $0.00 |
| KOVACS SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1086847197558 | $0.11 |
| KOVÁCS ZOLTÁN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00693398 | $277.07 |
| KOVÁCS ZOLTÁN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00583 | $210.04 |
| KOVÁCS ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150306444659 | $4.02 |
| KOVÁCS ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744641528960271 | $0.87 |
| KOVÁCS ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3253840653 | $14.73 |
| KOVÁCS ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4118757485 | $11.66 |
| KOVADIS COSTA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029587298788 | $90.10 |
| KOVADIS COSTA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122633378096999 | $1.08 |
| KOVADIS COSTA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044867016272 | $3.28 |
| KOVADIS COSTA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011386890831 | $0.81 |
| KOVIE BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000054998151326 | $0.00 |
| KOVIE BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087008379047 | $0.00 |
| KOVIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032823752882 | $0.01 |
| KOVIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002299146108 | $0.00 |
| KO-WEI TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275827056418397 | $0.31 |
| KOWHE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142616915718 | $4.22 |
| KOWIT CHIANGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4696077045468 | $0.45 |
| KOWPANG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16447890789 | $0.19 |
| KOYEAS MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093185112586508 | $0.10 |
| KOYEAS MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080471338637 | $0.00 |
| KOYEAS MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059947801281 | $0.00 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,343.441916711) | ($2,557.83) |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,343.441916711 | $2,557.83 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,343.441916711) | ($2,560.73) |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050021302438 | $0.01 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370208773909999 | $0.00 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034981882593 | $0.00 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028610032104 | $0.03 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7397706912839 | $14.04 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064302552554999 | $0.00 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015833467293 | $0.00 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105531026928 | $0.00 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035157038842 | $0.00 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016895065492 | $0.00 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066399996131 | $0.00 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5461223647 | $0.10 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000314545012039999 | $0.02 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126300886207999 | $0.01 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000068825071541 | $0.00 |
| KOYZELL MOULTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000044015181905999 | $0.00 |
| KOZÁR ÉVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.933646382289 | $9.09 |
| KOZLOW JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154374687377 | $0.46 |
| KP CIPHER APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016794671918999 | $0.05 |
| KP CIPHER APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026969943264 | $0.53 |
| KPHAM RD LLC | 4004 RUNNYMEADE DR, COLLEGEVILLE, PENNSYLVANIA 19426 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20591655 | $8,230.13 |
| KPHAM RD LLC | 4004 RUNNYMEADE DR, COLLEGEVILLE, PENNSYLVANIA 19426 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.97866787 | $2,950.20 |
| KPHAM RD LLC | 4004 RUNNYMEADE DR, COLLEGEVILLE, PENNSYLVANIA 19426 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041032503127 | $1,252.67 |
| KPHAM RD LLC | 4004 RUNNYMEADE DR, COLLEGEVILLE, PENNSYLVANIA 19426 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92671691915 | $1,853.56 |
| KPHAM RD LLC | 4004 RUNNYMEADE DR, COLLEGEVILLE, PENNSYLVANIA 19426 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,213.352384484 | $3,213.35 |
| KPM FAMILY LLC | 5205 OLDE CREEK WAY PROSPECT, PROSPECT, KENTUCKY 40059 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.851445722) | ($106,357.67) |
| KPM FAMILY LLC | 5205 OLDE CREEK WAY PROSPECT, PROSPECT, KENTUCKY 40059 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.851445722 | $106,357.67 |
| KPM FAMILY LLC | 5205 OLDE CREEK WAY PROSPECT, PROSPECT, KENTUCKY 40059 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (76.427787825) | ($112,274.71) |
| KPM FAMILY LLC | 5205 OLDE CREEK WAY PROSPECT, PROSPECT, KENTUCKY 40059 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 76.427787825 | $112,274.71 |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,623.57) | ($1,623.57) |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,623.57 | $1,623.57 |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,623.57) | ($1,623.57) |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95,000.001263522) | ($95,000.00) |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95,000.001263522 | $95,000.00 |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023506257788 | $6.96 |
| KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,013.93052370859 | $1,013.93 |
| KRADSKY SAINTEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0857385608897999 | $0.09 |
| KRADSKY SAINTEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34172660941 | $0.16 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.605497938) | ($64,244.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (11.485215298) | ($34,736.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (20,017.430960445) | ($18,800.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,061.0 | $16,061.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,684.0 | $8,684.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,700.0 | $4,700.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (147.3) | ($147.30) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 147.3 | $147.30 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,003.0) | ($5,003.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,003.0 | $5,003.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.048422885 | $149.42 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.048422885) | ($149.83) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.048422885 | $149.83 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 12.196295 | $1,125.32 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 1,086.492068 | $981.77 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,086.492068) | ($910.10) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,086.492068 | $910.10 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (12.196295) | ($1,089.25) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 12.196295 | $1,089.25 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 1,196.889 | $1,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AVAX | 14.34596 | $1,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 793.286 | $1,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 10.34501 | $1,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,196.889) | ($999.69) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,196.889 | $999.69 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (14.34596) | ($998.35) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 14.34596 | $998.35 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (793.286) | ($998.84) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 793.286 | $998.84 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.34501) | ($997.98) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.34501 | $997.98 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 13.593 | $951.64 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.593) | ($909.57) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.593 | $909.57 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.048376172 | $141.61 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.048376172) | ($138.96) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.048376172 | $138.96 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00347401 | $134.10 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00347401) | ($133.78) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00347401 | $133.78 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.048338014 | $129.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.39) | ($13.39) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.24) | ($7.24) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 114.137382847 | $1,301.17 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (114.137382847) | ($1,297.88) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 114.137382847 | $1,297.88 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.048338014) | ($100.38) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.048338014 | $100.38 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.048324864 | $100.75 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 22.406375802 | $1,117.41 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.048324864) | ($94.56) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.048324864 | $94.56 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (22.406375802) | ($1,136.52) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 22.406375802 | $1,136.52 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 92.36666472 | $2,806.31 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 2,148.445686 | $1,146.60 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 1,630.31381378 | $1,072.91 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,630.31381378) | ($1,073.41) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,630.31381378 | $1,073.41 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 39,998.42974 | $39,998.43 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,148.445686) | ($1,146.60) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,148.445686 | $1,146.60 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (92.36666472) | ($2,808.05) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 92.36666472 | $2,808.05 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.95) | ($66.95) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,061.0) | ($16,061.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.605497938 | $48,686.07 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.2) | ($36.20) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,684.0) | ($8,684.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 11.485215298 | $23,175.25 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.6) | ($19.60) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,700.0) | ($4,700.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ADA | 20,017.430960445 | $10,651.70 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,553.42974) | ($10,553.43) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,553.42974 | $10,553.43 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.03422 | $1,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03422) | ($1,010.07) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03422 | $1,010.07 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 5,985.637 | $3,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 20.89252 | $1,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,985.637) | ($2,984.47) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,985.637 | $2,984.47 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.89252) | ($998.87) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.89252 | $998.87 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,912.44) | ($1,912.44) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,912.44 | $1,912.44 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,912.44) | ($1,912.44) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 43.87015 | $1,912.44 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (43.87015) | ($1,914.94) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 43.87015 | $1,914.94 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 4,145.939 | $2,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,145.939) | ($1,984.24) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,145.939 | $1,984.24 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.00440635) | ($2,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.00440635 | $2,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 4,463.292 | $2,000.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,463.292) | ($2,010.96) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,463.292 | $2,010.96 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.04833968 | $85.86 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04833968) | ($92.34) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04833968 | $92.34 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 99.025717029 | $917.69 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 22.78978271 | $918.43 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 1,199.882865 | $699.48 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,199.882865) | ($700.64) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,199.882865 | $700.64 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (22.78978271) | ($913.37) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 22.78978271 | $913.37 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (99.025717029) | ($908.22) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 99.025717029 | $908.22 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 4.43674557 | $7,975.49 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.43674557) | ($7,969.77) |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.43674557 | $7,969.77 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.049813296 | $58.38 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004503069500716 | $114.44 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 552.516410239908 | $406.98 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06353814554446 | $93.89 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.0751965876 | $86.08 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.621852163 | $32.48 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.22521418684 | $76.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.4110263579 | $105.12 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000150142838629999 | $0.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.663159234629999 | $33.76 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06720515407999 | $40.28 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000039211328132 | $0.00 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35340600508 | $23.46 |
| KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00087048679982 | $0.02 |
| KRAIG HOTELLING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,669.054072424) | ($5,658.39) |
| KRAIG HOTELLING | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2,669.054072424 | $5,658.39 |
| KRAIG HOTELLING | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | CEL | (2,669.054) | ($5,658.39) |
| KRAIG HOTELLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9778944389) | ($1,900.00) |
| KRAIG HOTELLING | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9778944389 | $1,900.00 |
| KRAIG HOTELLING | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.977894) | ($1,996.23) |
| KRAIG HOTELLING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.107851028) | ($9,242.40) |
| KRAIG HOTELLING | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.107851028 | $9,242.40 |
| KRAIG HOTELLING | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.107851467) | ($9,253.59) |
| KRAIG HOTELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005659294601 | $174.74 |
| KRAIG HOTELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34716571627899 | $9.28 |
| KRAIG HOTELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045877774336983 | $111.58 |
| KRAIG HOTELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015426645007 | $0.05 |
| KRAIG KREITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214018759579999 | $64.45 |
| KRAIG KREITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0702581095 | $4.75 |
| KRAIG KREITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111672691120999 | $226.02 |
| KRAIG KREITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.255293542 | $212.26 |
| KRAIG KREITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3906420736 | $104.36 |
| KRAIG KREITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100416514084 | $0.03 |
| KRAIG KREITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38183829228 | $2.35 |
| KRAIG KREITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0108134228916 | $0.01 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00043072 | $17.43 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00019294 | $8.08 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00037481 | $15.01 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000075) | ($2.98) |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 1.415 | $2.98 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (0.959) | ($2.00) |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000501 | $2.00 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00017 | $6.64 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.014454) | ($26.88) |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011) | ($32.85) |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00089455 | $26.58 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031507 | $9.55 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378637) | ($103.58) |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036987129678559 | $1.22 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01395877656189 | $0.01 |
| KRAIPON SURIYABUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00011876825382 | $0.22 |
| KRAISILA KANONT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $101.40 |
| KRAISILA KANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843648948400009 | $0.58 |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 4,577.8139 | $9,750.74 |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 225.0488 | $486.41 |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 30,923.0 | $30,973.73 |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.099995 | $3,900.39 |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 30,438.0 | $30,364.87 |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,436.29) | ($30,436.29) |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (61,361.0) | ($6,229.08) |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5,053.32) | ($3,918.39) |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,873.644 | $3,918.39 |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.236) | ($9.34) |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.288 | $9.34 |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10130984) | ($2,788.76) |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,882.932) | ($3,882.93) |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314847126 | $50.00 |
| KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.099495271602 | $411.46 |
| KRAKEN NETWORKS, INC. | ST. GERMAIN DR, CENTREVILLE, VIRGINIA 20121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016647447506 | $49.55 |
| KRAKEN NETWORKS, INC. | ST. GERMAIN DR, CENTREVILLE, VIRGINIA 20121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5855176562999 | $1.84 |
| KRAKEN NETWORKS, INC. | ST. GERMAIN DR, CENTREVILLE, VIRGINIA 20121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058742144519 | $4.30 |
| KRAKOVSKY JAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000644367348 | $0.00 |
| KRAKOVSKY JAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045193629561 | $0.00 |
| KRAKOVSKY JAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080254670007 | $0.00 |
| KRÁLIK KORNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.27850050065 | $12.51 |
| KRAMER CANDIDO MARTINEZ NEWMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 640.799 | $640.80 |
| KRAMER CANDIDO MARTINEZ NEWMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (640.89) | ($640.89) |
| KRAMER CANDIDO MARTINEZ NEWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,186.631994) | ($2,278.83) |
| KRAMER CANDIDO MARTINEZ NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001960779244 | $0.00 |
| KRAMER CANDIDO MARTINEZ NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03009538185062 | $0.03 |
| KRAMER CANDIDO MARTINEZ NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9135172789819 | $15.08 |
| KRAMER CANDIDO MARTINEZ NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.564987799184899 | $0.56 |
| KRANESH RAVI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.39045655 | $564.36 |
| KRANESH RAVI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.390455) | ($565.44) |
| KRANESH RAVI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 564.953 | $565.44 |
| KRANESH RAVI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (564.0) | ($564.00) |
| KRANESH RAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.58304149 | $847.07 |
| KRANESH RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235515693051059 | $2.69 |
| KRANESH RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108612353682 | $0.01 |
| KRANTHI KARING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 1,499.0 | $1,437.49 |
| KRANTHI KARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120223630958 | $0.36 |
| KRANTHI KARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.618740805 | $20.48 |
| KRANTHI KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135434812457 | $2.64 |
| KRANTHI KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034916511953 | $0.08 |
| KRANTHI KUMAR ARUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143992510841 | $42.62 |
| KRANTHI KUMAR ARUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077676514008 | $15.16 |
| KRANTHI KUMAR ARUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4028327874 | $0.35 |
| KRANTHI YELLANKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $74.81 |
| KRANTHI YELLANKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 100.0 | $5.53 |
| KRANTHI YELLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124392767122 | $0.37 |
| KRANTHI YELLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027668474447 | $0.54 |
| KRANTHI YELLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36198046986 | $0.36 |
| KRANTHI YELLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000613916394589999 | $0.00 |
| KRANTHI YELLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040830089977 | $0.30 |
| KRANTHI YELLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0253928566229999 | $1.00 |
| KRANTHI YELLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000022556645413 | $0.00 |
| KRANTHI YELLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000263813250319999 | $0.00 |
| KRANTI DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433103706299933 | $0.01 |
| KRANTI RUMALLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007432000132) | ($13.02) |
| KRANTI RUMALLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007432000132 | $13.02 |
| KRANTI RUMALLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019009941) | ($29,373.95) |
| KRANTI RUMALLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019009941 | $29,373.95 |
| KRANTI RUMALLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,443.57) |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047311232330635 | $170.18 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72591885865 | $0.85 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005637943101501 | $0.14 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064275118664 | $0.01 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000543125139539999 | $0.00 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020629159625 | $0.00 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37469567751 | $1.28 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088464831493 | $0.00 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072659946175 | $0.80 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051547450125 | $0.00 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028530858269 | $0.00 |
| KRANTI RUMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000299333754429999 | $0.00 |
| KRAPIVIN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000763074653699999 | $0.00 |
| KRAPIVIN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000176125738239999 | $0.00 |
| KRASEN NIKOLAEV KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411040320029999 | $1.22 |
| KRASIMIR ANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042835254741 | $0.13 |
| KRASIMIR ANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000441037103139999 | $0.00 |
| KRASIMIR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000862464169061454 | $0.00 |
| KRASIMIR CHERVENKONDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002623409669 | $79.59 |
| KRASIMIR CHERVENKONDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1828920825 | $3.71 |
| KRASIMIR CHERVENKONDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.819557562 | $55.82 |
| KRASIMIR CHERVENKONDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.390025706 | $20.13 |
| KRASIMIR CHERVENKONDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.773546638 | $25.60 |
| KRASIMIR CHERVENKONDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3818159623 | $3.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRASIMIR CHERVENKONDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.8174149609999 | $17.82 |
| KRASIMIR DZHAGAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000845795810109999 | $0.00 |
| KRASIMIR ENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133911544211 | $0.40 |
| KRASIMIR ENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047067431631 | $0.00 |
| KRASIMIR ENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00705834010079999 | $0.01 |
| KRASIMIR ENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134888457540999 | $0.00 |
| KRASIMIR ENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00112175028615 | $0.00 |
| KRASIMIR KALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2371036269406 | $0.23 |
| KRASIMIR KALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385800246019999 | $76.28 |
| KRASIMIR MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024552367656 | $0.73 |
| KRASIMIR MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.396970546 | $92.40 |
| KRASIMIR MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.154511648 | $8.15 |
| KRASIMIR PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.680630008617 | $4.13 |
| KRASIMIR PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09073487118 | $0.67 |
| KRASIMIR PEYKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.814703) | ($44.81) |
| KRASIMIR PEYKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129454) | ($51.19) |
| KRASIMIR PEYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12390404924021 | $0.26 |
| KRASIMIR RUPCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001828191914341 | $0.54 |
| KRASIMIR RUPCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106947753641 | $0.00 |
| KRASIMIR RUPCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001432626839 | $0.00 |
| KRASIMIR SEMERDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177008803877 | $0.52 |
| KRASIMIR SEMERDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4503882668 | $29.70 |
| KRASIMIR SEMERDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4058082468 | $8.25 |
| KRASIMIR SEMERDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13391067093 | $6.97 |
| KRASIMIR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55876045894085 | $0.54 |
| KRASIMIR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033195372983 | $0.00 |
| KRASIMIR TURLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000269501858944 | $0.00 |
| KRASIMIR ZARKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006943) | ($2.00) |
| KRASIMIR ZARKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01740196) | ($499.36) |
| KRASIMIR ZARKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05311943) | ($1,524.31) |
| KRASIMIR ZARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005701404227016 | $19.80 |
| KRASIMIRA CVETANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293905339 | $0.42 |
| KRASIMIRA CVETANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066532279859 | $0.74 |
| KRASIMIRA CVETANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3809807222 | $1.14 |
| KRASIMIRA CVETANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094947971532 | $0.22 |
| KRASIMIRA CVETANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.52316651181 | $0.70 |
| KRASIMIRA GALABOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0061991 | $246.91 |
| KRASIMIRA GALABOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00129185 | $51.45 |
| KRASIMIRA GALABOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003652) | ($100.21) |
| KRASIMIRA GALABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151664664924 | $4.46 |
| KRASIMIRA GALABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076266527691 | $0.01 |
| KRASIMIRA GALABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058989660362 | $1.15 |
| KRASIMIRA GALABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030971593576 | $0.01 |
| KRASIMIRA GALABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0079349988499999 | $0.45 |
| KRASIMIRA MOLLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070450093805 | $0.00 |
| KRASIMIRA MOLLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018334133811 | $0.00 |
| KRASIMIRA PETROVA MUSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086955436549 | $0.03 |
| KRASNIQI DONIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045729181030999 | $0.00 |
| KRASNIQI DONIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248093138499999 | $0.03 |
| KRASNIQI DONIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019896960228 | $0.02 |
| KRASNOV SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015812763885 | $0.00 |
| KRASNOV SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00451727391304 | $0.00 |
| KRASSIMIR SIMOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4332601) | ($13,061.05) |
| KRASSIMIR SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017979451378279 | $66.97 |
| KRASSIMIRA ANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255804646366939 | $0.30 |
| KRASTINA TODOROVA GRIBACHEVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (176.255641) | ($176.26) |
| KRASTINA TODOROVA GRIBACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132433757932999 | $39.20 |
| KRASTINA TODOROVA GRIBACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.399654484 | $16.97 |
| KRASTINA TODOROVA GRIBACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.285057585268 | $1.29 |
| KRASTINA TODOROVA GRIBACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073045937802 | $4.37 |
| KRASTYO KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015759266274 | $0.00 |
| KRASTYO KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047563058274 | $0.00 |
| KRATOZZ UNLEASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016607235668 | $0.00 |
| KRAUS FRANTISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.732155235 | $10.18 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.5165255609) | ($20,000.00) |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (722.0) | ($722.00) |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | AVAX | 12.00293 | $722.00 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,230.0) | ($4,230.00) |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.742582 | $2,084.40 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.14570277 | $5,532.35 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.42) | ($7.42) |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.42) | ($7.42) |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.42) | ($7.42) |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688419352 | $219.28 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118399594263 | $237.43 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81286955335999 | $1.81 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.4709016929999 | $41.60 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3496451704 | $2.10 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32094955716 | $2.83 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1924910206 | $0.47 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0467869655 | $2.41 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103460444000999 | $2.61 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069140265684 | $7.59 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018563418147 | $1.40 |
| KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35320765688 | $0.46 |
| KRAV MAGA DVD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| KRAV MAGA DVD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| KRAV MAGA DVD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,110.0) | ($10,110.00) |
| KRAV MAGA DVD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KRAV MAGA DVD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KRAV MAGA DVD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KRAV MAGA DVD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 907.77377283027 | $907.77 |
| KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030518582878 | $926.99 |
| KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65603794511 | $4.26 |
| KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.330579045779999 | $675.49 |
| KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 922.899874003 | $922.90 |
| KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 473.232516841 | $375.17 |
| KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 415.560569909 | $260.93 |
| KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26741265734 | $2.36 |
| KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.694273793 | $5.69 |
| KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.237436112 | $2.08 |
| KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079269355615 | $1.80 |
| KREDO YASAADHIANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826115906390778 | $0.80 |
| KREDO YASAADHIANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024892826498 | $0.02 |
| KREDO YASAADHIANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071006358633 | $0.01 |
| KREDO YASAADHIANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0109262820419999 | $0.01 |
| KREG QUATTROCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010016840375 | $0.00 |
| KREGG DANUSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.745008871) | ($22,561.60) |
| KREGG DANUSER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.745008871 | $22,561.60 |
| KREGG DANUSER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($91.15) |
| KREGG DANUSER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.742008) | ($22,404.46) |
| KREGG DANUSER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.263615306) | ($14,712.24) |
| KREGG DANUSER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.263615306 | $14,712.24 |
| KREGG DANUSER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011234) | ($20.00) |
| KREGG DANUSER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (81.194065258) | ($3,506.29) |
| KREGG DANUSER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 81.194065258 | $3,506.29 |
| KREGG DANUSER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (8.252381306) | ($14,746.44) |
| KREGG DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033140769245903 | $120.75 |
| KREGG DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054143531162097 | $136.66 |
| KREGG DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4102163719999 | $20.14 |
| KREGG DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27215493993 | $2.40 |
| KREGG DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055809052852 | $4.08 |
| KREGG DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60315732873807 | $44.76 |
| KREGG DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114872504237 | $4.55 |
| KREGG DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34450416866 | $0.45 |
| KREGG DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042146554582 | $0.26 |
| KREGG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053315111022 | $15.78 |
| KREGG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016988090622 | $3.31 |
| KREGG STREHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246134941189999 | $7.29 |
| KREGG STREHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.206613215 | $19.98 |
| KREGG STREHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.94681374719999 | $0.28 |
| KREIG CHIRIGOTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1150549655) | ($221.23) |
| KREIG CHIRIGOTIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1150549655 | $221.23 |
| KREIG CHIRIGOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007097416957527 | $1.87 |
| KREIG CHIRIGOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025974942097 | $0.00 |
| KREIG CHIRIGOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027016679613 | $0.00 |
| KRELIN NAIDU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.09 | $1,061.37 |
| KRELIN NAIDU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $803.42 |
| KRELIN NAIDU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0543 | $2,215.77 |
| KRELIN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024107753111 | $72.52 |
| KRELIN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104277218254 | $20.09 |
| KRELIN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4076374364 | $83.77 |
| KRELIN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.30519883128 | $7.16 |
| KRELIN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7757106597 | $3.69 |
| KREMENA KRAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002491021766 9 | $0.01 |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.0) | ($12.00) |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.0 | $12.00 |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.7) | ($11.70) |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AAVE | 137.520104029 | $12,991.57 |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.559333496) | ($12.56) |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.559333496 | $12.56 |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (137.581235906) | ($12,997.34) |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 137.581235906 | $12,997.34 |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (346.509903748) | ($2,235.41) |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 346.509903748 | $2,235.41 |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (137.581235906) | ($13,083.79) |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.900602485) | ($9.90) |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.900602485 | $9.90 |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (346.509903748) | ($2,248.85) |
| KRENAR HAXHIU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9.900602) | ($9.90) |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113586533033 | $0.34 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094801478714 | $0.18 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0915707431182399 | $0.09 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.814542736856609 | $8.36 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21348179088569 | $0.21 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022138562705 | $0.00 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018409141449 | $0.00 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00043671209950362 | $0.06 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.107859342419 | $0.00 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.034285863413 | $0.02 |
| KRENAR HAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16524182081 | $0.47 |
| KRENAR KOMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018201049878 | $0.02 |
| KRESHANO DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.2321038029999 | $63.23 |
| KRESHNIK NIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.882920100157999 | $1.16 |
| KRESHNIK NIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063620215877 | $0.01 |
| KRESHNIK NIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000592328484529999 | $0.00 |
| KRESHNIK NIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017519824506 | $0.41 |
| KRESIMIR BALOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013991195219999 | $0.00 |
| KRESIMIR BALOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016869723513 | $0.01 |
| KRESIMIR BISKUPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45721321272 | $9.09 |
| KREŠIMIR BRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007956564 | $0.00 |
| KREŠIMIR BRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186875824954 | $0.18 |
| KREŠIMIR ČALJKUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016041338141 | $0.00 |
| KREŠIMIR ČALJKUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018718050836 | $0.00 |
| KREŠIMIR CVRK PLEČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129408265289999 | $0.38 |
| KREŠIMIR CVRK PLEČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014861056081 | $0.00 |
| KREŠIMIR CVRK PLEČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016902521238 | $3.30 |
| KRESIMIR FOTIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762762105409999 | $0.89 |
| KRESIMIR FOTIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.293982569 | $85.06 |
| KRESIMIR FOTIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7453018429 | $99.17 |
| KRESIMIR FOTIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 357.612679578 | $357.61 |
| KREŠIMIR FRANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102083143535 | $3.02 |
| KREŠIMIR FRANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081636038154 | $0.01 |
| KREŠIMIR GRGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082006915138 | $0.00 |
| KREŠIMIR GRGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44699971043 | $4.97 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00002075 | $0.79 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001625 | $0.63 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.28 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00172444 | $48.57 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000106 | $0.31 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00155241 | $47.09 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001005 | $0.30 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002102 | $0.61 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (205.79) | ($205.79) |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 289.519 | $205.79 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01296) | ($23.60) |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0007782 | $23.60 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001176 | $0.37 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002524 | $0.57 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00199221 | $37.96 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091514251925 | $26.85 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87829243226 | $3.78 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000671380216670999 | $0.18 |
| KREŠIMIR HRDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.223808512272599 | $0.22 |
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.004980105585) | ($9.32) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 22,744.0 | $22,744.00 |
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.319 | $11,514.58 |
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (22,744.029277) | ($22,744.03) |
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (21.043876) | ($21.04) |
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.219) | ($6,543.49) |
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123358195957682 | $32.58 |
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072570404983 | $0.00 |
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006368752085 | $0.00 |
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0583769788648 | $21.06 |
| KREŠIMIR KOZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000181841374989 | $0.04 |
| KREŠIMIR KVASINA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09889516855 | $281.36 |
| KREŠIMIR KVASINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0996328856 | $187.23 |
| KREŠIMIR KVASINA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.0538958619 | $63.11 |
| KREŠIMIR KVASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91902073116439 | $4.84 |
| KREŠIMIR KVASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006804719243 | $1.51 |
| KREŠIMIR LJUBIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026707559978 | $0.00 |
| KREŠIMIR LJUBIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116404980994 | $0.01 |
| KREŠIMIR LJUBIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7195999609 | $1.71 |
| KREŠIMIR LJUBIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38625064019 | $4.31 |
| KREŠIMIR NAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6032108798881 | $0.63 |
| KREŠIMIR NAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52573238312 | $0.42 |
| KRESIMIR ODRLJIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 7.707455 | $651.41 |
| KRESIMIR ODRLJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016984170889 | $50.22 |
| KRESIMIR ODRLJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0182179796565 | $0.06 |
| KREŠIMIR PLAŠĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153994191736799 | $0.16 |
| KREŠIMIR PRLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147037816229709 | $50.51 |
| KREŠIMIR PRLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712651515139999 | $1.05 |
| KREŠIMIR PRLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22702747764 | $2.39 |
| KREŠIMIR SIMUNIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092990631326 | $0.03 |
| KREŠIMIR SREDOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017229176956 | $0.50 |
| KREŠIMIR SREDOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19306246109 | $2.76 |
| KREŠIMIR SREDOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.197212598579999 | $2.08 |
| KREŠIMIR SUTALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.592465440087 | $7.61 |
| KREŠIMIR TURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018279739499999 | $0.00 |
| KREŠIMIR TURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020702310651 | $0.00 |
| KREŠIMIR TURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014042929557 | $0.00 |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $363.46 |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 7.18 | $99.74 |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (7.2528) | ($58.74) |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0018702 | $58.74 |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.4072) | ($738.23) |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0242341 | $738.23 |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,032.570652 | $1,032.57 |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035935252921 | $9.51 |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052029487786 | $104.57 |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.916524089943 | $4.92 |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000284413698629999 | $0.00 |
| KREŠIMIR ŽBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0179349312477495 | $0.17 |
| KREŠO KOTARAC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (2.674801214) | ($50.13) |
| KREŠO KOTARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000418004132729 | $0.00 |
| KREŠO KOTARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005743354020277 | $0.10 |
| KRESO TICAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,100.0) | ($2,100.00) |
| KRESO TICAK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,100.0 | $2,100.00 |
| KRESO TICAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01651174067) | ($46.69) |
| KRESO TICAK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01651174067 | $46.69 |
| KRESO TICAK | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.016511) | ($46.73) |
| KRESO TICAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| KRESO TICAK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| KRESO TICAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| KRESO TICAK | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| KRESO TICAK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KRESO TICAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KRESO TICAK | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KRESO TICAK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| KRESO TICAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (5.621977463) | ($0.58) |
| KRESO TICAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | XLM | (203.72301573) | ($21.02) |
| KRESO TICAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (6,785.145213534) | ($700.00) |
| KRESO TICAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XLM | 8,464.48242713 | $873.25 |
| KRESO TICAK | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060716085148 | $0.02 |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000517967722551499 | $0.15 |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.349001782 | $249.35 |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.99684049 | $17.44 |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2983718792 | $6.47 |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5656883673 | $61.85 |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25856003343 | $11.11 |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1726155514 | $0.29 |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88401171657 | $3.02 |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00158061627509999 | $0.10 |
| KRESO TICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 114.778369335 | $114.78 |
| KRESSIDA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053335686055 | $15.76 |
| KRESSIDA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9794766021184 | $4.29 |
| KRESTEN OESTERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028883796289 | $0.56 |
| KRESTEN OESTERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24739844305 | $0.16 |
| KRESTON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012327765699999 | $0.00 |
| KRESTON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059967467372 | $120.10 |
| KRESTON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.953233162 | $35.64 |
| KRESTON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5313289916 | $50.36 |
| KRESTON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031333511344 | $0.00 |
| KRETHK SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15866701398 | $0.08 |
| KRIANA ROSHAWN LE VELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041103816433 | $0.00 |
| KRIANA ROSHAWN LE VELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072623211452 | $1.42 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,509.032643008) | ($1,176.34) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,509.032643008 | $1,176.34 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | (1,509.032643) | ($1,174.87) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4340673412) | ($1,000.00) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4340673412 | $1,000.00 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 10,517.476190466 | $6,637.95 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ADA | 1,509.032643 | $952.40 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.374430713) | ($7,000.00) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.374430713 | $7,000.00 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02760177074) | ($795.14) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02760177074 | $795.14 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.9) | ($3,830.71) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.9) | ($3,830.71) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.02760177) | ($811.02) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3049152336 | $9,198.07 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.02760177 | $832.63 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.913732817) | ($7,524.55) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.913732817 | $7,524.55 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.4611) | ($3,812.32) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.461130871) | ($3,814.04) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,509.032643) | ($784.72) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,546.086419034) | ($5,404.49) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,546.086419034 | $5,404.49 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,546.086419) | ($5,364.24) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,444.0 | $2,444.00 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1777974618 | $3,659.70 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202067532987 | $51.00 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058744813603052 | $145.76 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6833919622 | $7.68 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.330644947024 | $25.11 |
| KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37923260885 | $0.38 |
| KRICKSTEIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046179033235 | $1.37 |
| KRICKSTEIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050850793181 | $0.99 |
| KRICKSTEIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963104 | $0.47 |
| KRICKSTEIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73150902239 | $0.35 |
| KRID DEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000325210894 | $0.00 |
| KRID DEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014000684788 | $0.00 |
| KRIJN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013484248831 | $0.00 |
| KRIJN SURIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116744) | ($35.78) |
| KRIJN SURIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (118.210382) | ($71.25) |
| KRIJN SURIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02048085437) | ($39.59) |
| KRIJN SURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031405280035 | $9.34 |
| KRIJN SURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003445689214 | $0.00 |
| KRIJN SURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015906258654 | $3.18 |
| KRIJN SURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.46723733729999 | $1.16 |
| KRIJN SURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6942164212 | $1.12 |
| KRIJN SURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0913018228029999 | $1.01 |
| KRIKOR ARBAJIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 18,000.054927 | $18,000.05 |
| KRIKOR ARBAJIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,085.02967) | ($18,085.03) |
| KRIKOR ARBAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9121981808298 | $25.22 |
| KRILL NIKONOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023733793545 | $0.01 |
| KRINA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016042452194 | $0.00 |
| KRINA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123825269778 | $0.01 |
| KRIPA TYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0382176423981832 | $0.04 |
| KRIPA TYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000070987114116 | $0.00 |
| KRIPTOMAT OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053749457321 | $1.05 |
| KRIPTOMAT OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.21708215519 | $1.22 |
| KRIS ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108061468380022 | $0.01 |
| KRIS BARGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099003615147 | $0.29 |
| KRIS BARGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030310625193 | $59.34 |
| KRIS BARNHOORN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,492.78 |
| KRIS BARNHOORN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $387.66 |
| KRIS BARNHOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KRIS BARNHOORN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KRIS BARNHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013074769292 | $35.50 |
| KRIS BARNHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116163160682 | $234.83 |
| KRIS BARNHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.364211243 | $415.36 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.81) | ($59.81) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.22) | ($16.22) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 70.0 | $70.00 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.16) | ($63.16) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.776636161 | $3,423.65 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.270847188) | ($2,800.00) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06891469725) | ($84.97) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02630938671) | ($32.44) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005223027619) | ($120.00) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01190850297) | ($273.60) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3917270714) | ($9,000.00) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4872239028 | $11,194.06 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4260662869) | ($9,500.00) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5319147883 | $11,860.10 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005680584832) | ($126.66) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01295240615) | ($288.80) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7699019562 | $14,762.96 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01087347029) | ($208.50) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0191005413) | ($366.26) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6258112398) | ($12,000.00) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761366926596 | $16.69 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235616446732 | $3.29 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00863372872569999 | $0.01 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7329169534 | $1.09 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30230002139 | $3.36 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082788153825 | $0.07 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.940191285439999 | $0.94 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001644004504 | $0.37 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50448456847 | $0.24 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.147529344297 | $0.08 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071361702246 | $0.17 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156216263671 | $0.17 |
| KRIS BARTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048349694382 | $0.30 |
| KRIS BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008087830558 | $250.54 |
| KRIS BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.34999436619999 | $2,691.61 |
| KRIS BLAIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00093528 | $37.61 |
| KRIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030962691331 | $94.40 |
| KRIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028035361686 | $54.70 |
| KRIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0825142276 | $6.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4456330049 | $8.28 |
| KRIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034771903013 | $0.02 |
| KRIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9215330192 | $0.57 |
| KRIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3281991723 | $4.54 |
| KRIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.47453640083 | $33.79 |
| KRIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0421734765049999 | $4.63 |
| KRIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013834982334 | $1.05 |
| KRIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039752485 | $0.50 |
| KRIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113209402008 | $0.83 |
| KRIS BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053463720198 | $0.00 |
| KRIS BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020028239919999 | $0.00 |
| KRIS BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00453667227709999 | $0.00 |
| KRIS CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.54223951571 | $75.41 |
| KRIS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288106132909999 | $0.85 |
| KRIS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7859606681 | $0.11 |
| KRIS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.94098009507 | $0.50 |
| KRIS CHO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1000340818 | $303.96 |
| KRIS CHO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1001626455 | $297.78 |
| KRIS CHO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.1053621059 | $296.75 |
| KRIS CHO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1037905971 | $284.37 |
| KRIS CHO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.1634683613 | $332.89 |
| KRIS CHO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09953487664 | $201.36 |
| KRIS CHO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.09964615299 | $193.68 |
| KRIS CHO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.1000719586 | $181.72 |
| KRIS CHO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.1087928308 | $195.77 |
| KRIS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031449961516 | $61.60 |
| KRIS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.635694789 | $44.11 |
| KRIS CHRISTINE J STRYBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018177300162 | $0.56 |
| KRIS COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34089152063 | $0.40 |
| KRIS COLLINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001986754967) | ($0.81) |
| KRIS COLLINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001013073472) | ($0.42) |
| KRIS COLLINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002086685438) | ($0.83) |
| KRIS COLLINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001605380301) | ($0.62) |
| KRIS COLLINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001635617261) | ($0.63) |
| KRIS COLLINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 765.0 | $765.00 |
| KRIS COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.0002679159239 | $0.62 |
| KRIS COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002679159239) | ($0.62) |
| KRIS COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (740.0) | ($740.00) |
| KRIS COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.6867684506 | $1,589.29 |
| KRIS COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.694877464) | ($1,451.13) |
| KRIS COLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,970.0 | $1,970.00 |
| KRIS COLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KRIS COLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KRIS COLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.07039403059 | $2,007.99 |
| KRIS COLLINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002769183342) | ($0.81) |
| KRIS COLLINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001391932995) | ($0.42) |
| KRIS COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07172374) | ($2,071.61) |
| KRIS COLLINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| KRIS COLLINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (975.0) | ($975.00) |
| KRIS COLLINS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.09680207003 | $2,807.64 |
| KRIS COLLINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09680207) | ($2,808.36) |
| KRIS COLLINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000207) | ($0.63) |
| KRIS COLLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| KRIS COLLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| KRIS COLLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| KRIS COLLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.06234136442 | $1,885.45 |
| KRIS COLLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06242064) | ($1,887.04) |
| KRIS COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 463.0 | $463.00 |
| KRIS COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KRIS COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KRIS COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.06729734533 | $1,920.20 |
| KRIS COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06729735) | ($1,932.04) |
| KRIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206455474784017 | $6.14 |
| KRIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114167685396999 | $0.00 |
| KRIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000769925110048399 | $0.19 |
| KRIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.197687473498 | $4.20 |
| KRIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161939025159999 | $0.00 |
| KRIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00130138023229499 | $0.00 |
| KRIS COLUMNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158964659242999 | $0.47 |
| KRIS COLUMNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055459617037 | $10.82 |
| KRIS COU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($984.47) |
| KRIS COU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,212.0) | ($3,519.60) |
| KRIS COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084077370283 | $0.02 |
| KRIS COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KRIS COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116684406356 | $237.80 |
| KRIS COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.193381075279 | $51.64 |
| KRIS COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000130207257413 | $0.00 |
| KRIS COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007465556311 | $0.00 |
| KRIS COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.52555002021 | $29.92 |
| KRIS COU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037302860312 | $0.00 |
| KRIS CRAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00244451 | $93.53 |
| KRIS CRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.10287325 | $2,957.69 |
| KRIS CRAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01362075 | $392.78 |
| KRIS CRAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11893851) | ($3,377.97) |
| KRIS CRAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 1,005.853764 | $557.38 |
| KRIS CRAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (1,005.853764) | ($515.97) |
| KRIS CRAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 990.262128 | $612.76 |
| KRIS CRAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (990.262128) | ($636.36) |
| KRIS CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001103723865588 | $2.14 |
| KRIS CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075843638914 | $1.48 |
| KRIS CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9314718057 | $1.53 |
| KRIS CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50511622185 | $30.20 |
| KRIS CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91842700519 | $28.13 |
| KRIS CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.074760116 | $4.26 |
| KRIS CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.194118088069999 | $0.25 |
| KRIS DEVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032929519297 | $0.01 |
| KRIS DEVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021069695337 | $0.00 |
| KRIS DEVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068996434062 | $0.00 |
| KRIS DEVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025815441355 | $0.00 |
| KRIS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109847383574 | $0.00 |
| KRIS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047392070517 | $9.25 |
| KRIS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21828297378 | $0.17 |
| KRIS DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00724384272665583 | $0.01 |
| KRIS DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054563786735 | $0.11 |
| KRIS DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16749980777 | $0.11 |
| KRIS DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000480323775819999 | $0.02 |
| KRIS DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 166.941728132 | $6.81 |
| KRIS ENGELBARTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3545124993) | ($0.79) |
| KRIS ENGELBARTS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01359955 | $525.80 |
| KRIS ENGELBARTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9805457467) | ($0.79) |
| KRIS ENGELBARTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03353018 | $1,012.68 |
| KRIS ENGELBARTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.03332) | ($1,004.55) |
| KRIS ENGELBARTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,000.715 | $1,004.55 |
| KRIS ENGELBARTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.223694829) | ($0.79) |
| KRIS ENGELBARTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KRIS ENGELBARTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.06277856639 | $1,893.28 |
| KRIS ENGELBARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112101462523999 | $30.66 |
| KRIS ENGELBARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310699846009999 | $0.04 |
| KRIS ENGELBARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017339738572 | $0.02 |
| KRIS ENGELBARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21701330373 | $2.41 |
| KRIS ENGELBARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070326176139 | $0.01 |
| KRIS ENGELBARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021631495366 | $0.01 |
| KRIS FAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (108.348303514) | ($1,054.12) |
| KRIS FAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (553.288927247) | ($427.47) |
| KRIS FAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (283.056214073) | ($406.83) |
| KRIS FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00982305621129999 | $301.41 |
| KRIS FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092019182189 | $0.18 |
| KRIS FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.325654650217699 | $0.45 |
| KRIS FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04350284780035 | $0.42 |
| KRIS FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15674277500454 | $0.12 |
| KRIS FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.29969266 | $10.54 |
| KRIS FLEISCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502461507389999 | $154.85 |
| KRIS GOGGIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,044.63) |
| KRIS GOGGIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,044.63 |
| KRIS GOGGIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,867.70) |
| KRIS GOGGIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,867.70 |
| KRIS GOGGIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,915.19) |
| KRIS GOGGIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($5,743.64) |
| KRIS GOGGIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $5,743.64 |
| KRIS GOGGIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,190.60) |
| KRIS GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00699133565863 | $226.43 |
| KRIS GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01834904445 | $8.18 |
| KRIS GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063298524767 | $136.95 |
| KRIS GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.993886891 | $12.55 |
| KRIS GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018673001372 | $1.37 |
| KRIS GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204783162259999 | $6.06 |
| KRIS GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0414250488 | $2.41 |
| KRIS GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.098608763465 | $0.15 |
| KRIS GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020614821948 | $0.48 |
| KRIS GUSTAAF PERMENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125651255372999 | $37.19 |
| KRIS GUSTAAF PERMENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.099108151 | $20.69 |
| KRIS HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002006504949 | $0.00 |
| KRIS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727804899029999 | $21.54 |
| KRIS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018225059048 | $0.00 |
| KRIS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025430671317 | $4.96 |
| KRIS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76406441683 | $0.48 |
| KRIS HARDING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,221.22) | ($1,221.22) |
| KRIS HARDING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0413994 | $1,221.22 |
| KRIS HARDING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041) | ($1,237.71) |
| KRIS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015278376292 | $461.32 |
| KRIS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53009468429999 | $7.68 |
| KRIS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018512565752 | $36.12 |
| KRIS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.729182811977 | $13.73 |
| KRIS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014137607079 | $4.50 |
| KRIS HESSELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160923983973 | $4.76 |
| KRIS HESSELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58105270145999 | $1.82 |
| KRIS HESSELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195823193759999 | $3.82 |
| KRIS HINES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00261121 | $99.92 |
| KRIS HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017027169607 | $5.04 |
| KRIS HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.529117334 | $10.16 |
| KRIS HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046718748648 | $0.91 |
| KRIS HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.706289647 | $37.82 |
| KRIS HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3901587656 | $1.50 |
| KRIS HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015456670359 | $0.00 |
| KRIS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072607764972 | $21.49 |
| KRIS HOLMGREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.844059554) | ($5,271.15) |
| KRIS HOLMGREN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.844059554 | $5,271.15 |
| KRIS HOLMGREN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.844059) | ($5,268.53) |
| KRIS HOLMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163120602799 | $4.83 |
| KRIS HOLMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241692504668479 | $57.51 |
| KRIS IVANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023871601801 | $0.05 |
| KRIS JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.03205 | $58.02 |
| KRIS JACKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00406636 | $119.26 |
| KRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101509920663 | $0.03 |
| KRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024910462624 | $48.61 |
| KRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2646251258 | $2.59 |
| KRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5033969164 | $5.34 |
| KRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24194373081 | $2.14 |
| KRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018369707714 | $0.00 |
| KRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089513856253 | $2.64 |
| KRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000196603285415 | $0.38 |
| KRIS JAMBERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1259784234 | $374.36 |
| KRIS JAMBERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (168.195342) | ($78.13) |
| KRIS JAMBERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.735702) | ($1,308.45) |
| KRIS JAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.245265365643 | $29.02 |
| KRIS JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512138298352 | $0.50 |
| KRIS JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017694351509 | $3.45 |
| KRIS KAPUSCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4708970392255 | $0.46 |
| KRIS KENDRICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.23441585) | ($3,158.30) |
| KRIS KENDRICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.23441585 | $3,158.30 |
| KRIS KENDRICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07498793677) | ($2,584.02) |
| KRIS KENDRICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07498793677 | $2,584.02 |
| KRIS KENDRICK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.074895) | ($2,580.82) |
| KRIS KENDRICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,583.561 | $2,580.82 |
| KRIS KENDRICK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.2328) | ($3,154.17) |
| KRIS KENDRICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,155.715 | $3,154.17 |
| KRIS KENDRICK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,739.276) | ($5,739.28) |
| KRIS KENDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,139.226486966) | ($11,973.73) |
| KRIS KENDRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,139.226486966 | $11,973.73 |
| KRIS KENDRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (12,139.224) | ($11,973.73) |
| KRIS KENDRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 11,973.088 | $11,973.73 |
| KRIS KENDRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (11,973.088) | ($11,973.09) |
| KRIS KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003568743714719 | $13.63 |
| KRIS KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145927403 | $0.02 |
| KRIS KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005617038807093 | $15.97 |
| KRIS KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3711781213 | $9.37 |
| KRIS KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.08930864965 | $87.81 |
| KRIS KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0538841624839999 | $0.03 |
| KRIS KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019337099017 | $0.00 |
| KRIS KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.425281221 | $2.26 |
| KRIS KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00053908152251 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRIS KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000089994051829 | $0.00 |
| KRIS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017830635658 | $0.53 |
| KRIS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018629329786 | $3.64 |
| KRIS KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 2,696.0 | $1,701.91 |
| KRIS KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| KRIS KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| KRIS KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| KRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021468701521 | $0.64 |
| KRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0904202320939999 | $182.48 |
| KRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 654.860183022 | $654.86 |
| KRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 348.743331799 | $218.97 |
| KRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.193395589 | $2.22 |
| KRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.496937577 | $52.94 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059890522775 | $17.73 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019222628693 | $37.51 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079269672036 | $0.00 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4484837118 | $7.49 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8389454257 | $0.12 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014020106716 | $1.03 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4137624448 | $4.83 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119987094582 | $0.00 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15734827513 | $0.97 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00113107697752 | $0.26 |
| KRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0145734586289999 | $0.34 |
| KRIS KIRK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 6.3 | $189,277.20 |
| KRIS KIRK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (5.968265736) | ($180,000.00) |
| KRIS KIRK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004180050959) | ($125.12) |
| KRIS KIRK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00359293374) | ($108.44) |
| KRIS KIRK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003832703984) | ($116.78) |
| KRIS KIRK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003830574139) | ($116.78) |
| KRIS KIRK | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03219500503) | ($671.62) |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.898419526) | ($75,000.00) |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003251801674) | ($62.56) |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.675113941 | $89,942.49 |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1170501398) | ($2,251.88) |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.384045939) | ($65,000.00) |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1016060626) | ($1,951.63) |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002822814936) | ($54.22) |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.071406201 | $78,202.66 |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (4.801577478) | ($90,000.00) |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1494220501) | ($2,800.74) |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1791575259) | ($3,358.10) |
| KRIS KIRK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 5.968265736 | $111,868.22 |
| KRIS KIRK | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00283886078) | ($58.39) |
| KRIS KIRK | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00283886078) | ($58.39) |
| KRIS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264467754594 | $59.75 |
| KRIS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106996311157999 | $0.21 |
| KRIS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.2159483968 | $4.22 |
| KRIS KLIMIONEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04023924 | $1,545.30 |
| KRIS KLIMIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284010245529999 | $85.59 |
| KRIS KLIMIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019472206081 | $37.99 |
| KRIS KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166817754579999 | $3.25 |
| KRIS KNUTSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.064567044) | ($2,060.54) |
| KRIS KNUTSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06624495) | ($1,905.73) |
| KRIS KNUTSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (411.951161) | ($411.95) |
| KRIS KNUTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (1.13728) | ($63.46) |
| KRIS KNUTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.059425) | ($70.98) |
| KRIS KNUTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4018872263) | ($728.77) |
| KRIS KNUTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (426.463175373) | ($330.47) |
| KRIS KNUTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (123.637106912) | ($154.70) |
| KRIS KNUTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (23.955401908) | ($65.16) |
| KRIS KNUTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (10.9807828897) | ($118.94) |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036125069944044 | $13.44 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59016189015 | $0.66 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552492664069 | $15.19 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6912116173342 | $2.69 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02134869436 | $0.02 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0936154210776299 | $1.44 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106573619011 | $0.00 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36492661188 | $0.05 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00176761998835399 | $0.17 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3105670151044 | $1.48 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073211561824 | $0.00 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2705687196 | $0.09 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017281563947 | $0.01 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041344349996 | $0.06 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024997271019435 | $0.24 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0364059884661614 | $0.06 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000133411154017 | $0.01 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021225537003892 | $4.06 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0023040738236 | $0.00 |
| KRIS KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 2.8335053821929 | $2.22 |
| KRIS KORAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,627.782021762) | ($2,627.78) |
| KRIS KORAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,627.782021762 | $2,627.78 |
| KRIS KORAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,627.782021) | ($2,627.78) |
| KRIS KORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073529954908 | $21.76 |
| KRIS KORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.751813509743 | $17.75 |
| KRIS KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128201079485999 | $0.13 |
| KRIS KRUCZEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (100.317263) | ($38.78) |
| KRIS KRUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37810565087 | $0.48 |
| KRIS KRUMOV PASKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503675229997405 | $0.06 |
| KRIS LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (9.58370719) | ($506.69) |
| KRIS LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,423.559031) | ($517.14) |
| KRIS LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.264283532) | ($1,946.25) |
| KRIS LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03421256) | ($976.92) |
| KRIS LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (31.737510309) | ($262.47) |
| KRIS LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (923.806948) | ($477.22) |
| KRIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362276642994439 | $12.10 |
| KRIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59640101403622 | $2.98 |
| KRIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125766344354109 | $28.90 |
| KRIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022962191185 | $0.00 |
| KRIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5820207043917 | $4.52 |
| KRIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4839004655722 | $6.14 |
| KRIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2262056988621 | $3.32 |
| KRIS LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023123662569 | $0.00 |
| KRIS LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0372559379459999 | $0.04 |
| KRIS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041959833314 | $0.00 |
| KRIS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116775013376 | $0.00 |
| KRIS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067491141297 | $0.00 |
| KRIS LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016037730669 | $0.01 |
| KRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005083917144 | $0.00 |
| KRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020328480351 | $0.00 |
| KRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061796169283 | $0.02 |
| KRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.476391304 | $0.75 |
| KRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004039839103 | $0.00 |
| KRIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177135038729999 | $5.24 |
| KRIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29684703827 | $0.35 |
| KRIS LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065703505242 | $0.02 |
| KRIS MACARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020894699848 | $0.62 |
| KRIS MACARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67128464329999 | $2.31 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (5.5562) | ($97.90) |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 97.566 | $97.90 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (366.911) | ($499.00) |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 497.168 | $499.00 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (132.411) | ($180.08) |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 179.418 | $180.08 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.005322) | ($15.97) |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 15.912 | $15.97 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (1.842) | ($9.68) |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.629 | $9.68 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00019) | ($7.56) |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7.536 | $7.56 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (0.2279) | ($3.10) |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3.08 | $3.10 |
| KRIS MAGNUSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (817.878651712) | ($817.88) |
| KRIS MAGNUSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 817.878651712 | $817.88 |
| KRIS MAGNUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KRIS MAGNUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (807.0) | ($807.00) |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017339038054 | $0.01 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31284847244 | $0.36 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005122134729387 | $0.02 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.111333106623 | $8.11 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6469783020763 | $0.89 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00892093932955999 | $0.16 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088383534541 | $0.00 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0196300650469999 | $0.02 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013051918146 | $0.00 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00457226458310999 | $0.02 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018951883539 | $0.02 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000832235966249999 | $0.01 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2145746576 | $0.17 |
| KRIS MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000279635213929999 | $0.00 |
| KRIS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027816544999 | $0.01 |
| KRIS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107266817876999 | $0.02 |
| KRIS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001036286635131 | $0.00 |
| KRIS MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14977968097909 | $1.09 |
| KRIS MCCARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.518269839874 | $4.72 |
| KRIS MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024546994985 | $741.73 |
| KRIS MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023593708173 | $4.60 |
| KRIS MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0716101093 | $44.77 |
| KRIS MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35584227731 | $0.36 |
| KRIS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084758165257 | $1.65 |
| KRIS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00476927599339999 | $0.35 |
| KRIS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018589246447 | $0.55 |
| KRIS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.9552594489999 | $28.50 |
| KRIS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32705027889999 | $11.71 |
| KRIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071293947768 | $0.00 |
| KRIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017343203872 | $0.00 |
| KRIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00798850659449999 | $0.01 |
| KRIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042692934655 | $0.00 |
| KRIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089025793555 | $0.01 |
| KRIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013655175508 | $0.02 |
| KRIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014380652982 | $0.00 |
| KRIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074176404243 | $0.00 |
| KRIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062244105509 | $0.00 |
| KRIS MUNRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.436932) | ($209.44) |
| KRIS MUNRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001252) | ($50.02) |
| KRIS MUNRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02813818) | ($1,118.80) |
| KRIS MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550078181793553 | $1.18 |
| KRIS MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2635029664818 | $0.26 |
| KRIS MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000442312670599999 | $0.00 |
| KRIS MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034319671217 | $0.00 |
| KRIS MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1589672918 | $1.71 |
| KRIS MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029701077667 | $0.03 |
| KRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132942156813 | $39.35 |
| KRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067954977611 | $0.01 |
| KRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5502074172 | $2.86 |
| KRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000153455053889999 | $0.00 |
| KRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32146002191 | $0.03 |
| KRIS NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090116987211 | $0.27 |
| KRIS NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5973382913 | $3.60 |
| KRIS NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2004823099 | $2.01 |
| KRIS NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018057656931 | $0.00 |
| KRIS NUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010859188692 | $0.00 |
| KRIS O'SHEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134214) | ($39.78) |
| KRIS O'SHEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UMA | (5.763688761) | ($19.90) |
| KRIS O'SHEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01011922481) | ($19.95) |
| KRIS O'SHEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UMA | (275.38859647) | ($952.45) |
| KRIS O'SHEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (15.776749987) | ($31,023.40) |
| KRIS O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010266377223112 | $0.36 |
| KRIS O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09528977836277 | $245.55 |
| KRIS O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.36757019747392 | $1.71 |
| KRIS PALOMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,981.770852338) | ($35,981.77) |
| KRIS PALOMO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,981.770852338 | $35,981.77 |
| KRIS PALOMO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (35,981.77) | ($35,981.77) |
| KRIS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056537355068 | $1.67 |
| KRIS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.00679060956 | $227.01 |
| KRIS PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.26) | ($16.26) |
| KRIS PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.89) | ($0.89) |
| KRIS PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| KRIS PATEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| KRIS PATEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KRIS PATEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KRIS PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (150.767814822) | ($1,407.43) |
| KRIS PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,155.43 | $1,155.43 |
| KRIS PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.89) | ($0.89) |
| KRIS PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,062.0) | ($1,062.00) |
| KRIS PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 175.679481969 | $1,626.79 |
| KRIS PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (165.617567568) | ($1,225.57) |
| KRIS PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| KRIS PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | LINK | (10.061914402) | ($70.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRIS PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| KRIS PATEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KRIS PATEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KRIS PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (126.929814494) | ($500.00) |
| KRIS PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | UNI | 158.227065615 | $623.29 |
| KRIS PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.1066210442) | ($0.42) |
| KRIS PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | UNI | (3.811093066) | ($15.01) |
| KRIS PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9819153029) | ($5.42) |
| KRIS PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (35.356668542) | ($195.16) |
| KRIS PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,177.573702749) | ($6,500.00) |
| KRIS PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 1,453.740493628 | $8,024.39 |
| KRIS PATEL | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| KRIS PATEL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KRIS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9820527250914 | $11.48 |
| KRIS PETCHARAWISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101108979195 | $0.00 |
| KRIS QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000041457746983 | $0.00 |
| KRIS RAMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042998975202 | $0.00 |
| KRIS REBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.59482132707 | $10.46 |
| KRIS ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.405) | ($3.60) |
| KRIS ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3.459 | $3.60 |
| KRIS ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (11.2541) | ($101.85) |
| KRIS ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 101.68 | $101.85 |
| KRIS ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002886410517) | ($83.19) |
| KRIS ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002886410517 | $83.19 |
| KRIS ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002664286509) | ($0.08) |
| KRIS ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002664286509 | $0.08 |
| KRIS ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002889074287) | ($83.11) |
| KRIS ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| KRIS ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (105.139) | ($105.14) |
| KRIS ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (11.087934769) | ($78.00) |
| KRIS ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (369.59782564) | ($2,600.00) |
| KRIS ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 459.811353435 | $3,234.62 |
| KRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02814528550905 | $5.41 |
| KRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0507315161609999 | $1,554.09 |
| KRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.8076383705 | $77.75 |
| KRIS SAMTANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0162896) | ($521.69) |
| KRIS SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008154472373643 | $3.08 |
| KRIS SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145368599629999 | $28.36 |
| KRIS SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018026614476 | $0.00 |
| KRIS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.58864670671 | $205.24 |
| KRIS SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092313674294 | $2.73 |
| KRIS SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1764517779999 | $39.18 |
| KRIS SCUBLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01118125764) | ($447.91) |
| KRIS SCUBLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 3.276718959 | $131,262.08 |
| KRIS SCUBLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000499) | ($19.97) |
| KRIS SCUBLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (3.50875002) | ($140,158.73) |
| KRIS SCUBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002332236784726 | $9.33 |
| KRIS SCUBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28785561394 | $0.29 |
| KRIS SCUBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019633953914 | $0.00 |
| KRIS SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83593112204 | $0.86 |
| KRIS SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014877599228 | $29.03 |
| KRIS SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096182238846 | $0.01 |
| KRIS SEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033452965204 | $0.00 |
| KRIS SEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019602945247 | $0.00 |
| KRIS SEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009578100757 | $0.01 |
| KRIS SEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038484605745 | $0.00 |
| KRIS SEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000860766448409999 | $0.00 |
| KRIS SEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019691560839 | $0.00 |
| KRIS SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131873104452 | $3.90 |
| KRIS SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043674141352 | $8.52 |
| KRIS SILVER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 1.038081285 | $40.07 |
| KRIS SILVER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.105121089 | $306.86 |
| KRIS SILVER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.204168187 | $556.91 |
| KRIS SILVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| KRIS SILVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (472.87) | ($472.87) |
| KRIS SILVER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.208701676 | $401.28 |
| KRIS SILVER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.210491906 | $224.34 |
| KRIS SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24069292361 | $2.58 |
| KRIS SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177981037799999 | $32.28 |
| KRIS SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4352553981285 | $0.44 |
| KRIS SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0171815808848 | $0.39 |
| KRIS SJOERD BAKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03495338 | $1,348.33 |
| KRIS SJOERD BAKKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09693381 | $232.50 |
| KRIS SJOERD BAKKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0145502 | $477.79 |
| KRIS SJOERD BAKKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.541373) | ($976.34) |
| KRIS SJOERD BAKKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (16,875.33) | ($16,875.33) |
| KRIS SJOERD BAKKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.185791) | ($5,697.28) |
| KRIS SJOERD BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244191356463089 | $94.03 |
| KRIS SJOERD BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046549808690607 | $10.69 |
| KRIS SJOERD BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.16740130606 | $194.17 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,070.639794017) | ($1,940.79) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,070.639794017 | $1,940.79 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (2,067.667) | ($1,934.27) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0473702 | $1,934.27 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.023706) | ($965.19) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 1,035.649 | $965.19 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 243.65152519 | $243.65 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.09824775021) | ($0.10) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.09824775021 | $0.10 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,038.621794) | ($969.21) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 906.65624014 | $906.66 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (26.82) | ($26.82) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (770.0) | ($770.00) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ADA | 1,928.374655647 | $1,802.79 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,928.374655647) | ($1,803.16) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,928.374655647 | $1,803.16 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,928.374655) | ($1,803.73) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0236642) | ($966.85) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 950.181009479999 | $950.18 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (39.6) | ($39.60) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (883.0) | ($883.00) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.03858169663 | $1,571.39 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03862544001) | ($1,599.88) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03862544001 | $1,599.88 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.020554) | ($850.34) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 902.283 | $850.34 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (902.283) | ($849.48) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01807063) | ($748.52) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 485.07712726 | $485.08 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (19.38) | ($19.38) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (557.0) | ($557.00) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | CEL | 534.138856924 | $1,201.81 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (534.493298199) | ($1,202.61) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 534.493298199 | $1,202.61 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.216666667) | ($13.99) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (289.0) | ($289.00) |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 1,791.05460466 | $1,791.05 |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 784.05607069 | $784.06 |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (27.391597431) | ($55.95) |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.1253792723 | $4,796.45 |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1253810587) | ($4,796.52) |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1253810587 | $4,796.52 |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12538186) | ($4,806.74) |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (300.0) | ($650.44) |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (131.5789) | ($200.00) |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (75.0) | ($75.00) |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.99996925 | $29,661.88 |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03370285) | ($998.20) |
| KRIS SOWERSBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.9662482308) | ($28,654.00) |
| KRIS SOWERSBY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.02072174 | $465.99 |
| KRIS SOWERSBY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.03996555 | $898.75 |
| KRIS SOWERSBY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.06070546) | ($1,165.32) |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001852470081418 | $0.08 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000874588176435 5 | $0.00 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005334436395 | $0.01 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18068084655159 | $1.09 |
| KRIS SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013374379024815 | $0.00 |
| KRIS SUVITCHARNPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00689118917519999 | $213.35 |
| KRIS TEMMERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,485.21) |
| KRIS TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.507825482822 | $13.63 |
| KRIS TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109494345475 | $0.00 |
| KRIS THECHECHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073340519294128 | $0.01 |
| KRIS THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0025758 | $106.37 |
| KRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.441569109) | ($1,121.95) |
| KRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.441569109 | $1,121.95 |
| KRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (101.441569) | ($1,141.22) |
| KRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002086189367 9 | $62.72 |
| KRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002954686655993 | $0.00 |
| KRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119586796944 | $0.00 |
| KRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000061162977603 | $0.00 |
| KRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8971653825243 | $14.47 |
| KRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000046731137612 | $0.00 |
| KRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00048835553899 | $0.03 |
| KRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000127550826884999 | $0.00 |
| KRIS TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037509879759 | $0.01 |
| KRIS TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016549776569 | $0.02 |
| KRIS TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117455885514 | $0.02 |
| KRIS TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014811648627 | $0.00 |
| KRIS TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.025401580542 | $0.00 |
| KRIS TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035333771803 | $10.46 |
| KRIS TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025569284778 | $4.99 |
| KRIS TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019864544453 | $59.63 |
| KRIS TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.464304515469999 | $0.29 |
| KRIS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033505808 01 | $0.99 |
| KRIS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025672782119 | $0.05 |
| KRIS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035689847999 | $0.00 |
| KRIS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013649318455 | $0.00 |
| KRIS TYRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025800987502 | $0.00 |
| KRIS VAN DEN BULCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009052011 9376 | $0.03 |
| KRIS VAN DEN BULCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090101143891 | $0.00 |
| KRIS VAN HOVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51357831) | ($15,017.54) |
| KRIS VAN HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.76603433403 | $125.25 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028266697804 | $85.96 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3191634918 | $2.70 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16087606457 | $326.82 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.4027252859999 | $64.53 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.26885240379999 | $58.55 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36811438802 | $3.25 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026752913591 | $0.00 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7129812299 | $19.52 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.89844323979 | $5.53 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2859214384 | $0.13 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000759288807749999 | $0.00 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023643671237 | $1.69 |
| KRIS VANORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29207593425 | $0.16 |
| KRIS VERBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.411923884 | $18.41 |
| KRIS VUTPAKDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20640191 | $8,515.94 |
| KRIS VUTPAKDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.19865027 | $5,732.62 |
| KRIS VUTPAKDI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19865027) | ($5,869.09) |
| KRIS VUTPAKDI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19865027 | $5,869.09 |
| KRIS VUTPAKDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021628853578 | $649.11 |
| KRIS VUTPAKDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.6941233 | $100.00 |
| KRIS VUTPAKDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540950238349999 | $108.07 |
| KRIS VUTPAKDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.99034681449999 | $238.58 |
| KRIS WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019337736 96 | $0.00 |
| KRIS WEYLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.963418718) | ($27.97) |
| KRIS WEYLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 19.0 | $1,018.21 |
| KRIS WEYLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.50601141 | $1,031.27 |
| KRIS WEYLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.50601141) | ($992.15) |
| KRIS WEYLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.64297554) | ($35.43) |
| KRIS WEYLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (19.0) | ($764.56) |
| KRIS WEYLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (22.2464) | ($206.45) |
| KRIS WEYLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.3808828) | ($128.39) |
| KRIS WEYLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.52) | ($52.52) |
| KRIS WEYLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.53844613 | $830.15 |
| KRIS WEYLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.41372061 | $604.40 |
| KRIS WEYLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.11165306 | $163.28 |
| KRIS WEYLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0678061 | $99.05 |
| KRIS WEYLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05945315 | $86.59 |
| KRIS WEYLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0345 | $52.42 |
| KRIS WEYLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.623815972) | ($5,000.00) |
| KRIS WEYLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1095252717) | ($151.12) |
| KRIS WEYLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02702641952) | ($37.29) |
| KRIS WEYLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.45608114 | $6,148.33 |
| KRIS WEYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6388638976157 | $11.53 |
| KRIS WEYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007947811756 | $9.06 |
| KRIS WILKOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XRP | 6.0 | $2.32 |
| KRIS WILKOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XRP | 206.82536 | $79.78 |
| KRIS WILKOW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XRP | (212.82536) | ($85.07) |
| KRIS WILKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157075109441 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRIS WILKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017037938773 | $0.01 |
| KRIS WILKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00009006361752 | $0.00 |
| KRIS WILKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016674291822 | $0.00 |
| KRIS WOUTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.65) | ($17.65) |
| KRIS WOUTERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.23) | ($45.23) |
| KRIS WOUTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.19) | ($30.19) |
| KRIS WOUTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (124.23) | ($124.23) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.539415717) | ($84.35) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.41) | ($4.41) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1248943334) | ($3,830.27) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.06146993245) | ($1,874.71) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.54) | ($17.54) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.05049357666) | ($1,497.66) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2233838306) | ($6,536.70) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.79) | ($44.79) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.0178012916) | ($537.51) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.86) | ($29.86) |
| KRIS WOUTERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.33) | ($119.33) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.54) | ($17.54) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7825726451 | $14,890.63 |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004703645642) | ($89.50) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01906080134) | ($362.69) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.630656399) | ($12,000.00) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3934684541 | $7,492.24 |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002352228835) | ($44.79) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009523596343) | ($181.34) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3151009826) | ($6,000.00) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009371275065) | ($17.54) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003794789379) | ($71.03) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1255558518) | ($2,350.00) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1556548747 | $2,913.36 |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001634076469) | ($29.86) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2188983884) | ($4,000.00) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2697198249 | $4,928.68 |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006615973946) | ($120.90) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006677960621) | ($119.33) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0270621598) | ($483.58) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8953940328) | ($16,000.00) |
| KRIS WOUTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.093561427 | $19,541.10 |
| KRIS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004676289033 | |
| KRIS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.06042658947 | $217.08 |
| KRISABELLE TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008824300845) | ($23.39) |
| KRISABELLE TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008824300845 | $23.39 |
| KRISABELLE TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,720.020537476) | ($18,720.02) |
| KRISABELLE TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,720.020537476 | $18,720.02 |
| KRISABELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009541237162379 | $0.32 |
| KRISABELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.287882896889 | $231.29 |
| KRISADA KANIVICHAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2963645782173 | $0.29 |
| KRISADA KANIVICHAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87111808059999 | $3.87 |
| KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000286347464) | ($0.84) |
| KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004026199758) | ($0.82) |
| KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008197287982) | ($0.83) |
| KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7725691299221 | $22.38 |
| KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053985509514 | $1.30 |
| KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55516526678 | $0.53 |
| KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0393960426 | $0.73 |
| KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79123624097 | $10.50 |
| KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029686129186 | $0.03 |
| KRISCHARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065434543537499 | $0.00 |
| KRISELDA JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000117221420811 | $0.00 |
| KRISELIE RIVERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090639513809999 | $26.83 |
| KRISELIE RIVERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037305322534 | $7.28 |
| KRISELLE PUNZALAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00388758 | $150.23 |
| KRISELLE PUNZALAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $31.39 |
| KRISELLE PUNZALAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00341978 | $100.19 |
| KRISELLE PUNZALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029280542486 | $8.39 |
| KRISELLE PUNZALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1574252398845 | $0.13 |
| KRISH KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83715516851 | $2.01 |
| KRISH RAMESHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.256847 | $787.26 |
| KRISH RAMESHA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.019209 | $794.91 |
| KRISH RAMESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.641044642053 | $326.25 |
| KRISH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012833135604 | $50.89 |
| KRISH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002995640689 | $0.01 |
| KRISH SIVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026158583218 | $79.35 |
| KRISH SIVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.1001672932 | $78.16 |
| KRISH SIVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0650322055339999 | $130.47 |
| KRISH SIVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 295.694386724 | $234.42 |
| KRISH SIVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8808639488 | $9.79 |
| KRISH SIVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77961405543 | $2.66 |
| KRISH SIVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014865103832 | $1.12 |
| KRISH SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033718632863 | $1.00 |
| KRISH SUCHAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023445) | ($9.24) |
| KRISH SUCHAK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023445 | $9.24 |
| KRISH SUCHAK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023445) | ($9.27) |
| KRISH SUCHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023522) | ($9.22) |
| KRISH SUCHAK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023522 | $9.22 |
| KRISH SUCHAK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023522) | ($9.23) |
| KRISH SUCHAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00019143) | ($7.45) |
| KRISH SUCHAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00019143 | $7.45 |
| KRISH SUCHAK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019143) | ($7.38) |
| KRISH SUCHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00019283) | ($6.24) |
| KRISH SUCHAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00019283 | $6.24 |
| KRISH SUCHAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019283) | ($6.24) |
| KRISH SUCHAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00019231) | ($5.73) |
| KRISH SUCHAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00019231 | $5.73 |
| KRISH SUCHAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019231) | ($5.70) |
| KRISH SUCHAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00019293) | ($5.62) |
| KRISH SUCHAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00019293 | $5.62 |
| KRISH SUCHAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019293) | ($5.56) |
| KRISH SUCHAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2501924723) | ($7,442.88) |
| KRISH SUCHAK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2501924723 | $7,442.88 |
| KRISH SUCHAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001222751114) | $0.00 |
| KRISH SUCHAK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001222751114 | $0.00 |
| KRISH SUCHAK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25019247) | ($7,435.97) |
| KRISH SUCHAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001639542179) | ($5.16) |
| KRISH SUCHAK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001639542179 | $5.16 |
| KRISH SUCHAK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016395) | ($5.15) |
| KRISH SUCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015958152955053 | $55.82 |
| KRISH SUCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001029634529 | $0.00 |
| KRISHA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021095594464 | $63.49 |
| KRISHA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015847982889 | $30.92 |
| KRISHA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44278660538 | $1.51 |
| KRISHAN AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034904051177 | $106.76 |
| KRISHAN AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1932925759999 | $20.04 |
| KRISHAN AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215686347699999 | $42.09 |
| KRISHAN AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.2835015979999 | $28.76 |
| KRISHAN AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.92952179769999 | $10.01 |
| KRISHAN DANANJANA RAJARATHNA WELAPPU NAIDELAGE DON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4.0 | $4.00 |
| KRISHAN DANANJANA RAJARATHNA WELAPPU NAIDELAGE DON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010218 | $2.99 |
| KRISHAN DANANJANA RAJARATHNA WELAPPU NAIDELAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004758447499 | $0.01 |
| KRISHAN DANANJANA RAJARATHNA WELAPPU NAIDELAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020288389433 | $0.02 |
| KRISHAN HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.01701123111 | $14.59 |
| KRISHAN JADUNUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00724603849614747 | $0.01 |
| KRISHAN KHARAGJITSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.30374904 | $7.37 |
| KRISHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032546632202 | $0.00 |
| KRISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032991050268 | $100.77 |
| KRISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105823928210999 | $214.04 |
| KRISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5359547639 | $4.54 |
| KRISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.5122511999999 | $28.95 |
| KRISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3561535086 | $1.48 |
| KRISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6318571301 | $0.82 |
| KRISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018265584858 | $1.34 |
| KRISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017984916753 | $1.97 |
| KRISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 175.877241268 | $175.88 |
| KRISHAN RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043917294618 | $13.00 |
| KRISHAN RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90634919211 | $1,814.20 |
| KRISHAN RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.01125794129999 | $6.01 |
| KRISHAN RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 197.884823814 | $28.91 |
| KRISHAN SIMONPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028818296468 | $0.00 |
| KRISHAN TARSADIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.33771983 | $5,660.20 |
| KRISHAN TARSADIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002178624372) | ($6.82) |
| KRISHAN TARSADIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002178624372 | $6.82 |
| KRISHAN TARSADIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001030362458) | ($2.42) |
| KRISHAN TARSADIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001030362458 | $2.42 |
| KRISHAN TARSADIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.338750192) | ($4,930.48) |
| KRISHAN TARSADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011109885909 26 | $0.04 |
| KRISHAN TARSADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005014115843402 | $0.01 |
| KRISHAN TARSADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033370385006 | $0.03 |
| KRISHAN TARSADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031728990403 | $0.02 |
| KRISHAN TARSADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000276197379609999 | $0.00 |
| KRISHANE SATAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.38579655999999 | $0.20 |
| KRISHANT RAGHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160018700190999 | $0.47 |
| KRISHANT RAGHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036447584747 | $0.00 |
| KRISHANT RAGHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000006099975775999999 | $0.00 |
| KRISHANT SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016878525738 | $0.50 |
| KRISHANT SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.38467554 | $18.54 |
| KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023951250319819 | $50.19 |
| KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9243983096 | $3.92 |
| KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127248) | ($38.24) |
| KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167436) | ($51.83) |
| KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.954082) | ($406.95) |
| KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294695287930256 | $100.23 |
| KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020796594943 | $0.04 |
| KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9947042354 26 | $4.99 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02481799 | $75.35 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.13930644 | $5,542.39 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13930644) | ($5,449.28) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13930644 | $5,449.28 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.611067426) | ($98.82) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.611067426 | $98.82 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.73084719 | $1,510.53 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.73084719) | ($1,501.88) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.73084719 | $1,501.88 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.14934513 | $4,417.18 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14934513) | ($4,413.25) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14934513 | $4,413.25 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2894257918) | ($9,176.88) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2894257918 | $9,176.88 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7573530814) | ($1,504.83) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7573530814 | $1,504.83 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28942579) | ($9,153.63) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7573530814) | ($1,467.50) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01439895 | $429.42 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01439895183) | ($429.28) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01439895183 | $429.28 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.70616 | $1,283.29 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.14837868 | $4,418.41 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14837868) | ($4,418.41) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14837868 | $4,418.41 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.70616) | ($1,280.80) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.70616 | $1,280.80 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1629198631) | ($4,668.39) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1629198631 | $4,668.39 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7067574322) | ($1,096.72) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7067574322 | $1,096.72 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16291986) | ($4,621.35) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7067574322) | ($1,031.75) |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011060561938955 | $34.45 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2080609654138 | $100.60 |
| KRISHEN DAVIAH KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032798743313349 | $5.96 |
| KRISHEN GAYENDRA THOMASZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $401.15 |
| KRISHEN GAYENDRA THOMASZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1321894102) | ($260.92) |
| KRISHEN GAYENDRA THOMASZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170774) | ($50.56) |
| KRISHEN GAYENDRA THOMASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170904153275218 | $50.04 |
| KRISHEN GAYENDRA THOMASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000711171641416799 | $1.66 |
| KRISHIN DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068548204271 | $2.03 |
| KRISHIN DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042091811067 | $83.48 |
| KRISHIN DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0491667682 | $1.62 |
| KRISHIN DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6229817935 | $1.02 |
| KRISHIN DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070749645611 | $0.79 |
| KRISHIN DASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0449290677099999 | $0.40 |
| KRISHIR NEUPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09087275934 | $2.08 |
| KRISHN PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 3.313522938 | $10,343.55 |
| KRISHN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023578047593 | $71.27 |
| KRISHN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017421418514 | $3.40 |
| KRISHNA AGARWAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,018.87099) | ($834.71) |
| KRISHNA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017697823131 | $0.52 |
| KRISHNA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2940622484753 | $4.51 |
| KRISHNA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000056156577103 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISHNA ARNASALA PATHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036953887) | ($0.42) |
| KRISHNA ARNASALA PATHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001419542367) | ($0.42) |
| KRISHNA ARNASALA PATHER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001927731054) | ($0.42) |
| KRISHNA ARNASALA PATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2051178903 | $17.49 |
| KRISHNA BADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128906848107 | $3.82 |
| KRISHNA BADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127263735635 | $0.00 |
| KRISHNA BADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102224588975 | $1.99 |
| KRISHNA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037738580008 | $0.00 |
| KRISHNA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032506329859 | $63.69 |
| KRISHNA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089663595244 | $0.01 |
| KRISHNA BIKKASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028140548297 | $0.08 |
| KRISHNA BIKKASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075594959016 | $0.01 |
| KRISHNA BIKKASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01988872657 | $0.02 |
| KRISHNA BIKKASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111277885797999 | $0.00 |
| KRISHNA BIKKASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125760904679 | $0.77 |
| KRISHNA CHAITANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.53662112224 | $104.69 |
| KRISHNA CHAITANYA DODDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156387522761 | $4.63 |
| KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005170259734) | ($156.71) |
| KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005170259734 | $156.71 |
| KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.010482425) | ($1,994.29) |
| KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.010482425 | $1,994.29 |
| KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00517025) | ($151.85) |
| KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003084864178193 | $1.13 |
| KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151513873179999 | $0.02 |
| KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006753580267518 | $17.38 |
| KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.175196347379999 | $0.18 |
| KRISHNA CHANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001781214812) | ($55.53) |
| KRISHNA CHANDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001781214812 | $55.53 |
| KRISHNA CHANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (220.013400364) | ($2,546.27) |
| KRISHNA CHANDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 220.013400364 | $2,546.27 |
| KRISHNA CHANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,106.629484263) | ($1,901.44) |
| KRISHNA CHANDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,106.629484263 | $1,901.44 |
| KRISHNA CHANDRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (220.013400364) | ($2,035.50) |
| KRISHNA CHANDRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,106.629484263) | ($1,449.94) |
| KRISHNA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009139232991521 | $0.34 |
| KRISHNA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.281389661966 | $15.77 |
| KRISHNA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7115441708825 | $27.21 |
| KRISHNA CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099434087143 | $0.03 |
| KRISHNA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005211219527 | $0.00 |
| KRISHNA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024451517034 | $0.00 |
| KRISHNA DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014339731783 | $0.42 |
| KRISHNA DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22988160447 | $0.23 |
| KRISHNA GADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036091374993 | $1.07 |
| KRISHNA GADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38355852024 | $0.30 |
| KRISHNA GANAPATHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 422.547953 | $422.55 |
| KRISHNA GANAPATHY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SGB | 31.31425 | $1.03 |
| KRISHNA GANAPATHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (424.53923) | ($424.54) |
| KRISHNA GANAPATHY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163789) | ($49.71) |
| KRISHNA GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163819042555801 | $50.01 |
| KRISHNA GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3988846596851 | $2.40 |
| KRISHNA GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20348773749 | $0.01 |
| KRISHNA GHEEWALA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.463 | $46.87 |
| KRISHNA GHEEWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021186014623 | $6.27 |
| KRISHNA GHEEWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072717227166 | $14.19 |
| KRISHNA GHEEWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5188890887 | $8.34 |
| KRISHNA GHEEWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122456722578 | $0.11 |
| KRISHNA GHEEWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000379606696149999 | $0.00 |
| KRISHNA JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021063775909 | $0.62 |
| KRISHNA JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86780540931 | $9.64 |
| KRISHNA JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139448263222 | $5.52 |
| KRISHNA JUARBE QUILES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01070263 | $423.41 |
| KRISHNA JUARBE QUILES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 293.369587 | $293.37 |
| KRISHNA JUARBE QUILES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00506131 | $197.97 |
| KRISHNA JUARBE QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297917608779999 | $8.82 |
| KRISHNA JUARBE QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.095376218 | $83.10 |
| KRISHNA JUARBE QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120176794743999 | $0.72 |
| KRISHNA KAIPENCHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5743655464 | $9.37 |
| KRISHNA KOMZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0244244857 | $4.02 |
| KRISHNA KOMZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03432507696999 | $0.49 |
| KRISHNA KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00643081) | ($200.00) |
| KRISHNA KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00643081 | $200.00 |
| KRISHNA KUMAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00632543) | ($184.79) |
| KRISHNA KUMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00342536) | ($100.00) |
| KRISHNA KUMAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00342536 | $100.00 |
| KRISHNA KUMAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342536) | ($100.28) |
| KRISHNA KUMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03755035) | ($1,100.00) |
| KRISHNA KUMAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03755035 | $1,100.00 |
| KRISHNA KUMAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03413174) | ($995.52) |
| KRISHNA KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07000754) | ($2,000.00) |
| KRISHNA KUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07000754 | $2,000.00 |
| KRISHNA KUMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06991784) | ($2,005.24) |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029638867603 | $8.77 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031101507488 | $6.07 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014317413718 | $434.96 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135865822312 | $275.58 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5795100411 | $3.58 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.122538804 | $65.90 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0340682358 | $44.83 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54540318594 | $4.81 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7534922564 | $1.75 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2550219879 | $14.54 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61370066092 | $36.69 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41235861856 | $16.32 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018961723522 | $2.05 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.3906673653267 | $99.96 |
| KRISHNA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.382978723 | $150.00 |
| KRISHNA KUMAR MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000470253636379999 | $0.01 |
| KRISHNA MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016276078375 | $0.48 |
| KRISHNA MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.790021554 | $40.79 |
| KRISHNA MOHAN GARIKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103071936443 | $0.31 |
| KRISHNA MOHAN GARIKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24184971176 | $1.46 |
| KRISHNA MOHAN GARIKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3988070981 | $4.78 |
| KRISHNA MOHAN GARIKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015870080037 | $1.20 |
| KRISHNA MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3705958342 | $0.43 |
| KRISHNA MURTHY N D | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,629.344702) | ($6,629.34) |
| KRISHNA MURTHY N D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097483052536 | $0.29 |
| KRISHNA MURTHY N D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.81617287284 | $35.82 |
| KRISHNA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867900537239999 | $25.69 |
| KRISHNA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738387834799999 | $14.41 |
| KRISHNA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0948891776699999 | $1.05 |
| KRISHNA NARAYANA REDDY CHUKKALURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137368417401 | $0.41 |
| KRISHNA NARAYANA REDDY CHUKKALURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.35471365409999 | $4.62 |
| KRISHNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019232691371 | $5.69 |
| KRISHNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0323602605859999 | $0.03 |
| KRISHNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128765515556 | $0.38 |
| KRISHNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068751485633 | $138.09 |
| KRISHNA PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438193797993999 | $0.40 |
| KRISHNA POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029294767717 | $0.87 |
| KRISHNA POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11417129951 | $1.11 |
| KRISHNA POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2146211599 | $1.39 |
| KRISHNA POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023115612887 | $0.01 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015397 | $604.70 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001284472864) | ($39.17) |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,218.37612043) | ($5,218.38) |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,218.37612043 | $5,218.38 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,218.37612) | ($5,218.38) |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (610.779064318) | ($0.07) |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 610.779064318 | $0.07 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001546938707) | ($39.17) |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002006679718) | ($39.17) |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015022265712 | $453.82 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.6253235192912 | $60.77 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6270004167 | $6.63 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,104.737184137 | $875.81 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 265.922527818 | $166.97 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.64094072 | $218.27 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3636206824 | $38.52 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.9365890860699 | $36.94 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003655986279 | $0.00 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.1362693542 | $486.47 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.2696020756 | $208.50 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.1275500635 | $234.96 |
| KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000107485267475 | $0.00 |
| KRISHNA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017456336063 | $5.17 |
| KRISHNA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228985509319999 | $44.68 |
| KRISHNA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04117069238 | $0.36 |
| KRISHNA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13789750841999 | $0.54 |
| KRISHNA RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025860085836 | $7.65 |
| KRISHNA RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023802126846 | $4.64 |
| KRISHNA RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5876608174 | $1.24 |
| KRISHNA RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79566710854 | $0.03 |
| KRISHNA RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45797782706 | $0.24 |
| KRISHNA RAGHVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00096325041075 | $0.10 |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (944.128020411) | ($944.13) |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010266153296 | $0.00 |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062571779922 | $0.01 |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.445329592 | $24.45 |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041574492011 | $0.00 |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009781456019 | $0.01 |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039684005994 | $0.00 |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.012065454674 | $12.01 |
| KRISHNA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000106058661842 | $0.02 |
| KRISHNA REDDY BATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132524263355 | $0.39 |
| KRISHNA REDDY BATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248470488066 | $46.43 |
| KRISHNA REDDY BATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7195661495 | $2.16 |
| KRISHNA ROHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058451729395 | $0.00 |
| KRISHNA ROHITH AKULA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,631.22 |
| KRISHNA ROHITH AKULA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00753129 | $302.46 |
| KRISHNA ROHITH AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006656851642 | $19.63 |
| KRISHNA ROHITH AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238941940218 | $45.07 |
| KRISHNA ROHITH AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.160692092 | $15.80 |
| KRISHNA ROHITH AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24609940088 | $2.73 |
| KRISHNA ROHITH AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05838176023 | $3.49 |
| KRISHNA ROHITH AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043259904681 | $1.71 |
| KRISHNA ROHITH AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07921771643 | $4.51 |
| KRISHNA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008592603582 | $0.00 |
| KRISHNA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074200619086 | $0.01 |
| KRISHNA SAI RAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051094696952 | $1.51 |
| KRISHNA SAI RAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37635997806 | $0.43 |
| KRISHNA SAI RAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.040644906 | $23.02 |
| KRISHNA SAI RAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71637472629999 | $1.08 |
| KRISHNA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734237607224376 | $0.86 |
| KRISHNA SAMHITHA KANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029431136484 | $0.00 |
| KRISHNA SAMHITHA KANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6458064503 | $3.65 |
| KRISHNA SAMHITHA KANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022080244991 | $0.00 |
| KRISHNA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000904464031929999 | $2.68 |
| KRISHNA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037384661076 | $73.83 |
| KRISHNA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36508410299999 | $2.11 |
| KRISHNA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103390460244 | $0.76 |
| KRISHNA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3354634234 | $11.40 |
| KRISHNA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037766754904 | $0.86 |
| KRISHNA SAPKOTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,561.103109) | ($5,561.10) |
| KRISHNA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001803493295056 | $53.82 |
| KRISHNA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.34760854229 | $26.65 |
| KRISHNA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05004076541 | $106.77 |
| KRISHNA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.028629978586 | $43.03 |
| KRISHNA SATYAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213720979749999 | $0.63 |
| KRISHNA SATYAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.366837108 | $15.99 |
| KRISHNA SAVANT SYREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102780955484 | $30.42 |
| KRISHNA SAVANT SYREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0484346801909999 | $15.41 |
| KRISHNA SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160295765807 | $0.47 |
| KRISHNA SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029279281278 | $5.71 |
| KRISHNA SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6680590844 | $1.32 |
| KRISHNA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.140271375 | $41.14 |
| KRISHNA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83945148469999 | $1.46 |
| KRISHNA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102942716944 | $1.14 |
| KRISHNA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047015652578 | $0.34 |
| KRISHNA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000694669355099999 | $0.00 |
| KRISHNA SRI BONTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044134020707 | $1.31 |
| KRISHNA SRI BONTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016155768709 | $0.02 |
| KRISHNA SRI BONTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6182394127 | $1.62 |
| KRISHNA SRI BONTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065794315058 | $0.05 |
| KRISHNA SRI BONTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019522717742 | $0.00 |
| KRISHNA SURYADEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018323026425 | $0.54 |
| KRISHNA TANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141997847078999 | $0.03 |
| KRISHNA TECHANAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (353.0) | ($353.00) |
| KRISHNA TECHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356363252399999 | $1.05 |
| KRISHNA TECHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.96490459513 | $10.86 |
| KRISHNA TECHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043512552832 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISHNA TEJA JAGABATHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016386420197 | $0.00 |
| KRISHNA TEJA JAGABATHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000050109753078 | $0.00 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,053.30) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,053.30 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($205.96) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.9) | ($10,083.17) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9652221385) | ($28,664.20) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9652221385 | $28,664.20 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.965222) | ($28,701.41) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.346114778) | ($25,712.64) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.346114778 | $25,712.64 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (12.346114) | ($25,638.12) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (338.920602752) | ($181.46) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 338.920602752 | $181.46 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01310697851) | ($26.36) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01310697851 | $26.36 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005321343611) | ($16.17) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005321343611 | $16.17 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (338.920602) | ($181.48) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013107) | ($26.40) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000532) | ($16.09) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004188160464) | ($7.30) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004188160464 | $7.30 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001483148648) | ($4.25) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001483148648 | $4.25 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004188) | ($7.28) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000148) | ($4.24) |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355127070574389 | $134.10 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083093677532721 | $229.16 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.771322612 | $37.87 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5341263285523 | $1.17 |
| KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.40922224559999 | $15.66 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048965705556 | $1.45 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018590413546 | $0.02 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000617886906889999 | $1.21 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064005587815 | $0.01 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100515426615999 | $0.08 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60881399598 | $0.38 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032894287574 | $0.03 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.227174931859999 | $0.03 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003090701481 | $0.02 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0065213736984 | $0.04 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000085304260127 | $0.02 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028347956292 | $0.04 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000522719534449999 | $0.04 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0023015402189 | $0.00 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0025475153914 | $0.06 |
| KRISHNA THORLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00024972593084 | $0.03 |
| KRISHNA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042781174678 | $0.13 |
| KRISHNA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065958350392 | $0.13 |
| KRISHNA TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0567166616539999 | $0.04 |
| KRISHNA VARDHAN REDDY VENKATA DASARI LAKSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0136260696769999 | $0.01 |
| KRISHNA VASUDEVA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013406177515 | $0.40 |
| KRISHNA VASUDEVA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.01794769624 | $17.12 |
| KRISHNA VEMPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072557599908 | $2.15 |
| KRISHNA VEMPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.238049108 | $20.24 |
| KRISHNA VENI SAIDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033387442753 | $0.00 |
| KRISHNA VENI SAIDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000332664661119999 | $0.01 |
| KRISHNA VENI SAIDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000098177980428 | $0.00 |
| KRISHNA VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014556657098 | $0.28 |
| KRISHNA VUDAYAGIRI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14) | ($426.85) |
| KRISHNA VUDAYAGIRI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.14 | $426.85 |
| KRISHNA VUDAYAGIRI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.14) | ($427.20) |
| KRISHNA VUDAYAGIRI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0104568 | $427.20 |
| KRISHNA VUDAYAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064979676338999 | $0.02 |
| KRISHNA VUDAYAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28187505299999 | $575.33 |
| KRISHNA VUDAYAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0316874589569999 | $0.03 |
| KRISHNA VUDAYAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50009272951 | $5.56 |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 322.0 | $405.15 |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001696162194) | ($3.02) |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00173192) | ($50.09) |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (323.399517298) | ($189.85) |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017321924527018 | $50.01 |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013040913007171 | $0.03 |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.92173146127849 | $1.47 |
| KRISHNADAS U | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149699168709999 | $0.00 |
| KRISHNADAS U | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091448975711 | $0.00 |
| KRISHNADAS VIJAYAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002116526409 | $6.26 |
| KRISHNADAS VIJAYAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219090352719 | $410.67 |
| KRISHNADAS VIJAYAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0111529803201999 | $0.01 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.246059565) | ($16,344.50) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.246059565 | $16,344.50 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,428.193531599) | ($4,361.93) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,428.193531599 | $4,361.93 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (66.504101673) | ($1,610.73) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 66.504101673 | $1,610.73 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,702.546954662) | ($6,304.44) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,702.546954662 | $6,304.44 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (595.90704639) | ($5,615.14) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 595.90704639 | $5,615.14 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.06472604476) | ($0.20) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.06472604476 | $0.20 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (9.246059565) | ($16,381.89) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,702.546954662) | ($6,272.10) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (595.90704639) | ($5,601.53) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (9,428.193531) | ($4,351.59) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (66.504101673) | ($1,624.03) |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06017685820064 | $152.06 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.69888810785 | $102.70 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.996995799676 | $37.17 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.122342022356 | $97.17 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.514715695851349 | $26.45 |
| KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000089795537933164 | $0.00 |
| KRISHNAKUMAR MUTHUSELVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012123355911 | $23.66 |
| KRISHNAKUMAR MUTHUSELVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046258213778 | $0.05 |
| KRISHNAKUMAR RAMESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249192033439999 | $75.47 |
| KRISHNAKUMAR RAMESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091612067471 | $184.92 |
| KRISHNAKUMAR RAMESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33101264752 | $19.69 |
| KRISHNAKUMARY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019361880095 | $58.05 |
| KRISHNAKUMARY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.095257229 | $30.20 |
| KRISHNAKUMARY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.323458007 | $33.32 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $102.29 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 431.0 | $44,219.17 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | SOL | (431.997448429) | ($44,476.00) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 11,119.0 | $11,119.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11,109.0) | ($11,109.00) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 11,300.0 | $11,300.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,119.0) | ($11,119.00) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 431.997448429 | $19,098.66 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320.0) | ($320.00) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320.0 | $320.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.769828867 | $1,284.88 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 18,100.0 | $18,100.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.412954159 | $18,189.45 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.196984564) | ($19,350.74) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.196984564 | $19,350.74 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 8,478.492737 | $8,478.49 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 8,410.0 | $8,410.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,303.0) | ($25,303.00) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 31.374718424 | $37,594.76 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.46604393 | $19,730.60 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 103.0 | $103.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 11,900.0 | $11,900.00 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,973.0) | ($11,973.00) |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.026447769 | $18,249.32 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001775969861485 | $40.83 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12979391863865 | $160.95 |
| KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5940686237 | $11.59 |
| KRISHNAM RAJU SANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838311166963 | $0.83 |
| KRISHNAM RAJU SANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061372910853 | $0.00 |
| KRISHNAMOORTHY ROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018040095381 | $0.02 |
| KRISHNAN JAIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023596639327 | $0.00 |
| KRISHNAN JAIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085987730779 | $0.01 |
| KRISHNAN KANIAPPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,000.0) | ($52,000.00) |
| KRISHNAN KANIAPPAN | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 52,000.0 | $52,000.00 |
| KRISHNAN KANIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022709306985 | $68.54 |
| KRISHNAN KANIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238940665839999 | $486.18 |
| KRISHNAN KANIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,462.192300378 | $1,462.19 |
| KRISHNAN NATRAJAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KRISHNAN RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101180570421 | $0.30 |
| KRISHNAN RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5900036285 | $0.52 |
| KRISHNAN RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4992041910421 | $0.48 |
| KRISHNAN RAMDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000893651221999999 | $0.00 |
| KRISHNAN RAMDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.14380814561 | $54.71 |
| KRISHNAN RAMDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135833798537999 | $275.52 |
| KRISHNAN UNNI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 265.315266 | $207.53 |
| KRISHNAN UNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171386340519999 | $0.51 |
| KRISHNAN UNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000290376583169999 | $0.01 |
| KRISHNAN UNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7330482134 | $5.93 |
| KRISHNANAND GOSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028416275015 | $8.41 |
| KRISHNANATH VG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530621628 | $0.49 |
| KRISHNANATH VG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000115344145595 | $0.00 |
| KRISHNANG DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093353120868 | $27.63 |
| KRISHNANG DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059354371937 | $11.58 |
| KRISHNANG DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.525935875 | $35.53 |
| KRISHNANG DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0072787400595 | $13.56 |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0899038521) | ($2,639.58) |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0899038521 | $2,639.58 |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (626.574162002) | ($626.57) |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 626.574162002 | $626.57 |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,113.631374924) | ($1,113.63) |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,113.631374924 | $1,113.63 |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (626.57) | ($626.57) |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,113.631374) | ($1,113.63) |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08990385) | ($2,613.73) |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000935007710594599 | $31.46 |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.261859625365 | $13.26 |
| KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.461633836128 | $7.46 |
| KRISHNARAJ VENKAT JAIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140371398692 | $0.42 |
| KRISHNARAJ VENKAT JAIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64197750896 | $0.75 |
| KRISHNARAJ VENKAT JAIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31828082389 | $0.25 |
| KRISHNARAJ VENKAT JAIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014401494447 | $0.05 |
| KRISHNAVENI SANIKOMMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0373896204509999 | $0.04 |
| KRISHNEEL GOUNDAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01777045599) | ($517.05) |
| KRISHNEEL GOUNDAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01777045599 | $517.05 |
| KRISHNEEL GOUNDAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02345329059) | ($0.02) |
| KRISHNEEL GOUNDAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02345329059 | $0.02 |
| KRISHNEEL GOUNDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01777045) | ($506.29) |
| KRISHNEEL GOUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018575034591295 | $6.24 |
| KRISHNEEL GOUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028065065698462 | $0.00 |
| KRISHNEEL PRASAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $90.06 |
| KRISHNEEL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.630814956476 | $143.34 |
| KRISHNEIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0653200742361157 | $0.08 |
| KRISJANIS ERIKSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063690908635 | $0.01 |
| KRISJANIS JUKUMSONS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (13.63) | ($28,139.14) |
| KRISJANIS JUKUMSONS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88) | ($25,919.52) |
| KRISJANIS JUKUMSONS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($247.06) |
| KRISJANIS JUKUMSONS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($477.61) |
| KRISJANIS JUKUMSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049354339668 | $171.38 |
| KRISJANIS JUKUMSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0974110411399999 | $242.77 |
| KRISJANIS JUKUMSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047695515065 | $0.00 |
| KRISJANIS JUKUMSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9141176172 | $3.09 |
| KRISJANIS JUKUMSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0613137311609999 | $19.51 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.62332281 | $365.61 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.783446 | $60.61 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (71.072583812) | ($1,209.26) |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,369.88) |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39) | ($15,076.67) |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 1.11 | $90.44 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036780649771 | $131.48 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100339173539 | $202.34 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057648687302 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00393522134794 | $0.00 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.350615926430699 | $6.23 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103128391899999 | $0.00 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0441291635807999 | $2.46 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015339024244448 | $0.56 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017690431259 | $0.01 |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00293244984979999 | $0.03 |
| KRISJANIS VAIDERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4248819417) | ($796.68) |
| KRISJANIS VAIDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.82825030789 | $70.97 |
| KRISLI DIMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10,834.7651) | ($23,078.05) |
| KRISLI DIMO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,778.566016731) | ($30,778.57) |
| KRISLI DIMO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,778.566016731 | $30,778.57 |
| KRISLI DIMO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (30,778.0) | ($30,778.00) |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.3799951768) | ($127,460.59) |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.3799951768 | $127,460.59 |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (46.518210434) | ($46.52) |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 46.518210434 | $46.52 |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.781644165) | ($58.78) |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.781644165 | $58.78 |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.792104476) | ($20.50) |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.792104476 | $20.50 |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003125771495) | ($0.09) |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003125771495 | $0.09 |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02829721202) | ($0.06) |
| KRISLI DIMO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.02829721202 | $0.06 |
| KRISLI DIMO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.7) | ($61,356.40) |
| KRISLI DIMO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.679951) | ($61,261.88) |
| KRISLI DIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589866000690999 | $232.68 |
| KRISLI DIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79899651607047 | $21.07 |
| KRISLI DIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011723361594 | $0.00 |
| KRISLI DIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.3841968993555 | $99.38 |
| KRISLI DIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00008689311840619 | $0.00 |
| KRISLI DIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22478155697086 | $0.22 |
| KRISLYN MOSTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031834620997 | $0.94 |
| KRISLYN MOSTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63830510589999 | $1.30 |
| KRISLYN MOSTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0369444749018 | $0.01 |
| KRISLYN MOSTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064844116885 | $0.22 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056604166267 | $174.77 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5073528919928 | $13.42 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17875655874 | $363.45 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040636507161 | $0.04 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.909986827 | $92.68 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011680584416 | $0.01 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07521071657 | $11.95 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00198014829909999 | $0.00 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116436694823999 | $0.04 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034482787902 | $0.00 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100392185685 | $0.00 |
| KRISNA SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5622598645 | $0.19 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.04808689 | $1,938.67 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KRISNADI TALAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.009908 | $400.00 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (46.5) | ($46.50) |
| KRISNADI TALAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | AVAX | 0.60052 | $46.50 |
| KRISNADI TALAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.956453) | ($1,704.79) |
| KRISNADI TALAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,709.617 | $1,704.79 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202752924559999 | $60.29 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000646522599919999 | $0.00 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007164893396158 | $17.80 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.311141812728 | $14.31 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000973506014149999 | $0.00 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.359576853 | $59.36 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01992588992 | $0.76 |
| KRISNADI TALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.578987401 | $30.58 |
| KRISS HUERTAS LECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022345324848 | $6.61 |
| KRISS HUERTAS LECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114375957873 | $2.23 |
| KRISS KRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00371822514369999 | $0.01 |
| KRISS RUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,069.090432982 | $1,640.33 |
| KRISS RUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00051879365561 | $0.06 |
| KRISSANA PANRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101126211601 | $0.00 |
| KRISSANAI PUENPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140713353694 | $372.86 |
| KRISSIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033151257681 | $0.98 |
| KRISSTINA AIDOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,600.0) | ($4,288.40) |
| KRISSTINA AIDOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (90.0) | ($902.57) |
| KRISSTINA AIDOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (696.0) | ($1,794.73) |
| KRISSTINA AIDOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,773.886 | $1,794.73 |
| KRISSTINA AIDOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | COMP | (25.0) | ($1,660.17) |
| KRISSTINA AIDOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,773.88) | ($1,773.88) |
| KRISSTINA AIDOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOGE | 21,325.69 | $1,773.88 |
| KRISSTINA AIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.857129112924 | $176.56 |
| KRISSY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001826298248 | $0.54 |
| KRISSY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.03944694818 | $65.09 |
| KRISSY VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029506749091 | $8.73 |
| KRISSY VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 888.557055781999 | $888.56 |
| KRIST FOO HOH SIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.11027098 | $3,960.48 |
| KRIST FOO HOH SIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,794.14 |
| KRIST FOO HOH SIEW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 4.739632 | $4.74 |
| KRIST FOO HOH SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025341686546 | $75.62 |
| KRIST FOO HOH SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.080170765393 | $219.24 |
| KRIST FOO HOH SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024630751919 | $52.00 |
| KRIST FOO HOH SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.731651686999 | $188.73 |
| KRIST SOKOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01963277176) | ($613.21) |
| KRIST SOKOLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01963277176 | $613.21 |
| KRIST SOKOLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01963277) | ($588.59) |
| KRIST SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010263097062738 | $3.85 |
| KRIST SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109068249661 | $0.12 |
| KRIST SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025933145414 | $0.00 |
| KRIST SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048713484681 | $0.00 |
| KRIST THIMJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030792170446 | $0.91 |
| KRIST THIMJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090218515558 | $0.01 |
| KRISTA AMES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.11161289 | $3,620.09 |
| KRISTA AMES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00114994 | $35.98 |
| KRISTA AMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11276283) | ($3,299.99) |
| KRISTA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016104045800899 | $0.00 |
| KRISTA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061562487856 | $0.00 |
| KRISTA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112393551196 | $0.33 |
| KRISTA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0850890094529999 | $171.56 |
| KRISTA ANTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01212896267) | ($0.23) |
| KRISTA ANTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.01212896267 | $0.23 |
| KRISTA ANTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09982068634) | ($3,982.65) |
| KRISTA ANTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09982068634 | $3,982.65 |
| KRISTA ANTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.088005693) | ($281.68) |
| KRISTA ANTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 3.088005693 | $281.68 |
| KRISTA ANTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | LUNC | (3.088005) | ($283.73) |
| KRISTA ANTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.295740955) | ($170.24) |
| KRISTA ANTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.295740955 | $170.24 |
| KRISTA ANTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.29574) | ($170.34) |
| KRISTA ANTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09982) | ($3,782.03) |
| KRISTA ANTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.828571181) | ($49.08) |
| KRISTA ANTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 23.828571181 | $49.08 |
| KRISTA ANTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.143581044) | ($3,205.91) |
| KRISTA ANTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.143581044 | $3,205.91 |
| KRISTA ANTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.143581) | ($3,212.19) |
| KRISTA ANTON | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | CEL | (23.8285) | ($50.03) |
| KRISTA ANTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.299666963) | ($7.35) |
| KRISTA ANTON | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.299666963 | $7.35 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002147912739588 | $8.64 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06584817458455 | $0.14 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030790945297538 | $9.22 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020425874791 | $0.00 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083272412781 | $0.00 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004489336280977 | $0.00 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00974142034347999 | $0.05 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006532865642963 | $0.50 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008229555238508 | $0.72 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00124853370249999 | $0.00 |
| KRISTA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0001790576582 | $0.00 |
| KRISTA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004644534102 | $0.01 |
| KRISTA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051611416686 | $0.10 |
| KRISTA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038418766318 | $0.00 |
| KRISTA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.229072866639999 | $0.14 |
| KRISTA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000277130664279999 | $0.00 |
| KRISTA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88072310384 | $0.88 |
| KRISTA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5850798569 | $0.09 |
| KRISTA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011648815974999 | $0.00 |
| KRISTA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00111051037685 | $0.08 |
| KRISTA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076259552404 | $0.10 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.912021259) | ($5,726.56) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.912021259 | $5,726.56 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.91202) | ($5,731.88) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 5,681.052 | $5,731.88 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,681.05) | ($5,681.05) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 56.63297 | $5,681.05 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 1.58045202 | $61,524.53 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0636 | $2,000.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.26) | ($8.26) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (80.0) | ($80.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 80.0 | $80.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (104.25) | ($104.25) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 12.55178 | $600.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0344801 | $1,000.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (69.18475) | ($3,449.03) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 69.18475 | $3,449.03 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0980801) | ($2,869.01) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0980801 | $2,869.01 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.958056846) | ($7.85) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34763262) | ($10,000.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34763262 | $10,000.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.347632) | ($9,999.98) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 6.308288 | $9,999.98 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41666666) | ($12,000.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41666666 | $12,000.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.416667) | ($11,990.84) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 7.576701 | $11,990.84 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34748766) | ($10,000.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34748766 | $10,000.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.347476) | ($9,999.97) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 6.323565 | $9,999.97 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (17.974232523) | ($28,437.12) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (104.25) | ($104.25) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.234322736) | ($3,499.12) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.234322736 | $3,499.12 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.173508 | $4,993.04 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.151 | $4,345.33 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32451994) | ($9,323.07) |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32451994 | $9,323.07 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042460823053 | $146.73 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 484.207509228829 | $347.83 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005014107909067 | $15.04 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0440513436999 | $27.04 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06405343121 | $0.07 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011092206845 | $0.02 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013375011872 | $0.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026931052278 | $0.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017386742673 | $0.01 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7293117563 | $58.91 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006332853384 | $0.01 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016413815182 | $0.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006172890582 | $0.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00007094356012 | $0.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012564476792 | $0.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.645226958 | $15.65 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070558767218 | $0.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000009617869364 | $0.02 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000048514137908 | $0.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000041753200793 | $0.00 |
| KRISTA BERRY GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00023565428201 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTA BURTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00092994 | $35.12 |
| KRISTA BURTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00279765 | $82.15 |
| KRISTA BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171587461049999 | $51.07 |
| KRISTA BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043889220559999 | $0.00 |
| KRISTA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802546026009999 | $0.94 |
| KRISTA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.851014474 | $51.85 |
| KRISTA COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043118734538 | $0.01 |
| KRISTA COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086829843533 | $0.02 |
| KRISTA COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0183893935439999 | $0.01 |
| KRISTA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298786743199999 | $8.84 |
| KRISTA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084148539093 | $16.42 |
| KRISTA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24273008598 | $1.49 |
| KRISTA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01209192254 | $0.86 |
| KRISTA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0110703809102 | $1.20 |
| KRISTA GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001765525965 | $0.52 |
| KRISTA GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.464235750899999 | $5.16 |
| KRISTA GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019716473243 | $59.16 |
| KRISTA GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175125346539999 | $34.17 |
| KRISTA HARTIKAINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36370665) | ($10,910.47) |
| KRISTA HARTIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2977604080146 | $118.54 |
| KRISTA JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141960334705 | $0.42 |
| KRISTA JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2891017953 | $6.57 |
| KRISTA JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7090330175 | $19.50 |
| KRISTA JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.134656772123999 | $14.79 |
| KRISTA JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0628792598 | $4.48 |
| KRISTA JENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018921704248 | $56.67 |
| KRISTA JENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070197398793 | $141.05 |
| KRISTA JENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.838881829 | $209.96 |
| KRISTA JENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0970185069629999 | $0.86 |
| KRISTA JENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1376380504 | $0.02 |
| KRISTA JENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038698420167 | $0.09 |
| KRISTA KAZAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0708992266 | $4.77 |
| KRISTA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090150178029 | $26.68 |
| KRISTA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045433101645 | $8.87 |
| KRISTA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.613690594 | $35.61 |
| KRISTA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8217973841 | $4.62 |
| KRISTA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6066924835 | $2.89 |
| KRISTA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.249868715579999 | $2.78 |
| KRISTA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074486388704 | $0.66 |
| KRISTA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73788815769999 | $5.94 |
| KRISTA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01776789511 | $1.95 |
| KRISTA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023121104386 | $6.85 |
| KRISTA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102447277012 | $19.99 |
| KRISTA LOUHENAPESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018078030647 | $0.54 |
| KRISTA LOUHENAPESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025906251793 | $8.24 |
| KRISTA LYNN ROSARIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.191 | $599.61 |
| KRISTA LYNN ROSARIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $43.98 |
| KRISTA LYNN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171770392304019 | $50.87 |
| KRISTA LYNN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257018202262999 | $4.84 |
| KRISTA MÄÄTTÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.45610265962 | $52.17 |
| KRISTA MERAW-GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192666048 | $57.75 |
| KRISTA MERAW-GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068970952039 | $0.01 |
| KRISTA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000981762392 | $0.00 |
| KRISTA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053581539507 | $0.01 |
| KRISTA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144853499651 | $4.29 |
| KRISTA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085102438483 | $1.66 |
| KRISTA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019609174446 | $0.02 |
| KRISTA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.806917882 | $3.02 |
| KRISTA MYERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (728.21) | ($728.21) |
| KRISTA MYERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 728.21 | $728.21 |
| KRISTA MYERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001764824194) | ($54.58) |
| KRISTA MYERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001764824194 | $54.58 |
| KRISTA MYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (728.21) | ($728.21) |
| KRISTA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009852699849103 | $0.36 |
| KRISTA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.856024319273 | $4.86 |
| KRISTA PERRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128936454600999 | $0.38 |
| KRISTA PERRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9766289416 | $7.98 |
| KRISTA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030568530684 | $9.05 |
| KRISTA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037330311104 | $0.04 |
| KRISTA RIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029674485707 | $0.00 |
| KRISTA SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103070698978 | $0.31 |
| KRISTA SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26629148321 | $2.35 |
| KRISTA SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000628816622409999 | $1.86 |
| KRISTA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.561083619765 | $13.02 |
| KRISTA STANTON-MOUTTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017696226741 | $0.52 |
| KRISTA STANTON-MOUTTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0876072827 | $7.09 |
| KRISTA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56579877749999 | $3.57 |
| KRISTA SWINSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032356958493 | $0.03 |
| KRISTA SWINSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00462090141469999 | $0.00 |
| KRISTA SWINSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129870217171 | $0.00 |
| KRISTA SWINSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032707648065 | $0.00 |
| KRISTA SWINSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000040560980665 | $0.00 |
| KRISTA SWINSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0022441666333 | $0.00 |
| KRISTA ULMANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (154.280184) | ($67.13) |
| KRISTA ULMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049570437765 | $14.67 |
| KRISTA ULMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094499457911 | $1.84 |
| KRISTA ULMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121200867989 | $0.01 |
| KRISTA ULMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5751166331897 | $0.47 |
| KRISTA WITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022041048193 | $0.65 |
| KRISTA WITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.194830347 | $7.19 |
| KRISTAL AYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316013098200681 | $0.04 |
| KRISTAL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002297513344 | $0.68 |
| KRISTAL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169558656119999 | $0.33 |
| KRISTAL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50913452425 | $0.40 |
| KRISTAL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077078398234 | $0.86 |
| KRISTAL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058114646321 | $0.20 |
| KRISTAL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000413046811 | $0.00 |
| KRISTAL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000056264537862 | $0.00 |
| KRISTAL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018712170258 | $0.55 |
| KRISTAL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034667356898 | $6.76 |
| KRISTAL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0843876511 | $2.45 |
| KRISTAL L YINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023868198171 | $0.05 |
| KRISTAL LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,757.416843386) | ($33,757.42) |
| KRISTAL LEE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33,757.416843386 | $33,757.42 |
| KRISTAL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 411.83964258726 | $411.84 |
| KRISTAL ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5510971537 | $15.55 |
| KRISTAL YINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146879668182 | $0.00 |
| KRISTALLE PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016471007386 | $48.97 |
| KRISTALLE PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.63254964359999 | $2.91 |
| KRISTALO HRYSICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293757154069999 | $8.70 |
| KRISTALO HRYSICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085342540371 | $16.65 |
| KRISTALYNN YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028709827369 | $8.50 |
| KRISTALYNN YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028138163172 | $0.00 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00995079) | ($410.49) |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03072152 | $95.94 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (211.77151221) | ($177.37) |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 211.77151221 | $177.37 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (211.771512) | ($177.90) |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (220.0) | ($220.00) |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 220.0 | $220.00 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 279.934 | $220.00 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (279.934) | ($217.67) |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 51.579 | $25.00 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (51.579) | ($25.31) |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00111728 | $32.93 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | CEL | 7.6163 | $8.04 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETH | 0.00446011651 | $5.13 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344150062368999 | $114.24 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000413634131144 | $0.78 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.281765696 | $108.28 |
| KRISTAN LYNN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35735010320233 | $0.32 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.103929936) | ($338.51) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.103929936 | $338.51 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.144712642) | ($8,000.00) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.144712642 | $8,000.00 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.611005707) | ($531.93) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.611005707 | $531.93 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (11.10378) | ($338.51) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 331.603 | $338.51 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (4.144712) | ($8,006.44) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 7,968.262 | $8,006.44 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (10.60963) | ($530.91) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 532.274 | $530.91 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13843303) | ($4,000.00) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13843303 | $4,000.00 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.138433) | ($4,000.00) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3,968.617 | $4,000.00 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.20478 | $6,000.00 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.102878) | ($3,000.00) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,986.289 | $3,000.00 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.101902) | ($2,953.61) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,955.259 | $2,953.61 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08576623) | ($2,500.00) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08576623 | $2,500.00 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.085766) | ($2,506.88) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,499.419 | $2,506.88 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (15,241.72) | ($15,241.72) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.5110549 | $15,241.72 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($89.64) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25167295) | ($7,483.31) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25638221) | ($7,611.41) |
| KRISTAN MEGEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546279995545 | $173.52 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0766469912608 | $168.16 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000259512271359999 | $0.00 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073149561332 | $0.00 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107060116151999 | $0.01 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022371727937 | $0.00 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063594562829609 | $5.20 |
| KRISTAN MEGEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069396012799665 | $4.03 |
| KRISTANI GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015494691404 | $0.00 |
| KRISTANI GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039029748644 | $0.01 |
| KRISTANI GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059205146871 | $0.00 |
| KRISTAPS BEITIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127392186262 | $0.00 |
| KRISTAPS KANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028616113352 | $0.00 |
| KRISTAPS KANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020573021477 | $0.02 |
| KRISTAPS KULIKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021037918238 | $0.00 |
| KRISTAPS KULIKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057830523198 | $0.00 |
| KRISTAPS KULIKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001174658832305 | $0.35 |
| KRISTAPS KULPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116403160299999 | $0.00 |
| KRISTAPS KULPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116403275828 | $0.00 |
| KRISTAPS KULPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172881466249999 | $0.03 |
| KRISTAPS MIKASENOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022586958545 | $72.35 |
| KRISTAPS MIKASENOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.73191947406 | $13.45 |
| KRISTAPS MIKASENOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.84624153889999 | $35.62 |
| KRISTAPS MIKASENOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.03765984379999 | $0.46 |
| KRISTAPS MIZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015792386925 | $46.87 |
| KRISTAPS MIZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3580118470124 | $10.97 |
| KRISTAPS MIZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511121859759999 | $101.96 |
| KRISTAPS ZALITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018195329178 | $0.54 |
| KRISTAPS ZALITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9113207237999 | $0.96 |
| KRISTAPS ZALITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173459950079999 | $3.38 |
| KRISTAPS ZALITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23264004335 | $2.59 |
| KRISTAQ CACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115789721993 | $0.01 |
| KRISTE DESKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015126376706 | $0.00 |
| KRISTE DESKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01852762166 | $0.02 |
| KRISTE DESKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023274880608 | $0.02 |
| KRISTE DESKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019244677006 | $0.00 |
| KRISTE DESKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057558998097 | $0.00 |
| KRISTE DESKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0257885117569999 | $0.00 |
| KRISTEAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015403308693 | $0.00 |
| KRISTEAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2168839755 | $0.22 |
| KRISTEAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104213398407999 | $0.04 |
| KRISTEAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064308945233 | $0.01 |
| KRISTEEN ANNE DENIEGA LEONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00146326) | ($44.58) |
| KRISTEEN ANNE DENIEGA LEONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01493067887) | ($453.64) |
| KRISTEEN ANNE DENIEGA LEONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01493067887 | $453.64 |
| KRISTEEN ANNE DENIEGA LEONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01493068) | ($436.58) |
| KRISTEEN ANNE DENIEGA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156871329012882 | $53.72 |
| KRISTEEN ANNE DENIEGA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50183884774 | $1.50 |
| KRISTEEN ANNE DENIEGA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05285916993 | $0.64 |
| KRISTEL MONIQUE BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034768171679 | $1.03 |
| KRISTEL MONIQUE BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7281337667999 | $11.73 |
| KRISTEL RITA MARIEKE TIJSSEN EV SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013193219454455 | $50.39 |
| KRISTEL RITA MARIEKE TIJSSEN EV SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2863131547 | $9.29 |
| KRISTEL SCORESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011002580064 | $3.26 |
| KRISTEL SCORESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016130282499 | $3.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTELL MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159117931384 | $0.47 |
| KRISTELLE WASCOWISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16675035182 | $0.19 |
| KRISTELLE WASCOWISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25648552457 | $0.88 |
| KRISTEN ALLANA DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011854033349504 | $50.31 |
| KRISTEN ALLANA DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17874487127 | $10.18 |
| KRISTEN ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126849166746 | $0.38 |
| KRISTEN ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.081493239 | $10.73 |
| KRISTEN ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159516906212 | $0.47 |
| KRISTEN ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057001113107 | $114.02 |
| KRISTEN AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022171592632999 | $6.56 |
| KRISTEN BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.2537778094) | ($42.48) |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.629957106) | ($18.49) |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.629957106 | $18.49 |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.91295334) | ($18.44) |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.91295334 | $18.44 |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003727225099) | ($0.11) |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003727225099 | $0.11 |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03530929047) | ($0.02) |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03530929047 | $0.02 |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002195223404) | ($0.02) |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002195223404 | $0.02 |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001522059972) | ($0.28) |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001522059972 | $0.28 |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06623471968) | ($0.07) |
| KRISTEN BAKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06623471968 | $0.07 |
| KRISTEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000336365612745999 | $0.00 |
| KRISTEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001294101798903 | $0.00 |
| KRISTEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068975435623336 | $0.00 |
| KRISTEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000213677379930259 | $0.00 |
| KRISTEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025064379886454 | $0.33 |
| KRISTEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006966663696771 | $0.07 |
| KRISTEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000219708424006723 | $0.04 |
| KRISTEN BECKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000967711187613 | $2.86 |
| KRISTEN BECKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077603516658 | $1.51 |
| KRISTEN BECKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99331754999 | $0.62 |
| KRISTEN BELHUMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| KRISTEN BODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018019294725999 | $53.84 |
| KRISTEN BODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049814520055 | $9.72 |
| KRISTEN BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145901317489 | $4.32 |
| KRISTEN BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5939347251 | $6.81 |
| KRISTEN BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6954496197 | $2.38 |
| KRISTEN BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150762895376 | $44.62 |
| KRISTEN BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014630017574 | $28.55 |
| KRISTEN BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099513356497999 | $0.09 |
| KRISTEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005947533262 | $0.00 |
| KRISTEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040202579235 | $0.00 |
| KRISTEN BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022824701767 | $688.30 |
| KRISTEN BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9062314159796 | $15.85 |
| KRISTEN BROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015166270652 | $29.59 |
| KRISTEN CAMARILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 23,500.0 | $23,500.00 |
| KRISTEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016824440784918 | $50.41 |
| KRISTEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00272899558296 | $0.00 |
| KRISTEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0378664939281 | $1.39 |
| KRISTEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.73527019104 | $0.16 |
| KRISTEN COLE-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021022198079 | $63.26 |
| KRISTEN COLE-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024005544668 | $4.68 |
| KRISTEN COLE-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.500984913 | $141.50 |
| KRISTEN COLE-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04282759899999 | $1.91 |
| KRISTEN CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017032474687 | $0.00 |
| KRISTEN CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.033250554124 | $0.00 |
| KRISTEN CREAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02870194296) | ($831.89) |
| KRISTEN CREAGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02870194296 | $831.89 |
| KRISTEN CREAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (465.397110032) | ($902.77) |
| KRISTEN CREAGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 465.397110032 | $902.77 |
| KRISTEN CREAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.185439954) | ($21,755.46) |
| KRISTEN CREAGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.185439954 | $21,755.46 |
| KRISTEN CREAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,094.372314298) | ($29,094.37) |
| KRISTEN CREAGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,094.372314298 | $29,094.37 |
| KRISTEN CREAGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XTZ | (465.39711) | ($901.91) |
| KRISTEN CREAGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (12.185439954) | ($21,755.46) |
| KRISTEN CREAGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KRISTEN CREAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,650.0) | ($9,650.00) |
| KRISTEN CREAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (8,650.0) | ($8,650.00) |
| KRISTEN CREAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,794.372314) | ($9,794.37) |
| KRISTEN CREAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02870194) | ($859.83) |
| KRISTEN CREAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023522272458262 | $8.15 |
| KRISTEN CREAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0784486813469 | $198.53 |
| KRISTEN CREAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.90605293504 | $277.91 |
| KRISTEN CREAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032945416993 | $0.03 |
| KRISTEN CREAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014897487847 | $0.00 |
| KRISTEN CREAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6871254091129 | $6.48 |
| KRISTEN D SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.561381349 | $100.00 |
| KRISTEN DAVIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,097.73) |
| KRISTEN DAVIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,097.73 |
| KRISTEN DAVIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,735.14) |
| KRISTEN DAVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.42) | ($7,132.49) |
| KRISTEN DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.42 | $7,132.49 |
| KRISTEN DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.42) | ($7,132.75) |
| KRISTEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026787638059 | $81.33 |
| KRISTEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114456415530429 | $33.65 |
| KRISTEN DEARBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016787727875 | $0.50 |
| KRISTEN DEARBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.095594348 | $59.10 |
| KRISTEN DEIBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028721116574 | $87.39 |
| KRISTEN DEIBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.278350502 | $272.28 |
| KRISTEN DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378686016779999 | $1.12 |
| KRISTEN DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7230710748 | $2.01 |
| KRISTEN DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047341987925 | $0.92 |
| KRISTEN DIMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025466405761 | $77.18 |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (124.093415512) | ($56.99) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 124.093415512 | $56.99 |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.507535634) | ($740.22) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.507535634 | $740.22 |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.806099546) | ($19.42) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.806099546 | $19.42 |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (123.807) | ($57.62) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 57.062 | $57.62 |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (33.805) | ($19.67) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 19.476 | $19.67 |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.56578354) | ($4,505.90) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.56578354 | $4,505.90 |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.3) | ($2,283.00) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.078521 | $2,283.00 |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3256462894) | ($9,439.52) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3256462894 | $9,439.52 |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.325463374) | ($221.33) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.325463374 | $221.33 |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.00) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011302) | ($19.98) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.25448154) | ($2,229.44) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40347528) | ($11,685.40) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($42.14) |
| KRISTEN DROZKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (16.507535634) | ($695.36) |
| KRISTEN DROZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017477588592931 | $62.29 |
| KRISTEN DROZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018316752287289 | $45.84 |
| KRISTEN DROZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.07049633144 | $2.07 |
| KRISTEN DROZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31695067530804 | $0.32 |
| KRISTEN DROZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66231530631047 | $0.48 |
| KRISTEN DROZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015508454485 | $0.00 |
| KRISTEN DROZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12574835978577 | $9.48 |
| KRISTEN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199048895159999 | $0.59 |
| KRISTEN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042665773206 | $8.33 |
| KRISTEN ECKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131582473049999 | $0.39 |
| KRISTEN ECKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.11256514 | $162.11 |
| KRISTEN EIDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028530836141 | $0.00 |
| KRISTEN EIDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013311281684 | $0.00 |
| KRISTEN FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146447458007 | $4.34 |
| KRISTEN FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002048601121 | $4.00 |
| KRISTEN FRASER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001515665719) | ($0.42) |
| KRISTEN FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (5.931467433) | ($46.05) |
| KRISTEN FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (71.466356458) | ($500.00) |
| KRISTEN FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 85.711047335 | $599.66 |
| KRISTEN FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.145791646) | ($15.01) |
| KRISTEN FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.06003173943) | ($0.42) |
| KRISTEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9311881303203 | $16.23 |
| KRISTEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089403340152 | $26.46 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.64) | ($2.64) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,209.999505 | $3,210.00 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.28) | ($5.28) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,176.0) | ($3,176.00) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | LUNC | 223.52094096 | $21,232.36 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (36.0) | ($3,415.68) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | LUNC | (29.445788201) | ($2,800.00) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (38.0) | ($3,447.58) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (37.0) | ($3,410.37) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.39) | ($1.39) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (37.0) | ($3,383.35) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (28.0) | ($2,479.23) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.133905) | ($1,578.84) |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1387332872) | ($3.48) |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.8413456281) | ($21.10) |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (27.906120983) | ($700.00) |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 29.445788201 | $738.62 |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,691.0 | $1,691.00 |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,670.0) | ($1,670.00) |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.39) | ($1.39) |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 201.706254015 | $2,361.43 |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (201.869142) | ($2,279.10) |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,118.350958605) | ($2,302.00) |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.434940852) | ($1.92) |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,059.340659341 | $2,827.98 |
| KRISTEN GAUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (123.653576984) | ($69.12) |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115979706264 | $0.34 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79486785521299 | $1.78 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0572484032 | $0.06 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.953917654802 | $5.10 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019298097557 | $0.01 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03655092269228 | $0.36 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06785722566999 | $1.07 |
| KRISTEN GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101101929494139 | $8.97 |
| KRISTEN GOLEMBESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043523536237 | $12.88 |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001685404525) | ($5.19) |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001685404525 | $5.19 |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016854) | ($5.19) |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.931951463) | ($2.29) |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4.931951463 | $2.29 |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002881159648) | ($0.01) |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000002881159648 | $0.01 |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (29.837678085) | ($3.67) |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 29.837678085 | $3.67 |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | XLM | (29.837678) | ($4.08) |
| KRISTEN GOMEZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ADA | (4.931951) | ($2.47) |
| KRISTEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001011315076471 | $0.04 |
| KRISTEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02717088183384 | $0.02 |
| KRISTEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041349623104799 | $0.01 |
| KRISTEN HANCZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093811702549 | $2.78 |
| KRISTEN HANCZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| KRISTEN HILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016138066615 | $47.95 |
| KRISTEN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031905845504 | $9.44 |
| KRISTEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219069368089999 | $6.48 |
| KRISTEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153314094399999 | $0.02 |
| KRISTEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052136848468 | $10.17 |
| KRISTEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.780180465 | $209.78 |
| KRISTEN KEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153557889477 | $0.45 |
| KRISTEN KEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.459589222 | $18.46 |
| KRISTEN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020667906908 | $6.12 |
| KRISTEN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4494713819 | $2.17 |
| KRISTEN KENNARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143.417188238) | ($143.42) |
| KRISTEN KENNARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 143.417188238 | $143.42 |
| KRISTEN KENNARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KRISTEN KENNARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| KRISTEN KENNARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.77) | ($1.77) |
| KRISTEN KENNARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KRISTEN KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009278917595) | ($1.67) |
| KRISTEN KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1111247616) | ($2,000.00) |
| KRISTEN KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1355852404 | $2,440.23 |
| KRISTEN KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003336526524) | ($60.05) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTEN KENNARD | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KRISTEN KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154614279422999 | $45.53 |
| KRISTEN KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8264683487794 | $0.83 |
| KRISTEN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040895186354 | $125.54 |
| KRISTEN LACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000194547706109999 | $0.01 |
| KRISTEN LACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.281821896 | $12.12 |
| KRISTEN LACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11351350925999 | $12.37 |
| KRISTEN LACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.9090047126 | $5.33 |
| KRISTEN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020630223049 | $0.61 |
| KRISTEN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.08827273809999 | $13.09 |
| KRISTEN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0286101888 | $6.93 |
| KRISTEN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019454236594 | $0.00 |
| KRISTEN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9037346209 | $2.44 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.099856 | $90.14 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.599856) | ($212.23) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01875167 | $727.15 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0056094 | $216.38 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00430051 | $155.40 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00432301 | $155.82 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.255644 | $37.18 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 2.6 | $13.21 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 11.518155 | $43.31 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 2.190336 | $7.04 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 43.5675 | $84.72 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($545.00) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 220.0 | $34.85 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 430.575759 | $24.79 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 105,000.0 | $21.44 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00374878 | $114.88 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00512613 | $150.47 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($584.34) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $73.45 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $3,797.88 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036) | ($1,141.02) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $42.18 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 2,300.0 | $970.45 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $42.20 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00546819 | $164.09 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $97.70 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003385) | ($99.98) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 122.832 | $99.98 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.007) | ($208.29) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 255.848 | $208.29 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00849411 | $252.84 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (105,776.2179) | ($9.92) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.003661) | ($108.89) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 133.961 | $108.89 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($59.04) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($39.49) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,500.0) | ($594.91) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($156.60) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 230.819 | $156.60 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($183.32) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 287.219 | $183.32 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (287.213) | ($183.80) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0059769 | $183.80 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($183.32) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 267.499 | $183.32 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00289121 | $87.74 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($79.46) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($119.80) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($201.57) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $207.80 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08891314) | ($2,612.38) |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187844735297276 | $57.60 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54897709468763 | $4.72 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000012372257161 | $0.00 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025570006429 | $0.00 |
| KRISTEN LIIVRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 64.5105042404392 | $0.11 |
| KRISTEN LINDBERG-KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130708281029 | $3.87 |
| KRISTEN MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,120.845026926 | $1,306.30 |
| KRISTEN MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030862077691 | $0.60 |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011219771168) | ($32.42) |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011219771168 | $32.42 |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (958.825576014) | ($518.04) |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 958.825576014 | $518.04 |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2627533724) | ($461.26) |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2627533724 | $461.26 |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001121) | ($32.39) |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 70.063 | $32.39 |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.262753) | ($461.37) |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0159359 | $461.37 |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (70.032) | ($32.40) |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0011177 | $32.40 |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01705457) | ($495.30) |
| KRISTEN MAKINEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (958.8255) | ($533.98) |
| KRISTEN MAKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009026037556042 | $0.31 |
| KRISTEN MAKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.460008441238 | $12.95 |
| KRISTEN MAKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019949907474456 | $4.94 |
| KRISTEN MARIE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019214660667 | $57.59 |
| KRISTEN MARIE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,736.190510794 | $5,519.83 |
| KRISTEN MARIE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131610107359 | $25.68 |
| KRISTEN MARIE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,792.02588271899 | $3,792.03 |
| KRISTEN MARIE STUCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03967257 | $1,592.22 |
| KRISTEN MARIE STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020865135625 | $62.44 |
| KRISTEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098254592355 | $2.91 |
| KRISTEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093232755911 | $18.19 |
| KRISTEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05902703 | $2,359.21 |
| KRISTEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.01450288777 | $41.21 |
| KRISTEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002575193835857 | $75.22 |
| KRISTEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049641690036 | $0.97 |
| KRISTEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.111125159718 | $0.01 |
| KRISTEN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027893960443 | $84.79 |
| KRISTEN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060694578217 | $121.59 |
| KRISTEN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036004467778 | $1.07 |
| KRISTEN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027010428265 | $0.53 |
| KRISTEN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034882465196 | $0.01 |
| KRISTEN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2804658323 | $0.33 |
| KRISTEN MUGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116055965057 | $0.34 |
| KRISTEN MUGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013427750556 | $0.26 |
| KRISTEN MUGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5393158378 | $0.97 |
| KRISTEN OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029224935761 | $0.86 |
| KRISTEN OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4411190219 | $9.44 |
| KRISTEN PASQUARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000725368461729999 | $21.37 |
| KRISTEN PASQUARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.967779871 | $76.97 |
| KRISTEN PASQUARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609089013 | $0.36 |
| KRISTEN PASQUARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0284367976179999 | $3.12 |
| KRISTEN PASQUARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.075820544487 | $1.75 |
| KRISTEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003466502254 | $0.68 |
| KRISTEN PETILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198089200609999 | $0.59 |
| KRISTEN PETILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052552668812 | $104.89 |
| KRISTEN PETILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0461663235 | $4.79 |
| KRISTEN PETILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22925020211 | $13.71 |
| KRISTEN PETILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0528650155459999 | $2.09 |
| KRISTEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000835386216289999 | $0.25 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005629 | $0.01 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.01907244 | $2.07 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 45.720551 | $8.77 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00011077 | $0.02 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0000073 | $0.28 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000111 | $0.02 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000203 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00008071 | $0.01 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000145 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00014786 | $0.02 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000152 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000153 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0001568 | $0.02 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00019403 | $0.02 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000198 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010455 | $0.01 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.0005 | $0.15 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001516 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000168 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001386 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000288 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000209 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007281 | $0.01 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004742 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000244 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004202 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004476 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002607 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001950267829 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00795948129867 | $0.01 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000264219270699999 | $0.05 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038587702455 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079192620718 | $0.01 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000734867265329999 | $0.01 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034148185290999 | $0.00 |
| KRISTEN RENATA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017902828274599 | $0.00 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001558232334) | ($62.87) |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002880544865) | ($113.77) |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $200.21 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005873836722) | ($229.16) |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 31,500.0 | $31,500.00 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,980.0) | ($30,980.00) |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 1.699100624 | $65,756.89 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.8 | $7,918.59 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.99372769) | ($4,154.61) |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.096600377) | ($2,285.14) |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 8,100.0 | $8,100.00 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.9) | ($62.90) |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 8.158012696 | $17,282.26 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 15,386.901215 | $15,386.90 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06366126703) | ($113.75) |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,380.0) | ($15,380.00) |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.06366126703 | $113.75 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 14.697545271 | $26,261.58 |
| KRISTEN RENEE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 615.59935404649 | $460.23 |
| KRISTEN RILEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.48979034) | ($3,625.16) |
| KRISTEN RILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.48979034 | $3,625.16 |
| KRISTEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094712359554 | $291.09 |
| KRISTEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084551367602 | $170.46 |
| KRISTEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 234.600898976999 | $185.99 |
| KRISTEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.9659131129 | $177.33 |
| KRISTEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.52067316112958 | $39.13 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 9.99 | $996.55 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LTC | (9.99) | ($1,019.82) |
| KRISTEN ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 9.7138 | $779.73 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $221.14 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.005912962427) | ($183.97) |
| KRISTEN ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (9.7138) | ($736.10) |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001578013858) | ($4.94) |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $189.15 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02608174397) | ($49.07) |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.112 | $209.66 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 346.0 | $346.00 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (332.0) | ($332.00) |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.01542853316 | $454.60 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | BTC | 0.005912962427 | $174.23 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (1.772315936) | ($99.75) |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.4441894578) | ($25.00) |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (38.929208424) | ($2,191.03) |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (19.7038) | ($1,108.97) |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 51.574834276 | $2,902.75 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | LTC | 19.7038 | $1,108.97 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000879400292532 | $1.95 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015395368965 | $0.30 |
| KRISTEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137245488859593 | $0.72 |
| KRISTEN ROUNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128812177843 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTEN ROUNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3047954341 | $7.30 |
| KRISTEN ROZA-SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141442681849 | $4.19 |
| KRISTEN ROZA-SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038503996409 | $0.75 |
| KRISTEN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024230369859 | $7.17 |
| KRISTEN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152643326539999 | $29.78 |
| KRISTEN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001217734880933 | $51.34 |
| KRISTEN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8504164664 | $4.85 |
| KRISTEN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1018666974 | $9.35 |
| KRISTEN SHOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025467862319999 | $0.75 |
| KRISTEN SHOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.45674130319999 | $2.13 |
| KRISTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016561515334 | $0.00 |
| KRISTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0100473982592 | $0.01 |
| KRISTEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145585946362 | $0.43 |
| KRISTEN SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044513131077 | $0.13 |
| KRISTEN SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010716943003 | $0.00 |
| KRISTEN STUCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07607428 | $230.09 |
| KRISTEN STUCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 11.69430116 | $16.14 |
| KRISTEN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046028869994 | $13.62 |
| KRISTEN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272362846001 | $53.06 |
| KRISTEN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038877072278 | $0.00 |
| KRISTEN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1907676808024 | $0.14 |
| KRISTEN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013429386256 | $0.00 |
| KRISTEN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37713027694 | $4.19 |
| KRISTEN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.647253118899999 | $38.70 |
| KRISTEN TAKETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019943841177 | $0.59 |
| KRISTEN TAKETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073100180582 | $146.87 |
| KRISTEN TSUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (202.717946) | ($202.72) |
| KRISTEN TSUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03263529565) | ($50.12) |
| KRISTEN TSUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02422756) | ($692.81) |
| KRISTEN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.482035330334 | $13.16 |
| KRISTEN WEVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01897891951) | ($552.44) |
| KRISTEN WEVER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01897891951 | $552.44 |
| KRISTEN WEVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (220.67193498) | ($110.42) |
| KRISTEN WEVER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 220.67193498 | $110.42 |
| KRISTEN WEVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01897891) | ($588.84) |
| KRISTEN WEVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (220.671934) | ($132.64) |
| KRISTEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108964780069149 | $4.02 |
| KRISTEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123932570522 | $2.42 |
| KRISTEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.877405375494 | $0.70 |
| KRISTEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098179790637 | $0.01 |
| KRISTEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004327981852 | $0.00 |
| KRISTEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000088419911897 | $0.01 |
| KRISTEN WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0485383591509999 | $0.05 |
| KRISTEN WILLS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| KRISTEN WILLS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 13,523.946497 | $13,523.95 |
| KRISTEN WILLS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.04343601 | $1,291.06 |
| KRISTEN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060819161537 | $16.16 |
| KRISTEN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.06718283235 | $35.22 |
| KRISTEN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.553755749 | $71.55 |
| KRISTEN WOO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| KRISTEN WOO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| KRISTEN WOO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| KRISTEN WOO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| KRISTEN WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,897.41) | ($17,897.41) |
| KRISTEN WOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,897.41 | $17,897.41 |
| KRISTEN WOO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KRISTEN WOO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| KRISTEN WOO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| KRISTEN WOO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KRISTEN WOO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 320.0 | $320.00 |
| KRISTEN WOO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,925.0 | $1,925.00 |
| KRISTEN WOO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,925.0 | $1,925.00 |
| KRISTEN WOO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,925.0 | $1,925.00 |
| KRISTEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 418.708054208999 | $418.71 |
| KRISTEN WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 991.628942 | $991.63 |
| KRISTEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181918906219999 | $5.38 |
| KRISTEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034259393649 | $0.67 |
| KRISTEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2907986008 | $23.29 |
| KRISTEN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009058986354 | $26.81 |
| KRISTEN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014949877614 | $29.17 |
| KRISTEN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110475866826 | $0.11 |
| KRISTEN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.079103759 | $8.21 |
| KRISTEN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048249999 | $0.48 |
| KRISTENA PAMPENA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0130582324) | ($500.14) |
| KRISTENA PAMPENA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0130582324 | $500.14 |
| KRISTENA PAMPENA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013058) | ($505.14) |
| KRISTENA PAMPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004674243549284 | $1.85 |
| KRISTER BERNDT CHRISTER SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055124221385 | $171.02 |
| KRISTER TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070112062115 | $217.11 |
| KRISTER TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.51895254151 | $118.60 |
| KRISTER TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073227026398 | $147.26 |
| KRISTER TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.835255018 | $12.84 |
| KRISTER TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 434.259077427 | $344.27 |
| KRISTER TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82662551639999 | $1.15 |
| KRISTER TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.028990319 | $17.03 |
| KRISTER TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102935073936 | $11.30 |
| KRISTER TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68568116158 | $0.03 |
| KRISTER TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01976851563 | $1.50 |
| KRISTERS BALODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052432586302 | $0.01 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00792269) | ($308.33) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $444.50 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.82290307 | $52.32 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (7.82275) | ($498.76) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 496.048 | $498.76 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (496.04) | ($496.04) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0128475 | $496.04 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0128475) | ($496.74) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 4.11242 | $143.73 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (4.11248) | ($143.32) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 143.291 | $143.32 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (143.29) | ($143.29) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0047114 | $143.29 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0047114) | ($143.46) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00348161 | $103.71 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00165) | ($49.99) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.024149 | $49.99 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00355323 | $103.94 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001815) | ($52.92) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.027144 | $52.92 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 16.5 | $386.16 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (16.50012) | ($386.16) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 383.924 | $386.16 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (383.93) | ($383.93) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.012854 | $383.93 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012854) | ($383.84) |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.004405 | $105.84 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031219546017 | $9.20 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041943914025 | $0.60 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015688985771 | $0.00 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121861204022 | $1.35 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4037302203 | $0.21 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.48333129359999 | $0.71 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000939217743055 | $0.01 |
| KRISTERS OSKARS UZULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049050083946 | $0.35 |
| KRISTHOBUGE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017094249698999 | $0.00 |
| KRISTHOBUGE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000125201198547999 | $0.00 |
| KRISTHOBUGE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066629337309 | $0.01 |
| KRISTHOBUGE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016304946506 | $0.00 |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $302.95 |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01493051 | $598.40 |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.09454886 | $3,722.67 |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.010448727) | ($1,742.58) |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.010448727 | $1,742.58 |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1991812565) | ($5,871.52) |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1991812565 | $5,871.52 |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.010448727) | ($1,746.13) |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09454886) | ($2,795.19) |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19918125) | ($5,472.50) |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154355522536739 | $52.64 |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097585962305 | $22.58 |
| KRISTI AMBER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8745996974 | $1.49 |
| KRISTI BARBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.138969651) | ($2,375.17) |
| KRISTI BARBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.138969651 | $2,375.17 |
| KRISTI BARBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0012769602) | ($2.58) |
| KRISTI BARBER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0012769602 | $2.58 |
| KRISTI BARBER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01230853749) | ($359.86) |
| KRISTI BARBER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01230853749 | $359.86 |
| KRISTI BARBER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.140246) | ($2,255.65) |
| KRISTI BARBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004689873303) | ($0.85) |
| KRISTI BARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004689873303 | $0.85 |
| KRISTI BARBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000115317336) | ($0.33) |
| KRISTI BARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000115317336 | $0.33 |
| KRISTI BARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012308) | ($358.76) |
| KRISTI BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079159235726993 | $2.86 |
| KRISTI BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00643476520759244 | $17.32 |
| KRISTI COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082302788774 | $254.71 |
| KRISTI COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063856590655 | $128.06 |
| KRISTI COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57203168082 | $5.05 |
| KRISTI CRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000296290885 | $0.00 |
| KRISTI CRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013894635098 | $0.00 |
| KRISTI DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7041848605 | $2.70 |
| KRISTI DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.45075887899999 | $6.45 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.83 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 10.86912 | $1,052.24 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 129.87 | $162.81 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.1055695 | $4,052.93 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1056695) | ($3,086.94) |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1056695 | $3,086.94 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.472638254) | ($97.91) |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.472638254 | $97.91 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (129.87) | ($82.85) |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 129.87 | $82.85 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.86912) | ($550.96) |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.86912 | $550.96 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048142033271 | $145.89 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.38282405224 | $100.65 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.134262968 | $206.13 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25492320988999 | $0.70 |
| KRISTI DYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066802317255 | $2.56 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,047.02 | $1,047.02 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,970.0 | $1,970.00 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 3,000.0 | $3,000.00 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 969.11 | $969.11 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 28.0 | $28.00 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.34) | ($17.34) |
| KRISTI HERSPOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,000.0) | ($7,000.00) |
| KRISTI HERSPOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 11,864.406779661 | $10,059.59 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193615738809999 | $58.05 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.529082873 | $24.18 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024556694804 | $4.79 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.122933311 | $115.42 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.804159077 | $18.09 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023010875378 | $0.20 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50398094718 | $1.72 |
| KRISTI HERSPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80541056769 | $0.81 |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2179283622) | ($500.00) |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2179283622 | $500.00 |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03242236611) | ($75.56) |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06899354 | $2,016.47 |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05285884308) | ($1,549.70) |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03213144217) | ($37.78) |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2847677813) | ($5,066.00) |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008606743626) | ($153.11) |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002123672874) | ($37.78) |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.292734273 | $5,207.72 |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05285884308 | $940.36 |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113538532642 | $3.13 |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053368849299 | $11.30 |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70507229275 | $0.44 |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52220145799999 | $16.92 |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070182856495 | $0.06 |
| KRISTI HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020351209007 | $0.13 |
| KRISTI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033549344799 | $9.93 |
| KRISTI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014700584199 | $28.68 |
| KRISTI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.741576713 | $71.15 |
| KRISTI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.201068169 | $11.43 |
| KRISTI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5561813985 | $50.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19630403707 | $0.17 |
| KRISTI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20174744328 | $12.06 |
| KRISTI ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338469465589999 | $10.02 |
| KRISTI ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3284694779 | $4.33 |
| KRISTI KAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019813561162 | $0.59 |
| KRISTI KAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185068384 | $0.02 |
| KRISTI KAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.648544661 | $515.65 |
| KRISTI KAYE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022421446728 | $67.64 |
| KRISTI KAYE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078847224295 | $158.77 |
| KRISTI KAYE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28403528074 | $3.16 |
| KRISTI KAYE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4953304195 | $0.22 |
| KRISTI KAYE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38982158876 | $2.40 |
| KRISTI KAYE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26702488289 | $0.14 |
| KRISTI KAYE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3874505699 | $0.81 |
| KRISTI LESTMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00395091 | $152.70 |
| KRISTI LESTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04073093854 | $76.05 |
| KRISTI LESTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00533132 | $153.95 |
| KRISTI LESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031665627329 | $9.01 |
| KRISTI LESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000372270242014999 | $0.56 |
| KRISTI LESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8664757139 | $2.43 |
| KRISTI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080897321668 | $250.59 |
| KRISTI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058124036268 | $0.11 |
| KRISTI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0247349831 | $0.02 |
| KRISTI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077972710016 | $0.06 |
| KRISTI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00987152237109999 | $0.00 |
| KRISTI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.05644991639999 | $182.75 |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 19.854014599 | $1,709.91 |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.854014599) | ($1,703.31) |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.854014599 | $1,703.31 |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.023031365) | ($14,090.45) |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.023031365 | $14,090.45 |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.263759599) | ($2,648.75) |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.263759599 | $2,648.75 |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($204.82) |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($55.27) |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (6.923027) | ($14,175.12) |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($39.70) |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $39.70 |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (49.263588) | ($2,755.31) |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2271481001599 | $100.27 |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036045431418808 | $97.96 |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6951805708 | $8.48 |
| KRISTI LYNN GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20973983030319 | $16.51 |
| KRISTI MARIE DECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 95.9034101 | $18.99 |
| KRISTI MARIE DECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 255.0625447 | $43.63 |
| KRISTI MARIE DECKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 120.2746003 | $15.77 |
| KRISTI MARIE DECKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00148701 | $43.64 |
| KRISTI MARIE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159147017363 | $55.92 |
| KRISTI MARIE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8087606536 | $0.41 |
| KRISTI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041734970866 | $12.35 |
| KRISTI PAULSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02602269845) | ($1,066.38) |
| KRISTI PAULSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02602269845 | $1,066.38 |
| KRISTI PAULSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025996) | ($1,065.97) |
| KRISTI PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003978770860587 | $1.60 |
| KRISTI PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.78042475849999 | $2.20 |
| KRISTI PURTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5101019793 | $3.51 |
| KRISTI SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028179359216 | $85.69 |
| KRISTI SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341642215 | $0.47 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (42.573944) | ($25.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 42.573944 | $25.00 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082061) | ($25.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00082061 | $25.00 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01361274756) | ($25.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01361274756 | $25.00 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.47705146) | ($25.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.47705146 | $25.00 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.38761455) | ($25.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.38761455 | $25.00 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.408474161) | ($25.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.408474161 | $25.00 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.473048274) | ($25.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.473048274 | $25.00 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001127053) | ($2.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000673) | ($2.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (0.292589093) | ($2.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LTC | (0.03189171) | ($2.00) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (3.586587) | ($1.99) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (0.292557466) | ($1.99) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,788.14886) | ($994.04) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (0.740870905) | ($1.98) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,788.14886 | $994.04 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.501333769) | ($888.99) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.749701801) | ($25.55) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12919559) | ($3,833.09) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.501333769 | $888.99 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.749701801 | $25.55 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12919559 | $3,833.09 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.11517943) | ($131.87) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.62259472) | ($87.01) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.11517943 | $131.87 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.62259472 | $87.01 |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.513819464) | ($909.65) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (40.29019797) | ($107.73) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (10.11465498) | ($68.88) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LTC | (2.47090227) | ($154.11) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,827.136217) | ($1,015.31) |
| KRISTI STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1299489) | ($3,849.61) |
| KRISTI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001071066476691 | $36.81 |
| KRISTI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044888825276382 | $10.73 |
| KRISTI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3492104436819 | $7.96 |
| KRISTI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028706608464834 | $0.28 |
| KRISTI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006775424257651 | $0.58 |
| KRISTI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8342436908535 | $3.33 |
| KRISTI SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5195414613 | $0.22 |
| KRISTI SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08464086073 | $3.71 |
| KRISTI SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0464107635889999 | $5.10 |
| KRISTI SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090141553626 | $0.68 |
| KRISTI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.697980125251 | $46.62 |
| KRISTIAAN JOSEF P DUL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,647.0 | $2,039.55 |
| KRISTIAAN JOSEF P DUL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.0) | ($10,930.00) |
| KRISTIAAN JOSEF P DUL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 14,254.744128905 | $9,487.17 |
| KRISTIAAN JOSEF P DUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 588.003134069 | $650.90 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.500726462) | ($8,061.00) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.500726462 | $8,061.00 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.5) | ($3,473.97) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($4,631.96) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.64) | ($106.64) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.64 | $106.64 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (106.64) | ($106.64) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 6.52278509 | $13,178.07 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 1.5 | $3,030.47 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.423719) | ($760.00) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 757.537 | $760.00 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (757.537) | ($757.54) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.540020393) | ($5,555.00) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.540020393 | $5,555.00 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.605455009) | ($7,226.88) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07015395129) | ($1,998.69) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07015395129 | $1,998.69 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,234.403492238) | ($13,234.40) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,234.403492238 | $13,234.40 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2300648783) | ($350.00) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2300648783 | $350.00 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.070153) | ($2,001.54) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,985.994 | $2,001.54 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.780103903) | ($7,269.22) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.780103903 | $7,269.22 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.020632) | ($7,621.98) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,565.001 | $7,621.98 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (299.64) | ($299.64) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9762982354 | $27,777.83 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.476298) | ($13,536.87) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.476298 | $13,536.87 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.476298) | ($13,544.14) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 13,499.788 | $13,544.14 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (199.94) | ($199.94) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1029796916) | ($99.97) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.845024587) | ($8,586.52) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.606564636) | ($6,413.48) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.512566125 | $12,146.87 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.605455009 | $6,412.40 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4666370674) | ($453.00) |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193482048484999 | $49.62 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057526037508 | $122.71 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.46031147454 | $227.46 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030878855854 | $0.02 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015771868912 | $0.01 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022542543549 | $0.03 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024609962403 | $0.00 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076165308563 | $0.00 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000363504322249999 | $0.02 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000150565524280999 | $0.01 |
| KRISTIAAN MADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00022561996748 | $0.00 |
| KRISTIAN AABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002706592687 | $8.01 |
| KRISTIAN AABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61420514601 | $0.72 |
| KRISTIAN AALMEN ASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075603836969999 | $0.00 |
| KRISTIAN AASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83324461587982 | $9.08 |
| KRISTIAN AGIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104977) | ($28.90) |
| KRISTIAN AGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4625646129096 | $20.67 |
| KRISTIAN AGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00102021787444 | $0.00 |
| KRISTIAN AGUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036336630617 | $0.71 |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 206.926357 | $206.93 |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.04837695322 | $1,434.43 |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,055.67) |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (57.07) | ($57.07) |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 70.396 | $57.07 |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01614109) | ($468.23) |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (125.961) | ($41.35) |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0014139 | $41.35 |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143941) | ($41.07) |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056791903348483 | $1.77 |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9916061995887 | $1.19 |
| KRISTIAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278990674261099 | $0.28 |
| KRISTIAN ALVIN BONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9864277476699 | $12.50 |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (13,165.0) | ($6,953.92) |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 9,999.0 | $5,278.26 |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.590320658 | $73.31 |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029414835274 | $0.03 |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13517539707 | $1.19 |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130619710468 | $0.01 |
| KRISTIAN ANDREAS RIISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001307470756 | $0.00 |
| KRISTIAN ANDREAS RIISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97883841610731 | $3.85 |
| KRISTIAN ANDREAS RIISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019660365966 | $0.00 |
| KRISTIAN ANDREAS RIISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006151942257 | $0.01 |
| KRISTIAN APETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002708882184 | $0.00 |
| KRISTIAN APETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025538014817 | $0.03 |
| KRISTIAN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018524149139 | $0.55 |
| KRISTIAN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014674822888 | $0.02 |
| KRISTIAN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9731010769 | $7.97 |
| KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00173252 | $54.09 |
| KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00052306 | $15.65 |
| KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0010844 | $32.65 |
| KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141862342582 | $41.98 |
| KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032695012643 | $0.64 |
| KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7184321061 | $0.57 |
| KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6747097096 | $1.68 |
| KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062942026014 | $0.46 |
| KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.98459026372 | $0.98 |
| KRISTIAN ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026383778252 | $0.78 |
| KRISTIAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9711524161 | $3.97 |
| KRISTIAN ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83155439595 | $0.83 |
| KRISTIAN BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145281992590999 | $0.43 |
| KRISTIAN BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.317734891 | $7.32 |
| KRISTIAN BARBIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (262.274222) | ($262.27) |
| KRISTIAN BARBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001880599809 | $6.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTIAN BARBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80877979274206 | $5.21 |
| KRISTIAN BARBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022257797263 | $5.18 |
| KRISTIAN BARBIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.06106181891 | $25.44 |
| KRISTIAN BAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01233608 | $393.24 |
| KRISTIAN BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264304986052 | $52.00 |
| KRISTIAN BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1659750525311 | $0.21 |
| KRISTIAN BEMBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033981812589 | $0.86 |
| KRISTIAN BEMBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02411570426 | $1.51 |
| KRISTIAN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.678697286419999 | $7.54 |
| KRISTIAN BERTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553641427419999 | $170.89 |
| KRISTIAN BEZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148268446113 | $4.39 |
| KRISTIAN BEZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06176193796 | $3.63 |
| KRISTIAN BILOBRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0442828937399 | $12.37 |
| KRISTIAN BINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26536526621 | $3.58 |
| KRISTIAN BJØRNDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00775261409063 | $0.01 |
| KRISTIAN BJØRNDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015555821863 | $0.00 |
| KRISTIAN BOBANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048258796115 | $0.00 |
| KRISTIAN BOE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 29.2173 | $66.91 |
| KRISTIAN BOE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 3.70884659 | $68.84 |
| KRISTIAN BOE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00010631 | $3.83 |
| KRISTIAN BOE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00388929 | $140.27 |
| KRISTIAN BOE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 43.4665485 | $125.62 |
| KRISTIAN BOE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 231.090626 | $133.04 |
| KRISTIAN BOE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 68.5183 | $59.39 |
| KRISTIAN BOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 76.2524 | $64.86 |
| KRISTIAN BOE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00430161 | $136.07 |
| KRISTIAN BOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000657368382 | $1.60 |
| KRISTIAN BOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61307036866 | $2.12 |
| KRISTIAN BOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2409589927 | $0.64 |
| KRISTIAN BOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073400058239 | $0.76 |
| KRISTIAN BOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7758976199 | $1.95 |
| KRISTIAN BOERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083073787451 | $24.59 |
| KRISTIAN BOGADI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00082828 | $24.36 |
| KRISTIAN BOGADI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00143801 | $44.18 |
| KRISTIAN BOGADI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00140532 | $42.62 |
| KRISTIAN BOGADI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 133.01078 | $53.40 |
| KRISTIAN BOGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186952657564 | $54.77 |
| KRISTIAN BOGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.546274196 | $9.15 |
| KRISTIAN BOGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00241535361781 | $0.00 |
| KRISTIAN BOGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.39441316124 | $0.63 |
| KRISTIAN BRANDSEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.581112057551 | $4.65 |
| KRISTIAN BRATTEBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.92) |
| KRISTIAN BRATTEBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.308277) | ($35,981.58) |
| KRISTIAN BRATTEBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011964) | ($322.86) |
| KRISTIAN BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433603133 | $1.35 |
| KRISTIAN BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0856984913491099 | $240.35 |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 34.9546 | $69.91 |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 916.314178 | $594.19 |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 6,000.671141 | $3,545.24 |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 26.0017 | $50.53 |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 1,302.295485 | $749.46 |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,480.691691 | $742.14 |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 400.523911 | $177.09 |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1000251 | $178.90 |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.76) |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SGB | 172.0 | $4.92 |
| KRISTIAN BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 509.912894611007 | $545.20 |
| KRISTIAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.447526166833 | $3.50 |
| KRISTIAN BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.165971223933 | $75.47 |
| KRISTIAN BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6540595202 | $1.67 |
| KRISTIAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084386983886 | $2.50 |
| KRISTIAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10811498185 | $1.21 |
| KRISTIAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094013113637 | $1.83 |
| KRISTIAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14187429638 | $1.58 |
| KRISTIAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4012057853 | $0.20 |
| KRISTIAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4758782006 | $1.63 |
| KRISTIAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4517666543 | $0.69 |
| KRISTIAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0354914879029999 | $2.02 |
| KRISTIAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06679878546 | $1.57 |
| KRISTIAN CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.09320668529999 | $18.48 |
| KRISTIAN CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100940341275 | $0.74 |
| KRISTIAN CHANCE LAME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| KRISTIAN CHANCE LAME | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| KRISTIAN CHANCE LAME | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03041601384) | ($84.93) |
| KRISTIAN CHANCE LAME | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03041601384 | $84.93 |
| KRISTIAN CHANCE LAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033171538322 | $0.98 |
| KRISTIAN CHANCE LAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010370034755769 | $0.31 |
| KRISTIAN CHANCE LAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0685659031 | $3.07 |
| KRISTIAN CUPURDIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6108516307614 | $1.53 |
| KRISTIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028948713278 | $0.00 |
| KRISTIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069019593229 | $0.00 |
| KRISTIAN DAVID FERNANDEZ BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 23.8151285 | $32.63 |
| KRISTIAN DAVID FERNANDEZ BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 7.32017369 | $109.32 |
| KRISTIAN DAVID FERNANDEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003828953585974 | $0.01 |
| KRISTIAN DAVID FERNANDEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213312454929999 | $0.04 |
| KRISTIAN DAVID FERNANDEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38756704375 | $0.29 |
| KRISTIAN DAVID FERNANDEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115805883541 | $1.02 |
| KRISTIAN DE JESUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00031706 | $13.16 |
| KRISTIAN DE JESUS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00173577 | $67.10 |
| KRISTIAN DE JESUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00255164 | $73.14 |
| KRISTIAN DE JESUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00257749 | $82.09 |
| KRISTIAN DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043239535324 | $12.80 |
| KRISTIAN DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017902596309999 | $0.35 |
| KRISTIAN DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0843903337 | $13.08 |
| KRISTIAN DØBLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008259372045) | ($335.99) |
| KRISTIAN DØBLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 340.0 | $340.00 |
| KRISTIAN DØBLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (335.99) | ($335.99) |
| KRISTIAN DØBLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01598277994) | ($335.99) |
| KRISTIAN DØBLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06469792123) | ($1,360.08) |
| KRISTIAN DØBLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.140614594) | ($45,000.00) |
| KRISTIAN DØBLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.6723853 | $56,178.88 |
| KRISTIAN DØBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.816080471484 | $66.50 |
| KRISTIAN EDING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00154061 | $48.06 |
| KRISTIAN EDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255311018528 | $0.69 |
| KRISTIAN EDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055488117391 | $0.01 |
| KRISTIAN EDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179984006379999 | $3.51 |
| KRISTIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209658170089999 | $0.24 |
| KRISTIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103884508287 | $0.08 |
| KRISTIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044131568136 | $0.00 |
| KRISTIAN ELTEN KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008876692086 | $0.00 |
| KRISTIAN ELTEN KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6465912315 | $1.92 |
| KRISTIAN ELTEN KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063085394381 | $0.12 |
| KRISTIAN ELTEN KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000052997138199999 | $0.00 |
| KRISTIAN ELTEN KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27455829331 | $0.22 |
| KRISTIAN ELTEN KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.836339676 | $153.76 |
| KRISTIAN ELTEN KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.620320609 | $196.85 |
| KRISTIAN ELTEN KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.243252334839999 | $18.41 |
| KRISTIAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019605772709 | $0.58 |
| KRISTIAN FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09416213376161 | $1.23 |
| KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (2.378426606) | ($4,800.00) |
| KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,200.0 | $1,200.00 |
| KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.957732554) | ($4,000.00) |
| KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,223.51416899) | ($2,223.51) |
| KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004589835844) | ($1.00) |
| KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003973573344) | ($0.83) |
| KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051759172186 | $159.04 |
| KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33648727322 | $697.59 |
| KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.61756437385079 | $5.62 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01191687 | $35.31 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.011945) | ($35.49) |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 35.472 | $35.49 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (35.63) | ($35.63) |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | LTC | 0.34178 | $35.63 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.34175) | ($35.57) |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.01225048 | $24.36 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.01225) | ($24.49) |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 24.4 | $24.49 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (24.4) | ($24.40) |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0008316 | $24.40 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000836) | ($24.49) |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 24.47 | $24.49 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (24.47) | ($24.47) |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0008311 | $24.47 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000831) | ($24.57) |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013319508568 | $0.00 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106433871558506 | $0.01 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000569586546 | $0.00 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004263850631 | $0.00 |
| KRISTIAN FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000285477680905 | $0.00 |
| KRISTIAN FROBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001709) | ($50.05) |
| KRISTIAN FROBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.01836636) | ($57,356.88) |
| KRISTIAN FROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009957675720735 | $338.13 |
| KRISTIAN FUCHS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SNX | (22.973) | ($59.68) |
| KRISTIAN FUCHS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 60.005 | $59.68 |
| KRISTIAN FUCHS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (140.383) | ($92.84) |
| KRISTIAN FUCHS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 92.89 | $92.84 |
| KRISTIAN FUCHS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (152.0) | ($152.00) |
| KRISTIAN FUCHS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0051316 | $152.00 |
| KRISTIAN FUCHS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00646099) | ($191.49) |
| KRISTIAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024959245815361 | $0.80 |
| KRISTIAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191114091894 | $0.02 |
| KRISTIAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2570355216164 | $1.29 |
| KRISTIAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3856298507037 | $1.64 |
| KRISTIAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000874116817 | $0.00 |
| KRISTIAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000870534094 | $0.00 |
| KRISTIAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017618468403 | $0.02 |
| KRISTIAN GKERGKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00705914631809999 | $0.00 |
| KRISTIAN GKERGKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024808292853 | $0.01 |
| KRISTIAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072674472672 | $0.02 |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.26412467) | ($65,095.36) |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.26412467 | $65,095.36 |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (301.856615039) | ($2,773.71) |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 301.856615039 | $2,773.71 |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,874.015754113) | ($22,696.53) |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,874.015754113 | $22,696.53 |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (343.603480958) | ($415.53) |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 343.603480958 | $415.53 |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,543.495640981) | ($1,680.38) |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,543.495640981 | $1,680.38 |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,874.015754113) | ($21,272.01) |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (301.856615039) | ($2,633.54) |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($34,603.49) |
| KRISTIAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2,543.49564) | ($1,606.04) |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01792960435 | $539.04 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064148509647 | $0.01 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11324412315521 | $323.96 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.11581040538 | $22.12 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.14940995479 | $188.83 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7348284895199 | $7.32 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036293185143 | $0.04 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45343193815082 | $5.53 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23400431252 | $0.23 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016808721162 | $0.00 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8125279986 | $0.16 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0907034898255888 | $0.17 |
| KRISTIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.43389815069999 | $7.30 |
| KRISTIAN GROZIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04676102 | $146.30 |
| KRISTIAN GROZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19768653152963 | $1.08 |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9165778378) | ($2,700.00) |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9165778378 | $2,700.00 |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9165778378) | ($2,828.18) |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09) | ($266.60) |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09 | $266.60 |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($266.82) |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025752388) | ($2,932.99) |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.025752388 | $2,932.99 |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (526.184854712) | ($626.64) |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 526.184854712 | $626.64 |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.13) |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001790362835) | ($5.00) |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023962025) | ($2,855.92) |
| KRISTIAN GUINTU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (525.184854712) | ($577.70) |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017674571263 | $0.52 |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004717166849998 | $14.13 |
| KRISTIAN GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.174876836914 | $2.90 |
| KRISTIAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082197362273 | $0.24 |
| KRISTIAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30343807125 | $620.04 |
| KRISTIAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072790645474 | $5.33 |
| KRISTIAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.2251787279999 | $1.56 |
| KRISTIAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018563282138 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043154204148 | $121.91 |
| KRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.713752862 | $159.71 |
| KRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.894952920047 | $25.10 |
| KRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06801642329 | $3.87 |
| KRISTIAN HANSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (7.0) | ($281,206.13) |
| KRISTIAN HANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 210,539.517 | $210,539.52 |
| KRISTIAN HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212,293.0) | ($212,293.00) |
| KRISTIAN HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (8.577338) | ($270,872.33) |
| KRISTIAN HANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,228.14) |
| KRISTIAN HANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (37.216192) | ($77,122.37) |
| KRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008097891511 | $250.83 |
| KRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88089893394 | $1,763.87 |
| KRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.489094909539 | $6.24 |
| KRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019569939689505 | $747.15 |
| KRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9773547349 | $5.58 |
| KRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16954740268459 | $465.47 |
| KRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 624.459799170899 | $624.46 |
| KRISTIAN HARREL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104359862346349 | $0.01 |
| KRISTIAN HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($37,973.45) |
| KRISTIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007714957001 | $239.16 |
| KRISTIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79582279204 | $0.93 |
| KRISTIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162980530878 | $388.63 |
| KRISTIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.12852463239999 | $5.13 |
| KRISTIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45351933838 | $0.45 |
| KRISTIAN HAUBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105890074934 | $0.03 |
| KRISTIAN HAUBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09994558473 | $0.12 |
| KRISTIAN HEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1004594 | $3,911.85 |
| KRISTIAN HEIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.31) |
| KRISTIAN HEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.423318) | ($16,807.31) |
| KRISTIAN HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036832736619 | $132.41 |
| KRISTIÁN HEŘMÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009530044928 | $2.82 |
| KRISTIÁN HEŘMÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032554736796 | $6.35 |
| KRISTIAN HOLMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3791572244 | $1.61 |
| KRISTIAN HOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017187661967 | $0.51 |
| KRISTIAN HOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.701726039 | $42.77 |
| KRISTIAN HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 12.38861538 | $116.87 |
| KRISTIAN HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (12.418873015) | ($134.99) |
| KRISTIAN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047456246143 | $0.00 |
| KRISTIAN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088120398242 | $0.10 |
| KRISTIAN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002636880692 | $0.00 |
| KRISTIAN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002466898014559 | $0.03 |
| KRISTIAN IRWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000647302305 | $0.00 |
| KRISTIAN IRWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005833268221 | $0.00 |
| KRISTIAN IRWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117617384259 | $0.01 |
| KRISTIAN IRWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017196746388 | $0.00 |
| KRISTIAN IRWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056044270859 | $0.00 |
| KRISTIAN IRWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016766958779 | $0.00 |
| KRISTIAN IRWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0026344776956 | $0.00 |
| KRISTIAN IRWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000091473212678 | $0.00 |
| KRISTIAN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012985619228546 | $0.00 |
| KRISTIAN JAHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002484754786 | $0.74 |
| KRISTIAN JAHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015207125286 | $0.02 |
| KRISTIAN JAHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050640994936 | $0.00 |
| KRISTIAN JAHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083800611194 | $0.03 |
| KRISTIAN JANGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.22) |
| KRISTIAN JANGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.23) |
| KRISTIAN JANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.17) |
| KRISTIAN JANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.163811) | ($32,779.90) |
| KRISTIAN JANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($56,078.00) |
| KRISTIAN JANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.19) |
| KRISTIAN JANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.481336) | ($26,528.28) |
| KRISTIAN JANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014400813139162 | $483.80 |
| KRISTIAN JANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14088312868218 | $331.83 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.09982 | $575.59 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00639802 | $263.82 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 10.69946 | $147.44 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03135341 | $95.23 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1786819331) | ($0.14) |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1786819331 | $0.14 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028514777431 | $86.65 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49594814243 | $0.58 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509795874369999 | $9.91 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.93262255579999 | $7.93 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047550389904843 9 | $0.00 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04313680542919 | $0.36 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.251236784825 | $3.21 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0079884424665 | $0.01 |
| KRISTIAN JAY AYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.13740509828 | $0.01 |
| KRISTIAN JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| KRISTIAN JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 267.789 | $210.00 |
| KRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.22306935206 | $26.11 |
| KRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22791685539999 | $1.40 |
| KRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034005776788 | $0.03 |
| KRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021942991039 | $40.84 |
| KRISTIAN JERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99123152963299 | $3.11 |
| KRISTIAN JESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081557880127 | $252.53 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,023.668570771) | ($2,023.67) |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,023.668570771 | $2,023.67 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,023.66857) | ($2,023.67) |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,405.570241785) | ($25,405.57) |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,405.570241785 | $25,405.57 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01655738) | ($498.02) |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.736192471) | ($134.90) |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.736192471 | $134.90 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.558386764) | ($150.26) |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01655738791 | $500.00 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125439633718999 | $24.48 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.518407959438 | $23.52 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7571388707 | $6.94 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0006665096 | $3.14 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54732197127 | $6.08 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061236120275 | $3.66 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.888126124490003 | $23.00 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117679211098 | $0.72 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017227574109 | $1.23 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 299.08466604562 | $299.08 |
| KRISTIAN JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23007283082 | $5.40 |
| KRISTIAN JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82014280744299 | $1.72 |
| KRISTIAN JURCIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.006449 | $258.89 |
| KRISTIAN JURCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11597127) | ($3,308.36) |
| KRISTIAN JURCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005834119958778 | $21.73 |
| KRISTIAN JURCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026218955121 | $0.05 |
| KRISTIAN JURCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032572037834 | $0.24 |
| KRISTIAN KARBAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.51630398 | $4,416.36 |
| KRISTIAN KARBAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01211247 | $476.35 |
| KRISTIAN KARBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001876202326625 | $54.50 |
| KRISTIAN KARBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176539538763 | $30.26 |
| KRISTIAN KASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035014921909999 | $0.00 |
| KRISTIAN KASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063296402303 | $0.05 |
| KRISTIAN KOČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025342329999 | $7.50 |
| KRISTIAN KOČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067066171342 | $13.09 |
| KRISTIAN KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018141358409 | $0.54 |
| KRISTIAN KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145218852599999 | $28.34 |
| KRISTIAN KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7364239014 | $1.72 |
| KRISTIAN KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53757091599 | $4.75 |
| KRISTIAN KRASTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (36,921.74) | ($36,921.74) |
| KRISTIAN KRASTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012242) | ($360.65) |
| KRISTIAN KRASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010279845199946 | $3.55 |
| KRISTIAN KRASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.21939218288 | $266.22 |
| KRISTIAN KRASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06185058616 | $0.06 |
| KRISTIAN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233586033705 | $82.83 |
| KRISTIAN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1846107868 | $0.03 |
| KRISTIAN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03044890621 | $0.05 |
| KRISTIÁN KUNŠTÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019508547863 | $5.77 |
| KRISTIÁN KUNŠTÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279408493819999 | $0.03 |
| KRISTIÁN KUNŠTÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.36484123189999 | $8.36 |
| KRISTIAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027374878429 | $8.10 |
| KRISTIAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025033819002 | $0.03 |
| KRISTIAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043381060976 | $0.85 |
| KRISTIAN LASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.005208400911 | $7.88 |
| KRISTIAN LASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.034086 | $1,592.40 |
| KRISTIAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017106535512 | $3.55 |
| KRISTIAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.13663467017 | $22.53 |
| KRISTIAN LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046443458021 | $5.29 |
| KRISTIAN LEE DUJMOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00470541 | $136.07 |
| KRISTIAN LEE DUJMOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00087111 | $26.19 |
| KRISTIAN LEE DUJMOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00108423 | $32.46 |
| KRISTIAN LEE DUJMOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00666075) | ($200.42) |
| KRISTIAN LEE DUJMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2897871616706 | $0.18 |
| KRISTIAN LONJAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0188168) | ($32,412.54) |
| KRISTIAN LONJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050119363045353 | $178.74 |
| KRISTIAN LONJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096906165101 | $0.01 |
| KRISTIAN LOSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037462016612 | $1.16 |
| KRISTIAN LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011645820454 | $0.00 |
| KRISTIAN LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150281815909999 | $0.00 |
| KRISTIAN LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107935990323 | $0.00 |
| KRISTIAN LUKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.240574453) | ($7,473.78) |
| KRISTIAN LUKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05775233) | ($1,750.90) |
| KRISTIAN LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030331497099347 | $11.36 |
| KRISTIAN LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5061614282324 | $0.46 |
| KRISTIAN LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015377022967487 | $42.94 |
| KRISTIAN MAĎAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07124593107996 | $0.08 |
| KRISTIAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.494078502842 | $5.48 |
| KRISTIAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018860713684 | $56.48 |
| KRISTIAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2987992473203 | $49.44 |
| KRISTIAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039210671579 | $7.65 |
| KRISTIAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061223182344 | $0.06 |
| KRISTIAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48337874809999 | $1.18 |
| KRISTIAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034428421295 | $0.00 |
| KRISTIAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2042142322 | $7.77 |
| KRISTIÁN MASÁR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (610.78437) | ($328.41) |
| KRISTIÁN MASÁR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4131320561) | ($631.69) |
| KRISTIÁN MASÁR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03214556) | ($904.09) |
| KRISTIÁN MASÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034545454932664879 | $11.48 |
| KRISTIÁN MASÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308524666299999 | $0.00 |
| KRISTIÁN MASÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041550462535138 | $9.47 |
| KRISTIÁN MASÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3599767696152 | $2.99 |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.10216033 | $41.23 |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.017998) | ($52.74) |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0013257 | $52.74 |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.10216033) | ($41.58) |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132708) | ($52.71) |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009583565631 | $0.00 |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197349425679999 | $0.00 |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005365457618673 | $0.16 |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082469346907 | $0.00 |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038256717416 | $0.00 |
| KRISTIAN MAUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000788822938302699 | $0.03 |
| KRISTIAN MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284901463030699 | $0.27 |
| KRISTIAN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.316907698726 | $108.94 |
| KRISTIAN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.903264992 | $2.24 |
| KRISTIAN MÜNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90115544873 | $3.99 |
| KRISTIAN MÜNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5253886437 | $0.96 |
| KRISTIAN MURKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,002.71) | ($2,002.71) |
| KRISTIAN MURKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0470237 | $2,002.71 |
| KRISTIAN MURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170993793441 | $50.21 |
| KRISTIAN MURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0984928873 | $4.78 |
| KRISTIAN MURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037510901612 | $7.32 |
| KRISTIAN MURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.04953113770499 | $5.05 |
| KRISTIAN MURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139012364020999 | $5.50 |
| KRISTIAN NIEBUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008074580906 | $250.15 |
| KRISTIAN NIEBUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4327358179 | $1.67 |
| KRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017937545276 | $0.53 |
| KRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088251438419 | $17.22 |
| KRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.04846345026 | $10.18 |
| KRISTIAN NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.98569748573 | $55.36 |
| KRISTIAN NORE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.202807) | ($586.16) |
| KRISTIAN NORE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 587.428 | $586.16 |
| KRISTIAN NORE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 530.0 | $530.00 |
| KRISTIAN NORE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.379788) | ($524.51) |
| KRISTIAN NORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0305) | ($25.03) |
| KRISTIAN NORE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 24.814 | $25.03 |
| KRISTIAN NORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (0.92743) | ($25.00) |
| KRISTIAN NORE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 25.035 | $25.00 |
| KRISTIAN NORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.10424) | ($25.00) |
| KRISTIAN NORE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 24.981 | $25.00 |
| KRISTIAN NORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064656599017 | $3.76 |
| KRISTIAN NORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6677613552861 | $25.19 |
| KRISTIAN NORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.724817948 | $4.72 |
| KRISTIAN NORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.761049007434 | $20.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTIAN OJANPERÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19660072) | ($6,117.80) |
| KRISTIAN OJANPERÄ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.271284799) | ($6,577.44) |
| KRISTIAN OJANPERÄ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012882) | ($3.91) |
| KRISTIAN OJANPERÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000830516471550299 | $31.47 |
| KRISTIAN OJANPERÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29086908468909 | $4.78 |
| KRISTIAN OJANPERÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015613162735511 | $43.54 |
| KRISTIAN OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028818184558 | $0.01 |
| KRISTIAN OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047686685559999 | $0.00 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00272783 | $110.40 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0445) | ($1,752.34) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04366352 | $1,666.09 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00334493 | $128.90 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00996773 | $376.75 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.94) | ($22.94) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01130735 | $402.46 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00577514 | $199.42 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02527144 | $872.66 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01624409 | $534.12 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01298766 | $391.49 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00875269 | $242.53 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00177448 | $51.93 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00996464 | $288.79 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.94) | ($22.94) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.08317133 | $2,403.90 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.128228) | ($3,999.99) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 2.087665 | $3,999.99 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.094246) | ($4,000.00) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1282442 | $4,000.00 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48534166) | ($15,000.30) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 14,916.728947 | $14,916.73 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 4.529033309 | $8,575.18 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 11.51157245 | $21,795.77 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (16.916216976) | ($31,699.13) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16233128) | ($4,986.34) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 36,205.50563 | $36,205.51 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.7405021046 | $22,617.16 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 400.000032 | $400.00 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,500.0) | ($27,500.00) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.8499997858 | $56,438.69 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00028853 | $8.54 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.203224602 | $358.94 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.203874) | ($311.00) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.01095 | $311.00 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000921 | $26.00 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.60323538) | ($74,736.28) |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.0002741 | $5.67 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.206617178 | $218.86 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070290961812 | $198.11 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66394557088353 | $0.49 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750654406195 | $18.01 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.744699748295 | $0.74 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020466214902 | $0.02 |
| KRISTIAN OLSEN LID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000444768349029999 | $0.00 |
| KRISTIAN ORDIALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108255042153 | $0.32 |
| KRISTIAN ORDIALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.57810891079999 | $6.58 |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.58) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.83) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9916417) | ($39,510.99) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0301) | ($85.02) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($84.73) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093249) | ($35.96) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030051) | ($84.35) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($84.36) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($84.34) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (27.91) | ($78,215.18) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,171.72 |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015701) | ($37.54) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.96) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($114.62) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,519.810856) | ($875.34) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.48) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($115.44) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10053345) | ($2,902.41) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9066840738) | ($1,788.34) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00172749) | ($1,632.51) |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572434123510279 | $165.86 |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104538291929 | $0.00 |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115578929702644 | $331.13 |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000347242073739999 | $0.00 |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.382334483015 | $5.74 |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000041317873819 | $0.00 |
| KRISTIAN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019983211393 | $0.00 |
| KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.09999751 | $2,930.84 |
| KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.10053345 | $2,902.41 |
| KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.1521215642) | ($4,800.00) |
| KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,195.0) | ($1,195.00) |
| KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001518820287) | ($2.96) |
| KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288892194873 | $61.77 |
| KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2327963148778 | $0.23 |
| KRISTIAN PEREIRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.044 | $133.48 |
| KRISTIAN PEREIRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 142.0 | $133.91 |
| KRISTIAN PEREIRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00436 | $175.20 |
| KRISTIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135495632483 | $40.10 |
| KRISTIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042422858224 | $84.13 |
| KRISTIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.9601735239999 | $13.16 |
| KRISTIAN PETER HANELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080199787221 | $248.55 |
| KRISTIAN PETER HANELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177103364939999 | $34.56 |
| KRISTIAN PETERSEN KROG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03291778332 | $96.39 |
| KRISTIAN PETERSEN KROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037034197442 | $0.62 |
| KRISTIAN PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007200384424 | $0.00 |
| KRISTIAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61545155697 | $1.84 |
| KRISTIAN RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134206281924 | $0.40 |
| KRISTIAN RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015787223011 | $1.16 |
| KRISTIAN RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053048477558 | $0.38 |
| KRISTIAN RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.04271267003 | $86.19 |
| KRISTIAN RASMUSSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01507728 | $459.98 |
| KRISTIAN RASMUSSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.042808) | ($77.35) |
| KRISTIAN RASMUSSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0025306 | $77.35 |
| KRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014084827228 | $3.42 |
| KRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013063698326379 | $0.23 |
| KRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083616213858 | $0.25 |
| KRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0765975378289999 | $0.09 |
| KRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9849615907 | $3.98 |
| KRISTIAN REGGELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20475908245299 | $1.24 |
| KRISTIAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031189073763 | $0.01 |
| KRISTIAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023081306312 | $0.00 |
| KRISTIAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000144471696149999 | $0.00 |
| KRISTIAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014262203766 | $0.00 |
| KRISTIAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034694068697 | $0.00 |
| KRISTIAN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063307481545 | $0.00 |
| KRISTIAN ROZSAVOLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150754501196 | $0.00 |
| KRISTIAN SADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108879840104 | $0.32 |
| KRISTIAN SADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82993428789 | $5.26 |
| KRISTIAN SADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.686109961 | $21.35 |
| KRISTIAN SCHUPPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124843641168 | $3.70 |
| KRISTIAN SILVA FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214147172166778 | $0.25 |
| KRISTIAN SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100535729994 | $1.96 |
| KRISTIAN SOERENSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 22.22572178 | $126.24 |
| KRISTIAN SOERENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8315917853) | ($1,592.61) |
| KRISTIAN SOERENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13710877) | ($3,888.57) |
| KRISTIAN SOERENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (22.328589196) | ($64.08) |
| KRISTIAN SOERENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (848.717065) | ($454.28) |
| KRISTIAN SOERENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012666) | ($3.80) |
| KRISTIAN SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000660554668260714 | $24.76 |
| KRISTIAN SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042812174236853 | $11.79 |
| KRISTIAN SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3507178989692 | $2.68 |
| KRISTIAN SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.162791122589399 | $0.68 |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.925457322) | ($16.32) |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.444075641) | ($825.27) |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00770836) | ($224.73) |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (85.0) | ($786.25) |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,002.5 | $3,002.50 |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.19460586) | ($16.51) |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.709258721 | $6,625.66 |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.0) | ($472.72) |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.75) | ($6,753.59) |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006023160818413 | $2.10 |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2336898996354 | $50.09 |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2178465208 | $3.23 |
| KRISTIAN SPASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13007194501804 | $7.85 |
| KRISTIAN STAVDAL NERBØVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006352638131 | $0.00 |
| KRISTIAN STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034322820393 | $0.04 |
| KRISTIAN STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170465222339999 | $33.26 |
| KRISTIAN STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8452272493 | $3.04 |
| KRISTIAN STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45729191651 | $5.08 |
| KRISTIAN STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.90021687819999 | $9.91 |
| KRISTIAN SVENDSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04588456) | ($1,354.93) |
| KRISTIAN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451805931002229 | $15.33 |
| KRISTIAN SVIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00888824534946185 | $0.01 |
| KRISTIAN TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103103872755 | $30.52 |
| KRISTIAN TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002095904966 | $4.09 |
| KRISTIAN TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5850610366 | $2.88 |
| KRISTIAN TALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3686550762) | ($679.41) |
| KRISTIAN TALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3686550762 | $679.41 |
| KRISTIAN TALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02077254095) | ($567.54) |
| KRISTIAN TALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02077254095 | $567.54 |
| KRISTIAN TALLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003609318214) | ($0.71) |
| KRISTIAN TALLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003609318214 | $0.71 |
| KRISTIAN TALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.369016008) | ($724.57) |
| KRISTIAN TALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02077254) | ($609.54) |
| KRISTIAN TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011127345775255 | $4.15 |
| KRISTIAN TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187877806383983 | $5.19 |
| KRISTIAN TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000091241353559 | $0.00 |
| KRISTIAN TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14251319597 | $3.37 |
| KRISTIAN TASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983324820831 | $1.01 |
| KRISTIAN TATE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00682475 | $202.15 |
| KRISTIAN TATE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04834625) | ($1,404.22) |
| KRISTIAN TATE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005084) | ($1.56) |
| KRISTIAN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003463067141473 | $11.98 |
| KRISTIAN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201740010249999 | $0.00 |
| KRISTIAN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000011937144507 | $0.00 |
| KRISTIAN TOFT JEPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026060104475 | $0.77 |
| KRISTIAN TOFT JEPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082277609141 | $0.02 |
| KRISTIAN TVERMOES NOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00411784 | $123.74 |
| KRISTIAN TVERMOES NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071814023337 | $1.94 |
| KRISTIAN UGLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296668282 | $0.42 |
| KRISTIAN UGLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029732423818 | $0.03 |
| KRISTIAN UGLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198555993169999 | $3.87 |
| KRISTIÁN ÜVEGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.91248885736 | $62.83 |
| KRISTIÁN ÜVEGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.031039649 | $1.90 |
| KRISTIAN VIAN PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276021382209999 | $83.88 |
| KRISTIAN VIAN PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002522107799 | $0.00 |
| KRISTIAN VIAN PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123565972294 | $0.00 |
| KRISTIAN VIECELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130130281799999 | $25.39 |
| KRISTIAN VLADIMIROV LAZAROV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00514486 | $207.70 |
| KRISTIAN VLADIMIROV LAZAROV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.19 |
| KRISTIAN VLADIMIROV LAZAROV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00924928 | $388.98 |
| KRISTIAN VLADIMIROV LAZAROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01059584 | $300.93 |
| KRISTIAN VLADIMIROV LAZAROV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 7.498 | $5.24 |
| KRISTIAN VLADIMIROV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004364671781239 | $108.79 |
| KRISTIAN VLADIMIROV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355103858916783 | $0.03 |
| KRISTIAN VLADIMIROV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000336746511799999 | $0.00 |
| KRISTIAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.04223545941 | $13.13 |
| KRISTIAN WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102423140204 | $0.00 |
| KRISTIAN WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000126873528933 | $0.03 |
| KRISTIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037444052652 | $1.11 |
| KRISTIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2862646291 | $2.69 |
| KRISTIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01608619727 | $31.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTIAN WIBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007557372191 | $0.02 |
| KRISTIAN WICTORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770546942841799 | $0.79 |
| KRISTIAN YORDANOV ATANASOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005244) | ($10.00) |
| KRISTIAN YORDANOV ATANASOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000325) | ($9.96) |
| KRISTIAN YORDANOV ATANASOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090788) | ($2,782.47) |
| KRISTIAN YORDANOV ATANASOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.331254) | ($4,438.05) |
| KRISTIAN YORDANOV ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020551268418955 | $76.46 |
| KRISTIAN YORDANOV ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018092005414277 | $44.39 |
| KRISTIAN ZAHARIEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01832062 | $696.94 |
| KRISTIAN ZAHARIEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1032617354 | $286.58 |
| KRISTIAN ZAHARIEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 155.626110961 | $170.51 |
| KRISTIAN ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021712359733 | $5.79 |
| KRISTIAN ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113011868508 | $1.86 |
| KRISTIAN ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.04636479499999 | $1.26 |
| KRISTIAN ZAHRADNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.22094712392 | $80.11 |
| KRISTIAN ZELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106479780947 | $0.00 |
| KRISTIAN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67557426825284 | $7.17 |
| KRISTIANA KLEKMANE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 501.0 | $294.99 |
| KRISTIANA KLEKMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29126802121 | $1.27 |
| KRISTIANA KLEKMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2520798774 | $1.81 |
| KRISTIANA PANDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209089999965906 | $0.24 |
| KRISTIANA YAKIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016623098943 | $4.92 |
| KRISTIANEDWARD JAMES BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001605956344) | ($4.90) |
| KRISTIANEDWARD JAMES BROWN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001605956344 | $4.90 |
| KRISTIANEDWARD JAMES BROWN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001605956344) | ($4.70) |
| KRISTIANEDWARD JAMES BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001117949) | ($33.24) |
| KRISTIANEDWARD JAMES BROWN | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001117949 | $33.24 |
| KRISTIANEDWARD JAMES BROWN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001117949) | ($35.17) |
| KRISTIANEDWARD JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010557038302106 | $0.36 |
| KRISTIANEDWARD JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001864047186918 | $0.01 |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,637.238871764) | ($16,190.50) |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,637.238871764 | $16,190.50 |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.388489) | ($20.00) |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,622.850382764) | ($16,148.17) |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.665513796) | ($20.84) |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.665513796 | $20.84 |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.665513796) | ($20.84) |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.038086776) | ($5.01) |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.038086776 | $5.01 |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.038086776) | ($5.00) |
| KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7090012992168 | $27.48 |
| KRISTIANNE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026908651919 | $81.70 |
| KRISTIANNE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0713744162109999 | $143.47 |
| KRISTIANNE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032348522813 | $0.00 |
| KRISTIANNE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9579137729 | $3.96 |
| KRISTIANNE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000060777415731 | $0.01 |
| KRISTIANS MAKAROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025511194659 | $0.00 |
| KRISTIANS SLESERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044572108593 | $1.38 |
| KRISTIE ACHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7340918794 | $5.73 |
| KRISTIE BERCH-PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.882486269 | $107.88 |
| KRISTIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003321380406 | $0.98 |
| KRISTIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02818147267 | $0.03 |
| KRISTIE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.38007689339 | $112.13 |
| KRISTIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159498325379999 | $4.72 |
| KRISTIE DUTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,076.09) |
| KRISTIE DUTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (40.150753) | ($83,105.63) |
| KRISTIE DUTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (300.0) | ($2,156.16) |
| KRISTIE DUTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.1) | ($23.39) |
| KRISTIE DUTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.38) |
| KRISTIE DUTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.76455371) | ($143,117.66) |
| KRISTIE DUTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (29.676178) | ($6,167.84) |
| KRISTIE DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 652.677668872347 | $1,106.78 |
| KRISTIE GILREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403661311 | $0.42 |
| KRISTIE GILREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103676791612 | $0.00 |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032644) | ($100.06) |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($592.39) |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($889.33) |
| KRISTIE HOLDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000165458219133 | $0.01 |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125480871151 | $0.26 |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023866030872 | $0.00 |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01182397969151 | $0.01 |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017321146648 | $51.66 |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102758564505 | $21.23 |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.532518525 | $40.85 |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.252913429 | $7.25 |
| KRISTIE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017675779888 | $0.00 |
| KRISTIE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458806706409999 | $1.36 |
| KRISTIE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44730042689399 | $4.93 |
| KRISTIE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142771504161 | $27.86 |
| KRISTIE JELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.953583868 | $74.95 |
| KRISTIE KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007460352636 | $22.08 |
| KRISTIE KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0277222522 | $6.36 |
| KRISTIE KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.633943626 | $5.58 |
| KRISTIE KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022707247278 | $1.62 |
| KRISTIE KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096454462487 | $0.00 |
| KRISTIE KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097291484272 | $0.00 |
| KRISTIE KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088525838407 | $0.00 |
| KRISTIE LARRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01223085102) | ($490.71) |
| KRISTIE LARRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01223085102 | $490.71 |
| KRISTIE LARRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0122189) | ($481.55) |
| KRISTIE LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001230509211279 | $0.49 |
| KRISTIE LOOK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,985.54) |
| KRISTIE LOOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.169943536) | ($2,064.07) |
| KRISTIE LOOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090189) | ($27.52) |
| KRISTIE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000906590620903 | $0.31 |
| KRISTIE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029414659908 | $0.00 |
| KRISTIE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177504975212252 | $43.01 |
| KRISTIE REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038655142547 | $11.44 |
| KRISTIE SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117758791397999 | $0.35 |
| KRISTIE SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116070265867 | $235.03 |
| KRISTIE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016481239891 | $0.49 |
| KRISTIE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1366563291 | $7.14 |
| KRISTIEN DE NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62846180423 | $0.73 |
| KRISTIFIR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00613041182799999 | $189.01 |
| KRISTIFIR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211132717949999 | $41.20 |
| KRISTIFIR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021193216094 | $0.00 |
| KRISTIINA KAARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003426935369999999 | $0.00 |
| KRISTIINA KAARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000992375227228 | $0.00 |
| KRISTIINA KAARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000102318890979 | $0.00 |
| KRISTIINA MAKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8778147313638 | $5.54 |
| KRISTIINA VIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024262629377 | $7.18 |
| KRISTIINA VIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046399301521 | $0.05 |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 307.088902 | $307.09 |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 166.7686 | $282.66 |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00949928 | $296.30 |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 146.552 | $85.00 |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.110827 | $200.00 |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (22.08) | ($22.08) |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 36.285 | $22.08 |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173347547380399 | $52.38 |
| KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00419127895366 | $5.87 |
| KRISTIJAN BICVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.36041842 | $2,957.47 |
| KRISTIJAN BICVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 4,365.0 | $2,439.79 |
| KRISTIJAN BICVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.36041842) | ($2,776.23) |
| KRISTIJAN BICVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (4,365.0) | ($2,417.53) |
| KRISTIJAN BICVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.780186740721 | $4.93 |
| KRISTIJAN BRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015187846339 | $0.00 |
| KRISTIJAN BRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000689096757 | $0.00 |
| KRISTIJAN BRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027394064239 | $0.00 |
| KRISTIJAN BRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30543930678 | $0.19 |
| KRISTIJAN BRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107834878249 | $1.20 |
| KRISTIJAN BRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100457486258999 | $0.09 |
| KRISTIJAN BRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009319369363 | $0.00 |
| KRISTIJAN BRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089129417968 | $0.00 |
| KRISTIJAN BRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002252413467 | $0.00 |
| KRISTIJAN ČERNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07) | ($446.76) |
| KRISTIJAN ČERNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07343222) | ($446.30) |
| KRISTIJAN ČERNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.124 | $5,107.44 |
| KRISTIJAN ČERNE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 540.0 | $451.77 |
| KRISTIJAN ČERNE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 1.07 | $321.13 |
| KRISTIJAN ČERNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 1.07927751 | $339.70 |
| KRISTIJAN ČERNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00172023 | $52.27 |
| KRISTIJAN ČERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004510200912 | $150.00 |
| KRISTIJAN ČERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.02518526688 | $57.10 |
| KRISTIJAN CHVATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093614018049 | $2.77 |
| KRISTIJAN CHVATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014064045664 | $0.00 |
| KRISTIJAN CHVATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025379641695 | $0.00 |
| KRISTIJAN CHVATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072828494908 | $0.01 |
| KRISTIJAN DJURDJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11645959810725 | $0.12 |
| KRISTIJAN FESTINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004212217255) | ($8.11) |
| KRISTIJAN FESTINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115928) | ($35.54) |
| KRISTIJAN FESTINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (105.995407) | ($55.43) |
| KRISTIJAN FESTINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.97156992) | ($23.53) |
| KRISTIJAN FESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003468329138264 | $0.10 |
| KRISTIJAN FESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5146364547858 | $0.92 |
| KRISTIJAN FESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007698093603448 | $0.01 |
| KRISTIJAN FESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125089506118609 | $0.08 |
| KRISTIJAN FESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20037574581192 | $0.10 |
| KRISTIJAN GRGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014935759696694 | $0.00 |
| KRISTIJAN HEMETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84573349885 | $6.07 |
| KRISTIJAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021905908625 | $0.68 |
| KRISTIJAN JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111684473503 | $383.25 |
| KRISTIJAN JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.55016307 | $248.78 |
| KRISTIJAN JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209358170159999 | $425.75 |
| KRISTIJAN JOVANOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001579) | ($4.51) |
| KRISTIJAN JOVANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ADA | (346.013397) | ($270.50) |
| KRISTIJAN JOVANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001283) | ($49.84) |
| KRISTIJAN JOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283326227 | $50.00 |
| KRISTIJAN JOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000419321974399999 | $0.01 |
| KRISTIJAN JOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.793285345299999 | $0.72 |
| KRISTIJAN KATALENIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00106777) | ($33.43) |
| KRISTIJAN KATALENIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.072847682) | ($1.62) |
| KRISTIJAN KATALENIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.22881676) | ($1.84) |
| KRISTIJAN KATALENIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01144439067) | ($289.00) |
| KRISTIJAN KATALENIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01427527406 | $360.49 |
| KRISTIJAN KATALENIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001710718605) | ($4.32) |
| KRISTIJAN KATALENIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003484638759) | ($8.80) |
| KRISTIJAN KATALENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05045766003668 | $6.50 |
| KRISTIJAN KATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015560700056 | $0.00 |
| KRISTIJAN KATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015039926746 | $0.00 |
| KRISTIJAN KATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117294314898 | $0.01 |
| KRISTIJAN KATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074478899549 | $0.00 |
| KRISTIJAN KATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089852198365 | $0.01 |
| KRISTIJAN KATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099360047669 | $0.00 |
| KRISTIJAN KATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000446957622099999 | $0.01 |
| KRISTIJAN KRAJAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89404019854 | $1.82 |
| KRISTIJAN KRSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48631529307 | $0.57 |
| KRISTIJAN KRULJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233383118089999 | $70.51 |
| KRISTIJAN KRULJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7570642089 | $0.85 |
| KRISTIJAN KRULJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017043000034 | $0.09 |
| KRISTIJAN KULIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01157589) | ($350.93) |
| KRISTIJAN KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575895108 | $50.00 |
| KRISTIJAN KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01531047664847 | $1.80 |
| KRISTIJAN LENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241865779 | $50.00 |
| KRISTIJAN LENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96079215295358 | $1.83 |
| KRISTIJAN LENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00433820495 | $0.47 |
| KRISTIJAN LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039128294704 | $0.00 |
| KRISTIJAN MAMUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42592697211307 | $1.44 |
| KRISTIJAN MOSTARAC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03099829 | $92.18 |
| KRISTIJAN MOSTARAC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01651027 | $44.22 |
| KRISTIJAN MOSTARAC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02165063 | $45.48 |
| KRISTIJAN MOSTARAC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02600441 | $47.25 |
| KRISTIJAN MOSTARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7538704668621 | $3.29 |
| KRISTIJAN NONKULOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188906375834 | $0.00 |
| KRISTIJAN PAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041271080504 | $12.22 |
| KRISTIJAN PAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.955313468 | $11.06 |
| KRISTIJAN PAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19173314471 | $4.07 |
| KRISTIJAN PAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0460535363849999 | $14.66 |
| KRISTIJAN PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140530584830056 | $0.16 |
| KRISTIJAN PLESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011059522301 | $0.00 |
| KRISTIJAN PLESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381109584433332 | $0.44 |
| KRISTIJAN PROTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392240195707999 | $0.42 |
| KRISTIJAN RADOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111324287144 | $0.01 |
| KRISTIJAN RAMLJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (54.475901) | ($472.31) |
| KRISTIJAN RAMLJAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (61.850877) | ($483.15) |
| KRISTIJAN RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664311548 | $49.53 |
| KRISTIJAN RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145778419340165 | $0.17 |
| KRISTIJAN RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116685620964 | $236.29 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTIJAN RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.825731378978599 | $10.50 |
| KRISTIJAN RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.189723967816872 | $1.85 |
| KRISTIJAN RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06400773223 | $0.02 |
| KRISTIJAN RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09631609143 | $0.05 |
| KRISTIJAN ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498312057228599 | $0.48 |
| KRISTIJAN SALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05418078134347 | $0.05 |
| KRISTIJAN SPIRKOSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (0.629) | ($1.31) |
| KRISTIJAN SPIRKOSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.209967064) | ($83.02) |
| KRISTIJAN SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045020339488 | $0.00 |
| KRISTIJAN SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015948026905709 | $0.00 |
| KRISTIJAN SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000347147756639999 | $0.00 |
| KRISTIJAN SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0034930998157221 | $0.26 |
| KRISTIJAN STEFANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009141505403 | $0.27 |
| KRISTIJAN STEFANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045673845237 | $0.09 |
| KRISTIJAN STIPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047344491657 | $159.04 |
| KRISTIJAN STIPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.8239423291299 | $63.39 |
| KRISTIJAN STIPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047569309302 | $107.13 |
| KRISTIJAN STIPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9198206344 | $72.57 |
| KRISTIJAN STIPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.68276636389999 | $5.02 |
| KRISTIJAN SUBOTICKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (7.66591) | ($5.95) |
| KRISTIJAN SUBOTICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025207024141376 | $0.00 |
| KRISTIJAN TRUCEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03575477) | ($1,034.56) |
| KRISTIJAN TRUCEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (622.905) | ($443.38) |
| KRISTIJAN TRUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0215655441798 | $17.90 |
| KRISTIJAN TURNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039091660523 | $0.00 |
| KRISTIJAN TURNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018224366571 | $0.02 |
| KRISTIJAN TURNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105351475422 | $0.00 |
| KRISTIJAN VASILEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ADA | (345.975176) | ($274.66) |
| KRISTIJAN VASILEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001299) | ($49.96) |
| KRISTIJAN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299644856 | $50.00 |
| KRISTIJAN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7931977183 | $0.72 |
| KRISTIJAN VUKOBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150612218182 | $44.58 |
| KRISTIJAN VUKOBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29429171204 | $0.34 |
| KRISTIJAN VUKOBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096250110851 | $1.88 |
| KRISTIJAN ZELIMORSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117305) | ($47.24) |
| KRISTIJAN ZELIMORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117305828890123 | $50.00 |
| KRISTIJAN ZELIMORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000497787174996999 | $0.21 |
| KRISTIJAN ZOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081660838147436 | $0.01 |
| KRISTIJN FEITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1050665663492 | $1.29 |
| KRISTIJN FEITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5135142947 | $1.58 |
| KRISTIJN FEITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0034799472234 | $0.00 |
| KRISTIJONAS NARBUTAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| KRISTIJONAS NARBUTAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01 | $304.88 |
| KRISTIJONAS NARBUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166402996 | $50.00 |
| KRISTIJONAS NARBUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2267799885999 | $9.73 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00032445 | $13.45 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00036415 | $14.76 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00038013 | $14.64 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00038518 | $11.63 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00045431 | $13.43 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0005063 | $16.22 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00049748 | $14.69 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00048952 | $11.00 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00047477 | $10.08 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00063909 | $13.45 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00072853 | $14.18 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031769692372 | $9.40 |
| KRISTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091560591039 | $1.79 |
| KRISTIN ANNE DALLAGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.059365835) | ($103.89) |
| KRISTIN ANNE DALLAGER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.059365835 | $103.89 |
| KRISTIN ANNE DALLAGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.059255) | ($104.73) |
| KRISTIN ANNE DALLAGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0035369 | $104.73 |
| KRISTIN ANNE DALLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036431536836 | $1.08 |
| KRISTIN ANNE DALLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.524707492 | $100.00 |
| KRISTIN ANNE DALLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051555894274709 | $1.23 |
| KRISTIN ANNE DALLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.696404712 | $352.70 |
| KRISTIN APONTE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.31222179 | $6,988.41 |
| KRISTIN APONTE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005708519127) | ($121.62) |
| KRISTIN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057953222801 | $17.15 |
| KRISTIN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018462288556 | $36.02 |
| KRISTIN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.544297555 | $30.48 |
| KRISTIN APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026007742039 | $0.28 |
| KRISTIN ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000797300510709999 | $2.36 |
| KRISTIN ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392629863939999 | $0.77 |
| KRISTIN ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39930293387 | $0.25 |
| KRISTIN ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032684027597 | $0.02 |
| KRISTIN ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7768263373 | $1.78 |
| KRISTIN BERND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076898377899 | $2.28 |
| KRISTIN BERND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6366319015 | $1.94 |
| KRISTIN BERND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088362460166 | $1.72 |
| KRISTIN BERND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6489934083 | $5.27 |
| KRISTIN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016569740935 | $0.49 |
| KRISTIN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9552772933 | $6.31 |
| KRISTIN BLOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00471542) | ($183.51) |
| KRISTIN BLOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027482) | ($84.22) |
| KRISTIN BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079235066748 | $245.82 |
| KRISTIN BOATRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091660046126 | $17.88 |
| KRISTIN BOATRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069550483611 | $0.01 |
| KRISTIN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140511857181 | $4.16 |
| KRISTIN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132676081887 | $2.59 |
| KRISTIN BUTCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (23.22719051) | ($170.02) |
| KRISTIN BUTCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (200.701629) | ($106.76) |
| KRISTIN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852987190471 | $1.37 |
| KRISTIN CALLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101958872920999 | $3.02 |
| KRISTIN CALLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000800378115679999 | $1.56 |
| KRISTIN CALLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14386528145 | $1.60 |
| KRISTIN CAMPOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037395621491 | $1.11 |
| KRISTIN CAMPOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001502591115 | $2.93 |
| KRISTIN CAMPOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4424183615 | $4.44 |
| KRISTIN CONWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2432474) | ($8,000.00) |
| KRISTIN CONWAY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2432474 | $8,000.00 |
| KRISTIN CONWAY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2432474) | ($8,021.74) |
| KRISTIN CONWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64287188) | ($20,000.00) |
| KRISTIN CONWAY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.64287188 | $20,000.00 |
| KRISTIN CONWAY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.64287188) | ($20,137.43) |
| KRISTIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077728819708 | $254.49 |
| KRISTIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016905716655 | $32.99 |
| KRISTIN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161522491501 | $4.78 |
| KRISTIN GINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020341380703 | $0.60 |
| KRISTIN GINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030460115036 | $0.06 |
| KRISTIN GRANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.90471149) | ($59,674.59) |
| KRISTIN GRANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.095137472) | ($62,079.65) |
| KRISTIN GRANT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.90471149 | $59,674.59 |
| KRISTIN GRANT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.095137472 | $62,079.65 |
| KRISTIN GRANT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (33.90471149) | ($59,673.05) |
| KRISTIN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00905408836696 | $314.66 |
| KRISTIN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228520406823009 | $563.70 |
| KRISTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022048976866 | $66.47 |
| KRISTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015613452574 | $30.47 |
| KRISTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1900340123 | $5.14 |
| KRISTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000324011452599999 | $0.00 |
| KRISTIN IßLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087885708602 | $0.03 |
| KRISTIN JENNIFER HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063396986742 | $196.06 |
| KRISTIN JENNIFER HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36515764456 | $21.83 |
| KRISTIN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067630632468 | $20.02 |
| KRISTIN JONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.077579 | $220.91 |
| KRISTIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312356652188 | $115.82 |
| KRISTIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309955207979999 | $60.74 |
| KRISTIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,558.716724095 | $1,558.72 |
| KRISTIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.994572779 | $74.09 |
| KRISTIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.444962152 | $40.44 |
| KRISTIN KARASEVICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00736157 | $294.37 |
| KRISTIN KARASEVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281284476609999 | $85.42 |
| KRISTIN KARASEVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110139121932 | $1.22 |
| KRISTIN KARASEVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025399911896 | $1.00 |
| KRISTIN KARASEVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.29858008117 | $1.30 |
| KRISTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131362859271999 | $0.39 |
| KRISTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111639435413 | $225.95 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003737301332) | ($15.12) |
| KRISTIN LAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,012.570606457) | ($6,006.71) |
| KRISTIN LAUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005110007097) | ($15.12) |
| KRISTIN LAUE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006939831796) | ($15.12) |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022923742314 | $0.68 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028144549445 | $0.03 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002991907166 | $0.00 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00197723854259999 | $0.00 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000098009417844 | $0.00 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026210720408 | $0.02 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023013913806 | $0.00 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000016884331 | $0.00 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000003464933 | $0.00 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005758622552 | $0.00 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000211354206149999 | $0.00 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000024329871834 | $0.00 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00140504943399999 | $0.01 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000005709063161 | $0.00 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004440586751 | $136.57 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03867752742 | $76.48 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29419357809 | $0.29 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 202.998831533 | $127.46 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8927551985 | $87.71 |
| KRISTIN LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65058546044441 | $19.49 |
| KRISTIN LEAH SWENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 1,432.88282065 | $231.62 |
| KRISTIN LEAH SWENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00356741 | $143.55 |
| KRISTIN LEAH SWENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.04643786 | $94.25 |
| KRISTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318390512945973 | $0.04 |
| KRISTIN LUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.861274940997 | $7.56 |
| KRISTIN LUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66571013879999 | $1.05 |
| KRISTIN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069398405094 | $0.21 |
| KRISTIN MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690354238489999 | $20.43 |
| KRISTIN MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.34993782429999 | $5.03 |
| KRISTIN MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.97674555399999 | $6.75 |
| KRISTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152410286418 | $57.72 |
| KRISTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028933752929 | $5.65 |
| KRISTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5190670505 | $0.95 |
| KRISTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.236921575809999 | $0.03 |
| KRISTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017444818109 | $1.28 |
| KRISTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00119289932932 | $0.27 |
| KRISTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0343735431379999 | $0.81 |
| KRISTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.7542191922 | $0.26 |
| KRISTIN MICHELLE SREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136160990672 | $56.03 |
| KRISTIN MICHELLE SREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112298957325999 | $2.19 |
| KRISTIN MICHELLE SREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091813143779 | $3.63 |
| KRISTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070317297789 | $0.21 |
| KRISTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354744481665 | $69.92 |
| KRISTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.45740739769999 | $5.94 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (390.033144763) | ($390.03) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 390.033144763 | $390.03 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04145881978) | ($125.00) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04145881978 | $125.00 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.26) | ($6.26) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007210681384) | ($2.08) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.88 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.11282828 | $3,217.80 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (0.04073775165) | ($84.46) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.26) | ($6.26) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 6,615.0 | $6,615.00 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (7,000.0) | ($7,000.00) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 6.080497598 | $12,474.53 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ETH | 0.04073775165 | $83.58 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.315617416) | ($12,787.63) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.315617416 | $12,787.63 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (7.356355168) | ($12,856.05) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007207237687) | ($2.08) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.0095 | $16.72 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 7.34585517 | $12,917.76 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | ETH | (7.341424251) | ($12,909.09) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,260.0 | $4,260.00 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | SOL | 105.351875263 | $4,423.73 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (105.451899216) | ($4,443.53) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 105.451899216 | $4,443.53 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.58) | ($17.58) |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076719678833 | $22.71 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012399407175857 | $28.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108258869149 | $0.01 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17728147394 | $0.14 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059356246236 | $0.01 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017426176438007 | $0.10 |
| KRISTIN NAGASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.78919954963 | $0.79 |
| KRISTIN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077304633956 | $0.01 |
| KRISTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000889641279139999 | $2.63 |
| KRISTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122092973352 | $2.38 |
| KRISTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000134613873541 | $0.03 |
| KRISTIN PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117087731145999 | $34.66 |
| KRISTIN PONZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285768637956 | $86.52 |
| KRISTIN PONZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135699607048999 | $26.29 |
| KRISTIN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068657235407 | $20.32 |
| KRISTIN REINGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020434014132 | $6.05 |
| KRISTIN REINGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106084217694 | $2.07 |
| KRISTIN REINGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88626023641 | $0.70 |
| KRISTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123072089804 | $3.64 |
| KRISTIN SAETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031186823664 | $0.92 |
| KRISTIN SAETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0298688399 | $12.03 |
| KRISTIN SAETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3362676739 | $7.34 |
| KRISTIN SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061332655176 | $0.01 |
| KRISTIN SCHIFFNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2359229304) | ($6,886.27) |
| KRISTIN SCHIFFNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2359229304 | $6,886.27 |
| KRISTIN SCHIFFNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23592293) | ($6,951.30) |
| KRISTIN SCHIFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285655218395119 | $46.11 |
| KRISTIN SHOFFEITT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02118701915) | ($565.04) |
| KRISTIN SHOFFEITT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02118701915 | $565.04 |
| KRISTIN SHOFFEITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022847235010771 | $7.57 |
| KRISTIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001661857684 | $0.49 |
| KRISTIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007069789794 | $0.01 |
| KRISTIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.53369799519999 | $5.18 |
| KRISTIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039353095032 | $0.00 |
| KRISTIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000136289140839999 | $0.00 |
| KRISTIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000106580728603 | $0.00 |
| KRISTIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100332152204 | $0.15 |
| KRISTIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36914045982 | $0.20 |
| KRISTIN TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004307291383) | ($15.00) |
| KRISTIN TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (38.097786706) | ($475.99) |
| KRISTIN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007782003287) | ($20.89) |
| KRISTIN TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004919807144) | ($15.00) |
| KRISTIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007589699164) | ($20.89) |
| KRISTIN TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008100454106) | ($15.12) |
| KRISTIN TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9643397745) | ($18,000.00) |
| KRISTIN TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.196733317 | $22,337.77 |
| KRISTIN TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0289544946) | ($540.45) |
| KRISTIN TAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001054824091) | ($20.89) |
| KRISTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008843606658 | $270.46 |
| KRISTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550283342 | $0.02 |
| KRISTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28100953629758 | $4.56 |
| KRISTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7378273382999 | $10.74 |
| KRISTIN VAN CLEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218492628680999 | $63.32 |
| KRISTIN VAN CLEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111988655391 | $0.13 |
| KRISTIN VAN CLEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.854360057 | $12.57 |
| KRISTIN VANDER LINDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (257.35) | ($257.35) |
| KRISTIN VANDER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003123350416 | $0.92 |
| KRISTIN VANDER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3398172832375 | $0.34 |
| KRISTIN VANDER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052703295504 | $0.00 |
| KRISTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037826472029 | $1.12 |
| KRISTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038672706087 | $0.75 |
| KRISTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380716084279999 | $1.13 |
| KRISTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7838573838 | $0.15 |
| KRISTIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090982394408 | $0.27 |
| KRISTIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034309027421 | $0.01 |
| KRISTIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031882197569 | $0.20 |
| KRISTIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.11332051428 | $2.66 |
| KRISTIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208536914519999 | $0.62 |
| KRISTIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29039077475 | $4.41 |
| KRISTINA AKSENTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002955350743 | $0.87 |
| KRISTINA AKSENTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5703768469 | $3.57 |
| KRISTINA AKSENTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5038618097 | $1.20 |
| KRISTINA ANDRESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133919194839 | $3.96 |
| KRISTINA ANNE MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111378751216 | $21.68 |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036953887) | ($0.42) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002050155149) | ($8.34) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001052362278) | ($4.17) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005235097386) | ($2.08) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.620049505) | ($1.25) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000328111351) | ($1.25) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.6204) | ($1.33) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (49.259567684) | ($500.00) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | LINK | (1.479028372) | ($15.01) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.04137803685) | ($0.42) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 60.37937971 | $612.87 |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,801.32975201) | ($5,000.00) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,365.621583574 | $6,007.19 |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.336309013) | ($4.17) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (84.109981831) | ($150.13) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (478.3008) | ($856.63) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,926.731395848 | $5,978.56 |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,284.009449149) | ($5,000.00) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.738863881) | ($4.17) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (98.602449391) | ($150.13) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (541.3806) | ($496.70) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,003.0 | $10,003.00 |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002812889938) | ($8.34) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 14,986.78718537 | $11,508.95 |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (5,505.417089677) | ($4,227.83) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.053422318) | ($1.56) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.1480039) | ($0.94) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.535852136) | ($1.25) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,813.110420415) | ($1,340.23) |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 7,813.110420415 | $1,340.23 |
| KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.917040442954 | $79.31 |
| KRISTINA ANTONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002493950369 | $0.00 |
| KRISTINA ANTONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023259127105 | $0.01 |
| KRISTINA ARDINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01634286 | $640.85 |
| KRISTINA ARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386493451185999 | $1.13 |
| KRISTINA ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499990572229999 | $0.31 |
| KRISTINA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022352696763 | $6.62 |
| KRISTINA BARIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144487322834 | $0.00 |
| KRISTINA BARIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0766887726 | $4.08 |
| KRISTINA BEAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138872562659999 | $420.54 |
| KRISTINA BEAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068963109146 | $138.53 |
| KRISTINA BOGDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013949537587 | $0.00 |
| KRISTINA BOGDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005649539903 | $0.00 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (213.273908809) | ($1,184.41) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 213.273908809 | $1,184.41 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | KNC | (213.273) | ($1,184.41) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,197.328 | $1,184.41 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,195.0) | ($1,195.00) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0309744 | $1,195.00 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (132.734597763) | ($135.55) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 132.734597763 | $135.55 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,039.095398283) | ($629.04) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,039.095398283 | $629.04 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.649260656) | ($1,101.80) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.649260656 | $1,101.80 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (268.06878192) | ($119.28) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 268.06878192 | $119.28 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (57.748125684) | ($90.57) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BNT | 57.748125684 | $90.57 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (109.320365293) | ($1,170.02) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 109.320365293 | $1,170.02 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,739.460670089) | ($3,842.00) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,739.460670089 | $3,842.00 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.037534289) | ($13,488.59) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.037534289 | $13,488.59 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (111.237817017) | ($908.44) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 111.237817017 | $908.44 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (136.194241131) | ($442.63) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 136.194241131 | $442.63 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (71.645329306) | ($290.88) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UMA | 71.645329306 | $290.88 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (56.658216719) | ($337.12) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 56.658216719 | $337.12 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (99.6144089) | ($173.61) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 99.6144089 | $173.61 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.41661384) | ($965.27) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.41661384 | $965.27 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,062.723956932) | ($1,140.08) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,062.723956932 | $1,140.08 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (198.456245503) | ($401.95) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 198.456245503 | $401.95 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (5.918968) | ($13,200.00) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 13,028.413 | $13,200.00 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (26.47163) | ($1,080.00) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,062.96 | $1,080.00 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.030974) | ($934.69) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 924.921 | $934.69 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (111.2374) | ($900.12) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 879.776 | $900.12 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MANA | (1,062.72) | ($1,115.86) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,088.225 | $1,115.86 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BAT | (268.05) | ($117.66) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 115.02 | $117.66 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | 1INCH | (132.73) | ($134.52) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 132.73 | $134.52 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (109.32) | ($1,161.77) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,130.581 | $1,161.77 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (136.193) | ($438.64) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 431.459 | $438.64 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (4,739.454) | ($3,787.65) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,775.18 | $3,787.65 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (15.41654) | ($939.91) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 937.741 | $939.91 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SUSHI | (99.614) | ($169.57) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 169.742 | $169.57 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XTZ | (198.427) | ($399.10) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 401.894 | $399.10 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,039.094) | ($615.93) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 616.91 | $615.93 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | UNI | (56.6581) | ($321.27) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 319.778 | $321.27 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.118096) | ($233.00) |
| KRISTINA BONHOMME | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 232.566 | $233.00 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026275364802751 | $74.64 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.938356162145 | $34.82 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6096502399378 | $3.01 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.823550316832199 | $13.26 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.169043692746317 | $2.05 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.561163544228 | $7.88 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071685819772228 | $6.49 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12995404759789 | $8.53 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121472048415346 | $0.99 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.232697775592931 | $0.15 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.280445292540378 | $0.51 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0593676310882679 | $0.29 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35005002147459 | $0.99 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.56421210692985 | $0.77 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.062204322601761 | $0.34 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.71629114342776 | $1.98 |
| KRISTINA BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.27009058274771 | $0.56 |
| KRISTINA BORNHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037460126787 | $11.09 |
| KRISTINA BORNHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073553331849 | $147.93 |
| KRISTINA BORNHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096370068211 | $0.71 |
| KRISTINA BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019234673962 | $5.69 |
| KRISTINA CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005248168449 | $161.85 |
| KRISTINA CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102657795437 | $20.03 |
| KRISTINA CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051897418438 | $0.12 |
| KRISTINA CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00067725259147 | $0.04 |
| KRISTINA CALAMUSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 993.8 | $993.80 |
| KRISTINA CALAMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078838581847 | $2.33 |
| KRISTINA CALAMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040711216417 | $7.94 |
| KRISTINA CALAMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4053688737 | $21.41 |
| KRISTINA CALAMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43787511119 | $0.35 |
| KRISTINA CALAMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18881160376 | $0.03 |
| KRISTINA CALAMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000121932446986 | $0.01 |
| KRISTINA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000766552427 | $0.00 |
| KRISTINA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075034146721 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTINA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042232385506 | $0.00 |
| KRISTINA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000900131161159999 | $0.00 |
| KRISTINA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084350606228 | $0.25 |
| KRISTINA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.892746242519 | $2.05 |
| KRISTINA CORBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230733290149999 | $6.83 |
| KRISTINA CORBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022258628125 | $4.34 |
| KRISTINA CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117096031716 | $0.09 |
| KRISTINA DANILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015172219589 | $0.00 |
| KRISTINA DANILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101949378256999 | $0.01 |
| KRISTINA DEJNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025495242689 | $7.55 |
| KRISTINA DEJNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040421325695 | $0.00 |
| KRISTINA DEJNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060921155335 | $1.19 |
| KRISTINA DEJNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7766050532 | $10.78 |
| KRISTINA DEJNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51422160639 | $0.25 |
| KRISTINA DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024237138078 | $0.00 |
| KRISTINA DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120602853273999 | $0.00 |
| KRISTINA DI TICMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014908325746 | $0.00 |
| KRISTINA DI TICMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101193506927 | $1.12 |
| KRISTINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018746006814 | $5.54 |
| KRISTINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067909096977 | $1.33 |
| KRISTINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0936901956 | $2.57 |
| KRISTINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460929167659999 | $5.11 |
| KRISTINA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001908000855 | $0.56 |
| KRISTINA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030156381738 | $0.00 |
| KRISTINA DYMYTRIIEVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| KRISTINA DYMYTRIIEVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.7) | ($4.70) |
| KRISTINA DYMYTRIIEVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001219) | ($49.34) |
| KRISTINA DYMYTRIIEVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00848) | ($25.16) |
| KRISTINA DYMYTRIIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001535212464265 | $0.06 |
| KRISTINA DYMYTRIIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021416808888205 | $0.06 |
| KRISTINA DYMYTRIIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5112893580202 | $0.51 |
| KRISTINA DZUNIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01002571) | ($403.01) |
| KRISTINA FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041998195305 | $0.00 |
| KRISTINA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013664337179 | $0.00 |
| KRISTINA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009242803577 | $0.00 |
| KRISTINA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080688614232 | $0.00 |
| KRISTINA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000275150131209999 | $0.00 |
| KRISTINA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128026708989 | $0.00 |
| KRISTINA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039479055058 | $0.00 |
| KRISTINA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013276651132 | $0.00 |
| KRISTINA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.067793934625 | $0.00 |
| KRISTINA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000319728391 | $0.00 |
| KRISTINA FILEP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| KRISTINA FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227482728 | $0.67 |
| KRISTINA FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000359281529949999 | $0.01 |
| KRISTINA FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25625554246 | $1.26 |
| KRISTINA FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190206827219999 | $0.00 |
| KRISTINA FIRESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050177116929 | $0.00 |
| KRISTINA FIRESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119638043068 | $0.12 |
| KRISTINA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020068990752 | $0.59 |
| KRISTINA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6754031753 | $8.40 |
| KRISTINA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6055553905 | $17.84 |
| KRISTINA FLEISCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12409714) | ($3,688.39) |
| KRISTINA FLEISCHER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12409714 | $3,688.39 |
| KRISTINA FLEISCHER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12409714) | ($3,683.58) |
| KRISTINA FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010043509850443 | $34.64 |
| KRISTINA FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.63669716919999 | $0.39 |
| KRISTINA FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063628926963 | $0.39 |
| KRISTINA FUJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021240351875 | $0.00 |
| KRISTINA FUJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025818837445 | $0.00 |
| KRISTINA FUNDARO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00582573 | $246.70 |
| KRISTINA FUNDARO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01454483 | $530.07 |
| KRISTINA FUNDARO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.002193 | $77.31 |
| KRISTINA FUNDARO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00877379 | $301.20 |
| KRISTINA FUNDARO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01348316 | $459.30 |
| KRISTINA FUNDARO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $664.49 |
| KRISTINA FUNDARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $175.59 |
| KRISTINA FUNDARO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $286.16 |
| KRISTINA FUNDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122133071847 | $33.24 |
| KRISTINA GABRIELLE BUDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052777974149 | $1.56 |
| KRISTINA GADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0916712947979999 | $0.06 |
| KRISTINA GEORGIEVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1546108886) | ($432.65) |
| KRISTINA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127795252448 | $50.45 |
| KRISTINA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005062419072592 | $1.50 |
| KRISTINA GLAVINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781336657379999 | $24.24 |
| KRISTINA GORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031559150209 | $0.93 |
| KRISTINA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024119766597 | $7.14 |
| KRISTINA GRØDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9406642219 | $30.84 |
| KRISTINA GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177076996879999 | $52.87 |
| KRISTINA GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4662473186 | $8.80 |
| KRISTINA GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023807841644 | $46.45 |
| KRISTINA GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063303954774 | $0.06 |
| KRISTINA GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83744857215 | $0.53 |
| KRISTINA GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014200118449 | $0.13 |
| KRISTINA GUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015208892585 | $0.02 |
| KRISTINA GUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08814302397999 | $0.04 |
| KRISTINA HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016592669573 | $4.91 |
| KRISTINA HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073648595269 | $0.00 |
| KRISTINA HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047527691702 | $0.93 |
| KRISTINA HAGGAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.32478844286935 | $8.38 |
| KRISTINA HALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008266148623) | ($23.57) |
| KRISTINA HALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008266148623 | $23.57 |
| KRISTINA HALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.156021555) | ($239.96) |
| KRISTINA HALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.156021555 | $239.96 |
| KRISTINA HALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.156021) | ($239.96) |
| KRISTINA HALLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 239.453 | $239.96 |
| KRISTINA HALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008790008457744 | $0.29 |
| KRISTINA HALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155863070955589 | $3.57 |
| KRISTINA HANNELORE LUISE MARZINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001580458914 | $0.00 |
| KRISTINA HAUBENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019575107644 | $0.00 |
| KRISTINA HAUBENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034699281341 | $0.00 |
| KRISTINA HAVLOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7097066628 | $19.06 |
| KRISTINA HAVRANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075864956824 | $0.00 |
| KRISTINA HAVRANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053873515418 | $0.01 |
| KRISTINA HAVRANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00332782273719999 | $0.00 |
| KRISTINA HENDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078568930844 | $2.33 |
| KRISTINA HENDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041444789954 | $0.00 |
| KRISTINA HENDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021106869469 | $41.18 |
| KRISTINA HENDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5510530916 | $4.55 |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1135159117) | ($0.24) |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00204643 | $81.28 |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00922343 | $279.98 |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3480184926) | ($0.24) |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.102071396 | $197.91 |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001393559693) | ($0.25) |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004937381993) | ($8.86) |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01644400438) | ($295.00) |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02007485539 | $360.14 |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194045830629 | $5.21 |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46914009123493 | $4.52 |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133687291635 | $2.18 |
| KRISTINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028365229153 | $1.94 |
| KRISTINA HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049413790549 | $14.63 |
| KRISTINA HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279540016549999 | $54.54 |
| KRISTINA HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00405553911629999 | $0.04 |
| KRISTINA HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6299142025 | $12.40 |
| KRISTINA HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137036715996 | $1.50 |
| KRISTINA HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098551587858 | $0.61 |
| KRISTINA HORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091024610719 | $0.27 |
| KRISTINA HORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.340106277 | $18.34 |
| KRISTINA HRYHORASH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| KRISTINA HRYHORASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| KRISTINA HRYHORASH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.33844102 | $10,111.60 |
| KRISTINA HRYHORASH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.7441495 | $10,053.99 |
| KRISTINA HRYHORASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 643.0339960939 | $589.46 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.09235976 | $9.75 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XTZ | 16.846797 | $30.31 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SUSHI | 8.65806821 | $11.15 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0034753 | $103.30 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01274651 | $370.00 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.020875 | $623.40 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.94 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002580982003938 | $55.70 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059031791848 | $0.03 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000066540044973 | $0.00 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.050627491519 | $0.07 |
| KRISTINA ILCIUKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.101198395024999 | $0.17 |
| KRISTINA INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025950703277 | $78.70 |
| KRISTINA INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406804692579999 | $80.36 |
| KRISTINA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109946622883 | $0.00 |
| KRISTINA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020633313111 | $0.00 |
| KRISTINA J SAMBUCCI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00345445 | $124.20 |
| KRISTINA J SAMBUCCI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.07299691 | $196.37 |
| KRISTINA J SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154400425849 | $4.57 |
| KRISTINA J SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126118722122 | $2.46 |
| KRISTINA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077800700078 | $2.30 |
| KRISTINA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014572321188 | $0.02 |
| KRISTINA JEMBRIH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (850.0) | ($342.50) |
| KRISTINA JEMBRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000467538185224999 | $0.02 |
| KRISTINA JEMBRIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3026377839512 | $1.78 |
| KRISTINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026616795027 | $7.88 |
| KRISTINA KARABELESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5,467.246) | ($4,126.52) |
| KRISTINA KARABELESKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4,108.601 | $4,126.52 |
| KRISTINA KARABELESKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KRISTINA KARABELESKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 13,346.864 | $5,000.00 |
| KRISTINA KARABELESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012988190247 | $38.84 |
| KRISTINA KARABELESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 969.078886368 | $944.38 |
| KRISTINA KARKAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135921520233947 | $0.00 |
| KRISTINA KAY MASTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KRISTINA KAY MASTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KRISTINA KAY MASTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KRISTINA KAY MASTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.07178 | $2,000.00 |
| KRISTINA KAY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195111099699999 | $58.52 |
| KRISTINA KAY MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.656187788 | $444.66 |
| KRISTINA KELLEIOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227470684576573 | $0.00 |
| KRISTINA KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.899021244759999 | $0.90 |
| KRISTINA KERCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.432577) | ($755.88) |
| KRISTINA KERCE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.432577 | $755.88 |
| KRISTINA KERCE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.432577) | ($751.99) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,587.06) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,587.06 |
| KRISTINA KERCE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,605.01) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.235851032) | ($96.55) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.235851032 | $96.55 |
| KRISTINA KERCE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (35.235851) | ($94.08) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,048.179657158) | ($669.26) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,048.179657158 | $669.26 |
| KRISTINA KERCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.891024176) | ($420.99) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.891024176 | $420.99 |
| KRISTINA KERCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.153853965) | ($305.31) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.153853965 | $305.31 |
| KRISTINA KERCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.02752565) | ($230.03) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.02752565 | $230.03 |
| KRISTINA KERCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (230.027525) | ($230.03) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (6.891024) | ($392.71) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.153853) | ($275.11) |
| KRISTINA KERCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,048.179657) | ($609.63) |
| KRISTINA KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469636242069999 | $1.39 |
| KRISTINA KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170386185339999 | $0.00 |
| KRISTINA KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213461764603299 | $50.68 |
| KRISTINA KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6958099808734 | $2.70 |
| KRISTINA KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1403026925949 | $4.96 |
| KRISTINA KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0205546002531612 | $1.70 |
| KRISTINA KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7665768473711 | $2.99 |
| KRISTINA KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025628222004004 | $3.24 |
| KRISTINA KHARBEDIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020487513649 | $0.06 |
| KRISTINA KHARBEDIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055147738605 | $1.08 |
| KRISTINA KIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038736990823 | $1.15 |
| KRISTINA KIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031218163493 | $0.61 |
| KRISTINA KIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015431133299 | $0.11 |
| KRISTINA KITIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETC | (18.031639528) | ($502.97) |
| KRISTINA KITIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139526) | ($49.44) |
| KRISTINA KITIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131532) | ($46.50) |
| KRISTINA KITIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.01 | $0.21 |
| KRISTINA KITIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 21.99 | $454.31 |
| KRISTINA KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215914222352899 | $50.19 |
| KRISTINA KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.073317289644 | $1.35 |
| KRISTINA KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315326518 | $50.00 |
| KRISTINA KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221128009204861 | $0.03 |
| KRISTINA KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034106119879514 | $1.13 |
| KRISTINA KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354922560794024 | $100.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTINA KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000367246969549999 | $0.00 |
| KRISTINA KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000053598085675 | $0.00 |
| KRISTINA KLČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.79744940429 | $33.48 |
| KRISTINA KNAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104333253638 | $319.29 |
| KRISTINA KOPYLOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108126) | ($32.48) |
| KRISTINA KOPYLOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.159978) | ($208.16) |
| KRISTINA KOPYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007173375389721 | $0.26 |
| KRISTINA KOPYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020951179577 | $0.00 |
| KRISTINA KOPYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.795865284147 | $1.80 |
| KRISTINA KOSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117024) | ($46.35) |
| KRISTINA KOSIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (23.9164) | ($406.81) |
| KRISTINA KOSIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0508) | ($1.53) |
| KRISTINA KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001170246875 | $50.00 |
| KRISTINA KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05285206583169 | $2.23 |
| KRISTINA KOTNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.174124 | $9,983.57 |
| KRISTINA KOTNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.374176 | $5,828.62 |
| KRISTINA KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.755249106498 | $28.63 |
| KRISTINA KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043586279432 | $67.43 |
| KRISTINA KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016673753437 | $49.63 |
| KRISTINA KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084532402974 | $170.42 |
| KRISTINA KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.902752472 | $227.90 |
| KRISTINA KRAJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036831992432 | $1.09 |
| KRISTINA KRAJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076928097457 | $0.01 |
| KRISTINA KRAJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9613965382 | $7.10 |
| KRISTINA KRAJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.707896769669999 | $6.25 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10084666) | ($4,000.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10084666 | $4,000.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.054734457) | ($1.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.054734457 | $1.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003381184196) | ($1.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003381184196 | $1.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012906) | ($5.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1007176) | ($3,809.19) |
| KRISTINA KREBS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033527) | ($10.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033527 | $10.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033527) | ($9.98) |
| KRISTINA KREBS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0017345 | $50.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20050691) | ($6,000.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20050691 | $6,000.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001671) | ($49.93) |
| KRISTINA KREBS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20057041) | ($5,932.14) |
| KRISTINA KREBS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.368393929) | ($427.56) |
| KRISTINA KREBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.368393929 | $427.56 |
| KRISTINA KREBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (54.4225) | ($427.99) |
| KRISTINA KREBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 426.454 | $427.99 |
| KRISTINA KREBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 15.0414 | $505.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3379647) | ($9,000.00) |
| KRISTINA KREBS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3379647 | $9,000.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066533283856 | $215.46 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05204487024 | $103.87 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.722360641 | $65.72 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067339857444 | $0.00 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8408785939222 | $10.60 |
| KRISTINA KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23225478824 | $13.89 |
| KRISTINA KROKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155713811189 | $0.46 |
| KRISTINA KROKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7292751854 | $1.71 |
| KRISTINA KRÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.632308331599 | $178.59 |
| KRISTINA KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004248219674 | $1.32 |
| KRISTINA KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000672477767239999 | $19.91 |
| KRISTINA KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073380742156 | $14.32 |
| KRISTINA LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039079247956 | $11.57 |
| KRISTINA LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.665270889999 | $107.67 |
| KRISTINA LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.66872995639999 | $5.44 |
| KRISTINA LESKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000658181175 | $0.00 |
| KRISTINA LESKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222575549589999 | $0.26 |
| KRISTINA LESKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039162857817 | $77.48 |
| KRISTINA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018148062169 | $0.02 |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.231375385) | ($6,748.29) |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.231375385 | $6,748.29 |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23137538) | ($6,819.33) |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010246921945969 | $38.26 |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8761499869 | $3.22 |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025146499475 | $0.00 |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146244543029999 | $0.01 |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35710608086 | $0.05 |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038675701494 | $0.06 |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124874447455999 | $0.01 |
| KRISTINA LIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00395688149069999 | $0.01 |
| KRISTINA LINDROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000464108976562701 | $0.00 |
| KRISTINA LINDROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040217840057 | $0.00 |
| KRISTINA LISKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019016017379 | $0.56 |
| KRISTINA LISKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020404707685 | $0.02 |
| KRISTINA LOUISE COVER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KRISTINA LOUISE COVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KRISTINA LOUISE COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.845891874 | $433.85 |
| KRISTINA LOVRAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (303.766573) | ($419.66) |
| KRISTINA LOVRAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($37.98) |
| KRISTINA LOVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125984173812201 | $50.26 |
| KRISTINA LOVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9211051576845 | $1.27 |
| KRISTINA MALFANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013418281111 | $0.00 |
| KRISTINA MALFANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115241531921 | $0.01 |
| KRISTINA MALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005996715462 | $0.00 |
| KRISTINA MALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053455500678 | $0.00 |
| KRISTINA MALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0229524086719999 | $0.02 |
| KRISTINA MALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120700262046 | $0.00 |
| KRISTINA MALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13118447392 | $0.13 |
| KRISTINA MANDIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.422858) | ($7,155.89) |
| KRISTINA MANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024168267973 | $0.01 |
| KRISTINA MANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170902053738599 | $0.20 |
| KRISTINA MANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007044548379982 | $21.04 |
| KRISTINA MARIE MC CUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022947916518 | $0.04 |
| KRISTINA MARKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607573260574839 | $0.58 |
| KRISTINA MC CALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74115999708 | $0.59 |
| KRISTINA MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045568574321 | $140.19 |
| KRISTINA MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050245758421 | $100.18 |
| KRISTINA MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120216025859 | $1.06 |
| KRISTINA MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35584227721 | $0.36 |
| KRISTINA MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000643582088509999 | $0.19 |
| KRISTINA MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5956253937 | $9.60 |
| KRISTINA MELANIE REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224143803799999 | $0.01 |
| KRISTINA MERCEDES KORBMACHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| KRISTINA MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587033898209999 | $181.35 |
| KRISTINA MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3513970833 | $1.48 |
| KRISTINA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131673575772999 | $3.90 |
| KRISTINA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473426349339999 | $0.47 |
| KRISTINA MIHOČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459915258198399 | $0.44 |
| KRISTINA MIHOČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078799841959 | $0.00 |
| KRISTINA MILKUVIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289928569979999 | $0.86 |
| KRISTINA MILKUVIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00275627209539999 | $0.00 |
| KRISTINA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150768174799999 | $29.42 |
| KRISTINA MINARIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.407165079) | ($2,581.77) |
| KRISTINA MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011745792678677 | $28.37 |
| KRISTINA MOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023104713648 | $0.05 |
| KRISTINA NEVILLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02128981) | ($30,516.02) |
| KRISTINA NEVILLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KRISTINA NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045697002577266 | $165.47 |
| KRISTINA NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160944894469999 | $0.19 |
| KRISTINA NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.902746919 | $133.90 |
| KRISTINA NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000773000032129999 | $0.06 |
| KRISTINA NOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005085899921 | $0.00 |
| KRISTINA NOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073743645236 | $0.01 |
| KRISTINA OLINECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236161326067659 | $0.23 |
| KRISTINA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000334560690789999 | $0.00 |
| KRISTINA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00492396656 | $0.00 |
| KRISTINA PACOCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93236182629999 | $2.32 |
| KRISTINA PAVIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036686272131791 | $0.00 |
| KRISTINA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000743665351349999 | $2.20 |
| KRISTINA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18500512981 | $1.19 |
| KRISTINA PĚCZKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000256831352049999 | $0.01 |
| KRISTINA PĚCZKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018378446187 | $0.01 |
| KRISTINA PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030485252926 | $0.06 |
| KRISTINA PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000065292956225999 | $0.00 |
| KRISTINA PERJAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1154667 | $4,730.79 |
| KRISTINA PERJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047753217219 | $146.17 |
| KRISTINA PLESNA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 4.66742774 | $408.25 |
| KRISTINA PLESNA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00158611) | ($50.25) |
| KRISTINA PLESNA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.67321405) | ($290.50) |
| KRISTINA PLESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406537543387268 | $100.13 |
| KRISTINA PLESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0067151501694277 | $0.42 |
| KRISTINA POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3631294627165 | $0.39 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002977074962 | $90.67 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06593307698 | $132.32 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.408594821 | $18.41 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.710649335 | $14.83 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.446585773 | $9.70 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12146774747 | $12.46 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.277237762029999 | $2.45 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008846005818 | $0.65 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10355294569 | $4.10 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023305146731 | $2.56 |
| KRISTINA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6188676039 | $3.62 |
| KRISTINA QUINELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048701267332 | $14.42 |
| KRISTINA RAE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000299615896 | $0.00 |
| KRISTINA RAE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034882684926 | $0.00 |
| KRISTINA RAE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000026601907585 | $0.00 |
| KRISTINA RAE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000048199078419 | $0.00 |
| KRISTINA RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270077236089999 | $82.02 |
| KRISTINA RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90584239268 | $1.06 |
| KRISTINA RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145136723339999 | $28.32 |
| KRISTINA RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77723715531 | $0.11 |
| KRISTINA RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099563858083 | $0.73 |
| KRISTINA RODENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064953569085 | $200.94 |
| KRISTINA RODENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112167110165999 | $0.13 |
| KRISTINA RODENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146942352439999 | $28.67 |
| KRISTINA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.072255749 | $120.56 |
| KRISTINA RYBÁROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161997290997 | $0.48 |
| KRISTINA RYBÁROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116572294304999 | $0.01 |
| KRISTINA SACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135308198724999 | $0.04 |
| KRISTINA SALJPERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6043587926818 | $6.41 |
| KRISTINA SÄLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.25975906001 | $16.02 |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,883.7) | ($28,883.70) |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,883.7 | $28,883.70 |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (28,873.7) | ($28,873.70) |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5363472419) | ($16,672.89) |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5363472419 | $16,672.89 |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,059.909995241) | ($25,059.91) |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,059.909995241 | $25,059.91 |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,059.909995) | ($25,059.91) |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53634724) | ($15,472.55) |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018899605033929 | $72.49 |
| KRISTINA SCHATZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.72946736038 | $295.73 |
| KRISTINA SEREIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053898992794 | $15.97 |
| KRISTINA SEREIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558007495589611 | $0.65 |
| KRISTINA SERGEEVNA ZUEVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.3 | $20.97 |
| KRISTINA SERGEEVNA ZUEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 5.7 | $397.71 |
| KRISTINA SERGEEVNA ZUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002425300737 | $50.00 |
| KRISTINA SERGEEVNA ZUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3615507909531 | $0.95 |
| KRISTINA SERGEYEVNA SIZUKHINA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.55 |
| KRISTINA SERGEYEVNA SIZUKHINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($50.22) |
| KRISTINA SERGEYEVNA SIZUKHINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.414) | ($5.78) |
| KRISTINA SERGEYEVNA SIZUKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016005752324218 | $50.00 |
| KRISTINA SERGEYEVNA SIZUKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4304616782 | $0.12 |
| KRISTINA SHEEHY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.0) | ($1,806.28) |
| KRISTINA SHEEHY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068) | ($2,752.16) |
| KRISTINA SHEEHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.94904514) | ($332.41) |
| KRISTINA SHEEHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (39.79958) | ($99.50) |
| KRISTINA SHEEHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (284.670119) | ($134.81) |
| KRISTINA SHEEHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01819025) | ($526.86) |
| KRISTINA SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020403206386388 | $7.91 |
| KRISTINA SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76276598634213 | $4.90 |
| KRISTINA SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.90542028589999 | $9.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTINA SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.512055823 | $34.51 |
| KRISTINA SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091770360314212 | $6.26 |
| KRISTINA SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016290708989 | $0.93 |
| KRISTINA SHOLOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018968916831 | $0.56 |
| KRISTINA SHOLOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00113147401915 | $0.00 |
| KRISTINA SIDOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00211398 | $75.49 |
| KRISTINA SIDOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00331036 | $100.29 |
| KRISTINA SIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002418135648 | $0.07 |
| KRISTINA SIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81863008791846 | $1.26 |
| KRISTINA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029344291239 | $0.87 |
| KRISTINA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132811853921 | $0.26 |
| KRISTINA SOROKOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030765246944 | $0.91 |
| KRISTINA SOROKOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115541838285 | $22.54 |
| KRISTINA SOROKOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04570963493 | $0.40 |
| KRISTINA SOROKOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26887837454999 | $0.19 |
| KRISTINA SOROKOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8324255733 | $0.07 |
| KRISTINA STANISIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,300.0) | ($4,300.00) |
| KRISTINA STANISIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KRISTINA STANISIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KRISTINA STANISIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.4671176 | $926.58 |
| KRISTINA STANISIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.39676806 | $789.77 |
| KRISTINA STANISIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.9784 | $1,951.94 |
| KRISTINA STANISIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.581777) | ($100.58) |
| KRISTINA STANISIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 8.42523568 | $364.40 |
| KRISTINA STANISIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2333 | $427.36 |
| KRISTINA STANISIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 3.44110712 | $130.27 |
| KRISTINA STANISIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.2184 | $415.25 |
| KRISTINA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8303703272 | $3.26 |
| KRISTINA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013240535844 | $17.28 |
| KRISTINA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 367.402239027785 | $367.40 |
| KRISTINA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047652407839 | $1.74 |
| KRISTINA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.656778535 | $1.86 |
| KRISTINA STARCEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123588) | ($49.70) |
| KRISTINA STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123588007 | $50.00 |
| KRISTINA STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00778654479798113 | $0.01 |
| KRISTINA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010718308395 | $0.00 |
| KRISTINA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066848461033 | $0.01 |
| KRISTINA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043330110049 | $0.00 |
| KRISTINA SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057395986915 | $16.99 |
| KRISTINA SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1269209363 | $4.06 |
| KRISTINA SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0488363046 | $5.68 |
| KRISTINA SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023833722943 | $0.04 |
| KRISTINA SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.132951439998 | $0.07 |
| KRISTINA THRIFT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00124160314) | ($50.30) |
| KRISTINA THRIFT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00124160314 | $50.30 |
| KRISTINA THRIFT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (525.704694347) | ($525.70) |
| KRISTINA THRIFT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 525.704694347 | $525.70 |
| KRISTINA THRIFT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001241) | ($50.23) |
| KRISTINA THRIFT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 50.067 | $50.23 |
| KRISTINA THRIFT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (525.704694) | ($525.70) |
| KRISTINA THRIFT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.067) | ($50.07) |
| KRISTINA THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012524409788899 | $0.05 |
| KRISTINA THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.746663478860999 | $0.75 |
| KRISTINA TKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121831817931749 | $0.00 |
| KRISTINA TKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057057048965 | $0.01 |
| KRISTINA TKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094028222133 | $0.00 |
| KRISTINA TOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017182055081 | $51.22 |
| KRISTINA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129401032552 | $0.38 |
| KRISTINA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0030584119999 | $17.49 |
| KRISTINA TUBERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1453858176 | $4,580.00 |
| KRISTINA TUBERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1611082951) | ($4,766.67) |
| KRISTINA TUBERA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1611082951 | $4,766.67 |
| KRISTINA TUBERA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000676) | ($19.63) |
| KRISTINA TUBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332865802936499 | $10.53 |
| KRISTINA TUBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054253247655 | $0.01 |
| KRISTINA VEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072104257428 | $0.21 |
| KRISTINA VOLCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079891179951 | $0.24 |
| KRISTINA VOLCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045274669809 | $0.33 |
| KRISTINA VOLCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| KRISTINA WALCKER-MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190685268439999 | $5.92 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25,439.029595 | $25,439.03 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,128.5394 | $22,128.54 |
| KRISTINA YIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67,809.672671361) | ($67,809.67) |
| KRISTINA YIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67,809.672671361 | $67,809.67 |
| KRISTINA YIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (22,305.605199378) | ($22,305.61) |
| KRISTINA YIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 22,305.605199378 | $22,305.61 |
| KRISTINA YIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (67,809.67) | ($67,809.67) |
| KRISTINA YIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (22,305.6) | ($22,305.60) |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059604176393999 | $1.76 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017070544496 | $0.33 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 600.73967214331 | $600.74 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.827913438 | $25.23 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2459918124 | $6.43 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4124883682 | $21.30 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 194.57619023889 | $194.58 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2071355176 | $0.47 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4494145542 | $0.22 |
| KRISTINA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000716305177729999 | $0.00 |
| KRISTINA ZABYIVOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039827007181 | $0.00 |
| KRISTINA ZABYIVOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044207889329 | $0.00 |
| KRISTINA ZABYIVOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129422789056 | $0.01 |
| KRISTINE ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261761622826389 | $0.03 |
| KRISTINE BANCIFRA AOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016850028916 | $4.99 |
| KRISTINE BANCIFRA AOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021061548884 | $0.04 |
| KRISTINE BASOBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05036612948 | $1.24 |
| KRISTINE BASOBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240639812 | $2.12 |
| KRISTINE BASOBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062590041219 | $0.01 |
| KRISTINE BASOBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065414935487 | $0.00 |
| KRISTINE BERNADETTE MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109713435477 | $0.32 |
| KRISTINE BERNADETTE MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056246435099 | $0.01 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25300502195 | $1.46 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017939172986 | $0.04 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.168476967359999 | $0.17 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063715763864 | $0.05 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117791536135 | $0.00 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004464240871 | $0.00 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048751231162 | $0.00 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00347436003 | $0.01 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00059733302625 | $0.00 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23151526649 | $0.01 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000215352300094 | $0.00 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000430259127559999 | $0.00 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000168885800235 | $0.00 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126971156859 | $0.01 |
| KRISTINE BJORNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013016130425 | $0.00 |
| KRISTINE CAMILLE GELANGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006409213581557 | $0.00 |
| KRISTINE CLEMENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024785908132 | $75.05 |
| KRISTINE CLEMENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14760078162 | $274.52 |
| KRISTINE CLEMENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.83388459999 | $177.83 |
| KRISTINE CLEMENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.463819121 | $76.47 |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6232737504) | ($1,304.62) |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6232737504 | $1,304.62 |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1086151092) | ($3,305.59) |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1086151092 | $3,305.59 |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (814.319660102) | ($569.76) |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 814.319660102 | $569.76 |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.373186693) | ($778.72) |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.373186693 | $778.72 |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.623273) | ($1,229.36) |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.108615) | ($3,164.82) |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (814.31966) | ($525.44) |
| KRISTINE CRANLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (13.373186) | ($676.95) |
| KRISTINE CRANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006271175058202 | $22.99 |
| KRISTINE CRANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353398918528399 | $9.50 |
| KRISTINE CRANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.892430738194 | $6.60 |
| KRISTINE CRANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07436529067509 | $6.26 |
| KRISTINE DARUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2286415438114 | $0.22 |
| KRISTINE DATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125095396004999 | $3.70 |
| KRISTINE DEUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,882.180008233) | ($3,931.04) |
| KRISTINE DEUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,882.180008233 | $3,931.04 |
| KRISTINE DEUR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,882.180008233) | ($1,863.27) |
| KRISTINE DEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127895467906 | $0.38 |
| KRISTINE DEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.824101652255 | $8.11 |
| KRISTINE DEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068229617383 | $0.08 |
| KRISTINE DEWANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549989160089999 | $16.28 |
| KRISTINE DIVINAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000844208489139999 | $0.00 |
| KRISTINE FLATEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018207241376 | $0.54 |
| KRISTINE FLATEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135901665779999 | $0.99 |
| KRISTINE HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116807249072711 | $50.00 |
| KRISTINE HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4306509311073 | $0.43 |
| KRISTINE INFANTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00316045) | ($100.00) |
| KRISTINE INFANTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00316045 | $100.00 |
| KRISTINE INFANTE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00316) | ($100.86) |
| KRISTINE INFANTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26004955) | ($8,305.46) |
| KRISTINE INFANTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26004955 | $8,305.46 |
| KRISTINE INFANTE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.260049) | ($8,293.26) |
| KRISTINE INFANTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.041837686) | ($2,027.00) |
| KRISTINE INFANTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.041837686 | $2,027.00 |
| KRISTINE INFANTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.041837) | ($1,630.76) |
| KRISTINE INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162195685983469 | $56.91 |
| KRISTINE INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00858785892020889 | $20.81 |
| KRISTINE INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00408568612259999 | $0.00 |
| KRISTINE INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065540355429 | $0.00 |
| KRISTINE INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047316985456 | $2.69 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119191653201 | $0.04 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015397042862 | $0.02 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014963026511 | $29.20 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024646233697 | $0.00 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017180915392 | $0.00 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006016091761 | $0.00 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.54026953539999 | $0.06 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000127845800477 | $0.00 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014542318766 | $0.00 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.049207468396 | $0.03 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000029300814479 | $0.00 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017971173382 | $0.00 |
| KRISTINE IVY BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015282970716 | $0.10 |
| KRISTINE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152179633591 | $56.26 |
| KRISTINE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34790762226 | $3.87 |
| KRISTINE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045188475868 | $2.70 |
| KRISTINE JENELLE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016775250139 | $0.00 |
| KRISTINE JENELLE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018983785607 | $0.00 |
| KRISTINE JENELLE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00282051128529999 | $0.00 |
| KRISTINE JUANEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113057646687 | $0.00 |
| KRISTINE KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.101634352 | $383.10 |
| KRISTINE KHACHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163903140569999 | $0.00 |
| KRISTINE KHACHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052658039021 | $0.01 |
| KRISTINE KITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.56586860981 | $61.58 |
| KRISTINE L CAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197369025934 | $60.11 |
| KRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026362338671 | $79.99 |
| KRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1538022931 | $312.33 |
| KRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.31404271 | $28.00 |
| KRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2242949056 | $2.49 |
| KRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.398198769299999 | $15.76 |
| KRISTINE LINETH FAHRNIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000222) | ($6.50) |
| KRISTINE LINETH FAHRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163712337619999 | $0.06 |
| KRISTINE LOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80149623252999 | $3.16 |
| KRISTINE MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016128644424 | $0.00 |
| KRISTINE MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046598406871 | $0.00 |
| KRISTINE MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046439901078 | $0.00 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.0006987 | $0.08 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00026881 | $0.09 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00039949 | $0.04 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00010037 | $0.03 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00035827 | $0.03 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00044031 | $0.03 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00019875 | $0.04 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00033849 | $0.02 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00024213 | $0.02 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00011863 | $0.02 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.0005184 | $0.03 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00025788 | $0.01 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017476352843 | $0.05 |
| KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031557005117 | $0.00 |
| KRISTINE MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052265302123 | $15.47 |
| KRISTINE MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043047440097 | $85.43 |
| KRISTINE MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11273498934 | $0.70 |
| KRISTINE MUTLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8344354945 | $1.83 |
| KRISTINE MUTLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9943562732 | $2.37 |
| KRISTINE MUTLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7407531902 | $6.12 |
| KRISTINE MUTLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0525899233009999 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTINE NICOLE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0760633019367 | $0.09 |
| KRISTINE NOLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01462986 | $22.67 |
| KRISTINE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021097373209 | $6.24 |
| KRISTINE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065966064707 | $0.01 |
| KRISTINE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143451853993 | $2.75 |
| KRISTINE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3956117612 | $1.11 |
| KRISTINE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0297104838 | $1.27 |
| KRISTINE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036315269284 | $0.32 |
| KRISTINE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044028336967 | $0.32 |
| KRISTINE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52982211569 | $0.25 |
| KRISTINE NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060151219858 | $1.78 |
| KRISTINE NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103716169587999 | $2.02 |
| KRISTINE NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000001704146753 | $0.00 |
| KRISTINE NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30378140577 | $0.24 |
| KRISTINE NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008798076538 | $0.00 |
| KRISTINE NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000289082011479999 | $0.02 |
| KRISTINE NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041715414287 | $0.06 |
| KRISTINE NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125948877639999 | $0.01 |
| KRISTINE PIASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069175164241 | $0.00 |
| KRISTINE SALCEDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (3.4051) | ($7.05) |
| KRISTINE SALCEDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.218) | ($619.38) |
| KRISTINE SALCEDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04637542031) | ($131.81) |
| KRISTINE SALCEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.874304 | $1.87 |
| KRISTINE SALCEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1.1711 | $1.85 |
| KRISTINE SALCEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1.435) | ($1.52) |
| KRISTINE SALCEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.329046) | ($2.33) |
| KRISTINE SALCEDO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.387504749 | $2,521.10 |
| KRISTINE SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094554015 | $0.00 |
| KRISTINE SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4558827614957 | $15.04 |
| KRISTINE SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023917490265 | $0.00 |
| KRISTINE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $401.34 |
| KRISTINE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18940029 | $7,591.54 |
| KRISTINE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224716092331 | $66.28 |
| KRISTINE STRAUTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052254881014 | $0.01 |
| KRISTINE STRAUTANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045331383545 | $0.01 |
| KRISTINE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020891624106 | $6.18 |
| KRISTINE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118197425714999 | $2.31 |
| KRISTINE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68936233782 | $0.43 |
| KRISTINE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129415422512 | $0.17 |
| KRISTINE TERESA KASCHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015774380265 | $474.34 |
| KRISTINE TERESA KASCHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.343119004 | $100.00 |
| KRISTINE TERESA KASCHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32404729266 | $661.96 |
| KRISTINE TERESA KASCHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.276839423 | $18.28 |
| KRISTINE TERESA KASCHUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32037545319 | $12.68 |
| KRISTINE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000781035135559999 | $2.31 |
| KRISTINE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.550228285799999 | $0.35 |
| KRISTINE TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440560244789999 | $13.04 |
| KRISTINE TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.81654933259999 | $3.65 |
| KRISTINE TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76214419059 | $0.11 |
| KRISTINE TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018116138035 | $1.33 |
| KRISTINE WALDAL OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.973032105102 | $2.02 |
| KRISTINE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207699956839999 | $0.00 |
| KRISTINE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138165109609999 | $0.01 |
| KRISTINE ZIPFEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0007236 | $28.60 |
| KRISTINE ZIPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018716508886 | $5.51 |
| KRISTINE ZIPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8824906539 | $20.92 |
| KRISTINN BJARNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0878517918185565 | $0.10 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 207.97947 | $151.27 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 10.746 | $143.43 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00121389 | $36.27 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 368.845656 | $150.10 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000812676259270 | $2.35 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14043922842 | $0.16 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062212103509 | $1.21 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5592061965 | $2.82 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000108027711259 | $0.00 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32410997564 | $3.19 |
| KRISTIPHER TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0423724383 | $3.72 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00106133 | $43.22 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00077574 | $30.52 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00101421 | $42.72 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.74000555 | $2,186.23 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00100676 | $39.88 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00105304 | $41.10 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00107063 | $41.26 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00075782 | $29.40 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00100819 | $39.83 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00098664 | $34.19 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00109523 | $33.30 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00069246 | $21.16 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00096822 | $28.74 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034117) | ($10.01) |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00084418 | $25.56 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00084947 | $25.40 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00055704 | $16.19 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00052433 | $15.50 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7430005094) | ($1,290.93) |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.01) |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08422289) | ($2,427.75) |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00050172 | $14.67 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060322) | ($18.49) |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008330178758) | ($1.58) |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062700857483208 | $21.61 |
| KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390205611208398 | $8.75 |
| KRISTIYAN BRAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007748645121 | $0.00 |
| KRISTIYAN BRAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066720815384 | $0.01 |
| KRISTIYAN CHETALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040681075151 | $1.20 |
| KRISTIYAN CHETALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6740929628 | $6.61 |
| KRISTIYAN CHETALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117861235852 | $0.01 |
| KRISTIYAN CHETALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0384053306789999 | $0.13 |
| KRISTIYAN CHETALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00032900118038 | $0.02 |
| KRISTIYAN CHETALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000976451038019999 | $0.00 |
| KRISTIYAN DZHAMALOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,768.729018337) | ($2,768.73) |
| KRISTIYAN DZHAMALOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,768.729018337 | $2,768.73 |
| KRISTIYAN DZHAMALOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,768.729) | ($2,768.73) |
| KRISTIYAN DZHAMALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027405418032 | $0.00 |
| KRISTIYAN DZHAMALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1581850626 | $13.00 |
| KRISTIYAN DZHAMALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003001391277759999 | $0.00 |
| KRISTIYAN DZHAMALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.266950435898 | $11.27 |
| KRISTIYAN DZHAMALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065235387418 | $0.05 |
| KRISTIYAN GROZDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002045516965 | $0.61 |
| KRISTIYAN GROZDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131339714117 | $25.63 |
| KRISTIYAN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106137018121 | $0.00 |
| KRISTIYAN KRUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013492144077 | $0.01 |
| KRISTIYAN KUMBAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003171473604369 | $0.00 |
| KRISTIYAN MANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093861449129 | $56.49 |
| KRISTIYAN MANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033252608408 | $65.24 |
| KRISTIYAN MANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4232642745 | $6.54 |
| KRISTIYAN NEDKOV YANAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000160287948499999 | $0.00 |
| KRISTIYAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000023337190444 | $0.00 |
| KRISTIYAN TRENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010650659032 | $2.76 |
| KRISTIYAN TRENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.894980470579 | $1.84 |
| KRISTIYAN TSVETANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06637) | ($100.28) |
| KRISTIYAN TSVETANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($3,787.40) |
| KRISTIYAN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017127811285 | $0.51 |
| KRISTIYAN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547018129419999 | $115.73 |
| KRISTIYAN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5104815741 | $72.35 |
| KRISTIYAN VATRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024327427463 | $0.00 |
| KRISTJAN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022324968687 | $0.00 |
| KRISTJAN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045069301355 | $0.00 |
| KRISTJAN ADRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278977128886 | $10.02 |
| KRISTJAN ADRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5609063222893 | $17.18 |
| KRISTJAN ADRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4755970213 | $0.48 |
| KRISTJAN ADRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6164549298 | $0.89 |
| KRISTJAN ADRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5813329321 | $1.54 |
| KRISTJAN ADRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.651852241 | $0.57 |
| KRISTJAN BLEIWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032837271191917 | $0.04 |
| KRISTJAN BLEIWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004954332038 | $0.01 |
| KRISTJAN BRYDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01429419 | $516.46 |
| KRISTJAN BRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020457230966 | $61.15 |
| KRISTJAN BRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041823258737 | $0.00 |
| KRISTJAN BRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17424710579 | $10.42 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.142469) | ($11.58) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00259953 | $101.52 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00979823 | $378.63 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0027995 | $102.37 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (200.185137) | ($200.19) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0027995 | $100.82 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $298.72 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02479553 | $854.56 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00619889 | $202.03 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00649883 | $184.99 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00366976 | $106.51 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (313.600898) | ($175.18) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (102.809826) | ($102.81) |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00359935 | $99.02 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010337002055 | $28.13 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024948354467 | $0.03 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019925190205 | $38.88 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.14697695767339 | $3.15 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9918689784185 | $1.39 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040147477063 | $0.00 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0959863782 | $0.80 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004665380124 | $0.00 |
| KRISTJAN ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000216493884197899 | $0.02 |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01910383892) | ($40.02) |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.41697 | $742.06 |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (7.356898171) | ($2,122.86) |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,694.221032382) | ($1,074.25) |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04049229) | ($1,214.88) |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (32.903040786) | ($269.48) |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.574635375) | ($15,933.63) |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169670252273704 | $63.95 |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015236175694 | $0.00 |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0746442075552999 | $176.85 |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029973640346 | $0.00 |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.518105230538 | $18.81 |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100764306214858 | $0.98 |
| KRISTJAN DEKLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0669693935871459 | $23.68 |
| KRISTJAN FLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005498060837 | $0.00 |
| KRISTJAN FLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106972734322999 | $0.00 |
| KRISTJAN FLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0028863237146 | $0.00 |
| KRISTJAN GORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26601920755999 | $6.99 |
| KRISTJAN GRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001777114876 | $0.05 |
| KRISTJAN GRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088030886661 | $0.00 |
| KRISTJAN JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145430842775 | $0.43 |
| KRISTJAN JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2531182255 | $6.12 |
| KRISTJAN JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045789740173 | $0.89 |
| KRISTJAN JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4020238949 | $8.21 |
| KRISTJAN JUURIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482116826549999 | $1.43 |
| KRISTJAN JUURIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33032286848999 | $9.05 |
| KRISTJAN KANGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121789948599999 | $0.36 |
| KRISTJAN KANGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2651446555 | $10.80 |
| KRISTJAN KANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092830668585 | $0.29 |
| KRISTJAN KAPTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159221572829999 | $47.27 |
| KRISTJAN KAPTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057666581924 | $11.25 |
| KRISTJAN KEREC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KRISTJAN KEREC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (485.657169) | ($485.66) |
| KRISTJAN KEREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000685923760119999 | $0.20 |
| KRISTJAN KEREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551938384850331 | $1.05 |
| KRISTJAN KIRPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98216576119 | $1.03 |
| KRISTJAN KLIMUSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.9995 | $777.55 |
| KRISTJAN KLIMUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173981657696719 | $50.30 |
| KRISTJAN KLIMUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0333255117539 | $1.53 |
| KRISTJAN KLIMUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014318010233 | $3.78 |
| KRISTJAN KRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004016352194 | $0.00 |
| KRISTJAN KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021138028115 | $0.63 |
| KRISTJAN KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0521105039 | $11.05 |
| KRISTJAN KURESSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0135899 | $525.31 |
| KRISTJAN KURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.76) |
| KRISTJAN KURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123862) | ($3,711.03) |
| KRISTJAN KURESSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (89.0) | ($38.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTJAN KURESSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (13,800.475) | ($5,967.33) |
| KRISTJAN KURESSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01345565 | $425.84 |
| KRISTJAN KURESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.09211182197 | $103.24 |
| KRISTJAN NUČIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($77.15) |
| KRISTJAN NUČIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00258237 | $98.73 |
| KRISTJAN NUČIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01091105) | ($342.05) |
| KRISTJAN NUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052219069190174 | $1.97 |
| KRISTJAN NUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062515439283 | $0.00 |
| KRISTJAN NUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078356461605 | $0.00 |
| KRISTJAN ORTEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.15) |
| KRISTJAN ORTEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.777671) | ($5,371.46) |
| KRISTJAN ORTEGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (497.9) | ($260.46) |
| KRISTJAN ORTEGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000868) | ($23.81) |
| KRISTJAN ORTEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8174951232145 | $50.71 |
| KRISTJAN RAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006915391999 | $0.00 |
| KRISTJAN RAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021756820774 | $0.00 |
| KRISTJAN RANNA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,527.86) |
| KRISTJAN RANNA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,504.40) |
| KRISTJAN RANNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080683) | ($3,211.36) |
| KRISTJAN RANNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.665048) | ($1,957.72) |
| KRISTJAN RANNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.19781 | $7,723.73 |
| KRISTJAN RANNA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.198019) | ($7,730.00) |
| KRISTJAN RANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449226931949149 | $17.90 |
| KRISTJAN RANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001582038709853 | $4.74 |
| KRISTJAN RANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024099059286 | $0.00 |
| KRISTJAN RANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00138196581709999 | $0.00 |
| KRISTJAN SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.985814706299 | $128.81 |
| KRISTJAN SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331317389089999 | $101.21 |
| KRISTJAN SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065292183691 | $12.74 |
| KRISTJAN SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.39226556499 | $9.21 |
| KRISTJAN STJEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039324739637 | $0.00 |
| KRISTJAN STJEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015027860719 | $0.00 |
| KRISTJAN STOJANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (9.3615) | ($20.03) |
| KRISTJAN STOJANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082633) | ($3,146.21) |
| KRISTJAN STOJANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5942) | ($4,487.54) |
| KRISTJAN STOJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002549928618 | $10.22 |
| KRISTJAN STOJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78480263060922 | $3.49 |
| KRISTJAN STOJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004764478514 | $14.25 |
| KRISTJAN STOJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000061548925 | $0.00 |
| KRISTJANA DUHANAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.61419221) | ($5,122.07) |
| KRISTJANA DUHANAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094973) | ($27.91) |
| KRISTJANA DUHANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007114828907001 | $0.25 |
| KRISTJANA DUHANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.55702814468 | $51.26 |
| KRISTMUND RYGGSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69849318651 | $2.72 |
| KRISTO KUKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074496628397 | $0.02 |
| KRISTO LORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3552875751351 | $15.72 |
| KRISTO TRUUMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138985480544999 | $0.41 |
| KRISTO TRUUMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1264552592 | $5.65 |
| KRISTOF ARLEITNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137) | ($4,081.21) |
| KRISTOF ARLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020091774198 | $63.43 |
| KRISTOF ARLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035671519963 | $0.81 |
| KRISTOF ARNOLD DIDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020708052589 | $62.27 |
| KRISTOF ARNOLD DIDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05699812206 | $114.01 |
| KRISTOF ARNOLD DIDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.590682229 | $110.59 |
| KRISTOF ARNOLD DIDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056878270332 | $4.16 |
| KRISTOF CAALS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (12.0) | ($24,477.96) |
| KRISTOF CAALS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,482.233 | $24,477.96 |
| KRISTOF CAALS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (24,590.2) | ($24,590.20) |
| KRISTOF CAALS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 16.059614 | $24,590.20 |
| KRISTOF CAALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0139986440529 | $53.05 |
| KRISTOF CAALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00617882434619999 | $191.02 |
| KRISTOF CAALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23832463069 | $486.88 |
| KRISTOF CAALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.075275039552 | $147.08 |
| KRISTOF CAALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000413515977549999 | $0.00 |
| KRISTOF CEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7919325549209 | $0.77 |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06576394689) | ($199.90) |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (5.123) | ($93.22) |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.030686 | $93.22 |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (4.311) | ($9.64) |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.003096 | $9.64 |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (336.464) | ($477.78) |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 475.615 | $477.78 |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (475.6) | ($475.60) |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.153515 | $475.60 |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3224484912) | ($1,000.53) |
| KRISTOF COOMANS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.200994) | ($365.27) |
| KRISTOF COOMANS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 38.6305 | $365.27 |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024863636126 | $7.36 |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00768596005823556 | $0.02 |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021402898601548 | $5.28 |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7608817693798 | $1.06 |
| KRISTOF COOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309987296687998 | $2.49 |
| KRISTOF CSÁSZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20548728429 | $0.24 |
| KRISTOF DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171384653304199 | $51.30 |
| KRISTOF DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020266799659 | $3.95 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 1.950766 | $6.22 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.19 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.78 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.72 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XTZ | (1.947368) | ($5.55) |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BAT | (4.252556) | ($2.85) |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.09999899 | $3,896.12 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000031) | ($1.04) |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000029) | ($0.98) |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.257273 | $602.58 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.582975) | ($17,903.63) |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005756) | ($11.76) |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000492) | ($1.00) |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000092) | ($2.74) |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 350.646 | $981.81 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.502043 | $2,702.82 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152279819062379 | $4.83 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.4269627515887 | $65.18 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04124580274 | $116.22 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0409612857 | $24.04 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4882657648 | $16.38 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000938937593499999 | $0.00 |
| KRISTOF DE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.001459403241 | $0.00 |
| KRISTOF DE MOOTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KRISTOF DE MOOTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KRISTOF DE MOOTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| KRISTOF DE MOOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122001094249 | $0.36 |
| KRISTOF DE MOOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.198057667 | $453.20 |
| KRISTOF DE NOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022133900394 | $0.66 |
| KRISTOF DE NOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139933136127999 | $27.30 |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,508.80) |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.58915) | ($3,927.33) |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092004513551 | $2.72 |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065545244908 | $0.00 |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040065435386115 | $96.26 |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065928396812 | $0.01 |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094991773797 | $0.01 |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2893318419 | $2.69 |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022851604458 | $0.00 |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073714565629 | $0.01 |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076016088201 | $0.00 |
| KRISTOF DE VLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035524219757 | $2.02 |
| KRISTOF EMRESZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 15.0 | $11.74 |
| KRISTOF EMRESZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 1,009.7464 | $784.07 |
| KRISTOF EMRESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068161193108 | $0.20 |
| KRISTOF EMRESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111010851187 | $0.01 |
| KRISTOF EMRESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036196546076 | $7.06 |
| KRISTOF EMRESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.67373774689999 | $4.14 |
| KRISTOF EYKENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00075513 | $30.80 |
| KRISTOF EYKENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016653) | ($688.29) |
| KRISTOF EYKENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,567.44) | ($2,567.44) |
| KRISTOF EYKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.49194148674208 | $12.87 |
| KRISTOF GLATIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024284862834 | $73.48 |
| KRISTOF GLATIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049815883139 | $0.00 |
| KRISTOF GLATIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027852764378 | $0.00 |
| KRISTOF GRANDSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.02103784332 | $58.07 |
| KRISTOF GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018069997234 | $0.53 |
| KRISTOF GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4740789605 | $2.18 |
| KRISTOF ISTVAN SZABO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.256200419 | $537.03 |
| KRISTOF ISTVAN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159062493205999 | $0.47 |
| KRISTOF ISTVAN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033662830581 | $65.34 |
| KRISTOF ISTVAN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.35509576279999 | $3.99 |
| KRISTOF ISTVAN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08495483931 | $12.06 |
| KRISTOF ISTVAN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103455511298 | $0.76 |
| KRISTOF ISTVAN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021813284499 | $6.94 |
| KRISTOF JAMNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 72.2815615 | $150,412.87 |
| KRISTOF JAMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049905042951 | $1.48 |
| KRISTOF JAMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.408248038935939 | $608.17 |
| KRISTOF JAMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00147846100259999 | $0.47 |
| KRIŠTOF KALAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| KRIŠTOF KALAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($17.88) |
| KRIŠTOF KALAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (180.923172) | ($160.67) |
| KRIŠTOF KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15300919842391 | $7.04 |
| KRISTOF KEREKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62715571627999 | $3.90 |
| KRISTOF KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017764778574 | $53.05 |
| KRISTOF LADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003339037691 | $0.00 |
| KRISTOF LADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031983791298 | $0.00 |
| KRISTOF LADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063091545025 | $0.00 |
| KRISTOF LADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075522017533 | $0.00 |
| KRISTOF LADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000058254032887 | $0.00 |
| KRISTOF LADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000106321933939 | $0.01 |
| KRISTOF LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040269516983 | $1.19 |
| KRISTOF LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186544416489999 | $0.00 |
| KRISTOF LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014393367428 | $28.08 |
| KRISTOF LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03215313236 | $0.03 |
| KRISTOF LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108633214945 | $32.15 |
| KRISTOF LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01508792511 | $29.44 |
| KRISTOF LOYENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.17249121) | ($0.36) |
| KRISTOF LOYENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5220782272) | ($0.40) |
| KRISTOF LOYENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (926.71229156) | ($496.96) |
| KRISTOF LOYENS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.02004376) | ($429.11) |
| KRISTOF LOYENS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003755734201) | ($0.42) |
| KRISTOF LOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246163404925049 | $7.79 |
| KRISTOF LOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64137765719999 | $4.25 |
| KRISTOF LOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067153713569 | $13.10 |
| KRISTOF LOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.608813681608 | $10.44 |
| KRISTOF LOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17536728153 | $0.27 |
| KRISTOF LOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0680311619679999 | $0.03 |
| KRISTOF LOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000106541848768 | $0.00 |
| KRISTOF MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135204319722 | $0.00 |
| KRISTOF MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070439730926 | $0.00 |
| KRISTOF MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041265047826 | $0.01 |
| KRISTOF MATTHIAS AHRENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00184222 | $51.09 |
| KRISTOF MATTHIAS AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041169610991 | $1.26 |
| KRISTOF PUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026805633152 | $81.38 |
| KRISTOF PUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32509920848 | $664.06 |
| KRISTOF PUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7816069748 | $7.78 |
| KRISTOF PUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.108271567 | $51.62 |
| KRISTOF PUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.344189066 | $6.50 |
| KRISTOF PUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.410534451549999 | $16.24 |
| KRISTOF PUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015971572271 | $3.62 |
| KRISTOF PUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.633206292249999 | $14.86 |
| KRISTOF RADICS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27) | ($837.18) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007203) | ($20.01) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,538.26) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,849.10) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.005678837) | ($13,855.11) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000525) | ($19.98) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,721.94) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24532166) | ($9,486.83) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01203598349) | ($34.00) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028543) | ($11.08) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003162074912) | ($7.75) |
| KRISTOF RADICS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010203) | ($3.39) |
| KRISTOF RADICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122316559648324 | $48.77 |
| KRISTOF RADICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2541785626 | $0.29 |
| KRISTOF RADICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397013763458753 | $117.97 |
| KRISTOF REST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000543304039089999 | $0.00 |
| KRISTOF REST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000481888701149999 | $0.09 |
| KRISTOF REST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025532825905 | $0.00 |
| KRISTOF SAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016778210036 | $0.50 |
| KRISTOF SAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2865686301 | $584.89 |
| KRISTOF SAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.383783919999 | $178.38 |
| KRISTOF SALMON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,740.498986 | $5,740.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTOF SALMON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 5.54864465 | $520.28 |
| KRISTOF SALMON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 194.87396458 | $1,943.91 |
| KRISTOF SALMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,740.498986) | ($5,740.50) |
| KRISTOF SALMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,910.170094) | ($7,910.17) |
| KRISTOF SALMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 20.03136875 | $1,152.20 |
| KRISTOF SALMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (627.67106721) | ($5,128.04) |
| KRISTOF SALMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (80.7210398) | ($4,042.51) |
| KRISTOF SALMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (48.691874204) | ($373.25) |
| KRISTOF SALMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,771.4054) | ($1,133.35) |
| KRISTOF SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.611612631103 | $160.68 |
| KRISTOF SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72331820269 | $9.28 |
| KRISTOF SZENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017918209573 | $0.53 |
| KRISTOF SZENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018166092781 | $3.54 |
| KRISTÓF SZILÁGYI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.337) | ($3.78) |
| KRISTÓF SZILÁGYI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001258 | $3.78 |
| KRISTÓF SZILÁGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004745403254 | $0.11 |
| KRISTÓF SZILÁGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202364499566146 | $0.27 |
| KRISTOF THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033192591456 | $0.00 |
| KRISTOF THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.769092662 | $30.77 |
| KRISTOF THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.567827135 | $137.60 |
| KRISTOF THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.299725477 | $44.77 |
| KRISTOF THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.141215777569999 | $0.14 |
| KRISTOF THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.261405728109999 | $19.13 |
| KRISTOF THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01780906478 | $1.57 |
| KRISTÓF URBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.207249578097 | $2.37 |
| KRISTÓF URBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410465222489999 | $81.33 |
| KRISTÓF URBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6302200054 | $8.63 |
| KRISTÓF URBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78666206782 | $8.74 |
| KRISTOF VACCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (261.370073) | ($115.73) |
| KRISTOF VACCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00506736) | ($153.92) |
| KRISTOF VACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002808479367938 | $1.04 |
| KRISTOF VACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001742544987 | $0.00 |
| KRISTOF VACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62359201600731 | $0.40 |
| KRISTOF VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 564.418254999209 | $518.93 |
| KRISTOF VAN DER SCHRAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15769807813 | $0.18 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 221.4140109 | $203.78 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79648821909999 | $2.11 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003133947082 | $0.01 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.512980634114 | $1.44 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013843985924 | $0.00 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046679992233 | $0.01 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020437758324 | $0.18 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95721560794 | $0.14 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027219892193 | $0.00 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0466527238059999 | $1.85 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051689880838 | $0.00 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026520036342 | $0.00 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013932152385 | $0.00 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000139669691901 | $0.00 |
| KRISTOF VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000056261440991 | $0.00 |
| KRISTOF VARGA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $289.03 |
| KRISTOF VARGA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 6.915 | $21,049.19 |
| KRISTOF VARGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (632.984588686) | ($2,189.90) |
| KRISTOF VARGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 626.984 | $1,517.94 |
| KRISTOF VARGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01956 | $575.60 |
| KRISTOF VARGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4352409126) | ($12,800.00) |
| KRISTOF VARGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,200.0 | $3,200.00 |
| KRISTOF VARGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (3.30254782) | ($665.27) |
| KRISTOF VARGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| KRISTOF VARGA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.339656 | $682.31 |
| KRISTOF VARGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (7.246278554) | ($14,696.97) |
| KRISTOF VARGA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,850.0 | $4,850.00 |
| KRISTOF VARGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,850.0) | ($4,850.00) |
| KRISTOF VARGA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.88) | ($7.88) |
| KRISTOF VARGA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.3318 | $353.42 |
| KRISTOF VARGA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (120.18) | ($120.18) |
| KRISTOF VARGA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.28) | ($47.28) |
| KRISTOF VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001150476508062 | $40.82 |
| KRISTOF VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.25922568688 | $66.29 |
| KRISTOF VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027456691143 | $64.86 |
| KRISTOF VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.548872026 | $1.55 |
| KRISTOF VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.26552134 | $49.29 |
| KRISTOF VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006078471661869 | $1.87 |
| KRISTOF VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022492842948 | $0.02 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.53) | ($4,481.75) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (42.406827652) | ($338.34) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UMA | (48.045212674) | ($157.26) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,524.398260643) | ($1,197.84) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.872786926) | ($3,894.42) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,640.265280689 | $2,851.23 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.337371276) | ($3.54) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.15914712 | $7,788.76 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000053158743 | $0.00 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7005966909 | $25.68 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030753705816098 | $58.68 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.49266839719999 | $3.49 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.77659820211099 | $11.52 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101337577863 | $0.11 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067645362584976 | $0.81 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004119591553715 | $0.00 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63329244733 | $0.09 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000003735151 | $0.00 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8840362398 | $9.85 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022732778292 | $2.50 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4759916619 | $15.24 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00115130220478 | $0.09 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.044050795983969 | $0.23 |
| KRISTOF VERSLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6035797044 | $2.14 |
| KRISTÓF WESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136741156122 | $0.40 |
| KRISTÓF WESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002645521641 | $0.00 |
| KRISTÓF WESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.398207554 | $2.76 |
| KRISTOF ZENO SZOKODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000170906516 | $0.00 |
| KRISTOF ZSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012506270736 | $0.37 |
| KRISTOF ZSOFENSZKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (471.314547) | ($440.72) |
| KRISTOF ZSOFENSZKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012072) | ($48.18) |
| KRISTOF ZSOFENSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120798707777141 | $50.03 |
| KRISTOF ZSOFENSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.651350609289399 | $0.61 |
| KRISTOFER APOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116762932391 | $34.56 |
| KRISTOFER APOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.961882211919 | $8.88 |
| KRISTOFER APOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019556197375 | $0.01 |
| KRISTOFER APOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.114468594 | $0.78 |
| KRISTOFER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186360740039999 | $0.01 |
| KRISTOFER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015585692243 | $0.00 |
| KRISTOFER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000271652697369999 | $0.01 |
| KRISTOFER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102481624825 | $0.00 |
| KRISTOFER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000123078010503 | $0.00 |
| KRISTOFER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000085251564235 | $0.00 |
| KRISTOFER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062911555796 | $0.00 |
| KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.992242) | ($9,021.68) |
| KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024797865756 | $75.09 |
| KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055717966993 | $0.01 |
| KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018666899175585 | $52.21 |
| KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045245712099 | $0.00 |
| KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001391965387 | $0.00 |
| KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00560764927959999 | $0.01 |
| KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128902028148999 | $0.09 |
| KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017949670059 | $0.01 |
| KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0018112572552 | $0.00 |
| KRISTOFER GLÜCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07365526 | $2,977.40 |
| KRISTOFER GLÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016693171267 | $48.47 |
| KRISTOFER GLÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59058875048 | $3.11 |
| KRISTOFER GÖRJEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004311171363 | $12.76 |
| KRISTOFER GÖRJEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.53582977836 | $84.23 |
| KRISTOFER GÖRJEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014861428132 | $29.00 |
| KRISTOFER GÖRJEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.201923077 | $4.21 |
| KRISTOFER GÖRJEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2124468849 | $0.10 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 99.382897 | $99.38 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $6.39 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 153.40372995 | $8.86 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 102.56401443 | $5.90 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 679.424172 | $417.86 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 1,005.868206 | $617.59 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711136109016 | $50.27 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00727128350511085 | $0.01 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.326331546945 | $1.33 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.011758233 | $3.23 |
| KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.38440728169999 | $0.08 |
| KRISTOFER JENK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,370.382625091) | ($16,370.38) |
| KRISTOFER JENK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,370.382625091 | $16,370.38 |
| KRISTOFER JENK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KRISTOFER JENK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (16,270.382625) | ($16,270.38) |
| KRISTOFER JENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| KRISTOFER JENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.8363077917 | $102.84 |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242441) | ($100.25) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123876) | ($50.14) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120895) | ($50.39) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00365486) | ($144.53) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127613) | ($51.84) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123223) | ($48.10) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00637803) | ($248.66) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260659) | ($101.05) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00384182) | ($137.77) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00286824) | ($88.37) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168599) | ($50.77) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328859) | ($96.57) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174097) | ($50.50) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170311) | ($51.75) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001602) | ($50.27) |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 50.23 | $50.27 |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0426691283192112 | $1,550.15 |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.951697252672 | $20.00 |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001256225473 | $0.00 |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024811165242 | $0.00 |
| KRISTOFER KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000028540806813 | $0.00 |
| KRISTOFER KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009414745401 | $0.00 |
| KRISTOFER KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090937628424 | $0.00 |
| KRISTOFER KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00161704729249999 | $0.00 |
| KRISTOFER KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015714662064 | $0.00 |
| KRISTOFER MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016477769471 | $0.00 |
| KRISTOFER MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023367639682 | $0.00 |
| KRISTOFER MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059687134937 | $0.01 |
| KRISTOFER NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665322995 | $19.69 |
| KRISTOFER NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31462439719999 | $3.91 |
| KRISTOFER NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089140024505 | $17.39 |
| KRISTOFER NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.672356794199999 | $0.42 |
| KRISTOFER PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000842533848239999 | $24.94 |
| KRISTOFER PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024659170499 | $4.81 |
| KRISTOFER PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.21327035199999 | $6.51 |
| KRISTOFER PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044603703021 | $0.33 |
| KRISTOFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.6574892849 | $106.77 |
| KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.40 |
| KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.04131905 | $1,666.60 |
| KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.28093968 | $3,957.63 |
| KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02231915 | $705.20 |
| KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.298427) | ($2,367.15) |
| KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.392 | $2,540.94 |
| KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02922387 | $862.07 |
| KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254525976555 | $73.89 |
| KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167901255341 | $30.04 |
| KRISTOFER RENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532539243284 | $0.52 |
| KRISTOFER SCOT TERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KRISTOFER SCOT TERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KRISTOFER SCOT TERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KRISTOFER SCOT TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161078870929999 | $485.64 |
| KRISTOFER SCOT TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34516257242559 | $7.25 |
| KRISTOFER SCOT TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110690828214 | $224.01 |
| KRISTOFER SCOT TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,115.32995075 | $1,115.33 |
| KRISTOFER SCOT TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.137426353089999 | $10.06 |
| KRISTOFER SCOT TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5687676898 | $15.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTOFER TAPPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| KRISTOFER TAPPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40,470.67 | $40,470.67 |
| KRISTOFER TAPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KRISTOFER TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120531565172 | $0.36 |
| KRISTOFER TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,200.06796579 | $1,200.07 |
| KRISTOFER VANDER PYL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,450.724746191) | ($3,527.81) |
| KRISTOFER VANDER PYL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,450.724746191 | $3,527.81 |
| KRISTOFER VANDER PYL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,450.724746191) | ($3,578.06) |
| KRISTOFER VANDER PYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.759489017058 | $8.03 |
| KRISTOFER VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000346115061 | $0.00 |
| KRISTOFER VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035904082089999 | $0.00 |
| KRISTOFER VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057416506162 | $0.00 |
| KRISTOFER VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.080710461219 | $0.00 |
| KRISTOFER VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04052314361 | $0.06 |
| KRISTOFF BRUNET DE COURSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078351952417 | $0.23 |
| KRISTOFF BRUNET DE COURSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71522006378 | $0.83 |
| KRISTOFF BRUNET DE COURSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039011309288 | $77.17 |
| KRISTOFF BRUNET DE COURSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46152181783 | $0.46 |
| KRISTOFF CHEVAUGHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052813633613 | $15.63 |
| KRISTOFF CHEVAUGHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081993818681 | $16.00 |
| KRISTOFF CHEVAUGHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25661476122 | $1.00 |
| KRISTOFF PEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015750126449 | $4.66 |
| KRISTOFF PEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79875323912 | $0.50 |
| KRISTOFF PEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.545842932 | $0.23 |
| KRISTOFF PEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091193346204 | $0.07 |
| KRISTOFF POWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00294755 | $88.03 |
| KRISTOFF POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8468986515353 | $0.58 |
| KRISTOFF POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35566677444 | $0.36 |
| KRISTOFFER ALEXANDER LUNDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024137080926 | $7.14 |
| KRISTOFFER ANDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00527237 | $200.88 |
| KRISTOFFER ANDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $455.76 |
| KRISTOFFER ANDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00304221 | $115.54 |
| KRISTOFFER ANDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16203642) | ($449.02) |
| KRISTOFFER ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.08977056 | $241.15 |
| KRISTOFFER ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08977056) | ($240.63) |
| KRISTOFFER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4133034359264 | $17.84 |
| KRISTOFFER ASKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091696683588 | $0.11 |
| KRISTOFFER BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336111811148 | $0.99 |
| KRISTOFFER BENDTSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.147014) | ($347.86) |
| KRISTOFFER BENDTSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0134) | ($420.54) |
| KRISTOFFER BENDTSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (11.581336) | ($87.21) |
| KRISTOFFER BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10698510048224 | $5.47 |
| KRISTOFFER BOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400216117445 | $0.39 |
| KRISTOFFER CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016295291170999 | $4.82 |
| KRISTOFFER CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000974944511 | $0.00 |
| KRISTOFFER CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103003205871999 | $0.00 |
| KRISTOFFER CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014197643624 | $0.00 |
| KRISTOFFER CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013159868517 | $0.00 |
| KRISTOFFER CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084910975293 | $0.00 |
| KRISTOFFER DALVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00801277610618 | $0.01 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.948594979) | ($378.87) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.948594979 | $378.87 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (26.948594979) | ($378.12) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (300.0) | ($300.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 300.0 | $300.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (28.96) | ($28.96) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 8.30446 | $503.85 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (8.3044) | ($505.76) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 494.61 | $505.76 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (106.560299) | ($90.51) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 106.560299 | $90.51 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01032977576) | ($287.70) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01032977576 | $287.70 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6210949849) | ($1,200.45) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6210949849 | $1,200.45 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,874.818805643) | ($624.50) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,874.818805643 | $624.50 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (208.302451015) | ($935.39) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 208.302451015 | $935.39 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (168.259142755) | ($400.46) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 168.259142755 | $400.46 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (222.988156421) | ($135.22) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 222.988156421 | $135.22 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.155054624) | ($454.49) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.155054624 | $454.49 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | 1INCH | (106.559) | ($89.67) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 87.101 | $89.67 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (6.10333) | ($446.88) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 442.491 | $446.88 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.621093) | ($1,185.15) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,177.817 | $1,185.15 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (168.259) | ($399.40) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 396.754 | $399.40 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (208.3016) | ($916.98) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 896.321 | $916.98 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ZRX | (1,874.8) | ($612.53) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 601.248 | $612.53 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.010329) | ($286.21) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 283.077 | $286.21 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.712269292) | ($174.70) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.712269292 | $174.70 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 11.89926 | $700.26 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (21.712) | ($174.70) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 168.723 | $174.70 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (11.8992) | ($669.33) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 676.626 | $669.33 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (28.96) | ($28.96) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 113.563613456 | $6,386.76 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (35.55844307) | ($2,000.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 35.55844307 | $2,000.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (35.558) | ($1,999.98) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,027.331 | $1,999.98 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | 1INCH | 257.633 | $200.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AAVE | 5.69638 | $400.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 7.72082 | $200.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ZRX | 932.26 | $300.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 38.9106 | $300.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | COMP | 3.41939 | $200.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | UNI | 86.0216 | $400.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (252.2) | ($252.20) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 101.735 | $252.20 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.54681631) | ($300.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.54681631 | $300.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (4.5448) | ($297.86) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 295.048 | $297.86 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (295.1) | ($295.10) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | KNC | 217.578 | $295.10 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (29.21149804) | ($2,000.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 29.21149804 | $2,000.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (29.214) | ($2,000.17) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,992.394 | $2,000.17 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,729.506 | $1,000.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (992.44) | ($992.44) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.479974 | $992.44 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,729.506) | ($1,017.63) |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005511561648046 | $2.06 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031580835476804 | $8.73 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57373715762 | $0.57 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4565848742713 | $1.70 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17506049089909 | $2.75 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0282195671544769 | $0.39 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056595653638 | $0.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122363493102496 | $7.15 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0646893240034 | $10.11 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027286280840618 | $4.11 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48034941966517 | $3.83 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013261423122 | $1.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.020685531474 | $0.01 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.83675913062999 | $2.84 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000023012825807 | $0.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.32572691619787 | $0.97 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014620695975 | $0.00 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4872983731681 | $0.65 |
| KRISTOFFER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0102009463519999 | $0.04 |
| KRISTOFFER DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028512423877 | $8.44 |
| KRISTOFFER FOLLAUG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.05469876 | $155.34 |
| KRISTOFFER FOLLAUG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0041512 | $160.02 |
| KRISTOFFER FOLLAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034564907265 | $10.08 |
| KRISTOFFER FOLLAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040068674201 | $7.62 |
| KRISTOFFER FOLLAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.36211755999999 | $1.48 |
| KRISTOFFER FOLLAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2506419545 | $1.07 |
| KRISTOFFER FOLLAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024586068194 | $1.47 |
| KRISTOFFER FOLLAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024785275623 | $0.79 |
| KRISTOFFER GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021092128461 | $63.48 |
| KRISTOFFER GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6053024028 | $2.89 |
| KRISTOFFER GREVE NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $389.63 |
| KRISTOFFER GREVE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005411031283 | $15.60 |
| KRISTOFFER GRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.179260917966 | $190.61 |
| KRISTOFFER GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017021854165 | $0.50 |
| KRISTOFFER GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040416086001999 | $0.00 |
| KRISTOFFER GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014852394193 | $28.98 |
| KRISTOFFER HOLLYOAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| KRISTOFFER HOLLYOAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05684769279) | ($1,622.49) |
| KRISTOFFER HOLLYOAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| KRISTOFFER HOLLYOAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| KRISTOFFER HOLLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024379911355 | $75.08 |
| KRISTOFFER HOLLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283988245589999 | $0.03 |
| KRISTOFFER HOLLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3323649497 | $4.33 |
| KRISTOFFER HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000870542864 | $0.00 |
| KRISTOFFER HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014616884918 | $0.03 |
| KRISTOFFER HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037646275991 | $0.00 |
| KRISTOFFER HOLST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.16971071 | $516.42 |
| KRISTOFFER HOLST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01279491 | $518.14 |
| KRISTOFFER HOLST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.07216 | $200.15 |
| KRISTOFFER HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036638005556 | $10.69 |
| KRISTOFFER HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029667740104 | $0.03 |
| KRISTOFFER HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346319678845 | $6.29 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02175007 | $846.22 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.021621) | ($710.73) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 708.989 | $710.73 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (106.0) | ($106.00) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 364.373269107 | $241.06 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (222.0) | ($222.00) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 36.185819071 | $432.60 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (378.0) | ($378.00) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 753.303477184 | $672.74 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (756.215) | ($675.34) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 677.462 | $675.34 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (366.156) | ($242.79) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 242.065 | $242.79 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (36.5268) | ($437.10) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 433.828 | $437.10 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,435.03) | ($1,435.03) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 24.01694 | $1,435.03 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000455) | ($15.00) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 15.011 | $15.00 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.21) | ($2.21) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (24.01694) | ($595.21) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.21) | ($2.21) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.21) | ($2.21) |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093365682996 | $3.11 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60997007364 | $0.61 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017751047076661 | $0.02 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006251337648289 | $0.01 |
| KRISTOFFER HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025543204990456 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTOFFER HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005213253555923 | $0.00 |
| KRISTOFFER IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2549068430596 | $0.25 |
| KRISTOFFER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.571254166957 | $1.51 |
| KRISTOFFER JOHN CALUNGCAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03750852145201 | $0.04 |
| KRISTOFFER KALLESEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (230.034475) | ($230.03) |
| KRISTOFFER KALLESEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.015006) | ($419.98) |
| KRISTOFFER KALLESEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.277237 | $419.98 |
| KRISTOFFER KALLESEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002859) | ($79.83) |
| KRISTOFFER KALLESEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.053028 | $79.83 |
| KRISTOFFER KALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5831179794556 | $12.93 |
| KRISTOFFER KALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013511467584 | $1.54 |
| KRISTOFFER KASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21242515080499 | $2.28 |
| KRISTOFFER KASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3850544315 | $0.06 |
| KRISTOFFER KEN RALOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425782357129999 | $12.60 |
| KRISTOFFER KEN RALOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347794495419999 | $6.79 |
| KRISTOFFER KERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01098605 | $442.91 |
| KRISTOFFER KERO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00379968 | $148.64 |
| KRISTOFFER KERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0035037 | $144.97 |
| KRISTOFFER KERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00308907 | $127.97 |
| KRISTOFFER KERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1852) | ($6,709.30) |
| KRISTOFFER KERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020126652695 | $64.49 |
| KRISTOFFER KROSSØY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,596.93 |
| KRISTOFFER KROSSØY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,898.13 |
| KRISTOFFER KROSSØY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,830.80) |
| KRISTOFFER KROSSØY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,998.49) |
| KRISTOFFER KROSSØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4524521401096 | $12.05 |
| KRISTOFFER KROSSØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022898923505 | $0.01 |
| KRISTOFFER KROSSØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113478584166 | $0.00 |
| KRISTOFFER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195670612404 | $71.92 |
| KRISTOFFER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029788009274 | $5.81 |
| KRISTOFFER LUMIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000544934838 | $0.02 |
| KRISTOFFER LUMIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024673164651 | $0.00 |
| KRISTOFFER LUMIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127711956351 | $0.02 |
| KRISTOFFER LUMIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000583966050389999 | $0.00 |
| KRISTOFFER LUMIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29666805169 | $0.04 |
| KRISTOFFER LUMIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28847390037 | $1.78 |
| KRISTOFFER MEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026413253944 | $7.82 |
| KRISTOFFER MEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068663223332 | $1.34 |
| KRISTOFFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023868470581 | $0.71 |
| KRISTOFFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0616113745039999 | $0.06 |
| KRISTOFFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78258607432 | $2.67 |
| KRISTOFFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002340509648 | $0.00 |
| KRISTOFFER MOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,493.40) |
| KRISTOFFER MOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,493.40 |
| KRISTOFFER MOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,495.23) |
| KRISTOFFER MOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.013) | ($376.41) |
| KRISTOFFER MOLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.013 | $376.41 |
| KRISTOFFER MOLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013) | ($377.44) |
| KRISTOFFER MOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01000566326) | ($303.36) |
| KRISTOFFER MOLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01000566326 | $303.36 |
| KRISTOFFER MOLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01000566) | ($302.77) |
| KRISTOFFER MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047158869008819 | $16.92 |
| KRISTOFFER MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036592650634 | $0.00 |
| KRISTOFFER MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06464936922563 | $0.06 |
| KRISTOFFER MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.242085277115299 | $0.33 |
| KRISTOFFER MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000144631567091 | $0.00 |
| KRISTOFFER MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000454984925749999 | $0.00 |
| KRISTOFFER MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000018226860188 | $0.00 |
| KRISTOFFER MYHRVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000264395259559999 | $0.00 |
| KRISTOFFER NÆSS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($297.10) |
| KRISTOFFER NÆSS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 2,505.943546 | $983.74 |
| KRISTOFFER NÆSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263441636545 | $79.93 |
| KRISTOFFER NÆSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.346480122221 | $19.06 |
| KRISTOFFER NÆSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028660614176 | $55.96 |
| KRISTOFFER NÆSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.3161329079999 | $32.22 |
| KRISTOFFER NÆSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020105262757 | $0.00 |
| KRISTOFFER NÆSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.992866499 | $31.98 |
| KRISTOFFER NIELSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00171398 | $68.94 |
| KRISTOFFER NIELSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.02196336 | $66.89 |
| KRISTOFFER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388613949739999 | $11.50 |
| KRISTOFFER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161885220089 | $4.77 |
| KRISTOFFER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018375711864 | $3.55 |
| KRISTOFFER NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46163098691257 | $8.78 |
| KRISTOFFER ÖDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KRISTOFFER ÖDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 24.155 | $10.00 |
| KRISTOFFER ÖDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019038698961 | $80.67 |
| KRISTOFFER ÖDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.741643829724 | $295.78 |
| KRISTOFFER ÖDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170970913 | $4.69 |
| KRISTOFFER OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174409093214 | $0.52 |
| KRISTOFFER OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003152455397 | $0.06 |
| KRISTOFFER PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156989671755 | $0.46 |
| KRISTOFFER PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4392928115 | $0.90 |
| KRISTOFFER PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.97456093319999 | $3.33 |
| KRISTOFFER QVIST TOLBOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5205993035852 | $5.28 |
| KRISTOFFER RAAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38181394458613 | $1.32 |
| KRISTOFFER RAAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0257211147 | $1.90 |
| KRISTOFFER RASCHID LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034614311882 | $105.85 |
| KRISTOFFER ROBERTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85204867498 | $2.02 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003945198574) | ($1.14) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | COMP | 1.03 | $109.25 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00064477 | $24.84 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | COMP | 1.8 | $118.94 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | COMP | (2.830479943) | ($199.63) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | COMP | 4.07806325 | $265.10 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | COMP | (4.07806325) | ($272.99) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (2.04574425) | ($137.88) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3062244436) | ($592.14) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003949913018) | ($1.14) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | COMP | 4.86146043 | $271.01 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | COMP | (4.862136179) | ($270.14) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | COMP | 2.395289 | $108.59 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002286) | ($64.96) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 229.38 | $64.96 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | COMP | (0.02882599581) | ($1.10) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | COMP | (1.073191824) | ($40.95) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (35.744234801) | ($1,364.00) |
| KRISTOFFER RYGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | COMP | 44.206186541 | $1,686.91 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695371606991 | $50.08 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53186044619516 | $3.34 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021618183195263 | $5.47 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6638715843 | $0.04 |
| KRISTOFFER RYGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0130775389563572 | $0.60 |
| KRISTOFFER SANDVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020847092321 | $0.06 |
| KRISTOFFER SANDVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61626177326999 | $0.72 |
| KRISTOFFER SANDVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000155831873999 | $0.00 |
| KRISTOFFER SANDVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003804277203 | $0.00 |
| KRISTOFFER STA MARIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376732302 | $0.48 |
| KRISTOFFER STA MARIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020383999739 | $0.00 |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (336.75) | ($336.75) |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.3701664727 | $681.14 |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,313.27) |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,669.18) |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04525) | ($1,434.01) |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0501127) | ($1,531.59) |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013514528860416 | $46.97 |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76389125897737 | $11.24 |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017399523811 | $32.46 |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41518556758 | $0.06 |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000380280024439999 | $0.01 |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014298211874 | $0.04 |
| KRISTOFFER STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000032104269476 | $0.00 |
| KRISTOFFER STRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089711272501 | $26.55 |
| KRISTOFFER STRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.700171928175 | $11.39 |
| KRISTOFFER STRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019217625174 | $37.50 |
| KRISTOFFER STRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08966875573 | $1.25 |
| KRISTOFFER STRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.261323723 | $55.56 |
| KRISTOFFER STRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0608503502919999 | $0.03 |
| KRISTOFFER STRØMSBRÅTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.429620299063 | $3.48 |
| KRISTOFFER SUNDHORDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.60586507807 | $184.25 |
| KRISTOFFER UPPHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002388935047 | $0.71 |
| KRISTOFFER UPPHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143892530649999 | $0.00 |
| KRISTOFFER UPPHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 4.3472891274 | $8,098.71 |
| KRISTOFFER VÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016849982899 | $4.99 |
| KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023574752) | ($2,976.30) |
| KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044238496869 | $136.02 |
| KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002988093093422 | $8.93 |
| KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021675274656 | $0.00 |
| KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055379569805 | $0.00 |
| KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040776960968 | $0.00 |
| KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013618841661 | $0.00 |
| KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059687386349 | $0.00 |
| KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020677839855 | $0.00 |
| KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000072732975589999 | $0.00 |
| KRISTOFFER VEIERSTED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 8,150.270309 | $8,150.27 |
| KRISTOFFER VEIERSTED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (64.0) | ($30.28) |
| KRISTOFFER VEIERSTED | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 30.118 | $30.28 |
| KRISTOFFER VEIERSTED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001032) | ($30.16) |
| KRISTOFFER VEIERSTED | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 30.153 | $30.16 |
| KRISTOFFER VEIERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.55716147811 | $89.38 |
| KRISTOFFER VEIERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.677486785 | $21.68 |
| KRISTOFFER WALLQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000970745788 | $0.00 |
| KRISTOFFER WALLQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093286477575 | $0.00 |
| KRISTOFFER WALLQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016977638473999 | $0.00 |
| KRISTOFFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151647844526999 | $44.89 |
| KRISTOFFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034880372214 | $68.70 |
| KRISTOFFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.220116425 | $4.53 |
| KRISTOFFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15694545479 | $1.39 |
| KRISTOFFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.178425193339999 | $0.18 |
| KRISTOFFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.193807146 | $27.99 |
| KRISTOFFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00552755060799999 | $1.25 |
| KRISTOFFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31458460144 | $7.38 |
| KRISTOFFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3366306339 | $0.62 |
| KRISTOFFERSON CANASA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46860806) | ($14,123.85) |
| KRISTOFFERSON CANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018774630719511 | $70.31 |
| KRISTOFFERSON CANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046553719419 | $0.05 |
| KRISTOFFERSON CANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015492500463 | $30.23 |
| KRISTOFFERSON CANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4749984187 | $5.28 |
| KRISTOFINA ASHUULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000770364726957413 | $0.00 |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.002322676) | ($70.00) |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.002322676 | $70.00 |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($70.01) |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001178301642) | ($43.13) |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001178301642 | $43.13 |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.795246479) | ($272.37) |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.795246479 | $272.37 |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.797568) | ($273.68) |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001177) | ($34.85) |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117970422653708 | $50.11 |
| KRISTOFOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02412333297264 | $1.68 |
| KRISTOFOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.768568124 | $1.40 |
| KRISTOFOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.802712472089999 | $0.50 |
| KRISTOFOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049247403224 | $0.01 |
| KRISTOFOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000120746114611 | $0.01 |
| KRISTOFOR SIECZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2789825664 | $51.15 |
| KRISTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207723222986 | $0.00 |
| KRISTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.97377728 | $2.04 |
| KRISTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.571743004 | $31.81 |
| KRISTOPHER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017639368603 | $0.00 |
| KRISTOPHER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152145323274999 | $0.02 |
| KRISTOPHER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000289150000979999 | $0.06 |
| KRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018247102486 | $0.54 |
| KRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.1726496389999 | $73.87 |
| KRISTOPHER ANDREW PULLOS MENDIBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008326541486 | $257.54 |
| KRISTOPHER ANTHONY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020664974363 | $0.04 |
| KRISTOPHER BALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020904102276 | $62.89 |
| KRISTOPHER BALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117030837704999 | $22.84 |
| KRISTOPHER BALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014323193502 | $0.00 |
| KRISTOPHER BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016928148546 | $0.00 |
| KRISTOPHER BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000094700574651 | $0.00 |
| KRISTOPHER BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000031017428249 | $0.00 |
| KRISTOPHER BURGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KRISTOPHER BURGESS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KRISTOPHER BURGESS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KRISTOPHER BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| KRISTOPHER BURGESS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| KRISTOPHER BURGESS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,119.309341476) | ($5,119.31) |
| KRISTOPHER BURGESS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,119.309341476 | $5,119.31 |
| KRISTOPHER BURGESS | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,219.309341) | ($6,219.31) |
| KRISTOPHER BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.48501700073 | $46.49 |
| KRISTOPHER BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021381512815 | $0.00 |
| KRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030620438262 | $9.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2277857609 | $2.65 |
| KRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9206604525 | $9.98 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (50.033628067) | ($155.27) |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | KNC | 50.033628067 | $155.27 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (574.507990786) | ($574.51) |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 574.507990786 | $574.51 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.162970313) | ($162.50) |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.162970313 | $162.50 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (574.507990786) | ($574.51) |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (11.162970313) | ($162.27) |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | KNC | (50.033628067) | ($155.44) |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,060.485046915) | ($1,500.00) |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,242.963384886 | $1,758.11 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8837375391) | ($1.25) |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (31.841063534) | ($45.04) |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154171868109999 | $0.00 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5464914395115 | $1.13 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000581580902329999 | $0.00 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0867860385749 | $0.07 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07341336193068 | $1.25 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128709863167 | $0.00 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000805771616576 | $0.00 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00146887061584 | $0.01 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9673342042932 | $1.97 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000401891313344 | $0.00 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000710985985594 | $0.00 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00148144431939 | $0.00 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000022211104682 | $0.00 |
| KRISTOPHER CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0190072124621794 | $0.08 |
| KRISTOPHER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010740223599999 | $0.00 |
| KRISTOPHER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002115342446553 | $0.00 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022064395745 | $664.71 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.247835722 | $99.38 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0401318572 | $2,078.79 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.41917943 | $17.84 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.98886336627 | $44.33 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67507921885 | $5.96 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028367434318 | $0.03 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016862174853999 | $0.00 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0542456256 | $20.68 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000275469686589999 | $0.00 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3781457709 | $8.48 |
| KRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000046738908635 | $0.00 |
| KRISTOPHER CONDOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.104360125 | $11.52 |
| KRISTOPHER CONDOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7218836762 | $0.31 |
| KRISTOPHER CONECHADO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 242.7611 | $0.04 |
| KRISTOPHER CONECHADO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 83,949.9031 | $33.62 |
| KRISTOPHER CONECHADO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (84,192.6642) | ($11.97) |
| KRISTOPHER CONECHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018884882875 | $0.56 |
| KRISTOPHER CONECHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013344914107099 | $0.00 |
| KRISTOPHER CONECHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000939263248999 | $0.00 |
| KRISTOPHER D KILLIPS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00166152 | $65.10 |
| KRISTOPHER D KILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156895840972999 | $60.47 |
| KRISTOPHER D KILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84340831346 | $0.84 |
| KRISTOPHER D KILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.41882482019999 | $1.12 |
| KRISTOPHER DANIELS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001034293554) | ($42.11) |
| KRISTOPHER DANIELS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001034293554 | $42.11 |
| KRISTOPHER DANIELS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103429) | ($42.95) |
| KRISTOPHER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010449385587236 | $0.04 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 40.03707375 | $33.11 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.917973277) | ($4,884.38) |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.917973277 | $4,884.38 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2640559248) | ($7,728.59) |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2640559248 | $7,728.59 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.54943167) | ($260.60) |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.54943167 | $260.60 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,377.256930249) | ($3,827.46) |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,377.256930249 | $3,827.46 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (324.791551452) | ($811.98) |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 324.791551452 | $811.98 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,417.294003) | ($3,878.68) |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.917973) | ($4,189.22) |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (31.549431) | ($205.39) |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.264055) | ($7,223.20) |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191119463735214 | $65.42 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026688995272536 | $62.26 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.04953458533 | $71.13 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096314501841942 | $0.94 |
| KRISTOPHER DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.44279765514 | $28.52 |
| KRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047167731264 | $13.96 |
| KRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07225435186 | $145.27 |
| KRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045890547204999 | $0.00 |
| KRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6410916883 | $10.02 |
| KRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031187721188999 | $0.00 |
| KRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.479272066309999 | $5.33 |
| KRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.239350522889999 | $2.11 |
| KRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00411849084 | $0.00 |
| KRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0988773637819999 | $10.86 |
| KRISTOPHER DISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028396951244 | $55.42 |
| KRISTOPHER DISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1907849419 | $9.66 |
| KRISTOPHER DISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2307215036 | $2.03 |
| KRISTOPHER DISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1152907696 | $34.62 |
| KRISTOPHER DISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.0623138478 | $18.83 |
| KRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032607412659 | $0.00 |
| KRISTOPHER EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056899010891 | $16.84 |
| KRISTOPHER EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473276637329999 | $0.47 |
| KRISTOPHER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081129908983 | $0.24 |
| KRISTOPHER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140639753626 | $27.44 |
| KRISTOPHER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.723705021 | $13.26 |
| KRISTOPHER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144196235259999 | $1.27 |
| KRISTOPHER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015847627308 | $1.16 |
| KRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034894419483 | $1.03 |
| KRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011376057643 | $22.20 |
| KRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7065005697 | $3.71 |
| KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.185048788) | ($503.81) |
| KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.185048788 | $503.81 |
| KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.11502001) | ($539.85) |
| KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.11502001 | $539.85 |
| KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.11502001) | ($521.96) |
| KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (5.185048787) | ($488.86) |
| KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0905360207569999 | $0.06 |
| KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016047682615556 | $1.62 |
| KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026195602860913 | $1.93 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006207094204 | $0.00 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030273929312 | $0.04 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029122082336 | $0.00 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017492075215 | $0.02 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022855834002 | $0.00 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032136377041 | $0.00 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00033456009338 | $0.00 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000224453592559999 | $0.00 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033555858823 | $0.00 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055604940644 | $0.00 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002343160689 | $0.00 |
| KRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000020087827953 | $0.00 |
| KRISTOPHER GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004913590804 | $0.15 |
| KRISTOPHER GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036218852897 | $0.71 |
| KRISTOPHER GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045767337303 | $0.04 |
| KRISTOPHER GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00051351538802 | $0.00 |
| KRISTOPHER HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131360737336 | $256.44 |
| KRISTOPHER HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00036877 | $14.82 |
| KRISTOPHER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010563997432 | $3.13 |
| KRISTOPHER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014909514689 | $2.91 |
| KRISTOPHER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196282856656 | $57.94 |
| KRISTOPHER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0126761466244 | $0.02 |
| KRISTOPHER HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022112709079 | $0.65 |
| KRISTOPHER HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072948434792 | $14.19 |
| KRISTOPHER HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.622459348 | $78.98 |
| KRISTOPHER HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.152912356 | $14.54 |
| KRISTOPHER HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2044875075 | $4.20 |
| KRISTOPHER HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127075680368 | $5.03 |
| KRISTOPHER HELLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.18249615 | $380.23 |
| KRISTOPHER HELLMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0963622 | $189.74 |
| KRISTOPHER HELLMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.27885835) | ($561.22) |
| KRISTOPHER HELLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.02414878 | $46.74 |
| KRISTOPHER HELLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02414878) | ($46.58) |
| KRISTOPHER HELLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.26539038 | $476.69 |
| KRISTOPHER HELLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.26539038) | ($475.71) |
| KRISTOPHER HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255958012069999 | $0.76 |
| KRISTOPHER HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001826262825 | $0.00 |
| KRISTOPHER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053037798979 | $105.90 |
| KRISTOPHER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.417280634 | $401.42 |
| KRISTOPHER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.225028046 | $25.55 |
| KRISTOPHER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034825151296 | $2.55 |
| KRISTOPHER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.19696558139999 | $3.39 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0239108 | $979.53 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00860124 | $344.14 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 43.27261675 | $43.27 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163741853723 | $48.32 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033725077403 | $66.32 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.26592503 | $21.62 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.9838385919999 | $15.69 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008140744349 | $0.00 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096389449227 | $0.71 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.537527343639999 | $32.14 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7901290303 | $1.79 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13250020707 | $30.48 |
| KRISTOPHER HILTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12773538408 | $0.79 |
| KRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002810499481 | $0.00 |
| KRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023563698795 | $0.00 |
| KRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2132793095255 | $0.29 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 53.769222 | $50.09 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 293.479775 | $274.52 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.82920252 | $2,503.29 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.34510911 | $1,042.86 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05241787 | $2,097.29 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0012371 | $50.00 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $51.94 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.04951013 | $71.09 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024369918053506 | $72.19 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01564037183923 | $29.27 |
| KRISTOPHER JAMES HAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.209541147489 | $1.93 |
| KRISTOPHER JMAEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287186654539999 | $0.85 |
| KRISTOPHER JMAEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018402330747 | $0.00 |
| KRISTOPHER JMAEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4910470844 | $4.49 |
| KRISTOPHER JOHN STATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027969183501 | $85.03 |
| KRISTOPHER JOHN STATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049302231397 | $9.62 |
| KRISTOPHER JOHN STATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.630766605 | $295.63 |
| KRISTOPHER JOHN STATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7005234638 | $1.35 |
| KRISTOPHER JOHN STATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225675867499999 | $2.51 |
| KRISTOPHER JOHN STATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03174908661 | $0.28 |
| KRISTOPHER JOHN STATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036925159798 | $2.21 |
| KRISTOPHER JOHN STATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0550124037839999 | $2.18 |
| KRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079920899094 | $23.66 |
| KRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120097579369 | $23.43 |
| KRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.859249284 | $17.33 |
| KRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.7537297101 | $10.75 |
| KRISTOPHER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065218908277 | $0.19 |
| KRISTOPHER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00294774317509999 | $0.00 |
| KRISTOPHER KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109276266393 | $0.80 |
| KRISTOPHER KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152659512893 | $0.45 |
| KRISTOPHER KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064550320552 | $0.00 |
| KRISTOPHER KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35165087984 | $0.05 |
| KRISTOPHER KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0853356683475 | $0.29 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 11.5962 | $24.82 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.002511284922 | $7.53 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 84.115533 | $84.12 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 1.8100125 | $142.56 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 1.687623 | $140.07 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.687623) | ($136.26) |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.810012) | ($140.38) |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.011548 | $20.59 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 0.72776 | $31.34 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 4.826959 | $118.61 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SNX | 6.13904 | $15.18 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 15.019136 | $8.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTOPHER KILGROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 5.734037 | $37.42 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 50.35 | $50.35 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.013759 | $398.93 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOT | 6.585943 | $62.46 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 60.9475 | $33.54 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188141033099999 | $0.56 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152052836437 | $0.17 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000345768131736 | $0.06 |
| KRISTOPHER KILGROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34404219306 | $1.34 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 14.14320544 | $1,407.03 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SOL | (7.04481) | ($701.52) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 699.133 | $701.52 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0037905 | $150.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.051296 | $150.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (7.09839544) | ($704.66) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29563503) | ($10,200.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29563503 | $10,200.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.01154328534) | ($400.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.08079306142) | ($2,800.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.08656399438) | ($3,000.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1151528212) | ($4,000.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,710.655352575) | ($1,710.66) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,710.655352575 | $1,710.66 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.49) | ($11.49) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 6,366.78200692 | $7,767.47 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.5336770373) | ($0.22) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.5336770373 | $0.22 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.9254654184) | ($0.39) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.9254654184 | $0.39 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.410220055) | ($199.38) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.410220055 | $199.38 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.283102489) | ($1.28) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.283102489 | $1.28 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (7.40696) | ($199.20) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 198.825 | $199.20 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0055633 | $175.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,832.859578603) | ($1,107.36) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,832.859578603 | $1,107.36 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 819.5 | $819.50 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.2) | ($9.20) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.08656399438 | $2,537.19 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,832.859578603) | ($1,107.32) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 770.6 | $770.60 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.6) | ($8.60) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.08079306142 | $2,367.97 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.01154328534 | $338.83 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.607618894) | ($27,834.04) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.607618894 | $27,834.04 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6,379.369482829) | ($5,803.63) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6,379.369482829 | $5,803.63 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.658914894) | ($27,898.52) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.086715006) | ($31,914.65) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.086715006 | $31,914.65 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.38) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.26655101) | ($37,165.67) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (570.803178234) | ($4,352.44) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 570.803178234 | $4,352.44 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (570.803178234) | ($4,332.40) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (6,379.369482829) | ($4,946.59) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078989922102443 | $281.18 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12944903069813 | $307.93 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.72011510592299 | $8.72 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.443103322489 | $20.45 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07166644639 | $0.04 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.76307665641699 | $110.79 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000290069812234 | $0.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014261476517895 | $0.01 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021679060134 | $0.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028784753534 | $0.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000882741603685299 | $0.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067174861692981 | $3.18 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001028295798132 | $0.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000177957048109999 | $0.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003539596373859 | $0.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00086858735122958 | $0.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022147198803 | $0.00 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.43025554377476 | $1.44 |
| KRISTOPHER KLAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000975639756905619 | $0.00 |
| KRISTOPHER KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01465993788 | $28.60 |
| KRISTOPHER KOHLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.50268038 | $4,331.66 |
| KRISTOPHER KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102776528882 | $30.42 |
| KRISTOPHER KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074303247615 | $0.07 |
| KRISTOPHER KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.699970077279999 | $7.78 |
| KRISTOPHER KRENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128613395911 | $0.38 |
| KRISTOPHER KRENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1871890284 | $7.19 |
| KRISTOPHER KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.123177951769 | $1.20 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $574.84 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2) | ($575.10) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2 | $575.10 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 29.45817532 | $84,671.04 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XRP | 997.889081 | $678.68 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 24.6 | $322.26 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (29.45817532) | ($84,705.41) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 29.45817532 | $84,705.41 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (997.889081) | ($676.64) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | XRP | 997.889081 | $676.64 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (24.6) | ($322.78) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 24.6 | $322.78 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00472788 | $185.41 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00472788) | ($184.71) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00472788 | $184.71 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 90,563.0 | $90,563.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (90,763.0) | ($90,763.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 90,763.0 | $90,763.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,016.0) | ($30,016.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,016.0 | $30,016.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | CEL | 49,382.716049383 | $103,905.60 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | EOS | 146.2091 | $331.66 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,984.06) | ($4,984.06) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,984.06 | $4,984.06 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (4,985.02) | ($4,985.02) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 56.90206 | $4,985.02 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (56.90206) | ($4,983.77) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 56.90206 | $4,983.77 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,999.99) | ($1,999.99) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,999.99 | $1,999.99 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,999.99) | ($1,999.99) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LINK | 187.0115 | $1,999.99 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (187.0115) | ($2,001.20) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LINK | 187.0115 | $2,001.20 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 4.327 | $10,000.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 74.6953 | $5,000.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 11,682.736 | $10,000.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 60.67596 | $2,000.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (11,682.736) | ($11,197.09) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 11,682.736 | $11,197.09 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (146.2091) | ($260.52) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | EOS | 146.2091 | $260.52 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (74.6953) | ($5,368.51) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 74.6953 | $5,368.51 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (60.67596) | ($2,032.64) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 60.67596 | $2,032.64 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 44.93576 | $1,500.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (44.93576) | ($1,505.35) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 44.93576 | $1,505.35 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.241045 | $500.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.568045) | ($9,495.78) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.568045 | $9,495.78 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 96.85288 | $4,000.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (96.85288) | ($3,704.64) |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 96.85288 | $3,704.64 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027251736436 | $82.65 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,426.74788520402 | $3,302.96 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36848472393 | $672.83 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 554.808219516 | $554.81 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.51815322 | $75.89 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.642547382826 | $4.59 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.43160168131 | $58.50 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04583462355 | $0.00 |
| KRISTOPHER LEE BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89301708778 | $1.01 |
| KRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030436584998 | $9.01 |
| KRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100873840276999 | $1.97 |
| KRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74915138869999 | $1.75 |
| KRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7984443887 | $3.01 |
| KRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006188181353 | $11.53 |
| KRISTOPHER MARMOLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079750763585 | $0.01 |
| KRISTOPHER MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751824471669999 | $22.25 |
| KRISTOPHER MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14657043419 | $0.15 |
| KRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000364312399209999 | $0.11 |
| KRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003204355857 | $0.06 |
| KRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024672647452 | $0.00 |
| KRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080777404249 | $0.06 |
| KRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072824258598 | $0.02 |
| KRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017165751005 | $0.00 |
| KRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000033035963159 | $0.00 |
| KRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013292175756 | $0.00 |
| KRISTOPHER MILLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03161493) | ($1,000.00) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03161493 | $1,000.00 |
| KRISTOPHER MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000316) | ($10.02) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06966456) | ($2,000.00) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06966456 | $2,000.00 |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34825004) | ($10,000.00) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34825004 | $10,000.00 |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39956294) | ($11,473.45) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39956294 | $11,473.45 |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59934459) | ($17,210.18) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59934459 | $17,210.18 |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5993450606) | ($17,210.19) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5993450606 | $17,210.19 |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001742) | ($49.83) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017546) | ($498.51) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,532.00) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.028178) | ($28,198.81) |
| KRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010009224727083 | $340.50 |
| KRISTOPHER MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623576783949999 | $18.46 |
| KRISTOPHER MOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022515827992 | $67.94 |
| KRISTOPHER MOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4975302647 | $3.50 |
| KRISTOPHER MOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.09831395582 | $1.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTOPHER NAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6167009644 | $8.94 |
| KRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000267568535969999 | $0.00 |
| KRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023718379248 | $0.00 |
| KRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044025644071 | $0.00 |
| KRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5421721582458 | $0.54 |
| KRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.257497274966 | $0.36 |
| KRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030289352548 | $0.00 |
| KRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019206338445 | $0.00 |
| KRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025626682536 | $0.01 |
| KRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0008620492423 | $0.00 |
| KRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000347513313316399 | $0.00 |
| KRISTOPHER R LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28229002167 | $0.28 |
| KRISTOPHER RACICH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000450698181852) | ($1.74) |
| KRISTOPHER RACICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (329.676126174) | ($300.00) |
| KRISTOPHER RACICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (9.947647431) | ($9.05) |
| KRISTOPHER RACICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.912121532) | ($1.74) |
| KRISTOPHER RACICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 393.901825587 | $358.44 |
| KRISTOPHER RACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155011031508 | $0.46 |
| KRISTOPHER RACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18233284672701 | $0.98 |
| KRISTOPHER RACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016739046985 | $0.00 |
| KRISTOPHER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058717311469 | $117.54 |
| KRISTOPHER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22526708487 | $1.23 |
| KRISTOPHER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221621844159999 | $1.96 |
| KRISTOPHER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.56171090327 | $3.56 |
| KRISTOPHER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| KRISTOPHER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01692385947889 | $1.28 |
| KRISTOPHER RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31271561633 | $34.34 |
| KRISTOPHER REKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4253486269) | ($13,260.83) |
| KRISTOPHER REKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4253486269 | $13,260.83 |
| KRISTOPHER REKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42465862) | ($12,758.44) |
| KRISTOPHER REKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.73) |
| KRISTOPHER REKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.333128051) | ($16,748.99) |
| KRISTOPHER REKS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.333128051 | $16,748.99 |
| KRISTOPHER REKS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0069) | ($13.62) |
| KRISTOPHER REKS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (8.326228051) | ($16,425.40) |
| KRISTOPHER REKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001734091811601 | $64.83 |
| KRISTOPHER REKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04576620830455 | $122.16 |
| KRISTOPHER SABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155629368255999 | $46.15 |
| KRISTOPHER SABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030109214692 | $58.93 |
| KRISTOPHER SABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.92144691 | $117.92 |
| KRISTOPHER SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058466424171 | $0.02 |
| KRISTOPHER SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057419065424 | $0.01 |
| KRISTOPHER SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034283287495 | $0.01 |
| KRISTOPHER SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00837898818309 | $0.01 |
| KRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051398680729 | $158.46 |
| KRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5971835899 | $3.60 |
| KRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3624830697 | $6.51 |
| KRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46889756019 | $5.21 |
| KRISTOPHER SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930220833989999 | $27.53 |
| KRISTOPHER SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376567421669999 | $7.35 |
| KRISTOPHER SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.050611404386 | $1.19 |
| KRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047059868969 | $144.86 |
| KRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061293171251 | $122.81 |
| KRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.824215174129999 | $0.52 |
| KRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93095450801 | $10.35 |
| KRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64311389271 | $0.09 |
| KRISTOPHER STANHOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.64) |
| KRISTOPHER STANHOPE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8) | ($54,003.60) |
| KRISTOPHER STANHOPE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,489.20) |
| KRISTOPHER STANHOPE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.506911) | ($15,916.10) |
| KRISTOPHER STANHOPE | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | XRP | 3,499.98 | $1,093.44 |
| KRISTOPHER STANHOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098729734290152 | $349.08 |
| KRISTOPHER STANHOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.279367521079999 | $2.47 |
| KRISTOPHER STANHOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.542187616 | $9.16 |
| KRISTOPHER STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157848058619999 | $30.80 |
| KRISTOPHER STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.34641989399999 | $3.36 |
| KRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135713328297 | $4.02 |
| KRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019632657156 | $3.83 |
| KRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647210719 | $0.36 |
| KRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89833766479999 | $1.50 |
| KRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025846728749 | $0.00 |
| KRISTOPHER THOMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001185953587) | ($34.16) |
| KRISTOPHER THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001185953587 | $34.16 |
| KRISTOPHER THOMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (345.600353239) | ($201.00) |
| KRISTOPHER THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 345.600353239 | $201.00 |
| KRISTOPHER THOMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.406042) | ($20.70) |
| KRISTOPHER THOMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.32) |
| KRISTOPHER THOMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (310.194311239) | ($206.61) |
| KRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009592085163911 | $0.33 |
| KRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3129995567622 | $3.29 |
| KRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000521574192669999 | $0.00 |
| KRISTOPHER TODD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011194010408 | $0.03 |
| KRISTOPHER TODD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085614313739 | $0.02 |
| KRISTOPHER TODD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024747204282 | $0.02 |
| KRISTOPHER TODD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043160672946 | $0.00 |
| KRISTOPHER TODD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024713568362 | $0.03 |
| KRISTOPHER TODD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072336887739 | $0.00 |
| KRISTOPHER TODD BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01074117784514 | $0.04 |
| KRISTOPHER TORIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.750904 | $80.03 |
| KRISTOPHER TORIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.067696 | $201.27 |
| KRISTOPHER TORIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.004324 | $171.21 |
| KRISTOPHER TORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198079003527 | $59.17 |
| KRISTOPHER TORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034640781495 | $6.59 |
| KRISTOPHER TORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00402151906459 | $0.28 |
| KRISTOPHER VANWINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016488727568 | $0.05 |
| KRISTOPHER VANWINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053620027966 | $0.11 |
| KRISTOPHER WADE DOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023745074811 | $0.05 |
| KRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106543983788 | $31.53 |
| KRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014817923172 | $28.91 |
| KRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.215608336 | $126.22 |
| KRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.436946098089999 | $3.86 |
| KRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020179941205 | $0.00 |
| KRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.4367717161 | $8.44 |
| KRISTOPHER WAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036171166032 | $0.01 |
| KRISTOPHER WAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045932846973 | $0.34 |
| KRISTOPHER WILCKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122146979317999 | $0.00 |
| KRISTOPHER WILCKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06772171398 | $0.08 |
| KRISTOPHER WILCKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033501601333 | $0.01 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032813263401999 | $0.10 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015299704995 | $0.02 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000420261122939999 | $0.08 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019342086499 | $0.02 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092275592189 | $0.00 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000488218162149999 | $0.00 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000294514708049999 | $0.00 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063170244639 | $0.00 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00392873821919999 | $0.00 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00067157300628 | $0.05 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.493227180649999 | $0.26 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000112195076645 | $0.00 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00035522019763 | $0.00 |
| KRISTOPHER WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000040190324099 | $0.00 |
| KRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016484300816 | $0.49 |
| KRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.85347158491 | $1.32 |
| KRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033915424565 | $1.00 |
| KRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1544889998 | $0.12 |
| KRISTOPHER WYNDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050440187291 | $0.01 |
| KRISTS LATISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079818682154795 | $0.01 |
| KRISTUEL LARRAZABAL ZAPATERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125594166467 | $38.96 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.212012119) | ($2.50) |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008827763179) | ($2.63) |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001362189031) | ($2.63) |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1631519182) | ($3,150.00) |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1990112615 | $3,842.34 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004898644113) | ($94.58) |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026498919519 | $79.99 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308206968759999 | $0.04 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028283216458 | $55.19 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017776998783 | $0.02 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.613223364 | $32.99 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8107206845 | $6.16 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3426702908 | $3.81 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085031327215 | $0.75 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078396640663 | $0.01 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2703674493999 | $41.92 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115504423342 | $0.01 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0162337498759999 | $1.23 |
| KRISTUF KRYŠTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.48883492016 | $0.90 |
| KRISTY BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015929824977 | $0.47 |
| KRISTY BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 105.880575886 | $105.88 |
| KRISTY CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 123.609814929999 | $123.61 |
| KRISTY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312549078869999 | $9.25 |
| KRISTY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085842451031 | $16.75 |
| KRISTY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0325312475 | $3.03 |
| KRISTY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21988263087 | $0.14 |
| KRISTY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28424682977 | $0.04 |
| KRISTY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046126208543 | $0.34 |
| KRISTY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0080725759078 | $0.05 |
| KRISTY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00008301033025 | $0.01 |
| KRISTY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29486087611 | $0.45 |
| KRISTY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000110815635714 | $0.00 |
| KRISTY DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079735244492 | $247.19 |
| KRISTY DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.936396459999 | $309.94 |
| KRISTY DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.493744222 | $71.74 |
| KRISTY GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024813430235 | $7.34 |
| KRISTY GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030683414443 | $5.99 |
| KRISTY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025469767881 | $77.20 |
| KRISTY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039988197111 | $78.97 |
| KRISTY JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095400478243 | $28.24 |
| KRISTY KILGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.886674555433 | $18.92 |
| KRISTY KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.01828275307 | $15.49 |
| KRISTY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157605804409 | $0.47 |
| KRISTY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5495936929 | $0.52 |
| KRISTY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15250640251 | $0.52 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 137,949.997 | $137,950.00 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 97,220.78639 | $97,220.79 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (97,220.786) | ($97,220.79) |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (331.64) | ($331.64) |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 331.64 | $331.64 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (331.64) | ($331.64) |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.0) | ($247.00) |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.0 | $247.00 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (247.0) | ($247.00) |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.008529 | $247.00 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008529) | ($247.73) |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008529 | $247.73 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.466205798) | ($90.41) |
| KRISTY LEE STEINER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.466205798 | $90.41 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.00039) | ($10,000.00) |
| KRISTY LEE STEINER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.00039 | $10,000.00 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| KRISTY LEE STEINER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059601295184 | $180.77 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.32585963597 | $100.63 |
| KRISTY LEE STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,352.812696278 | $2,352.81 |
| KRISTY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038966333778 | $11.53 |
| KRISTY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030571474131 | $5.97 |
| KRISTY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.745496973 | $0.17 |
| KRISTY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143376813981 | $0.42 |
| KRISTY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1442716033 | $1.35 |
| KRISTY RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77149396549999 | $3.77 |
| KRISTY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088050372343 | $2.61 |
| KRISTY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000657946409379999 | $0.00 |
| KRISTY SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151351684729999 | $0.02 |
| KRISTY SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073079339265 | $146.96 |
| KRISTY SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41206419601 | $2.54 |
| KRISTY SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044783154753 | $0.34 |
| KRISTY SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039584407278 | $2.82 |
| KRISTY SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6345412497 | $1.40 |
| KRISTY SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00620042164399999 | $0.67 |
| KRISTY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55577733479999 | $3.56 |
| KRISTY SWEAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1840116194) | ($4,994.63) |
| KRISTY SWEAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1840116194 | $4,994.63 |
| KRISTY SWEAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.545317569) | ($187.53) |
| KRISTY SWEAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.545317569 | $187.53 |
| KRISTY SWEAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (544.257916129) | ($279.69) |
| KRISTY SWEAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 544.257916129 | $279.69 |
| KRISTY SWEAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8477677919) | ($0.85) |
| KRISTY SWEAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8477677919 | $0.85 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISTY SWEAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (529.382923386) | ($64.48) |
| KRISTY SWEAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 529.382923386 | $64.48 |
| KRISTY SWEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153295668772369 | $51.54 |
| KRISTY SWEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010458987671878 | $0.01 |
| KRISTY SWEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.85093694466999 | $6.15 |
| KRISTY SWEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38096076129573 | $4.79 |
| KRISTY SWEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95556580967469 | $0.15 |
| KRISTY THAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KRISTY THAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KRISTY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015905374273 | $47.22 |
| KRISTY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760113735829999 | $14.83 |
| KRISTY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,721.336633311 | $1,721.34 |
| KRISTY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89516368725 | $0.71 |
| KRISTY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.219821362 | $2.65 |
| KRISTY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052599007185 | $0.46 |
| KRISTY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013425943483 | $0.98 |
| KRISTY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050308764442 | $0.36 |
| KRISTY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120074907543999 | $3.55 |
| KRISTY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019687476927 | $0.02 |
| KRISTY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.5199963749 | $4.52 |
| KRISTYAN SOSA QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140668566861 | $0.42 |
| KRISTYAN SOSA QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59693629166 | $0.70 |
| KRISTYAN SOSA QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.630140712 | $31.79 |
| KRISTYN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002853582607 | $0.06 |
| KRISTYN GIRARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080054401373999 | $0.24 |
| KRISTYN GIRARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.918792795549999 | $3.14 |
| KRISTYN HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125944943907 | $37.28 |
| KRISTYN HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093587250139 | $18.26 |
| KRISTYN HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3136939145999 | $10.31 |
| KRISTYN HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6858149496 | $3.71 |
| KRISTYN HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4156422951 | $5.91 |
| KRISTYN HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14950029021 | $1.66 |
| KRISTYN HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2561734784 | $3.26 |
| KRISTYN HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022653145146 | $0.14 |
| KRISTYN HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025105154546 | $0.18 |
| KRISTYN OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020173552083 | $5.97 |
| KRISTYN OGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35584570713 | $0.36 |
| KRISTYN POSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176554143399999 | $0.02 |
| KRISTYN SIFONTESPERTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023804855703 | $0.05 |
| KRISTYN SIFONTESPERTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.600371492 | $8.88 |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.425620747) | ($1,202.60) |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 67.425620747 | $1,202.60 |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3016442665) | ($902.46) |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3016442665 | $902.46 |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4723995807) | ($0.43) |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4723995807 | $0.43 |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000898151214) | ($35.71) |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000898151214 | $35.71 |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (67.42562) | ($1,254.58) |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001204185112776 | $0.05 |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000431287026572 | $1.30 |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005139475240152 | $0.00 |
| KRISTYNA ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1609124983858 | $2.91 |
| KRISTYNA BALŠÁNKOVÁ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (2.175) | ($4.59) |
| KRISTYNA BALŠÁNKOVÁ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.000118 | $4.59 |
| KRISTYNA BALŠÁNKOVÁ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,638.392312) | ($1,638.39) |
| KRISTYNA BALŠÁNKOVÁ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.002121) | ($64.84) |
| KRISTYNA BALŠÁNKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021263350349277 | $0.72 |
| KRISTYNA BALŠÁNKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00623755215121799 | $0.01 |
| KRISTYNA BALŠÁNKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.39941880542999 | $6.40 |
| KRISTYNA CHARVÁTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105778805433999 | $0.00 |
| KRISTYNA FLEKALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126282610853 | $3.74 |
| KRISTYNA HOMOLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017019345948 | $5.04 |
| KRISTYNA JAKUBCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150427051481 | $0.00 |
| KRISTYNA JAKUBCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020565233482 | $0.00 |
| KRISTYNA KREJČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161977927673 | $0.48 |
| KRISTYNA KREJČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882722964 | $0.01 |
| KRISTYNA KREJČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4086862112 | $0.88 |
| KRISTYNA LIPOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.2792162759 | $795.42 |
| KRISTYNA LIPOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00173192) | ($50.07) |
| KRISTYNA LIPOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.280219378) | ($492.18) |
| KRISTYNA LIPOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0003141690322) | ($0.59) |
| KRISTYNA LIPOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.00002313608721) | ($0.04) |
| KRISTYNA LIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173193021441438 | $50.00 |
| KRISTYNA LIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134041974823857 | $2.92 |
| KRISTYNA MARIE LIBUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016464621856 | $0.49 |
| KRISTYNA MARIE LIBUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030861836063 | $6.01 |
| KRISTYNA MARIE LIBUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005581389152 | $0.00 |
| KRISTYNA RAKUŠAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.010809 | $327.02 |
| KRISTYNA RAKUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072287424023 | $20.95 |
| KRISTYNA RAKUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00555284296589999 | $0.41 |
| KRISTYNA ŠESTÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117359018336 | $3.47 |
| KRISTYNA ŠRAMKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120231117857999 | $0.36 |
| KRISTYNA ŠRAMKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008285663809 | $0.00 |
| KRISTYNA WEISSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016411974223 | $48.81 |
| KRISTYNA WEISSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080365426682 | $0.01 |
| KRISTYNA WEISSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.104737518093 | $0.10 |
| KRISTYNA ZEJDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031636830818 | $9.36 |
| KRISTYNA ZENATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,306.35) |
| KRISTYNA ZENATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14376654) | ($3,948.12) |
| KRISTYNA ZENATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209668518252777 | $71.48 |
| KRISTYNE BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.034101332) | ($22,062.58) |
| KRISTYNE BERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.034101332 | $22,062.58 |
| KRISTYNE BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4504813075) | ($13,247.30) |
| KRISTYNE BERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4504813075 | $13,247.30 |
| KRISTYNE BERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.68) |
| KRISTYNE BERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (11.024101) | ($21,729.56) |
| KRISTYNE BERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.74) |
| KRISTYNE BERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.449981) | ($13,361.29) |
| KRISTYNE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017016285683663 | $64.54 |
| KRISTYNE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051034694453504 | $142.28 |
| KRISTYNE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1715770379 | $6.17 |
| KRISTYNE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.284296753 | $21.63 |
| KRISTYNE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52796461511 | $0.08 |
| KRISTYNE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052327034135 | $0.00 |
| KRISTYNE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74172900618 | $0.39 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026608580322 | $80.76 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022207825397 | $43.33 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.610548658 | $17.61 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.334130963039999 | $0.26 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1270892983 | $3.22 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044807317202 | $0.50 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044022552176999 | $0.32 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104739450276 | $0.63 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049738934258999 | $0.00 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0109887665005 | $0.01 |
| KRISTYNE GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0125160298222 | $0.00 |
| KRISTYNE SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012778101021 | $37.82 |
| KRISTYNE SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435684242 | $86.50 |
| KRISZEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036214452901 | $110.87 |
| KRISZEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.852672058 | $18.57 |
| KRISZTIÁN ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20411591664 | $0.24 |
| KRISZTIÁN BAZÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06333815248788 | $0.07 |
| KRISZTIÁN BENDÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5157626311456 | $0.52 |
| KRISZTIAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000079821289 | $0.00 |
| KRISZTIÁN BIRÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017698035111 | $0.52 |
| KRISZTIÁN BIRÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002840832833 | $5.54 |
| KRISZTIAN BORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001781348398 | $0.53 |
| KRISZTIAN BORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96814434123 | $1.13 |
| KRISZTIAN BORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622832042359999 | $12.15 |
| KRISZTIAN BORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14024886649 | $1.24 |
| KRISZTIAN BORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00683349512029999 | $0.52 |
| KRISZTIÁN BUKKÖSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0613573006663263 | $0.07 |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.255478) | ($15.60) |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0100379) | ($298.01) |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04485935) | ($1,348.43) |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.90) |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000000002) | ($1,756.14) |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06942592) | ($123.05) |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045947898930211 | $15.91 |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018657399829 | $0.00 |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010134322587287 | $24.25 |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050388523968 | $0.00 |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038754736888 | $0.00 |
| KRISZTIAN CSATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0765763861306 | $5.50 |
| KRISZTIÁN CZIMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (11.341655) | ($11.34) |
| KRISZTIÁN CZIMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00314805) | ($96.46) |
| KRISZTIÁN CZIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026603935454027 | $0.92 |
| KRISZTIÁN CZIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100310913130901 | $0.12 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (445.591794) | ($445.59) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.14335767 | $442.41 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000055817196) | ($0.22) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00345641 | $132.19 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004651608051) | ($0.15) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00539103 | $162.76 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00505867 | $151.91 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007623039861) | ($0.22) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.190418) | ($335.62) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0113279 | $335.62 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004984216647) | ($0.15) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006496) | ($185.44) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 184.537 | $185.44 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (183.0) | ($183.00) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2281183972 | $348.81 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.22812) | ($348.81) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0122215 | $348.81 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00628392 | $179.76 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03672008144) | ($652.85) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001053639847) | ($0.22) |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136056611897423 | $53.74 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014967521769074 | $3.35 |
| KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4775232922733 | $0.48 |
| KRISZTIÁN DEBRECENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037397291091089 | $0.00 |
| KRISZTIÁN DUDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021356279273487 | $0.02 |
| KRISZTIÁN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145462148744 | $0.43 |
| KRISZTIÁN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073919890797 | $0.00 |
| KRISZTIÁN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0623978428839999 | $0.04 |
| KRISZTIÁN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00355365725719999 | $0.04 |
| KRISZTIAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021395194663 | $0.00 |
| KRISZTIAN HALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47546955605909 | $1.60 |
| KRISZTIÁN HARTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786287343906 | $0.01 |
| KRISZTIAN HENCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010488401335 | $0.00 |
| KRISZTIAN HENCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035767790623 | $0.00 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (3,259.534173) | ($2,687.25) |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.780038718) | ($443.94) |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.02085103) | ($1.98) |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($409.39) |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.892610376) | ($1.98) |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.389554) | ($650.00) |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 646.799 | $650.00 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.170018) | ($1,950.00) |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,942.176 | $1,950.00 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 17.487460241 | $29,150.34 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360290479609999 | $0.00 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.061140854598 | $172.06 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14726034467 | $354.47 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22143496213 | $0.22 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3806436913 | $8.25 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85155879314 | $10.92 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46417867687 | $4.55 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53510925894 | $2.07 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 209.057555777 | $112.67 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00971770043225099 | $1.61 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57866978667 | $3.86 |
| KRISZTIÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.604123921 | $1.76 |
| KRISZTIAN KATONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (505.66693) | ($260.86) |
| KRISZTIAN KATONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (49.519003838) | ($331.83) |
| KRISZTIAN KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117472020875 | $0.35 |
| KRISZTIAN KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320270310289999 | $0.37 |
| KRISZTIAN KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6031304991021 | $2.48 |
| KRISZTIAN KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154484405461715 | $1.50 |
| KRISZTIÁN KERESZTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026015176485 | $0.77 |
| KRISZTIÁN KERESZTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025875155258 | $0.03 |
| KRISZTIÁN KERESZTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059410051117 | $11.59 |
| KRISZTIÁN KERESZTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35594582085 | $0.36 |
| KRISZTIÁN LAJOS KÖVESDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00503703691132919 | $0.01 |
| KRISZTIÁN LAJOS KÖVESDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045525273726 | $0.01 |
| KRISZTIÁN LEHOCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00360710496257819 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRISZTIAN LEHOCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045981011716 | $0.02 |
| KRISZTIAN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083657290261 | $0.25 |
| KRISZTIAN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596658091488999 | $0.01 |
| KRISZTIAN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013202389844 | $0.00 |
| KRISZTIAN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048501174432 | $0.04 |
| KRISZTIAN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026632160393 | $0.00 |
| KRISZTIAN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000080743101677 | $0.00 |
| KRISZTIAN MIKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.89113395) | ($56.79) |
| KRISZTIAN MIKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04172415) | ($1,200.32) |
| KRISZTIAN MIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03705429639424 | $10.08 |
| KRISZTIAN MIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00147588730232081 | $0.14 |
| KRISZTIAN NAGY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2197452229) | ($0.35) |
| KRISZTIAN NAGY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.442376923) | ($0.69) |
| KRISZTIAN NAGY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| KRISZTIAN NAGY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 924.369747899 | $865.31 |
| KRISZTIAN NAGY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,166.389391) | ($742.40) |
| KRISZTIAN NAGY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (320.0) | ($249.69) |
| KRISZTIAN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.348259853658 | $15.63 |
| KRISZTIAN PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047142684006 | $0.15 |
| KRISZTIAN PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096821917129999 | $0.00 |
| KRISZTIAN PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000008802197534 | $0.00 |
| KRISZTIAN PALASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000485506679 | $0.00 |
| KRISZTIAN PALASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100573146634999 | $0.12 |
| KRISZTIAN PALASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00953625403469999 | $0.01 |
| KRISZTIAN PALASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00616847309369999 | $0.01 |
| KRISZTIAN PAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000428577995 | $0.00 |
| KRISZTIAN PAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051577292245 | $0.01 |
| KRISZTIAN PENTEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01881379 | $537.45 |
| KRISZTIAN PENTEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.20752689 | $375.40 |
| KRISZTIAN PENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001982547635768 | $5.09 |
| KRISZTIAN PENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019549543783 | $0.00 |
| KRISZTIAN PENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113054198164999 | $21.29 |
| KRISZTIAN PENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0809641476673 | $0.08 |
| KRISZTIAN RAPALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($465.53) |
| KRISZTIAN RAPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57953440181298 | $4.13 |
| KRISZTIAN RAPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28696721656 | $3.19 |
| KRISZTIAN RESTAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02061252 | $682.20 |
| KRISZTIAN RESTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 75.0 | $49.54 |
| KRISZTIAN RESTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 5,393.73797082 | $3,523.68 |
| KRISZTIAN RESTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 2,590.1532 | $2,023.74 |
| KRISZTIAN RESTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,582.6082 | $1,051.32 |
| KRISZTIAN RESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037351970278 | $0.15 |
| KRISZTIAN RESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.0114226949 | $85.88 |
| KRISZTIAN ROMVARI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 298.923325 | $249.94 |
| KRISZTIAN ROMVARI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 335.0 | $262.52 |
| KRISZTIAN ROMVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401704757 | $123.27 |
| KRISZTIAN ROMVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029184542531 | $57.03 |
| KRISZTIAN ROMVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.494583964 | $40.50 |
| KRISZTIAN ROMVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7447259149 | $30.50 |
| KRISZTIAN ROMVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70793560005 | $6.25 |
| KRISZTIAN ROMVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59213607811 | $35.40 |
| KRISZTIAN ROZINCSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071760029784999 | $0.00 |
| KRISZTIAN SEBESTYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161226020405 | $0.48 |
| KRISZTIAN SEBESTYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144164124849999 | $0.00 |
| KRISZTIAN SEBESTYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000592390420369999 | $1.16 |
| KRISZTIAN SIMONOVICS | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.05295499071 | $65.59 |
| KRISZTIAN SIMONOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014829834555 | $0.02 |
| KRISZTIAN SIMONOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072825783633 | $14.14 |
| KRISZTIAN SUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108340054061999 | $0.00 |
| KRISZTIAN SZÉKEJ ÉGETŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085574627003 | $0.25 |
| KRISZTIAN SZÉKEJ ÉGETŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49250559399999 | $1.76 |
| KRISZTIAN SZÉKEJ ÉGETŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058813420289 | $11.48 |
| KRISZTIAN SZÉKEJ ÉGETŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035879348329 | $0.00 |
| KRISZTIAN SZÉKEJ ÉGETŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73916784282 | $2.53 |
| KRISZTIAN SZÉKEJ ÉGETŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0910164104569999 | $0.56 |
| KRISZTIAN SZÉKEJ ÉGETŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00404817076159999 | $0.31 |
| KRISZTIAN SZÉKEJ ÉGETŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42875694643 | $0.23 |
| KRISZTIAN VILLÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097797405132 | $0.03 |
| KRISZTIAN VILLÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056462349538 | $0.01 |
| KRISZTIAN VILLÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000892868061429999 | $0.01 |
| KRISZTIAN VILLÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.314699246 | $83.07 |
| KRISZTIAN VILLÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000011337457443 | $0.00 |
| KRISZTIAN WENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311476293838441 | $0.00 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00809944 | $315.93 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.007721526414) | ($303.03) |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.574222) | ($99.57) |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025658) | ($10.02) |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009020799038) | ($3.50) |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.007721526414 | $299.59 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00775714) | ($302.58) |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003076123180255 | $0.12 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000157906480419999 | $0.00 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012737005187 | $0.00 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015477003765 | $0.00 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049112926214 | $0.00 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034145207112 | $0.00 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03092352683199 | $0.03 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060359802526 | $0.00 |
| KRISZTIAN ZAGONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000020430599004 | $0.00 |
| KRISZTINA AGNES MAGORI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00100994 | $30.65 |
| KRISZTINA AGNES MAGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015499122757999 | $0.04 |
| KRISZTINA BOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075052998816463 | $0.00 |
| KRISZTINA BONNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017256786759 | $0.51 |
| KRISZTINA BONNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37555846661 | $0.45 |
| KRISZTINA BONNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.005497143 | $3.01 |
| KRISZTINA KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082459234924 | $0.26 |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (3,018.500458071) | ($3,018.50) |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 3,018.500458071 | $3,018.50 |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | PAX | (3.84) | ($3.84) |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Principal Payment | PAX | (2,300.0) | ($2,300.00) |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | DOT | 310.316753335 | $5,147.53 |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (312.922256393) | ($5,127.58) |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 312.922256393 | $5,127.58 |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | PAX | (714.660458071) | ($714.66) |
| KRISZTINA KERTI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | DOT | (312.922256) | ($3,686.22) |
| KRISZTINA KERTI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00033459 | $10.00 |
| KRISZTINA KERTI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.000334 | $10.07 |
| KRISZTINA KERTI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000334) | ($10.07) |
| KRISZTINA KERTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4.238406527) | ($4.24) |
| KRISZTINA KERTI | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 4.238406527 | $4.24 |
| KRISZTINA KERTI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00033459) | ($10.21) |
| KRISZTINA KERTI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | PAX | (4.23) | ($4.23) |
| KRISZTINA KERTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01548941802) | ($0.16) |
| KRISZTINA KERTI | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.01548941802 | $0.16 |
| KRISZTINA KERTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.776170442) | ($10,000.00) |
| KRISZTINA KERTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.294752712) | ($301.50) |
| KRISZTINA KERTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04891995689) | ($50.04) |
| KRISZTINA KERTI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.748741416 | $12,017.73 |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081759400201 | $252.39 |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24517393969999 | $3.78 |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02157260748 | $38.07 |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0241385502820997 | $0.39 |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096864438291 | $7.09 |
| KRISZTINA KERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 12.1895325189689 | $12.19 |
| KRISZTINA KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4201722885025 | $0.43 |
| KRISZTINA MAJERCSIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| KRISZTINA MAJERCSIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 468.227639 | $468.23 |
| KRISZTINA MAJERCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| KRISZTINA MAJERCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.473355419712 | $1.70 |
| KRISZTINA MAJERCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2476493389 | $5.25 |
| KRISZTINA NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129757672843 | $0.38 |
| KRISZTINA NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116269066848 | $0.14 |
| KRISZTINA RÁCZKÖVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0541215334947 | $57.21 |
| KRISZTINA RÓZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041522972331 | $0.26 |
| KRISZTINA SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378829973632399 | $0.00 |
| KRISZTINA TILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00848041648399999 | $262.05 |
| KRISZTINA TILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084067276447 | $169.47 |
| KRISZTINA TILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.871170553139999 | $52.09 |
| KRISZTINA TILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06408921793 | $2.54 |
| KRISZTINA TILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0687743114999999 | $3.92 |
| KRISZTINA VENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027467356455 | $8.13 |
| KRISZTINA VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590980598 | $0.49 |
| KRISZTINA VIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63506164304 | $7.80 |
| KRISZTOFER BURKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.696754403) | ($74.39) |
| KRISZTOFER BURKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023949) | ($50.14) |
| KRISZTOFER BURKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1939922771) | ($371.25) |
| KRISZTOFER BURKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01531966) | ($464.62) |
| KRISZTOFER BURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000850836561892 | $3.16 |
| KRISZTOFER BURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000960908381 | $0.00 |
| KRISZTOFER BURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011149661109557 | $3.08 |
| KRISZTOFER BURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00117498692129959 | $0.12 |
| KRIT SYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021942557135 | $6.49 |
| KRIT SYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015617554861 | $0.02 |
| KRIT SYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000322587609969999 | $0.06 |
| KRIT SYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4488258521 | $1.15 |
| KRIT SYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.217442657559999 | $0.03 |
| KRIT SYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061072423697 | $0.00 |
| KRIT SYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00102867812069 | $0.00 |
| KRIT SYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.1409048771 | $2.14 |
| KRITACHAYA SIRIPHRUEKSACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18294909756399 | $6.92 |
| KRITCHASAK SIVASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.048368705103 | $3.66 |
| KRITCHASAK SIVASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8171727935 | $2.56 |
| KRITESH MANANDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00660175396072311 | $0.01 |
| KRITESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149104624201805 | $0.17 |
| KRITESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148099793589999 | $28.90 |
| KRITESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051433956486 | $0.00 |
| KRITESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024266068454 | $0.01 |
| KRITESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107482701722 | $0.00 |
| KRITESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045043463892 | $0.00 |
| KRITESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.620229497149999 | $0.03 |
| KRITESH TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63709049006099 | $3.91 |
| KRITHEE SIRISITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($7,958.90) |
| KRITHEE SIRISITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10,070.974463) | ($6,286.63) |
| KRITHEE SIRISITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030522384704 | $0.04 |
| KRITHEE SIRISITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.667773477 | $5,297.80 |
| KRITHEE SIRISITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.56531658922 | $51.75 |
| KRITHIKA RAMANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029514121 | $0.50 |
| KRITHIKA RAMANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.8052934659999 | $21.81 |
| KRITIK NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000180634323 | $0.00 |
| KRITIKA DEO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (104.942749935) | ($544.45) |
| KRITIKA DEO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | KNC | 104.942749935 | $544.45 |
| KRITIKA DEO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | KNC | (3.853565) | ($19.98) |
| KRITIKA DEO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | KNC | (101.089184935) | ($520.63) |
| KRITIKA DEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,271.915264605) | ($4,339.99) |
| KRITIKA DEO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,271.915264605 | $4,339.99 |
| KRITIKA DEO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.07797) | ($19.90) |
| KRITIKA DEO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,256.837294605) | ($4,267.31) |
| KRITIKA DEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (127.036259467) | ($2,234.57) |
| KRITIKA DEO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 127.036259467 | $2,234.57 |
| KRITIKA DEO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.187494) | ($20.06) |
| KRITIKA DEO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (125.848765467) | ($2,130.04) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.276996519) | ($18.93) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35.276996519 | $18.93 |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.072689904) | ($32,940.06) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.072689904 | $32,940.06 |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3055358982) | ($3.15) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3055358982 | $3.15 |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.733623244) | ($18,790.48) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.733623244 | $18,790.48 |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.01281696866) | ($0.03) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.01281696866 | $0.03 |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.274597687) | ($103.75) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.274597687 | $103.75 |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.320728143) | ($4.04) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.320728143 | $4.04 |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.93) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.320728143) | ($4.02) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0725899) | ($32,962.12) |
| KRITIKA DEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.732623244) | ($18,764.34) |
| KRITIKA DEO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.10) |
| KRITIKA DEO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (33.276996) | ($18.14) |
| KRITIKA DEO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5) | ($3.42) |
| KRITIKA DEO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (13.774597687) | ($94.25) |
| KRITIKA DEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (698.143999318) | ($94.86) |
| KRITIKA DEO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 698.143999318 | $94.86 |
| KRITIKA DEO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (7.0) | ($1.02) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRITIKA DEO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (691.1439993) | ($101.03) |
| KRITIKA DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512306895057369 | $182.78 |
| KRITIKA DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065415215754076 | $163.76 |
| KRITIKA DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7236194659895 | $14.66 |
| KRITIKA DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.202042937672369 | $0.14 |
| KRITIKA DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.516518990140769 | $9.29 |
| KRITIKA DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0357986887858009 | $0.36 |
| KRITIKA DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04928544103926 | $0.17 |
| KRITIKA DEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0229072680405258 | $0.11 |
| KRITIN KONDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.7060350032 | $2.28 |
| KRITSADA LEELAWONGSANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064907898959 | $0.19 |
| KRITSANA MONTEARNSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.027187830945 | $1.95 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00224534 | $86.34 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (25.82) | ($15.98) |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 15.768 | $15.98 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LUNC | 5,780.29682 | $0.43 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043068797184 | $11.15 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.86381979022456 | $14.55 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08345681174385 | $0.08 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9729992275 | $1.43 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019535288818 | $0.14 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024721074337 | $0.13 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.199054411539999 | $0.07 |
| KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002473539259 | $0.06 |
| KRITTAPOOM AKRAWINTHAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410967295869999 | $81.44 |
| KRITTAPOOM AKRAWINTHAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.309796225999 | $255.31 |
| KRITTAPOOM AKRAWINTHAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.478613581 | $28.56 |
| KRITTAPOOM AKRAWINTHAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000016967393305 | $0.00 |
| KRITTIYA TANABOONBODEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008993338593 | $0.27 |
| KRITTIYA TANABOONBODEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124764977175 | $0.89 |
| KRITTSAPHONG KITTYAMUNKONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (1.107) | ($2.58) |
| KRITTSAPHONG KITTYAMUNKONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2.539 | $2.58 |
| KRITTSAPHONG KITTYAMUNKONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (58.469) | ($58.47) |
| KRITTSAPHONG KITTYAMUNKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0473832641520199 | $0.10 |
| KRIZA BENITA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402166103679999 | $11.90 |
| KRIZA BENITA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032936376144 | $6.43 |
| KRIZA WIL VARQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (5.5) | ($271.87) |
| KRIZA WIL VARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001185131381 | $50.00 |
| KRIZANDER TRUST | PEARLEAF, IRVINE, CALIFORNIA 92618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149129584431999 | $56.17 |
| KRIZANDER TRUST | PEARLEAF, IRVINE, CALIFORNIA 92618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.498206376 | $100.00 |
| KRIZANDER TRUST | PEARLEAF, IRVINE, CALIFORNIA 92618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101113631798999 | $4.00 |
| KRIZSAN ERIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004327849684 | $0.00 |
| KRIZSAN ERIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008470368562 | $0.01 |
| KRIZSAN ERIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00480251957459999 | $0.00 |
| KRIZSAN SÁNDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001096877338616 | $0.00 |
| KRIZZA JOYCE OCHOA ABINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0823135803586969 | $0.08 |
| KRONGJIT KITTIMONTHORN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.06147656 | $170.61 |
| KRONGJIT KITTIMONTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199740574719999 | $5.91 |
| KRONGJIT KITTIMONTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067280874777 | $1.11 |
| KRONGJIT KITTIMONTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04079824163 | $11.57 |
| KRSHNA LAHOTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 309.5 | $172.27 |
| KRSHNA LAHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8741253576883 | $2.04 |
| KRSTE BELKOKJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000465064294183 | $0.00 |
| KRSTE BOGOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.096419273608 | $108.11 |
| KRSTE SIMEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0074715501121 | $4.98 |
| KRTIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030535562048 | $0.04 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XAUT | 0.018452 | $36.50 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.14 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.08 | $33.14 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.17745859 | $73.57 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.99895 | $400.65 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.39217528 | $153.02 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $38.90 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.2995 | $117.22 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 1.3995 | $562.08 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.44400418 | $167.53 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.13037642 | $46.80 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9434799929243 | $48.50 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05129622321 | $11.66 |
| KRUAWAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0008402411014 | $1.52 |
| KRUEWAN JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.103284952727 | $0.05 |
| KRUK MAKSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000846585576109999 | $0.25 |
| KRUK MAKSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079205952725 | $0.00 |
| KRUK MAKSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003019555989 | $0.00 |
| KRUK MAKSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0079305515261 | $0.00 |
| KRUK MAKSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072138679396 | $0.00 |
| KRUM FILIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2496480963041 | $0.29 |
| KRUM GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033532429912 | $0.04 |
| KRUM KOCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7579958669968 | $19.56 |
| KRUNAL DAVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (199.584941684) | ($164.54) |
| KRUNAL DAVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 199.584941684 | $164.54 |
| KRUNAL DAVE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (199.583) | ($165.07) |
| KRUNAL DAVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 167.801 | $165.07 |
| KRUNAL DAVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2243860739) | ($6,818.70) |
| KRUNAL DAVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2243860739 | $6,818.70 |
| KRUNAL DAVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7439121289) | ($1,708.99) |
| KRUNAL DAVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7439121289 | $1,708.99 |
| KRUNAL DAVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (167.8) | ($167.80) |
| KRUNAL DAVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.005378 | $167.80 |
| KRUNAL DAVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.743909) | ($1,680.35) |
| KRUNAL DAVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0542377 | $1,680.35 |
| KRUNAL DAVE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.28) |
| KRUNAL DAVE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28331077) | ($8,298.57) |
| KRUNAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009196488997387 | $34.90 |
| KRUNAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037074715701801 | $10.29 |
| KRUNAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2117840554169 | $1.46 |
| KRUNAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013783864677 | $0.00 |
| KRUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300357551939999 | $0.04 |
| KRUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015710822083 | $0.02 |
| KRUNAL SONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | LTC | (49.96395952) | ($3,200.00) |
| KRUNAL SONI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| KRUNAL SONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| KRUNAL SONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (9,173.104932) | ($3,197.31) |
| KRUNAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.8704282751015 | $67.01 |
| KRUNAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.7834079609999 | $19.33 |
| KRUNALKUM KOTHARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| KRUNALKUM KOTHARI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| KRUNALKUM KOTHARI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| KRUNALKUM KOTHARI | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.62) | ($12.62) |
| KRUNALKUM KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022125413192 | $0.04 |
| KRUNALKUM KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.17204590129999 | $9.17 |
| KRUNALKUM KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.043783425 | $111.04 |
| KRUNALKUM KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 181.801055105 | $87.60 |
| KRUNOSLAV FERENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014941399214 | $0.00 |
| KRUNOSLAV FERENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043249354805 | $0.00 |
| KRUNOSLAV FERENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015665636824 | $0.00 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.18 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 2.25 | $1.71 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006399918081) | ($2.00) |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0499) | ($156.19) |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04980586962) | ($156.92) |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.002161607592 | $4.09 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 1.5 | $0.53 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BAT | (5.1) | ($1.91) |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.002226228788) | ($4.16) |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.097) | ($2.30) |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.284 | $2.30 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2.284) | ($2.28) |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313884060261019 | $0.05 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016804088070433 | $0.51 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000009673849191 | $0.00 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001488775 | $0.00 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000091184147649 | $0.00 |
| KRUNOSLAV FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000061644890369 | $0.01 |
| KRUNOSLAV HUSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340083489110999 | $0.06 |
| KRUNOSLAV LUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111003908958 | $0.33 |
| KRUNOSLAV LUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70644114785 | $3.06 |
| KRUNOSLAV MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105574657037999 | $3.12 |
| KRUNOSLAV MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4186789418 | $3.82 |
| KRUNOSLAV MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046117218253 | $0.58 |
| KRUNOSLAV MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7502235808 | $1.73 |
| KRUNOSLAV MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5447940497 | $15.66 |
| KRUNOSLAV MAJERIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00129969 | $50.14 |
| KRUNOSLAV MAJERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019363609822 | $5.68 |
| KRUNOSLAV MAJERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106946298460999 | $1.19 |
| KRUNOSLAV MILJKOVIĆ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($630.75) |
| KRUNOSLAV MIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074885144001884 | $0.01 |
| KRUNOSLAV ŠIMEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.292363 | $814.56 |
| KRUNOSLAV ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3813875665832 | $15.07 |
| KRUPA ATLURU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002653678196) | ($0.11) |
| KRUPA ATLURU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002171714077) | ($0.09) |
| KRUPA ATLURU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01462498 | $611.92 |
| KRUPA ATLURU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.01474316239) | ($616.00) |
| KRUPA ATLURU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 154.0 | $154.00 |
| KRUPA ATLURU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.0) | ($54.00) |
| KRUPA ATLURU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.0) | ($61.00) |
| KRUPA ATLURU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.5) | ($37.50) |
| KRUPA ATLURU | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| KRUPA ATLURU | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.26) | ($0.26) |
| KRUPA ATLURU | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| KRUPA ATLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201667281370225 | $0.41 |
| KRUPA ATLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047685211417 | $0.05 |
| KRUPAL VAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125930577479 | $0.02 |
| KRUSHAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090935525757 | $0.27 |
| KRUSHAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547431404469999 | $109.39 |
| KRUSHAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00921636069379999 | $0.01 |
| KRUSHANGI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123849211963 | $36.66 |
| KRUSHANGI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.977625762519 | $13.65 |
| KRUSHANGI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09409846859 | $5.36 |
| KRUSHIL WATENE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00321 | $133.00 |
| KRUSHIL WATENE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00334 | $126.82 |
| KRUSHIL WATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137021760598 | $40.37 |
| KRUSHIL WATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375544399099999 | $0.00 |
| KRUSHIL WATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1935834918 | $1.38 |
| KRUSHIL WATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014659957595 | $4.67 |
| KRUTAK KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120880547156 | $0.00 |
| KRUTAK KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112501242145 | $0.01 |
| KRUTARTH GOHEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005452706673) | ($157.89) |
| KRUTARTH GOHEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005452706673 | $157.89 |
| KRUTARTH GOHEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (230.265586953) | ($138.80) |
| KRUTARTH GOHEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 230.265586953 | $138.80 |
| KRUTARTH GOHEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (429.367994479) | ($429.37) |
| KRUTARTH GOHEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 429.367994479 | $429.37 |
| KRUTARTH GOHEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.575357861) | ($49.05) |
| KRUTARTH GOHEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.575357861 | $49.05 |
| KRUTARTH GOHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (230.265586953) | ($142.18) |
| KRUTARTH GOHEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (429.367994) | ($429.37) |
| KRUTARTH GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042536439332733 | $1.48 |
| KRUTARTH GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2501254772 | $4.97 |
| KRUTARTH GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027740370008 | $0.54 |
| KRUTARTH GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8996327618557 | $3.90 |
| KRUTARTH GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1338693382276 | $2.15 |
| KRUTARTH GOHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000547730575475065 | $0.07 |
| KRUTHIKA BABARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964741230509999 | $28.55 |
| KRUTHIKA BABARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015741483285 | $30.72 |
| KRUTHIKA BABARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.828024916 | $54.83 |
| KRUTHIKA BABARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034962727027 | $3.84 |
| KRUTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053172964847 | $164.02 |
| KRUTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113783097936 | $230.35 |
| KRUTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04209544428 | $0.04 |
| KRUTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.545567239 | $53.55 |
| KRYSALYNNE JONES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (26.145) | ($56.07) |
| KRYSALYNNE JONES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (309.411764) | ($251.78) |
| KRYSALYNNE JONES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| KRYSALYNNE JONES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204966) | ($79.08) |
| KRYSALYNNE JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.074008058) | ($426.88) |
| KRYSALYNNE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07057210298489 | $10.72 |
| KRYSLER GIMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000884849929999999 | $0.00 |
| KRYSLER GIMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8062735847 | $2.11 |
| KRYSLER GIMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2176526008 | $1.39 |
| KRYSLER GIMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000192248 | $0.00 |
| KRYSPIN WARZYCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084383132848151 | $0.01 |
| KRYSSIA NASSAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3004821338) | ($9,329.97) |
| KRYSSIA NASSAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3004821338 | $9,329.97 |
| KRYSSIA NASSAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (148.17416911) | ($1,711.41) |
| KRYSSIA NASSAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 148.17416911 | $1,711.41 |
| KRYSSIA NASSAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (148.17416911) | ($1,601.76) |
| KRYSSIA NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012976820151951 | $48.33 |
| KRYSSIA NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15227900877 | $309.21 |
| KRYSSIA NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.592050629 | $104.32 |
| KRYSSIA NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3266377597532 | $20.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRYSTA ANDREWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.01) |
| KRYSTA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.797511847842 | $14.21 |
| KRYSTA BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3389086949 | $3.03 |
| KRYSTA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401650543799999 | $11.89 |
| KRYSTA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170545078939999 | $0.20 |
| KRYSTA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022534140956 | $43.97 |
| KRYSTA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4781168697 | $1.56 |
| KRYSTA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025060689251 | $0.22 |
| KRYSTA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.630523230369999 | $2.15 |
| KRYSTA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024100646567 | $0.95 |
| KRYSTA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00108313686189999 | $0.08 |
| KRYSTA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.88393396592 | $0.43 |
| KRYSTA GONZALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.03623 | $89.46 |
| KRYSTA GONZALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0029 | $97.44 |
| KRYSTA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033784651085 | $9.97 |
| KRYSTA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018518824406 | $3.61 |
| KRYSTA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4281192395 | $6.43 |
| KRYSTA STODDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429476345489999 | $0.51 |
| KRYSTA STODDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266887454919999 | $5.21 |
| KRYSTAL AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152034861915 | $0.45 |
| KRYSTAL ALANA RUSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002321894494) | ($6.80) |
| KRYSTAL ALANA RUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002321894494 | $6.80 |
| KRYSTAL ALANA RUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023218) | ($6.79) |
| KRYSTAL ALANA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019657276731 | $0.06 |
| KRYSTAL ALANA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001723411977315 | $0.06 |
| KRYSTAL ALMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040436941965 | $7.89 |
| KRYSTAL ANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0591261294 | $1.63 |
| KRYSTAL BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029850358234 | $8.84 |
| KRYSTAL BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103152669679 | $208.17 |
| KRYSTAL BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,423.499499538 | $1,423.50 |
| KRYSTAL CATLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072755955778 | $0.22 |
| KRYSTAL CREECH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2414114 | $9,948.81 |
| KRYSTAL CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091969285358 | $282.29 |
| KRYSTAL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76268376876 | $0.60 |
| KRYSTAL ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52962095769999 | $2.01 |
| KRYSTAL ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53817221084 | $0.34 |
| KRYSTAL ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02509831873 | $0.28 |
| KRYSTAL ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067109692959 | $0.06 |
| KRYSTAL ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0309005540129999 | $1.22 |
| KRYSTAL ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0135628948665999 | $0.02 |
| KRYSTAL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138914982483 | $0.00 |
| KRYSTAL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.699263423957 | $1.73 |
| KRYSTAL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010665352854799 | $0.00 |
| KRYSTAL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017205662388 | $0.01 |
| KRYSTAL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017404866112 | $0.17 |
| KRYSTAL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25954476697 | $0.40 |
| KRYSTAL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042556554578 | $1.26 |
| KRYSTAL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22763337901999 | $4.19 |
| KRYSTAL GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184621778489999 | $55.23 |
| KRYSTAL GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.71323367299999 | $4.71 |
| KRYSTAL GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003431705052 | $0.25 |
| KRYSTAL GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| KRYSTAL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016904042829 | $50.35 |
| KRYSTAL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031438966516 | $61.65 |
| KRYSTAL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.164278091 | $100.16 |
| KRYSTAL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5093575151 | $1.58 |
| KRYSTAL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.5333134999999 | $90.53 |
| KRYSTAL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038307404354 | $2.80 |
| KRYSTAL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047767059168 | $0.02 |
| KRYSTAL HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633771548545 | $0.61 |
| KRYSTAL HOSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057686232788 | $1.71 |
| KRYSTAL HOSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.47830806 | $7.48 |
| KRYSTAL HOSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5084078537 | $4.37 |
| KRYSTAL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169725443699999 | $0.50 |
| KRYSTAL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.255857694 | $44.60 |
| KRYSTAL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064188618584 | $0.00 |
| KRYSTAL LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.51124743 | $21,149.27 |
| KRYSTAL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423758699935 | $126.58 |
| KRYSTAL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3392862785 | $1.06 |
| KRYSTAL LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043312606697 | $1.28 |
| KRYSTAL LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027219780254 | $53.11 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097770393656 | $28.94 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024316783666 | $47.45 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0717206239999 | $21.46 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.300647589149999 | $2.65 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6181490258 | $0.24 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090185641954 | $0.00 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58704049697 | $2.01 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000143153587296999 | $0.00 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037964817082 | $0.86 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058256374178 | $0.04 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000586156477659999 | $0.00 |
| KRYSTAL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.134372429475 | $0.07 |
| KRYSTAL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000663741034 | $0.00 |
| KRYSTAL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018844126067 | $5.58 |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,266.821781919) | ($727.33) |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,266.821781919 | $727.33 |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001426703017) | ($41.53) |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001426703017 | $41.53 |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2009695948) | ($334.59) |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2009695948 | $334.59 |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (554.774771004) | ($329.80) |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 554.774771004 | $329.80 |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2009695948) | ($309.19) |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (554.774771004) | ($303.49) |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014919780610702 | $0.50 |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019743618266402 | $4.57 |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.774673332082 | $6.18 |
| KRYSTAL MORAA MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8133500686657 | $6.10 |
| KRYSTAL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021153824709999 | $0.63 |
| KRYSTAL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053244812424 | $10.39 |
| KRYSTAL MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2347691043 | $24.24 |
| KRYSTAL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011914925881999 | $3.53 |
| KRYSTAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083930803687 | $2.48 |
| KRYSTAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101975895403 | $1.99 |
| KRYSTAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66767596068 | $0.53 |
| KRYSTAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44591211302 | $0.28 |
| KRYSTAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05282466073 | $0.59 |
| KRYSTAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090511378009 | $0.08 |
| KRYSTAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23442426429 | $0.80 |
| KRYSTAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0192295662 | $0.02 |
| KRYSTAL RODRIGUEZ-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141121950389 | $4.18 |
| KRYSTAL RODRIGUEZ-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000183381068159999 | $0.00 |
| KRYSTAL RODRIGUEZ-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68784232906 | $0.43 |
| KRYSTAL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000134005588259999 | $0.00 |
| KRYSTAL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081115125938 | $0.00 |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003113124093) | ($1.26) |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00044644412081) | ($17.75) |
| KRYSTAL SEANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002153349227) | ($0.84) |
| KRYSTAL SEANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00033053332846) | ($11.49) |
| KRYSTAL SEANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.27039842 | $7,723.78 |
| KRYSTAL SEANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004304895965) | ($1.26) |
| KRYSTAL SEANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008563286298) | ($17.75) |
| KRYSTAL SEANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.09785561 | $2,137.84 |
| KRYSTAL SEANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6056929496) | ($1,179.46) |
| KRYSTAL SEANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02655018842) | ($51.15) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002808095595) | ($0.84) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.152690871) | ($4,545.45) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.005782) | ($1,500.01) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00037685722272) | ($11.49) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.113394) | ($3,249.06) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 93.93749 | $3,249.06 |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00698) | ($199.68) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 5.79196 | $199.68 |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (104.953806733) | ($3,622.26) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8075757045) | ($1,174.98) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,341.651165 | $3,341.65 |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.52) | ($2.52) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 212.765957447 | $1,514.89 |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.97) | ($22.97) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1373383956 | $3,075.83 |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008197478409) | ($17.75) |
| KRYSTAL SEANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005819055096) | ($1.26) |
| KRYSTAL SEANG | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004536538088) | ($8.69) |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157348865793 | $43.09 |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66731754566 | $0.78 |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00602806146284 | $12.60 |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006571721779 | $0.01 |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.791300466 | $10.93 |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033702738216 | $0.02 |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30504412853899 | $9.67 |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.86799048155349 | $1.87 |
| KRYSTAL SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0961393155519999 | $6.09 |
| KRYSTAL SHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037438583749 | $0.00 |
| KRYSTAL SHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020050747714 | $0.02 |
| KRYSTAL SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048816403521 | $0.01 |
| KRYSTAL SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020678474306 | $0.00 |
| KRYSTAL SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023857024635 | $0.02 |
| KRYSTAL SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111830760938 | $33.10 |
| KRYSTAL SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151632126069999 | $29.59 |
| KRYSTAL SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.51019831 | $41.51 |
| KRYSTAL SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.35811558 | $54.19 |
| KRYSTAL SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.151561115 | $9.51 |
| KRYSTAL SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26049152166 | $14.01 |
| KRYSTAL SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.69396663829999 | $12.62 |
| KRYSTAL SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135020123435 | $8.07 |
| KRYSTAL SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000261702941639999 | $0.00 |
| KRYSTAL STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71935596654799 | $4.76 |
| KRYSTAL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040820600628 | $0.08 |
| KRYSTAL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50985907486 | $0.59 |
| KRYSTAL ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001856692715 | $5.50 |
| KRYSTAL ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316211894159999 | $6.17 |
| KRYSTAL ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00147456069743999 | $0.33 |
| KRYSTAL VELEZ FARINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102850522861 | $0.30 |
| KRYSTAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082365482163 | $2.44 |
| KRYSTAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054948111965 | $1.07 |
| KRYSTAL WARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016596682891 | $0.49 |
| KRYSTAL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006679158608 | $19.77 |
| KRYSTAL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032799075744 | $0.00 |
| KRYSTALEE ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108034505953 | $31.98 |
| KRYSTALEE ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087483080878 | $17.07 |
| KRYSTALEE ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60495911239999 | $3.60 |
| KRYSTALEE ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023632500363 | $0.00 |
| KRYSTALEE ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.68039294219999 | $3.68 |
| KRYSTAN TOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050933341579 | $0.00 |
| KRYSTAN TOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000082798654811 | $0.00 |
| KRYSTAN TOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026018923272 | $0.02 |
| KRYSTEL CYNDI BATUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4473513755 | $1.60 |
| KRYSTELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011134161203996 | $0.01 |
| KRYSTEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002794832861 | $84.96 |
| KRYSTEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096628580097 | $18.85 |
| KRYSTEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.670617782 | $35.67 |
| KRYSTEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082685943724 | $2.45 |
| KRYSTEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052736252418 | $105.28 |
| KRYSTEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.03777583199999 | $5.58 |
| KRYSTEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0263436330659999 | $0.29 |
| KRYSTEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000041153541711 | $0.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LINK | (12.9464) | ($176.33) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0043967 | $176.33 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOGE | (675.14) | ($92.85) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0023143 | $92.85 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.781) | ($3.58) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000892 | $3.58 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (2.06812) | ($207.08) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0051697 | $207.08 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (132.608) | ($183.10) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0045556 | $183.10 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (197.335) | ($182.50) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0044933 | $182.50 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (50.5042) | ($920.19) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0225536 | $920.19 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.022439) | ($916.35) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 50.0 | $916.35 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (24.9357) | ($485.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0113706 | $485.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.979992 | $93.64 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.012251) | ($484.98) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 26.3208 | $484.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.004972) | ($196.97) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 10.684 | $196.97 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (11.3432) | ($200.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.068932 | $200.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (24.8123) | ($438.43) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.150883 | $438.43 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (25.9842) | ($460.96) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.157957 | $460.96 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.083243) | ($249.96) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0062185 | $249.96 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.012762) | ($499.96) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 31.5727 | $499.96 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005105) | ($199.99) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 233.853 | $199.99 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.003063) | ($120.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LINK | 10.0933 | $120.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005105) | ($199.99) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 2.20828 | $199.99 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005105) | ($199.99) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 175.039 | $199.99 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002508) | ($99.97) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOGE | 738.52 | $99.97 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOGE | (738.55) | ($67.99) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0022104 | $67.99 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (10.0958) | ($72.69) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0023695 | $72.69 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003477) | ($106.92) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 2.00552 | $106.92 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00295) | ($90.93) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 125.575 | $90.93 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (233.421) | ($137.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0044139 | $137.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.005787) | ($177.04) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 300.312 | $177.04 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (300.94) | ($173.65) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0056215 | $173.65 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (299.965) | ($208.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0067945 | $208.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.306507) | ($635.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0207971 | $635.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (4.20692) | ($209.47) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0069473 | $209.47 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (31.5647) | ($351.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0114535 | $351.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.011451) | ($349.99) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 30.8969 | $349.99 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (30.9565) | ($349.67) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.163512 | $349.67 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.269003) | ($568.04) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 50.0844 | $568.04 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (50.0) | ($553.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.01799 | $553.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.264313) | ($545.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 50.012 | $545.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01697367 | $499.06 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.110071) | ($224.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 20.097 | $224.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.13) | ($266.20) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 488.906 | $266.20 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.006882) | ($200.06) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 428.252 | $200.06 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002067) | ($59.98) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 101.758 | $59.98 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (102.79) | ($64.26) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0020997 | $64.26 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00223) | ($67.99) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 6.6346 | $67.99 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0) | ($71.30) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (911.83) | ($610.00) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0188292 | $610.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.018918) | ($599.98) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 924.634 | $599.98 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003915) | ($102.98) |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 277.719 | $102.98 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774628821519999 | $24.12 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9509890242577 | $17.65 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190938377029999 | $43.97 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022484100185 | $0.02 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59189170098614 | $0.61 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.14349085224949 | $1.83 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82894398881 | $9.31 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010538083743344 | $0.12 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00012084789548 | $0.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00604316298131 | $0.48 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21286180582 | $12.05 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000019957809907 | $0.00 |
| KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.181967477497179 | $0.02 |
| KRYSTIAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012530113911 | $0.00 |
| KRYSTIAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001012258307 | $0.00 |
| KRYSTIAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111574440728 | $0.00 |
| KRYSTIAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053918198661 | $0.00 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00020322 | $0.03 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004262 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004456 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004456 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000498 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003664 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009533 | $0.02 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000423 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00011034 | $0.02 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00004158 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003686 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003734 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00003946 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000391 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000685 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00009034 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00015474 | $0.02 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000435 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00004544 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000469 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000557 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004928 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00012072 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000989 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004994 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005208 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00005714 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005684 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006308 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0001377 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001598 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00007766 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006748 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00007246 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000666 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006058 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00012952 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00017146 | $0.02 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005868 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006099 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006252 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00006612 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000557 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006516 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00015147 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001965 | $0.02 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000645 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00007898 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00006902 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000419 | $0.00 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007136 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006824 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00013906 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00013876 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000412 | $0.00 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000525 | $0.00 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000565 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00034574 | $0.03 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000337 | $0.00 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000395 | $0.00 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00027525 | $0.02 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000528 | $0.00 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008391 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000524 | $0.00 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000735 | $0.00 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000587 | $0.00 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014785 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0002137 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0001502 | $0.01 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5752819867086 | $3.33 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064754166464 | $1.43 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36792517071 | $0.37 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13702431571 | $0.24 |
| KRYSTIAN BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000010085589768 | $0.00 |
| KRYSTIAN BRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020257743424 | $0.00 |
| KRYSTIAN BRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033600344952 | $0.04 |
| KRYSTIAN BRZOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000614089016499999 | $0.00 |
| KRYSTIAN BRZOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000127961125474999 | $0.00 |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2) | ($8,574.80) |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.039373423) | ($3,960.92) |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47833965) | ($15,109.31) |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026170572080101 | $92.51 |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110136459649999 | $0.01 |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036279503100762 | $94.74 |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127860272397 | $0.13 |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.598189921 | $34.28 |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001677915785 | $0.00 |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031504884567 | $2.31 |
| KRYSTIAN CHELMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18252402121 | $58.09 |
| KRYSTIAN CHMIELEWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2540829) | ($7,746.17) |
| KRYSTIAN CHMIELEWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.37006042) | ($4,346.23) |
| KRYSTIAN CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016361993810794 | $57.11 |
| KRYSTIAN CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019628314019321 | $47.33 |
| KRYSTIAN CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1233756484 | $17.50 |
| KRYSTIAN CIECIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306797860739999 | $0.04 |
| KRYSTIAN DOBAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 1.04738155 | $31,150.70 |
| KRYSTIAN DOBAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($152.82) |
| KRYSTIAN DOBAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,812.47) |
| KRYSTIAN DOBAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.754128) | ($49,341.87) |
| KRYSTIAN DOBAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.798706) | ($27,081.67) |
| KRYSTIAN DOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00613411915843699 | $203.96 |
| KRYSTIAN DOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015830709953 | $0.00 |
| KRYSTIAN DOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14381396689507 | $338.98 |
| KRYSTIAN DOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016747221409 | $0.00 |
| KRYSTIAN DOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.509447022999 | $84.44 |
| KRYSTIAN DRUZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086980519649 | $0.00 |
| KRYSTIAN DRUZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000351885746269999 | $0.01 |
| KRYSTIAN DRUZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015212324168 | $0.00 |
| KRYSTIAN FEDEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023543747422 | $0.70 |
| KRYSTIAN FEDEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012615518919 | $0.00 |
| KRYSTIAN GOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00421957707479712 | $0.00 |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.787380952) | ($54.15) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.013667842) | ($6.27) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001009460218) | ($0.04) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,990.0 | $10,990.00 |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.250357057) | ($7.94) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 22.976274427 | $56,220.13 |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($54,027.56) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.725260235) | ($60.52) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003611702355) | ($7.42) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 19,968.416334 | $19,968.42 |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (63.71) | ($63.71) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 17.639234255 | $29,332.64 |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.977769214) | ($7.05) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,900.0) | ($8,900.00) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.437949109 | $27,113.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (35.638343645) | ($58,327.85) |
| KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.661927044959 | $42.23 |
| KRYSTIAN HUTYRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0430716 | $90.13 |
| KRYSTIAN HUTYRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00461375 | $140.74 |
| KRYSTIAN HUTYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66530996590654 | $3.95 |
| KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.734664) | ($2,174.30) |
| KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.719532) | ($969.00) |
| KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.035091) | ($1,027.10) |
| KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000991) | ($2.34) |
| KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001275) | ($39.99) |
| KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012762411492534 | $50.01 |
| KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806429580427582 | $1.55 |
| KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017259478516 | $5.19 |
| KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03690929472 | $2.77 |
| KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04750387803 | $4.14 |
| KRYSTIAN KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035975275007 | $1.06 |
| KRYSTIAN KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0771633675182 | $3.15 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 95.8044 | $203.99 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (13.708) | ($84.20) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 85.208 | $84.20 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (85.2) | ($85.20) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 38.532 | $85.20 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (10.0) | ($67.44) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 66.8 | $67.44 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (66.8) | ($66.80) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 30.366 | $66.80 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (15.266) | ($100.72) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 101.534 | $100.72 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (101.542) | ($101.54) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $11.31 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1,258.1105 | $1,437.45 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $8.51 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 104.952 | $88.95 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 3.8997 | $6.11 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 259.3072 | $178.79 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $100.64 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (157.336) | ($100.17) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 99.892 | $100.17 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (153.652) | ($100.00) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 99.992 | $100.00 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (157.738) | ($99.88) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 99.501 | $99.88 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (161.341) | ($102.75) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 103.935 | $102.75 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (153.505) | ($100.20) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 101.651 | $100.20 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (151.914) | ($100.00) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 99.26 | $100.00 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (151.574) | ($99.74) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 99.538 | $99.74 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (150.57) | ($100.19) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 100.249 | $100.19 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (154.274) | ($100.02) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 100.071 | $100.02 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BAT | 23.356190495 | $9.25 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BAT | 30.893 | $10.00 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067547941 71 | $17.11 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 681.778461817902 | $789.61 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003668579386 | $5.29 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0907030602 | $5.09 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.990394526 | $24.48 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.050612544 | $30.38 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4422137541 | $1.20 |
| KRYSTIAN KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0082060952087 | $0.00 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023451) | ($10.00) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00023451 | $10.00 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011494) | ($49.00) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0011494 | $49.00 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00011719) | ($4.99) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00126672) | ($53.89) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002357079444) | ($90.68) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002357079444 | $90.68 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00225707) | ($86.70) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($3.84) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.78865205) | ($5.00) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4.78865205 | $5.00 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4.78865205) | ($5.00) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.249096645) | ($38.89) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 37.249096645 | $38.89 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (37.249096645) | ($38.89) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001954357976) | ($5.00) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001954357976 | $5.00 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001954357976) | ($4.99) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03757518162) | ($96.01) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03757518162 | $96.01 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03757518162) | ($96.26) |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108393234033739 | $0.43 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017659451030814 | $0.50 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051948737616 | $0.00 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23308444028873 | $0.29 |
| KRYSTIAN KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017813689271 | $0.01 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.005556 | $10.00 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.006052) | ($10.91) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.87 | $10.91 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003285 | $10.00 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000347) | ($10.58) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.547 | $10.58 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 1.4233 | $13.00 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (1.5181) | ($13.87) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 13.831 | $13.87 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,172.53) | ($4,172.53) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 456.7851 | $4,172.53 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (456.7851) | ($4,171.49) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4,152.835 | $4,171.49 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,152.84) | ($4,152.84) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 447.7439 | $4,152.84 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($46.10) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (442.743956) | ($4,082.10) |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192242375526 | $0.01 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046738519229 | $0.01 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.328590201863 | $49.33 |
| KRYSTIAN KLEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00913989181563 | $0.07 |
| KRYSTIAN KLUCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000189435348 | $0.00 |
| KRYSTIAN KOMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019857727449 | $0.59 |
| KRYSTIAN KOMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025808566944 | $0.03 |
| KRYSTIAN KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56729334666999 | $2.71 |
| KRYSTIAN KRAMPILC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.187976988217 | $4.75 |
| KRYSTIAN KRZYWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010500685106 | $0.00 |
| KRYSTIAN KRZYWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064910946402 | $0.01 |
| KRYSTIAN KULAWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028907822361 | $0.00 |
| KRYSTIAN LISOWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.7824863116 | $1,493.21 |
| KRYSTIAN LISOWICZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,548.10 |
| KRYSTIAN LISOWICZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.87 |
| KRYSTIAN LISOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042053) | ($1,202.55) |
| KRYSTIAN LISOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201684116200766 | $57.70 |
| KRYSTIAN LISOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7472753820368 | $1.51 |
| KRYSTIAN LISOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0084119284878 | $15.48 |
| KRYSTIAN MANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000619741175532541 | $0.00 |
| KRYSTIAN MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000034808086253 | $0.00 |
| KRYSTIAN MARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227021796459999 | $0.67 |
| KRYSTIAN MARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983709176599999 | $1.15 |
| KRYSTIAN MARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.478239559 | $61.48 |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (81.48) | ($81.48) |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 100.705 | $81.48 |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 600.0 | $348.69 |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (598.595) | ($348.02) |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 346.885 | $348.02 |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (346.0) | ($346.00) |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 879.066 | $346.00 |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025689747243 | $77.88 |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6863203840572 | $24.29 |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03125741949 | $61.28 |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.547454689 | $7.79 |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8074419016 | $10.05 |
| KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127057420799999 | $1.09 |
| KRYSTIAN NAPARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000080960485046 | $0.00 |
| KRYSTIAN NAPARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000352359415 | $0.00 |
| KRYSTIAN NOEL PEREZ-ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329830908787 | $109.20 |
| KRYSTIAN NOEL PEREZ-ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035594317 | $68.73 |
| KRYSTIAN NOEL PEREZ-ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.580414743999 | $246.58 |
| KRYSTIAN NOEL PEREZ-ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.45837935339999 | $5.29 |
| KRYSTIAN OCHĘDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118359332709 | $23.09 |
| KRYSTIAN PARANDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000336887729009999 | $0.00 |
| KRYSTIAN PARANDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134642094695529 | $0.01 |
| KRYSTIAN PATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004735038272 | $1.13 |
| KRYSTIAN PATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19544028869 | $2.54 |
| KRYSTIAN PORZUCZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (11.529) | ($9.33) |
| KRYSTIAN PORZUCZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.005246 | $9.33 |
| KRYSTIAN PORZUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032203564863 | $0.10 |
| KRYSTIAN PORZUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6125934319773 | $9.55 |
| KRYSTIAN PORZUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.693206933999 | $113.69 |
| KRYSTIAN POWOLNY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.09970885 | $4,051.93 |
| KRYSTIAN POWOLNY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.00190843 | $3,048.79 |
| KRYSTIAN POWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310041300851 | $90.71 |
| KRYSTIAN POWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131208960391 | $24.30 |
| KRYSTIAN RÓG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031570510079999 | $0.00 |
| KRYSTIAN RÓG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014421919332 | $0.02 |
| KRYSTIAN ŚCIGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009163253464 | $0.00 |
| KRYSTIAN ŚCIGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000790748242809999 | $0.00 |
| KRYSTIAN ŚCIGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000059352897482 | $0.00 |
| KRYSTIAN ŚCIGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029570170459 | $0.00 |
| KRYSTIAN SKROBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000088518195199999 | $0.00 |
| KRYSTIAN SOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002214168051 | $0.01 |
| KRYSTIAN SOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052090977914 | $0.01 |
| KRYSTIAN SOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000077802485445 | $0.00 |
| KRYSTIAN SYRYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023062289881 | $69.65 |
| KRYSTIAN SYRYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030931624082 | $60.61 |
| KRYSTIAN SYRYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0989075466099999 | $5.63 |
| KRYSTIAN TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052165794461001 | $0.00 |
| KRYSTIAN TYLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080210320713 | $0.00 |
| KRYSTIAN WOJCIECH PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026553287978 | $0.08 |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $750.54 |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 499.9 | $7,717.14 |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($148.90) |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 957.47463059 | $14,282.90 |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,847.69 |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,678.35 |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,566.70 |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5999858287) | ($19,116.00) |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,779.0 | $4,779.00 |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,779.0) | ($4,779.00) |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1,495.0) | ($13,260.65) |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000393090058) | ($11.84) |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005557291987) | ($11.84) |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575759982 | $50.00 |
| KRYSTIAN WOJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.032179963458 | $107.78 |
| KRYSTIAN WÓJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105377292571 | $0.00 |
| KRYSTIAN WOŹNIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.5) | ($400.50) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06552435) | ($2,000.00) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06552435 | $2,000.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.032762) | ($999.70) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,002.224 | $999.70 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.032762) | ($999.70) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,000.565 | $999.70 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0164151 | $500.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.01641 | $500.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0164151 | $500.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.016413) | ($501.29) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 504.363 | $501.29 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.01637) | ($500.23) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 503.417 | $500.23 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.008153) | ($250.13) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 250.798 | $250.13 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.008304) | ($254.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRYSTIN DODGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 255.168 | $254.77 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0159501 | $500.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.01595) | ($500.01) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 498.236 | $500.01 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.07) | ($500.07) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0181276 | $500.07 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,514.7) | ($1,514.70) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0541809 | $1,514.70 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.008703) | ($249.97) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 251.33 | $249.97 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.063389) | ($1,930.64) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,917.225 | $1,930.64 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,168.55) | ($2,168.55) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0716706 | $2,168.55 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.071212) | ($2,161.12) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2,153.492 | $2,161.12 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,153.4) | ($2,153.40) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.071213 | $2,153.40 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.071888) | ($2,187.89) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,181.857 | $2,187.89 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,181.95) | ($2,181.95) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0740336 | $2,181.95 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.074034) | ($2,178.07) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 2,170.539 | $2,178.07 |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRYSTIN DODGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.03372 | $1,000.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRYSTIN DODGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0334201 | $1,000.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.032004) | ($999.03) |
| KRYSTIN DODGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 996.913 | $999.03 |
| KRYSTIN DODGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.035136) | ($1,103.40) |
| KRYSTIN DODGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,108.727 | $1,103.40 |
| KRYSTIN DODGE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRYSTIN DODGE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.03386 | $1,000.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,276.18) | ($1,276.18) |
| KRYSTIN DODGE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0430839 | $1,276.18 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314561966608 | $97.46 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507989826681 | $101.31 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084976917813 | $0.01 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.873792889 | $17.19 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0279833436 | $7.55 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51723001665 | $5.75 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25029559776 | $2.21 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0425885645709999 | $0.04 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066891629437 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062550053137 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043505877003 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33851012706 | $20.24 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123959134097 | $4.90 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02193968375 | $2.41 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000577780790479999 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041717937149 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00093150923358 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000121710681946 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001585315814 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000013743111294 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000091250994468 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000045016692585 | $0.00 |
| KRYSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.61671703867 | $0.61 |
| KRYSTIN HONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018318564717 | $0.54 |
| KRYSTIN HONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.019574987 | $4.77 |
| KRYSTIN HONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5918754611 | $1.00 |
| KRYSTIN HONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06805653839 | $3.65 |
| KRYSTIN HONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.9070103509999 | $21.91 |
| KRYSTINA ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022583547003 | $6.68 |
| KRYSTINA ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030284037721 | $5.89 |
| KRYSTINA ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04505811384 | $0.01 |
| KRYSTINA DI MATTEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4893395323) | ($973.27) |
| KRYSTINA DI MATTEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01538245) | ($452.92) |
| KRYSTINA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48894889252171 | $14.11 |
| KRYSTINA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825475810749999 | $24.43 |
| KRYSTINA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015153287742 | $0.02 |
| KRYSTINA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110349210761 | $21.53 |
| KRYSTINA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045149489788 | $0.33 |
| KRYSTINA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00161533424089999 | $0.18 |
| KRYSTINA KAVALEUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244141388179999 | $0.00 |
| KRYSTINA KAVALEUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108793901622999 | $0.01 |
| KRYSTLE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000673055439259999 | $0.00 |
| KRYSTLE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183717142949999 | $0.02 |
| KRYSTLE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001718618006 | $0.00 |
| KRYSTLE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023086043896 | $0.00 |
| KRYSTLE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000503858088389999 | $0.01 |
| KRYSTLE CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000070845688915 | $0.00 |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (417.893924019) | ($375.06) |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 417.893924019 | $375.06 |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002157393217) | ($84.59) |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002157393217 | $84.59 |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0147358668) | ($43.00) |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0147358668 | $43.00 |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0147358668) | ($45.12) |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (417.893924) | ($394.37) |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00215739) | ($89.68) |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028218572784 7699 | $0.11 |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130908072842569 | $0.04 |
| KRYSTLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4017976352314 | $0.38 |
| KRYSTLE FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025708417814 | $0.50 |
| KRYSTLE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119871240028999 | $153.42 |
| KRYSTLE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57766649798 | $2.52 |
| KRYSTLE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205255793789999 | $0.40 |
| KRYSTLE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.285443544 | $18.29 |
| KRYSTLE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.16386920849999 | $7.16 |
| KRYSTLE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006161680405 | $0.20 |
| KRYSTLE MAE ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041436120976 | $0.00 |
| KRYSTLE MAE ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016394195207 | $0.02 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 2,409.0 | $1,227.97 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,024.61) | ($470.00) |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 463.84 | $470.00 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.43) | ($37.43) |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.43 | $37.43 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,481.481481481 | $676.08 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026123970485 | $79.25 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083906911513 | $169.14 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33384202741 | $0.33 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.020282532 | $50.47 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084656460485 | $6.20 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.947415439857999 | $23.60 |
| KRYSTLE MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0392063574939999 | $2.23 |
| KRYSTLE PAVALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016780467726 | $0.50 |
| KRYSTLE PAVALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5222573449 | $2.16 |
| KRYSTLE ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106163041867 | $31.42 |
| KRYSTLE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26648968344971 | $1.48 |
| KRYSTLE WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031961325035 | $0.95 |
| KRYSTLE WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106137764 | $0.02 |
| KRYSTLE WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4571221795 | $0.21 |
| KRYSTLE WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2124250674 | $0.09 |
| KRYŠTOF BÁRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139968868415 | $4.14 |
| KRYŠTOF BÁRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86833077884 | $5.53 |
| KRYŠTOF BÁRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108475606149 | $21.17 |
| KRYŠTOF EKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023803207011 | $0.01 |
| KRYŠTOF HERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.869268608140199 | $0.88 |
| KRYŠTOF HRABĚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6002306990099 | $13.31 |
| KRYŠTOF JEDLIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004005229883 | $1.19 |
| KRYŠTOF JEDLIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027814206513 | $0.00 |
| KRYŠTOF JEDLIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7110112016 | $3.71 |
| KRYSTOF KRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000642866745459999 | $1.90 |
| KRYŠTOF OTÝPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03799554591 | $0.03 |
| KRYŠTOF OTÝPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068679950065 | $0.00 |
| KRYSTOF PAVLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $303.99 |
| KRYSTOF PAVLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00794905 | $237.30 |
| KRYSTOF PAVLAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00081635 | $24.39 |
| KRYSTOF PAVLAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0072948 | $216.14 |
| KRYSTOF PAVLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00343487 | $107.90 |
| KRYSTOF PAVLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00213679 | $66.86 |
| KRYSTOF PAVLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624796601939 | $56.00 |
| KRYŠTOF PRINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058673354492 | $0.00 |
| KRYŠTOF PRINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032932766846 | $0.00 |
| KRYSTOF SLOZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000398440432369999 | $0.00 |
| KRYSTOFFER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023990875521066 | $0.00 |
| KRYSTOPHER PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0523338064959999 | $0.05 |
| KRYSTOPHER PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056538573006 | $0.00 |
| KRYSTSINA BAHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $408.40 |
| KRYSTSINA BAHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (4.015704) | ($179.25) |
| KRYSTSINA BAHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($49.12) |
| KRYSTSINA BAHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165973421985196 | $50.03 |
| KRYSTSINA BAHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019686772257722 | $1.25 |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,100.0 | $1,100.00 |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 3,900.0 | $3,900.00 |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | MATIC | 2,135.922330097 | $2,307.45 |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 3.841465667 | $10,720.77 |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541206183 | $0.49 |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03435963810837 | $55.06 |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041853945918 | $0.04 |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7783100655999 | $17.55 |
| KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017892024839 | $0.02 |
| KRYSTYNA FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.42471461684 | $16.75 |
| KRYSTYNA GARBALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.041656487952 | $2.07 |
| KRYSTYNA GOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032029784205 | $0.04 |
| KRYSTYNA HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009811093448 | $0.00 |
| KRYSTYNA HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000447761734449999 | $0.01 |
| KRYSTYNA KAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000231123429 | $0.00 |
| KRYSTYNA KAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003056627938 | $0.00 |
| KRYSTYNA KAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000136641459539999 | $0.00 |
| KRYSTYNA KITSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345347331 | $0.24 |
| KRYSTYNA KUBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006738665705 | $0.00 |
| KRYSTYNA KUBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038554499251 | $0.00 |
| KRYSTYNA KUBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007526907459 | $0.00 |
| KRYSTYNA KUBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108091170125 | $0.01 |
| KRYSTYNA KUPKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025059105465 | $75.91 |
| KRYSTYNA KWIATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016895795973 | $0.00 |
| KRYSTYNA MAKIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016573473029 | $49.31 |
| KRYSTYNA MAKIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.51804380454 | $24.21 |
| KRYSTYNA MAKIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144627765159999 | $2.82 |
| KRYSTYNA MAKIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.12176668528 | $1.50 |
| KRYSTYNA NURUZZAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06125176392) | ($1,780.00) |
| KRYSTYNA NURUZZAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.07405140509 | $2,151.96 |
| KRYSTYNA NURUZZAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005679896715) | ($165.06) |
| KRYSTYNA NURUZZAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002007949819) | ($58.35) |
| KRYSTYNA PALIWODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,156.166803972) | ($53,156.17) |
| KRYSTYNA PALIWODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,156.166803972 | $53,156.17 |
| KRYSTYNA PALIWODA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (53,156.16) | ($53,156.16) |
| KRYSTYNA PALIWODA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.610486776) | ($56.61) |
| KRYSTYNA PALIWODA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.610486776 | $56.61 |
| KRYSTYNA PALIWODA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (56.61) | ($56.61) |
| KRYSTYNA PALIWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.228293093276 | $336.23 |
| KRYSTYNA PER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008754629692 | $0.00 |
| KRYSTYNA PER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0648474924039999 | $0.08 |
| KRYSTYNA PER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051859359966 | $0.02 |
| KRYSTYNA PIETRASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085417704988 | $0.03 |
| KRYSTYNA PIETRASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003670652922 | $7.16 |
| KRYSTYNA PIETRASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095434253669 | $0.70 |
| KRYSTYNA PIETRASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016666545895 | $0.00 |
| KRYSTYNA PIETRASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.079508605611 | $0.04 |
| KRYSTYNA POZNANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061101299763 | $0.05 |
| KRYSTYNA WOŁYNKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131230280256 | $0.39 |
| KRYSTYNA WOŁYNKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103963314776 | $0.00 |
| KRYSTYNA YERESHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010201294490404 | $0.02 |
| KRYSTYNA ZOFIA PASIEKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | OMG | 161.507936508 | $403.77 |
| KRYSTYNA ZOFIA PASIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004824420096036 | $100.14 |
| KRYSTYNA ZOFIA PASIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.095376509857 | $0.20 |
| KRZYSIEK KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077654221309 | $0.01 |
| KRZYSIEK KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014027384437 | $0.00 |
| KRZYSIEK WESOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107552447463565 | $0.00 |
| KRZYSZTOF ADAM-MOTYKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 3.066 | $1,234.50 |
| KRZYSZTOF ADAM-MOTYKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (7.126) | ($2,735.58) |
| KRZYSZTOF ADAM-MOTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16127337230835 | $10.48 |
| KRZYSZTOF ADAMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,548.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF ADAMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,987.51) |
| KRZYSZTOF ADAMUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.124430182) | ($21,281.25) |
| KRZYSZTOF ADAMUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00406562) | ($29,997.46) |
| KRZYSZTOF ADAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036991130246738 | $139.54 |
| KRZYSZTOF ADAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13481463140456 | $377.86 |
| KRZYSZTOF ADAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054664078384 | $0.00 |
| KRZYSZTOF ADAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030183880333 | $0.03 |
| KRZYSZTOF ADAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004817968773 | $0.00 |
| KRZYSZTOF ADAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0056373158127 | $0.32 |
| KRZYSZTOF AUGUSTYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542249666869 | $0.52 |
| KRZYSZTOF BAJOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,244.263594) | ($1,244.26) |
| KRZYSZTOF BAJOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20279983) | ($6,061.69) |
| KRZYSZTOF BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010110123845045 | $37.08 |
| KRZYSZTOF BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027906438631 | $0.05 |
| KRZYSZTOF BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.016303745214 | $8.02 |
| KRZYSZTOF BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044176943455 | $0.00 |
| KRZYSZTOF BANCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.116331451 | $27.30 |
| KRZYSZTOF BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130918249174999 | $0.01 |
| KRZYSZTOF BEZDZIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004430754611 | $0.00 |
| KRZYSZTOF BŁACH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| KRZYSZTOF BŁACH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 1.04424 | $1,900.00 |
| KRZYSZTOF BŁACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,550.0) | ($1,550.00) |
| KRZYSZTOF BŁACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.014119 | $1,550.00 |
| KRZYSZTOF BŁACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.975493) | ($2,910.08) |
| KRZYSZTOF BŁACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,907.741 | $2,910.08 |
| KRZYSZTOF BŁACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.37617028739 | $31.97 |
| KRZYSZTOF BŁACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.551365798 | $36.55 |
| KRZYSZTOF BLASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019076136103 | $0.56 |
| KRZYSZTOF BLASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3146276772 | $7.31 |
| KRZYSZTOF BRANECKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 398.0 | $5,508.90 |
| KRZYSZTOF BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016944331798 | $0.50 |
| KRZYSZTOF BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118300135981 | $0.00 |
| KRZYSZTOF BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117159846617 | $22.86 |
| KRZYSZTOF BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4615935557 | $11.54 |
| KRZYSZTOF BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0401594508 | $1.17 |
| KRZYSZTOF BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1926874615 | $1.53 |
| KRZYSZTOF BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118401360369999 | $1.30 |
| KRZYSZTOF BRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066960726792 | $0.51 |
| KRZYSZTOF BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.74858526852 | $28.83 |
| KRZYSZTOF BUDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016987911389 | $0.01 |
| KRZYSZTOF BUDZILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.744217824 | $346.74 |
| KRZYSZTOF BUDZILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040792942109 | $75.99 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0262593434) | ($5.23) |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0262593434 | $5.23 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BCH | (0.02625934) | ($5.17) |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 1,000.0 | $767.14 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044045697701 | $135.41 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.79025613482 | $1,584.60 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016330306991 | $0.00 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6361502209999 | $21.12 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.889833162 | $18.77 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023710014509 | $0.00 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031224643993 | $0.00 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.149213277409999 | $10.92 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.539823962 | $49.67 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0042129976348 | $0.03 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000052056722326131 | $0.02 |
| KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051310572189 | $0.32 |
| KRZYSZTOF BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34958582504699 | $1.35 |
| KRZYSZTOF BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195671832429999 | $58.70 |
| KRZYSZTOF BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.74051581363 | $74.96 |
| KRZYSZTOF CEGLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048067267844 | $14.23 |
| KRZYSZTOF CEGLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199524358849999 | $38.93 |
| KRZYSZTOF CHITRYNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090846225271 | $0.00 |
| KRZYSZTOF CHITRYNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055971586818 | $0.00 |
| KRZYSZTOF CHORAZECZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027726642865 | $84.27 |
| KRZYSZTOF CHORAZECZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74113766256 | $0.86 |
| KRZYSZTOF CHORAZECZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203753378179999 | $39.76 |
| KRZYSZTOF CHORAZECZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042069471964 | $0.00 |
| KRZYSZTOF CHORAZECZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029099876905 | $0.00 |
| KRZYSZTOF CHROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107059004894 | $0.00 |
| KRZYSZTOF CHROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044950664253 | $0.01 |
| KRZYSZTOF CIEMIĘGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082411867216 | $0.08 |
| KRZYSZTOF ĆWIĘKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (41.717449) | ($191.90) |
| KRZYSZTOF ĆWIĘKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,067.298846) | ($3,067.30) |
| KRZYSZTOF ĆWIĘKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093553529307 | $2.77 |
| KRZYSZTOF ĆWIĘKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.39244680459 | $32.44 |
| KRZYSZTOF ĆWIĘKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125853914287 | $24.52 |
| KRZYSZTOF ĆWIĘKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8285767268 | $7.00 |
| KRZYSZTOF ĆWIĘKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.251368157 | $14.60 |
| KRZYSZTOF ĆWIĘKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025023624486 | $7.96 |
| KRZYSZTOF ĆWIĘKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.224612799397079 | $16.08 |
| KRZYSZTOF CZAPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0822603247992615 | $0.10 |
| KRZYSZTOF DAROWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024381041731 | $0.00 |
| KRZYSZTOF DOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00386196) | ($153.22) |
| KRZYSZTOF DOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.299712862895849 | $0.59 |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00242791 | $100.84 |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00254631 | $100.49 |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0033709 | $97.35 |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03518476346) | ($1,058.96) |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03518476346 | $1,058.96 |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.404113503) | ($3.40) |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.404113503 | $3.40 |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03518476) | ($1,058.65) |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00834512) | ($251.09) |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036068189893585 | $12.17 |
| KRZYSZTOF DOROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040097004798028 | $0.04 |
| KRZYSZTOF DRZEWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117227129382 | $0.35 |
| KRZYSZTOF DRZEWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0219583860449999 | $0.02 |
| KRZYSZTOF DZIĘCIOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094012568374344 | $0.01 |
| KRZYSZTOF DZIEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10443821022699 | $6.22 |
| KRZYSZTOF DZIEMBAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.44) |
| KRZYSZTOF DZIEMBAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (48.9) | ($461.15) |
| KRZYSZTOF DZIEMBAJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129779) | ($39.16) |
| KRZYSZTOF DZIEMBAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (159.16000901) | ($1,179.38) |
| KRZYSZTOF DZIEMBAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (97.57520222) | ($442.02) |
| KRZYSZTOF DZIEMBAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6858232260497 | $18.29 |
| KRZYSZTOF DZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18282685568688 | $1.27 |
| KRZYSZTOF DZIUBAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113478907722028 | $0.01 |
| KRZYSZTOF FILIPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2312674036799 | $42.03 |
| KRZYSZTOF FRĄCKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345378308965075 | $0.40 |
| KRZYSZTOF FRĄCKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028708560657999 | $0.00 |
| KRZYSZTOF FRĄCKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089906779396 | $0.03 |
| KRZYSZTOF GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718658014248 | $0.82 |
| KRZYSZTOF GALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.42758070562 | $13.15 |
| KRZYSZTOF GARBACZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (98.415065579) | ($869.01) |
| KRZYSZTOF GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9212893 | $15.02 |
| KRZYSZTOF GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078071438742 | $0.02 |
| KRZYSZTOF GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6463273151715 | $9.64 |
| KRZYSZTOF GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5388859118 | $12.92 |
| KRZYSZTOF GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017288499584 | $0.01 |
| KRZYSZTOF GIERMASINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 17,850.04411461 | $1,709.12 |
| KRZYSZTOF GIERMASINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 1,185,769.7296 | $221.28 |
| KRZYSZTOF GIERMASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691758287 | $50.00 |
| KRZYSZTOF GIERMASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23838238864799 | $0.17 |
| KRZYSZTOF GIERMASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 543.356175325 | $0.08 |
| KRZYSZTOF GIERMASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.1290920366 | $1.04 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.000126 | $0.04 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00119894 | $0.12 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011461 | $0.03 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010336 | $0.02 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00014196 | $0.03 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00128041 | $0.09 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00014186 | $0.03 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00018811 | $0.04 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00110188 | $0.07 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00011791 | $0.02 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00017082 | $0.02 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00118583 | $0.06 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00028225 | $0.03 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00162643 | $0.09 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00026648 | $0.03 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00024042 | $5.00 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00034261 | $0.04 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00015364 | $0.02 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044949000883 | $1.33 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084236352632 | $0.09 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097984093981 | $0.19 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016300242513 | $0.01 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000605726922109999 | $0.00 |
| KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000119109259868 | $0.00 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0057026 | $222.84 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (3,010.0) | ($3,010.00) |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 1.000494 | $3,010.00 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,875.0) | ($2,875.00) |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 1.001162 | $2,875.00 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.064125 | $2,500.00 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.25 | $718.70 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.536917) | ($7,234.02) |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.272) | ($4.17) |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4.171 | $4.17 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,779.1) | ($2,779.10) |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $683.04 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.001386 | $50.00 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189291) | ($5,954.91) |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.252675) | ($582.79) |
| KRZYSZTOF GLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (23.631325) | ($23.63) |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006120705407194 | $23.11 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029568697439 | $0.00 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033901597516114 | $9.64 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.803427259621 | $41.80 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015571030342149 | $0.03 |
| KRZYSZTOF GLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14072908616138 | $0.14 |
| KRZYSZTOF GŁOWACKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (106.816) | ($84.11) |
| KRZYSZTOF GŁOWACKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (83.88) | ($83.88) |
| KRZYSZTOF GŁOWACKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 83.882 | $84.11 |
| KRZYSZTOF GŁOWACKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 8.9702 | $83.88 |
| KRZYSZTOF GŁOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55564015867822 | $2.71 |
| KRZYSZTOF GLUSZKIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1047322226 | $213.35 |
| KRZYSZTOF GLUSZKIEWICZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6789) | ($1,296.87) |
| KRZYSZTOF GLUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081658966643 | $0.02 |
| KRZYSZTOF GLUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.916636527538416 | $0.97 |
| KRZYSZTOF GLUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055624391172686 | $12.97 |
| KRZYSZTOF GLUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103249599961 | $0.00 |
| KRZYSZTOF GRACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063413337849 | $0.00 |
| KRZYSZTOF GRACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110158016542 | $0.00 |
| KRZYSZTOF GROBORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097406031509 | $0.29 |
| KRZYSZTOF GROBORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025353027624 | $0.00 |
| KRZYSZTOF GROBORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121247098180999 | $0.01 |
| KRZYSZTOF GROBORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.90172761759999 | $1.90 |
| KRZYSZTOF GROBORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026882090718 | $0.00 |
| KRZYSZTOF GROBORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023743600129 | $0.01 |
| KRZYSZTOF GROBORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002041879951 | $0.00 |
| KRZYSZTOF GRONCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.08185243402 | $9.16 |
| KRZYSZTOF GRZANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708634312429999 | $20.97 |
| KRZYSZTOF GRZANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 80.723363781 | $80.72 |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.2507252 | $10,156.89 |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (13.57) | ($13.57) |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.000335 | $13.57 |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 489.7067 | $1,043.08 |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143793) | ($4,136.64) |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066) | ($2,109.43) |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,664.358617) | ($1,077.38) |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001399021036619 | $45.20 |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72461053234579 | $4.86 |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01788859109 | $0.02 |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3022106675825 | $7.85 |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.103326355991 | $32.88 |
| KRZYSZTOF HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 24.3872662009999 | $37.62 |
| KRZYSZTOF HENRYK MOJECKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 1,844.54888 | $813.13 |
| KRZYSZTOF HENRYK MOJECKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.309) | ($1.01) |
| KRZYSZTOF HENRYK MOJECKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000318 | $1.01 |
| KRZYSZTOF HENRYK MOJECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229789972 | $50.00 |
| KRZYSZTOF HENRYK MOJECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9917876493421 | $2.80 |
| KRZYSZTOF HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52795972789 | $7.19 |
| KRZYSZTOF IGLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011129630692876 | $0.01 |
| KRZYSZTOF ISKRZYCKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 6.5 | $620.79 |
| KRZYSZTOF ISKRZYCKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (329.0) | ($329.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF ISKRZYCKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0103635 | $329.00 |
| KRZYSZTOF ISKRZYCKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| KRZYSZTOF ISKRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007492674806 | |
| KRZYSZTOF ISKRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.567825852037 | $282.11 |
| KRZYSZTOF ISKRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02585353818 | $0.89 |
| KRZYSZTOF IWANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.89395487042 | $14.33 |
| KRZYSZTOF JACER ZUBOWIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009523) | ($362.29) |
| KRZYSZTOF JACER ZUBOWIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009523 | $362.29 |
| KRZYSZTOF JACER ZUBOWIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001184) | ($0.45) |
| KRZYSZTOF JACER ZUBOWIC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001184 | $0.45 |
| KRZYSZTOF JACER ZUBOWIC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010797) | ($412.66) |
| KRZYSZTOF JACER ZUBOWIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129643080345178 | $51.32 |
| KRZYSZTOF JANECKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.93886569 | $1,900.50 |
| KRZYSZTOF JANECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054416193157 | $1.61 |
| KRZYSZTOF JANECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160248765069 | $27.32 |
| KRZYSZTOF JANECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.661413964 | $19.66 |
| KRZYSZTOF JERZY GOLEBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071695013276 | $0.01 |
| KRZYSZTOF JERZY MONASTERSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02743634767) | ($562.50) |
| KRZYSZTOF JERZY MONASTERSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3300592625) | ($6,766.88) |
| KRZYSZTOF JERZY MONASTERSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.974539069) | ($225,000.00) |
| KRZYSZTOF JERZY MONASTERSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 13.516901299 | $277,123.51 |
| KRZYSZTOF JERZY MONASTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025999814024 | $772.81 |
| KRZYSZTOF JERZY MONASTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.300387602 | $100.00 |
| KRZYSZTOF JERZY MONASTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.745119655 | $2.75 |
| KRZYSZTOF JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726125481 | $50.00 |
| KRZYSZTOF JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524510325733865 | $0.36 |
| KRZYSZTOF JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0908852314 | $11.09 |
| KRZYSZTOF KACPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016619313518 | $0.49 |
| KRZYSZTOF KACPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0773129053608499 | $0.02 |
| KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (224.384626548) | ($2,314.75) |
| KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003159) | ($99.18) |
| KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1025) | ($3,214.40) |
| KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.003803) | ($119.12) |
| KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 155.6 | $119.12 |
| KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008313373344 | $29.01 |
| KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6905218800612 | $9.26 |
| KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.592506991 | $35.71 |
| KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034002818269 | $0.00 |
| KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41575204078 | $23.67 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.943486555694 | $1.87 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829018176289999 | $0.83 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.005188 | $200.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 21.534 | $100.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.002662 | $100.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 47.565 | $100.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.005562 | $200.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.011104 | $400.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005968 | $20.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.005968 | $200.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 20.894 | $80.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 115.755 | $200.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006508 | $200.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 166.003 | $175.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.009207 | $275.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0088175 | $250.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.009185 | $250.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 130.124 | $100.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003352) | ($100.32) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($12,389.62) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.006904 | $200.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($173.81) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10062905) | ($2,892.18) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 32.313 | $25.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0059413 | $175.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0025636 | $75.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 31.415 | $25.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0025838 | $75.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0008188 | $25.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000855 | $25.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0025546 | $75.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.005136 | $150.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.001716 | $50.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.137413 | $250.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.001766 | $50.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.028263 | $50.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.001736 | $50.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 95.275 | $50.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.026271 | $50.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.054754 | $100.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003303 | $100.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0041938 | $125.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.09775 | $175.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.028424 | $50.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0016855 | $50.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0042288 | $125.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.042467 | $75.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.055606 | $100.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.042387 | $75.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 47.82 | $25.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.028858 | $50.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 345.384 | $150.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.063986 | $100.00 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003427607768 | $8.53 |
| KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.64939919326 | $404.26 |
| KRZYSZTOF KANCIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.286541171108 | $5.09 |
| KRZYSZTOF KANTAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067972487087 | $0.02 |
| KRZYSZTOF KANTAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028175933408 | $0.00 |
| KRZYSZTOF KANTAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078519210773 | $0.00 |
| KRZYSZTOF KARAŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152863296567 | $0.45 |
| KRZYSZTOF KARAŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40654381899999 | $7.41 |
| KRZYSZTOF KARWOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5077627) | ($14,747.46) |
| KRZYSZTOF KARWOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031485) | ($9.64) |
| KRZYSZTOF KARWOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.714689206) | ($6,868.28) |
| KRZYSZTOF KARWOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002801493876) | ($5.35) |
| KRZYSZTOF KARWOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000785) | ($2.46) |
| KRZYSZTOF KARWOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260059084188017 | $92.81 |
| KRZYSZTOF KARWOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280168781039181 | $68.65 |
| KRZYSZTOF KARWOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020162859648 | $0.00 |
| KRZYSZTOF KATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17911347798 | $4.49 |
| KRZYSZTOF KAWCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028147142494526 | $0.03 |
| KRZYSZTOF KAWCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019774371136 | $0.01 |
| KRZYSZTOF KIEPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93009956055 | $9.14 |
| KRZYSZTOF KIJAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1000433965 | $302.76 |
| KRZYSZTOF KIJAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.199 | $362.96 |
| KRZYSZTOF KIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133490560184 | $0.40 |
| KRZYSZTOF KIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026310851928 | $50.46 |
| KRZYSZTOF KLOCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008404907042155 | $3.36 |
| KRZYSZTOF KLOCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000910163538386899 | $2.75 |
| KRZYSZTOF KLUSEK-MIEMCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001159802368 | $0.00 |
| KRZYSZTOF KLUSEK-MIEMCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000583010603179999 | $0.00 |
| KRZYSZTOF KLUSEK-MIEMCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031554799907 | $0.00 |
| KRZYSZTOF KLUSEK-MIEMCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067091211144 | $0.00 |
| KRZYSZTOF KNAPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.849885774339999 | $0.85 |
| KRZYSZTOF KNAPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.882510628119999 | $3.02 |
| KRZYSZTOF KNAPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049600534498 | $0.35 |
| KRZYSZTOF KNAPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.36732502019999 | $1.83 |
| KRZYSZTOF KNAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208181932689999 | $0.02 |
| KRZYSZTOF KNAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10995210047 | $0.70 |
| KRZYSZTOF KOBYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.880388494438 | $1.84 |
| KRZYSZTOF KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8784619780999 | $15.48 |
| KRZYSZTOF KOŁODZIEJCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,075.02) | ($5,075.02) |
| KRZYSZTOF KOŁODZIEJCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (6.7) | ($6.70) |
| KRZYSZTOF KOŁODZIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018510820463 | $0.55 |
| KRZYSZTOF KOŁODZIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14900753911 | $0.17 |
| KRZYSZTOF KOŁODZIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.4735069048136 | $33.47 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00037662 | $0.06 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000314 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000373 | $0.01 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000039 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000048 | $0.01 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00017191 | $0.02 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000576 | $0.01 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000376 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000385 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000511 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000537 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000507 | $0.00 |
| KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00935144752306678 | $0.01 |
| KRZYSZTOF KOŁTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043272447629 | $0.05 |
| KRZYSZTOF KOSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012903762015 | $0.38 |
| KRZYSZTOF KOSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077342357635 | $0.01 |
| KRZYSZTOF KOSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104260188884 | $0.01 |
| KRZYSZTOF KOSMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001291894999418 | $0.00 |
| KRZYSZTOF KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002662377595 | $0.00 |
| KRZYSZTOF KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181721654229999 | $0.02 |
| KRZYSZTOF KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020503448912 | $0.00 |
| KRZYSZTOF KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030080177598 | $0.00 |
| KRZYSZTOF KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025230260527 | $0.01 |
| KRZYSZTOF KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00096304669521 | $0.00 |
| KRZYSZTOF KOTLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112723520098533 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF KOTLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055858390404 | $0.06 |
| KRZYSZTOF KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000823212722224 | $2.44 |
| KRZYSZTOF KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97692009481 | $1.15 |
| KRZYSZTOF KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000109495227188 | $0.00 |
| KRZYSZTOF KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018198190727 | $0.00 |
| KRZYSZTOF KOZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.522422) | ($994.80) |
| KRZYSZTOF KOZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,017.998593746) | ($543.06) |
| KRZYSZTOF KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89882990264999 | $10.59 |
| KRZYSZTOF KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.695370134382 | $7.81 |
| KRZYSZTOF KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021387727128 | $64.40 |
| KRZYSZTOF KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046360675189 | $0.52 |
| KRZYSZTOF KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05111245192 | $41.59 |
| KRZYSZTOF KRASZEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.987449) | ($467.82) |
| KRZYSZTOF KRASZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09919523) | ($2,821.01) |
| KRZYSZTOF KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005417759869371 | $20.15 |
| KRZYSZTOF KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022903660549 | $0.25 |
| KRZYSZTOF KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009205015587184 | $0.80 |
| KRZYSZTOF KROLAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.989425743) | ($3,642.37) |
| KRZYSZTOF KROLAK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.989425743 | $3,642.37 |
| KRZYSZTOF KROLAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2647838025) | ($8,039.15) |
| KRZYSZTOF KROLAK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2647838025 | $8,039.15 |
| KRZYSZTOF KROLAK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.989425) | ($3,643.48) |
| KRZYSZTOF KROLAK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.264783) | ($7,916.48) |
| KRZYSZTOF KROLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016825192762174 | $58.79 |
| KRZYSZTOF KROLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016987951849347 | $40.81 |
| KRZYSZTOF KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000976298841099999 | $0.00 |
| KRZYSZTOF KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181394119019999 | $0.02 |
| KRZYSZTOF KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081512704451 | $0.01 |
| KRZYSZTOF KRZTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.773867870821 | $46.00 |
| KRZYSZTOF KRZYKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129441816797 | $0.15 |
| KRZYSZTOF KRZYKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080061588211 | $0.16 |
| KRZYSZTOF KRZYKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4675779674 | $0.47 |
| KRZYSZTOF KRZYKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000052045155533 | $0.01 |
| KRZYSZTOF KUCZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108125918813999 | $31.92 |
| KRZYSZTOF KUCZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004291222386 | $0.00 |
| KRZYSZTOF KUCZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020696156618 | $4.04 |
| KRZYSZTOF KUCZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45124910567 | $5.01 |
| KRZYSZTOF KUCZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037379276690999 | $0.00 |
| KRZYSZTOF KUDLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252541196389999 | $7.48 |
| KRZYSZTOF KUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120318764581999 | $0.04 |
| KRZYSZTOF KUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020048707753 | $0.04 |
| KRZYSZTOF KUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00171189198957 | $0.00 |
| KRZYSZTOF KUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093147253018 | $0.01 |
| KRZYSZTOF KUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073295030298 | $0.00 |
| KRZYSZTOF KUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035324590159 | $0.00 |
| KRZYSZTOF KUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081882120464 | $0.00 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074368035169 | $0.00 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024646548663 | $4.81 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070418632122 | $0.00 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19912743343999 | $0.75 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0311378982279999 | $0.35 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083300366139 | $0.07 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.263196466595 | $0.04 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022360963991 | $0.16 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0075757584659999 | $0.45 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0207159399739999 | $1.18 |
| KRZYSZTOF KUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030856803272 | $0.00 |
| KRZYSZTOF KURZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007821686995411 | $0.01 |
| KRZYSZTOF LACHOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (212.0) | ($218.11) |
| KRZYSZTOF LACHOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00779) | ($16.51) |
| KRZYSZTOF LACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24744533520061 | $2.40 |
| KRZYSZTOF LACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000391967081541599 | $0.11 |
| KRZYSZTOF LASKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DASH | 6.72726774 | $401.89 |
| KRZYSZTOF LASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004798821559314 | $100.14 |
| KRZYSZTOF LASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0137937193464999 | $0.68 |
| KRZYSZTOF LAUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00397091408452199 | $0.00 |
| KRZYSZTOF LAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000673626397769999 | $0.02 |
| KRZYSZTOF LAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311494479491068 | $0.36 |
| KRZYSZTOF LAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000005918718198 | $0.00 |
| KRZYSZTOF LAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018066568496 | $0.00 |
| KRZYSZTOF LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100634540204 | $0.03 |
| KRZYSZTOF LEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015727162356 | $0.00 |
| KRZYSZTOF LEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000391168117359999 | $0.00 |
| KRZYSZTOF LENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07004221681 | $2.29 |
| KRZYSZTOF LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120606611413 | $0.00 |
| KRZYSZTOF LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017859239118 | $1.31 |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (15.397525) | ($174.26) |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (29.09) | ($4.36) |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.356 | $4.36 |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | COMP | (0.01752) | ($1.02) |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.016 | $1.02 |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019545584457 | $0.58 |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.89792529877953 | $13.62 |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035492582836 | $0.04 |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063002815654 | $4.94 |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046915196399379 | $0.00 |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000010214413791 | $0.00 |
| KRZYSZTOF LEWENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252819611009999 | $0.75 |
| KRZYSZTOF LEWENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.644012914 | $90.64 |
| KRZYSZTOF LUKASZ JANOCHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | OMG | 165.447154472 | $405.65 |
| KRZYSZTOF LUKASZ JANOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024509978842559 | $0.01 |
| KRZYSZTOF LUKASZ JANOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.070411466668 | $0.14 |
| KRZYSZTOF ŁUKASZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018194968769 | $0.54 |
| KRZYSZTOF ŁUKASZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030444237655 | $0.00 |
| KRZYSZTOF ŁUKASZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044904613357 | $0.00 |
| KRZYSZTOF ŁUKASZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007348848161 | $0.00 |
| KRZYSZTOF ŁYSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0803518776860002 | $0.09 |
| KRZYSZTOF ŁYSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.863171635 | $185.86 |
| KRZYSZTOF ŁYSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2403862811 | $1.78 |
| KRZYSZTOF MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014303691045 | $42.34 |
| KRZYSZTOF MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096929389167 | $0.01 |
| KRZYSZTOF MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084685315027 | $16.52 |
| KRZYSZTOF MACHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.17803414446 | $14.45 |
| KRZYSZTOF MACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005588034097 | $0.00 |
| KRZYSZTOF MACKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197406270236403 | $0.02 |
| KRZYSZTOF MALIBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.19453423787 | $25.16 |
| KRZYSZTOF MALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000394562508109999 | $0.00 |
| KRZYSZTOF MARCHEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001900904858 | $5.63 |
| KRZYSZTOF MARCHEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6448508956 | $1.66 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 95.352 | $200.00 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 47.694 | $100.00 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.09717126186 | $180.54 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.109023 | $300.00 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (100.974) | ($81.97) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 81.876 | $81.97 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03275 | $1,000.00 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.259575 | $500.00 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.016825 | $500.00 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.246855 | $500.00 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (150.802) | ($120.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 120.4 | $120.00 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000336) | ($9.98) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005087) | ($9.95) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,639.44) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,718.57) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0167751 | $500.00 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 212.09 | $100.00 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273646733293999 | $98.24 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 549.861936971 | $766.90 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022168121433 | $46.87 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.353232052 | $228.35 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54788165031981 | $0.65 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017680295482 | $0.20 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00283489523549999 | $0.16 |
| KRZYSZTOF MARCINIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00054244672706 | $1.01 |
| KRZYSZTOF MAREK WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5209749368694 | $0.50 |
| KRZYSZTOF MAREK WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115056247218 | $1.02 |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002624682004) | ($1.09) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000154109769) | ($0.64) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.33) | ($83.33) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006057468188) | ($0.24) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002776339586) | ($0.11) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.66) | ($0.66) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.34) | ($99.34) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.76) | ($0.76) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (799.24) | ($799.24) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 1,529.274955539 | $1,057.40 |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,310.308920514) | ($906.00) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (39.441166262) | ($27.27) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (4.396621543) | ($3.04) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 38.0 | $1,852.34 |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | SOL | (37.839457146) | ($1,865.75) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.265409083) | ($1.04) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7383359597) | ($0.61) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000613) | ($0.11) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000806) | ($0.24) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8045246189) | ($0.63) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2791776 | $344.42 |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.27813946) | ($345.63) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 1.48171802 | $1,794.97 |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.478151871) | ($1,792.45) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005911025643) | ($0.64) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001006721555) | ($1.09) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002058508024) | ($0.24) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00009434828445) | ($0.11) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005838838863) | ($0.66) |
| KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30693351515609 | $7.53 |
| KRZYSZTOF MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041830644522 | $1.24 |
| KRZYSZTOF MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45452790961999 | $6.48 |
| KRZYSZTOF MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099912401455 | $17.75 |
| KRZYSZTOF MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049089032838 | $0.03 |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $18.64 |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04063 | $1,544.31 |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SUSHI | 39.93304151 | $95.16 |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1537714012 | $451.67 |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SUSHI | (39.83672) | ($68.92) |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046553618085 | $12.21 |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159034069666 | $2.51 |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.03032733421259 | $0.05 |
| KRZYSZTOF MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128184404191999 | $0.38 |
| KRZYSZTOF MIKOLAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257800985827 | $0.00 |
| KRZYSZTOF MISLISZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290132) | ($92.61) |
| KRZYSZTOF MISLISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014634853674181 | $0.55 |
| KRZYSZTOF MISLISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107950765992 | $0.00 |
| KRZYSZTOF MISLISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071266587282 | $0.00 |
| KRZYSZTOF MISLISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23600315162 | $0.24 |
| KRZYSZTOF MISLISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.014536786742 | $0.01 |
| KRZYSZTOF MOZEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232566358915134 | $0.03 |
| KRZYSZTOF MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006581137207 | $1.95 |
| KRZYSZTOF MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051468666805 | $0.06 |
| KRZYSZTOF MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060961350326 | $0.01 |
| KRZYSZTOF MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00435461395629999 | $0.00 |
| KRZYSZTOF MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5337039884 | $0.42 |
| KRZYSZTOF MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7926243513 | $1.75 |
| KRZYSZTOF MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087032980507 | $0.10 |
| KRZYSZTOF MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000047407577704 | $0.02 |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001083) | ($32.47) |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 47.174 | $32.47 |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (25.222) | ($20.87) |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 20.646 | $20.87 |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (20.6) | ($20.60) |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 28.942 | $20.60 |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (77.724) | ($55.19) |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0018281 | $55.19 |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182867) | ($54.69) |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385505328054602 | $0.64 |
| KRZYSZTOF MROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103111489048 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020050931732 | $60.21 |
| KRZYSZTOF MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89154544262499 | $4.01 |
| KRZYSZTOF MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041419610675 | $82.10 |
| KRZYSZTOF MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.229463496 | $13.23 |
| KRZYSZTOF MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029088444072 | $9.26 |
| KRZYSZTOF MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4382172736 | $0.10 |
| KRZYSZTOF MURLEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123) | ($50.39) |
| KRZYSZTOF MURLEWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($1.24) |
| KRZYSZTOF MURLEWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($8,973.58) |
| KRZYSZTOF MURLEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($11.13) |
| KRZYSZTOF MURLEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,032.64) |
| KRZYSZTOF MURLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601643598021 | $23.96 |
| KRZYSZTOF MURLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.221387828489 | $20.74 |
| KRZYSZTOF MURLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065300396891 | $149.33 |
| KRZYSZTOF NALIWAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000044139634 | $0.00 |
| KRZYSZTOF NALIWAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015707898405 | $0.00 |
| KRZYSZTOF NALIWAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000421931819 | $0.00 |
| KRZYSZTOF NALIWAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045322558337 | $0.00 |
| KRZYSZTOF NALIWAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000055693937774 | $0.00 |
| KRZYSZTOF NIEDŹWIEDŹ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.81037120889 | $12.51 |
| KRZYSZTOF NIEMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000300780724259999 | $0.00 |
| KRZYSZTOF NIEMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001146084545 | $0.00 |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($38.94) |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | EOS | (45.0) | ($98.70) |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,031.134 | $3,031.13 |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,207.9 | $19,207.90 |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178821651758263 | $0.21 |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002519038323667 | $50.63 |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021194846678 | $0.00 |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.707864043 | $179.71 |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067378835382 | $2.18 |
| KRZYSZTOF NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.1176396292 | $12.62 |
| KRZYSZTOF NOWOSAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00198355 | $59.14 |
| KRZYSZTOF NOWOSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029312706917 | $0.07 |
| KRZYSZTOF OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005277351774 | $1.10 |
| KRZYSZTOF OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56536094622999 | $6.73 |
| KRZYSZTOF OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023556174755 | $4.60 |
| KRZYSZTOF OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112394882122 | $0.00 |
| KRZYSZTOF OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1599947583 | $1.36 |
| KRZYSZTOF OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96823215004 | $10.76 |
| KRZYSZTOF OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034757444045 | $11.06 |
| KRZYSZTOF OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020903856345 | $0.13 |
| KRZYSZTOF OCHĘDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009340690825 | $0.00 |
| KRZYSZTOF OCHĘDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129296958262 | $0.00 |
| KRZYSZTOF OCHĘDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001562313533 | $0.03 |
| KRZYSZTOF OCHĘDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000937488408539999 | $0.00 |
| KRZYSZTOF OCHĘDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01403322885 | $0.16 |
| KRZYSZTOF OCHĘDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001726103978 | $0.00 |
| KRZYSZTOF OCHĘDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000002111617549 | $0.00 |
| KRZYSZTOF OCHĘDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.39588347169999 | $0.06 |
| KRZYSZTOF OCHĘDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000046756838271 | $0.00 |
| KRZYSZTOF ODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109207161551999 | $0.00 |
| KRZYSZTOF ODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189915963959999 | $0.00 |
| KRZYSZTOF OKUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038691020421 | $10.02 |
| KRZYSZTOF OKUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17762136982 | $9.76 |
| KRZYSZTOF OKUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.57149604599999 | $2.13 |
| KRZYSZTOF OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.652407515312 | $4.24 |
| KRZYSZTOF ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034991007075 | $0.00 |
| KRZYSZTOF ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033483640136 | $0.00 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $6.85 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1,036.0 | $1,133.38 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 620.24927 | $887.28 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 17,103.0 | $17,103.00 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 132.094144 | $1,021.14 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 71.12 | $589.52 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 129,582.03 | $19.65 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (131,245.684452) | ($20.36) |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (17,150.990415532) | ($17,150.99) |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,276.977293057) | ($10,037.04) |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3,825.60346) | ($2,041.13) |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0663843) | ($1,866.28) |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539406586279999 | $1.60 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106458938071 | $0.01 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004904148955 | $0.01 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020027134842573 | $73.53 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18153126741 | $0.21 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025126152826 | $0.00 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8388117696 | $1.84 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.33366414947 | $18.76 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.106249687042 | $223.17 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000045581467175 | $0.00 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.32596301743683 | $0.04 |
| KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 102.02718712359 | $102.03 |
| KRZYSZTOF PACHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146965818628 | $0.04 |
| KRZYSZTOF PACHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75697253078 | $1.82 |
| KRZYSZTOF PACHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58335151329 | $6.48 |
| KRZYSZTOF PACHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000584985537839999 | $0.02 |
| KRZYSZTOF PAJĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000951898762599999 | $0.00 |
| KRZYSZTOF PAJĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081768626717 | $0.10 |
| KRZYSZTOF PAJĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031686079671 | $0.03 |
| KRZYSZTOF PAJĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027429342364 | $0.00 |
| KRZYSZTOF PAJĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027389465426 | $0.00 |
| KRZYSZTOF PAJĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000053217385022 | $0.01 |
| KRZYSZTOF PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0659382324499 | $2.46 |
| KRZYSZTOF PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41779802475 | $0.42 |
| KRZYSZTOF PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025520125751 | $8.12 |
| KRZYSZTOF PARCIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111257946261 | $0.33 |
| KRZYSZTOF PARCIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237760729289999 | $0.03 |
| KRZYSZTOF PATALONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 71.0 | $50.33 |
| KRZYSZTOF PATALONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00168133 | $50.23 |
| KRZYSZTOF PATALONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00195154 | $49.87 |
| KRZYSZTOF PATALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004914067802 | $14.40 |
| KRZYSZTOF PATALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6190242080865 | $54.61 |
| KRZYSZTOF PATALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180796841 | $35.28 |
| KRZYSZTOF PATALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20957766736 | $2.33 |
| KRZYSZTOF PATALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2112846419 | $0.01 |
| KRZYSZTOF PATALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0884878847199999 | $5.04 |
| KRZYSZTOF PAWEL MANDERLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (174.092) | ($146.42) |
| KRZYSZTOF PAWEL MANDERLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0037673 | $146.42 |
| KRZYSZTOF PAWEL MANDERLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (21.3965) | ($369.30) |
| KRZYSZTOF PAWEL MANDERLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0095723 | $369.30 |
| KRZYSZTOF PAWEL MANDERLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (352.257) | ($447.37) |
| KRZYSZTOF PAWEL MANDERLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0116251 | $447.37 |
| KRZYSZTOF PAWEL MANDERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0143260021839 | $15.09 |
| KRZYSZTOF PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45188664075299 | $3.29 |
| KRZYSZTOF PERCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00010142052732 | $0.01 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005808 | $2.41 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00005815 | $2.34 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00005838 | $2.36 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00005826 | $2.35 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0000576 | $2.29 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00005848 | $2.39 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00005984 | $2.47 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00006085 | $2.54 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00005624 | $2.28 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0000579 | $2.29 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00005757 | $2.29 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00005686 | $2.23 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00005877 | $2.39 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00005644 | $2.17 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00005567 | $2.19 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00005197 | $2.05 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0000529 | $2.04 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00005077 | $1.93 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00005191 | $2.03 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00005346 | $2.06 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00005103 | $1.94 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00005381 | $2.14 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00005107 | $1.86 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00005021 | $1.80 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00004822 | $1.67 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00004651 | $1.56 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00004341 | $1.35 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00004379 | $1.37 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00003524 | $0.98 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00003992 | $1.21 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00003812 | $1.13 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00003798 | $1.13 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00003748 | $1.14 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00002399 | $0.73 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00002654 | $0.79 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00006132 | $1.79 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00004459 | $1.34 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00004492 | $1.31 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00004361 | $1.28 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00004537 | $1.37 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00004309 | $1.26 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00004613 | $1.39 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00004654 | $1.39 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00004751 | $1.37 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00004711 | $1.36 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00004721 | $1.37 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00004801 | $1.46 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00005167 | $1.64 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00005227 | $1.65 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00004962 | $1.48 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00005212 | $1.59 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0000499 | $1.48 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0000496 | $1.48 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0000507 | $1.58 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00004966 | $1.47 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00005169 | $1.56 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0000493 | $1.49 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00004836 | $1.46 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00004755 | $1.39 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00004535 | $1.25 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00004065 | $1.04 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00002859 | $0.63 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027325478021 | $82.74 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024837500863 | $48.46 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.870490002 | $22.89 |
| KRZYSZTOF PETRYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64863760242 | $7.21 |
| KRZYSZTOF PILARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.193293919435 | $1.34 |
| KRZYSZTOF PIOTR ORLOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00090987 | $32.74 |
| KRZYSZTOF PIOTR ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077491861034 | $0.23 |
| KRZYSZTOF PLEBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.029) | ($83.16) |
| KRZYSZTOF PLEBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0021239 | $83.16 |
| KRZYSZTOF PLEBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($87.48) |
| KRZYSZTOF PLEBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0022393 | $87.48 |
| KRZYSZTOF PLEBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (0.46352) | ($45.00) |
| KRZYSZTOF PLEBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0011522 | $45.00 |
| KRZYSZTOF PLEBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (21.285) | ($43.99) |
| KRZYSZTOF PLEBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0011216 | $43.99 |
| KRZYSZTOF PLEBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007648) | ($299.71) |
| KRZYSZTOF PLEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82945704072582 | $8.69 |
| KRZYSZTOF POJDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40288615) | ($15,791.16) |
| KRZYSZTOF POJDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10039927) | ($3,022.66) |
| KRZYSZTOF POJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015077183871581 | $58.53 |
| KRZYSZTOF POPIŁKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235224919083752 | $0.00 |
| KRZYSZTOF PUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020878508543 | $0.62 |
| KRZYSZTOF PUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033179239697 | $0.04 |
| KRZYSZTOF PUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022649653299 | $0.00 |
| KRZYSZTOF PYRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055314826493 | $1.64 |
| KRZYSZTOF PYRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14102440331 | $0.16 |
| KRZYSZTOF PYRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6902578516 | $1.06 |
| KRZYSZTOF PYRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109188319326 | $0.00 |
| KRZYSZTOF PYRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014255092179 | $4.54 |
| KRZYSZTOF RADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023717508804 | $0.70 |
| KRZYSZTOF RADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049433085018 | $0.04 |
| KRZYSZTOF RAJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 798.451166387899 | $733.27 |
| KRZYSZTOF RAPIEJKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.013 | $407.46 |
| KRZYSZTOF RAPIEJKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (4.012926) | ($273.65) |
| KRZYSZTOF RAPIEJKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001716) | ($54.63) |
| KRZYSZTOF RAPIEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171656784 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF RAPIEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505152490930611 | $0.47 |
| KRZYSZTOF RECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159775782959 | $0.47 |
| KRZYSZTOF RECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43264130690199 | $1.52 |
| KRZYSZTOF REMIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159359498041 | $0.47 |
| KRZYSZTOF REMIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1302509001 | $1.34 |
| KRZYSZTOF REMIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.356328392289999 | $0.36 |
| KRZYSZTOF ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348733049623 | $10.32 |
| KRZYSZTOF ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111999905401 | $0.01 |
| KRZYSZTOF ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122301961064 | $23.86 |
| KRZYSZTOF ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5394291276 | $0.37 |
| KRZYSZTOF ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8984686531 | $0.91 |
| KRZYSZTOF ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166431703582502 | $0.02 |
| KRZYSZTOF ROSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005026271119 | $0.00 |
| KRZYSZTOF ROSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014838664655 | $0.01 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01406448 | $488.46 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.14064639 | $295.51 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09894537 | $201.22 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (252.701348) | ($148.23) |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.8167434 | $1,592.75 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001 | $29.48 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.024 | $708.22 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.26703742 | $389.85 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054569445092 | $1.84 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9353348350701 | $6.39 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00998170132299999 | $23.23 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08140321335462 | $0.84 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000348446421819999 | $0.01 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607637580509999 | $20.39 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.01971986161 | $26.19 |
| KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007064137406 | $1.30 |
| KRZYSZTOF RÓŻYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004337016624682 | $0.01 |
| KRZYSZTOF RUCHAŁA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 2,583.434643 | $987.46 |
| KRZYSZTOF RUCHAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3096671501 | $2.71 |
| KRZYSZTOF RYPEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (0.9708809131) | ($0.97) |
| KRZYSZTOF RYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,039.735081) | ($5,039.74) |
| KRZYSZTOF RYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00401865) | ($116.19) |
| KRZYSZTOF RYPEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.483611) | ($5.48) |
| KRZYSZTOF RYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021300237988866 | $0.80 |
| KRZYSZTOF RYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9959904304584 | $32.00 |
| KRZYSZTOF RYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005190665821755 | $0.01 |
| KRZYSZTOF RZENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068841452543 | $2.04 |
| KRZYSZTOF RZENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022270732974 | $0.00 |
| KRZYSZTOF RZENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015789229375 | $3.08 |
| KRZYSZTOF RZENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018562158578 | $5.91 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.032732) | ($76.11) |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 75.206 | $76.11 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.6546445603) | ($1,353.53) |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2973146475 | $474.68 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.217851412) | ($6,000.00) |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,029.98) | ($3,029.98) |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 2.072992 | $3,029.98 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.023358075) | ($2,949.53) |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001126700241) | ($22.41) |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004189569791 | $132.71 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8218217071 | $2.12 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158015992558 | $32.51 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6345650371057 | $0.63 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103004112284999 | $0.91 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85999006443 | $0.13 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021096069574 | $0.00 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0418435082229999 | $0.06 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.97896859149999 | $3.91 |
| KRZYSZTOF SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.7088852695299 | $89.44 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015896739438 | $48.19 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.719021355995 | $22.79 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2529556254 | $1.41 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105547936861999 | $0.01 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091354399732 | $0.08 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044834187841 | $0.00 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023725612756 | $1.74 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0066809202786 | $0.00 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014388790092 | $0.00 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8020393558 | $0.07 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035604089368 | $0.00 |
| KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015801239307 | $29.44 |
| KRZYSZTOF SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076893968578 | $0.02 |
| KRZYSZTOF SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013083754378 | $0.00 |
| KRZYSZTOF SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.145556551499999 | $0.15 |
| KRZYSZTOF SŁABIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (36.298) | ($29.52) |
| KRZYSZTOF SŁABIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0009858 | $29.52 |
| KRZYSZTOF SŁABIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.73) |
| KRZYSZTOF SŁABIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04179136) | ($1,224.82) |
| KRZYSZTOF SŁABIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.271) | ($1.78) |
| KRZYSZTOF SŁABIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000583 | $1.78 |
| KRZYSZTOF SŁABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2493740362243 | $13.78 |
| KRZYSZTOF SODKIEWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (2.543) | ($5.68) |
| KRZYSZTOF SODKIEWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001361 | $5.68 |
| KRZYSZTOF SODKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027831100812 | $0.82 |
| KRZYSZTOF SODKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213061076974199 | $0.00 |
| KRZYSZTOF SOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209313161700168 | $0.00 |
| KRZYSZTOF SOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188947103066877 | $0.02 |
| KRZYSZTOF SROMEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (431.377759) | ($431.38) |
| KRZYSZTOF SROMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002523174584 | $0.75 |
| KRZYSZTOF SROMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017336141369 | $0.00 |
| KRZYSZTOF SROMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.39697851927949 | $2.40 |
| KRZYSZTOF STANCZAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102722) | ($3,032.45) |
| KRZYSZTOF STANCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.041791) | ($1,844.27) |
| KRZYSZTOF STANCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999830404490319 | $33.94 |
| KRZYSZTOF STANCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04679443347 | $2.11 |
| KRZYSZTOF STANCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101536348464169 | $23.59 |
| KRZYSZTOF STANISLAV KIELBASA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $46.89 |
| KRZYSZTOF STANISLAV KIELBASA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001446) | ($45.75) |
| KRZYSZTOF STANISLAV KIELBASA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 0.56353 | $45.75 |
| KRZYSZTOF STANISLAV KIELBASA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.96863185) | ($402.31) |
| KRZYSZTOF STANISLAV KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144738938405207 | $50.01 |
| KRZYSZTOF STANISLAV KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060141357591116 | $0.60 |
| KRZYSZTOF STANISLAW MASLARZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (425.4) | ($425.40) |
| KRZYSZTOF STANISLAW MASLARZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0117751 | $425.40 |
| KRZYSZTOF STANISLAW MASLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146326217754 | $3.85 |
| KRZYSZTOF STANISLAW MASLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036659730332 | $0.04 |
| KRZYSZTOF STANISLAW MASLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2825084780366 | $2.28 |
| KRZYSZTOF STEFANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153494498889 | $0.45 |
| KRZYSZTOF STEFANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2543929610416 | $0.24 |
| KRZYSZTOF STĘPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235261281569999 | $0.00 |
| KRZYSZTOF STYRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4007728038354 | $0.36 |
| KRZYSZTOF SUCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062282804332 | $1.84 |
| KRZYSZTOF SUCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116944583099 | $0.01 |
| KRZYSZTOF SUCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9826739464 | $0.98 |
| KRZYSZTOF SUCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.453911807 | $0.45 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.49440041 | $50.65 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (0.4944) | ($50.43) |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 50.305 | $50.43 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (1.1506) | ($117.37) |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 117.039 | $117.37 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (166.0) | ($166.00) |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.057764 | $166.00 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($4.75) |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020253520132 | $0.60 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257518534339999 | $0.00 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066124585621 | $1.15 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01989755386551 | $0.02 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034100503372 | $0.00 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00096310792868878 | $0.10 |
| KRZYSZTOF SUFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00119102226095999 | $0.38 |
| KRZYSZTOF SUROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650120654423146 | $0.08 |
| KRZYSZTOF SUSZKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1992418439 | $555.12 |
| KRZYSZTOF SUSZKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1994340988 | $386.15 |
| KRZYSZTOF SUSZKA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.2007336859 | $239.84 |
| KRZYSZTOF SUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028604305174 | $8.47 |
| KRZYSZTOF SUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028958209273 | $55.10 |
| KRZYSZTOF SWIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641801054761 | $0.63 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 361.044 | $800.00 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 542.659253 | $542.66 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BAT | 3,458.028117166 | $1,694.57 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BAT | (4,305.0) | ($1,811.12) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,825.203 | $1,811.12 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,670.228895291 | $2,794.13 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 100.463 | $100.00 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 50.278 | $48.00 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 70.973 | $50.00 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 61.328 | $50.00 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 53.178 | $40.00 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 53.259 | $42.00 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (41.0) | ($41.00) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 147.855 | $41.00 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($265.85) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033904177492 | $10.04 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 973.63066944573 | $1,045.17 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041525676533 | $82.32 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17334987657867 | $1.17 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.851725825799999 | $0.85 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7541832241 | $2.75 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02346252547 | $0.04 |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40942346) | ($11,823.14) |
| KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001526197481573 | $58.14 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3.05 | $3.05 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,069.2 | $1,069.20 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (22.25) | ($22.25) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.2228 | $22.25 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.2435 | $102.08 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.22543) | ($21.97) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 21.92 | $21.97 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (73.83) | ($73.83) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0019233 | $73.83 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,002.4 | $2,002.40 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02873 | $1,000.00 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (13.17956) | ($13.18) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.017915 | $500.00 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.013713) | ($423.98) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 423.786 | $423.98 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (323.786) | ($323.79) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (585.0) | ($585.00) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.020007 | $585.00 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.030056 | $850.00 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (34.070276) | ($34.07) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.050572) | ($1,551.81) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,547.005 | $1,551.81 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (84.646174) | ($84.65) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2436895344) | ($74.93) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (582.0) | ($582.00) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0200558 | $582.00 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (553.0) | ($553.00) |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0200076 | $553.00 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022145595145 | $65.15 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53138813284711 | $0.59 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.5165190028 | $20.52 |
| KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001895344184 | $0.08 |
| KRZYSZTOF SZCZESNY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.43) |
| KRZYSZTOF SZCZESNY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,928.80) |
| KRZYSZTOF SZCZESNY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SNX | 205.39829 | $500.65 |
| KRZYSZTOF SZCZESNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033321) | ($962.81) |
| KRZYSZTOF SZCZESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001343755389 | $5.40 |
| KRZYSZTOF SZCZESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.8063893376286 | $103.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF SZCZYPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47850952152737 | $7.13 |
| KRZYSZTOF SZCZYPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00039325258026 | $0.01 |
| KRZYSZTOF SZCZYPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018461290282 | $0.55 |
| KRZYSZTOF SZCZYPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.315000977 | $27.32 |
| KRZYSZTOF SZELIGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.03004337 | $11.63 |
| KRZYSZTOF SZELIGA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 104.0 | $53.84 |
| KRZYSZTOF SZELIGA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 209.054985 | $85.28 |
| KRZYSZTOF SZELIGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 121.31 | $46.80 |
| KRZYSZTOF SZELIGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 80.5 | $36.79 |
| KRZYSZTOF SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24024095778714 | $0.87 |
| KRZYSZTOF SZEREMETA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 38.05181 | $440.64 |
| KRZYSZTOF SZEREMETA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (38.063) | ($440.77) |
| KRZYSZTOF SZEREMETA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.204284 | $440.77 |
| KRZYSZTOF SZEREMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002544023745864 | $0.00 |
| KRZYSZTOF SZEREMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018261322387 | $2.72 |
| KRZYSZTOF SZEREMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00225787711929999 | $0.00 |
| KRZYSZTOF SZEREMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086598879285 | $0.00 |
| KRZYSZTOF SZEREMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0115781727356761 | $0.21 |
| KRZYSZTOF SZEREMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028549036611 | $0.00 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 649.9 | $126.90 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 8,999.9 | $1,764.16 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 10,419.74 | $2,042.53 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (20,038.06) | ($3,910.83) |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 3,912.498 | $3,910.83 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.10112 | $4,000.00 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | XLM | (31.49) | ($6.14) |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 6.115 | $6.14 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 2,749.9 | $497.80 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (2,749.88) | ($496.15) |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 494.18 | $496.15 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 2,952.9 | $514.83 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (2,952.78) | ($513.90) |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 511.51 | $513.90 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03532 | $1,000.00 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,796.0) | ($1,796.00) |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.002618 | $1,796.00 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,587.17) | ($1,587.17) |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0594872 | $1,587.17 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002708375112 | $78.34 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089637675498 | $0.00 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009197893050357 | $13.81 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.026454827025 | $24.03 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020191689879 | $0.00 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000195576825759999 | $0.00 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012724891238715 | $0.00 |
| KRZYSZTOF SZOT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104793) | ($4,130.58) |
| KRZYSZTOF SZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002922765769127 | $11.71 |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,570,057.16 | $490.22 |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (1.417041038) | ($10.46) |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,571,300.848237) | ($257.58) |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01805254 | $32.32 |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | 1INCH | 7,776.66790881 | $7,557.18 |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000272998451579999 | $0.08 |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147867416709651 | $0.17 |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0789739478169999 | $158.98 |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088848085526 | $0.01 |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00259875588026445 | $0.03 |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,243.688237511 | $0.17 |
| KRZYSZTOF TAŁAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 39.243795934 | $27.59 |
| KRZYSZTOF TERECH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.317525) | ($502.72) |
| KRZYSZTOF TERECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99107832077619 | $3.40 |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000520162489) | ($2.10) |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19.0 | $19.00 |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5125 | $982.08 |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006888633156) | ($2.10) |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.430277) | ($2,580.71) |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020875122844 | $0.62 |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7140124858 | $7.93 |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109984273945839 | $24.61 |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.498422854609999 | $0.50 |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103160367493 | $0.01 |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.339818644601 | $0.34 |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63158324113 | $0.30 |
| KRZYSZTOF TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0054303050971 | $0.31 |
| KRZYSZTOF W SZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0211807471319999 | $0.03 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0237312 | $925.01 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.023746) | ($997.17) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 995.094 | $997.17 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (896.258332) | ($896.26) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (3.064059918) | ($250.46) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.06355992 | $5.11 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $241.68 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (3.07941) | ($160.71) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 156.862 | $160.71 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 6.167936668 | $321.90 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $0.85 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 3.827262 | $198.93 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (7.48) | ($7.48) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.1703 | $7.48 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (11.03) | ($597.38) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 591.958 | $597.38 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (591.96) | ($591.96) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 11.13063 | $591.96 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (11.13213) | ($588.65) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 591.294 | $588.65 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (591.29) | ($591.29) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 11.02762 | $591.29 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (11.033) | ($489.26) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 488.0 | $489.26 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (488.3) | ($488.30) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 10.49386 | $488.30 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (10.06708) | ($458.89) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 457.246 | $458.89 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.433605) | ($19.59) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (457.67) | ($457.67) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 9.89386 | $457.67 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (9.893960563) | ($457.75) |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001066916284387 | $0.43 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022636051777 | $0.03 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056562020754 | $0.11 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49639225876261 | $1.50 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004286069409 | $0.00 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000224171542839999 | $0.00 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038624322899951 | $2.59 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013982716925 | $0.00 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0093042522662 | $0.00 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0039538410193 | $0.00 |
| KRZYSZTOF WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000050230353287 | $0.01 |
| KRZYSZTOF WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018529100031 | $0.55 |
| KRZYSZTOF WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002279930715 | $0.00 |
| KRZYSZTOF WERŁOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1056647122005 | $0.12 |
| KRZYSZTOF WIATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.817397004676 | $0.83 |
| KRZYSZTOF WIKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.902520831363 | $4.71 |
| KRZYSZTOF WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018839929056 | $0.56 |
| KRZYSZTOF WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.076878854 | $15.92 |
| KRZYSZTOF WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041778264356 | $0.00 |
| KRZYSZTOF WLODZIMIERZ CHOMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| KRZYSZTOF WLODZIMIERZ CHOMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| KRZYSZTOF WLODZIMIERZ CHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,258.736035383 | $1,258.74 |
| KRZYSZTOF WOĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020021301655 | $66.18 |
| KRZYSZTOF WOĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.801175569395 | $17.38 |
| KRZYSZTOF WOĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5242604725 | $5.75 |
| KRZYSZTOF WOĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51135809928 | $6.27 |
| KRZYSZTOF WOĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0305522209999999 | $10.44 |
| KRZYSZTOF WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00324325879170418 | $0.00 |
| KRZYSZTOF WOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88436376543 | $4.07 |
| KRZYSZTOF WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031848319465 | $97.19 |
| KRZYSZTOF WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101269214272 | $0.00 |
| KRZYSZTOF WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085461385288 | $0.01 |
| KRZYSZTOF WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017144467385 | $51.10 |
| KRZYSZTOF WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024626179121 | $0.01 |
| KRZYSZTOF WYSOCKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 99.3 | $1,368.35 |
| KRZYSZTOF WYSOCKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00724529 | $292.90 |
| KRZYSZTOF WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42409838780779 | $6.54 |
| KRZYSZTOF ZADLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.79654396475 | $34.53 |
| KRZYSZTOF ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076904916273 | $0.23 |
| KRZYSZTOF ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141893910519999 | $0.00 |
| KRZYSZTOF ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084347425727 | $0.00 |
| KRZYSZTOF ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00379187922009999 | $7.06 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (1.498183453) | ($4,400.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.006017) | ($1,100.01) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 551.1416 | $1,102.29 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.35) | ($8.35) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.002281) | ($7.01) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 6.985 | $7.01 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,965.03) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($739.21) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.68876344 | $4,951.96 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (550.0) | ($1,203.79) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,201.784 | $1,203.79 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 550.633 | $1,200.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (1.396175178) | ($4,000.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 482.254 | $1,000.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1,033.0) | ($2,178.07) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,213.529 | $2,178.07 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 1,011.66 | $2,100.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,815.40) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (2.911484602) | ($8,000.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,980.0) | ($1,980.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 970.262 | $1,980.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.02145985 | $2,755.80 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (3.16096774) | ($8,000.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 1,064.482 | $2,000.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.256389605) | ($8,000.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 32.72736 | $2,000.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.324668877) | ($8,000.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($902.64) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.48 | $1,129.93 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,986.468964435) | ($4,600.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,150.0 | $1,150.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($973.34) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 45.978 | $50.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,221.3785 | $1,213.29 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.30918) | ($650.35) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 649.129 | $650.35 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,995.501) | ($2,314.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,303.731 | $2,314.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,250.0) | ($2,250.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,965.984 | $2,250.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 35.11 | $40.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.54465246 | $1,056.82 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.545106) | ($1,128.50) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,123.425 | $1,128.50 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,150.0) | ($1,150.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,986.468964435 | $2,835.49 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($781.18) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 997.5 | $748.27 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.02807589 | $1,790.94 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,894.75) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.260396978 | $2,237.52 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.288471) | ($2,281.13) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,417.592 | $2,281.13 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.15185299 | $241.93 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.151855) | ($242.44) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 241.23 | $242.44 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 591.412 | $230.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004065202189) | ($3.68) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.215141959) | ($1,100.00) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.498183453 | $1,356.22 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03657621482) | ($33.11) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013729217758 | $0.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.029867641813 | $110.65 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04448790159 | $133.17 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163701722081707 | $0.16 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01998822480542 | $0.02 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000011968937991 | $0.00 |
| KRZYSZTOF ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000895544757 | $0.00 |
| KRZYSZTOF ZAREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004064136621 | $12.03 |
| KRZYSZTOF ZARĘBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.810718485644 | $1.81 |
| KRZYSZTOF ZAWADZKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00265978 | $107.11 |
| KRZYSZTOF ZAWADZKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00272144 | $106.64 |
| KRZYSZTOF ZAWADZKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (2.38506284) | ($678.79) |
| KRZYSZTOF ZAWADZKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00887395) | ($344.74) |
| KRZYSZTOF ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002495372967636 | $0.97 |
| KRZYSZTOF ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00344290983857612 | $1.13 |
| KRZYSZTOF ZBIGNIEW PYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098038668786999 | $0.30 |
| KRZYSZTOF ZBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.149768041 | $33.15 |
| KRZYSZTOF ZGORZELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015753987449999 | $0.00 |
| KRZYSZTOF ZGORZELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00742611631204 | $0.01 |
| KRZYSZTOF ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.550625130139 | $253.31 |
| KRZYSZTOF ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120129179641999 | $0.12 |
| KRZYSZTOF ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014741779411 | $0.00 |
| KRZYSZTOF ZWOLAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.290889485) | ($4,280.87) |
| KRZYSZTOF ZWOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0300062471 | $2.29 |
| KRZYSZTOF ZWOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00823782633980799 | $15.97 |
| KRZYSZTOF ŻYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001761179479999 | $0.00 |
| KRZYSZTOF ZYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023691094385 | $0.00 |
| KRZYSZTOF ŻYTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001926457485) | ($0.08) |
| KRZYSZTOF ŻYTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (3.493294498) | ($229.73) |
| KRZYSZTOF ŻYTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002728577669) | ($0.08) |
| KRZYSZTOF ŻYTA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004731484721) | ($0.10) |
| KRZYSZTOF ŻYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0793747860999 | $64.60 |
| KS ANURATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.231026465743 | $1.24 |
| KS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.44827 | $7,645.51 |
| KS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.35860624 | $15,081.19 |
| KS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,067.20) |
| KS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.70165 | $21,359.63 |
| KS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.145737) | ($9,167.07) |
| KS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.43472 | $12,581.75 |
| KS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017092752764 | $496.31 |
| KS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0747749022863129 | $199.05 |
| KS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060742705537 | $0.05 |
| KSANDROS BESTROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008946218929 | $0.00 |
| KSANDROS BESTROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113094499823 | $0.00 |
| KSANDROS BESTROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036825785535 | $0.00 |
| KSEAN KEKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016273694753 | $48.37 |
| KSEAN KEKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085122036371 | $16.61 |
| KSENIA KALITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026159984147 | $8.12 |
| KSENIA KRIVOLAPOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244) | ($87.99) |
| KSENIA KRIVOLAPOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (408.848709) | ($408.85) |
| KSENIA KRIVOLAPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010849544205944 | $0.42 |
| KSENIA KRIVOLAPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2214407677407 | $2.22 |
| KSENIA KUPRATSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024416110582 | $0.00 |
| KSENIA KUPRATSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059012991953 | $0.01 |
| KSENIA RESHETNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131495668507 | $0.39 |
| KSENIA RESHETNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.154018125 | $15.17 |
| KSENIA RESHETNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086444298799 | $0.63 |
| KSENIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028771990695 | $0.85 |
| KSENIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072148727727 | $0.01 |
| KSENIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000393814769219999 | $0.01 |
| KSENIA SZOPSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425103034944999 | $0.48 |
| KSENIA TIKHONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008467125543 | $0.00 |
| KSENIA TIKHONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005844735579402 | $0.00 |
| KSENIA TIKHONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000006236805886 | $0.00 |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00181272 | $74.97 |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01956126 | $809.68 |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02251379) | ($930.39) |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00158872 | $62.94 |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340193) | ($100.00) |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148104440523 | $43.96 |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5462927202709 | $17.37 |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015207434046 | $29.67 |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49838113324 | $0.31 |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26301023446 | $2.92 |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60192134779 | $2.06 |
| KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0003093048617 | $0.03 |
| KSENIA TSOUKANOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KSENIA TSOUKANOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,450.323966) | ($7,450.32) |
| KSENIA TSOUKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028090088465 | $11.26 |
| KSENIA TSOUKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.3356462910999 | $93.70 |
| KSENIIA KOLODIAZHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000631949048599999 | $0.00 |
| KSENIIA KOLODIAZHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000166397091 | $0.00 |
| KSENIIA KOLODIAZHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000073626376576 | $0.00 |
| KSENIIA KOROID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 403.0434 | $403.04 |
| KSENIIA KOROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002576638843211 | $50.07 |
| KSENIIA KOROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8020614922 | $2.80 |
| KSENIIA NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163837848549999 | $0.00 |
| KSENIIA NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407089829 | $0.24 |
| KSENIIA PANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027381874793 | $0.00 |
| KSENIIA SYRVACHEVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008438505) | ($15.42) |
| KSENIIA SYRVACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001228542401 | $0.00 |
| KSENIIA SYRVACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008706672123 | $0.00 |
| KSENIIA SYRVACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000954839921005 | $0.02 |
| KSENIIA SYRVACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008440771837 | $0.00 |
| KSENIIA USENKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 401.28 | $401.28 |
| KSENIIA USENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594099359563 | $0.05 |
| KSENIIA USENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.69081252548999 | $2.69 |
| KSENIJA IVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000369593574 | $0.00 |
| KSENIJA PLAVEC FIKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087838614451 | $0.09 |
| KSENIJA SIDORIVA ARIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205177324 | $0.00 |
| KSENIJA SIDORIVA ARIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116292342319 | $0.14 |
| KSENIJA SIDORIVA ARIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137789541828 | $0.00 |
| KSENIJA SIDORIVA ARIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013902627695 | $0.00 |
| KSENIJA SIDORIVA ARIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013133734556 | $0.00 |
| KSENIJA SIDORIVA ARIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038196126486 | $0.00 |
| KSENIJA SMOLIČ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($2,605.90) |
| KSENIJA SMOLIČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09665017) | ($2,765.31) |
| KSENIJA SMOLIČ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21.094904) | ($21.09) |
| KSENIJA SMOLIČ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00011145) | ($3.17) |
| KSENIJA SMOLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665428495567934 | $25.20 |
| KSENIJA SMOLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25531068356997 | $0.26 |
| KSENIJA VILICIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.33956586 | $1,047.70 |
| KSENIJA VILICIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.10) |
| KSENIJA VILICIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.82) |
| KSENIJA VILICIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (123.693266) | ($113.82) |
| KSENIJA VILICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.776386833) | ($3,423.64) |
| KSENIJA VILICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (22.207818) | ($179.44) |
| KSENIJA VILICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (7.459567612) | ($32.41) |
| KSENIJA VILICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (4.7355) | ($4.31) |
| KSENIJA VILICIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001809315932) | ($3.68) |
| KSENIJA VILICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73967990200101 | $10.03 |
| KSENIJA VILICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00557581992420111 | $14.43 |
| KSENIJA VILICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011802720125 | $0.00 |
| KSENIJA VILICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0340533093816199 | $0.33 |
| KSENIJA VILICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006784415515628 | $0.04 |
| KSENIYA BEREZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.013756579 | $7.01 |
| KSENIYA BULATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425994798556999 | $0.42 |
| KSENIYA FAMICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023950302432 | $0.00 |
| KSENIYA FAMICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345342711 | $0.24 |
| KSENIYA FAMICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118440776235 | $0.01 |
| KSENIYA GRASDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154150650782 | $242.40 |
| KSENIYA GRASDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4376308387499 | $100.60 |
| KSENIYA KUPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060618305026 | $17.94 |
| KSENIYA KUPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016055519062 | $3.13 |
| KSENIYA LASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013842862348 | $0.00 |
| KSENIYA LASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121779813864 | $0.01 |
| KSENIYA MAKSIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000229723688277 | $0.00 |
| KSENIYA REKETS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (403.33) | ($403.33) |
| KSENIYA REKETS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001388) | ($48.76) |
| KSENIYA REKETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138854820049537 | $50.01 |
| KSENIYA REKETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.428151913414 | $1.43 |
| KSENIYA SAYAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000867042844179999 | $2.57 |
| KSENIYA SAYAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261441396159999 | $0.00 |
| KSENIYA STARYNKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026585815184 | $0.01 |
| KSENIYA STARYNKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017453561663 | $0.00 |
| KSENIYA TSITOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KSENIYA TSITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002501678626 | $50.00 |
| KSENIYA TSITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3223649006 | $1.32 |
| KSENIYA TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018723192289 | $0.55 |
| KSENIYA TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032789141911 | $6.40 |
| KSENIYA TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.9650427799999 | $93.97 |
| KSENIYA TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7722519401 | $2.20 |
| KSENIYA TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4431650137 | $5.30 |
| KSENIYA TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8708912333 | $13.22 |
| KSENIYA TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118888480273 | $4.70 |
| KSENJA PTE. LTD. | BENCOOLEN STREET, SINGAPORE, 189648 SINGAPORE | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (25,515.862431) | ($25,515.86) |
| KSENJA PTE. LTD. | BENCOOLEN STREET, SINGAPORE, 189648 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.09043647632 | $214.09 |
| KSENYA KULCHYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037404019792 | $1.11 |
| KSENYA KULCHYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021655462105 | $4.23 |
| KSENYA KULCHYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00640332225799999 | $0.01 |
| KSENYA ZHURAVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028789481736 | $8.49 |
| KSENYA ZHURAVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078234630867 | $1.53 |
| KSENYA ZHURAVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17985090533 | $0.14 |
| KSENYA ZHURAVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082370380289 | $0.92 |
| KSHAUNISH CHAPLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88764984186 | $0.94 |
| KSHITIJ GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040139019388 | $0.00 |
| KSHITIJ KAILASH GOGAWAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001703255127) | ($4.83) |
| KSHITIJ KAILASH GOGAWAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.256186977) | ($487.20) |
| KSHITIJ KAILASH GOGAWAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012284) | ($47.52) |
| KSHITIJ KAILASH GOGAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122907489422026 | $50.03 |
| KSHITIJ KAILASH GOGAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004198344244803 | $0.01 |
| KSHITIJ KAILASH GOGAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038603419234076 | $1.59 |
| KSHITIJ KHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020984431192 | $0.00 |
| KSHITIJ KHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043703606237999 | $0.01 |
| KSHITIJ PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.98526083595 | $91.30 |
| KSHITIJ SHRESTHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 20.0 | $161.95 |
| KSHITIJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185885320359999 | $5.50 |
| KSHITIJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501288252859999 | $9.78 |
| KSHITIJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2636227039 | $9.26 |
| KSHITIJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9549782597 | $0.76 |
| KSHITIJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15226733683 | $12.81 |
| KSHITIJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.439681253269999 | $3.88 |
| KSHITIJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000103411558951 | $0.00 |
| KSHITIJ SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050932672757 | $0.00 |
| KSHITIJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113694718595 | $0.34 |
| KSHITIJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.48520964734 | $10.02 |
| KSHITIJ YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030537057481 | $93.08 |
| KSHITIJ YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04901613817 | $97.66 |
| KSHITIJ YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0398718487919999 | $0.03 |
| KSHITIJ YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115719007615999 | $1.27 |
| KSHITIJ YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018077515965 | $0.14 |
| KT CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0647350506839 | $1.01 |
| KT CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116418711468 | $0.34 |
| KT CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030148698359 | $0.00 |
| KT CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029527532227 | $0.58 |
| KT CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95195963608 | $0.95 |
| KT CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 20.681656105 | $37.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 399,570.46551 | $399,570.47 |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,299,996.6 | $1,299,996.60 |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 448,506.98 | $448,506.98 |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499,997.500002 | $499,997.50 |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,212,238.3475 | $1,212,238.35 |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 253,492.443402 | $253,492.44 |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75,346.107245 | $75,346.11 |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600,000.0 | $600,000.00 |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,901.0) | ($149,901.00) |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,902.0) | ($149,902.00) |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,349,921.31) | ($1,349,921.31) |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,900.0) | ($149,900.00) |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000,000.0) | ($3,000,000.00) |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,374.1) | ($4,374.10) |
| KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14,769.4537690028 | $14,769.45 |
| KTW LLC | BEECH ST, RENO, NEVADA 89512 | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,000.0) | ($60,000.00) |
| KTW LLC | BEECH ST, RENO, NEVADA 89512 | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.21683508 | $6,274.56 |
| KTW LLC | BEECH ST, RENO, NEVADA 89512 | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (229,018.0) | ($229,018.00) |
| KTW LLC | BEECH ST, RENO, NEVADA 89512 | 6/3/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,541.42 |
| KTW LLC | BEECH ST, RENO, NEVADA 89512 | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.94011101 | $29,412.31 |
| KTW LLC | BEECH ST, RENO, NEVADA 89512 | 6/7/2022 | Earn | Incoming | Deposit | ETH | 16.71978622 | $30,895.16 |
| KTW LLC | BEECH ST, RENO, NEVADA 89512 | 6/8/2022 | Earn | Incoming | Deposit | ETH | 7.80178158 | $14,017.77 |
| KTW LLC | BEECH ST, RENO, NEVADA 89512 | 6/13/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $22,866.67 |
| KTW LLC | BEECH ST, RENO, NEVADA 89512 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06807618704 | $2,000.00 |
| KTW LLC | BEECH ST, RENO, NEVADA 89512 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.467972184 | $100.00 |
| KU AMIRUL KU OTHMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123423) | ($44.47) |
| KU AMIRUL KU OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056045591669 | $0.22 |
| KU AMIRUL KU OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001337462244 | $0.00 |
| KU AMIRUL KU OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030530907446 | $0.00 |
| KU AMIRUL KU OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094508865841999 | $0.00 |
| KU IRDAWATY KU YAAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67842747763361 | $0.66 |
| KU IRDAWATY KU YAAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.295082221 | $15.30 |
| KU IRDAWATY KU YAAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.24912719059999 | $2.67 |
| KU IRDAWATY KU YAAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22353613837 | $2.48 |
| KU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001349138781 | $0.00 |
| KU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099661614967 | $0.00 |
| KU SIN MENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.498 | $1,453.61 |
| KU SIN MENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 20.969623 | $61,085.14 |
| KU SIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018351623678 | $0.54 |
| KU SIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034954394019655 | $0.04 |
| KU SIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2082727047304 | $393.35 |
| KU YOON TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091946198702 | $0.06 |
| KUA DONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033934383739 | $1.00 |
| KUA DONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050098520023 | $0.01 |
| KUA KHEE HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017314943008 | $0.00 |
| KUA KHEE HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061350304804 | $0.00 |
| KUA WUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056761915982 | $0.17 |
| KUA WUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056675783658 | $0.07 |
| KUA WUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012033365198 | $0.23 |
| KUA WUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.328901754 | $54.96 |
| KUA WUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1737271629999 | $9.53 |
| KUA WUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061770802594 | $0.00 |
| KUACH MATHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164131045457259 | $0.16 |
| KUAH JENHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001683916275 | $0.00 |
| KUAH JENHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050691919979999 | $0.10 |
| KUAH JENHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000033573098834 | $0.00 |
| KUAI LAN CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (908.230572) | ($908.23) |
| KUAI LAN CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00235272) | ($93.56) |
| KUAI LAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009700198439958 | $0.38 |
| KUAI LAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.534974173709 | $4.53 |
| KUAN CHI HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $296.63 |
| KUAN CHI HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.9928 | $30,184.41 |
| KUAN CHI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041990356907 | $105.41 |
| KUAN CHIA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000052197288115 | $0.00 |
| KUAN HONG LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.320288282) | ($16,918.64) |
| KUAN HONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51828179) | ($14,220.90) |
| KUAN HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032995412860645 | $113.28 |
| KUAN HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033537094499 | $0.00 |
| KUAN HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04052723998325 | $111.33 |
| KUAN HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059329211937 | $0.00 |
| KUAN HSUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010097375923 | $0.00 |
| KUAN HSUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0355714093849999 | $0.04 |
| KUAN HSUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0399684331349999 | $0.04 |
| KUAN HUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009974445615 | $0.00 |
| KUAN HUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115965914559 | $0.00 |
| KUAN HUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052643783389 | $0.01 |
| KUAN HUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023610196454 | $0.00 |
| KUAN KEVIN GAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.514558215) | ($10,000.00) |
| KUAN KEVIN GAO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.514558215 | $10,000.00 |
| KUAN KEVIN GAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05841547208) | ($166.21) |
| KUAN KEVIN GAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 15.735263534 | $465,984.75 |
| KUAN KEVIN GAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (200.854708939) | ($352,738.59) |
| KUAN KEVIN GAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 200.854708939 | $352,738.59 |
| KUAN KEVIN GAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.136132693) | ($581,807.46) |
| KUAN KEVIN GAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.136132693 | $581,807.46 |
| KUAN KEVIN GAO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (20.136132) | ($617,156.14) |
| KUAN KEVIN GAO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (204.310851) | ($387,802.42) |
| KUAN KEVIN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013380698631748 | $469.85 |
| KUAN KEVIN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.998954936031099 | $2,511.42 |
| KUAN KIAT LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015740989986999 | $0.00 |
| KUAN KIAT LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017436630312 | $0.00 |
| KUAN KOK CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.57694087091 | $313.08 |
| KUAN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.103883495) | ($16.69) |
| KUAN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.449514563) | ($7.11) |
| KUAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,500.0 | $33,500.00 |
| KUAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.765437993) | ($93.27) |
| KUAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (23,500.0) | ($23,500.00) |
| KUAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 2.04656028 | $74,412.84 |
| KUAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.475249535) | ($39.69) |
| KUAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KUAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 11.764117676 | $32,257.85 |
| KUAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (12.093972976) | ($33,234.36) |
| KUAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($20.06) |
| KUAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.05282965) | ($75,026.82) |
| KUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003753964363667 | $1.44 |
| KUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5564819364148 | $30.79 |
| KUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013544262889813 | $3.96 |
| KUAN LIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15261038873 | $0.18 |
| KUAN LIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000276608600309999 | $0.01 |
| KUAN MIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214295359173879 | $0.02 |
| KUAN REN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09603735884 | $148.82 |
| KUAN REN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.338386) | ($496.33) |
| KUAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008006884932 | $0.02 |
| KUAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024411706913217 | $5.57 |
| KUAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007838496182 | $0.00 |
| KUAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000093195055119 | $0.00 |
| KUAN SHEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024682259253 | $0.73 |
| KUAN SHEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5078605633 | $5.34 |
| KUAN SHEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.6997643149999 | $23.70 |
| KUAN SHEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6349517958 | $1.74 |
| KUAN SHIN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119452332813 | $35.36 |
| KUAN SHIN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94697985907 | $1.10 |
| KUAN SHIN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062880131021 | $126.06 |
| KUAN SHIN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.432410682 | $88.43 |
| KUAN SIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059224513816 | $182.99 |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | COMP | (2.125766754) | ($220.66) |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 344.791741 | $267.17 |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (43.746988948) | ($482.58) |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (544.257414) | ($356.20) |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,098.342203964) | ($742.22) |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024408349089999 | $0.00 |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.208462190324 | $10.88 |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.242570509302 | $1.42 |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050904365820381 | $0.67 |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024721242737073 | $0.32 |
| KUAN SOON ROYCE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0084685014669 | $0.01 |
| KUAN TING SHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 637.450404 | $495.03 |
| KUAN TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698535649459 | $50.38 |
| KUAN TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5806700452 | $1.60 |
| KUAN WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017951111408 | $0.53 |
| KUAN WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.568346311 | $68.57 |
| KUAN YEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000780279205 | $0.00 |
| KUAN YEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068663636056 | $0.01 |
| KUAN YEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023608804446 | $0.00 |
| KUAN YEW FOOK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 11.5034 | $26.37 |
| KUAN YEW FOOK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 6.704 | $14.13 |
| KUAN YEW FOOK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (205.99088714) | ($288.37) |
| KUAN YEW FOOK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 3.00165847 | $17.86 |
| KUAN YEW FOOK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $2.89 |
| KUAN YEW FOOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 36.9105 | $36.24 |
| KUAN YEW FOOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 6.6 | $5.05 |
| KUAN YEW FOOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 22.6164 | $19.35 |
| KUAN YEW FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5319613463842 | $7.30 |
| KUAN YEW FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2769226433 | $0.38 |
| KUAN YEW FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001383928565 | $0.00 |
| KUAN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000270146468697 | $0.00 |
| KUAN YU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128453) | ($50.10) |
| KUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012843427932688 | $50.00 |
| KUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049789924053 | $0.00 |
| KUAN YU KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0692176110399 | $11.88 |
| KUAN YU KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016417015762 | $0.01 |
| KUAN YU KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000017366482793 | $0.00 |
| KUAN-CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027840805337 | $0.82 |
| KUAN-CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126500896822 | $0.00 |
| KUAN-CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.822783683 | $70.82 |
| KUAN-CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.899391354 | $67.12 |
| KUANG GUO EN AMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023485690462 | $0.00 |
| KUANG GUO EN AMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036641554490785 | $0.00 |
| KUANG HWEE SEBASTIAN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.66055205 | $1,998.70 |
| KUANG HWEE SEBASTIAN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 858.0728 | $614.20 |
| KUANG HWEE SEBASTIAN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,070.065017 | $206.57 |
| KUANG HWEE SEBASTIAN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 4,756.58192362 | $664.20 |
| KUANG HWEE SEBASTIAN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.4346631 | $145.66 |
| KUANG HWEE SEBASTIAN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 0.32922201 | $27.58 |
| KUANG HWEE SEBASTIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3410241555125 | $22.32 |
| KUANG KIAK TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.718397679 | $18.32 |
| KUANG POH POH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $401.57 |
| KUANG POH POH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0118485) | ($347.99) |
| KUANG POH POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176061625806143 | $51.88 |
| KUANG YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024797390803 | $0.73 |
| KUANG YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052319225355 | $0.01 |
| KUANG YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106314350513 | $0.08 |
| KUANG YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032053860224 | $0.00 |
| KUANG YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11546860766 | $0.02 |
| KUANG YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000741181697059999 | $0.00 |
| KUANG YU CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,258.059344 | $35,258.06 |
| KUANG YU CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,600.0) | ($8,600.00) |
| KUANG YU CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.0) | ($1,400.00) |
| KUANG YU CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KUANG YU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,052.93) | ($32,052.93) |
| KUANG YU CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 5,001.327628 | $5,001.33 |
| KUANG YU CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,011.597925) | ($5,011.60) |
| KUANG YU CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.335041) | ($21.34) |
| KUANG YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000184247481639999 | $0.00 |
| KUANG YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054012012827 | $0.00 |
| KUANG YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2906366755529 | $17.29 |
| KUANG YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.3634015436718 | $62.36 |
| KUANG-PU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233795640009999 | $0.00 |
| KUANG-PU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013667367945 | $0.00 |
| KUANGYUE CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,510.0 | $2,510.00 |
| KUANGYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053926180773 | $1.33 |
| KUANGYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.918590757323 | $28.33 |
| KUANLIANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016141876116 | $3.15 |
| KUAN-LIN HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KUAN-LIN HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| KUAN-LIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307945003579999 | $9.11 |
| KUAN-LIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141775034797 | $280.91 |
| KUAN-LIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.245019981 | $465.25 |
| KUAN-LIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018014631009 | $0.53 |
| KUAN-LIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.771123316999 | $102.77 |
| KUANLING CHU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (10.454) | ($8.24) |
| KUANLING CHU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.000279 | $8.24 |
| KUANLING CHU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22084087) | ($6,693.42) |
| KUANLING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121291052559 | $43.53 |
| KUANLING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06845457434825 | $0.11 |
| KUANLUN LIAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (40.017017) | ($40.02) |
| KUANLUN LIAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161953) | ($49.21) |
| KUANLUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158432452361 | $0.47 |
| KUANLUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135474368877 | $0.26 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KUANLUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056798381369 | $0.00 |
| KUANLUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000909053390068 | $0.00 |
| KUANLUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013748319764182 | $0.47 |
| KUANLUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164918779099999 | $0.02 |
| KUANLUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.393328609024059 | $0.39 |
| KUANLUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021345579226 | $0.00 |
| KUANLUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017335251771 | $0.01 |
| KUAN-TING YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002085458518199999 | $0.00 |
| KUAN-TING YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003366288175 | $0.01 |
| KUAN-TING YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.402897571029999 | $0.40 |
| KUAN-TING YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001643194236 | $0.00 |
| KUANYU CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,494.180791966) | ($2,494.18) |
| KUANYU CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,494.180791966 | $2,494.18 |
| KUANYU CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05247347729) | ($1,436.53) |
| KUANYU CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05247347729 | $1,436.53 |
| KUANYU CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8784641875) | ($1,267.06) |
| KUANYU CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8784641875 | $1,267.06 |
| KUANYU CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5635023641) | ($0.56) |
| KUANYU CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5635023641 | $0.56 |
| KUANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559914702483 | $18.65 |
| KUANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880523369293 | $20.15 |
| KUANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.436257050053 | $30.44 |
| KUANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00687645491741099 | $0.01 |
| KUARMIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001759899426 | $0.00 |
| KUBA GALOCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010779431162 | $3.19 |
| KUBA GALOCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034381419055 | $0.00 |
| KUBA GALOCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19191067123 | $0.94 |
| KUBA GALOCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21901007863 | $2.43 |
| KUBA JURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0013996522681 | $0.00 |
| KUBA KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001635141052 | $0.48 |
| KUBA KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.523490495289 | $6.82 |
| KUBA KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007052047942 | $0.00 |
| KUBA KISIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001406731238191 | $0.00 |
| KUBA KISIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021912970769999 | $0.00 |
| KUBA KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007605617047 | $0.00 |
| KUBA KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019631260414 | $0.00 |
| KUBA KURZYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000326099715 | $0.00 |
| KUBA KURZYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458213592405 | $0.00 |
| KUBA KURZYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112483143428 | $0.01 |
| KUBA MATUSZEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (70.43) | ($70.43) |
| KUBA MATUSZEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,105.0) | ($1,105.00) |
| KUBA MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1814859417599 | $7.18 |
| KUBA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080044288549 | $2.37 |
| KUBAN DOOTKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127613315289999 | $0.00 |
| KUBAN DOOTKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005817382929 | $0.00 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.03565486095) | ($6.00) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.03565486095 | $6.00 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.03563943507) | ($6.46) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.014113116) | ($6,229.82) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.014113116 | $6,229.82 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (16.084961341) | ($2,926.91) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 16.084961341 | $2,926.91 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (16.138763434) | ($2,298.83) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 16.138763434 | $2,298.83 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (12.089259357) | ($1,900.11) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 12.089259357 | $1,900.11 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (16.280449319) | ($1,833.66) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 16.280449319 | $1,833.66 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.908640744) | ($719.99) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.908640744 | $719.99 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.014113116) | ($6,217.16) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | COMP | (16.138763434) | ($2,294.18) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (16.084976767) | ($2,935.17) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (16.28044931) | ($1,834.93) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (432.3626975) | ($408.31) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 432.3626975 | $408.31 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ZEC | (12.08925935) | ($1,986.39) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (432.362697) | ($407.67) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (50.908640744) | ($712.72) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01043756663) | ($1.83) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01043756663 | $1.83 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001431041977) | ($4.29) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001431041977 | $4.29 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003908554582) | ($0.41) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003908554582 | $0.41 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01222262015) | ($0.16) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01222262015 | $0.16 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2381348795) | ($0.21) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2381348795 | $0.21 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003830197547) | ($0.50) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003830197547 | $0.50 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001431041977) | ($4.07) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.01043756663) | ($1.68) |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012165157973 | $0.00 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344787643685608 | $10.43 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.568915512184189 | $0.53 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0292541931187757 | $0.41 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00935520670142779 | $1.02 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0251554448326058 | $4.44 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000114258923103 | $0.00 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00922943966717904 | $1.31 |
| KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00547333640526165 | $0.82 |
| KUBAY NIKOLAYEVICH GALUSHKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | EOS | 195.1103 | $407.64 |
| KUBAY NIKOLAYEVICH GALUSHKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164047) | ($48.99) |
| KUBAY NIKOLAYEVICH GALUSHKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | EOS | (195.6035) | ($245.44) |
| KUBAY NIKOLAYEVICH GALUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164056357670211 | $50.00 |
| KUBAY NIKOLAYEVICH GALUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6405162844449 | $0.87 |
| KUBER JAIN RAJENDRA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044770190409 | $137.68 |
| KUBER JAIN RAJENDRA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615025454239999 | $123.24 |
| KUBER JAIN RAJENDRA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.35553722549999 | $5.83 |
| KUBER JAIN RAJENDRA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03606440769999 | $1.28 |
| KUBER JAIN RAJENDRA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2266138235 | $2.52 |
| KUBER JAIN RAJENDRA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044464972671 | $0.39 |
| KUBER JAIN RAJENDRA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061356827278 | $3.67 |
| KUBER JAIN RAJENDRA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03039122044 | $0.19 |
| KUBIK MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019197032538 | $0.57 |
| KUBIK MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000617326230646169 | $0.00 |
| KUBIK MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094836629942 | $0.01 |
| KUBIK MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089059654007 | $0.00 |
| KUBILAY ATALAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 2,390.4 | $432.59 |
| KUBILAY ATALAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001646) | ($48.81) |
| KUBILAY ATALAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 48.616 | $48.81 |
| KUBILAY ATALAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (48.61) | ($48.61) |
| KUBILAY ATALAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | XLM | 351.82 | $48.61 |
| KUBILAY ATALAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (2,741.019022) | ($379.24) |
| KUBILAY ATALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164785132046254 | $50.07 |
| KUBILAY ATALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041542478079 | $0.00 |
| KUBILAY ATALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4878412994472 | $0.35 |
| KUBILAY CETINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2089134165254 | $0.20 |
| KUBILAY KANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003120712223 | $0.00 |
| KUBILAY NACAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,988.024142652) | ($1,313.52) |
| KUBILAY NACAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,988.024142652 | $1,313.52 |
| KUBILAY NACAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,988.024142652) | ($1,306.33) |
| KUBILAY NACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012766461937 | $0.00 |
| KUBILAY NACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.12062132233 | $15.95 |
| KUBILAY TURNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017082864723 | $0.01 |
| KUBILAY TURNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017102504522 | $0.02 |
| KUBILAY TURNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00169659205281999 | $0.00 |
| KUBILAY UCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034684825207 | $0.00 |
| KUBLAI ALEXSIS GOMEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206683328566 | $62.15 |
| KUBLAI ALEXSIS GOMEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054702102637 | $0.06 |
| KUBLAI ALEXSIS GOMEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08215967721 | $164.81 |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.001612) | ($4.73) |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 2.217 | $4.73 |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.319) | ($2.79) |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.000955 | $2.79 |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (0.703) | ($1.50) |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.000509 | $1.50 |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (0.788) | ($1.68) |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.00057 | $1.68 |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.595) | ($403.60) |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002035512197) | ($5.96) |
| KUBRA AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125509) | ($49.63) |
| KUBRA AKKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255092873 | $50.00 |
| KUBRA AKKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613858607613882 | $1.30 |
| KUBRA GÜLTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014270138558 | $0.00 |
| KUBRA GÜLTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00326910844859999 | $0.00 |
| KUBRA HANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003978029073 | $0.00 |
| KUBRA HANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000138150717904 | $0.00 |
| KUBRA HANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000590783255599999 | $0.00 |
| KUBRA HANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000534542080779999 | $0.00 |
| KUBRA HANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007714860464 | $0.00 |
| KUBRA HANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034555067534 | $0.00 |
| KUBRA HANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003900737714 | $0.00 |
| KUBRA HANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079084254672 | $0.00 |
| KUBRA IŞIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019178966004 | $0.57 |
| KUBRA IŞIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067311268097 | $0.00 |
| KUBRA IŞIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036633370746 | $7.15 |
| KUBRA KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000315641418878 | $0.00 |
| KUBRA YAPRAK YILDIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001647) | ($48.16) |
| KUBRA YAPRAK YILDIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LTC | 0.70563 | $48.16 |
| KUBRA YAPRAK YILDIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.70563) | ($49.98) |
| KUBRA YAPRAK YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164701232 | $50.00 |
| KUBRA YAPRAK YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120829345315424 | $0.01 |
| KUBRAN JAMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7165080624) | ($71.06) |
| KUBRAN JAMES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.7165080624 | $71.06 |
| KUBRAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017861185308 | $5.29 |
| KUBRAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044253252403 | $0.00 |
| KUBRAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.62065050869999 | $7.63 |
| KUBRAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3918289894 | $4.64 |
| KUBRAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0438730952349999 | $0.39 |
| KUBRAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13586298959 | $0.17 |
| KUBRAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0624030999739999 | $0.38 |
| KUBRAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00103954252164899 | $0.13 |
| KUDAKWASHE ERIA NYAKUFARINGWA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01033495 | $404.83 |
| KUDAKWASHE ERIA NYAKUFARINGWA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01205151) | ($386.57) |
| KUDAKWASHE ERIA NYAKUFARINGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171656784 | $50.00 |
| KUDAKWASHE ERIA NYAKUFARINGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18555751706875 | $1.96 |
| KUDAKWASHE GOWERA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244847) | ($97.34) |
| KUDAKWASHE GOWERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334601) | ($102.78) |
| KUDAKWASHE GOWERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158007) | ($49.98) |
| KUDAKWASHE GOWERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167477) | ($52.29) |
| KUDAKWASHE GOWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013983571048 | $400.00 |
| KUDAKWASHE GOWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161876084902469 | $0.17 |
| KUDALIGAMAGE NADEERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04796661716) | ($137.34) |
| KUDALIGAMAGE NADEERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00641439) | ($200.96) |
| KUDALIGAMAGE NADEERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137027) | ($37.97) |
| KUDALIGAMAGE NADEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392039796248479 | $1.48 |
| KUDALIGAMAGE NADEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036765902996 | $0.00 |
| KUDALIGAMAGE NADEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019359732445964 | $0.57 |
| KUDARIE SOMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112535947208 | $33.31 |
| KUDARIE SOMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271619540799999 | $53.00 |
| KUDARIE SOMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.75800568 | $11.70 |
| KUDARIE SOMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23903434299 | $26.25 |
| KUDARIE SOMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13069760025 | $0.80 |
| KUDIGHE UDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100171500261 | $0.00 |
| KUDIGHE UDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018446206099 | $0.02 |
| KUDLA NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007146677842 | $0.00 |
| KUDLA NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345349141 | $0.24 |
| KUDLA NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00762431437529999 | $0.01 |
| KUDRAT OLASINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129712663985999 | $0.38 |
| KUDRAT OLASINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072615491249 | $14.17 |
| KUDRET BAYRAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TAUD | (8,546.99) | ($6,335.88) |
| KUDRET BAYRAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,981.601252) | ($2,263.76) |
| KUDRET BAYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.5109907511918 | $107.61 |
| KUDZAI MARAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052096207242 | $0.02 |
| KUDZAI MARAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004001781362 | $0.00 |
| KUDZAI ZIMBITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.174359643846 | $2.09 |
| KUDZO GASONU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.9486) | ($4.00) |
| KUDZO GASONU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.9486 | $4.00 |
| KUDZO GASONU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (132.42859404) | ($40.60) |
| KUDZO GASONU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 132.42859404 | $40.60 |
| KUDZO GASONU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.980144126) | ($2.36) |
| KUDZO GASONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271851892259999 | $8.04 |
| KUDZO GASONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6007811108672 | $2.18 |
| KUDZO GASONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005513993105 | $0.01 |
| KUDZO GASONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038948531107 | $0.04 |
| KUEH CHOON HWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2505393175 | $598.18 |
| KUEH CHOON HWA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.249798) | ($432.00) |
| KUEH CHOON HWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000739) | ($1.15) |
| KUEH CHOON HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641749629 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KUEH CHOON HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85301080260431 | $2.77 |
| KUEI CHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.11463474544 | $15.54 |
| KUEI CHUN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039817904832 | $0.00 |
| KUEI CHUN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043651962022 | $0.01 |
| KUEI CHUN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080113754736 | $0.00 |
| KUEI MING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024510724114 | $0.00 |
| KUEI MING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113159875728 | $0.01 |
| KUEI MING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112790790976 | $0.00 |
| KUEI YU CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 69.9145 | $69.91 |
| KUEI YU CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 332.863 | $332.86 |
| KUEI YU CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.11200164 | $227.39 |
| KUEI YU CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00447031 | $130.34 |
| KUEI YU CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 0.00656676703 | $0.00 |
| KUEI YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016639219 | $50.00 |
| KUEI YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8846398488358 | $7.81 |
| KUEICHUN TSENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KUEICHUN TSENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KUEICHUN TSENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KUEICHUN TSENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| KUEICHUN TSENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KUEICHUN TSENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (536.490406) | ($536.49) |
| KUEICHUN TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.578990518188 | $8.88 |
| KUEK HENG CHAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23130205) | ($7,276.30) |
| KUEK HENG CHAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.814404058) | ($3,175.19) |
| KUEK HENG CHAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (22.5221135634) | ($57.66) |
| KUEK HENG CHAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.078314479) | ($120.25) |
| KUEK HENG CHAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XTZ | (25.128461) | ($53.22) |
| KUEK HENG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161679279029039 | $55.92 |
| KUEK HENG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016812259608557 | $39.57 |
| KUEK HENG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48643257286753 | $1.90 |
| KUEK HENG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046848736314187 | $2.20 |
| KUEK HENG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10961311696 | $6.24 |
| KUEK HENG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.172718943742244 | $0.41 |
| KUEN FAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.895580089 | $155.30 |
| KUEN FAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.534238751 | $36.75 |
| KUEN FAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.9441965056999 | $18.42 |
| KUEN FAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 29.451455484 | $61.21 |
| KUEN FUNG NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 49.193704 | $46.72 |
| KUEN FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463341729851146 | $0.43 |
| KUEN PING LIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.44) |
| KUEN PING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069062584806 | $0.00 |
| KUEN PING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146578083399999 | $28.60 |
| KUEN PING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112631824596 | $0.01 |
| KUEN PING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26784628274 | $2.98 |
| KUEN PING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106825056884 | $0.00 |
| KUEN TAT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000101126714444 | $0.00 |
| KUEN YU CAMILLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025158073272 | $7.45 |
| KUEN YU CAMILLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006195894473214 | $0.00 |
| KUEN YU CAMILLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24695932954 | $0.84 |
| KUEN YU CAMILLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038493550003 | $0.00 |
| KUENGA WANGMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046550935109999 | $0.00 |
| KUENGA WANGMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006895489604199999 | $0.01 |
| KUFOY LY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.397043845) | ($4,188.56) |
| KUFOY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6057070547 | $50.43 |
| KUFRE BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060398535502 | $0.01 |
| KUFRE BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014054642301899 | $0.00 |
| KUFRE BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037637519715 | $0.03 |
| KUFREMFON UKANIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031774471775 | $96.95 |
| KUFREMFON UKANIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10157203426 | $6.47 |
| KUFREMFON UKANIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040259298957 | $79.72 |
| KUFREMFON UKANIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.620467285 | $7.63 |
| KUGAISHAN SUPPARMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000180349006687 | $0.00 |
| KUGAISHAN SUPPARMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4016362403999 | $7.16 |
| KUGANESAN VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (201.345422597) | ($2,252.31) |
| KUGANESAN VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023835998789 | $0.00 |
| KUGANESAN VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000616964449859999 | $0.00 |
| KUGANESAN VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5145015573862 | $24.40 |
| KUH GUIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 232.7 | $112.98 |
| KUH GUIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5659882324 | $4.59 |
| KUHAN VALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154727299359 | $0.00 |
| KUHAN VALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034175711991 | $0.00 |
| KUHAN VALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027610476463 | $0.00 |
| KUHAN VALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002100106231 | $0.00 |
| KUHAN VALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017413746344 | $0.00 |
| KUHAN VALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023786526654 | $0.01 |
| KUHAN VALAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000055049609689 | $0.00 |
| KUHVINYOH NYUYFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006344627013489 | $0.01 |
| KUI CHI CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.93651657 | $2,237.66 |
| KUI CHI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,709.184488) | ($3,709.18) |
| KUI CHI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.93651657) | ($1,971.41) |
| KUI CHI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.740446652) | ($615.57) |
| KUI CHI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114909) | ($34.97) |
| KUI CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000634734042893099 | $0.24 |
| KUI CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021915950004 | $0.03 |
| KUI CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004378001726981 | $0.91 |
| KUI CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.503796694676 | $23.50 |
| KUI CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09547246331395 | $5.98 |
| KUI CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004837671585 | $0.02 |
| KUI KIUNE CHUNG SEM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026992321127 | $0.80 |
| KUI KIUNE CHUNG SEM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078231565633 | $0.87 |
| KUI THENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.29) | ($37.29) |
| KUI THENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08217017 | $2,421.23 |
| KUI THENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06428365358) | ($1,890.69) |
| KUI THENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.08360337 | $1,807.09 |
| KUI THENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.10725292) | ($2,380.05) |
| KUI THENG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| KUI THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.894904597805 | $144.00 |
| KUI WANG KAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39918607) | ($668.14) |
| KUI WANG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143376813981 | $0.42 |
| KUI WANG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.494021430939999 | $999.60 |
| KUI WANG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038589388798 | $0.00 |
| KUI WANG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.082139348655 | $0.05 |
| KUIHAN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004030210944 | $1.19 |
| KUIHAN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000218115220549999 | $0.00 |
| KUINAI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020131002687 | $0.00 |
| KUINAI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051869604331 | $0.01 |
| KUINAI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.733917017 | $52.61 |
| KUISUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005141883639 | $0.00 |
| KUISUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118106842996529 | $0.00 |
| KUJIRA LLC | ALEXANDRIA AVENUE, EASTVALE, CALIFORNIA 92880 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2217901551) | ($6,321.92) |
| KUJIRA LLC | ALEXANDRIA AVENUE, EASTVALE, CALIFORNIA 92880 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2217901551 | $6,321.92 |
| KUJIRA LLC | ALEXANDRIA AVENUE, EASTVALE, CALIFORNIA 92880 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.858629797) | ($10,504.11) |
| KUJIRA LLC | ALEXANDRIA AVENUE, EASTVALE, CALIFORNIA 92880 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.858629797 | $10,504.11 |
| KUJIRA LLC | ALEXANDRIA AVENUE, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002965120241392 | $108.00 |
| KUJIRA LLC | ALEXANDRIA AVENUE, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0574403454277899 | $134.99 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010329 | $0.03 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012542 | $0.03 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00108587 | $0.08 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00011355 | $0.02 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00013538 | $0.02 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00104189 | $0.05 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00015219 | $0.02 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00011298 | $0.01 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076431659949 | $0.02 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072421257504 | $0.00 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031661192358 | $0.00 |
| KUJTIM BAJRAKTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062616567294 | $0.00 |
| KUJTIM THAQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001992899081 | $0.04 |
| KUJTIM THAQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49669461484 | $0.50 |
| KUJTIM THAQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016370759745 | $0.01 |
| KUJTIM THAQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137475486142 | $0.00 |
| KUJTIM THAQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020156961139 | $0.00 |
| KUJTIM ZEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.2291708809999 | $18.98 |
| KUK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1082690256711 | $0.10 |
| KUK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000058138748473 | $0.00 |
| KUK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000149885156442 | $0.00 |
| KUK FONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049686920197 | $153.09 |
| KUK FONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065799208624 | $0.08 |
| KUKU S.R.L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148080936374999 | $0.44 |
| KULANDAI NATHAN ANTHONY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438171277544475 | $0.04 |
| KULANI VITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012158352338 | $0.00 |
| KULANI VITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015194297121 | $0.02 |
| KULBINDER POONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.00717203947 | $31.68 |
| KULCHAYA SRICHAVANANT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 0.2909751433 | $549.14 |
| KULCHAYA SRICHAVANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169685806825 | $50.20 |
| KULCHAYA SRICHAVANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026183630396 | $4.80 |
| KULCSAR GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00575044164792 | $0.01 |
| KULCSAR GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084930827306 | $0.03 |
| KULDEEP BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002959342447 | $0.00 |
| KULDEEP BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4182005607 | $2.64 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,446.93) |
| KULDEEP PATEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $8,446.93 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007073) | ($20.02) |
| KULDEEP PATEL | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.992927) | ($8,438.08) |
| KULDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066797339006 | $205.26 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00953092694 | $1.18 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32816334617 | $676.93 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.164206513 | $19.16 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.348773539 | $25.65 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.3131157519999 | $16.52 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1665918577 | $12.19 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7899680165 | $9.53 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15247910068 | $0.08 |
| KULDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.075755893515 | $1.78 |
| KULDEEP SHEKHWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054403260244 | $0.01 |
| KULDEEP SHEKHWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082960319052 | $0.01 |
| KULDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000972833278919999 | $2.88 |
| KULDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002666793431 | $5.20 |
| KULDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0210486822999 | $7.94 |
| KULDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.90124950579999 | $4.96 |
| KULDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29719125784 | $3.30 |
| KULDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110743816197 | $6.62 |
| KULDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024996594589 | $0.99 |
| KULDEEPSINH ATODARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147238212135 | $43.58 |
| KULDEEPSINH ATODARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563177258199999 | $112.62 |
| KULDILOK THONGARPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.093783670209 | $8.25 |
| KULDIP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085975667117 | $2.54 |
| KULDIP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099127952329 | $1.93 |
| KULDIP KUDHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031963561741 | $97.55 |
| KULDIP KUDHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65570101633 | $7.08 |
| KULDIP KUDHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020749725864 | $40.49 |
| KULDIP KUDHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0116567888754 | $0.13 |
| KULDIP KUDHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129232216342 | $1.42 |
| KULDIP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045590446545 | $140.26 |
| KULDIP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01494626178 | $29.16 |
| KULDIP SINGH OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145382685557 | $55.75 |
| KULE KIZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0585069173915999 | $0.06 |
| KULJEET DHINSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021374640188 | $64.36 |
| KULJEET DHINSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020603190796 | $0.00 |
| KULJEET DHINSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052768776396 | $105.35 |
| KULJEET DHINSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.403138311 | $19.35 |
| KULJEET DHINSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95920709764 | $10.66 |
| KULJEET DHINSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.675002356 | $55.68 |
| KULJEET DHINSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20643773593 | $12.34 |
| KULJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016456200662 | $0.00 |
| KULJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091433133333 | $0.02 |
| KULJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004707502685 | $0.00 |
| KULJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078496164315 | $0.01 |
| KULJIT SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001135756173 | $0.00 |
| KULJIT SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054372933996 | $0.00 |
| KULLEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016897021183 | $0.50 |
| KULLEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1162327027 | $5.64 |
| KULLEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.969078332719999 | $0.61 |
| KULLEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29499139722 | $0.04 |
| KULLEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17983114863 | $0.23 |
| KULPENAY NURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9123201814 | $16.88 |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002453274616) | ($9.72) |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (164.19243) | ($12,811.73) |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.3698303 | $12,811.73 |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (91.48291) | ($5,934.86) |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,919.382 | $5,934.86 |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,919.58) | ($5,919.58) |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1710759 | $5,919.58 |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000701) | ($20.19) |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19.99 | $20.19 |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19.998404) | ($20.00) |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.425) | ($12,984.18) |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 250.92768 | $12,984.18 |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (241.86433) | ($12,015.82) |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.3993107 | $12,015.82 |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (9.23258) | ($454.52) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KULPESH SUTHAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0153544 | $454.52 |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.390901) | ($11,649.98) |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 11,653.756 | $11,649.98 |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,492.39) |
| KULPESH SUTHAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 14,473.947 | $14,492.39 |
| KULPESH SUTHAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.6) | ($48.60) |
| KULPESH SUTHAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,650.0) | ($11,650.00) |
| KULPESH SUTHAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.9994423711 | $29,819.88 |
| KULPESH SUTHAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.54) | ($16,112.86) |
| KULPESH SUTHAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 16,045.04 | $16,112.86 |
| KULPESH SUTHAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,838.63) |
| KULPESH SUTHAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 29,657.121 | $29,838.63 |
| KULPESH SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504355432419699 | $176.74 |
| KULPESH SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048142846952 | $0.00 |
| KULPESH SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.734838020747 | $447.73 |
| KULPESH SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73234689369048 | $67.82 |
| KULPESH SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000018862282759999 | $0.00 |
| KULPESH SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4437653162511 | $35.31 |
| KULPREET GILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,933.90) |
| KULPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002678284754 | $81.31 |
| KULPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436900276309999 | $0.51 |
| KULPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035874220696 | $77.69 |
| KULPREET KHANUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0302150265209999 | $917.57 |
| KULPREET KHANUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| KULPREET KHANUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6956736132 | $3,375.26 |
| KULPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047942285558 | $0.14 |
| KULPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020555732151 | $0.00 |
| KULRAJ SINGH GURM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03301108) | ($993.27) |
| KULRAJ SINGH GURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024983173396831 | $8.76 |
| KULUNU JAYAKODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1948928148 | $1.53 |
| KULVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.69630305557999 | $47.75 |
| KULVINDER SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001004389753) | ($3.25) |
| KULVINDER SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00010791247747) | ($3.25) |
| KULVINDER SINGH | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000152639489) | ($3.25) |
| KULVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.373437847882 | $8.55 |
| KULVIR CHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033866669776 | $0.01 |
| KULWINDER GREWAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BNB | (1.64066859) | ($500.00) |
| KULWINDER GREWAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| KULWINDER GREWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| KULWINDER GREWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| KULWINDER GREWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BNB | (0.6245103319) | ($137.85) |
| KULWINDER GREWAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002110481112) | ($0.41) |
| KULWINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1827368195199 | $14.95 |
| KULWINDER GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108551000729999 | $0.12 |
| KULWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003455449366 | $0.00 |
| KULWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000314072374 | $0.00 |
| KULWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008473821979 | $261.85 |
| KULWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47350060063 | $0.47 |
| KUM MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125048712295 | $3.70 |
| KUM NAM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001779080184 | $0.05 |
| KUM PUN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00711033 | $224.19 |
| KUM PUN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 3.64816065 | $233.30 |
| KUM PUN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (3.648) | ($233.99) |
| KUM PUN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 232.45 | $233.99 |
| KUM PUN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 3.84564589 | $235.63 |
| KUM PUN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (3.8458) | ($235.52) |
| KUM PUN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0082415 | $235.52 |
| KUM PUN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.03 | $9.14 |
| KUM PUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 7.61034838 | $497.40 |
| KUM PUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (7.6103) | ($498.49) |
| KUM PUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 496.039 | $498.49 |
| KUM PUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (528.0) | ($528.00) |
| KUM PUN CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (200.613061) | ($200.61) |
| KUM PUN CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| KUM PUN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | EOS | 7.7799 | $9.87 |
| KUM PUN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | EOS | (7.779) | ($9.88) |
| KUM PUN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.828 | $9.88 |
| KUM PUN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | EOS | 949.9158 | $1,206.39 |
| KUM PUN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | EOS | (949.913) | ($1,206.39) |
| KUM PUN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,199.47 | $1,206.39 |
| KUM PUN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| KUM PUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007103259056 | $7.33 |
| KUM PUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40978302802623 | $4.87 |
| KUM PUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39393360756227 | $1.39 |
| KUM PUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000138248178962 | $0.00 |
| KUM PUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000265956666857 | $0.08 |
| KUM PUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00008699748035 | $0.00 |
| KUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137049047059999 | $415.20 |
| KUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.610416159299999 | $1,228.93 |
| KUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.147050853 | $17.67 |
| KUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58191303217 | $5.14 |
| KUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32661500537 | $23.91 |
| KUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049471254198 | $0.00 |
| KUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00007699666013 | $0.00 |
| KUM WAI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073267433159999 | $0.22 |
| KUM WAI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015173620925 | $0.00 |
| KUM WENG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117278923303 | $0.35 |
| KUM WENG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00095515648449 | $0.00 |
| KUM WING ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35064324912 | $7.55 |
| KUMANAN ANGUMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032218732962 | $0.95 |
| KUMANAN ANGUMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05824504534374 | $0.06 |
| KUMANAN ESWARAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 129.220337 | $80.47 |
| KUMANAN ESWARAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.42524902 | $43.07 |
| KUMANAN ESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060737288235 | $0.18 |
| KUMANAN ESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00187679930469999 | $0.12 |
| KUMANAN ESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.708399456524999 | $0.29 |
| KUMAR AMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057101447826 | $0.00 |
| KUMAR AMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00162122112591 | $0.00 |
| KUMAR ANANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307247128927999 | $0.03 |
| KUMAR ANIKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027346299691 | $83.08 |
| KUMAR ANKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310172106859999 | $0.92 |
| KUMAR ANKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047047469097 | $0.05 |
| KUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033917066229 | $103.67 |
| KUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021397968914 | $41.75 |
| KUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.834833924 | $14.14 |
| KUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.504125317 | $34.22 |
| KUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92544970845 | $10.28 |
| KUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112380548313 | $1.23 |
| KUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057493329241 | $0.00 |
| KUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000076360427084 | $0.00 |
| KUMAR GAURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033374407902999 | $0.00 |
| KUMAR GAURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00132175881699 | $0.42 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05365682838) | ($1,570.01) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05365682838 | $1,570.01 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1471281103) | ($8.32) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1471281103 | $8.32 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.068389252) | ($1,923.27) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.068389252 | $1,923.27 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.074194692) | ($131.93) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.074194692 | $131.93 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (95.596132125) | ($12.16) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 95.596132125 | $12.16 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006500731105) | ($2.06) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006500731105 | $2.06 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001197828715) | ($2.36) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001197828715 | $2.36 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0006940574539) | ($0.05) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0006940574539 | $0.05 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01838387155) | ($0.00) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01838387155 | $0.00 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00004923132917) | ($0.00) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00004923132917 | $0.00 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.069587081) | ($2,101.51) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05372183) | ($1,698.63) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (95.6145159) | ($14.00) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1471773417) | ($9.24) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (2.07488874) | ($141.32) |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447170729568729 | $15.47 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083973267590536 | $20.60 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.135017655919249 | $0.02 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00509555276090578 | $0.45 |
| KUMAR GOVINDASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000361402358211422 | $0.04 |
| KUMAR KARTIKEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029155242079999 | $0.00 |
| KUMAR KARTIKEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108700954839 | $0.01 |
| KUMAR MALSINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 3,022.005922701 | $193.13 |
| KUMAR MALSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.384718563 | $27.26 |
| KUMAR MALSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.9694753481 | $1.49 |
| KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017859337527 | $53.34 |
| KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114830401271 | $0.01 |
| KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110344475418 | $21.53 |
| KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28318197304 | $0.18 |
| KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093053163227 | $1.03 |
| KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025472441695 | $0.19 |
| KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76358735121 | $0.36 |
| KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.30464685516 | $0.03 |
| KUMAR SARKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1177 | $4,558.87 |
| KUMAR SARKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03075843) | ($1,200.41) |
| KUMAR SARKAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02830227) | ($1,028.33) |
| KUMAR SARKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.32) |
| KUMAR SARKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05824849) | ($1,731.38) |
| KUMAR SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038413483476875 | $12.13 |
| KUMAR SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0778221284866 | $0.08 |
| KUMAR SAURABH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018269319329 | $0.54 |
| KUMAR SAURABH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00438420400919999 | $8.55 |
| KUMAR SAURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042717724717 | $0.01 |
| KUMAR SAURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036155233524 | $0.01 |
| KUMAR SRIPADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074585178771 | $231.13 |
| KUMAR SRIPADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.422115653 | $211.50 |
| KUMAR SRIPADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75968581449 | $0.76 |
| KUMAR SRIPADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.332623313 | $124.13 |
| KUMAR THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68633390363199 | $5.72 |
| KUMARA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111751474182718 | $0.01 |
| KUMARA RAMBANDI DEWAGE LAKSHITHA NUWAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| KUMARA RAMBANDI DEWAGE LAKSHITHA NUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002468524317 | |
| KUMARA RAMBANDI DEWAGE LAKSHITHA NUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.42347083029999 | $1.42 |
| KUMARAGE DON CHAMARA ASENDRA DINUKA RATHNAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022565642686 | $0.04 |
| KUMARAN ASOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.804471809555 | $6.63 |
| KUMARAN MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030995782086 | $9.17 |
| KUMARAN MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339896612039999 | $6.63 |
| KUMARAN NATHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 10.372202328 | $26,238.36 |
| KUMARAN NATHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.77503492 | $26,698.43 |
| KUMARAN NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382702854217111 | $98.43 |
| KUMARAN NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0741786200839115 | $113.88 |
| KUMARAN SUGUNANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9485017682 | $5.62 |
| KUMARAN SUGUNANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052864000041 | $0.00 |
| KUMARAN SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1023489524198 | $0.11 |
| KUMARAN VEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101179521269 | $0.00 |
| KUMARASAMY JEYANTHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01665118 | $494.37 |
| KUMARASAMY JEYANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267311984505999 | $2.27 |
| KUMARASAMY SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103126794232455 | $20.03 |
| KUMARASAMY SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048035910537 | $0.00 |
| KUMARASAMY SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034356454225 | $0.00 |
| KUMARASAMY SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0711463166749999 | $2.81 |
| KUMARASAMY SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.357021067629999 | $20.32 |
| KUMARASWAMY MUDDALINGAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128947894327 | $0.38 |
| KUMARASWAMY MUDDALINGAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024176345506 | $0.03 |
| KUMARASWAMY MUDDALINGAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119965296486 | $0.01 |
| KUMARAVEL ARCOT UMAPATHY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 233.516 | $98.30 |
| KUMARAVEL ARCOT UMAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012717905797 | $37.64 |
| KUMARAVEL ARCOT UMAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4845304562 | $1.58 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,100.0) | ($4,100.00) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,100.0 | $4,100.00 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.015156 | $598.79 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.015156) | ($587.60) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | LINK | 3,713.527851459 | $27,702.92 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 130,143.0 | $68,647.45 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 130,099.0 | $68,674.76 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (130,249.0) | ($66,799.11) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (130,251.0) | ($66,453.14) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 130,250.0 | $67,420.71 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 130,303.0 | $67,482.21 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (129,986.0) | ($69,830.48) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (130,701.0) | ($69,965.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 130,355.0 | $74,799.39 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 130,299.0 | $74,816.28 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 127,000.0 | $73,298.83 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002191268) | ($66.70) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (87,600.0) | ($48,718.41) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (100,108.0) | ($56,042.56) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (89,999.0) | ($50,235.64) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 137,400.0 | $77,818.00 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 140,400.0 | $79,521.86 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (88,000.0) | ($56,140.57) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (87,000.0) | ($55,452.95) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (86,000.0) | ($54,982.68) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (38,000.0) | ($24,349.94) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (39,000.0) | ($21,995.84) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (25,000.0) | ($14,170.03) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (25,005.0) | ($13,058.91) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001741007425) | ($33.35) |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038265175572 | $117.35 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.0895853119 | $100.70 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24027652115 | $489.48 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.0610436485299 | $89.06 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 467.158355790999 | $370.35 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 738.6309293237 | $451.67 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.78220104113 | $69.68 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0113460881793999 | $0.01 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.0637702037999 | $516.88 |
| KUMARAVEL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 25.999900114 | $25.53 |
| KUMARAVEL YASHPREETHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000005203397928 | $0.00 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.216 | $1,844.86 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,463.379281504) | ($1,282.09) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,463.379281504 | $1,282.09 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,077.573123157) | ($1,077.57) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,077.573123157 | $1,077.57 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,112.615204709) | ($1,108.97) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,112.615204709 | $1,108.97 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1837210841) | ($5,040.94) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1837210841 | $5,040.94 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.183721) | ($5,054.16) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 3.396729 | $5,054.16 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,463.377) | ($1,282.56) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.862797 | $1,282.56 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7973275621) | ($1,183.55) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7973275621 | $1,183.55 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,112.607) | ($1,092.63) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,085.66 | $1,092.63 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,085.66) | ($1,085.66) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.742722 | $1,085.66 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (258.514787363) | ($583.32) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 258.514787363 | $583.32 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.407718243) | ($260.41) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.407718243 | $260.41 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (314.394128069) | ($100.27) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 314.394128069 | $100.27 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.7115197) | ($235.76) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.7115197 | $235.76 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.166643936) | ($119.56) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.166643936 | $119.56 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.032538191) | ($51.13) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.032538191 | $51.13 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (95.550570421) | ($79.19) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 95.550570421 | $79.19 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,765.461451545) | ($579.92) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,765.461451545 | $579.92 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (111.84082429) | ($190.59) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 111.84082429 | $190.59 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BAT | (314.38) | ($100.03) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 99.092 | $100.03 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (30.7112) | ($235.76) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.159851 | $235.76 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (18.1661) | ($119.17) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 118.315 | $119.17 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MANA | (95.55) | ($78.67) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 78.255 | $78.67 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (258.513) | ($579.07) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 572.606 | $579.07 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (4,765.46) | ($580.11) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 575.238 | $580.11 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XTZ | (111.84) | ($189.01) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 187.119 | $189.01 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,891.03) | ($1,891.03) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.294221 | $1,891.03 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.05643313 | $1,528.37 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.056433) | ($1,527.36) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.042099 | $1,527.36 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.21 | $306.51 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $48.72 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 6,100.0 | $2,940.42 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (6,200.001) | ($2,982.92) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.1133149 | $2,982.92 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.113315) | ($2,997.10) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 2.137995 | $2,997.10 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2030163804) | ($240.00) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.767212682) | ($8,000.00) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.232908995 | $9,732.70 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01259328211) | ($240.00) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.41977760705) | ($8,000.00) |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5202829038 | $9,915.44 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183172933389 | $57.74 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321228407273 | $45.87 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.21235177184789 | $3.21 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5560078455199 | $23.84 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.639161544879 | $12.10 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4766296627943 | $6.00 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057026039894342 | $0.55 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6012196690864 | $1.36 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032412002659506 | $0.26 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.09360105877 | $22.99 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56744518640148 | $0.29 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.2754929237069 | $13.28 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047726872677404 | $0.07 |
| KUMAREN GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.83808046698739 | $1.94 |
| KUMARESAN MUTHUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6643350226504 | $0.72 |
| KUMARESAN MUTHUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007005444248 | $0.40 |
| KUMARESAN SOMASUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057209462852 | $0.00 |
| KUMARESAN SOMASUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000694707862 71 | $0.00 |
| KUMARESH VENKATESAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (2,199.9) | ($861.66) |
| KUMARESH VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06199946628224 | $10.00 |
| KUMAR-MARUTHI GARIKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021862867074 | $0.04 |
| KUMARPAL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139617380917681 | $0.13 |
| KUMARPAL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08750734598 | $0.04 |
| KUMARRAN SODIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011218064452 | $0.00 |
| KUMARRAN SODIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087544416133 | $0.17 |
| KUMBER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127998300533 | $37.88 |
| KUMBER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035952394236 | $70.90 |
| KUMBER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0562366186 | $1.92 |
| KUMBER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0091204321801 | $0.00 |
| KUMHO JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085037295313 | $0.00 |
| KUMHO JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038005804224 | $0.00 |
| KUMI NAKAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.730754207602 | $4.55 |
| KUMI VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021604694542 | $0.64 |
| KUMI VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6837125858 | $1.68 |
| KUMI VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9428953035 | $2.33 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002374784158 | $71.80 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043240671836 | $8.44 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.586797598 | $9.98 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0831393538 | $23.15 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7540138012 | $5.99 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052214415693 | $5.73 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62968900139 | $3.88 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0104040389721999 | $0.79 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.69725569576 | $1.08 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8190137386 | $2.32 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.566178898 | $1.90 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0126618693651 | $23.59 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37322894132 | $0.94 |
| KUMIKO OGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51610041895 | $0.95 |
| KUMIKO TAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015819820989 | $46.95 |
| KUMMARI SIDDU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127671) | ($37.61) |
| KUMMARI SIDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127790286140307 | $50.27 |
| KUMMARI SIDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029963460741 | $1.71 |
| KUMMARINTORN BOONSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021050779269 | $0.04 |
| KUMMIN CATERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033452073605 | $102.21 |
| KUN CHUNG THOMAS LEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.97) |
| KUN CHUNG THOMAS LEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (140.306) | ($91.99) |
| KUN CHUNG THOMAS LEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24127929) | ($7,394.97) |
| KUN CHUNG THOMAS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.426403161534 | $58.49 |
| KUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018530260152 | $0.55 |
| KUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03210412661 | $62.80 |
| KUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8067408557 | $7.81 |
| KUN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143004085686 | $42.33 |
| KUN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084930693874 | $16.56 |
| KUN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8135647495 | $4.91 |
| KUN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.614802030629999 | $6.83 |
| KUN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0595315964969999 | $0.06 |
| KUN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19915558931 | $11.91 |
| KUN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095755517594 | $3.79 |
| KUN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040108529206 | $12.76 |
| KUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013396846028 | $26.14 |
| KUN LAM HUI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6668298) | ($19,674.22) |
| KUN LAM HUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000306) | ($9.39) |
| KUN LAM HUI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.367 | $9.39 |
| KUN LAM HUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (12.393977) | ($12.39) |
| KUN LAM HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031130147581675 | $112.49 |
| KUN LAM HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016543927712 | $0.02 |
| KUN LAM HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041673701034 | $0.00 |
| KUN LAM HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030195673282644 | $0.03 |
| KUN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 1,376.0 | $1,527.84 |
| KUN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.40785 | $1,158.39 |
| KUN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.12178868) | ($5,482.64) |
| KUN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.12178868 | $5,482.64 |
| KUN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.52963868) | ($6,187.23) |
| KUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123739442921 | $36.62 |
| KUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266150965148 98 | $63.36 |
| KUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.511173524 | $26.57 |
| KUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.395745151 | $17.83 |
| KUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39825778234 | $15.76 |
| KUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039510123004 | $2.82 |
| KUN LIM TANG WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533639124072199 | $0.51 |
| KUN RAGONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000396529937759999 | $11.74 |
| KUN RAGONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0196553585 | $9.02 |
| KUN SHING SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210848192119999 | $0.04 |
| KUN WOO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034707714975 | $106.15 |
| KUN WOO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011491438974 | $0.00 |
| KUN WOO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02043715187 | $0.01 |
| KUN WOO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.8542789683 | $120.62 |
| KUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030223217269 | $92.09 |
| KUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061747506979 | $123.74 |
| KUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13716899423 | $0.14 |
| KUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313422950709999 | $0.93 |
| KUNA RAJANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148405644668 | $4.39 |
| KUNA RAJANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016817615122 | $0.00 |
| KUNAAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037967188044 | $11.24 |
| KUNAAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083454811808 | $16.28 |
| KUNAAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2734685632 | $1.80 |
| KUNAAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7594218729 | $2.36 |
| KUNAAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1956553742 | $2.17 |
| KUNAAL ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00172565145299999 | $0.13 |
| KUNAAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792294309139999 | $23.45 |
| KUNAAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132041506292999 | $25.76 |
| KUNAAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104982544838 | $0.10 |
| KUNAAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26743705092 | $10.58 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.049143 | $149.75 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000103807442) | ($0.42) |
| KUNAL AJMANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001152324987) | ($0.42) |
| KUNAL AJMANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 3.653154 | $192.77 |
| KUNAL AJMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 16.0257836 | $902.10 |
| KUNAL AJMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 6.108321 | $343.98 |
| KUNAL AJMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.347709 | $76.30 |
| KUNAL AJMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (22.751625945) | ($1,294.34) |
| KUNAL AJMANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (0.1816328799) | ($10.28) |
| KUNAL AJMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001414141414) | ($0.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KUNAL AJMANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001341381623) | ($0.42) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (39.311179347) | ($343.19) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (4.954498404) | ($39.22) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 549.216367 | $549.22 |
| KUNAL AJMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.03899623686 | $1,121.77 |
| KUNAL AJMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04143832) | ($1,136.49) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04962078286) | ($72.44) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.61452805) | ($199.93) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.667413234) | ($67.22) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KUNAL AJMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 35.337128832 | $1,728.69 |
| KUNAL AJMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (332.307386809) | ($286.77) |
| KUNAL AJMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (36.05055921) | ($1,878.23) |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330493496086599 | $1.02 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000444263354742251 | $0.97 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.257984132926 | $0.26 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.66834347697599 | $6.00 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00253590731159999 | $0.00 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5924799781146 | $7.55 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0151957532538259 | $0.15 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014388832646068 | $0.10 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.45559597959999 | $1.17 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0190794902346599 | $0.49 |
| KUNAL AJMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00309696384324389 | $0.38 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100268 | $41.54 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00139605 | $56.17 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00140088 | $56.86 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00139652 | $56.29 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00140526 | $55.91 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00138643 | $56.46 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00139885 | $57.90 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00140173 | $58.51 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00139367 | $56.50 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00139873 | $55.34 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00139955 | $55.66 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00138953 | $54.50 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00136905 | $55.59 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00140303 | $53.87 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00134707 | $53.06 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00126211 | $49.87 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00117745 | $45.44 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00104636 | $40.25 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00130824 | $49.29 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00132053 | $52.62 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00133922 | $48.54 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00133631 | $48.01 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00133419 | $47.83 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00134158 | $46.40 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00130512 | $40.79 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00133516 | $41.78 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00124584 | $36.39 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00126235 | $36.63 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00128532 | $38.62 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00128087 | $37.73 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00128578 | $39.29 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00127486 | $37.90 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00125059 | $37.81 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00129115 | $37.88 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.001248 | $37.49 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00128727 | $37.73 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00105448 | $31.12 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00126523 | $37.99 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00126279 | $37.16 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00126554 | $37.17 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101181 | $30.06 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00133782 | $38.69 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00133326 | $38.23 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00133077 | $38.43 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00132339 | $39.42 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00133414 | $42.21 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00132947 | $42.21 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.05 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0206853 | $386.09 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.01043819 | $194.83 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.02139097 | $446.00 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015778806412 | $57.59 |
| KUNAL ARVIND VED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.732833142888 | $110.57 |
| KUNAL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002786779855 | $0.00 |
| KUNAL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023141487364 | $0.00 |
| KUNAL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00460940223649999 | $0.00 |
| KUNAL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000100938555 | $0.00 |
| KUNAL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000018049556 | $0.00 |
| KUNAL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000000303772128 | $0.00 |
| KUNAL BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169524329439999 | $0.50 |
| KUNAL BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.046619813 | $16.37 |
| KUNAL BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126200220205999 | $0.37 |
| KUNAL BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220343534463 | $42.99 |
| KUNAL BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.71962856 | $21.17 |
| KUNAL BHUNSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1670181592637 | $0.17 |
| KUNAL CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006742) | ($19.83) |
| KUNAL CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.49140106) | ($7,332.29) |
| KUNAL CHAUHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.786663778 | $4,330.02 |
| KUNAL CHAUHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.784056212) | ($3,630.66) |
| KUNAL CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013673669666 | $0.04 |
| KUNAL CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9078291974 78 | $1.96 |
| KUNAL CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513484121908299 | $14.30 |
| KUNAL CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035235249482 | $0.04 |
| KUNAL CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2815785075 | $7.36 |
| KUNAL CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026369536364 | $0.00 |
| KUNAL CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024191180592 | $0.00 |
| KUNAL CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001697558538 | $0.00 |
| KUNAL CHAURASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025855323 | $0.00 |
| KUNAL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064201758957 | $19.00 |
| KUNAL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137603499803 | $2.68 |
| KUNAL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032459727187 | $9.61 |
| KUNAL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039210647285 | $7.65 |
| KUNAL DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01097466549401 | $0.01 |
| KUNAL DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025890401187 | $0.00 |
| KUNAL DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028853024724 | $0.00 |
| KUNAL DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107337047988 | $0.01 |
| KUNAL DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000087687537585 | $0.00 |
| KUNAL GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3815136897 | $3.38 |
| KUNAL GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2204142766 | $448.79 |
| KUNAL GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.174125623 | $15.17 |
| KUNAL GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.9897198738 | $2.58 |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.880681455) | ($597.24) |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.880681455 | $597.24 |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001617133866) | ($2.44) |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001617133866 | $2.44 |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.585774201) | ($990.84) |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.585774201 | $990.84 |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001617) | ($2.45) |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($1.91) |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($3.38) |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.780681) | ($567.62) |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (29.485774) | ($996.63) |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016058166663073 | $0.04 |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27788328317409 | $18.60 |
| KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2675888950312 | $33.32 |
| KUNAL JAMNADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020773910989 | $0.61 |
| KUNAL JAMNADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51405690869999 | $0.95 |
| KUNAL JAMNADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1437909294 | $7.32 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (190.0) | ($190.00) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 190.0 | $190.00 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (189.54) | ($189.54) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.0) | ($309.00) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 309.0 | $309.00 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $310.23 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.86 | $26,607.99 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.85362072) | ($26,341.38) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01637927) | ($517.75) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.41 | $12,573.25 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.41) | ($12,583.23) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 28,178.319471 | $28,178.32 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (332.37) | ($332.37) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,500.0) | ($28,500.00) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.395212219 | $41,599.65 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.42637927 | $12,712.92 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,524.911035 | $15,524.91 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.7) | ($4.70) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (16,500.0) | ($16,500.00) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7666830226 | $23,243.86 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.85362072 | $25,879.58 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.652113) | ($19,549.04) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 19,416.258 | $19,549.04 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (285.37) | ($285.37) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 13.600912041 | $29,760.43 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.177506617) | ($30,007.40) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.177506617 | $30,007.40 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.16) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.164378531) | ($63,120.48) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.164378531 | $63,120.48 |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,061.16) |
| KUNAL JHAVERI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.79121) | ($52,133.49) |
| KUNAL JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136366037977 | $34.33 |
| KUNAL JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009969989760884 | $22.43 |
| KUNAL JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5255834762 | $12.53 |
| KUNAL JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7771921376 | $5.37 |
| KUNAL JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0969117841 | $7.10 |
| KUNAL JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.470348099 | $5.02 |
| KUNAL JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.562060865589999 | $33.61 |
| KUNAL KANJOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010436443823 | $0.00 |
| KUNAL KANJOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093739638987 | $0.00 |
| KUNAL KHALADKAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (661.524252178) | ($661.52) |
| KUNAL KHALADKAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 661.524252178 | $661.52 |
| KUNAL KHALADKAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (661.52) | ($661.52) |
| KUNAL KHALADKAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 43.5985 | $661.52 |
| KUNAL KHALADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017747111507 | $52.99 |
| KUNAL KHALADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027807519699 | $54.26 |
| KUNAL KHALADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3060485807865 | $3.31 |
| KUNAL KHALADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.7691169769999 | $33.13 |
| KUNAL KHALADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.401319423 | $48.91 |
| KUNAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151456287869999 | $0.00 |
| KUNAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113496735572999 | $2.21 |
| KUNAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000709768799329999 | $0.00 |
| KUNAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000863930218529999 | $0.03 |
| KUNAL LAKHAN-PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273974202139999 | $83.24 |
| KUNAL LAKHAN-PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41070188601 | $833.95 |
| KUNAL LAKHAN-PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,024.75214856199 | $1,605.18 |
| KUNAL LAKHAN-PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41589893981 | $56.02 |
| KUNAL LAKHAN-PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.51851511947 | $56.93 |
| KUNAL LAKHAN-PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2811124015 | $2.06 |
| KUNAL LAKHAN-PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.16901800404 | $0.63 |
| KUNAL MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105059968515309 | $0.01 |
| KUNAL MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5378349778 | $17.09 |
| KUNAL MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078485317745 | $0.01 |
| KUNAL MACWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021525582135 | $0.07 |
| KUNAL MAYUR PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 109.560279 | $109.56 |
| KUNAL MAYUR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057598590948 | $1.70 |
| KUNAL MAYUR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5430599733 | $7.54 |
| KUNAL MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132584460825 | $0.39 |
| KUNAL MUDBIDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456568725378999 | $0.44 |
| KUNAL MUDBIDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033595847515 | $66.07 |
| KUNAL MUDBIDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119774226434 | $0.12 |
| KUNAL MUDBIDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0235718079 | $9.53 |
| KUNAL MUDGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040840154288 | $0.00 |
| KUNAL MULCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000243932333640839 | $0.00 |
| KUNAL NADKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037867701328 | $126.83 |
| KUNAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,996.78) |
| KUNAL NAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($760.59) |
| KUNAL NAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($928.24) |
| KUNAL NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,960.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KUNAL NAIR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($286.91) |
| KUNAL NAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($531.07) |
| KUNAL NAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,341.50 |
| KUNAL NAIR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($393.04) |
| KUNAL NAIR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($604.96) |
| KUNAL NAIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($992.74) |
| KUNAL NAIR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($367.72) |
| KUNAL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.5809525837 | $110.00 |
| KUNAL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12072503221 | $218.46 |
| KUNAL NATHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (248.590807993) | ($2,080.71) |
| KUNAL NATHANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (17,521.9177599) | ($2,232.33) |
| KUNAL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258216758059999 | $0.76 |
| KUNAL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050371801341 | $0.06 |
| KUNAL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032430428204 | $0.06 |
| KUNAL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008496626375 | $0.00 |
| KUNAL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.00169464429122 | $31.40 |
| KUNAL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22295778229 | $1.97 |
| KUNAL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18143177548 | $0.18 |
| KUNAL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.9495749098216 | $4.91 |
| KUNAL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1324670627 | $0.06 |
| KUNAL NATHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0611002041 | $3.48 |
| KUNAL NAYAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00131605 | $53.24 |
| KUNAL NAYAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00159959 | $63.79 |
| KUNAL NAYAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00148146 | $57.51 |
| KUNAL NAYAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00528895 | $159.80 |
| KUNAL NAYAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03228644) | ($938.18) |
| KUNAL NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027342130374119 | $9.11 |
| KUNAL NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028303481393 | $0.00 |
| KUNAL NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001315570177776 | $0.39 |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15052095 | $450.19 |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $102.12 |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,039.539499812) | ($1,039.54) |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,039.539499812 | $1,039.54 |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002947699718 | $73.85 |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317586196379999 | $62.17 |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8348313579399 | $12.83 |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7024739395 | $2.94 |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8281845291 | $4.29 |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066943975977 | $0.49 |
| KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049121438502 | $2.94 |
| KUNAL OM KAUL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.586456308) | ($101.17) |
| KUNAL OM KAUL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.586456308 | $101.17 |
| KUNAL OM KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018695863812 | $55.97 |
| KUNAL OM KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.32934141143 | $100.54 |
| KUNAL OM KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00752114196889999 | $14.68 |
| KUNAL OM KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019403153489 | $0.02 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,501.96889) | ($1,320.70) |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (32.7861) | ($68.85) |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.9992 | $77.17 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.7172 | $57.32 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 1.2887 | $102.99 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $324.57 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 50.0498 | $957.45 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.93905 | $75.15 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 2.16782 | $174.31 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 1.4885 | $108.14 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (33.9135) | ($71.00) |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.3886 | $97.21 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($852.50) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($93.10) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (31.2664) | ($67.78) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 2.99 | $200.33 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (56.02683) | ($4,809.41) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,116.32) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (200.0) | ($2,671.92) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($3,900.23) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (244.684648451) | ($3,246.71) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (75.0) | ($3,555.82) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (27.1278) | ($46.17) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (255.0) | ($2,270.13) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($651.09) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,010.3599 | $571.46 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 3.6 | $123.48 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 39.0 | $395.07 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,010.2122 | $717.27 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (30.6825) | ($23.85) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 3.0733 | $93.77 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 60.84182842 | $602.44 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 90.3095 | $845.34 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 2.34 | $59.60 |
| KUNAL PAHUJA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 1,000.6686 | $585.34 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 3.59764 | $88.86 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 999.27 | $601.60 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 30.869 | $293.24 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 989.28 | $615.88 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 29.87 | $279.28 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 1.368799997 | $12.48 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 288.0 | $198.20 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 178.4474 | $122.80 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 67.4324 | $615.66 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 110.187 | $1,008.88 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 410.1465 | $282.08 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LINK | 150.23794 | $1,260.50 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (600.0) | ($5,245.29) |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 5.49361 | $125.75 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 29.87 | $263.45 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 39.86 | $350.77 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 4.7852 | $89.31 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 1.23 | $40.14 |
| KUNAL PAHUJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 2.94644 | $54.15 |
| KUNAL PAHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 490.152761467129 | $526.78 |
| KUNAL PARSHOTAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $2,951.97 |
| KUNAL PARSHOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090553175709 | $278.90 |
| KUNAL PARSHOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229791165269 | $42.60 |
| KUNAL PARSHOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000011336662337 | $0.00 |
| KUNAL PARSHOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003801755037 | $0.00 |
| KUNAL PARSHOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005522635572 | $0.00 |
| KUNAL PARSHOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026415553828 | $0.00 |
| KUNAL PARSHOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000350207362649999 | $0.00 |
| KUNAL PARSNANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 9.38003 | $5.03 |
| KUNAL PARSNANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 470.0 | $251.55 |
| KUNAL PARSNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17562229306762 | $5.95 |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.02407771 | $709.92 |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.024077) | ($710.54) |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.403449 | $710.54 |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.403449) | ($760.42) |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.403449 | $760.42 |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000071) | ($0.02) |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000071 | $0.02 |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024430106637 | $74.19 |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8933331316599 | $7.96 |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104466507043999 | $19.03 |
| KUNAL PARYUS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0306881671 | $4.05 |
| KUNAL PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,500.0) | ($15,500.00) |
| KUNAL PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00002559647057) | ($0.01) |
| KUNAL PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00002559647057 | $0.01 |
| KUNAL PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.000009420367552) | $0.00 |
| KUNAL PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.000009420367552 | $0.00 |
| KUNAL PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2982637665) | ($0.06) |
| KUNAL PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2982637665 | $0.06 |
| KUNAL PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 79.62873448 | $7,821.26 |
| KUNAL PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.355156) | ($1,227.98) |
| KUNAL PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,006.532266) | ($24,006.53) |
| KUNAL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,996.532266 | $23,996.53 |
| KUNAL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.7824917472 | $29,788.70 |
| KUNAL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.0685075026 | $2,615.79 |
| KUNAL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 1.419571731 | $3,949.40 |
| KUNAL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85269701) | ($32,793.46) |
| KUNAL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.47169431) | ($4,129.98) |
| KUNAL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,296.532266) | ($14,296.53) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (338.983050847) | ($10,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 354.547066123 | $10,459.14 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (10.169491525) | ($300.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (422.484176227) | ($12,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 432.198811453 | $12,275.93 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (9.714635226) | ($275.93) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (5.872031256) | ($168.41) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (348.675034868) | ($10,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 354.547066123 | $10,168.41 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (6.276150628) | ($180.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (209.205020921) | ($6,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 216.02160216 | $6,195.50 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (6.11828688) | ($180.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (203.942895989) | ($6,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 212.728239674 | $6,258.46 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (9.784735812) | ($300.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (326.157860404) | ($10,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 360.165676211 | $11,042.68 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (9.366470115) | ($267.10) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (350.669533485) | ($10,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 360.0360036 | $10,267.10 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 360.0360036 | $10,570.66 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (10.217983651) | ($300.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (340.599455041) | ($10,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (42.061576) | ($1,138.61) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 427.18382 | $427.18 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,859.152562 | $12,859.15 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.64171386 | $1,517.46 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 8.67746437 | $20,707.03 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (5.370195767) | ($12,800.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.95669212 | $30,337.13 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,200.0 | $3,200.00 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (680.556278237) | ($16,500.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 774.056396448 | $18,766.90 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (20.416688347) | ($495.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,379.0) | ($2,379.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 149.998597044 | $3,665.84 |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 3,265.306122449 | $3,571.16 |
| KUNAL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.236768789) | ($36,868.27) |
| KUNAL PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.236768789 | $36,868.27 |
| KUNAL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,887.900998 | $31,887.90 |
| KUNAL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,592.647111 | $9,592.65 |
| KUNAL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,600.0) | ($3,600.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.092050209 | $60,095.35 |
| KUNAL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.092050209 | $60,095.35 |
| KUNAL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| KUNAL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 5.370195767 | $11,225.23 |
| KUNAL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (9.320562996) | ($19,482.59) |
| KUNAL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,829.167086) | ($6,829.17) |
| KUNAL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (79.797183296) | ($4,467.77) |
| KUNAL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (5.1412304) | ($156,884.65) |
| KUNAL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (3,293.151781329) | ($4,017.65) |
| KUNAL PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.236768) | ($35,990.72) |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003862353920376 | $147.58 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078168300585 | $23.14 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014927152013 | $29.13 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0963317208559999 | $0.10 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.558351339999 | $152.66 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000164470766492896 | $0.00 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064926715472 | $0.00 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000033085725915 | $0.00 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000010392818724 | $0.00 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123718022527 | $0.00 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029167940017 | $0.00 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072991739105 | $0.14 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017841385344 | $0.53 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068305645077 | $13.33 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117480242798 | $1.31 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51491726327 | $0.08 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016169871001389 | $48.83 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055945044951 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00374540746321999 | $7.81 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47664787408 | $0.48 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031026381181 | $0.02 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035734005542 | $0.00 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000775186999999999 | $0.00 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000730008595539999 | $0.01 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 140.5268298902 | $140.53 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120949355180999 | $0.02 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000347989389449999 | $0.03 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022975024091 | $0.01 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.218620613682559 | $13.83 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00090156056603 | $0.10 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0038517512759 | $0.02 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073857133008 | $0.06 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.388755439883999 | $4.38 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1568538332721 | $0.17 |
| KUNAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.046829855605 | $0.05 |
| KUNAL SAMPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000368066596509999 | $1.09 |
| KUNAL SAMPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128437930044 | $2.51 |
| KUNAL SAMPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7316353427 | $5.34 |
| KUNAL SAMPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059024916165 | $0.14 |
| KUNAL SAVJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5994) | ($76,778.48) |
| KUNAL SAVJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.954) | ($32,049.35) |
| KUNAL SAVJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (408,092.0) | ($408,092.00) |
| KUNAL SAVJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00662875164999 | $249.33 |
| KUNAL SAVJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07255412451464 | $202.93 |
| KUNAL SAVJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,656.5592847697 | $2,656.56 |
| KUNAL SAVJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4039303226 | $9.40 |
| KUNAL SAVJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16230568429 | $0.08 |
| KUNAL SETH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KUNAL SETH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KUNAL SETH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0084775 | $250.00 |
| KUNAL SETH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KUNAL SETH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 2.53345 | $100.00 |
| KUNAL SETH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KUNAL SETH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 6.6086 | $50.00 |
| KUNAL SETH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (2.53345) | ($100.17) |
| KUNAL SETH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0084775) | ($250.23) |
| KUNAL SETH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KUNAL SETH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.05534 | $100.00 |
| KUNAL SETH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05534) | ($99.04) |
| KUNAL SETH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (6.6086) | ($61.47) |
| KUNAL SETH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KUNAL SETH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KUNAL SETH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 3.23919 | $100.00 |
| KUNAL SETH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KUNAL SETH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0111841 | $300.00 |
| KUNAL SETH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (3.23919) | ($100.38) |
| KUNAL SETH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073048444865 | $226.29 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31234197347 | $638.58 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.882064281 | $40.88 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030245250228 | $0.02 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115742276221 | $0.00 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051161860365 | $0.00 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000033385791239 | $0.00 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066987212923 | $2.65 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32402898718 | $1.99 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000109676810202 | $0.00 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039782264608 | $2.84 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1709797625 | $0.21 |
| KUNAL SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.90242472265 | $1.65 |
| KUNAL SHARAD SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017421174871 | $0.00 |
| KUNAL SHARAD SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098698032789 | $0.02 |
| KUNAL SHETTY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00081593 | $32.98 |
| KUNAL SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072022723648 | $2.13 |
| KUNAL SUNIL KHORANA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 7.1 | $20,255.71 |
| KUNAL SUNIL KHORANA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MANA | 287.0 | $493.49 |
| KUNAL SUNIL KHORANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.1) | ($19,700.85) |
| KUNAL SUNIL KHORANA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.9 | $4,757.39 |
| KUNAL SUNIL KHORANA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2) | ($2,818.89) |
| KUNAL SUNIL KHORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077597544224 | $0.15 |
| KUNAL THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017388094554 | $0.51 |
| KUNAL THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036940532617 | $0.04 |
| KUNAL THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184473330739999 | $35.99 |
| KUNAL THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7004344315 | $10.07 |
| KUNAL THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.958430402879999 | $10.65 |
| KUNAL THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219385733729999 | $1.94 |
| KUNAL THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6669826289 | $15.94 |
| KUNAL THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040196472175 | $11.90 |
| KUNAL THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037246877467 | $0.00 |
| KUNAL THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126889375325 | $24.76 |
| KUNAL THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0105290446805 | $0.42 |
| KUNAL UDAY SONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013200046412666 | $50.45 |
| KUNAL UDAY SONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.063771802 | $10.36 |
| KUNAL UMRIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116843689988999 | $0.35 |
| KUNAL UMRIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.116179205 | $77.12 |
| KUNAL UMRIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015806355404 | $0.00 |
| KUNAL VEKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1012228861199 | $10.35 |
| KUNAMNENI KEDAHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (482.060086) | ($188.65) |
| KUNAMNENI KEDAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125695891 | $50.00 |
| KUNANON HANPONGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045019393906 | $1.43 |
| KUNAWUT WANGTEERAPRASERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.651879) | ($406.65) |
| KUNAWUT WANGTEERAPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274653692204 | $50.46 |
| KUNAWUT WANGTEERAPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235182165459999 | $0.05 |
| KUNAWUT WANGTEERAPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.493377554036 | $1.49 |
| KUNBI OGUNEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001943485129 | $58.28 |
| KUNCHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137436215415 | $0.41 |
| KUNCHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029007447889 | $56.67 |
| KUN-CHIEH HSU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.695 | $1,871.80 |
| KUN-CHIEH HSU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (174.010519) | ($2,465.73) |
| KUN-CHIEH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.885875) | ($5,577.80) |
| KUN-CHIEH HSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002385) | ($4.26) |
| KUN-CHIEH HSU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $9.83 |
| KUN-CHIEH HSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.35518) | ($13.38) |
| KUN-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036809647889 | $0.00 |
| KUN-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067478213802 | $0.01 |
| KUN-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113370981805878 | $31.15 |
| KUN-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22049288664007 | $20.25 |
| KUN-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000006559444260999999 | $0.00 |
| KUN-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000808061316 | $0.05 |
| KUN-CHUN WU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,170.253874) | ($10,170.25) |
| KUN-CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81025432949999 | $4.31 |
| KUN-CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016702032686 | $0.33 |
| KUN-CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.477200454501 | $99.48 |
| KUN-CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2020693096 | $0.13 |
| KUN-CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34339141661 | $0.34 |
| KUNDAI SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017137536795 | $5.07 |
| KUNDAI SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.581784659 | $2.05 |
| KUNDAI SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58004077305 | $6.45 |
| KUNDAI SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8173262337 | $2.82 |
| KUNDAI SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033840887846 | $10.77 |
| KUNDAI SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0066697897871 | $0.04 |
| KUNDETI CHINNAPPA NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027579285451 | $0.00 |
| KUNDI CHAIRIL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.04986427 | $1,985.36 |
| KUNDI CHAIRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557697605949999 | $179.50 |
| KUNDI CHAIRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.25815005 | $27.95 |
| KUNDI CHAIRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126386265261 | $5.00 |
| KUNDI CHAIRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.069347399595 | $0.07 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3552730389) | ($0.79) |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9805457487) | ($0.79) |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 991.0 | $991.00 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.125970409) | ($0.80) |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.08476372113 | $2,519.09 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,486.48) |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 25.2 | $17.59 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05656) | ($1,679.10) |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001413541798006 | $5.10 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330922807152 | $0.28 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031037640527 | $0.00 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003010426309601 | $0.00 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000034078225 | $0.00 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021165553229 | $0.01 |
| KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00000020607601476 | $0.00 |
| KUNENI SHALONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156287435809999 | $0.18 |
| KUNERT MATYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.065999216793 | $1.01 |
| KUNERT MATYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24902834477 | $4.27 |
| KUNG HEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114652882348 | $0.00 |
| KUNG KIT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084823285061 | $0.02 |
| KUNG KIT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067822981001 | $0.07 |
| KUNG NAM LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007231 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00008876 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003049 | $0.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00006339 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00010196 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 166.362 | $334.26 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009107 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00011367 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00012617 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 15.157315 | $15.16 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00014108 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 4,971.967471 | $4,971.97 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (987.0) | ($987.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 1,338.124 | $987.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008296 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 151.286 | $100.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 172.444 | $100.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 99.981 | $50.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,443.974 | $750.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.12) | ($3,000.12) |
| KUNG NAM LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 5,604.213 | $3,000.12 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 27.830906 | $27.83 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00023947 | $0.02 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 5,062.244357 | $5,062.24 |
| KUNG NAM LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (4,744.526) | ($3,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,951.586 | $3,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,287.226) | ($1,002.06) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,000.041 | $1,002.06 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009698 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 115.910768 | $115.91 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 160.493 | $120.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,395.09 | $1,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 2,864.514 | $2,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,513.318 | $1,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,514.922 | $1,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 5,008.45101 | $5,008.45 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,583.281 | $1,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00020781 | $0.02 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 893.017 | $500.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,678.097 | $1,500.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,494.892 | $2,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,354.604 | $1,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (46.0) | ($46.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,048.341 | $1,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,080.733 | $1,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,082.033 | $1,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,673.913379 | $3,673.91 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,163.961 | $2,000.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,673.98) | ($1,673.98) |
| KUNG NAM LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,303.726 | $1,673.98 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (38,100.0) | ($9,878.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KUNG NAM LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007755 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00029507 | $0.02 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006622 | $0.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00024133 | $0.02 |
| KUNG NAM LEE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00012978 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00018644 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00021135 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00017952 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00018359 | $0.01 |
| KUNG NAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127509296152 | $0.00 |
| KUNG NAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9394797363113 | $42.72 |
| KUNG WEN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159298545848449 | $50.41 |
| KUNG WEN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03133442582 | $60.68 |
| KUNG YAU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000837512350399999 | $0.00 |
| KUNG YU PAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033053) | ($10.00) |
| KUNG YU PAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033053 | $10.00 |
| KUNG YU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039234493778 | $119.82 |
| KUNG YU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041668634590999 | $0.08 |
| KUNG YU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126056282374 | $0.13 |
| KUNG YU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00547000471739999 | $0.00 |
| KUNG YU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6365048191 | $62.64 |
| KUNG YU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53381322734 | $21.12 |
| KUNGA NYIMA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| KUNGA NYIMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.04263214832 | $95.73 |
| KUNGA NYIMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KUNGA NYIMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008477) | ($20.03) |
| KUNGA NYIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (970.0) | ($970.00) |
| KUNGA NYIMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3830890803) | ($376.68) |
| KUNGA NYIMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.76963601) | ($12,556.00) |
| KUNGA NYIMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.94 | $15,673.32 |
| KUNGA NYIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002545609354 | $0.75 |
| KUNGA NYIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00789791466982285 | $9.09 |
| KUNGA NYIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05378758749 | $0.05 |
| KUNGSING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030824894537 | $9.12 |
| KUNGSING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4129033856 | $2.81 |
| KUNGSING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,715.693019361 | $1,715.69 |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001139) | ($45.58) |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,241.120593) | ($9,241.12) |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9561829321) | ($2,901.91) |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9561829321 | $2,901.91 |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,221.089858534) | ($4,221.09) |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,221.089858534 | $4,221.09 |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008253887464) | ($0.03) |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008253887464 | $0.03 |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.956182) | ($2,902.18) |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,221.089858) | ($4,221.09) |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001015185254297 | $0.04 |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001046954582931 | $3.16 |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.59056550108 | $11.59 |
| KUNHYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.101602220218 | $6.10 |
| KUNIO KITABAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065774217856 | $0.01 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04618045685) | ($1,776.00) |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04618045685 | $1,776.00 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04618045) | ($1,774.69) |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02163415774) | ($50.00) |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02163415774 | $50.00 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003245123661) | ($7.50) |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2386885001) | ($500.00) |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2386885001 | $500.00 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2386885001) | ($501.21) |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6144980367) | ($1,113.31) |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6144980367 | $1,113.31 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5488811032) | ($993.34) |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003466618872) | ($3.75) |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001638320591044 | $6.48 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060222179759138 | $15.29 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126363467369 | $0.01 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2272279429999 | $8.31 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7577539023 | $19.53 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61425417588 | $36.73 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32054636403 | $12.68 |
| KUNJ ANAND THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000012081631383 | $0.00 |
| KUNJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05403679752999 | $5.82 |
| KUNJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012770659605505 | $50.81 |
| KUNJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138480260589999 | $0.01 |
| KUNJAL RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128749547731 | $0.38 |
| KUNJAL RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2850388433 | $4.29 |
| KUNJAL RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.51299998409999 | $5.96 |
| KUNJAL RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069673804583 | $2.76 |
| KUNJAL RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.66449427348 | $0.35 |
| KUNJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002038276131 | $6.03 |
| KUNJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09793692020625 | $0.10 |
| KUNJY UNN-TOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4823326597 | $4.06 |
| KUNKEA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020337891209 | $0.60 |
| KUNKEA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044389201606 | $0.04 |
| KUNKEA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0081318508361 | $0.09 |
| KUNKEA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010060460208 | $0.00 |
| KUNKEA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000742922489499999 | $0.00 |
| KUNKEA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026599007437 | $0.00 |
| KUNKEA SENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,330.864884 | $1,330.86 |
| KUNKEA SENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KUNKEA SENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 39.003706601 | $580.89 |
| KUNKEA SENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KUNKEA SENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 19.01503 | $300.00 |
| KUNKEA SENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (530.86) | ($530.86) |
| KUNKEA SENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0170513 | $530.86 |
| KUNKEA SENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0184373 | $574.23 |
| KUNKEA SENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 52.3188 | $175.23 |
| KUNKEA SENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.035488) | ($1,036.92) |
| KUNKEA SENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,032.755 | $1,036.92 |
| KUNKEA SENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KUNKEA SENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,169.590643275 | $759.19 |
| KUNKEA SENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01577683 | $452.12 |
| KUNKEA SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00513445 | $139.25 |
| KUNKEA SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.020911) | ($561.99) |
| KUNKEA SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 563.265 | $561.99 |
| KUNKEA SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KUNKEA SENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,846.153846154 | $1,580.10 |
| KUNKEA SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| KUNKEA SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 201.936 | $96.00 |
| KUNKEA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760195649659999 | $22.45 |
| KUNKEA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030604502002 | $5.97 |
| KUNKEA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0169652174089999 | $0.02 |
| KUNKEA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.11674093 | $27.33 |
| KUNKEA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.566043451 | $24.04 |
| KUNKEA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052940172667 | $0.00 |
| KUNKEA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21496735441 | $12.85 |
| KUNKEA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22828545261 | $9.67 |
| KUNNAVATH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.333898752045 | $3.61 |
| KUNNAVATH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054447754034 | $10.62 |
| KUNO AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122390424744 | $0.36 |
| KUNO HELTBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.168038965 | $352.17 |
| KUNO LYBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101229196976465 | $0.01 |
| KUNRU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018402707341 | $3.59 |
| KUNSUDA IAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102333724638999 | $30.29 |
| KUNSUDA IAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060359512452 | $0.07 |
| KUNSUDA IAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112322637112 | $21.92 |
| KUNSUDA IAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3793660689 | $4.63 |
| KUNTAL SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095440440161 | $293.23 |
| KUNTAL SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00791023535049999 | $0.01 |
| KUNWAR ATUL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066621458395 | $0.01 |
| KUNWAR BIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029664845844 | $90.34 |
| KUNWAR BIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.6445227945 | $145.89 |
| KUNWAR BIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2162515001 | $1.39 |
| KUNWAR KOCHAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00795507 | $331.35 |
| KUNWAR KOCHAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00795507) | ($331.62) |
| KUNWAR KOCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025559276377 | $77.48 |
| KUNWAR PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269520554519999 | $81.84 |
| KUNWAR PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051736552705 | $0.06 |
| KUNWAR PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36805820406 | $749.62 |
| KUNWAR PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.325485166 | $12.13 |
| KUNWOOK KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20476429) | ($8,008.49) |
| KUNWOOK KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETC | (1.0) | ($22.12) |
| KUNWOOK KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETC | (72.509555717) | ($1,598.20) |
| KUNWOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000541697705727 | $21.73 |
| KUNWOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.259292442657489 | $7.20 |
| KUNYU QIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01129327402) | ($457.78) |
| KUNYU QIU | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01129327402 | $457.78 |
| KUNYU QIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.406598225) | ($6.41) |
| KUNYU QIU | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.406598225 | $6.41 |
| KUNYU QIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1310329548) | ($394.24) |
| KUNYU QIU | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1310329548 | $394.24 |
| KUNYU QIU | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.406598) | ($6.41) |
| KUNYU QIU | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1310329548) | ($254.33) |
| KUNYU QIU | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01129327) | ($331.39) |
| KUNYU QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288042028990089 | $1.16 |
| KUNYU QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003354079634971 | $1.01 |
| KUNYU QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.41132120959528 | $6.41 |
| KUO CHAO-NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029141077064 | $0.00 |
| KUO CHAO-NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045751564432 | $0.01 |
| KUO CHAO-NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0206981918529999 | $0.02 |
| KUO CHAO-NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105408314927 | $0.11 |
| KUO CHIA MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007860114787 4 | $0.23 |
| KUO CHIA MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016654366724 | $0.02 |
| KUO CHING KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024775550032 | $0.07 |
| KUO CHING KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017543523491 | $0.00 |
| KUO CHING KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00361648696779999 | $0.00 |
| KUO HAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078519961191 | $0.00 |
| KUO HAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000650814621729999 | $0.00 |
| KUO HAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019753520651 | $0.00 |
| KUO HAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039668929891 | $0.00 |
| KUO HAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.066812956988 | $0.07 |
| KUO HSIU LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.409259) | ($420.41) |
| KUO HSIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158159964871 | $0.47 |
| KUO HSIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.917711346180299 | $0.92 |
| KUO IVY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,978.5345 | $1,594.65 |
| KUO IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.2616644136 | $504.92 |
| KUO IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0068752758289 | $12.81 |
| KUO LIANG LIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.351785074) | ($34,676.48) |
| KUO LIANG LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121419376573 | $0.36 |
| KUO LIANG LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08253236387698 | $231.42 |
| KUO MIN LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KUO MIN LAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KUO MIN LAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.25838942 | $9,969.05 |
| KUO MIN LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KUO MIN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KUO MIN LAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KUO MIN LAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KUO MIN LAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50559) | ($15,088.32) |
| KUO MIN LAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00226094 | $64.39 |
| KUO MIN LAM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.149002181 | $267.46 |
| KUO MIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194010106925 | $65.62 |
| KUO MIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137020420873999 | $26.15 |
| KUO MIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.609804933999 | $173.61 |
| KUO MIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3226364468 | $1.46 |
| KUO MIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014975748955 | $4.77 |
| KUO SENG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015330345435 | $0.02 |
| KUO SING CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155322) | ($4,649.72) |
| KUO SING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010623367033 | $40.05 |
| KUO SING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003401298039921 | $0.00 |
| KUO SING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012038865399 | $33.09 |
| KUO SING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016385219812 | $0.02 |
| KUO TSZE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158426854299 | $0.47 |
| KUO TSZE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104496750782 | $3.33 |
| KUO VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016482917368 | $0.49 |
| KUO VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.998230934 | $79.28 |
| KUO VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.851650046 | $46.37 |
| KUO WEI TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024083163127 | $7.13 |
| KUO WEI TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00855838941799999 | $16.70 |
| KUO WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000264374420956266 | $0.00 |
| KUO WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070933859603999 | $0.00 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.098931624) | ($4.91) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (17.66001772) | ($5,527.72) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.039206375) | ($21.38) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.242084545) | ($4.74) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 3,441.068563 | $3,441.07 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 3,445.590829 | $3,445.59 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.753593944) | ($7.91) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00041194 | $14.99 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000855 | $3.07 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00008623 | $3.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00008097 | $2.92 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00008097 | $2.72 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00008097 | $2.72 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00008097 | $2.72 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,386.659392) | ($6,386.66) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.964370174) | ($4.91) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.330897537) | ($22.41) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.100019142) | ($4.74) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.787859951) | ($7.91) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52848459) | ($15,472.39) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9292249991) | ($2,991.48) |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022850739084019 | $84.17 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.13497525508469 | $30.93 |
| KUO YAU CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012808960189465 | $32.18 |
| KUO YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113014158158 | $0.00 |
| KUO YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023641217304 | $0.00 |
| KUO ZHE CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.106587729) | ($6,335.11) |
| KUO ZHE CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18849919) | ($5,556.86) |
| KUO ZHE CHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (990.390651) | ($990.39) |
| KUO ZHE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086185246899384 | $32.20 |
| KUO ZHE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50484119363 | $3.70 |
| KUO ZHE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015830757794532 | $43.42 |
| KUO ZHE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.922438732616 | $6.92 |
| KUO ZHE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042454927648 | $0.00 |
| KUOCHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026110194804 | $0.00 |
| KUOCHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029243017387 | $0.87 |
| KUOCHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032267942612 | $0.00 |
| KUOCHENG LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.406681939) | ($4,211.40) |
| KUOCHENG LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131116) | ($38.69) |
| KUOCHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012922999467394 | $0.44 |
| KUOCHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212419454458419 | $50.11 |
| KUOCHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014372335866 | $0.00 |
| KUO-CHENG YEU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| KUO-CHENG YEU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| KUO-CHENG YEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025268776877 | $76.57 |
| KUO-CHENG YEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16338625745 | $331.96 |
| KUO-CHENG YEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.75720920234 | $171.76 |
| KUO-CHENG YEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.262421901009999 | $0.26 |
| KUO-CHENG YEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000028848730512 | $0.00 |
| KUO-CHENG YEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096065129103 | $3.06 |
| KUO-CHENG YEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.056911822524 | $0.06 |
| KUO-FENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016890197041 | $0.50 |
| KUO-FENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29985905468 | $0.19 |
| KUO-HOW LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037534374477 | $115.01 |
| KUO-HOW LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639708096449999 | $128.30 |
| KUO-HOW LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.725892396 | $10.50 |
| KUO-HOW LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212038342749999 | $1.87 |
| KUO-HOW LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.16486539991 | $1.80 |
| KUO-HOW LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03693598544 | $0.87 |
| KUO-HOW LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.98190643119 | $2.04 |
| KUO-HSING TSAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 10.0 | $554.00 |
| KUO-HSING TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033931898676 | $66.76 |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,239.34) | ($2,239.34) |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 100.636949 | $100.64 |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001299) | ($38.40) |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (103.79) | ($103.79) |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130115298695635 | $50.08 |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008696467917 | $0.01 |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022748174455 | $0.04 |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1041613082459 | $15.10 |
| KUOK LOONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.97258300164 | $19.61 |
| KUOK ZHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072929092704 | $0.02 |
| KUOK ZHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073308346625 | $14.30 |
| KUOK ZHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.98668881 | $7.12 |
| KUOK ZHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028422334085 | $0.00 |
| KUOL CHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015597974615999 | $0.05 |
| KUOL CHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111370875915 | $0.00 |
| KUOLIN LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11004323) | ($3,261.43) |
| KUOLIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010345812939781 | $35.18 |
| KUONG AO IEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015502069371 | $0.00 |
| KUONG AO IEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013887063448 | $0.12 |
| KUONG AO IEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064356609182 | $0.06 |
| KUOWEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017194722228 | $51.26 |
| KUOWEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050484291792 | $0.01 |
| KUOWEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.164501439818 | $9.24 |
| KUPPUSAMY MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175897894001578 | $0.02 |
| KUQUIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000959337736 | $0.00 |
| KUQUIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43840158368 | $0.35 |
| KURAPATI DAYAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294913884 | $50.00 |
| KURARA MORISHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.3252819232199 | $84.05 |
| KURBAN LOKHANDWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071583419958 | $221.72 |
| KURBAN LOKHANDWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8995843979999 | $31.36 |
| KURBAN LOKHANDWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033540105896 | $0.07 |
| KURBAN LOKHANDWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.742407804999 | $208.74 |
| KURBAN LOKHANDWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.333092994 | $103.33 |
| KURBAN LOKHANDWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20792767062 | $1.84 |
| KURBAN LOKHANDWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00763102791949999 | $0.00 |
| KURBAN LOKHANDWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016999736938 | $0.12 |
| KURIA NGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004697995421 | $0.00 |
| KURIA NGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081106757595 | $0.01 |
| KURIA NGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021099305231 | $0.00 |
| KURIA NGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00184342805319999 | $0.01 |
| KURIACHEN JOSEPH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001044910105) | ($28.72) |
| KURIACHEN JOSEPH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001044910105 | $28.72 |
| KURIACHEN JOSEPH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.794017532) | ($90.84) |
| KURIACHEN JOSEPH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.794017532 | $90.84 |
| KURIACHEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011192302031912 | $0.37 |
| KURIACHEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18186732451787 | $2.29 |
| KURIYACHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026522865645 | $0.79 |
| KURIYACHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293024105229999 | $0.57 |
| KURK PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050198264924 | $0.01 |
| KURMACHALAM ADITHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012838725020195 | $50.50 |
| KURMACHALAM ADITHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0579526149029999 | $2.29 |
| KURNIA HARAHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04532228599713 | $0.98 |
| KURNIA PUTRI LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000302805179022273 | $0.00 |
| KURNIA PUTRI LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029369868675 | $0.01 |
| KURNIA SUDJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2581625724138 | $1.26 |
| KURNIADI ASRIGO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.07765787 | $1,891.59 |
| KURNIADI ASRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244956064351829 | $0.01 |
| KURNIADI ASRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053615773864 | $6.43 |
| KURNIAWAN KARTAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3560586379573 | $7.97 |
| KURNIAWAN KARTAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0481872621399999 | $0.00 |
| KURNIAWAN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175895235979999 | $0.05 |
| KURO TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022290278535 | $0.03 |
| KURO TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003091559361 | $0.00 |
| KURO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.67990241576 | $23.25 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002089005207) | ($0.83) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004203544206) | ($1.67) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005345508219) | ($2.08) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002165245708) | ($8.34) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288709313) | ($4.17) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002830397779) | ($0.83) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005694896736) | ($1.67) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006980093392) | ($2.08) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273575) | ($8.34) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000138496795) | ($4.17) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5412889448) | ($12,039.89) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.271939377) | ($24,589.68) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.3239235697) | ($6,262.23) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003988467083) | ($0.83) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008024987987) | ($1.67) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009768328718) | ($2.08) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004353823666) | ($8.34) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001958482059) | ($4.17) |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125615031499999 | $407.22 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1899556695957 | $21.10 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126781502231 | $256.97 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054021506444 | $0.05 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40324831947 | $0.32 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.1604317503 | $72.04 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083207639302 | $0.01 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.05702004829999 | $20.69 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015115771146 | $0.01 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.204120482 | $7.41 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049726416949 | $0.38 |
| KUROSCH SPUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0020660390031 | $0.00 |
| KUROSHI HATAMAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152550647168 | $4.52 |
| KUROSHI HATAMAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0177429998 | $4.02 |
| KURRA ANIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264833503 | $50.00 |
| KURSAD AYANLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.67973327653 | $31.32 |
| KURSAD GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098547871769 | $29.17 |
| KURSAD GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96327836539999 | $7.03 |
| KURSAD GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029056133405 | $56.77 |
| KURSAD GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.179253262869999 | $0.18 |
| KURSAD KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028415693383 | $0.00 |
| KURSAT BAYRAKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003783048233 | $0.00 |
| KÜRŞAT BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026187549674 | $79.44 |
| KURSAT EMIRHAN KOCADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000269684716829999 | $0.00 |
| KURSAT GECGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000289336647124 | $0.00 |
| KURSATCAN CANKAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009096821971 | $0.00 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,501.0) | ($2,501.00) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,501.0 | $2,501.00 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,501.0) | ($2,501.00) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,784.95) | ($2,784.95) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,784.95 | $2,784.95 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (2,784.95) | ($2,784.95) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | PAX | 2,784.95 | $2,784.95 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.0) | ($1.00) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.0 | $1.00 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,783.95) | ($2,783.95) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,783.95 | $2,783.95 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,001.0) | ($25,001.00) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAX | (2,784.95) | ($2,784.95) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (3,020.82) | ($3,020.82) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | PAX | 3,020.82 | $3,020.82 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | PAX | (3,020.82) | ($3,020.82) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.2289) | ($78.07) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.2289 | $78.07 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KURT A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364310611169999 | $10.78 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.23517442421 | $100.40 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031512655536 | $61.67 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.0219106084 | $264.02 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.816322918 | $16.50 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8504187057 | $1.16 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014449049762 | $0.02 |
| KURT A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 228.343421537 | $228.34 |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00104896904) | ($40.28) |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.073 | $2,151.68 |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06763272251) | ($2,027.16) |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001355445) | ($40.28) |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2907843963) | ($5,400.00) |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3603235813 | $6,691.37 |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004338072401) | ($80.56) |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008853674061) | ($164.42) |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272618308119 | $6.28 |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000309008464799999 | $0.60 |
| KURT AARON NIKLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029729342452 | $0.03 |
| KURT ALAN STEWARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5917016116 | $2.02 |
| KURT ALLEN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005149335359 | $15.24 |
| KURT ALLEN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022586147705 | $0.04 |
| KURT ALLEN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0752504475009999 | $0.66 |
| KURT ALLEN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00054809085586 | $1.02 |
| KURT ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525728533549999 | $1.55 |
| KURT ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153720419719999 | $0.30 |
| KURT ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.2139059789999 | $50.21 |
| KURT ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5185656938 | $2.21 |
| KURT ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5336801539 | $0.14 |
| KURT ANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00228079 | $92.38 |
| KURT ANDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00244875 | $93.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KURT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0040952 | $118.09 |
| KURT ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00407603 | $122.44 |
| KURT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00311828 | $94.32 |
| KURT ANDERSON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00329958 | $69.66 |
| KURT ANDERSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00421884 | $86.91 |
| KURT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024399656509 | $7.22 |
| KURT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148395271568 | $2.90 |
| KURT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81628609857 | $0.82 |
| KURT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31826629682 | $1.09 |
| KURT ANDERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04354315 | $1,298.72 |
| KURT ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043489137145 | $11.07 |
| KURT ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416499141104 | $8.13 |
| KURT ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125744269515 | $0.02 |
| KURT ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044328892957 | $0.32 |
| KURT ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25532031265999 | $0.60 |
| KURT ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.19055751917 | $0.40 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.805180106) | ($180,726.87) |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.805180106 | $180,726.87 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.40849177) | ($73,101.87) |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.40849177 | $73,101.87 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80518) | ($23,521.88) |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002038111558) | ($59.51) |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002038111558 | $59.51 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002038) | ($29,162.80) |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02584103485) | ($51.04) |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02584103485 | $51.04 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($121,001.01) |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,077.36563837) | ($7,706.24) |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,077.36563837 | $7,706.24 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118351005660167 | $439.31 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.820660631 | $435.50 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16100379553188 | $441.44 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.43790116892 | $169.32 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.061566147 | $106.12 |
| KURT ANDREW ZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0344982566 | $1.62 |
| KURT ANTHONY WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026384467036 | $0.05 |
| KURT ANTHONY WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.53008354599999 | $5.53 |
| KURT ANTHONY WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15533829603 | $3.95 |
| KURT ARISOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207101972549999 | $6.13 |
| KURT ARISOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KURT ARISOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000163967451659999 | $0.01 |
| KURT BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215373000929999 | $0.00 |
| KURT BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062882202641 | $0.12 |
| KURT BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008736842999 | $0.00 |
| KURT BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000704162099759999 | $0.00 |
| KURT BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015565383959 | $0.00 |
| KURT BARGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39128733) | ($15,000.00) |
| KURT BARGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39128733 | $15,000.00 |
| KURT BARGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39128733) | ($14,989.22) |
| KURT BARGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5718107208) | ($17,828.99) |
| KURT BARGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5718107208 | $17,828.99 |
| KURT BARGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (84.708850913) | ($84.71) |
| KURT BARGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 84.708850913 | $84.71 |
| KURT BARGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57181072) | ($17,914.51) |
| KURT BARGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (84.7) | ($84.70) |
| KURT BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280996622104593 | $109.81 |
| KURT BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0330601370489999 | $0.03 |
| KURT BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011366258111 | $0.01 |
| KURT BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.50859966011366 | $0.51 |
| KURT BECKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (28.259) | ($58.78) |
| KURT BECKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 58.623 | $58.78 |
| KURT BECKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KURT BECKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 9.534 | $20.00 |
| KURT BECKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000597175355) | ($2.48) |
| KURT BECKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.523) | ($19.90) |
| KURT BECKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 19.968 | $19.90 |
| KURT BECKERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (12.431) | ($20.00) |
| KURT BECKERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 20.076 | $20.00 |
| KURT BECKERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.486251623) | ($2.36) |
| KURT BECKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.71475762 | $3,702.86 |
| KURT BECKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004975937131) | ($4.96) |
| KURT BECKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09043845993) | ($90.15) |
| KURT BECKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.009639394) | ($3,000.00) |
| KURT BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.996099410752 | $134.18 |
| KURT BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031462201212 | $0.93 |
| KURT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007902875795 | $23.39 |
| KURT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607456333 | $0.02 |
| KURT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076544062738 | $154.06 |
| KURT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0261480510049999 | $0.00 |
| KURT BERGLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.020389 | $809.27 |
| KURT BERGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($18,618.19) |
| KURT BERGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.6013375 | $18,618.19 |
| KURT BERGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($18,618.19) |
| KURT BERGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.6030075 | $18,618.19 |
| KURT BERGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,307.55) |
| KURT BERGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,144.16) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($15,131.23) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,732.533 | $15,131.23 |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($15,159.70) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,719.815 | $15,159.70 |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,081.65) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.1058001 | $30,000.00 |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.101 | $30,000.00 |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,245.58) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($54,486.81) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 8.25705 | $15,000.00 |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,649.62) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,253.8) | ($4,253.80) |
| KURT BERGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.169268 | $4,253.80 |
| KURT BERGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049020019995 | $172.83 |
| KURT BERGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,155.04842913578 | $1,118.56 |
| KURT BERGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116878781218 | $306.51 |
| KURT BERGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.85532894442 | $253.86 |
| KURT BERGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,912.812739456 | $2,722.93 |
| KURT BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085549384813 | $25.32 |
| KURT BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.230208189 | $27.23 |
| KURT BRADFORD BULLIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 8.484106835 | $43.18 |
| KURT BRADFORD BULLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (8.484106835) | ($48.81) |
| KURT BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 981.7994433848 | $1,048.49 |
| KURT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9229743384 | $8.66 |
| KURT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10914730404 | $0.70 |
| KURT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57248685258 | $6.36 |
| KURT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000233715919869999 | $0.00 |
| KURT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.12569419023 | $0.54 |
| KURT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42125862747 | $0.22 |
| KURT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074895734046 | $0.09 |
| KURT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23860371512 | $0.98 |
| KURT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.4705223659999 | $17.25 |
| KURT CEDERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000467103526999999 | $0.00 |
| KURT CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038195871107 | $1,165.17 |
| KURT CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,119.608301579 | $3,119.61 |
| KURT CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080183176144 | $248.50 |
| KURT CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3867778984 | $786.64 |
| KURT CHAUNING TRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050851844015 | $15.05 |
| KURT CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018632480794 | $0.00 |
| KURT CORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00355497 | $112.56 |
| KURT CORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022912070522 | $69.18 |
| KURT CORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108424177886 | $21.16 |
| KURT CORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017152047244 | $0.00 |
| KURT CORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0258887610927 | $0.45 |
| KURT CORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023057965214 | $0.17 |
| KURT COREY FOLSOM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $202.29 |
| KURT COREY FOLSOM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,857.96 |
| KURT CORTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002733281494 | $0.81 |
| KURT CORTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24765801341 | $1.46 |
| KURT CORTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048330513038 | $0.04 |
| KURT CORTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3334474943 | $4.56 |
| KURT CORTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34577595483 | $0.35 |
| KURT D EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003395858973 | $113.16 |
| KURT D EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015687400547 | $30.61 |
| KURT DARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5151453054 | $4.55 |
| KURT DAVID GOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081817043067 | $0.10 |
| KURT DAVID MILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0690618 | $2,753.98 |
| KURT DAVID MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267085855416199 | $79.13 |
| KURT DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7035075277 | $12.00 |
| KURT DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0662011366349999 | $0.74 |
| KURT DEIDRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09139839 | $3,660.23 |
| KURT DEIDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044883190026 | $122.34 |
| KURT DEIDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8547443631 | $4.64 |
| KURT DEIDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000355122350509999 | $0.00 |
| KURT DEIDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042956688627 | $0.00 |
| KURT DEIDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.472456462349999 | $28.25 |
| KURT DEININGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| KURT DEININGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| KURT DEININGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KURT DEININGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| KURT DEININGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| KURT DEININGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,305.0) | ($1,305.00) |
| KURT DEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142042611221 | $0.42 |
| KURT DEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.260558898 | $22.26 |
| KURT DEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7687024268 | $2.99 |
| KURT DEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.549707039839999 | $1.88 |
| KURT DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016414203197 | $0.49 |
| KURT DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.369866058 | $8.37 |
| KURT DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018895398292 | $0.56 |
| KURT DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.591267654999 | $348.59 |
| KURT DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128330885197 | $5.08 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 24.7 | $255.15 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (200.294768656) | ($1,800.00) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 210.361094983 | $1,890.46 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | DOT | (0.3338246144) | ($3.00) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | DOT | (6.018857798) | ($54.09) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (21,810.250817884) | ($2,440.00) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 25,440.718143106 | $2,846.15 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (673.252945278) | ($75.32) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (631.514024706) | ($70.65) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,325.700363229) | ($311.18) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,325.700363229 | $311.18 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.372223503) | ($693.24) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.372223503 | $693.24 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.066337775) | ($108.62) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.066337775 | $108.62 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (28.413655362) | ($301.47) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (2,325.7003632) | ($319.96) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,509.27228 | $2,509.27 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.259644933) | ($6.26) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.259644933 | $6.26 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | XRP | 17,588.983723999 | $7,542.55 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (17,588.983724768) | ($7,188.15) |
| KURT DENNINGHOFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 17,588.983724768 | $7,188.15 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028309496976 | $0.01 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122109725284 | $0.00 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091121014385 | $0.01 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00998455802822755 | $0.10 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013265345759 | $0.00 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108603529329998 | $0.01 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091149539008 | $0.03 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029820142740517 | $0.03 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3130867803999 | $0.46 |
| KURT DENNINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063563603422693 | $1.94 |
| KURT DERNISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159979257694999 | $4.73 |
| KURT DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087983017559 | $0.01 |
| KURT DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000053829438153 | $0.00 |
| KURT DIETLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030670368672 | $93.49 |
| KURT DIETLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463044096059999 | $92.09 |
| KURT DIETLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00061197105549 | $0.00 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.20732791 | $8,163.12 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.6323988277) | ($27,090.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,545.0 | $13,545.00 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (163.63) | ($163.63) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.71) | ($186.71) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001433531341) | ($0.58) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.64) | ($166.64) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.71) | ($186.71) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $39,667.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.9998133378) | ($39,718.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 19,859.0 | $19,859.00 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $39,525.64 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.9997949338) | ($39,534.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 19,767.0 | $19,767.00 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (19,500.0) | ($19,500.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.4998 | $54,256.42 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.2798543821) | ($10,085.69) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.311938436) | ($11,237.96) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3559298768) | ($11,923.23) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2488085674) | ($7,648.85) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001548162356) | ($47.51) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2778723489) | ($8,637.91) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.5998 | $18,617.79 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2809227604) | ($8,671.70) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 49,990.0 | $49,990.00 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.102) | ($1.65) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.009060556228 | $276.17 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,312.0) | ($22,312.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02700773239) | ($833.20) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.238211876 | $38,199.36 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03031780946) | ($933.55) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03031780946 | $933.55 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.35756046 | $41,802.18 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,756.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 49,990.0 | $49,990.00 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02202806852) | ($654.52) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.240380007 | $36,855.41 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03305069744) | ($933.55) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.492589963 | $42,159.70 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,126.42) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8) | ($52,043.40) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 29,990.0 | $29,990.00 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03315155752 | $889.92 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,859.0) | ($19,859.00) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03315155752) | ($889.92) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.244534129 | $33,408.26 |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($40,022.20) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003443510229) | ($101.16) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004958147) | ($147.63) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3268894843) | ($7,320.69) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4845871846) | ($10,852.33) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004786369943) | ($101.16) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007240994654) | ($147.63) |
| KURT DIETRICH SPRENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 775.452355187809 | $599.57 |
| KURT DOWNIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 227.393485 | $184.58 |
| KURT DOWNIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($36.92) |
| KURT DOWNIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (67.292409) | ($27.63) |
| KURT DOWNIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (371.657085) | ($194.99) |
| KURT DOWNIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (16.405062554) | ($115.66) |
| KURT DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.504636722014 | $1.96 |
| KURT EVERHARD BARABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000489764123 | $0.00 |
| KURT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010585299686 | $0.00 |
| KURT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000760814662167699 | $0.00 |
| KURT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019333340526 | $0.01 |
| KURT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0682540206264 | $0.05 |
| KURT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013509770974 | $0.01 |
| KURT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040825226075 | $0.04 |
| KURT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009797382883 | $0.00 |
| KURT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049931140408 | $0.01 |
| KURT FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000045200127949 | $0.02 |
| KURT FENSTERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021542815467 | $6.38 |
| KURT FENSTERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 747.240664217 | $747.24 |
| KURT FINDLAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.53412288 | $21,662.42 |
| KURT FINDLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02703162 | $1,057.22 |
| KURT FINDLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.27081632 | $9,386.75 |
| KURT FINDLAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03302967 | $90.54 |
| KURT FINDLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.070534086) | ($7,912.39) |
| KURT FINDLAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02434 | $715.63 |
| KURT FINDLAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58730631) | ($17,810.06) |
| KURT FINDLAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035263) | ($11.13) |
| KURT FINDLAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003452) | ($6.42) |
| KURT FINDLAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.2585) | ($2.50) |
| KURT FINDLAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000811 | $2.50 |
| KURT FINDLAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000208 | $6.42 |
| KURT FINDLAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.58752067 | $18,077.42 |
| KURT FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393428691572123 | $115.02 |
| KURT FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114664576309639 | $30.09 |
| KURT FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013790070927 | $0.00 |
| KURT FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003599255815541 | $0.05 |
| KURT FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79513267560787 | $6.90 |
| KURT FLOREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096857199562 | $297.38 |
| KURT FLOREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78603745559999 | $10.24 |
| KURT FLOREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.72620659629999 | $3.69 |
| KURT FREIBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.391514038) | ($13.64) |
| KURT FREIBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.374322178) | ($13.64) |
| KURT FREIBERG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007129747494) | ($14.36) |
| KURT FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060693023421 | $17.98 |
| KURT FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9801658303395 | $5.98 |
| KURT FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029274382301 | $57.22 |
| KURT FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9089131301 | $7.86 |
| KURT FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3724929219 | $26.37 |
| KURT FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19757536005 | $11.81 |
| KURT FRIEDRICH LINTNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01399612 | $424.24 |
| KURT FRIEDRICH LINTNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000656) | ($20.00) |
| KURT FRIEDRICH LINTNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 24.704 | $20.00 |
| KURT FRIEDRICH LINTNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00667) | ($201.83) |
| KURT FRIEDRICH LINTNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 200.234 | $201.83 |
| KURT FRIEDRICH LINTNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 76.531788 | $31.20 |
| KURT FRIEDRICH LINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002642742937366 | $1.10 |
| KURT FRIEDRICH LINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03900091356 | $1.41 |
| KURT FRIEDRICH LINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15638707394 | $0.05 |
| KURT FRITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719965750502999 | $0.77 |
| KURT FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033257774 | $9.84 |
| KURT FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088700681366 | $17.31 |
| KURT FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.341127991 | $22.47 |
| KURT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025060800951 | $7.42 |
| KURT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005006878426 | $0.01 |
| KURT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.81557315699999 | $2.40 |
| KURT GASKELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001565829894) | ($4.17) |
| KURT GASKELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001515033294) | ($4.17) |
| KURT GASKELL | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002096537263) | ($4.17) |
| KURT GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484415408242 | $149.12 |
| KURT GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.70341251703 | $8.92 |
| KURT GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16075620801 | $326.58 |
| KURT GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2538805768 | $2.04 |
| KURT GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84884729896 | $50.75 |
| KURT GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056932898188 | $6.25 |
| KURT GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.04721684349999 | $116.54 |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.063089) | ($189.18) |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 188.745 | $189.18 |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (6.01926) | ($600.00) |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 597.911 | $600.00 |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (787.196381) | ($787.20) |
| KURT GEVERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 5.214510409 | $523.85 |
| KURT GEVERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (11.30665) | ($897.10) |
| KURT GEVERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.025357 | $897.10 |
| KURT GEVERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.025532) | ($902.23) |
| KURT GEVERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 900.63 | $902.23 |
| KURT GEVERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (900.62) | ($898.40) |
| KURT GEVERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0263162 | $898.40 |
| KURT GEVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.04953) | ($1,481.86) |
| KURT GEVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,474.446 | $1,481.86 |
| KURT GEVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,474.447638) | ($1,474.45) |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134979631090909 | $4.97 |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123087285316 | $0.00 |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006055466631426 | $0.18 |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030030403041137 | $0.03 |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04142441729274 | $3.80 |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2302475435291 | $0.02 |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008039707295 | $0.00 |
| KURT GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112236020008 | $0.00 |
| KURT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016078824021599 | $0.05 |
| KURT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027408782323 | $0.00 |
| KURT GILLARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 500.0 | $499.34 |
| KURT GILLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 10.28886568 | $717.81 |
| KURT GILLARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 12.60616374 | $704.25 |
| KURT GILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (22.898688351) | ($1,274.31) |
| KURT GILLARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 18.29620338 | $922.86 |
| KURT GILLARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (18.29620338) | ($958.72) |
| KURT GILLARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 18.54731807 | $952.40 |
| KURT GILLARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (18.54731807) | ($953.17) |
| KURT GILLARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 1,172.25430978 | $750.86 |
| KURT GILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 677.76801863 | $373.97 |
| KURT GILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 999.840271 | $532.60 |
| KURT GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,307.53852463576 | $2,423.67 |
| KURT GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.682268754 | $55.68 |
| KURT GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.868648724 | $9.38 |
| KURT GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.996114168 | $7.90 |
| KURT GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.87245288059999 | $22.69 |
| KURT GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01375514232813 | $0.70 |
| KURT GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4893941441 | $0.51 |
| KURT GUNTER FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031393020766 | $9.74 |
| KURT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024068015909 | $0.01 |
| KURT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023430871116 | $0.00 |
| KURT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029922835211 | $8.86 |
| KURT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069873419994 | $13.63 |
| KURT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7859209641 | $8.79 |
| KURT HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032145402099 | $0.95 |
| KURT HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028973795538 | $56.60 |
| KURT HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.570662856 | $3.57 |
| KURT HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.257803508 | $13.98 |
| KURT HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63211410385 | $7.02 |
| KURT HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00377286542909999 | $0.86 |
| KURT HEISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082373121094 | $254.92 |
| KURT HEISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.320282560129999 | $655.12 |
| KURT HEISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.532135204 | $381.53 |
| KURT HEISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038520971455 | $0.34 |
| KURT HEISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000163458769889999 | $0.04 |
| KURT HELENELUND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (213.66) | ($213.66) |
| KURT HELENELUND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0071812 | $213.66 |
| KURT HELENELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018579842713 | $55.45 |
| KURT HELENELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086309215743 | $16.84 |
| KURT HELENELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2043519022246 | $2.20 |
| KURT HELENELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17928849361 | $10.72 |
| KURT HELMREICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00128995 | $53.02 |
| KURT HELMREICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129221) | ($50.55) |
| KURT HELMREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000264697657957399 | $0.11 |
| KURT HERMANN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018687922999999 | $0.00 |
| KURT HERTZLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01141165805) | ($336.24) |
| KURT HERTZLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01141165805 | $336.24 |
| KURT HERTZLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001382566259) | ($0.40) |
| KURT HERTZLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001382566259 | $0.40 |
| KURT HERTZLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011425) | ($333.98) |
| KURT HERTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008037067885559 | $2.86 |
| KURT HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4677231372 | $1.96 |
| KURT HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023880743466 | $0.01 |
| KURT J DECKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| KURT J DECKO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KURT J DECKO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.02589 | $1,000.00 |
| KURT J DECKO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (23,900.0) | ($23,900.00) |
| KURT J DECKO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.617576 | $23,900.00 |
| KURT J DECKO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64057961) | ($24,388.97) |
| KURT J DECKO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.002886) | ($110.79) |
| KURT J DECKO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 110.269 | $110.79 |
| KURT J DECKO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KURT J DECKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KURT J DECKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (20,010.26) | ($20,010.26) |
| KURT J DECKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.5542843 | $20,010.26 |
| KURT J DECKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.553298) | ($19,954.17) |
| KURT J DECKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| KURT J DECKO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| KURT J DECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002473164305 | $50.00 |
| KURT JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001824804929) | ($33.32) |
| KURT JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5476605429) | ($10,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KURT JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6761782406 | $12,346.67 |
| KURT JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01648456043) | ($301.00) |
| KURT JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026238636443 | $78.08 |
| KURT JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520725596769999 | $103.92 |
| KURT JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8361452276 | $1.84 |
| KURT JANSSENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01922271 | $793.32 |
| KURT JANSSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02078491 | $698.04 |
| KURT JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03234714 | $934.07 |
| KURT JANSSENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($290.90) |
| KURT JANSSENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 493.267 | $290.90 |
| KURT JANSSENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($291.52) |
| KURT JANSSENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 616.904 | $291.52 |
| KURT JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2017235404999 | $61.22 |
| KURT JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3644608238 | $1.20 |
| KURT JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01110582342) | ($443.40) |
| KURT JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003024620104) | ($120.83) |
| KURT JENKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $384.00 |
| KURT JENKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31859309) | ($10,000.00) |
| KURT JENKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31859309 | $10,000.00 |
| KURT JENKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00956968) | ($300.00) |
| KURT JENKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00956968 | $300.00 |
| KURT JENKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00318989) | ($100.00) |
| KURT JENKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00318989 | $100.00 |
| KURT JENKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3377613321) | ($10,588.48) |
| KURT JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0016462 | $47.60 |
| KURT JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00557 | $161.05 |
| KURT JENKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004179709274) | ($120.83) |
| KURT JENKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4121472749) | ($12,597.69) |
| KURT JENKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4121472749 | $12,597.69 |
| KURT JENKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4144372833) | ($12,667.69) |
| KURT JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00692572 | $200.29 |
| KURT JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007665924027) | ($221.70) |
| KURT JENKINS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.149724 | $100.15 |
| KURT JENKINS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 386.779053 | $386.78 |
| KURT JENKINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (120.83) | ($120.83) |
| KURT JENKINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (221.7) | ($221.70) |
| KURT JENKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.040775565) | ($20,000.00) |
| KURT JENKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03160053767) | ($607.25) |
| KURT JENKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01257569115) | ($241.66) |
| KURT JENKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9381963176 | $18,028.79 |
| KURT JENKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3377613321 | $6,490.57 |
| KURT JENKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.942255179) | ($37,000.00) |
| KURT JENKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0586168361) | ($1,116.65) |
| KURT JENKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01163935786) | ($221.73) |
| KURT JENKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.006553377 | $38,224.88 |
| KURT JENKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4144372833 | $7,895.04 |
| KURT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794509355559999 | $258.03 |
| KURT JENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072923158282 | $0.02 |
| KURT JENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079694381 | $0.16 |
| KURT JENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0677068572209999 | $0.05 |
| KURT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.039613986187 | $8.69 |
| KURT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173371302609 | $50.76 |
| KURT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108388097389 | $219.29 |
| KURT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2163385974 | $9.68 |
| KURT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5101058063 | $1.58 |
| KURT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202066124459999 | $2.25 |
| KURT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.185886738489999 | $1.64 |
| KURT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7589117923 | $0.55 |
| KURT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0396137634555 | $2.37 |
| KURT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0226881702649999 | $2.49 |
| KURT JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20577603883 | $0.38 |
| KURT JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212787970911999 | $52.42 |
| KURT JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141525384531 | $27.61 |
| KURT JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22895249699 | $0.23 |
| KURT JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4775585925 | $1.96 |
| KURT JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069266734676 | $0.51 |
| KURT JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70835062194 | $2.42 |
| KURT JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0359166680444 | $2.15 |
| KURT JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068839719836 | $0.27 |
| KURT JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000055532086983 | $0.00 |
| KURT JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035071094152 | $2.00 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,010.200941 | $10,010.20 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05690953) | ($23.81) |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.10028625 | $3,969.99 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.10072693 | $3,901.86 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20101318) | ($7,984.65) |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20101318 | $7,984.65 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 2,491.387401 | $2,491.39 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.770327449) | ($96.62) |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.770327449 | $96.62 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.10090683 | $3,874.10 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10090683) | ($3,623.61) |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10090683 | $3,623.61 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,491.387401) | ($2,491.39) |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,491.387401 | $2,491.39 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,605.44) | ($5,605.44) |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,605.44 | $5,605.44 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 7.0 | $0.90 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00029428 | $8.60 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00029428) | ($8.79) |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00029428 | $8.79 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,605.44) | ($5,605.44) |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,605.44 | $5,605.44 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00570654762989999 | $169.76 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.26381465351 | $100.42 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047412553418 | $94.38 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.605683174 | $324.61 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.972360564 | $25.73 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.369444553089999 | $3.26 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0490903537449999 | $3.59 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30621823982 | $18.31 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.136218743649 | $14.96 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.286863110277 | $1.70 |
| KURT JOSEPH KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.8762321095 | $0.63 |
| KURT JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010561656316 | $0.00 |
| KURT JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.575526184 | $159.01 |
| KURT JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.44487936589999 | $71.62 |
| KURT JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00491586436929999 | $0.02 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114408597299 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032330628247 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016142991394 | $0.03 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037237195228 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044427935332 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000248683456449999 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024450656131 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033422411289 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050668766845 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020764915742 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000061868232763 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000110218874067 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000145944080149999 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023827243122 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026131834681 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000621391393559999 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000066397820738 | $0.00 |
| KURT JUERGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000090823887924 | $0.00 |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0010017 | $37.84 |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00102451 | $39.19 |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00222503 | $85.92 |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002227) | ($85.89) |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 85.936 | $85.89 |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00221611 | $85.69 |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002205) | ($85.89) |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 84.303 | $85.89 |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00104987 | $38.26 |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 221.304144 | $221.30 |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (392.021843) | ($392.02) |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.003094) | ($87.96) |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 87.336 | $87.96 |
| KURT KAMMERICHS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (87.670757) | ($87.67) |
| KURT KAMMERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247646913416905 | $50.39 |
| KURT KAMMERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122017767810268 | $0.09 |
| KURT KAMMERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.473727866720579 | $0.47 |
| KURT KOMATSUBARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04513514) | ($1,425.00) |
| KURT KOMATSUBARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04513514 | $1,425.00 |
| KURT KOMATSUBARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04513514) | ($1,412.96) |
| KURT KOMATSUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056268646615 | $18.55 |
| KURT KOMATSUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.25958468669999 | $3.35 |
| KURT KOMATSUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8438246645 | $9.38 |
| KURT KOMATSUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000102120969536 | $0.00 |
| KURT KOMATSUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00025763375887 | $0.00 |
| KURT KOSCHNITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008123753560999999 | $0.00 |
| KURT KOSCHNITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000977813607269999 | $0.00 |
| KURT KOSCHNITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014863003166 | $0.00 |
| KURT KOSCHNITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068865317319 | $0.01 |
| KURT KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020254674767 | $5.99 |
| KURT KRIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.4098) | ($20.00) |
| KURT KRIER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.4098 | $20.00 |
| KURT KRIER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.920417365) | ($10.46) |
| KURT KRIER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.03385994035) | ($0.07) |
| KURT KRIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,061.430702828 | $2,170.69 |
| KURT KRIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,899.335232669) | ($2,000.00) |
| KURT KRIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.006647673) | ($11.59) |
| KURT KRIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (57.31025641) | ($60.35) |
| KURT KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004935257199 2 | $0.00 |
| KURT KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7688249508 | $4.10 |
| KURT KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015272569296 | $0.00 |
| KURT KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128436340997 | $0.00 |
| KURT KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0244346253189999 | $0.02 |
| KURT KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.063143002932 | $14.31 |
| KURT KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017780500057 | $0.00 |
| KURT KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0148263682609999 | $0.01 |
| KURT KRONSTEINER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00703381 | $295.43 |
| KURT KRONSTEINER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00703901) | ($211.33) |
| KURT KRONSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007068369573643 | $0.25 |
| KURT LADELLE WASHINGTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00194839 | $0.22 |
| KURT LAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077919758057 | $1.52 |
| KURT LAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7736509254 | $1.11 |
| KURT LAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1183107833 | $0.31 |
| KURT LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585808273249999 | $17.34 |
| KURT LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083012277902 | $16.20 |
| KURT LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0099310549 | $7.01 |
| KURT LANGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.585) | ($23,699.44) |
| KURT LANGE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.585 | $23,699.44 |
| KURT LANGE | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.585) | ($23,659.16) |
| KURT LANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9238903038) | ($25,481.35) |
| KURT LANGE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9238903038 | $25,481.35 |
| KURT LANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.188436411) | ($7,697.34) |
| KURT LANGE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.188436411 | $7,697.34 |
| KURT LANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.636535906) | ($2.43) |
| KURT LANGE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4.636535906 | $2.43 |
| KURT LANGE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.188436411) | ($7,686.77) |
| KURT LANGE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.9238903) | ($25,637.03) |
| KURT LANGE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4.636535906) | ($2.49) |
| KURT LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005778385729993 | $200.83 |
| KURT LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449379472398759 | $104.74 |
| KURT LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101925667047 | $0.00 |
| KURT LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0580575719910599 | $0.05 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017877324719 | $0.53 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101019878373 | $0.00 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019266027975 | $0.02 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032105369115999 | $0.00 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025791049889 | $0.00 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016357429134 | $0.12 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021556251955 | $0.24 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075280113126 | $0.17 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13832127926 | $0.21 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.246522503019999 | $0.12 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0449810464129999 | $0.06 |
| KURT LAVACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00023560313038 | $0.03 |
| KURT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025315266013 | $0.03 |
| KURT LEHNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (757.87549691) | ($5,471.86) |
| KURT LEHNEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 757.87549691 | $5,471.86 |
| KURT LEHNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,193.013244398) | ($1,210.25) |
| KURT LEHNEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,193.013244398 | $1,210.25 |
| KURT LEHNEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (757.87549691) | ($4,751.88) |
| KURT LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237038543159999 | $7.02 |
| KURT LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.178171694642 | $24.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KURT LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.342426719307 | $22.77 |
| KURT LOBAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 3.9994 | $113,203.02 |
| KURT LOBAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.463228) | ($13,132.98) |
| KURT LOBAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 8.66184 | $13,132.98 |
| KURT LOBAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.492332) | ($13,999.98) |
| KURT LOBAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 13,838.108 | $13,999.98 |
| KURT LOBAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,133.0) | ($13,133.00) |
| KURT LOBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.411430462 | $18,817.84 |
| KURT LOBAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.82985) | ($22,839.96) |
| KURT LOBAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 22,795.437 | $22,839.96 |
| KURT LOBAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.186439) | ($4,992.84) |
| KURT LOBAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 4,950.66 | $4,992.84 |
| KURT LOBAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,025.0) | ($25,025.00) |
| KURT LOBAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 26.245169609 | $38,034.24 |
| KURT LOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025317017618 | $7.49 |
| KURT LOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104860639889639 | $119.89 |
| KURT LOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55331079336 | $0.55 |
| KURT LOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103189858778 | $0.65 |
| KURT LORENZ NUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018857100934 | $0.06 |
| KURT LORENZ NUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018724387887 | $0.00 |
| KURT LORENZ NUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030167930878 | $0.00 |
| KURT LORENZ NUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082923364999 | $0.00 |
| KURT LUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200270394029999 | $0.59 |
| KURT LUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03987416581 | $2.92 |
| KURT LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143854650104 | $4.26 |
| KURT LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017588548236 | $34.32 |
| KURT LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191734613069999 | $0.02 |
| KURT LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65574898144 | $0.52 |
| KURT LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097614877804 | $0.09 |
| KURT LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.767672412929999 | $0.11 |
| KURT LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028885015978 | $0.18 |
| KURT LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000572914937209999 | $0.00 |
| KURT LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040729169916 | $0.00 |
| KURT LYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.058789891467 | $0.03 |
| KURT MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9181282069079 | $50.92 |
| KURT MAERTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.506852285) | ($3.12) |
| KURT MAERTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| KURT MAERTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2952392267) | ($0.62) |
| KURT MAERTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6215949336) | ($1.25) |
| KURT MAERTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,040.000001 | $5,040.00 |
| KURT MAERTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| KURT MAERTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KURT MAERTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4,967.190403497 | $7,740.35 |
| KURT MAERTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| KURT MAERTIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.76994286) | ($0.62) |
| KURT MAERTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.814839727) | ($1.25) |
| KURT MAERTIN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.46) | ($2.46) |
| KURT MAERTIN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KURT MAERTIN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.7) | ($1.70) |
| KURT MAERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.878478169845 | $192.83 |
| KURT MANFRED LÜDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229329436639999 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025687360775 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067020015226 | $0.01 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00273158240779999 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012783852665 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008936478484 | $0.01 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068024096423 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027964470878 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008703674318 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000239962426209999 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000011544834684 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000657849456989999 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000132871712988999 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000100337654781 | $0.00 |
| KURT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000061834443637 | $0.00 |
| KURT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061962655159 | $191.00 |
| KURT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14080418539 | $284.73 |
| KURT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.432896914 | $74.86 |
| KURT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4781343121 | $127.56 |
| KURT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8878721322 | $232.46 |
| KURT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38534969966 | $21.94 |
| KURT MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107212339993 | $0.00 |
| KURT MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031932013844 | $0.94 |
| KURT MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4809009949999 | $10.69 |
| KURT MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.649932764 | $14.22 |
| KURT MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.768608996269999 | $8.54 |
| KURT MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.103940576 | $17.10 |
| KURT MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063081573591 | $3.77 |
| KURT MCGUIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.154999932) | ($4,595.24) |
| KURT MCGUIRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.154999932 | $4,595.24 |
| KURT MCGUIRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15499993) | ($4,543.20) |
| KURT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722219568015599 | $27.10 |
| KURT MCKENZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00530596) | ($219.96) |
| KURT MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09291417029) | ($250.23) |
| KURT MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00694657) | ($249.82) |
| KURT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096748947121 | $29.01 |
| KURT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06324945486 | $0.07 |
| KURT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106761548095999 | $21.20 |
| KURT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008804826738 | $0.00 |
| KURT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001900532925 | $0.01 |
| KURT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035183905729 | $0.00 |
| KURT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000097558993151 | $0.00 |
| KURT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032369475502 | $0.00 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.30095185) | ($4.97) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.05368503) | ($47.59) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02749234624) | ($0.06) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | CEL | (5,616.94146874) | ($12,000.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.072794) | ($3,000.07) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1827408173) | ($0.39) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1405698594) | ($0.30) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2628504673) | ($0.56) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4436619718) | ($0.95) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9095548224) | ($1.88) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2922399854) | ($0.62) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.264651707) | ($6,629.07) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.40968267) | ($4.97) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3023595106) | ($0.62) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3023595106) | ($0.62) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.659572071) | ($7.70) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.288018433) | ($4.97) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.919554455) | ($9.94) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.457920792) | ($4.97) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1627368798) | ($0.32) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (718.444764442) | ($1,286.04) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1199783652) | ($3,882.51) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.656379979) | ($7.46) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,682.38846086) | ($2,590.56) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,641.843343568) | ($2,717.98) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01585367911) | ($466.68) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01582582272) | ($465.86) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0158563968) | ($466.76) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.141604471) | ($7.46) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03114561248) | ($910.76) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01878359893) | ($549.27) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02368386427) | ($694.90) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02368386427) | ($694.90) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01188862503) | ($348.82) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,514.8439 | $1,222.38 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,497.494163297) | ($1,218.43) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3153951392) | ($0.24) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,887.949262571 | $2,958.54 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (10,015.60649741) | ($7,688.27) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.266613493) | ($1.25) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1.266613493 | $1.25 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,596.453655148 | $2,552.15 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3228775669) | ($0.32) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 0.3228775669 | $0.32 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,116.975886799 | $1,089.72 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.238537888) | ($4.97) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.187085368) | ($47.59) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2395039447) | ($0.19) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5252505101) | ($0.39) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7575728511) | ($0.56) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.27281443) | ($0.95) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4040680731) | ($0.30) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.453375128) | ($1.88) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.842506134) | ($0.62) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.075428751) | ($0.62) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.57751606) | ($4.97) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.87815199) | ($7.70) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.95539769) | ($47.59) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.52533864 | $15,538.47 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52420273) | ($15,541.10) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.22628928) | ($4.97) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.715280088) | ($9.94) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.344480366) | ($4.97) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4214181564) | ($0.30) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (475.0) | ($475.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ADA | 3,894.552986826 | $2,320.07 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ADA | (3,911.90272375) | ($2,327.51) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 769.0 | $769.00 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (769.0) | ($769.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.037513022) | ($7.46) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.547147682) | ($7.46) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.141486591) | ($0.94) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 15,632.547966149 | $6,843.62 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003690146068) | ($6.62) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00168334207) | ($30.20) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05574238773) | ($1,000.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06794248606 | $1,218.87 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003690146068) | ($6.62) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00168334207) | ($30.20) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05574238773) | ($1,000.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06794236752 | $1,218.86 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06794252071 | $1,218.87 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007380292136) | ($13.24) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001694412508) | ($30.40) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05574238773) | ($1,000.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.04343257873) | ($778.38) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0651488681) | ($1,167.57) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1022473687 | $1,819.33 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005586344428) | ($9.94) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002545788201) | ($45.30) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08430097225) | ($1,500.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005747310448) | ($10.27) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002619480839) | ($46.81) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08674129692) | ($1,550.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1060118496 | $1,894.35 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007414981834) | ($13.25) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003379972568) | ($60.40) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1119242541) | ($2,000.00) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1367896894 | $2,444.33 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.52) | ($0.52) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003723753914) | ($0.75) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006255906576) | ($1.26) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001173433466) | ($2.50) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000386376116) | ($0.83) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004249624323) | ($0.83) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000330797179) | ($6.62) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001584028787) | ($3.17) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005019124683) | ($9.94) |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027292927106 | $5.69 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.182831519166 | $366.92 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6473461045 | $1.72 |
| KURT MICHAEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00058706396027 | $0.00 |
| KURT MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016736) | ($5.00) |
| KURT MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016736 | $5.00 |
| KURT MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.247849598) | ($37,278.54) |
| KURT MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.247849598 | $37,278.54 |
| KURT MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KURT MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.24734795) | ($37,016.30) |
| KURT MILLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,210.74748791) | ($5,210.75) |
| KURT MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,210.74748791 | $5,210.75 |
| KURT MILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,210.747487) | ($5,210.75) |
| KURT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.7859830786199 | $43.79 |
| KURT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004202295976132 | $157.95 |
| KURT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76600295674 | $0.77 |
| KURT MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022053116814 | $664.36 |
| KURT MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121709520354 | $246.58 |
| KURT MORISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0618810504874999 | $0.07 |
| KURT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076827536347 | $0.00 |
| KURT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0404541588109999 | $3.06 |
| KURT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.4930902923 | $2.39 |
| KURT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089450670313 | $0.00 |
| KURT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62673206495 | $2.14 |
| KURT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000132879957592 | $0.00 |
| KURT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468018036124876 | $0.05 |
| KURT MOSTELLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.469945286) | ($31.47) |
| KURT MOSTELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.469945286 | $31.47 |
| KURT MOSTELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.469945286) | ($31.47) |
| KURT MOSTELLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00033836 | $13.28 |
| KURT MOSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084061773546 | $259.87 |
| KURT MOSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.370818203 | $298.37 |
| KURT MOSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02960982413709 | $0.03 |
| KURT MUNOZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00081478 | $24.36 |
| KURT MUNOZ | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00017103 | $3.28 |
| KURT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166779058474999 | $4.90 |
| KURT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03450716023 | $0.04 |
| KURT MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2772916839 | $4.28 |
| KURT MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.044677712176 | $19.20 |
| KURT NEIL FLORES AQUINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 200.894476 | $200.89 |
| KURT NEIL FLORES AQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.894476) | ($200.89) |
| KURT NEIL FLORES AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1396073873143 | $0.14 |
| KURT NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189285805309983 | $0.22 |
| KURT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064873401198 | $19.20 |
| KURT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103769629493 | $20.25 |
| KURT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051856541436 | $0.00 |
| KURT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13681458194 | $0.07 |
| KURT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147059512824 | $8.79 |
| KURT OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143406331432 | $4.24 |
| KURT OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67490059113 | $0.80 |
| KURT OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.1604846264 | $4.16 |
| KURT OLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 71.7066 | $56.77 |
| KURT OLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 82.081386 | $82.08 |
| KURT OLSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 166.001011 | $166.00 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014723494185 | $5.47 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6207221083107 | $16.10 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077424852599999 | $2.13 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5677577847 | $0.57 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23411333571 | $0.27 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07431862821 | $1.15 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036004717646 | $0.04 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040816701168 | $0.01 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022864682638 | $0.22 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09037861668 | $0.44 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08340507282 | $0.05 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028252856898 | $0.01 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00051086452291 | $0.05 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0033338608187 | $0.10 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00036412750514 | $0.05 |
| KURT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00039764487935 | $0.03 |
| KURT PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011433872925 | $0.00 |
| KURT PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120878128392 | $0.00 |
| KURT PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035023102581 | $0.03 |
| KURT PARADISE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03978954) | ($1,592.49) |
| KURT PARADISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000368340298192199 | $1.47 |
| KURT PARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,607.925748432) | ($3,607.93) |
| KURT PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,607.925748432 | $3,607.93 |
| KURT PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.9778731933 | $2,098.87 |
| KURT PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,607.925748) | ($3,607.93) |
| KURT PARKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,024.980475474) | ($1,084.77) |
| KURT PARKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,024.980475474 | $1,084.77 |
| KURT PARKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (2,024.980475) | ($1,085.37) |
| KURT PARKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9778731933) | ($1,981.21) |
| KURT PARKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.188966605) | $0.00 |
| KURT PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.188966605 | $0.00 |
| KURT PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.139857958) | ($381.11) |
| KURT PARKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.139857958 | $381.11 |
| KURT PARKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (10.137855) | ($341.24) |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156764275421 | $46.50 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054288881646 | $108.40 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2851745359 | $10.29 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8747544735 | $7.83 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.269530187706 | $7.06 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9947291175 | $22.17 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21780400622 | $1.92 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.4685293376159 | $25.47 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9924811329 | $0.73 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094675210733602 | $6.36 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0054542605556 | $0.22 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028308385783 | $1.61 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.143852113571 | $0.08 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057549489415 | $1.35 |
| KURT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1368556365 | $0.20 |
| KURT PEDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,592.46) |
| KURT PEDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.24175164) | ($460.95) |
| KURT PEDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| KURT PEDERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017465) | ($50.05) |
| KURT PEDERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2664834258) | ($748.80) |
| KURT PEDERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,507.75) |
| KURT PEDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.69023858) | ($71.29) |
| KURT PEDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01775202495) | ($40.15) |
| KURT PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02186991) | ($691.11) |
| KURT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038372999884777 | $15.00 |
| KURT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.50771253260999 | $12.22 |
| KURT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113974185771351 | $3.34 |
| KURT PFANNENSTIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.289686004) | ($8,317.17) |
| KURT PFANNENSTIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.289686004 | $8,317.17 |
| KURT PFANNENSTIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,328.880576957) | ($1,410.27) |
| KURT PFANNENSTIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,328.880576957 | $1,410.27 |
| KURT PFANNENSTIEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.97) |
| KURT PFANNENSTIEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.289) | ($8,382.73) |
| KURT PFANNENSTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011675512658269 | $44.13 |
| KURT PFANNENSTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.516695312306 | $18.01 |
| KURT PFANNENSTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0613947982 | $7.04 |
| KURT PHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 0.03 | $2.10 |
| KURT PHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 12.297531957 | $864.47 |
| KURT PHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (12.327531957) | ($833.33) |
| KURT PHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 12.327531957 | $833.33 |
| KURT PHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.615757819) | ($99.99) |
| KURT PHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.615757819 | $99.99 |
| KURT PHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04166925) | ($1,650.00) |
| KURT PHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04166925 | $1,650.00 |
| KURT PHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025744) | ($10.00) |
| KURT PHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025744 | $10.00 |
| KURT PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| KURT PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| KURT PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| KURT PHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| KURT PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000171) | ($6.18) |
| KURT PHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000171 | $6.18 |
| KURT PHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121) | ($3.92) |
| KURT PHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121 | $3.92 |
| KURT PHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00089435 | $27.99 |
| KURT PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| KURT PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| KURT PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| KURT PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| KURT PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| KURT PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| KURT PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| KURT PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.07920094 | $2,410.42 |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.1785) | ($20.00) |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.1785 | $20.00 |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (24.1785) | ($20.03) |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 24.1785 | $20.03 |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (42.21237244) | ($0.01) |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 42.21237244 | $0.01 |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (42.21237244) | $0.00 |
| KURT PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 42.21237244 | $0.00 |
| KURT PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KURT PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KURT PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KURT PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.31522303 | $9,465.83 |
| KURT PHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LUNC | 52,917.0 | $8.91 |
| KURT PHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (42.260104892) | ($0.01) |
| KURT PHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 42.260104892 | $0.01 |
| KURT PHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (52,959.260104) | ($7.31) |
| KURT PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.43719501) | ($13,835.87) |
| KURT PHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.43719501 | $13,835.87 |
| KURT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025563129263 | $69.43 |
| KURT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2255026251094 | $102.64 |
| KURT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074884565011 | $150.66 |
| KURT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,138.367315041 | $1,138.37 |
| KURT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.5437897469999 | $63.06 |
| KURT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.6420565 | $33.68 |
| KURT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42493340840999 | $85.20 |
| KURT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0275183277428 | $1.30 |
| KURT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23812373303 | $16.28 |
| KURT PLANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229331180849999 | $69.24 |
| KURT PLANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016502915058 | $32.20 |
| KURT PLANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.245384509 | $15.26 |
| KURT PLANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31808438994 | $2.81 |
| KURT PLANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6867947836 | $1.71 |
| KURT PLANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.07017661289999 | $10.49 |
| KURT PLANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041223272861 | $0.00 |
| KURT PRINDIVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016617738013 | $49.45 |
| KURT PRINDIVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6122279422 | $4.45 |
| KURT RADTKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,234.504921964) | ($3,234.50) |
| KURT RADTKE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,234.504921964 | $3,234.50 |
| KURT RADTKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,234.504921) | ($3,234.50) |
| KURT RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018137482829 | $0.54 |
| KURT RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.89643734600399 | $6.90 |
| KURT RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35046062745 | $3.89 |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,156.56767) | ($22,156.57) |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,156.56767 | $22,156.57 |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (22,150.0) | ($22,150.00) |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 10.713291 | $22,150.00 |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.713291) | ($22,184.01) |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.713291 | $22,184.01 |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.023753111) | ($107.15) |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.023753111 | $107.15 |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.714645765) | ($19,516.92) |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.714645765 | $19,516.92 |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.714545) | ($19,527.76) |
| KURT RANDALL ORNDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 523.40770755638 | $579.64 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117749891986999 | $0.00 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019766132519 | $0.02 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063839115238 | $0.00 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011897295324 | $0.00 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000060383519149999 | $0.00 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000214818354 | $0.00 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000517688700689999 | $0.00 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000519856412779999 | $0.00 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000003402906939 | $0.00 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000002851908108 | $0.00 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000050423258878 | $0.00 |
| KURT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000043837864877 | $0.00 |
| KURT RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018111341211 | $0.02 |
| KURT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024950834426 | $0.01 |
| KURT ROESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029352404894 | $0.00 |
| KURT ROESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018131421908 | $0.02 |
| KURT ROWE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 25,980.0 | $25,980.00 |
| KURT ROWE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 25,980.0 | $25,980.00 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113038585448 | $0.33 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9158897431 | $5.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136867825654 | $0.03 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,138.283588882 | $1,138.28 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000123721215135 | $0.00 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017409451306 | $0.19 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0103102479002 | $0.00 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020974633196 | $0.00 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000072440246094 | $0.00 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000137147099264999 | $0.00 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033822700862 | $0.00 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033399235841 | $0.00 |
| KURT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00116680021059 | $0.00 |
| KURT RYCKAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.54500386) | ($4.75) |
| KURT RYCKAERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($26.87) |
| KURT RYCKAERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19386933) | ($5,774.91) |
| KURT RYCKAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.183353976) | ($4.75) |
| KURT RYCKAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003655) | ($100.37) |
| KURT RYCKAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 257.377 | $100.37 |
| KURT RYCKAERT | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002552371652) | ($5.00) |
| KURT RYCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021958448944 | $70.73 |
| KURT RYCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39114562119133 | $6.95 |
| KURT RYCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000020246848 | $0.00 |
| KURT SAHLIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001391366253 | $0.00 |
| KURT SAHLIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032365294157 | $0.03 |
| KURT SANDBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125740793735 | $36.68 |
| KURT SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008105737129 | $2.40 |
| KURT SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23747092359 | $0.24 |
| KURT SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044655666392 | $8.71 |
| KURT SCHILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00687806 | $200.90 |
| KURT SCHILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00873118 | $204.92 |
| KURT SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002021324413 | $60.38 |
| KURT SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7561182506 | $4.38 |
| KURT SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091344457661 | $17.82 |
| KURT SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9852814337 | $2.37 |
| KURT SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43893073609999 | $15.99 |
| KURT SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8568389150999 | $10.86 |
| KURT SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3247265937 | $7.94 |
| KURT SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0332439219569999 | $3.65 |
| KURT SCHILLIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154267582613999 | $45.72 |
| KURT SCHILLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01079109 | $441.94 |
| KURT SCHILLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00499961 | $199.14 |
| KURT SCHILLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00375567 | $150.26 |
| KURT SCHILLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,360.328718901) | ($6,360.33) |
| KURT SCHILLING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,360.328718901 | $6,360.33 |
| KURT SCHILLING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KURT SCHILLING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,350.328718) | ($6,350.33) |
| KURT SCHILLING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.390741312) | ($8.39) |
| KURT SCHILLING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.390741312 | $8.39 |
| KURT SCHILLING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8.390742) | ($8.39) |
| KURT SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124447566411 | $36.65 |
| KURT SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.045272184507 | $45.05 |
| KURT SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2890806474999 | $6.46 |
| KURT SCHRADER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007304441445) | ($20.14) |
| KURT SCHRADER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007304441445 | $20.14 |
| KURT SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007829816817896 | $0.26 |
| KURT SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 103.395088814 | $103.40 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025817764652 | $78.29 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022997572042 | $44.87 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.810763951 | $344.81 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.459394339 | $39.21 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.149044375 | $31.49 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1089146074 | $45.66 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013366224719 | $0.12 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.77365919459999 | $6.06 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85352037426 | $51.03 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167117879403 | $6.61 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054374539663 | $0.41 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000095615565531 | $0.00 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01787138079 | $1.12 |
| KURT SENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 74.126830556 | $74.13 |
| KURT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9729160885 | $7.91 |
| KURT SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000508121763609999 | $1.50 |
| KURT SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034680922656 | $0.04 |
| KURT SPENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137477108646 | $40.69 |
| KURT STAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016536217083 | $0.49 |
| KURT STAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4411501305 | $10.44 |
| KURT STEGMÜLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.1) | ($12,314.11) |
| KURT STEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381673521359999 | $1.13 |
| KURT STEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155510608889999 | $0.02 |
| KURT STEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06808768746229 | $159.31 |
| KURT STEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7346437067 | $0.73 |
| KURT STEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076363688081 | $0.08 |
| KURT STEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.751880608589999 | $0.75 |
| KURT STEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4461870387 | $8.90 |
| KURT STEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.22001851013 | $409.88 |
| KURT STENEHJEM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,963.078399694) | ($11,763.71) |
| KURT STENEHJEM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,963.078399694 | $11,763.71 |
| KURT STENEHJEM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (124.0) | ($71.07) |
| KURT STENEHJEM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (20,839.0) | ($11,997.95) |
| KURT STENEHJEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.01457228253 | $67.88 |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (769.887518368) | ($396.98) |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 769.887518368 | $396.98 |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.00540485) | ($250.91) |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.00540485 | $250.91 |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (235.010896254) | ($153.14) |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 235.010896254 | $153.14 |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (769.887518) | ($346.57) |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (4.00540485) | ($220.14) |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (235.010896254) | ($134.27) |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023081024929 | $0.05 |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.14534783309989 | $2.18 |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.001230991091 | $2.91 |
| KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112303706902096 | $0.98 |
| KURT SWINKELS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 3.1363726 | $5,829.77 |
| KURT SWINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480101774319999 | $0.06 |
| KURT SWINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.840452645 | $179.84 |
| KURT SWINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20069108026 | $373.13 |
| KURT SWOGGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006169) | ($25.00) |
| KURT SWOGGER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006169 | $25.00 |
| KURT SWOGGER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0006169) | ($24.98) |
| KURT SWOGGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2603575471) | ($10,537.97) |
| KURT SWOGGER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2603575471 | $10,537.97 |
| KURT SWOGGER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26035754) | ($10,531.20) |
| KURT SWOGGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000145845) | ($4.46) |
| KURT SWOGGER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000145845 | $4.46 |
| KURT SWOGGER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00014585) | ($4.49) |
| KURT SWOGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008162414784) | ($1.21) |
| KURT SWOGGER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0008162414784 | $1.21 |
| KURT SWOGGER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0008162414784) | ($1.21) |
| KURT SWOGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.533434828) | ($0.81) |
| KURT SWOGGER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.533434828 | $0.81 |
| KURT SWOGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146095637192227 | $5.88 |
| KURT SWOGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000815896441243161 | $2.47 |
| KURT SWOGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1224616173587 | $0.12 |
| KURT SWOGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53310182941563 | $2.12 |
| KURT SWOGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002708775849 | $0.00 |
| KURT SWOGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05047511285959 | $0.70 |
| KURT TACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,490.6636457696 | $1,527.56 |
| KURT TACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7994813482 | $1.80 |
| KURT TAGLIARENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018285668094 | $0.54 |
| KURT TAGLIARENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61172958651 | $2.61 |
| KURT TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113689271194 | $0.03 |
| KURT TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6353969034033 | $17.06 |
| KURT TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8843554369 | $1.88 |
| KURT TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018380989834 | $0.00 |
| KURT TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.044165928494 | $0.02 |
| KURT TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.207785136 | $0.66 |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02575148) | ($1,000.00) |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02575148 | $1,000.00 |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256308) | ($100.00) |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256308 | $100.00 |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01026656902) | ($407.04) |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01026656902 | $407.04 |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03883462) | ($1,499.38) |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003789126961) | ($1.11) |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003789126961 | $1.11 |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003789) | ($1.08) |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3556767995) | ($723.52) |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3556767995 | $723.52 |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3556767995) | ($757.77) |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004986867139) | ($1.03) |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004986867139 | $1.03 |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004986867139) | ($1.04) |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363732130413337 | $14.42 |
| KURT TRAEGER LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019630207561446 | $5.31 |
| KURT VANNITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.878510317332 | $42.23 |
| KURT VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025099853507 | $0.00 |
| KURT VON MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023189580717 | $70.05 |
| KURT VON MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049343388744 | $98.33 |
| KURT VON MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102579497265 | $1.14 |
| KURT WADDINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0242 | $827.53 |
| KURT WADDINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0057 | $192.75 |
| KURT WADDINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0059 | $190.92 |
| KURT WADDINGTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0253 | $778.56 |
| KURT WADDINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $785.70 |
| KURT WADDINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 102.8799 | $78.02 |
| KURT WADDINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LUNC | 201,330.0 | $24.16 |
| KURT WADDINGTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29481424) | ($8,789.06) |
| KURT WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995173409 | $20.00 |
| KURT WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.999726219017 | $138.51 |
| KURT WALKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00098305) | ($30.00) |
| KURT WALKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00098305 | $30.00 |
| KURT WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033) | ($30,226.61) |
| KURT WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033 | $30,226.61 |
| KURT WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.85) |
| KURT WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.023983) | ($29,986.89) |
| KURT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005927571757621 | $205.81 |
| KURT WALLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.621595447) | ($2,163.85) |
| KURT WALLIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.621595447 | $2,163.85 |
| KURT WALLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (14.621595447) | ($1,987.76) |
| KURT WALLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,385.116508999) | ($6,031.43) |
| KURT WALLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,385.116508999 | $6,031.43 |
| KURT WALLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,385.116508999) | ($4,294.11) |
| KURT WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075035253247 | $22.21 |
| KURT WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5247353586999 | $12.27 |
| KURT WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16817665107 | $341.78 |
| KURT WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047343978775 | $0.05 |
| KURT WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.77654446607 | $54.04 |
| KURT WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056237606814 | $0.00 |
| KURT WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035287456903 | $0.12 |
| KURT WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0507100008350562 | $8.42 |
| KURT WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019153981905 | $0.00 |
| KURT WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024055182563 | $0.00 |
| KURT WALOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031915563786 | $0.00 |
| KURT WASSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.3615153511 | $1,043.08 |
| KURT WASSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3615153511) | ($1,054.45) |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.287240636) | ($3.68) |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.287240636 | $3.68 |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3254660646) | ($0.27) |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3254660646 | $0.27 |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001454845848) | ($0.57) |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001454845848 | $0.57 |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5024713878) | ($1,427.18) |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5024713878 | $1,427.18 |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.460316687) | ($3.46) |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.460316687 | $3.46 |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7647725306) | ($0.76) |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.7647725306 | $0.76 |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.287240636) | ($3.60) |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5024713878) | ($1,434.90) |
| KURT WASSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3.460316) | ($3.46) |
| KURT WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058674477005 | $0.00 |
| KURT WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194915995526429 | $5.71 |
| KURT WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01724591603426 | $0.02 |
| KURT WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0166590176741989 | $0.02 |
| KURT WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000940912737417 | $0.00 |
| KURT WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003811598646604 | $0.00 |
| KURT WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.716214703999 | $146.72 |
| KURT WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| KURT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00877196503549999 | $270.59 |
| KURT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1570742967 | $319.03 |
| KURT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.377493683 | $9.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KURT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.603606674 | $73.39 |
| KURT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1004850113 | $4.10 |
| KURT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4814647947 | $18.73 |
| KURT WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014308079193 | $2.79 |
| KURT WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.283075748 | $47.28 |
| KURT WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7774559018 | $0.62 |
| KURT WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000256672739959999 | $0.00 |
| KURT WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000200971261 | $0.00 |
| KURT WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000005847002348999 | $0.00 |
| KURT WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0086565187745 | $0.34 |
| KURT WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000013150344096 | $0.00 |
| KURT WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019494274893 | $584.57 |
| KURT WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24621867958 | $500.88 |
| KURT WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0376083896429999 | $0.04 |
| KURT WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.202183688 | $137.31 |
| KURT WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2872965419 | $125.44 |
| KURT WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6455631301 | $23.35 |
| KURT WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715922676289999 | $21.19 |
| KURT WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366797066179999 | $7.16 |
| KURT WILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9918502203) | ($2.25) |
| KURT WILSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.7527227714) | ($2.25) |
| KURT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027804212444 | $0.82 |
| KURT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07391712336999 | $1.26 |
| KURT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051021176363 | $0.01 |
| KURT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.066489966 | $53.96 |
| KURT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016377274939 | $0.00 |
| KURT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53599967062 | $4.73 |
| KURT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1831079298 | $5.18 |
| KURT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00078717848564 | $0.25 |
| KURT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0684771308 | $3.90 |
| KURT WIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93375323855 | $0.93 |
| KURT WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.646834683961 | $1.59 |
| KURT WITZKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,845.543954018) | ($24,845.54) |
| KURT WITZKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,845.543954018 | $24,845.54 |
| KURT WITZKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (24,845.543954) | ($24,845.54) |
| KURT WITZKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.69) | ($103,100.99) |
| KURT WITZKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.69 | $103,100.99 |
| KURT WITZKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (34.69) | ($102,381.18) |
| KURT WITZKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86) | ($33,978.69) |
| KURT WITZKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86 | $33,978.69 |
| KURT WITZKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86) | ($33,254.10) |
| KURT WITZKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1695185024 | $434.38 |
| KURT WITZKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1695185024) | ($436.26) |
| KURT WITZKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.7726) | ($50.00) |
| KURT WITZKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.7726 | $50.00 |
| KURT WITZKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,384.085763144) | ($10,624.74) |
| KURT WITZKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12,384.085763144 | $10,624.74 |
| KURT WITZKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (12,430.8583) | ($10,668.27) |
| KURT WITZKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.008981776) | ($496.87) |
| KURT WITZKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.008981776 | $496.87 |
| KURT WITZKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (7.0089) | ($501.07) |
| KURT WITZKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 497.071 | $501.07 |
| KURT WITZKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.1009320067 | $185.62 |
| KURT WITZKE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1009320067) | ($176.82) |
| KURT WITZKE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.1215602185 | $140.43 |
| KURT WITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340456903479999 | $120.78 |
| KURT WITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.42000657221 | $139.31 |
| KURT WITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36658915817 | $802.95 |
| KURT WITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.31589355745 | $78.32 |
| KURT WITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052718112043 | $0.01 |
| KURT WITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118818232798147 | $1.15 |
| KURT WITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.9366106589999 | $2.36 |
| KURT WUCKERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086679248707 | $0.00 |
| KURT WUCKERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3847406655 | $6.28 |
| KURT WUCKERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014973318471 | $0.00 |
| KURT WUCKERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042501688625 | $0.00 |
| KURT WUCKERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017170704908 | $0.00 |
| KURT WUCKERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000058355528862 | $0.00 |
| KURT WUCKERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000013747416824 | $0.00 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (12.608) | ($29.00) |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.009471 | $29.00 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (38.129) | ($81.39) |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0020067 | $81.39 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001978) | ($79.98) |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 4.4591 | $79.98 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (14.797) | ($31.29) |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008024 | $31.29 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (12.879) | ($19.00) |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005888 | $19.00 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39312854) | ($11,730.56) |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.29010703) | ($10,631.58) |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (3,072.875054) | ($1,596.92) |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (3,137.637037) | ($1,310.30) |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (25.434) | ($20.00) |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 20.097 | $20.00 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002600574252 | $7.93 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.099416849063 | $169.26 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004718984834 | $9.84 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.350132536 | $1.28 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09311687132 | $0.90 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.489669999 | $0.66 |
| KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009598533684 | $0.48 |
| KURTH VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001914296893 | $0.00 |
| KURTIS BAUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134977222428 | $0.40 |
| KURTIS BAUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205932991699999 | $4.02 |
| KURTIS BEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054780839384 | $169.06 |
| KURTIS BEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46384545745 | $5.15 |
| KURTIS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024328826126 | $7.20 |
| KURTIS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002419888802 | $0.07 |
| KURTIS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131863473895999 | $0.03 |
| KURTIS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2762134456 | $3.28 |
| KURTIS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021853648796 | $0.00 |
| KURTIS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017541101996 | $0.00 |
| KURTIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.221153968737 | $3.82 |
| KURTIS CARLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.72 | $139.85 |
| KURTIS CARLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00477 | $197.68 |
| KURTIS CARLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.060885028) | ($271.79) |
| KURTIS CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.060885028 | $271.79 |
| KURTIS CARLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2336395119) | ($6,839.80) |
| KURTIS CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2336395119 | $6,839.80 |
| KURTIS CARLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.53710775) | ($5,914.50) |
| KURTIS CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.53710775 | $5,914.50 |
| KURTIS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220883043943399 | $59.65 |
| KURTIS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031410132319182 | $73.57 |
| KURTIS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.92941505950207 | $25.24 |
| KURTIS CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012567652949 | $0.00 |
| KURTIS CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006267725154 | $0.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.002249 | $89.41 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002249) | ($89.30) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002249 | $89.30 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (37.3831) | ($80.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 37.3831 | $80.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.2499949 | $25.01 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.2499949) | ($24.87) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.2499949 | $24.87 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3811763528) | ($0.79) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00199705 | $80.07 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00199705) | ($80.21) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00199705 | $80.21 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00299756 | $119.31 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00299756) | ($114.34) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00299756 | $114.34 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3909283582) | ($0.79) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00249771 | $95.98 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00249771) | ($97.16) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00249771 | $97.16 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6558950806) | ($58.43) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6558950806 | $58.43 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.65589508) | ($57.41) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (672.905484759) | ($728.76) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 672.905484759 | $728.76 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (277.008) | ($300.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 299.03 | $300.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 3.18623 | $275.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0064684 | $244.76 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.006468) | ($244.74) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MATIC | 226.582 | $244.74 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (3.18623) | ($274.02) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06367518135) | ($0.06) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06367518135 | $0.06 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3632305514) | ($0.79) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (24.09) | ($24.09) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 23.031 | $24.09 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (645.510484759) | ($675.59) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 645.510484759 | $675.59 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00750565 | $270.50 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00750605) | ($270.43) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00750605 | $270.43 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4073490869) | ($0.79) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3937069797) | ($0.40) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01580859 | $464.88 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01580859) | ($464.91) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01580859 | $464.91 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00089381 | $26.65 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (80.789428126) | ($56.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 80.789428126 | $56.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (80.789) | ($56.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 55.749 | $56.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (55.75) | ($55.75) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 1.0134 | $55.75 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.013400001) | ($55.16) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.013400001 | $55.16 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00089381) | ($26.79) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00089381 | $26.79 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.41 | $2,767.23 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.41) | ($2,774.81) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.41 | $2,774.81 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.960676972) | ($1.58) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.033230696) | ($0.79) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.6143) | ($10.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.6143 | $10.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9650306571) | ($0.79) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.017092167) | ($0.05) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.017092167 | $0.05 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.988807472) | ($0.79) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.016270142) | ($39.88) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.016270142 | $39.88 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (1.01623) | ($40.28) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0012838 | $40.28 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0012838) | ($40.08) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0012838 | $40.08 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.154564086) | ($0.79) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.46147481) | ($2,455.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.46147481 | $2,455.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01785916264) | ($30.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01785916264 | $30.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (1.476583661) | ($2,480.38) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 17.95379156 | $652.58 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (17.9522) | ($640.89) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 635.938 | $640.89 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 35.758711 | $35.76 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 603.84 | $339.19 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (603.832) | ($338.43) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 337.36 | $338.43 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9476833724 | $1,465.93 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.002750311047) | ($4.25) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.002750311047 | $4.25 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.120939249) | ($1,728.69) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.120939249 | $1,728.69 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01748845) | ($500.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01748845 | $500.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.120939249) | ($1,715.36) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.120939249 | $1,715.36 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.046185369) | ($0.40) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (8.22) | ($8.22) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 15.38 | $8.22 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (15.380428126) | ($8.21) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 15.380428126 | $8.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.7834) | ($5.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.7834 | $5.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01748845) | ($492.01) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01748845 | $492.01 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004300968288) | ($0.83) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00155857142) | ($30.02) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05181889503) | ($1,000.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06431995935 | $1,241.25 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0651465798 | $1,239.60 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004362040093) | ($0.83) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00157794909) | ($30.02) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05255469991) | ($1,000.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05251813977) | ($1,000.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06561384191 | $1,249.36 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004359005601) | ($0.83) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00157685185) | ($30.02) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.045) | ($48.27) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.045 | $48.27 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00001953182222) | ($0.02) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00001956468574) | ($0.02) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02307654683) | ($23.59) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0215141048) | ($22.00) |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082292850464 | $22.02 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.36513391598 | $101.50 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122326896251 | $20.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0565485826972794 | $0.06 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2814337558 | $8.33 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0025086773 | $6.28 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003473740573946 | $0.00 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048408512094076 | $0.29 |
| KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000721153531579999 | $0.00 |
| KURTIS DIETHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012237406253869 | $50.47 |
| KURTIS DIETHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098062830011 | $3.88 |
| KURTIS FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78714212589999 | $1.79 |
| KURTIS GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017569810682 | $5.20 |
| KURTIS HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019735266514 | $0.00 |
| KURTIS JAMES MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021583748604 | $0.04 |
| KURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002188643219 | $0.00 |
| KURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113762307044 | $0.01 |
| KURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027234134991 | $0.00 |
| KURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049139260359 | $0.00 |
| KURTIS LANE PLEASANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278149287 | $50.00 |
| KURTIS LANE PLEASANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01639949943 | $32.00 |
| KURTIS LANE PLEASANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015893468607 | $1.75 |
| KURTIS LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07934508787) | ($155.67) |
| KURTIS LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07934508787 | $155.67 |
| KURTIS LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01750262822) | ($520.15) |
| KURTIS LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01750262822 | $520.15 |
| KURTIS LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.079341) | ($145.84) |
| KURTIS LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017502) | ($512.07) |
| KURTIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134373915387303 | $54.44 |
| KURTIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057453798506172 | $1.44 |
| KURTIS LEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003825060905 | $0.00 |
| KURTIS LEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080799096874999 | $0.02 |
| KURTIS LOPES-SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052055940941 | $0.01 |
| KURTIS MARTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020531180624 | $6.08 |
| KURTIS MARTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038970941764 | $0.76 |
| KURTIS MICHAEL KERESTIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00067578 | $20.09 |
| KURTIS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323213354984 | $9.57 |
| KURTIS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039831795109 | $0.05 |
| KURTIS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1945062198 | $2.19 |
| KURTIS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007789545512 | $0.00 |
| KURTIS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014001077985 | $0.01 |
| KURTIS PAPPLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087041) | ($2,524.95) |
| KURTIS PAPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00357001 | $98.05 |
| KURTIS PAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006747261837 | $26.48 |
| KURTIS PAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.592913872216 | $125.08 |
| KURTIS PAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010495803816 | $30.72 |
| KURTIS PAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021876184191 | $0.00 |
| KURTIS PAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000020190133198 | $0.00 |
| KURTIS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029765439175 | $0.88 |
| KURTIS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.479014927 | $180.48 |
| KURTIS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.662877585 | $154.32 |
| KURTIS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.673597313999 | $66.98 |
| KURTIS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9036508437 | $13.34 |
| KURTIS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13706154614 | $7.80 |
| KURTIS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50084073791 | $0.77 |
| KURTIS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.74502951766 | $1.37 |
| KURTIS PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023994203139 | $0.01 |
| KURTIS PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100062006544 | $0.01 |
| KURTIS PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024949083616 | $0.00 |
| KURTIS REARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045010134219999 | $0.13 |
| KURTIS REARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046568700574 | $0.09 |
| KURTIS SCHARENBROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028549031774 | $0.03 |
| KURTIS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009022950522 | $26.71 |
| KURTIS STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017774538533 | $0.53 |
| KURTIS STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032241297468 | $0.03 |
| KURTIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026784088187 | $0.79 |
| KURTIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042303490369 | $0.00 |
| KURTIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7796353199999 | $13.30 |
| KURTIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030825731007 | $0.00 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 85.1139 | $65.16 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.72) | ($66.72) |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.609640727) | ($137.79) |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.609640727 | $137.79 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (3.6096) | ($137.71) |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 136.941 | $137.71 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 27.2569 | $250.00 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056745773149 | $174.76 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.007053834 | $26.82 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17058654975 | $347.43 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.314487031 | $25.31 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.518604744 | $49.38 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.314965647 | $49.17 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8355775219 | $20.40 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5744491364 | $13.90 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18190638066 | $13.31 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2290490592 | $34.95 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029935347118601 | $2.12 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0469454440899999 | $5.15 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01735644800049 | $0.17 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.203149552 | $0.54 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018452234048 | $0.00 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048927081105 | $0.00 |
| KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00468305288599999 | $0.00 |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (672.845076678) | ($526.16) |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 672.845076678 | $526.16 |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09527062537) | ($3,642.18) |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09527062537 | $3,642.18 |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.063894441) | ($986.53) |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.063894441 | $986.53 |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.09527) | ($3,642.94) |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,646.732 | $3,642.94 |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (10.0638) | ($987.51) |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 997.725 | $987.51 |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (672.839) | ($527.32) |
| KURTIS TINFOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 527.505 | $527.32 |
| KURTIS TINFOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,171.962) | ($5,171.96) |
| KURTIS TINFOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003361689842124 | $13.30 |
| KURTIS TINFOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7288693405898 | $1.54 |
| KURTIS TINFOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011291081013807 | $1.20 |
| KURTIS TINFOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0142584008516 | $0.01 |
| KURTIS VANBARRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015489701531 | $45.92 |
| KURTIS VANBARRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023703385517 | $46.25 |
| KURTIS VANBARRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1952778269 | $4.20 |
| KURTIS VANBARRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5011857069 | $8.33 |
| KURTIS VANBARRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.130783933 | $12.01 |
| KURTIS VANBARRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28351921601999 | $14.26 |
| KURTIS VANBARRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4461197214 | $4.45 |
| KURTIS VANBARRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.224369251871 | $23.91 |
| KURTIS VANBARRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013602732885 | $0.32 |
| KURTIS VANBARRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00306930837 | $0.19 |
| KURTIS VESTOL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.06333372209 | $192.85 |
| KURTIS VESTOL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055) | ($168.42) |
| KURTIS VESTOL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.023118215 | $61.49 |
| KURTIS VESTOL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($79.59) |
| KURTIS VESTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008428853643 | $0.00 |
| KURTIS VESTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049594515758 | $0.10 |
| KURTIS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000276429350629999 | $0.00 |
| KURTIS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015735924556 | $0.00 |
| KURTIS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044266910738 | $0.05 |
| KURTIS WARREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001513058469) | ($58.08) |
| KURTIS WARREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25138614) | ($7,212.48) |
| KURTIS WARREN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00015641) | ($4.72) |
| KURTIS WARREN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 6.6 | $12,981.04 |
| KURTIS WARREN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (5.606533911) | ($11,000.00) |
| KURTIS WARREN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| KURTIS WARREN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| KURTIS WARREN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.034657825) | ($61.48) |
| KURTIS WARREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9612127212) | ($1,164.39) |
| KURTIS WARREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00270114137) | ($58.58) |
| KURTIS WARREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3621502957) | ($7,854.00) |
| KURTIS WARREN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4450917177 | $9,652.76 |
| KURTIS WARREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01094554311) | ($237.38) |
| KURTIS WARREN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.334010234) | ($5,500.00) |
| KURTIS WARREN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.567746632 | $6,772.13 |
| KURTIS WARREN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1656268367) | ($170.78) |
| KURTIS WARREN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1868843222) | ($192.70) |
| KURTIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130697692507922 | $44.64 |
| KURTIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24161595245 | $0.28 |
| KURTIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061612678105 | $8.61 |
| KURTIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4564108646 | $1.46 |
| KURTIS WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24747412924 | $0.25 |
| KURTIS WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46226417186 | $0.37 |
| KURTLAND CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017222711028 | $0.51 |
| KURTLAND CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02437067807 | $47.55 |
| KURUGODU NAWAZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419625869409999 | $1.24 |
| KURUGODU NAWAZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.01499738849999 | $4.77 |
| KURUGODU NAWAZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7142932899 | $1.71 |
| KURUKULASURIYA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099607224127 | $1.94 |
| KURUKULASURIYA LEITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00480521779324853 | $0.01 |
| KURUKULASURIYA SUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042351733946113 | $0.00 |
| KURUSH DUBASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.806437834) | ($8,123.20) |
| KURUSH DUBASH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.806437834 | $8,123.20 |
| KURUSH DUBASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,214.835736305) | ($1,214.84) |
| KURUSH DUBASH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,214.835736305 | $1,214.84 |
| KURUSH DUBASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6409869997) | ($18,915.27) |
| KURUSH DUBASH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6409869997 | $18,915.27 |
| KURUSH DUBASH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,214.83) | ($1,214.83) |
| KURUSH DUBASH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64098699) | ($17,943.57) |
| KURUSH DUBASH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.806437) | ($7,397.39) |
| KURUSH DUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226205972125229 | $86.51 |
| KURUSH DUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179264852257709 | $50.07 |
| KURUSH DUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.68915453715399 | $7.69 |
| KURUSHANTH BALASUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026508028593804 | $0.00 |
| KURY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358941558219999 | $10.63 |
| KURY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35482564771 | $0.41 |
| KURY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022422168291 | $0.02 |
| KURY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039819917094 | $0.00 |
| KURY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0151009889919999 | $1.08 |
| KUSAL PATHIRAJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004960594796) | ($16.68) |
| KUSAL PATHIRAJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003720446097) | ($12.51) |
| KUSAL PATHIRAJA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004120281931) | ($12.51) |
| KUSAL PATHIRAJA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005493709242) | ($16.68) |
| KUSAL PATHIRAJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.290519878) | ($15,000.00) |
| KUSAL PATHIRAJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.092288943 | $18,729.54 |
| KUSAL PATHIRAJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01275229358) | ($12.51) |
| KUSAL PATHIRAJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4590981651) | ($450.38) |
| KUSAL PATHIRAJA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007734755391) | ($16.68) |
| KUSAL PATHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.895321476625 | $167.62 |
| KUSALA MOLLIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127743861341 | $0.38 |
| KUSALA MOLLIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043031985563 | $0.84 |
| KUSALA MOLLIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4213655588 | $5.42 |
| KUSALWIN KULARATNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02493766) | ($1,000.00) |
| KUSALWIN KULARATNE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02493766 | $1,000.00 |
| KUSALWIN KULARATNE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02493766) | ($1,003.18) |
| KUSALWIN KULARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032763238026 | $10.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KUSH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154483587166 | $0.00 |
| KUSH PANJABI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,228.488423149) | ($4,228.49) |
| KUSH PANJABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,228.488423149 | $4,228.49 |
| KUSH PANJABI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001155325458) | ($35.59) |
| KUSH PANJABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001155325458 | $35.59 |
| KUSH PANJABI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KUSH PANJABI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KUSH PANJABI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KUSH PANJABI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,073.488423) | ($4,073.49) |
| KUSH PANJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005734930635812 | $0.22 |
| KUSH PANJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.35259327782 | $25.35 |
| KUSH PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001353440767) | ($41.28) |
| KUSH PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001353440767 | $41.28 |
| KUSH PATEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135344) | ($39.72) |
| KUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009832716288146 | $0.35 |
| KUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9810344928 | $7.91 |
| KUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088153112775 | $3.49 |
| KUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021577879564 | $42.10 |
| KUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034767698973 | $0.03 |
| KUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047866539232 | $0.00 |
| KUSH SAPARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037655425985 | $1.11 |
| KUSH SAPARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046522439119 | $0.91 |
| KUSH SHAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.35441007) | ($12,175.30) |
| KUSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001656953387 | $0.49 |
| KUSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06875613682102 | $160.99 |
| KUSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018740808769 | $0.00 |
| KUSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091892602904 | $0.01 |
| KUSH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016798097368 | $0.02 |
| KUSHAAL MALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175903294449999 | $0.00 |
| KUSHAAL MALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125817018581 | $0.01 |
| KUSHAGRA KHANDELWAL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KUSHAGRA MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373428152172148 | $0.38 |
| KUSHAGRA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009478952457 | $0.69 |
| KUSHAL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112335639702 | $0.02 |
| KUSHAL KOOLWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008255410387 | $255.45 |
| KUSHAL KOOLWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103643882516999 | $0.00 |
| KUSHAL KOOLWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00043741548811 | $0.00 |
| KUSHAL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019149475308 | $0.57 |
| KUSHAL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042279030731 | $83.84 |
| KUSHAL MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004616452 | $0.00 |
| KUSHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106616333955999 | $0.32 |
| KUSHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.98482855 | $88.98 |
| KUSHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095306387686 | $0.00 |
| KUSHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.557713227 | $98.56 |
| KUSHAL SAVAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128027236861 | $0.38 |
| KUSHAL SAVAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.0517465509999 | $54.05 |
| KUSHAL SAVAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4268356958 | $4.30 |
| KUSHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00767565802769999 | $237.93 |
| KUSHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064915092844 | $1.27 |
| KUSHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8696748666 | $11.87 |
| KUSHAL SHARMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.384033337) | ($8,316.99) |
| KUSHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.5541780019368 | $89.46 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0543 | $94.96 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0269 | $48.01 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00151 | $43.79 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00154 | $44.46 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0261 | $47.19 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0264719 | $47.40 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05590281 | $94.07 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.045496 | $71.04 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (548.0) | ($286.59) |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021488775181 | $6.23 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98694292130999 | $4.50 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128608942377 | $24.21 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.064920216 | $118.90 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91041263214 | $10.12 |
| KUSHAN DHARMADASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053452530097 | $0.47 |
| KUSHAN MADHUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059531832094 | $0.00 |
| KUSHAN MADHUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018026424067 | $0.02 |
| KUSHAN STAMPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16693974756 | $0.10 |
| KUSHAN WASANTHA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77615715737946 | $2.92 |
| KUSHAN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014651024845 | $0.00 |
| KUSHAN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082333979602 | $0.01 |
| KUSHTRIM ZYMBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117569822156 | $0.12 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00268116 | $108.38 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.13) |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161604583559999 | $48.02 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069702983394 | $13.60 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,551.98007247 | $2,551.98 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079176631887 | $0.00 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.90059900839999 | $0.36 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024693348976 | $0.02 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035674813366 | $0.06 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015486176127 | $0.01 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39536068648 | $0.21 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015056061812 | $0.04 |
| KUSHYAL BUDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124680250421 | $0.01 |
| KUSNO SUPRIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00751560041135 | $0.01 |
| KUSSY SETAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11829154 | $4,880.59 |
| KUSSY SETAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (1.066907366) | ($3,168.00) |
| KUSSY SETAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1238433805) | ($4,912.00) |
| KUSSY SETAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 792.0 | $792.00 |
| KUSSY SETAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,228.0 | $1,228.00 |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.12) | ($6.12) |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,228.0) | ($1,228.00) |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.1238433805 | $4,792.73 |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($4.00) |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3.988 | $4.00 |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000102) | ($3.96) |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3.95 | $3.96 |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00018) | ($6.99) |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6.975 | $6.99 |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (792.0) | ($792.00) |
| KUSSY SETAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 1.066907366 | $3,004.96 |
| KUSSY SETAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7.911909) | ($7.91) |
| KUSSY SETAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (7.753) | ($5.33) |
| KUSSY SETAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001808 | $5.33 |
| KUSSY SETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116292376294 | $32.08 |
| KUSSY SETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6956830414731 | $12.41 |
| KUSSY SETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113798559510999 | $21.26 |
| KUSSY SETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.06654263530916 | $3.07 |
| KUSSY SETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008955827074 | $0.00 |
| KUSSY SETAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074957195427 | $0.01 |
| KUSUM HANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018632370535 | $0.06 |
| KUSUMALATHA KAWISHWARA PARANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023835429242 | $0.00 |
| KUSUMALATHA KAWISHWARA PARANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016855601019 | $0.02 |
| KUTAHYA SAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000003104215 | $0.00 |
| KUTAI SAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.08047823659999 | $0.21 |
| KUTAN BASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000536419090777599 | $0.00 |
| KUTAN BASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000438533038 | $0.00 |
| KUTASI CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1335733191 | $27.27 |
| KUTAY ALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111610603863 | $0.33 |
| KUTAY ALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.838446337999 | $190.84 |
| KUTBUDDIN BIN ASGAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000108790756706 | $0.00 |
| KUTBUDDIN BIN ASGAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026419757273 | $0.00 |
| KUTBUDDIN BIN ASGAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034363184341 | $0.00 |
| KUTBUDDIN BIN ASGAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052491927199 | $0.00 |
| KUTBUDDIN BIN ASGAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00012392718791 | $0.00 |
| KUTI PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001257796453 | $0.00 |
| KUTI PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0929081772779999 | $0.11 |
| KUTLWANO MARITE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SGB | 7.04432 | $0.26 |
| KUTLWANO MARITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019402465276 | $0.02 |
| KUTLWANO MARITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048070323055 | $0.00 |
| KUTLWANO MARITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000441959165289999 | $0.00 |
| KUTLWANO MARITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000029914487276 | $0.00 |
| KUTLWANO MARITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000100695926974 | $0.00 |
| KUTLWANO MARITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25845453155 | $0.01 |
| KUTLWANO MARITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000025568582 | $0.00 |
| KUTLWANO MARITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000020971447929 | $0.00 |
| KUTLWANO MARITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000014935121188 | $0.00 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 56.811685839 | $5,844.51 |
| KUUN LEN CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02671061 | $1,017.14 |
| KUUN LEN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($52.32) |
| KUUN LEN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,151,688.0091 | $276.42 |
| KUUN LEN CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.04) |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (411.501) | ($247.44) |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 246.851 | $247.44 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (56.16197) | ($2,320.93) |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,305.364 | $2,320.93 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (41.63634) | ($1,017.86) |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,014.252 | $1,017.86 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.007082615 | $12.50 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.003834951 | $6.76 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00188848 | $55.71 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.01689 | $500.00 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.281155 | $500.00 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00306449 | $92.32 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.16562 | $250.00 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.010926 | $300.00 |
| KUUN LEN CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01731781 | $459.36 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007988863555 | $246.20 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8534185033406 | $35.92 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062600032241 | $124.23 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.027007858 | $15.03 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3654490039043 | $4.18 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.119468439 | $39.63 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.4111384148 | $104.59 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40768505602309 | $27.24 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35628344152485 | $17.36 |
| KUUN LEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 721.060282542869 | $14.55 |
| KUUTHADHIGE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93264485978 | $1.86 |
| KUWAR NAGPAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| KUWAR NAGPAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 573.481503 | $573.48 |
| KUWAR NAGPAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 396.879799 | $396.88 |
| KUWAR NAGPAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KUWAR NAGPAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (970.361302) | ($970.36) |
| KUWAR NAGPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 241.37 | $241.37 |
| KUWAR NAGPAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (241.37) | ($241.37) |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027851335707 | $0.08 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056660768763 | $0.11 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51623771814 | $0.41 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5325471303 | $1.59 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000596805182379999 | $0.01 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12815454471 | $0.02 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21494135669 | $0.73 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043522601919 | $0.48 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000696050782489999 | $0.05 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.033557155777 | $0.02 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000601509089199999 | $1.12 |
| KUWELA LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000003085345275 | $0.00 |
| KUZEY KOREMEZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046135830298 | $0.00 |
| KUZEY TARAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028077414247 | $0.00 |
| KUZNIATSOU EVGENIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136469745209999 | $0.00 |
| KUZNIATSOU EVGENIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121797538532999 | $0.01 |
| KVELLE CAROLINA KIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3428091986396 | $4.38 |
| KVETA SEDLACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028386692832 | $8.40 |
| KVETA SEDLACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110549002186 | $0.00 |
| KVETOSLAVA ZAMBOJOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19960351268 | $0.23 |
| KVIDO KOZLOVSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.014597 | $438.66 |
| KVIDO KOZLOVSKY | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.019626 | $403.56 |
| KVIDO KOZLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.9408275011 | $59.92 |
| KVIDO ŠIMÁČEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002461) | ($1.00) |
| KVIDO ŠIMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557439810679999 | $1.65 |
| KVIDO ŠIMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021031799455591 | $0.00 |
| KVIDO ŠIMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002769969899763 | $0.08 |
| KVIDO ŠIMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000071816175863 | $0.00 |
| KVIETOSLAVA BENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127587871398999 | $0.38 |
| KVIETOSLAVA BENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004061160013 | $0.00 |
| KVIKI KLV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015002950269 | $2.93 |
| KW KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050499064478 | $14.95 |
| KW KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00602821835559999 | $0.01 |
| KW KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102418873217 | $2.00 |
| KW KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112367324276 | $0.01 |
| KWA HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55743357306542 | $0.53 |
| KWA HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4990940691 | $8.50 |
| KWABENA AGYEKUM AMPOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03821222335 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KWABENA AMO ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033376640821 | $0.00 |
| KWABENA BADU GYETUAH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 102.647 | $41.63 |
| KWABENA BADU GYETUAH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01401732 | $404.51 |
| KWABENA BADU GYETUAH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 67.931 | $34.28 |
| KWABENA BADU GYETUAH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.05146021 | $3.62 |
| KWABENA BADU GYETUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002564371885 | $50.00 |
| KWABENA BADU GYETUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30005639089299 | $3.63 |
| KWABENA BEMPONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5027882851) | ($1.07) |
| KWABENA BEMPONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4097314323) | ($0.87) |
| KWABENA BEMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00989487418299618 | $0.01 |
| KWABENA BEMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013635966054 | $0.01 |
| KWABENA BEMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033358533419 | $0.00 |
| KWABENA KESSE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 3.827406327 | $7,520.08 |
| KWABENA KESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027283697816 | $0.81 |
| KWABENA KESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240623665577 | $34.07 |
| KWABENA KESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52016950265 | $4.59 |
| KWABENA KESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.37970567896999 | $0.73 |
| KWABENA OFOSU-SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017980001792 | $0.53 |
| KWABENA OFOSU-SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072704189425 | $1.42 |
| KWABENA OFOSU-SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050217490006 | $0.01 |
| KWABENA OFOSU-SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028317980139 | $1.69 |
| KWABENA OFOSU-SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0280541326749999 | $1.11 |
| KWABENA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.520591536669999 | $4.60 |
| KWABENA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1538959001 | $1.19 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (21,790.814) | ($12,238.84) |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12,234.852 | $12,238.84 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (40.0248) | ($2,275.26) |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,244.368 | $2,275.26 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (166.478765) | ($70.11) |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (40.16441508) | ($2,335.81) |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (1.075343) | ($31,692.85) |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 31,609.795 | $31,692.85 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (49.64522) | ($2,204.03) |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,190.691 | $2,204.03 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,543.07) |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,543.618 | $5,543.07 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048096866770874 | $173.30 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0319190749999 | $33.84 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060783758248 | $130.38 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 868.887691125 | $868.89 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.43270796033 | $166.57 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.2207431579999 | $13.22 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0094543318181 | $0.00 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065075280418791 | $6.39 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.8968357399999 | $74.81 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4357283167984 | $0.27 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35457980026132 | $26.79 |
| KWABINA OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0853499375363189 | $8.85 |
| KWABY AKOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059565444355 | $1.76 |
| KWABY AKOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032188518587 | $0.06 |
| KWADWO AGYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3793787743919 | $0.34 |
| KWADWO AGYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082456494039 | $16.09 |
| KWADWO ASAMOAH BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581159945 | $50.00 |
| KWADWO ASAMOAH BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.987636281 | $15.99 |
| KWADWO ASAMOAH BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05583446011 | $11.45 |
| KWADWO ASAMOAH BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.194974558568 | $7.39 |
| KWADWO BONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.96271566864 | $35.33 |
| KWADWO BONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.80288958465 | $10.83 |
| KWADWO BONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035880511458 | $70.75 |
| KWADWO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015144072012 | $0.02 |
| KWADWO OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.372918151959999 | $0.02 |
| KWAGILL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173146718 | $0.51 |
| KWAGILL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000411020686919999 | $0.00 |
| KWAGILL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000070634654097 | $0.00 |
| KWAI CHI LAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00201416) | ($60.21) |
| KWAI CHI LAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (393.342957) | ($393.34) |
| KWAI CHI LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.479821782) | ($710.09) |
| KWAI CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019902017748715 | $0.67 |
| KWAI CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.56790795095619 | $4.57 |
| KWAI CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022651239602245 | $8.00 |
| KWAI CHUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.00862997228 | $66.76 |
| KWAI CHUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.13830846108 | $15.52 |
| KWAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241736880538408 | $0.02 |
| KWAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00999206853489999 | $0.01 |
| KWAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100675097684 | $3.20 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00011753 | $4.64 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00041113 | $16.49 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00015879 | $5.53 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00033592 | $10.70 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,443.87 | $0.62 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 30,584.9474 | $13.21 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (32,028.8174) | ($4.29) |
| KWAI CHUNG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229437382279999 | $71.26 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91618162305347 | $3.86 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068596838504 | $0.01 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000933987674199999 | $0.00 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.745061113139999 | $0.03 |
| KWAI CHUNG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 25.349310504 | $0.00 |
| KWAI HIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135703782574 | $4.02 |
| KWAI HIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015296345065 | $0.00 |
| KWAI HO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162696125692 | $0.48 |
| KWAI HO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065943097183 | $0.00 |
| KWAI HO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026753779091 | $5.22 |
| KWAI HUNG NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($20.08) |
| KWAI HUNG NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002596) | ($100.37) |
| KWAI HUNG NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00709672) | ($216.56) |
| KWAI HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005184263291487 6 | $1.91 |
| KWAI HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322348678249999 | $0.00 |
| KWAI KEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053120387 7 | $0.16 |
| KWAI KEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100332918125 | $0.02 |
| KWAI KEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0123325617293 | $0.01 |
| KWAI KEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026997493712 | $0.03 |
| KWAI KIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21401662165 | $0.25 |
| KWAI KIN HUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 74,990.0 | $74,990.00 |
| KWAI KIN HUI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,000.0) | ($16,000.00) |
| KWAI KIN HUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59,073.647112) | ($59,073.65) |
| KWAI KIN HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02947231) | ($31,304.93) |
| KWAI KIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036073506255356 | $137.13 |
| KWAI KIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000663855525574 | $0.13 |
| KWAI KIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.5270201701 | $89.53 |
| KWAI LAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100342964374 | $307.60 |
| KWAI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.62770526883 | $20.03 |
| KWAI NAM LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.33584292) | ($38,949.87) |
| KWAI NAM LOH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($17,887.50) |
| KWAI NAM LOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.03917566) | ($20,111.07) |
| KWAI NAM LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.29365348206 | $256.59 |
| KWAI NAM LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.07453415101 | $273.25 |
| KWAI NAM LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656232403 | $50.00 |
| KWAI NAM LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.35148008577 | $392.67 |
| KWAI PENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022374444153 | $0.00 |
| KWAI PENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061429988163 | $0.01 |
| KWAI PENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000967423644069999 | $0.00 |
| KWAI SENG CHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.49) | ($2.25) |
| KWAI SENG CHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.22 | $2.25 |
| KWAI SENG CHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.218016805) | ($5.22) |
| KWAI SENG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1823259806974 | $6.60 |
| KWAI SENG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.034283040521 | $0.03 |
| KWAI SHEUNG CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($33,420.72) |
| KWAI SHEUNG CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 17.5000875 | $44,551.49 |
| KWAI SHEUNG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($48,855.99) |
| KWAI SHEUNG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.769282685) | ($45,361.94) |
| KWAI SHEUNG CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $45,846.19 |
| KWAI SHEUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.028292782) | ($38,170.46) |
| KWAI SHEUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10079133) | ($2,777.37) |
| KWAI SHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291876049967099 | $110.14 |
| KWAI SHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16674467338367 | $433.27 |
| KWAI SUM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.54933170989 | $14.69 |
| KWAI TING HUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KWAI TING HUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,394.885884) | ($1,394.89) |
| KWAI TING HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025606889075 | $0.00 |
| KWAI TING HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087012527177 | $0.00 |
| KWAI TING HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009403511018 | $0.00 |
| KWAI TING HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.820290628666 | $29.82 |
| KWAI WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8895398286614 | $10.47 |
| KWAI WING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.863668641896 | $22.67 |
| KWAI YUK YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.152870351) | ($6,490.53) |
| KWAI YUK YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12973473) | ($3,852.35) |
| KWAI YUK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593834565968799 | $22.21 |
| KWAI YUK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9309768775498 | $47.88 |
| KWAK HOYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077076823298 | $0.23 |
| KWAK HOYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260620962608 | $0.03 |
| KWAK HOYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010066699216 | $0.00 |
| KWAKELAAR VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026143134703 | $79.31 |
| KWAKELAAR VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068974384809 | $0.08 |
| KWAKU BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017105490899 | $0.00 |
| KWAMBE HENDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01020509 | $414.26 |
| KWAMBE HENDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01004026 | $407.57 |
| KWAMBE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020070969784 | $60.27 |
| KWAMBE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.060978336 | $37.31 |
| KWAMBE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058310361215 | $0.01 |
| KWAMBE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000998857258539999 | $0.00 |
| KWAME AFREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07752832371 | $8.32 |
| KWAME ASENSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (632.503041186) | ($373.73) |
| KWAME ASENSO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 632.503041186 | $373.73 |
| KWAME ASENSO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (632.503041) | ($356.25) |
| KWAME ASENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8608988496825 | $2.71 |
| KWAME BREEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000273194251509999 | $0.00 |
| KWAME BREEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0131715708059 | $0.02 |
| KWAME BUDU LARYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073399668853 | $0.23 |
| KWAME ESSIEH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,997.245704 | $2,997.25 |
| KWAME ESSIEH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,990.0) | ($2,990.00) |
| KWAME ESSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186345016919999 | $0.55 |
| KWAME ESSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049491034204 | $98.63 |
| KWAME ESSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.83458774 | $119.83 |
| KWAME ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139949005285 | $4.14 |
| KWAME ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028156352174 | $5.49 |
| KWAME ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068061485871 | $0.07 |
| KWAME ISIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4203411668 | $11.69 |
| KWAME LARYEA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008401712335) | ($306.16) |
| KWAME LARYEA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 106.1251 | $218.89 |
| KWAME LARYEA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.18815203 | $5,977.48 |
| KWAME LARYEA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.23542414 | $7,313.69 |
| KWAME LARYEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.6526921801) | ($20,319.12) |
| KWAME LARYEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 9.7 | $20,384.94 |
| KWAME LARYEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($7,101.80) |
| KWAME LARYEA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 196.2569 | $155.89 |
| KWAME LARYEA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (368.3923209) | ($290.85) |
| KWAME LARYEA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.1783523 | $4,317.55 |
| KWAME LARYEA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.64766149 | $14,982.35 |
| KWAME LARYEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.7984241055) | ($19,079.56) |
| KWAME LARYEA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.27 | $296.17 |
| KWAME LARYEA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2790604289) | ($306.16) |
| KWAME LARYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.057181555676 | $80.84 |
| KWAME LARYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039431739724 | $56.51 |
| KWAME NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6173550837 | $1.28 |
| KWAME NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027176643042 | $0.02 |
| KWAME NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0757118456219999 | $0.12 |
| KWAME NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075977267977 | $0.04 |
| KWAME ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.026789 | $3,174.31 |
| KWAME ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238872007099999 | $72.24 |
| KWAME ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057505484424 | $114.13 |
| KWAME SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025753173962 | $78.08 |
| KWAME SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116161705548 | $234.88 |
| KWAME SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1738390653 | $0.17 |
| KWAME SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24405321074 | $2.71 |
| KWAME SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312509059192 | $51.18 |
| KWAME SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020960230888 | $0.04 |
| KWAME SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049118938153 | $0.55 |
| KWAME SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000197424142399999 | $0.00 |
| KWAME SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028979300596 | $0.00 |
| KWAME SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.101112865846999 | $0.10 |
| KWAME SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000119284774797 | $0.00 |
| KWAME SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020749382751 | $0.00 |
| KWAME WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017164917206 | $0.01 |
| KWAME WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26131653153 | $0.04 |
| KWAME WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014539649969 | $0.00 |
| KWAME WILKINSON-ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029742699005 | $0.00 |
| KWAME WILKINSON-ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030644903539 | $0.60 |
| KWAME WILKINSON-ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20256186174 | $0.13 |
| KWAMEI DUBIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9335677621 | $20.08 |
| KWAMI OLAWODE ELOM AFIDEGNON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.025) | ($393.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KWAMIN BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0049691 | $195.64 |
| KWAMIN BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00322258) | ($99.77) |
| KWAMIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | (0.02075436114) | ($40.00) |
| KWAMIN BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02075436114 | $40.00 |
| KWAMIN BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172504) | ($48.50) |
| KWAMIN BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00076046) | ($22.00) |
| KWAMIN BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00076046 | $22.00 |
| KWAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398577223 | $11.83 |
| KWAMIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000891121477997 | $1.82 |
| KWAMIVI DRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5006822214 | $4.08 |
| KWAMNE ANTHONY HOLMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000013 | $0.52 |
| KWAMNE ANTHONY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000348267233629999 | $0.10 |
| KWAN CHI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KWAN CHI NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,557.68) |
| KWAN CHI NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50911123) | ($14,951.58) |
| KWAN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493922558270656 | $176.26 |
| KWAN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307108433564 | $0.00 |
| KWAN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07235793197 | $145.48 |
| KWAN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.287263192 | $63.29 |
| KWAN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.010209856 | $15.07 |
| KWAN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000629334240299999 | $0.00 |
| KWAN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9867217512 | $22.08 |
| KWAN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13843563616 | $1.22 |
| KWAN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000005056984619 | $0.00 |
| KWAN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003433052781 | $0.00 |
| KWAN CHING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258285471279999 | $7.64 |
| KWAN CHING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022680400429 | $0.00 |
| KWAN CHING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 561.188252835 | $561.19 |
| KWAN CHIU WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000056) | ($2.33) |
| KWAN CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561965945407333 | $2.26 |
| KWAN CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77848906818308 | $2.07 |
| KWAN CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110475526756 | $3.27 |
| KWAN CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196330693359999 | $0.58 |
| KWAN CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019123537197999 | $0.00 |
| KWAN CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4655523576 | $3.54 |
| KWAN FAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119435250921 | $3.54 |
| KWAN FAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068471508352 | $0.01 |
| KWAN FAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7446696359 | $3.74 |
| KWAN FAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.5968926059999 | $24.60 |
| KWAN HIU CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001281) | ($49.50) |
| KWAN HIU CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 23.957 | $49.50 |
| KWAN HIU CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.0) | ($425.00) |
| KWAN HIU CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (27.971) | ($22.67) |
| KWAN HIU CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0007392 | $22.67 |
| KWAN HIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128193599 | $50.00 |
| KWAN HIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18305302955193 | $3.46 |
| KWAN HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263688) | ($8,094.17) |
| KWAN HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.002989) | ($5.43) |
| KWAN HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 8.276 | $5.43 |
| KWAN HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (8.263) | ($5.41) |
| KWAN HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001765 | $5.41 |
| KWAN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110146622939632 | $41.45 |
| KWAN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000282193152569999 | $0.07 |
| KWAN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000003230400177 | $0.00 |
| KWAN HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016375158517 | $0.48 |
| KWAN HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350363060449999 | $0.00 |
| KWAN HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106090283566999 | $20.70 |
| KWAN HO LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| KWAN HO LIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,400.0) | ($9,400.00) |
| KWAN HO LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009) | ($2.68) |
| KWAN HO LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,614.00) |
| KWAN HO LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (4.5) | ($141,497.88) |
| KWAN HO LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 12,776.457693 | $12,776.46 |
| KWAN HO LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($89,034.00) |
| KWAN HO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037676096101 | $1,224.82 |
| KWAN HO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015303315867 | $0.02 |
| KWAN HO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000752046879089999 | $1.47 |
| KWAN HO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,110.642869612 | $2,110.64 |
| KWAN HO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0242287505 | $3.02 |
| KWAN HO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00663742698089999 | $0.01 |
| KWAN HO LUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| KWAN HO LUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| KWAN HO LUI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.029612) | ($1,200.00) |
| KWAN HO LUI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 11.70346 | $1,200.00 |
| KWAN HO LUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.036352) | ($1,400.13) |
| KWAN HO LUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 14.61572 | $1,400.13 |
| KWAN HO LUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.028288) | ($1,124.48) |
| KWAN HO LUI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 11.20657 | $1,124.48 |
| KWAN HO LUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.01) | ($0.98) |
| KWAN HO LUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.02) | ($1.95) |
| KWAN HO LUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($2,938.23) |
| KWAN HO LUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($299.10) |
| KWAN HO LUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KWAN HO LUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (65.273) | ($34.00) |
| KWAN HO LUI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 33.706 | $34.00 |
| KWAN HO LUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (8,312.4) | ($8,312.40) |
| KWAN HO LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14.27483) | ($14.27) |
| KWAN HO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022757807319 | $9.14 |
| KWAN HO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515381482261 | $0.77 |
| KWAN HO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.0008757520252 | $81.00 |
| KWAN HO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0603323867409 | $3.76 |
| KWAN HO TAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 147.393077 | $142.84 |
| KWAN HO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016563581049 | $0.49 |
| KWAN HO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108192962763999 | $0.22 |
| KWAN HO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037343397169 | $7.29 |
| KWAN HO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115578452213 | $0.01 |
| KWAN HO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0184255126 | $0.53 |
| KWAN HO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000286371 | $0.00 |
| KWAN HO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051920047499 | $0.01 |
| KWAN HOI MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001870128474 | $0.00 |
| KWAN HON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.535119910169 | $12.28 |
| KWAN HONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 64,980.58 | $64,980.58 |
| KWAN HONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001423134465) | ($54.22) |
| KWAN HONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (65,000.0) | ($65,000.00) |
| KWAN HONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 3.792741277 | $144,499.65 |
| KWAN HONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (3.80756733) | ($144,797.49) |
| KWAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124723749694628 | $50.04 |
| KWAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2981950442357 | $0.30 |
| KWAN HUI CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054762522925 | $0.00 |
| KWAN HUI CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055713196146 | $0.01 |
| KWAN HUI CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005701984819 | $0.01 |
| KWAN HUI CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.953680817 | $1.55 |
| KWAN HUI CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3412769192 | $1.47 |
| KWAN HUI CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1957345739 | $10.92 |
| KWAN HUI CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7641126337 | $3.23 |
| KWAN HUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034842598524 | $1.03 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 6.77397912 | $19,555.94 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 54.14 | $4,854.38 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 67.6951252 | $4,709.40 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 100.23 | $9,969.96 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.50614945 | $19,942.47 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 7.14125714 | $20,297.66 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 47.067551 | $3,903.17 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 61.50284176 | $3,647.56 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.52199321 | $20,342.32 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 151.41515151 | $2,306.25 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 3,050.771673 | $2,400.32 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 7.5414214 | $17,664.83 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.53979946 | $17,112.69 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 57.65148558 | $2,603.60 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 136.26 | $1,547.25 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 8.6861044 | $18,006.90 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 74.94417558 | $2,568.71 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 2,501.734576 | $1,431.32 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.64431484 | $19,544.00 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118020662316799 | $313.58 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2057371230767 | $326.09 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.883182191 | $19.42 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3495454074 | $37.78 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92738648671 | $43.30 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.14267776613 | $53.96 |
| KWAN JENG CHYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.328165398164 | $8.01 |
| KWAN JUN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016399667912 | $4.16 |
| KWAN JUN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.087008394013 | $7.11 |
| KWAN JUN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018647227217 | $2.78 |
| KWAN KAI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011614588349 | $0.00 |
| KWAN KAI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015697940939 | $0.00 |
| KWAN KAI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068036351008 | $0.13 |
| KWAN KAI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023793103417 | $0.00 |
| KWAN KAI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000031144379029 | $0.00 |
| KWAN KAIXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108066633106 | $0.00 |
| KWAN KAIXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000338531585689999 | $0.00 |
| KWAN KAIXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038307728246 | $0.00 |
| KWAN KAIXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037843084941 | $0.01 |
| KWAN KAIXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.183261961769999 | $0.09 |
| KWAN KAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692919331311 | $0.69 |
| KWAN KEI ARTHUR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002564514111 | $0.00 |
| KWAN KEI ARTHUR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042476095349 | $0.00 |
| KWAN KEI ARTHUR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000589791484929999 | $0.00 |
| KWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003425107417 | $10.14 |
| KWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019976573157 | $38.98 |
| KWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4377775359999 | $12.24 |
| KWAN KIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247312292459999 | $74.88 |
| KWAN KIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76171979819 | $4.28 |
| KWAN KIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038933208078 | $76.53 |
| KWAN KIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5641066507 | $1.23 |
| KWAN KIT CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| KWAN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00713562357350476 | $0.01 |
| KWAN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.786010553 | $37.79 |
| KWAN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2045414616 | $4.20 |
| KWAN KIT TSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17073026) | ($5,161.86) |
| KWAN KIT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007787340106699 | $28.63 |
| KWAN KIT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8275203068 | $14.82 |
| KWAN KIT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001185546991165 | $0.35 |
| KWAN KIT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.50141346845 | $2.50 |
| KWAN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KWAN LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KWAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5971353603438 | $0.58 |
| KWAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 318.427684642 | $318.43 |
| KWAN LAM CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,442.897069) | ($3,442.90) |
| KWAN LAM CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00306884) | ($92.32) |
| KWAN LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279240611339999 | $0.96 |
| KWAN LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184802790411559 | $0.11 |
| KWAN LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.324230785531 | $38.32 |
| KWAN LAP NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,050.684356) | ($703.51) |
| KWAN LAP NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011129571931 | $0.33 |
| KWAN LAP NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19871933042 | $1.38 |
| KWAN LAP NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0896655790989 | $4.31 |
| KWAN LI CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KWAN LI CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (72,000.0) | ($72,000.00) |
| KWAN LI CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01119283) | ($334.80) |
| KWAN LI CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43,160.105165) | ($43,160.11) |
| KWAN LI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006299230418939 | $2.33 |
| KWAN LI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0343578594 | $11.25 |
| KWAN LI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 775.889304720499 | $775.89 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 81,612.449217 | $81,612.45 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (10,733.415434518) | ($1,367.44) |
| KWAN LIN YEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,720.0 | $1,720.00 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| KWAN LIN YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (83,332.57111) | ($83,332.57) |
| KWAN LIN YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.26) | ($100.26) |
| KWAN LIN YEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $709.50 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | TAUD | 5,000.0 | $3,550.50 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (17,000.0) | ($12,114.39) |
| KWAN LIN YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | TAUD | 4,452.34610034 | $3,142.84 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5814165061) | ($919.74) |
| KWAN LIN YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4929955) | ($14,198.27) |
| KWAN LIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031314230013843 | $107.90 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.931305697236775 | $1.15 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057589868602009 | $13.26 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.99823329357 | $433.00 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2640201902 | $0.26 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.070879833706 | $132.04 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 183.293442067 | $130.61 |
| KWAN LIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 73.6949230222809 | $9.39 |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.07722) | ($227.28) |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 226.483 | $227.28 |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0021) | ($82.79) |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 82.617 | $82.79 |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (310.0) | ($310.00) |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.07722) | ($232.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KWAN LOK CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 230.809 | $232.14 |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002095) | ($84.94) |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 84.474 | $84.94 |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (315.0) | ($315.00) |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.07723) | ($219.46) |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 219.028 | $219.46 |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00209) | ($80.65) |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 80.373 | $80.65 |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.00349) | ($9.96) |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 9.94 | $9.96 |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($5.01) |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.14) | ($287.09) |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 285.458 | $287.09 |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00378) | ($113.24) |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 112.715 | $113.24 |
| KWAN LOK CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (399.0) | ($399.00) |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00378) | ($120.39) |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 119.95 | $120.39 |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.14) | ($274.99) |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 274.244 | $274.99 |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (394.0) | ($394.00) |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.07) | ($133.52) |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 133.614 | $133.52 |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00189) | ($59.29) |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 59.261 | $59.29 |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (193.0) | ($193.00) |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (100.844129256) | ($191,875.12) |
| KWAN LOK CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (5.03608614) | ($158,151.24) |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01664264222654 | $575.01 |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61609752544196 | $1,484.22 |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0580189328289999 | $0.06 |
| KWAN LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0282460500959999 | $0.01 |
| KWAN LONG CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293252) | ($121.31) |
| KWAN LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000237707403429699 | $0.10 |
| KWAN LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129317174086 | $0.15 |
| KWAN LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.928686166 | $34.93 |
| KWAN LONG NICOLAS HO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03130846 | $1,305.72 |
| KWAN LONG NICOLAS HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($592.57) |
| KWAN LONG NICOLAS HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.315441) | ($896.48) |
| KWAN LONG NICOLAS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424124977303 | $11.97 |
| KWAN LONG NICOLAS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561846493190699 | $1.20 |
| KWAN LONG NICOLAS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000768192454242299 | $2.29 |
| KWAN MAN CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $60.26 |
| KWAN MAN CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $103.36 |
| KWAN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026435172984 | $7.75 |
| KWAN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104829831958649 | $0.07 |
| KWAN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146876740177 | $0.93 |
| KWAN MING GABRIEL LUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 385.0 | $385.00 |
| KWAN MING GABRIEL LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045290795851 | $13.40 |
| KWAN MING GABRIEL LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.7180834609999 | $35.72 |
| KWAN MING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.054125216048 | $1,659.35 |
| KWAN MING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076324570544 | $0.00 |
| KWAN MING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119151379213999 | $241.34 |
| KWAN MING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093934100371 | $0.09 |
| KWAN MING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039291145652 | $0.00 |
| KWAN MING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5,071.507895015 | $2,423.40 |
| KWAN MING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000007850169682 | $0.00 |
| KWAN MING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000076527740478 | $0.00 |
| KWAN PUI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031941409757 | $0.01 |
| KWAN PUI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021676335041 | $0.00 |
| KWAN PUI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1767344505762 | $1.11 |
| KWAN PUI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020962429154 | $0.02 |
| KWAN SING LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000562085029999999 | $0.00 |
| KWAN SING LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000707401739995999 | $0.00 |
| KWAN SING LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001005332335 | $0.00 |
| KWAN SING LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006415139777 | $0.00 |
| KWAN TAT MOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KWAN TAT MOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (509.0) | ($509.00) |
| KWAN TAT MOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KWAN TAT MOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KWAN TAT MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003300404081 | $0.00 |
| KWAN TAT MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089585997312 | $0.00 |
| KWAN TAT MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108586762395 | $0.01 |
| KWAN TAT MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032969723656 | $0.01 |
| KWAN TAT MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032085427179 | $0.09 |
| KWAN TAT MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6045116564 | $12.60 |
| KWAN TAT MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.03320739 | $47.03 |
| KWAN TAT MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000062916569202 | $0.00 |
| KWAN TAT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109575157813 | $0.32 |
| KWAN TAT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119110308536 | $0.01 |
| KWAN TAT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017327080085 | $0.02 |
| KWAN TAT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000122361103577 | $0.00 |
| KWAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071431934026 | $21.14 |
| KWAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006531800755 | $0.00 |
| KWAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748136435659999 | $14.60 |
| KWAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000996342713 | $0.00 |
| KWAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7998718789 | $1.76 |
| KWAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78023895112 | $8.67 |
| KWAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016880983307 | $0.00 |
| KWAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00181344189299999 | $0.04 |
| KWAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.2879542949999 | $19.29 |
| KWAN TSZ LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000290361272489999 | $0.01 |
| KWAN TSZ LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118020345118 | $0.02 |
| KWAN WAH ANSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028099815818 | $0.00 |
| KWAN WAH CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,050.25) |
| KWAN WAH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19719156095599 | $4.61 |
| KWAN WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035891342401 | $0.11 |
| KWAN WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 299.222389302 | $299.22 |
| KWAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028960207968 | $0.00 |
| KWAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002571635226 | $0.01 |
| KWAN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469088445029999 | $13.88 |
| KWAN WAN SIEW TANG KOK KHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109072234905 | $32.28 |
| KWAN WAN SIEW TANG KOK KHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005851648580805 | $0.01 |
| KWAN WEI LUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08165005) | ($2,248.45) |
| KWAN WEI LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004378852318376 | $16.34 |
| KWAN WING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023723546587 | $71.72 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41392) | ($16,461.25) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | UNI | 99.01400452 | $840.09 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BAT | 3,977.33326932 | $2,763.59 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 99.35317404 | $1,295.57 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (8,528.605347) | ($7,146.46) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BAT | (8,519.083612633) | ($5,581.88) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (183.920967533) | ($2,313.15) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,824.788535295) | ($3,829.85) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (19.54892568) | ($2,829.44) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (126.010005931) | ($2,129.57) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | UNI | (117.74629307) | ($963.69) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,614.664676458) | ($1,981.42) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.24960724 | $9,670.45 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XLM | (11,714.608566) | ($2,118.38) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.05358488 | $2,075.84 |
| KWAN WOO LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.303674) | ($11,551.76) |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023804774931 | $79.60 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098080679069 | $0.11 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048289763865 | $96.17 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.571742079505 | $8.79 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.6326483037589 | $17.71 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6334490226865 | $11.24 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10234165332591 | $1.36 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1142288710882 | $1.39 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0522436778284899 | $0.45 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0318628577427 | $2.16 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002211988964 | $0.00 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.55392427485255 | $2.02 |
| KWAN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0112871775629092 | $1.69 |
| KWAN YEE SARAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007692749493 | $15.98 |
| KWAN YEE SARAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.609970513759 | $73.40 |
| KWAN YEE SARAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011252922598 | $0.13 |
| KWAN YEE SARAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007719586722 | $0.00 |
| KWAN YEE SARAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1143504564 | $0.76 |
| KWAN YEE WU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37) | ($1,034.03) |
| KWAN YEE WU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128) | ($4,616.20) |
| KWAN YEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066675562961 | $24.45 |
| KWAN YEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25866125719 | $0.30 |
| KWAN YEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029041725373 | $7.05 |
| KWAN YI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39994690554 | $0.47 |
| KWAN YI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68564583921 | $2.34 |
| KWAN YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.15820225739999 | $3.30 |
| KWAN YU WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (87.684) | ($25.92) |
| KWAN YU WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.016817 | $25.92 |
| KWAN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66077754505472 | $6.18 |
| KWAN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048330014 | $0.04 |
| KWAN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00215149998249999 | $0.00 |
| KWAN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084481445162 | $0.09 |
| KWAN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094297062073 | $0.09 |
| KWAN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029470051088 | $0.09 |
| KWANCHAN CHANSOMWONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04629303 | $129.07 |
| KWANCHAN CHANSOMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079794247228 | $1.40 |
| KWANCHAN CHANSOMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016031237072 | $0.00 |
| KWANCHAN CHANSOMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000119134423384 | $0.22 |
| KWANG GEUN PARK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (45.723267283) | ($18,593.40) |
| KWANG GEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010050399647008 | $0.00 |
| KWANG GEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055378002113 | $0.06 |
| KWANG GEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8175109436 | $3.82 |
| KWANG GEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.082291251249 | $0.05 |
| KWANG GEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20500643333 | $0.21 |
| KWANG GEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17082925783673 | $70.22 |
| KWANG GEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.752537882 | $93.25 |
| KWANG GEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.52774953927 | $12.38 |
| KWANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002616388861 | $0.00 |
| KWANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369471868099515 | $0.00 |
| KWANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00284782041 | $0.00 |
| KWANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3773978727 | $4.71 |
| KWANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125643716186 | $4.00 |
| KWANG HEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003584048304 | $1.06 |
| KWANG HEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.131246892 | $62.13 |
| KWANG HO YOO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.10944596 | $4,426.59 |
| KWANG HO YOO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.109445) | ($4,286.53) |
| KWANG HO YOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.41) | ($8.41) |
| KWANG HO YOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.41 | $8.41 |
| KWANG HO YOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2009292286) | ($6,142.21) |
| KWANG HO YOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2009292286 | $6,142.21 |
| KWANG HO YOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.459833815) | ($1.06) |
| KWANG HO YOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.459833815 | $1.06 |
| KWANG HO YOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8.41) | ($8.41) |
| KWANG HO YOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.459833) | ($1.05) |
| KWANG HO YOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20093) | ($6,137.38) |
| KWANG HO YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008877720254121 | $32.31 |
| KWANG HO YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.17792122181787 | $2.18 |
| KWANG HO YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011015370048993 | $0.01 |
| KWANG HO YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9193687812 | $2.46 |
| KWANG HO YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4797731426 | $4.24 |
| KWANG HUA TONY GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154005562941 | $0.00 |
| KWANG HUI CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (83.304) | ($591.46) |
| KWANG HUI CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 591.375 | $591.46 |
| KWANG HUI CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.42611652 | $1,217.40 |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00418168 | $163.24 |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,262.33476 | $3,262.33 |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01005) | ($305.98) |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 304.301 | $305.98 |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.049294) | ($113.00) |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 112.461 | $113.00 |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (1.0996) | ($80.98) |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 80.941 | $80.98 |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.025374) | ($745.87) |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 741.39 | $745.87 |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.461511) | ($1,012.50) |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,002.995 | $1,012.50 |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (11,760.96) | ($11,760.96) |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 5.006641 | $11,760.96 |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.357331) | ($3,204.67) |
| KWANG HUI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.006641) | ($11,723.39) |
| KWANG HUI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016790593168207 | $6.27 |
| KWANG HUI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00820695140492299 | $22.52 |
| KWANG HUI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.21754601866 | $39.22 |
| KWANG HUI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017526585157759 | $0.17 |
| KWANG HUI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.374399377951799 | $2.09 |
| KWANG HYUN RYU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.20378361 | $618.98 |
| KWANG HYUN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000816630689429999 | $24.17 |
| KWANG HYUN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522738381049999 | $104.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KWANG KUK LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (29.3738) | ($20.24) |
| KWANG KUK LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BSV | (16.98979217) | ($977.76) |
| KWANG KUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002475865913 | $0.00 |
| KWANG KUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79733720678786 | $4.48 |
| KWANG KUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136964318652 | $0.00 |
| KWANG LIAM CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017925046644 | $0.53 |
| KWANG LIAM CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000013637246492 | $0.00 |
| KWANG LONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019277512624 | $0.57 |
| KWANG LONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241093589939999 | $4.70 |
| KWANG LONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030903011416 | $0.00 |
| KWANG LONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5748784876 | $8.80 |
| KWANG MENG JO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041382548403 | $0.00 |
| KWANG MENG JO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011406737470299 | $0.01 |
| KWANG NYEON AN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03794999118) | ($1,150.78) |
| KWANG NYEON AN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03794999118 | $1,150.78 |
| KWANG NYEON AN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03794999) | ($1,112.96) |
| KWANG NYEON AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023994531302573 | $8.69 |
| KWANG RIM JEONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (2,010.931546) | ($1,404.70) |
| KWANG RIM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000656426864689999 | $0.00 |
| KWANG RIM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4456265712001 | $1.80 |
| KWANG RIM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022648959181 | $0.00 |
| KWANG RIM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000072747845685 | $0.00 |
| KWANG SU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2883725526 | $26.22 |
| KWANG WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116747352173 | $0.03 |
| KWANG WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043554947893 | $0.00 |
| KWANG WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042278637458 | $0.05 |
| KWANG WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000073842951917 | $0.00 |
| KWANG WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015689722921 | $0.01 |
| KWANG WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014269447372 | $0.00 |
| KWANG WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039493798273 | $0.00 |
| KWANG WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000018772470781 | $0.00 |
| KWANG WOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030146767205 | $8.92 |
| KWANG YAO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017721648481 | $52.91 |
| KWANG YAO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088661394047 | $0.01 |
| KWANG YEON LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1297614 | $5,354.75 |
| KWANG YEON LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032934) | ($10.00) |
| KWANG YEON LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032934 | $10.00 |
| KWANG YEON LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14783723) | ($4,500.00) |
| KWANG YEON LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14783723 | $4,500.00 |
| KWANG YEON LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000235) | ($7.17) |
| KWANG YEON LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14793) | ($4,532.67) |
| KWANG YEON LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14607349) | ($4,490.00) |
| KWANG YEON LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14607349 | $4,490.00 |
| KWANG YEON LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146075) | ($4,485.88) |
| KWANG YEON LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004082324183) | ($12.90) |
| KWANG YEON LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004082324183 | $12.90 |
| KWANG YEON LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000408) | ($12.91) |
| KWANG YEON LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009384226693) | ($2.75) |
| KWANG YEON LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009384226693 | $2.75 |
| KWANG YEON LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000094) | ($2.76) |
| KWANG YEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016092207342585 | $56.32 |
| KWANG YEUNG SIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,510.44) | ($26,510.44) |
| KWANG YEUNG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181109327249999 | $0.01 |
| KWANG YEUNG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.98587698563 | $18.19 |
| KWANG YEUNG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 259.65495225146 | $259.65 |
| KWANG YONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($710.57) |
| KWANG YONG LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (70.0) | ($520.80) |
| KWANG YONG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (59.496574048) | ($463.34) |
| KWANG YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008422217265994 | $0.00 |
| KWANG YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.413025068964819 | $4.69 |
| KWANG YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036669948149 | $0.00 |
| KWANG YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000039113345866 | $0.00 |
| KWANG YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000091537007822 | $0.00 |
| KWANG YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000036467617632 | $0.00 |
| KWANG YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000100043758819 | $0.00 |
| KWANG YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047493959332999 | $0.00 |
| KWANG YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.050535116826 | $5.48 |
| KWANG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000022111581467 | $0.00 |
| KWANG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015210954551 | $0.00 |
| KWANGDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019390134295 | $5.74 |
| KWANGDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3996042503 | $1.51 |
| KWANGDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113321668798 | $3.61 |
| KWANGHYEON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146720929912 | $0.43 |
| KWANGHYEON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298755087499999 | $0.03 |
| KWANGHYEON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81636761399 | $0.82 |
| KWANGHYEON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026186036756 | $0.00 |
| KWANGHYUN MA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KWANGHYUN MA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| KWANGHYUN MA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KWANGHYUN MA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| KWANGHYUN MA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1052010092 | $151.38 |
| KWANGHYUN MA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.7120856 | $1,029.95 |
| KWANGHYUN MA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.716311) | ($1,000.11) |
| KWANGHYUN MA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 989.526 | $1,000.11 |
| KWANGHYUN MA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KWANGHYUN MA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KWANGHYUN MA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.059909781 | $1,475.67 |
| KWANGHYUN MA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.78) | ($15.78) |
| KWANGHYUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000269815766049999 | $0.00 |
| KWANGHYUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104495393501 | $16.58 |
| KWANGHYUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76910653156 | $0.77 |
| KWANGJIN FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034708338097 | $1.03 |
| KWANGJIN FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061924097358 | $0.12 |
| KWANGJIN FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000079633681999999 | $0.00 |
| KWANGJIN FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5861726660999 | $39.58 |
| KWANGMIN BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031287097036 | $95.43 |
| KWANGMIN BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000347430999689999 | $0.00 |
| KWANGSIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.799882697655 | $1.82 |
| KWANGSOO BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001797186800957 | $0.54 |
| KWANG-YOUN KIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0060461 | $243.76 |
| KWANG-YOUN KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00518879 | $204.09 |
| KWANG-YOUN KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00643877 | $246.61 |
| KWANG-YOUN KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0129737 | $383.55 |
| KWANG-YOUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051710664224 | $159.43 |
| KWANG-YOUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016176859709 | $0.02 |
| KWANG-YOUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033434800322 | $0.00 |
| KWANG-YOUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00036325427374 | $0.02 |
| KWANGYOUNG AN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (637.750133) | ($271.71) |
| KWANGYOUNG AN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (181.31446716) | ($1,962.01) |
| KWANGYOUNG AN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01305938) | ($30,724.06) |
| KWANGYOUNG AN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.4093) | ($3.86) |
| KWANGYOUNG AN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001297 | $3.86 |
| KWANGYOUNG AN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088596) | ($27.09) |
| KWANGYOUNG AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037489404385694 | $141.20 |
| KWANGYOUNG AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8272295778 | $3.17 |
| KWANGYOUNG AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.61000566396798 | $24.39 |
| KWANGYOUNG AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049788451569 | $0.01 |
| KWANGYOUNG AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.62226623991689 | $1.02 |
| KWANGYOUNG AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0954599348979999 | $0.00 |
| KWANG-YU CHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,335.30) |
| KWANG-YU CHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.92 |
| KWANG-YU CHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,044.26 |
| KWANG-YU CHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| KWANG-YU CHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,549.0 | $2,549.00 |
| KWANG-YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033677547801 | $117.67 |
| KWANG-YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00795234506159 | $9.29 |
| KWANG-YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3572134995752 | $13.36 |
| KWANG-YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099447459528 | $0.01 |
| KWANG-YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0651814507 | $20.74 |
| KWANHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.457656334315 | $1.45 |
| KWANKI TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (205.721928) | ($205.72) |
| KWANKI TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02208886) | ($744.52) |
| KWANKI TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,403.3226849) | ($173.01) |
| KWANKI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010659723867204 | $4.06 |
| KWANKI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167333902694 | $0.29 |
| KWANKI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104010830611 | $0.00 |
| KWANKI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2025614670594 | $1.20 |
| KWANKIT CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272125042089999 | $0.81 |
| KWANKIT CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013109924041 | $0.01 |
| KWANPYO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019686793029 | $0.00 |
| KWANPYO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000093883317622 | $0.00 |
| KWANTUM ADVISORY INC. | MARINER TERRACE, TORONTO, M5V 3V6 CANADA | 4/14/2022 | Earn | Incoming | Deposit | CEL | 16.0282 | $34.30 |
| KWANTUM ADVISORY INC. | MARINER TERRACE, TORONTO, M5V 3V6 CANADA | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,963.95 | $1,963.95 |
| KWANTUM ADVISORY INC. | MARINER TERRACE, TORONTO, M5V 3V6 CANADA | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,964.48 | $1,964.48 |
| KWANTUM ADVISORY INC. | MARINER TERRACE, TORONTO, M5V 3V6 CANADA | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,572.3 | $1,572.30 |
| KWANTUM ADVISORY INC. | MARINER TERRACE, TORONTO, M5V 3V6 CANADA | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,982.0 | $1,982.00 |
| KWANTUM ADVISORY INC. | MARINER TERRACE, TORONTO, M5V 3V6 CANADA | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (9,043.36) | ($9,043.36) |
| KWANTUM ADVISORY INC. | MARINER TERRACE, TORONTO, M5V 3V6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.755361951953 | $38.45 |
| KWARTENEG ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005946538085507 | $0.24 |
| KWARTENEG ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040443470061 | $0.00 |
| KWASI AFRIFA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| KWASI AFRIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019768870962 | $0.06 |
| KWASI AFRIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303400732589999 | $0.04 |
| KWASI AFRIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020028809081 | $0.00 |
| KWASI AFRIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.282436679222 | $0.28 |
| KWASI AFRIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.95089619747 | $1.19 |
| KWASI DARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038422765737 | $0.01 |
| KWASI DARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0677895925879999 | $0.08 |
| KWASI DARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012225630889799 | $0.00 |
| KWASI DARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074614770123 | $0.00 |
| KWASI HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083019719583 | $256.82 |
| KWASI HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.786674668 | $103.79 |
| KWASI HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.641887017 | $92.47 |
| KWASI HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9009497068 | $1.30 |
| KWASI HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.3746346149999 | $86.69 |
| KWASI HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025584137279 | $5.80 |
| KWASI HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.91140124318 | $1.41 |
| KWASI SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2344945492544 | $0.25 |
| KWASI SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9583992221 | $1.55 |
| KWASI SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3686439374 | $0.20 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,052.527164433) | ($8,399.17) |
| KWASSY SURHEYAO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,052.527164433 | $8,399.17 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1,052.527164433) | ($8,661.84) |
| KWASSY SURHEYAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (66.093372954) | ($2,699.91) |
| KWASSY SURHEYAO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 66.093372954 | $2,699.91 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (66.093372954) | ($2,586.15) |
| KWASSY SURHEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011453592431 | $3.39 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120896926083 | $0.24 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.087807676 | $16.72 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2985691615 | $6.47 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.98077190974612 | $29.33 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6550032994 | $0.39 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58782742766836 | $40.33 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38493517712 | $15.23 |
| KWASSY SURHEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53630822884 | $0.82 |
| KWEE BENG LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,447.5 | $1,386.12 |
| KWEE BENG LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.697252081 | $4,945.41 |
| KWEE BENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1350104739951 | $1.34 |
| KWEE BENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141473474584 | $18.09 |
| KWEE BENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0411224333429999 | $0.04 |
| KWEE BENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4664314030999 | $8.13 |
| KWEE CHUA KOH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $255.34 |
| KWEE CHUA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022925840714 | $0.48 |
| KWEE CHUA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75210297722943 | $6.92 |
| KWEE CHUA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005675016664 | $0.65 |
| KWEE HEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011181288932 | $0.00 |
| KWEE HEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057791717658 | $0.01 |
| KWEE HOR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571903660588 | $0.01 |
| KWEE HOR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208075571479999 | $0.02 |
| KWEE HOR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017068229546 | $0.00 |
| KWEE HOR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015082959151 | $0.00 |
| KWEE HUAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033567159047 | $9.93 |
| KWEE HUAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6948089222 | $1.69 |
| KWEE KHEONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531564743884557 | $0.06 |
| KWEE KIAT LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.89) | ($2.89) |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09839193 | $237.64 |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.29840006 | $583.81 |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3748432388) | ($737.82) |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 520.0 | $520.00 |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001487595622) | ($2.88) |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7697584683 | $1,490.26 |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($610.29) |
| KWEE KIAT LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KWEE KIAT LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| KWEE KIAT LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 999.813498 | $999.81 |
| KWEE KIAT LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KWEE KIAT LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KWEE KIAT LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9617187838 | $1,408.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KWEE KIAT LIM | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002151660662) | ($0.42) |
| KWEE KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097572223436 | $2.89 |
| KWEE KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00907380387772 | $12.43 |
| KWEE KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32348260818 | $0.32 |
| KWEE KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102596713078 | $0.75 |
| KWEE KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.79599463579999 | $1.81 |
| KWEE KUANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28913768964443 | $0.34 |
| KWEE KUANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.62446826685 | $0.38 |
| KWEE KUANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5541456915 | $3.13 |
| KWEE KUANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.106212642 | $0.09 |
| KWEE LIAN ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174693822079999 | $5.17 |
| KWEE PING CHOO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.475) | ($7.51) |
| KWEE PING CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.064920927) | ($7.51) |
| KWEE PING CHOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.029956826) | ($24,758.68) |
| KWEE PING CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,126.90778189408 | $1,248.59 |
| KWEE SIAH ADRIAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0524775808421725 | $0.06 |
| KWEI LONG YAP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SGB | 1,243.033212764 | $46.39 |
| KWEI LONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34088660434502 | $0.25 |
| KWEI LONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034824961842 | $0.00 |
| KWEK JUN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047419940948 | $0.00 |
| KWEK JUN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57293169720999 | $3.40 |
| KWEK KEAN YUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 0.0004999 | $0.91 |
| KWEK KEAN YUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 0.29994 | $549.11 |
| KWEK KEAN YUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 2.02539484 | $3,690.84 |
| KWEK KEAN YUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.328651) | ($4,325.17) |
| KWEK KEAN YUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.002400339155) | ($4.50) |
| KWEK KEAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00551805986668973 | $10.28 |
| KWEKU ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03649010402999 | $0.04 |
| KWEKU AKYEMPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000788118821229999 | $0.00 |
| KWEKU AKYEMPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182100609665 | $3.55 |
| KWEKU OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019616975507 | $5.81 |
| KWEKU OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.1209750432574 | $102.53 |
| KWEKU OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25796135998 | $525.71 |
| KWEKU OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71945751938 | $2.46 |
| KWEKU OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 18.305033263 | $112.66 |
| KWEKU OPPONG-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00211852606039999 | $0.16 |
| KWEKU YEYII | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15152384 | $470.59 |
| KWEKU YEYII | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00332728 | $136.81 |
| KWEKU YEYII | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023546) | ($705.38) |
| KWEKU YEYII | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| KWEKU YEYII | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02355052 | $718.64 |
| KWEKU YEYII | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00948478 | $273.94 |
| KWEKU YEYII | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.91789) | ($1,388.78) |
| KWEKU YEYII | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033152) | ($944.80) |
| KWEKU YEYII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026402881640975 | $8.73 |
| KWEKU YEYII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008979011735917 | $20.55 |
| KWENA MOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0768874282499 | $21.86 |
| KWENZAKWENKOSI BUTHELEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194484487583 | $0.00 |
| KWEON SONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.71) |
| KWEON SONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($65.19) |
| KWEON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079134025692 | $245.38 |
| KWEON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060405176497 | $121.31 |
| KWEON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.3902601239999 | $42.53 |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1353592048) | ($264.73) |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1353592048 | $264.73 |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,040.737604 | $2,040.74 |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.384654237) | ($69.38) |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.384654237 | $69.38 |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.16) | ($23.16) |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.004116185 | $3,897.42 |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.004116185) | ($3,883.15) |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.004116185 | $3,883.15 |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.139475389) | ($4,153.79) |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (86.962258) | ($86.96) |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571992009069999 | $0.01 |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000696248198790699 | $1.92 |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4523077034103 | $0.45 |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017281762523 | $0.06 |
| KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000122680494045 | $0.00 |
| KWESI BOAHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001416266082 | $0.00 |
| KWESI BOAHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007985132199 | $0.01 |
| KWESI BOAHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058996151622 | $0.00 |
| KWESI BOAHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035090466895 | $0.00 |
| KWESI BOAHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036652172001 | $0.00 |
| KWESI BOAHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000061608883465999 | $0.00 |
| KWESI PREMPEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9410937283 | $1.54 |
| KWESI PREMPEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016285121851 | $0.00 |
| KWESI PREMPEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.042867190409 | $0.02 |
| KWESI PREMPEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00343855609109999 | $0.00 |
| KWESI YEBOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5482541434 | $1.80 |
| KWIHO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003027978261 | $0.00 |
| KWIHO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040138484777 | $0.00 |
| KWIHO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000006869460744 | $0.00 |
| KWIHO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000061168858901 | $0.00 |
| KWIHO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000053142791206 | $0.00 |
| KWIHO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000002179800186999 | $0.00 |
| KWINCY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077414139161 | $0.15 |
| KWINCY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18416325768 | $0.18 |
| KWINTEN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278161325769999 | $0.82 |
| KWINTEN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113907636636 | $0.01 |
| KWINTEN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008163273006 | $15.93 |
| KWINTEN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58379299129 | $1.99 |
| KWIYOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093249950445999 | $0.01 |
| KWNSTANTINA NIKITOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000241556137824399 | $0.00 |
| KWNSTANTINOS PAPASAKELARIOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01013946 | $403.76 |
| KWNSTANTINOS PAPASAKELARIOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01187133) | ($372.76) |
| KWNSTANTINOS PAPASAKELARIOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1.7283) | ($1.31) |
| KWNSTANTINOS PAPASAKELARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731873948 | $50.00 |
| KWNSTANTINOS PAPASAKELARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05155216170404 | $1.88 |
| KWO FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050239472442 | $14.87 |
| KWO FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018272966048 | $0.02 |
| KWO FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.628785861529999 | $0.63 |
| KWO FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.117206607 | $53.12 |
| KWOCK WAI LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.7791) | ($1,700.78) |
| KWOCK WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300138566389999 | $91.44 |
| KWOCK WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075195757245 | $0.09 |
| KWOCK WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029000441189 | $56.66 |
| KWOCK WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.245314880218 | $10.25 |
| KWOCK WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46103460643 | $0.46 |
| KWOK CHAK WAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.013437 | $39.46 |
| KWOK CHAK WAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0135 | $38.97 |
| KWOK CHAK WAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00039019 | $15.12 |
| KWOK CHAK WAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.029696 | $71.16 |
| KWOK CHAK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132121952671999 | $3.90 |
| KWOK CHAK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012884631408 | $0.00 |
| KWOK CHAK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158643062092 | $2.90 |
| KWOK CHAK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034476011199 | $0.00 |
| KWOK CHAK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027108266672 | $0.00 |
| KWOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021269381259 | $0.63 |
| KWOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0668506119 | $7.07 |
| KWOK CHEONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087197369722 | $269.06 |
| KWOK CHEONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016411198417 | $0.02 |
| KWOK CHEONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095953039454 | $193.41 |
| KWOK CHEONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6432711675 | $1.03 |
| KWOK CHEONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065652040847 | $0.01 |
| KWOK CHEONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.63230768337 | $181.21 |
| KWOK CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53218692628 | $6.06 |
| KWOK CHI FAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0736143) | ($20.79) |
| KWOK CHI FAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,038.79) | ($1,038.79) |
| KWOK CHI FAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.096747134) | ($311.29) |
| KWOK CHI FAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.251439) | ($200.25) |
| KWOK CHI FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286901684 | $0.08 |
| KWOK CHI FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074327969138 | $0.09 |
| KWOK CHI FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027209432111 | $5.31 |
| KWOK CHI FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4345572081099 | $2.43 |
| KWOK CHI FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00189013791699999 | $0.00 |
| KWOK CHI FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.913390987439999 | $0.91 |
| KWOK CHI FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102428549271128 | $3.65 |
| KWOK CHI FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.791909728671 | $11.79 |
| KWOK CHING SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036165566791 | $1.07 |
| KWOK CHING SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019359439625 | $0.00 |
| KWOK CHING SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 4.90848553514799 | $0.63 |
| KWOK CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125430412998 | $37.12 |
| KWOK CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015420421912 | $30.09 |
| KWOK CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.253474952539999 | $5.95 |
| KWOK CHIU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053268415535 | $15.77 |
| KWOK CHIU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443448706 | $0.46 |
| KWOK CHIU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032149519669 | $0.02 |
| KWOK CHIU WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (12.721743361) | ($3,870.08) |
| KWOK CHIU WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (40.667899308) | ($3,814.24) |
| KWOK CHIU WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AAVE | 40.79600126 | $4,206.48 |
| KWOK CHIU WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 12.2599391 | $3,721.45 |
| KWOK CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258826052349999 | $78.49 |
| KWOK CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050508939774 | $100.72 |
| KWOK CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015176281348 | $0.00 |
| KWOK CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00662485279329999 | $0.01 |
| KWOK CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.4140026456737 | $46.07 |
| KWOK CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.134341703526021 | $43.30 |
| KWOK CHU FONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (17.577257354) | ($1,752.63) |
| KWOK CHU FONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00472611) | ($186.57) |
| KWOK CHU FONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.018118096) | ($1.73) |
| KWOK CHU FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 4.1 | $11,646.75 |
| KWOK CHU FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,689.66) |
| KWOK CHU FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,741.15 |
| KWOK CHU FONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.11019551) | ($3,747.22) |
| KWOK CHU FONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10018389) | ($2,864.29) |
| KWOK CHU FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540039465876836 | $15.98 |
| KWOK CHU FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038907968441 | $0.00 |
| KWOK CHU FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116886400946262 | $22.99 |
| KWOK CHU FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000158375374759999 | $0.00 |
| KWOK CHU FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041716822253 | $0.00 |
| KWOK CHU FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038693731169798 | $3.95 |
| KWOK CHU FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000041615484831 | $0.00 |
| KWOK CHU FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000892763533799999 | $0.00 |
| KWOK CHU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517944545632 | $0.50 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00111016 | $0.12 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00129735 | $0.14 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00143269 | $0.15 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00171529 | $0.18 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.0016299 | $0.17 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00138892 | $0.14 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00154734 | $0.15 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00147199 | $0.14 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00146153 | $0.14 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00100328 | $0.10 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00183253 | $0.18 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00105125 | $0.10 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00148029 | $0.14 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00122371 | $0.11 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00125461 | $0.11 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00151207 | $0.11 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.0010738 | $0.07 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00108638 | $0.07 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00162543 | $0.11 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00120546 | $0.08 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00100049 | $0.07 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00100163 | $0.07 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00126829 | $0.09 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00113136 | $0.08 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00101281 | $0.07 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00136175 | $0.09 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00125863 | $0.08 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.0012162 | $0.08 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00301347 | $0.21 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.00158341 | $0.10 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.00135096 | $0.08 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00123174 | $0.07 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00300234 | $0.17 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00103738 | $0.05 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00111904 | $0.05 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00357316 | $0.18 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.00114888 | $0.05 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00328616 | $0.18 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00116769 | $0.06 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00131585 | $0.07 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00120435 | $0.06 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LTC | 0.00315516 | $0.16 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LTC | 0.00190739 | $0.10 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LTC | 0.00150175 | $0.08 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | LTC | 0.00305815 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KWOK CHU LEUNG | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | LTC | 0.00139002 | $0.07 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | LTC | 0.00115045 | $0.05 |
| KWOK CHU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704289496039699 | $0.68 |
| KWOK CHU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005650354337 | $0.00 |
| KWOK CHU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.242376859 | $39.24 |
| KWOK CHUEN TSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (110.33) | ($73.76) |
| KWOK CHUEN TSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.00247 | $73.76 |
| KWOK CHUEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167432294528 | $0.39 |
| KWOK CHUEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99282643308734 | $1.38 |
| KWOK CHUEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.599142742 | $200.60 |
| KWOK CHUEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,353.982675063 | $172.54 |
| KWOK CHUN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141159103151 | $0.42 |
| KWOK CHUN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087423757484 | $0.17 |
| KWOK CHUNG MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000385839446228 | $0.00 |
| KWOK CHUNG YAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (37.155384) | ($37.16) |
| KWOK CHUNG YAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($35,014.11) |
| KWOK CHUNG YAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1119) | ($61,597.79) |
| KWOK CHUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110238519566 | $369.92 |
| KWOK CHUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.189084981570999 | $440.78 |
| KWOK CHUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26442450040669 | $0.26 |
| KWOK CHUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35405729596 | $3.13 |
| KWOK CHUNG YIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00948383 | $392.55 |
| KWOK CHUNG YIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00964632 | $371.56 |
| KWOK CHUNG YIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00372485 | $110.39 |
| KWOK CHUNG YIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00683182 | $203.52 |
| KWOK CHUNG YIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00699266 | $208.31 |
| KWOK CHUNG YIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00744891 | $228.36 |
| KWOK CHUNG YIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00928233 | $284.43 |
| KWOK CHUNG YIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00473734 | $145.16 |
| KWOK CHUNG YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000546687564123 | $14.03 |
| KWOK FAI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.481673910249 | $145.15 |
| KWOK FAI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0229825666149999 | $0.08 |
| KWOK FAI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000104578230839999 | $0.00 |
| KWOK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027318708991 | $8.08 |
| KWOK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,361.967192922 | $1,361.97 |
| KWOK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078367543028 | $0.08 |
| KWOK FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.02065969396 | $19.12 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LINK | (18.2551) | ($257.35) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 256.137 | $257.35 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (256.0) | ($256.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 114.922 | $256.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.699484) | ($2,164.29) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 966.831 | $2,164.29 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9744136777) | ($2.08) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.112654242) | ($37.50) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.140826097) | ($21.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.42964 | $16,800.22 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.410530097) | ($16,000.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 40.73113 | $4,000.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.672037915) | ($3.53) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.169989192) | ($11.22) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.580032399) | ($2.70) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (432.259) | ($235.86) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 232.425 | $235.86 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (232.56) | ($232.56) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 32.8058 | $232.56 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.19838) | ($6,049.99) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 835.607 | $6,049.99 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.002301) | ($69.97) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 9.7015 | $69.97 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (876.84672917) | ($6,272.42) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (1.2784) | ($9.46) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 9.446 | $9.46 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.271797901) | ($2.25) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5534029425) | ($16,800.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,200.0 | $4,200.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,209.0) | ($4,209.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1370872 | $4,209.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (192.219473) | ($192.22) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.734467158) | ($2.08) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.800751544) | ($21.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.636403413) | ($37.50) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.553270619) | ($3.17) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148712433) | ($3.72) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.097838) | ($2,999.99) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,987.706 | $2,999.99 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.64) | ($4.64) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | LINK | 1,565.693370452 | $11,389.46 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | LINK | (276.243) | ($2,000.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0650966 | $2,000.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | LINK | (1,289.4385) | ($9,334.20) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9,300.259 | $9,334.20 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 125.373 | $80.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.44) | ($12.44) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (40.73106) | ($1,792.98) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,783.446 | $1,792.98 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,674.0) | ($10,674.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 6.059951 | $10,674.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (6.059789) | ($10,804.12) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 10,777.052 | $10,804.12 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.015028876 | $9,197.76 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.014865) | ($9,210.75) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,124.507 | $9,210.75 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.81872432 | $22,654.27 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (14.461220921) | ($22,000.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.07012 | $2,000.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.079449865) | ($2.70) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1806 | $5,000.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.41) | ($10.41) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02406916403) | ($23.33) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8673357819) | ($840.70) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.887123565) | ($28,000.00) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 35.796545426 | $34,697.23 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002312726957) | ($4.60) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.41) | ($10.41) |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041697115329 | $137.73 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.621256989593 | $83.51 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000700128232 | $2.13 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3305974376 | $0.31 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000008279967829 | $0.00 |
| KWOK FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006110125316 | $0.09 |
| KWOK FUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001398264224) | ($0.58) |
| KWOK FUNG LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (206.164062417) | ($137.44) |
| KWOK FUNG LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001922193183) | ($0.58) |
| KWOK FUNG LAM | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002834468401) | ($0.57) |
| KWOK FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.35629893084 | $14.70 |
| KWOK FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014143933763 | $0.00 |
| KWOK FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000885446834229999 | $0.00 |
| KWOK FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000188525977219999 | $0.00 |
| KWOK FUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025487374859 | $0.75 |
| KWOK FUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9111086945 | $10.91 |
| KWOK HEI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002375184077 | $50.00 |
| KWOK HEI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6309978518916 | $0.57 |
| KWOK HEI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039857885864 | $78.90 |
| KWOK HEI MO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,526.21) |
| KWOK HEI MO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($295.87) |
| KWOK HEI MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217411983509999 | $43.96 |
| KWOK HIN CHARLES NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.177921099) | ($1,968.56) |
| KWOK HIN CHARLES NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,468.106275) | ($4,468.11) |
| KWOK HIN CHARLES NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025431653157 | $0.00 |
| KWOK HIN CHARLES NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286707984599999 | $0.03 |
| KWOK HIN CHARLES NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011622467773439 | $26.82 |
| KWOK HIN CHARLES NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.704021792272 | $53.70 |
| KWOK HIN CHARLES NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4363184022 | $2.79 |
| KWOK HING YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,493.45) |
| KWOK HING YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050956) | ($1,520.15) |
| KWOK HING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124546461818921 | $43.72 |
| KWOK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142145173365 | $0.28 |
| KWOK HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136277976381 | $0.04 |
| KWOK HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29802279394 | $0.30 |
| KWOK HO LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000375) | ($14.82) |
| KWOK HO LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 14.822 | $14.82 |
| KWOK HO LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (734.11) | ($734.11) |
| KWOK HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116802836185 | $0.05 |
| KWOK HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.136093149932 | $3.14 |
| KWOK HO LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KWOK HO LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KWOK HO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,887.6927) | ($1,948.09) |
| KWOK HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (43,497.233085) | ($43,497.23) |
| KWOK HO LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12083682) | ($3,561.42) |
| KWOK HO LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6601179625) | ($1,349.75) |
| KWOK HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006489929359594 | $23.97 |
| KWOK HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.0504866630589 | $197.57 |
| KWOK HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003663508745247 | $9.90 |
| KWOK HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.05947299141 | $55.06 |
| KWOK HO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016502937284 | $49.09 |
| KWOK HO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021654018215 | $42.25 |
| KWOK HO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109138533427 | $0.11 |
| KWOK HO YEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00147208 | $58.30 |
| KWOK HO YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3504739336) | ($0.74) |
| KWOK HO YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KWOK HO YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KWOK HO YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.08103285713 | $3,188.35 |
| KWOK HO YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08250506) | ($3,265.95) |
| KWOK HO YEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (6.50542085) | ($2,662.47) |
| KWOK HO YEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.777564239) | ($9.56) |
| KWOK HO YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9484003645) | ($0.94) |
| KWOK HO YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (31.2356) | ($25.07) |
| KWOK HO YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.008214 | $1,500.01 |
| KWOK HO YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| KWOK HO YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1175607609 | $3,474.04 |
| KWOK HO YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11756076) | ($3,423.37) |
| KWOK HO YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.939281036) | ($9.56) |
| KWOK HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.44682845394208 | $16.86 |
| KWOK HO YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039185746997 | $1.16 |
| KWOK HO YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.742868808 | $61.74 |
| KWOK HO YUEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1982054204) | ($8,000.00) |
| KWOK HO YUEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KWOK HO YUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KWOK HO YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.90893427) | ($1.59) |
| KWOK HO YUEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KWOK HO YUEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0334 | $1,000.00 |
| KWOK HO YUEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KWOK HO YUEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.03412 | $1,000.00 |
| KWOK HO YUEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KWOK HO YUEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.56541 | $1,000.00 |
| KWOK HO YUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KWOK HO YUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.64594 | $1,000.00 |
| KWOK HO YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KWOK HO YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03658 | $1,000.00 |
| KWOK HO YUEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KWOK HO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133473561247 | $38.59 |
| KWOK HO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.63707603681 | $83.44 |
| KWOK HO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633650217515 | $7.99 |
| KWOK HO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140514761734 | $4.47 |
| KWOK HUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017496038487 | $52.20 |
| KWOK HUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19844366716 | $0.23 |
| KWOK HUNG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024121581894 | $0.01 |
| KWOK HUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021272628196 | $41.51 |
| KWOK HUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05738416044 | $0.05 |
| KWOK HUNG LAW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.192497) | ($405.19) |
| KWOK HUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267037514 | $50.00 |
| KWOK HUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5674731359883 | $0.51 |
| KWOK HUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2295041613473 | $3.23 |
| KWOK HUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033526000664701 | $0.00 |
| KWOK HUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043501181737 | $0.00 |
| KWOK HUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000393948653179999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KWOK KAY PHILIP HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032808581404 | $0.97 |
| KWOK KAY PHILIP HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210756572199999 | $429.01 |
| KWOK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020614063287 | $0.00 |
| KWOK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030154669861999 | $0.00 |
| KWOK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060093699517 | $0.01 |
| KWOK KEI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000147462193 | $0.00 |
| KWOK KEI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027918622022 | $0.00 |
| KWOK KEUNG ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4143358245631 | $0.40 |
| KWOK KEUNG ALAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.600765375 | $68.60 |
| KWOK KEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.76108402583 | $148.35 |
| KWOK KEUNG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022441065525 | $6.64 |
| KWOK KEUNG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064011989633 | $0.01 |
| KWOK KEUNG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025653382282 | $5.01 |
| KWOK KHOON POW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205465) | ($586.65) |
| KWOK KHOON POW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 5.224806 | $3.92 |
| KWOK KHOON POW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 10.0 | $5.17 |
| KWOK KHOON POW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00025178 | $7.52 |
| KWOK KHOON POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000239587374901099 | $0.06 |
| KWOK KHOON POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000672925050923 | $1.96 |
| KWOK KHOON POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.043220052122 | $0.00 |
| KWOK KI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019000394152 | $5.62 |
| KWOK KI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429408902466 | $0.04 |
| KWOK KI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19261530201 | $0.19 |
| KWOK KIANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023858466258 | $7.06 |
| KWOK KIANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059796351941 | $0.07 |
| KWOK KIANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.815748428 | $449.82 |
| KWOK KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19578561006661 | $7.22 |
| KWOK KIN WAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000127585597263999 | $0.00 |
| KWOK KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056374832121 | $0.17 |
| KWOK KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015711148815 | $0.00 |
| KWOK KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045413551947 | $8.86 |
| KWOK KIT JOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038657085985 | $0.01 |
| KWOK KIT LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($396.80) |
| KWOK KIT LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.985 | $2,783.35 |
| KWOK KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144066874212 | $42.88 |
| KWOK KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558997556439679 | $1.13 |
| KWOK KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00998371833499999 | $15.54 |
| KWOK KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019155262357 | $57.40 |
| KWOK KIT WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 19,700.0 | $19,700.00 |
| KWOK KIT WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 5.995 | $10,618.83 |
| KWOK KIT WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,954.52 |
| KWOK KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001030890701 | $3.10 |
| KWOK KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.941428436659 | $148.63 |
| KWOK KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004497976671 | $8.06 |
| KWOK KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.67200412 | $25.67 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,022.18) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,027.73) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01429151491) | ($44.61) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.29) | ($33.29) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 152.0 | $198.82 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008585119949) | ($24.41) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.2) | ($1.20) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (36.96) | ($36.96) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02798179956) | ($82.04) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003225114915) | ($1.04) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001272891399) | ($0.41) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001148706872) | ($0.37) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,774.899578 | $4,774.90 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.27) | ($33.27) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 3.652536136 | $8,748.89 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,715.12) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.18925506 | $6,109.42 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1465416654) | ($4,732.27) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 43.0 | $1,276.68 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (43.027788) | ($1,051.56) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 672.363385 | $672.36 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.687793352) | ($2.60) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (546.0) | ($546.00) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 68.783392421 | $780.82 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.02) | ($41.02) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,205.283757 | $7,205.28 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (488.0) | ($488.00) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.04) | ($2.04) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 23.346805931 | $611.53 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3333056221 | $8,993.44 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0612843729) | ($1,653.61) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.86) | ($1.86) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (444.0) | ($444.00) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 15.98304909 | $668.71 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.223729025 | $447.59 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2834319275 | $592.28 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6614031637) | ($1,412.40) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 235.0 | $157.86 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (479.037258295) | ($310.37) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 127.0 | $80.23 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | MATIC | (127.243952779) | ($78.95) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 110.0 | $64.39 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | MATIC | (110.0) | ($63.60) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 84.0 | $49.39 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 947.601548 | $947.60 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.477670919) | ($4.97) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | MATIC | 4,164.557073143 | $2,717.40 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (82.04) | ($82.04) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01287092279) | ($24.61) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02045958957) | ($39.12) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.02) | ($41.02) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,145.80) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.477904503) | ($427.86) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,129.0 | $5,129.00 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.29) | ($37.29) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.682831111 | $6,835.11 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,248.558606272) | ($2,246.87) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (16.045304977) | ($541.68) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09959806258) | ($2,549.81) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004196229109) | ($82.04) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01700491669) | ($332.46) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5626343272) | ($11,000.00) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6812620608 | $13,319.28 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.09959368674) | ($1,909.72) |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149290310896 | $39.63 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3433192567271 | $43.34 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.656888554096 | $3.14 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2120347319 | $1.14 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1688015216 | $4.17 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07027327178822 | $3.00 |
| KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10579827815237 | $2.61 |
| KWOK KONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111198131937331 | $0.01 |
| KWOK KWAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017870236974 | $0.53 |
| KWOK KWAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02913680848 | $0.03 |
| KWOK KWAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276240482 | $5.39 |
| KWOK KWAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.068402576 | $6.40 |
| KWOK LAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8796395012161 | $45.54 |
| KWOK LAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46001461403 | $18.20 |
| KWOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.108266934361 | $7.92 |
| KWOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.274505011 | $18.27 |
| KWOK LEUNG CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199340741879999 | $0.59 |
| KWOK LEUNG HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.17739978) | ($2,367.78) |
| KWOK LEUNG HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.18942172) | ($349.38) |
| KWOK LEUNG HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06921346) | ($2,069.60) |
| KWOK LEUNG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (504.107602) | ($182.08) |
| KWOK LEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8868829821066 | $45.68 |
| KWOK LEUNG KWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,073.560903) | ($3,073.56) |
| KWOK LEUNG KWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116986) | ($47.98) |
| KWOK LEUNG KWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2.6216) | ($2.62) |
| KWOK LEUNG KWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.836386) | ($3.84) |
| KWOK LEUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001985656241171 | $0.08 |
| KWOK LEUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.67282216288375 | $6.67 |
| KWOK LEUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0134697608975219 | $0.01 |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 109,680.0 | $109,680.00 |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($804.32) |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.109995) | ($44,933.71) |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001624) | ($4.98) |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,449.39) |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (27.0) | ($82,642.95) |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,424.00) |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,041.54) |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (109,680.0) | ($109,680.00) |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1,035.7263) | ($2,135.52) |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 1,035.7263 | $2,135.52 |
| KWOK LEUNG LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001303 | $41.27 |
| KWOK LEUNG LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,837.85) |
| KWOK LEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,246.7552) | ($2,369.41) |
| KWOK LEUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005465) | ($157.62) |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2540417398111 | $62.60 |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004162722195 | $150.00 |
| KWOK LEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.986608315498 | $325.82 |
| KWOK LEUNG TONI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1731876607222 | $0.17 |
| KWOK LUN SIT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00270868 | $82.52 |
| KWOK LUN SIT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.04015944 | $71.48 |
| KWOK LUN SIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.58 |
| KWOK LUN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($7.38) |
| KWOK LUN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KWOK LUN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03515944) | ($51.62) |
| KWOK LUN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($13.77) |
| KWOK LUN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,381.845279) | ($1,381.85) |
| KWOK LUN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00366251) | ($100.19) |
| KWOK LUN SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145531153668676 | $50.19 |
| KWOK LUN SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19596416754191 | $0.14 |
| KWOK LUN SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001276208524465 | $0.01 |
| KWOK LUN SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.102958156919 | $17.10 |
| KWOK MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4711692801 | $4.05 |
| KWOK MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025650024123 | $0.00 |
| KWOK MAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098927987609 | $0.00 |
| KWOK MAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000678826678999999 | $0.22 |
| KWOK MEI LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469990523519999 | $13.91 |
| KWOK MEI LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065640365455 | $12.81 |
| KWOK MEI LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.843169591 | $4.92 |
| KWOK MING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084624886385 | $0.00 |
| KWOK MING JACKY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.79021704527 | $133.03 |
| KWOK MING WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34.0 | $34.00 |
| KWOK MING WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.0 | $30.00 |
| KWOK MING WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70.0 | $70.00 |
| KWOK MING WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| KWOK MING WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| KWOK MING WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.0 | $30.00 |
| KWOK MING WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| KWOK MING WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.0 | $30.00 |
| KWOK MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9561510818582 | $0.90 |
| KWOK MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.595898508 | $232.60 |
| KWOK MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.890701714 | $24.89 |
| KWOK ON TING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00131775 | $53.35 |
| KWOK ON TING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00146412 | $43.48 |
| KWOK ON TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000960063153669999 | $32.38 |
| KWOK ON TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1564149593799 | $41.12 |
| KWOK ON TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477731445129999 | $113.74 |
| KWOK ON TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.517717279 | $10.52 |
| KWOK ON TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67656398019999 | $2.55 |
| KWOK ONN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292454104053139 | $0.03 |
| KWOK PENG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040603850837 | $124.63 |
| KWOK PENG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.024341520142 | $8.23 |
| KWOK PENG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021907503064 | $42.75 |
| KWOK PING TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,303.139385 | $1,303.14 |
| KWOK PING TANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KWOK PING TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KWOK PING TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.307484) | ($2,000.31) |
| KWOK PING TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (53.416) | ($14.80) |
| KWOK PING TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.009839 | $14.80 |
| KWOK PING TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,308.3) | ($1,308.30) |
| KWOK PING TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0475175 | $1,308.30 |
| KWOK PING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022633310083 | $6.77 |
| KWOK PING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8529600697489 | $66.12 |
| KWOK PING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003218754734 | $5.45 |
| KWOK PING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.890185909 | $6.89 |
| KWOK PING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000174750091 | $0.00 |
| KWOK PING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021455291607 | $0.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KWOK PUI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083711058525 | $24.78 |
| KWOK SUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319326679779999 | $9.45 |
| KWOK SUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.695093427 | $143.70 |
| KWOK SUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2597713581 | $1.42 |
| KWOK SUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103171499876 | $1.15 |
| KWOK WA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010373801327 | $317.55 |
| KWOK WA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123469842795363 | $0.13 |
| KWOK WA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00258031647039999 | $0.00 |
| KWOK WA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126738427101 | $0.00 |
| KWOK WAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114848994622199 | $0.00 |
| KWOK WAI AU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00180401 | $72.63 |
| KWOK WAI AU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| KWOK WAI AU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 0.50256 | $38.00 |
| KWOK WAI AU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (0.495) | ($38.03) |
| KWOK WAI AU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 38.012 | $38.03 |
| KWOK WAI AU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (36.7) | ($36.70) |
| KWOK WAI AU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.50136 | $36.70 |
| KWOK WAI AU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AVAX | (0.484) | ($36.65) |
| KWOK WAI AU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 36.683 | $36.65 |
| KWOK WAI AU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (73.69) | ($73.69) |
| KWOK WAI AU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 1.00025 | $73.69 |
| KWOK WAI AU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00159852 | $62.93 |
| KWOK WAI AU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,547.88) |
| KWOK WAI AU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| KWOK WAI AU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 1.00066 | $70.00 |
| KWOK WAI AU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00158892 | $62.03 |
| KWOK WAI AU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (64.31) | ($64.31) |
| KWOK WAI AU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 1.00007 | $64.31 |
| KWOK WAI AU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| KWOK WAI AU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 1.00035 | $60.00 |
| KWOK WAI AU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.070625 | $199.15 |
| KWOK WAI AU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.98) | ($60.38) |
| KWOK WAI AU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 60.061 | $60.38 |
| KWOK WAI AU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AVAX | (0.97) | ($65.66) |
| KWOK WAI AU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 64.831 | $65.66 |
| KWOK WAI AU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (59.18) | ($59.18) |
| KWOK WAI AU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 1.00026 | $59.18 |
| KWOK WAI AU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($79.61) |
| KWOK WAI AU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($84.91) |
| KWOK WAI AU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($78.44) |
| KWOK WAI AU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1,007.789678) | ($799.74) |
| KWOK WAI AU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (9.051813418) | ($752.69) |
| KWOK WAI AU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($28.60) |
| KWOK WAI AU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (100.343088478) | ($1,435.13) |
| KWOK WAI AU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00157063 | $55.91 |
| KWOK WAI AU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($56.67) |
| KWOK WAI AU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.0) | ($226.26) |
| KWOK WAI AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (39.7) | ($39.70) |
| KWOK WAI AU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 1.00066 | $39.70 |
| KWOK WAI AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| KWOK WAI AU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 1.0011 | $11.00 |
| KWOK WAI AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.8) | ($10.80) |
| KWOK WAI AU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 1.0016 | $10.80 |
| KWOK WAI AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| KWOK WAI AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KWOK WAI AU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,918.286064) | ($7,918.29) |
| KWOK WAI AU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 12,876.829795 | $12,876.83 |
| KWOK WAI AU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (76.75) | ($76.75) |
| KWOK WAI AU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 8.0032 | $76.75 |
| KWOK WAI AU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00153362 | $47.50 |
| KWOK WAI AU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (10.175) | ($115.28) |
| KWOK WAI AU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 114.285 | $115.28 |
| KWOK WAI AU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| KWOK WAI AU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AVAX | 1.99352 | $59.00 |
| KWOK WAI AU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.092183593) | ($96.21) |
| KWOK WAI AU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00135799 | $41.00 |
| KWOK WAI AU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($202.44) |
| KWOK WAI AU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00198789 | $63.19 |
| KWOK WAI AU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0015041 | $45.38 |
| KWOK WAI AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (77.0) | ($77.00) |
| KWOK WAI AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| KWOK WAI AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KWOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155933574102 | $47.87 |
| KWOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354133709049999 | $6.67 |
| KWOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.991953121 | $331.99 |
| KWOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69752860830609 | $3.23 |
| KWOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68948367404699 | $11.64 |
| KWOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.5335779309199 | $84.53 |
| KWOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0414944750682 | $3.98 |
| KWOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012622120282 | $0.00 |
| KWOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016052293557446 | $0.98 |
| KWOK WAI CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | THKD | (25.3117709) | ($3.23) |
| KWOK WAI CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04676394 | $1,776.24 |
| KWOK WAI CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1335339) | ($3,679.39) |
| KWOK WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124554216554679 | $41.79 |
| KWOK WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353333333587786 | $0.40 |
| KWOK WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077077244411 | $0.00 |
| KWOK WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031895531127 | $0.00 |
| KWOK WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.06341488483056 | $0.01 |
| KWOK WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053235218526 | $14.00 |
| KWOK WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021049244243 | $4.11 |
| KWOK WAI CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.29484 | $838.89 |
| KWOK WAI CHU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (557.21) | ($557.21) |
| KWOK WAI CHU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.214331 | $557.21 |
| KWOK WAI CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1726672608) | ($5,182.03) |
| KWOK WAI CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,302.0 | $1,302.00 |
| KWOK WAI CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| KWOK WAI CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0389281 | $1,200.00 |
| KWOK WAI CHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.2) | ($3.20) |
| KWOK WAI CHU | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.2) | ($3.20) |
| KWOK WAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011200507396199 | $37.73 |
| KWOK WAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.921576186864 | $3.05 |
| KWOK WAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085291064027 | $14.66 |
| KWOK WAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5273972564 | $1.53 |
| KWOK WAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79432150528 | $0.63 |
| KWOK WAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.162213820209999 | $1.43 |
| KWOK WAI HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9181543592481 | $8.04 |
| KWOK WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000725546798209999 | $21.47 |
| KWOK WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343451998219999 | $0.00 |
| KWOK WAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182771111257 | $0.02 |
| KWOK WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027662944211 | $0.01 |
| KWOK WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081376905048 | $0.01 |
| KWOK WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000110382746044 | $0.00 |
| KWOK WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6619008453864 | $13.33 |
| KWOK WAI WU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.00) |
| KWOK WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046680929091 | $0.02 |
| KWOK WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020243527042 | $0.04 |
| KWOK WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6132857569 | $12.61 |
| KWOK WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000105158378 | $0.00 |
| KWOK WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028688464587 | $0.00 |
| KWOK WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001779454907 | $0.00 |
| KWOK WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000681400942 11 | $0.00 |
| KWOK WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000106622589312 | $0.00 |
| KWOK WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013640779738 | $0.01 |
| KWOK WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020757694478 | $0.01 |
| KWOK WING CHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.34 | $998.20 |
| KWOK WING CHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02525 | $1,008.61 |
| KWOK WING CHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $624.73 |
| KWOK WING CHIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.169326478) | ($522.78) |
| KWOK WING CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196585396314579 | $58.80 |
| KWOK WING CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038604812738922 | $6.50 |
| KWOK WING CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8100582264696 | $0.84 |
| KWOK WING CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00646119952493 | $0.01 |
| KWOK WING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00916122413732099 | $0.01 |
| KWOK WING FUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (21.173823916) | ($8,525.47) |
| KWOK WING FUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.14) | ($9.14) |
| KWOK WING FUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.32) | ($3.32) |
| KWOK WING FUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| KWOK WING FUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 6.250026 | $511.56 |
| KWOK WING FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XTZ | (533.082) | ($1,187.33) |
| KWOK WING FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,170.18 | $1,187.33 |
| KWOK WING FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,823.675031 | $3,823.68 |
| KWOK WING FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,001.0) | ($5,001.00) |
| KWOK WING FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000264474397) | ($8.30) |
| KWOK WING FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 237.832089291 | $7,123.07 |
| KWOK WING FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (100.0) | ($1,548.25) |
| KWOK WING FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,502.465 | $1,548.25 |
| KWOK WING FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (40.0) | ($595.72) |
| KWOK WING FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 560.52 | $595.72 |
| KWOK WING FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (105.793693) | ($114.68) |
| KWOK WING FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.62) | ($2.62) |
| KWOK WING FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.14) | ($9.14) |
| KWOK WING FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.32) | ($3.32) |
| KWOK WING FUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 21.4995 | $6,847.96 |
| KWOK WING FUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (15.0) | ($4,349.58) |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.031654) | ($1,659.39) |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0567638 | $1,659.39 |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,998.71 | $4,998.71 |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.38) | ($3.38) |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.318544172 | $6,913.56 |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.318545) | ($6,542.34) |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,494.121 | $6,542.34 |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.62) | ($2.62) |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,140.0) | ($3,140.00) |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.604320887 | $5,623.46 |
| KWOK WING FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.604323026) | ($5,611.25) |
| KWOK WING FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (103.556032555) | ($791.37) |
| KWOK WING FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (750.0) | ($404.05) |
| KWOK WING FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 404.969 | $404.05 |
| KWOK WING FUNG | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.32) | ($9.32) |
| KWOK WING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369688029862 | $8.63 |
| KWOK WING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00667528769489789 | $0.01 |
| KWOK WING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010330353767845 | $23.65 |
| KWOK WING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.4917493542 | $43.49 |
| KWOK WING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.583740342 | $18.91 |
| KWOK WING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.593977844406 | $20.13 |
| KWOK WING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.66252578884999 | $5.66 |
| KWOK WING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12891517395453 | $45.41 |
| KWOK WING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04510747140866 | $0.70 |
| KWOK WING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.97188263395759 | $5.42 |
| KWOK WING KEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 23.748 | $72,759.05 |
| KWOK WING KEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (23.79172993) | ($61,716.95) |
| KWOK WING KEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.063503 | $2,089.51 |
| KWOK WING KEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.1094745 | $3,245.81 |
| KWOK WING KEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.571535 | $1,123.44 |
| KWOK WING KEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.661092824) | ($3,016.69) |
| KWOK WING KEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10990369) | ($3,350.74) |
| KWOK WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002543640424931 | $7.68 |
| KWOK WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068959804206352 | $191.34 |
| KWOK WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075475253616 | $0.08 |
| KWOK WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29325606941 | $0.23 |
| KWOK WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2885845117 | $8.29 |
| KWOK WING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147619881848 | $0.04 |
| KWOK WING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59627829992404 | $1.73 |
| KWOK WING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035192144866 | $0.07 |
| KWOK WING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006437241711 | $0.00 |
| KWOK WING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000012256112591 | $0.00 |
| KWOK WING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027481495486 | $0.01 |
| KWOK WING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14599802997 | $0.01 |
| KWOK YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132495451323 | $3.92 |
| KWOK YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006631754156 | $0.00 |
| KWOK YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0892009763 | $5.09 |
| KWOK YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.969346188 | $1.86 |
| KWOK YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222846071089999 | $2.48 |
| KWOK YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.05531497629999 | $0.45 |
| KWOK YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 76.002975587 | $36.32 |
| KWOK YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138071002401 | $4.39 |
| KWOK YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028553584826 | $0.67 |
| KWOK YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034589791114 | $105.78 |
| KWOK YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008188825816 | $0.01 |
| KWOK YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022322194888 | $0.04 |
| KWOK YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000332135539519999 | $0.00 |
| KWOK YIN TSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000891752969949999 | $0.00 |
| KWOK YIN TSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020151002161 | $0.00 |
| KWOK YIN TSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01638281098 | $0.02 |
| KWOK YIP CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,301.025474) | ($20,301.03) |
| KWOK YIP CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 24,520.717807 | $24,520.72 |
| KWOK YIP CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,520.71) | ($24,520.71) |
| KWOK YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.918366667224 | $151.52 |
| KWOK YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.102146297499 | $137.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KWOK YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.424001264089999 | $0.42 |
| KWOK YIU TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (259.140391) | ($259.14) |
| KWOK YIU TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00178971) | ($73.69) |
| KWOK YIU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141537180919 | $0.06 |
| KWOK YIU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.287719869687499 | $0.29 |
| KWOK YUE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195638714519999 | $0.58 |
| KWOK YUE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4932032469999 | $17.49 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (19.22218571) | ($7,872.06) |
| KWOK YUK CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 202,206.042989 | $202,206.04 |
| KWOK YUK CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 369,900.1 | $369,900.10 |
| KWOK YUK CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KWOK YUK CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 41,739.700324 | $41,739.70 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033102162245 | $0.98 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029169612468 | $0.00 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111526186093 | $0.00 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,153.1691688298 | $7,153.17 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000000060939091 | $0.00 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2555528868 | $5.26 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000020899216733 | $0.00 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014146241607 | $0.01 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.136161788364 | $48.07 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0045559672011 | $0.00 |
| KWOK YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00000042939553859 | $0.00 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 500.0 | $218.70 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,332.409402605) | ($10,180.99) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,332.409402605 | $10,180.99 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (17,332.409) | ($10,174.26) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 10,141.924 | $10,174.26 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,141.0) | ($5,141.00) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,691.806862768) | ($12,691.81) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,691.806862768 | $12,691.81 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12,692.73) | ($12,692.73) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (280.450173533) | ($647.84) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 280.450173533 | $647.84 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (280.45) | ($650.28) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 643.632 | $650.28 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.998297636) | ($312.83) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.998297636 | $312.83 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (3.99829) | ($312.83) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 309.307 | $312.83 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.726684603) | ($31.73) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.726684603 | $31.73 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.071541738) | ($15.36) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.071541738 | $15.36 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (28.035) | ($15.32) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15.23 | $15.32 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (452.0781) | ($140.00) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 452.0781 | $140.00 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (968.16) | ($968.16) |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032819176758 | $0.10 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.57124554508 | $6.06 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.64878796479 | $151.65 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.453824127709 | $166.04 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.49920975726 | $24.75 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25283316125217 | $0.25 |
| KWOK-CHIEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033442062041258 | $4.18 |
| KWOKHO LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MANA | (256.0) | ($256.61) |
| KWOKHO LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (91.0) | ($831.74) |
| KWOKHO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33958904066633 | $1.33 |
| KWOKHO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033267353516 | $0.65 |
| KWOKHO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068432046201 | $0.07 |
| KWOKHO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.338971513004 | $17.25 |
| KWOKTAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578696535766274 | $0.07 |
| KWOKTAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022145774228 | $0.01 |
| KWOKWAH HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00577705003269999 | $0.01 |
| KWOKWAH HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030668165741 | $0.00 |
| KWON HENG LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $748.31 |
| KWON HENG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($85.82) |
| KWON HENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251558121223 | $2.56 |
| KWON JEONG-HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014524201527 | $0.00 |
| KWON JEONG-HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081546635568 | $0.01 |
| KWON JEONG-HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041442235052 | $0.00 |
| KWON JEONG-HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000062076377013 | $0.00 |
| KWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1567103705119 | $11.02 |
| KWONG CHEE KIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (90.570143) | ($90.57) |
| KWONG CHEE KIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3504665335) | ($619.29) |
| KWONG CHEE KIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (2.035720071) | ($18.85) |
| KWONG CHEE KIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013301118214 | $0.00 |
| KWONG CHEE KIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100713468198999 | $0.00 |
| KWONG CHEE KIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323983222008895 | $7.63 |
| KWONG CHEE KIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53120968224289 | $0.53 |
| KWONG CHEE KIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029230268132239 | $0.38 |
| KWONG CHIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018379287223 | $0.02 |
| KWONG HEI TSANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8780272325) | ($2.00) |
| KWONG HEI TSANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.407884152) | ($2.00) |
| KWONG HEI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4108577206256 | $67.93 |
| KWONG HING SIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,620.34) |
| KWONG HING SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023754699385 | $7.03 |
| KWONG HING SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039949276589 | $88.09 |
| KWONG HING SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019339251884 | $0.02 |
| KWONG HO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (4.02) | ($8.60) |
| KWONG HO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 8.573 | $8.60 |
| KWONG HO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.15) | ($4.60) |
| KWONG HO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4.585 | $4.60 |
| KWONG HO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.168) | ($2.50) |
| KWONG HO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2.49 | $2.50 |
| KWONG HO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (15.6) | ($15.60) |
| KWONG HO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 17.431 | $15.60 |
| KWONG HO LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (5.544) | ($11.79) |
| KWONG HO LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 11.772 | $11.79 |
| KWONG HO LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (11.82) | ($11.82) |
| KWONG HO LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 14.429 | $11.82 |
| KWONG HO LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (8,675.075) | ($3,867.48) |
| KWONG HO LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,779.32 | $3,867.48 |
| KWONG HO LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (87.3188) | ($702.04) |
| KWONG HO LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 687.111 | $702.04 |
| KWONG HO LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| KWONG HO LI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (7.777) | ($5.97) |
| KWONG HO LI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 5.983 | $5.97 |
| KWONG HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168574899 | $50.00 |
| KWONG HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1985179248472 | $34.25 |
| KWONG HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.18122697 | $41.18 |
| KWONG HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.545215019204 | $8.45 |
| KWONG HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2762698348386 | $3.38 |
| KWONG HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041698116719 | $0.00 |
| KWONG KAI YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017702) | ($5.24) |
| KWONG KAI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092440886916999 | $0.03 |
| KWONG KAI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000333738398439999 | $0.00 |
| KWONG KAI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027569186686 | $0.00 |
| KWONG KAI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088689987604 | $0.01 |
| KWONG KAI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027983790196 | $0.00 |
| KWONG KEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2033767024 | $10.20 |
| KWONG KEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3331419931 | $5.33 |
| KWONG KI TERENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81734085516599 | $4.64 |
| KWONG KI TERENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299196053219999 | $58.54 |
| KWONG KI TERENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6605709550999 | $12.66 |
| KWONG KI TERENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035094832531 | $0.80 |
| KWONG KI TERENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 387.775418252 | $387.78 |
| KWONG KI TERENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 15.9912105372999 | $20.04 |
| KWONG KI TERENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 6.7621427366 | $5.29 |
| KWONG KI TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.111885) | ($171.38) |
| KWONG KI TSANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121872) | ($36.57) |
| KWONG KI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071610724481799 | $0.26 |
| KWONG KI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032101050616629 | $2.36 |
| KWONG KWOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086671125255 | $2.57 |
| KWONG KWOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016747757291 | $0.02 |
| KWONG KWOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017619494876 | $0.02 |
| KWONG KWOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023684852401 | $0.02 |
| KWONG LAM TO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,622.14 |
| KWONG LAM TO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.243 | $705.79 |
| KWONG LAM TO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,592.54) |
| KWONG LAM TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.098330294) | ($9,764.34) |
| KWONG LAM TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08295) | ($2,411.02) |
| KWONG LAM TO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.270757769) | ($144.47) |
| KWONG LAM TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008736602276146 | $29.25 |
| KWONG LAM TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060877646921091 | $141.31 |
| KWONG LAM TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015059581557 | $0.00 |
| KWONG LAM TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031866561201 | $0.03 |
| KWONG LAM TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071414297471308 | $3.24 |
| KWONG LAM TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023874488251 | $0.01 |
| KWONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225235511149999 | $0.67 |
| KWONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039155852541 | $0.00 |
| KWONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.092361059114 | $2.17 |
| KWONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016708007536 | $0.49 |
| KWONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033916552635 | $66.43 |
| KWONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.141149994 | $53.14 |
| KWONG LOH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.170381024 | $483.33 |
| KWONG LOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | COMP | (0.96260997141) | ($118.38) |
| KWONG LOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (4,249.3019904) | ($790.43) |
| KWONG LOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($810.76) |
| KWONG LOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DASH | (3.96534329) | ($229.10) |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885754962519999 | $26.22 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.691476782373 | $10.34 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024663465395 | $49.32 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11366064002 | $1.58 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.812738389109999 | $2.78 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015057898065 | $1.65 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08750187438 | $6.69 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006078685043 | $0.64 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4839527113 | $1.32 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039165936096 | $0.59 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.20014856114 | $2.68 |
| KWONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21892940566 | $0.17 |
| KWONG MENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000451233123169999 | $0.14 |
| KWONG MENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000032098613469 | $0.00 |
| KWONG MENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.80679147144 | $32.51 |
| KWONG MO HAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1097201) | ($3,010.56) |
| KWONG ON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112114454209 | $37.42 |
| KWONG ON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034611871285 | $68.01 |
| KWONG ON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.7797336569999 | $29.78 |
| KWONG ON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011435964012 | $3.64 |
| KWONG PIK TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067746822322 | $20.05 |
| KWONG PIK TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01529410495 | $29.84 |
| KWONG SANG LIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (34.2) | ($34.20) |
| KWONG SANG LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.305853382) | ($7.31) |
| KWONG SANG LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,021.623711) | ($12,021.62) |
| KWONG SANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035090814354 | $0.01 |
| KWONG SANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46202695071999 | $1.64 |
| KWONG SANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072243550915999 | $0.01 |
| KWONG SANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.00459719065 | $68.00 |
| KWONG SANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016677792613 | $0.00 |
| KWONG SANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000166035194 | $0.00 |
| KWONG SANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014325163911 | $0.00 |
| KWONG SANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035839353104 | $1.97 |
| KWONG SANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.313305331149783 | $7.31 |
| KWONG SHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000039547028 | $0.00 |
| KWONG SHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002386724622 | $0.00 |
| KWONG SHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018253220742 | $0.04 |
| KWONG SHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032799528389999 | $0.00 |
| KWONG SHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000120234457017 | $0.04 |
| KWONG SIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046085903488606 | $0.05 |
| KWONG SIN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058881948009636 | $0.07 |
| KWONG SUI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047173153603 | $0.00 |
| KWONG SUI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7368836281 | $1.74 |
| KWONG WAI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1271) | ($3,730.64) |
| KWONG WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063043258061099 | $23.58 |
| KWONG WING CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026702596169999 | $0.00 |
| KWONG WING CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7847353422 | $1.78 |
| KWONG YAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1742266868816 | $4.73 |
| KWONG YAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.61312879269999 | $2.20 |
| KWONG YAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015770738519999 | $46.80 |
| KWONG YAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01400621813926 | $1.18 |
| KWONG YAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.6287753099999 | $35.38 |
| KWONG YAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.10052079488599 | $31.99 |
| KWONG YAU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028313372392 | $0.84 |
| KWONG YAU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110485544208999 | $0.00 |
| KWONG YAU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066624827136 | $0.07 |
| KWONG YAU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015526087075999 | $4.94 |
| KWONG YEW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096602749679999 | $0.00 |
| KWONG YEW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001819717186 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KWONG YEW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009284991252 | $285.63 |
| KWONG YEW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.139782852 | $88.76 |
| KWONG YEW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128268559712 | $260.02 |
| KWONG YEW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.188872175 | $17.19 |
| KWONG YEW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13184227622 | $0.06 |
| KWONG YEW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 63.7073432619999 | $63.71 |
| KWONG YEW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.043091107627 | $0.00 |
| KWONG YIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000557) | ($20.00) |
| KWONG YIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25483288) | ($9,123.53) |
| KWONG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008783401697562 | $34.44 |
| KWONG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1694884251 | $2.43 |
| KWONG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056669700221 | $1.11 |
| KWONG YU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063158910693 | $1.87 |
| KWONG YU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.771612012 | $25.87 |
| KWONG YUEN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019481155051 | $0.06 |
| KWONG YUEN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00410654060385 | $0.00 |
| KWONG YUEN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028249429327 | $0.06 |
| KWONIL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035573172279 | $0.11 |
| KWUN CHIU CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.01631526 | $4.91 |
| KWUN CHIU CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($9.98) |
| KWUN CHIU CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 11.961 | $9.98 |
| KWUN CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036602240095 | $11.23 |
| KWUN CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.342742426592 | $19.80 |
| KWUN CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009979656164 | $21.16 |
| KWUN CHIU YAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| KWUN CHIU YAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | THKD | (50,000.0) | ($6,370.00) |
| KWUN CHIU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056831962202 | $0.15 |
| KWUN CHIU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04595892467 | $7.09 |
| KWUN CHIU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,912.345358258 | $243.69 |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.98608511 | $2,229.85 |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.00863831 | $1,277.12 |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.006180075) | ($2,884.55) |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.103644) | ($3,104.14) |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.738265 | $3,104.14 |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (33.23354) | ($1,303.00) |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,295.129 | $1,303.00 |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,295.0) | ($1,295.00) |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.727842 | $1,295.00 |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.467163435) | ($4,391.11) |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100721516937425 | $34.19 |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185295200378159 | $0.00 |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307403692682654 | $9.17 |
| KWUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26515648973652 | $17.24 |
| KWUN FUNG ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004208762322 | $0.12 |
| KWUN FUNG ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29688354496 | $8.70 |
| KWUN FUNG GERETH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244009924822958 | $0.26 |
| KWUN FUNG LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01189862) | ($349.04) |
| KWUN FUNG LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1238905349) | ($244.55) |
| KWUN FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076538252209 | $2.73 |
| KWUN FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363339555322127 | $0.24 |
| KWUN FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008041947081 | $2.11 |
| KWUN FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001532915358 | $0.01 |
| KWUN FUNG STEPHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003338967932 | $0.99 |
| KWUN FUNG STEPHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000549346694359999 | $0.00 |
| KWUN FUNG STEPHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.002569749 | $72.00 |
| KWUN HANG CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 0.6225 | $19.63 |
| KWUN HANG CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 26.1975 | $837.01 |
| KWUN HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025470143998 | $7.51 |
| KWUN HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15888926641 | $0.16 |
| KWUN HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100599420832 | $0.38 |
| KWUN HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004398367080361 | $0.00 |
| KWUN HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009418779718 | $0.27 |
| KWUN HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.13908880329999 | $3.14 |
| KWUN HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014937096045 | $0.01 |
| KWUN HO JAMES KONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.10093903 | $3,920.20 |
| KWUN HO JAMES KONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MANA | 969.849384 | $1,058.11 |
| KWUN HO JAMES KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299840050513 | $35.63 |
| KWUN HO JAMES KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000009148716494 | $0.00 |
| KWUN HO JAMES KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061346683833 | $122.79 |
| KWUN HO JAMES KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039325718023 | $0.00 |
| KWUN HO JAMES KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014378877871 | $0.00 |
| KWUN HO JAMES KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.449041884939999 | $25.41 |
| KWUN HO JAMES KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.316804999335 | $0.29 |
| KWUN KIT TAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0028797 | $116.84 |
| KWUN KIT TAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00247487 | $95.63 |
| KWUN KIT TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00194816 | $57.83 |
| KWUN KIT TAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($88.15) |
| KWUN KIT TAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0014396 | $41.72 |
| KWUN KIT TAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02109012) | ($580.59) |
| KWUN KIT TAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00157673 | $43.41 |
| KWUN KIT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001429825901217 | $56.92 |
| KWUN LAM HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($38,397.04) |
| KWUN LAM HO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.2776515 | $11,237.11 |
| KWUN LAM HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,859.27) |
| KWUN LAM HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.829) | ($1.05) |
| KWUN LAM HO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0000355 | $1.05 |
| KWUN LAM HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.571521) | ($12.57) |
| KWUN LAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055574475796 | $180.77 |
| KWUN LAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135917532162857 | $0.02 |
| KWUN LAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001018395761 | $0.00 |
| KWUN LAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11610061188862 | $0.12 |
| KWUN LING YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019862952632 | $5.88 |
| KWUN LING YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50460372939999 | $1.75 |
| KWUN LING YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.048880007 | $546.05 |
| KWUN LING YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 665.093679557 | $665.09 |
| KWUN LUN ALLEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000753137797849999 | $0.00 |
| KWUN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002022145906 | $0.01 |
| KWUN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040080694455 | $0.01 |
| KWUN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000083048190696 | $0.00 |
| KWUN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0108961515303 | $0.01 |
| KWUN MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151247740743 | $4.48 |
| KWUN MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032359249923 | $0.00 |
| KWUN MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074839640095 | $0.00 |
| KWUN MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029510281583 | $0.00 |
| KWUN MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013458142468 | $0.99 |
| KWUN MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000225761244389999 | $0.00 |
| KWUN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8756020136 | $1.88 |
| KWUN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.636437046 | $0.24 |
| KWUN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9034195416 | $0.91 |
| KWUN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.9218125426 | $1.92 |
| KWUN MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021537883381 | $6.38 |
| KWUN MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25277396054 | $515.09 |
| KWUN MING TSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KWUN MING TSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| KWUN MING TSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39) | ($11,781.00) |
| KWUN MING TSE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.17) |
| KWUN MING TSE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31738859) | ($9,285.52) |
| KWUN MING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043829519907 | $150.08 |
| KWUN MING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.75565562 | $54.76 |
| KWUN NGAI LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.993445 | $4,035.77 |
| KWUN NGAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018826715701 | $56.38 |
| KWUN NGAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071196719413 | $136.43 |
| KWUN NGAI VINCENT LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0836 | $3,257.50 |
| KWUN NGAI VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096861596065 | $296.33 |
| KWUN NGAI VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10952542299999 | $2.46 |
| KWUN NGAI VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085635081072 | $0.17 |
| KWUN NGAI VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.242907836309999 | $0.24 |
| KWUN SHAN LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001329711736559 | $51.31 |
| KWUN SHAN LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363571075739999 | $71.60 |
| KWUN SHAN LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0740150123 | $2.44 |
| KWUN SHAN LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5887550002 | $4.76 |
| KWUN SHAN LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5316194485 | $17.02 |
| KWUN SHAN LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1898625221 | $5.19 |
| KWUN SHAN LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158962265568 | $9.50 |
| KWUN SHAN LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21774437639 | $8.62 |
| KWUN SHAN LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12333560096 | $7.02 |
| KWUN TAT LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156740388021 | $46.49 |
| KWUN TAT LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7829798509 | $3.27 |
| KWUN TAT LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040636046798 | $0.04 |
| KWUN TO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001451831953 | $0.00 |
| KWUN TO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023952169728524 | $0.03 |
| KWUN TO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105616388578 | $0.08 |
| KWUN TO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000003773979929 | $0.00 |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (98.338) | ($78.30) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0026294 | $78.30 |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (634.52) | ($82.08) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 81.186 | $82.08 |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (81.18) | ($81.18) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 155.637 | $81.18 |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | XLM | 944.5638328 | $117.56 |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00050015 | $14.63 |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 40.0 | $40.00 |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39.0589) | ($39.06) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (155.637) | ($71.56) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05895968) | ($1,698.66) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (944.6377328) | ($141.01) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.641348826) | ($2,993.86) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (80.073384615) | ($80.07) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (17.311) | ($13.97) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 13.997 | $13.97 |
| KWUN TSUN CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 24.938 | $14.00 |
| KWUN TSUN CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (24.938) | ($14.00) |
| KWUN TSUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3941251184115 | $56.32 |
| KWUN WAH FOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3758284213) | ($1,005.23) |
| KWUN WAH FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.026506) | ($182.37) |
| KWUN WAH FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.151397815) | ($216.32) |
| KWUN WAH FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001376334925419999 | $0.00 |
| KWUN WAH FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163484026406513 | $0.02 |
| KWUN WAH FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016022862650368 | $4.62 |
| KWUN WAH FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064648773434 | $0.00 |
| KWUN WAH FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073732056066 | $0.01 |
| KWUN WAH FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036583854587643 | $2.35 |
| KWUN WAH FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000024469787602 | $0.00 |
| KWUN WAH FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03100571988982 | $2.32 |
| KWUN WANG CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,578.645649478) | ($2,354.58) |
| KWUN WANG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.253990498) | ($23,196.44) |
| KWUN WANG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5253621) | ($14,977.55) |
| KWUN WANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033121416974693 | $114.08 |
| KWUN WANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409984163923836 | $0.47 |
| KWUN WANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121480223537839 | $288.32 |
| KWUN WANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112891452736 | $0.01 |
| KWUN WANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.544059962845 | $30.73 |
| KWUN WANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122497972657 | $0.00 |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00045078 | $18.72 |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 116.999408 | $117.00 |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (116.0) | ($116.00) |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 27.148 | $116.00 |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.970013 | $127.22 |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 121.000314 | $121.00 |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 46.967 | $120.00 |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677815 | $50.00 |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534915601886806 | $0.40 |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.53289102711999 | $3.90 |
| KWUN WANG DARREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006219564237 | $0.00 |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.58221244 | $17,140.92 |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 6.17151723 | $12,181.09 |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 165.61926591 | $8,310.77 |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.64470657 | $3,262.06 |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,688.29) |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9) | ($7,082.57) |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($87.30) |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (83.0) | ($3,602.92) |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9162238) | ($7,099.38) |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (80.61926591) | ($3,521.45) |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28221244) | ($8,019.35) |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,975.0 | $19,975.00 |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247710373816499 | $7.17 |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004638847412407 | $8.13 |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 148.797859150999 | $148.80 |
| KWUN WANG KEVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115688957286179 | $4.82 |
| KWUN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133810510762999 | $0.40 |
| KWUN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013264853836 | $0.00 |
| KWUN YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126225675012 | $0.00 |
| KWUN YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041513313486 | $0.00 |
| KY CARBAUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,304.127861714) | ($10,304.13) |
| KY CARBAUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,304.127861714 | $10,304.13 |
| KY CARBAUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (8,500.0) | ($8,500.00) |
| KY CARBAUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 2.954091 | $8,500.00 |
| KY CARBAUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.954091) | ($8,539.41) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KY CARBAUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,673.700363986) | ($4,673.70) |
| KY CARBAUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,673.700363986 | $4,673.70 |
| KY CARBAUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,673.700363) | ($4,673.70) |
| KY CARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111786555355999 | $0.00 |
| KY CARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.03662390143 | $38.04 |
| KY CARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062500175926 | $0.05 |
| KY CARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050145817751 | $0.00 |
| KY CARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.613142296123 | $29.61 |
| KY QUOC TRUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.232952388) | ($1,902.98) |
| KY QUOC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004383689424 | $0.00 |
| KY QUOC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012295810224488 | $28.21 |
| KY QUOC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041187739732 | $0.00 |
| KY QUOC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001978716175 | $0.00 |
| KY TRAN DENNIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033807410216 | $1.05 |
| KY VANDEPEER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | CEL | (8,243.336723587) | ($17,000.00) |
| KY VANDEPEER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,250.0 | $4,250.00 |
| KY VANDEPEER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | EOS | (947.867) | ($2,000.00) |
| KY VANDEPEER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,988.958 | $2,000.00 |
| KY VANDEPEER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (6,238.0) | ($6,238.00) |
| KY VANDEPEER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.1600047 | $6,238.00 |
| KY VANDEPEER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16000498) | ($6,234.81) |
| KY VANDEPEER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | EOS | (4,040.404040404) | ($8,000.00) |
| KY VANDEPEER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KY VANDEPEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (30,105.038074) | ($12,290.60) |
| KY VANDEPEER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.42220545 | $12,300.11 |
| KY VANDEPEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.422206) | ($12,254.95) |
| KY VANDEPEER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 12,190.187 | $12,254.95 |
| KY VANDEPEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (14,192.06) | ($14,192.06) |
| KY VANDEPEER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 22,072.641 | $14,192.06 |
| KY VANDEPEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | EOS | (3,673.043) | ($4,772.00) |
| KY VANDEPEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4,757.71 | $4,772.00 |
| KY VANDEPEER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,250.0) | ($4,250.00) |
| KY VANDEPEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | CEL | 8,243.336723587 | $6,340.98 |
| KY VANDEPEER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (4,686.538) | ($3,000.00) |
| KY VANDEPEER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0995106 | $3,000.00 |
| KY VANDEPEER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| KY VANDEPEER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0167408 | $505.00 |
| KY VANDEPEER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11625194) | ($3,506.49) |
| KY VANDEPEER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,385.264633563) | ($11,445.68) |
| KY VANDEPEER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (7.248) | ($4.00) |
| KY VANDEPEER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.000137 | $4.00 |
| KY VANDEPEER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (724.803) | ($400.00) |
| KY VANDEPEER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0137009 | $400.00 |
| KY VANDEPEER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0138383) | ($407.68) |
| KY VANDEPEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3,100.0) | ($2,441.15) |
| KY VANDEPEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0767963 | $2,441.15 |
| KY VANDEPEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($783.05) |
| KY VANDEPEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0247919 | $783.05 |
| KY VANDEPEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1015882) | ($3,176.12) |
| KY VANDEPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001888141030575 | $0.06 |
| KY VANDEPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.67175308527 | $277.85 |
| KY VANDEPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019753681298 | $0.00 |
| KYAANI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018289600071 | $0.54 |
| KYAANI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030424916079999 | $59.57 |
| KYAANI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04811115463 | $11.65 |
| KYALA VAN ROIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6847854015 | $24.95 |
| KYALL BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001780248079 | $0.00 |
| KYALO KIBUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049514807651 | $14.66 |
| KYALO KIBUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486463422523 | $9.49 |
| KYALO KIBUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4624943189999 | $19.46 |
| KYAMI CAYOLLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($50.14) |
| KYAMI CAYOLLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.00) |
| KYAMI CAYOLLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.431) | ($12,601.95) |
| KYAMI CAYOLLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004269) | ($13.09) |
| KYAMI CAYOLLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010284) | ($3.23) |
| KYAMI CAYOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231003978213294 | $82.11 |
| KYAMI CAYOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001407564644 | $0.00 |
| KYAMI CAYOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019609129271999 | $0.00 |
| KYAN RIDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.183361669 | $553.77 |
| KYAN RIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.014197399 | $28.63 |
| KYAN RIDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9726775001) | ($1,783.20) |
| KYAN RIDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9726775001 | $1,783.20 |
| KYAN RIDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9868748991) | ($1,809.69) |
| KYAN RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002436327331 | $0.00 |
| KYAN RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007031114288513 | $17.42 |
| KYAN RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020851458309 | $0.02 |
| KYAN RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026565210553 | $0.00 |
| KYAN RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029471226331 | $0.00 |
| KYAN RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018117531318 | $0.01 |
| KYAN VERSTRAETEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.488413936) | ($4,584.33) |
| KYAN VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000601359857459999 | $0.02 |
| KYAN VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002685231197435 | $8.10 |
| KYAN VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094914630142 | $0.09 |
| KYAN VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00217662216063 | $0.00 |
| KYAN VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.043783171804 | $0.04 |
| KYANA VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002335775247 | $6.91 |
| KYANNA BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054086924698 | $164.78 |
| KYANNA BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015428166821 | $0.02 |
| KYANNA BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203624659189999 | $39.73 |
| KYANNA BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070064132137 | $0.01 |
| KYANNA BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31656929684 | $0.05 |
| KYANNA BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004761585231 | $0.35 |
| KYANNA BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025472746214 | $0.04 |
| KYARA RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024661526535 | $7.30 |
| KYARA RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9460019885 | $3.51 |
| KYARA RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7529177243 | $4.75 |
| KYARA RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7760705698 | $2.99 |
| KYASA VINISHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 4.53 | $406.34 |
| KYASA VINISHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001728) | ($51.98) |
| KYASA VINISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728228211 | $50.00 |
| KYASA VINISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522724010442491 | $1.06 |
| KYAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052751993801 | $1.56 |
| KYAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017639166876 | $0.02 |
| KYAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00276017795519999 | $0.00 |
| KYAW HTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $148.16 |
| KYAW HTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,482.55 |
| KYAW HTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $195.63 |
| KYAW HTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,486.70 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040587684949 | $1.20 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020425954284 | $0.40 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8577664249999 | $35.86 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16540000265 | $0.13 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0176936746399999 | $0.20 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000145972115842999 | $0.02 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062936305023 | $0.04 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000041712219565 | $0.00 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018919851502 | $0.01 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00208716577869999 | $0.00 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000770343268269999 | $0.00 |
| KYAW HTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0037315234909 | $0.01 |
| KYAW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017294472084 | $0.00 |
| KYAW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000694988787999999 | $0.00 |
| KYAW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072741384075 | $0.01 |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 24,242.930188 | $24,242.93 |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.22064228 | $8,896.96 |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 342.687195 | $342.69 |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.1002293 | $4,293.19 |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 345.829241 | $345.83 |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,461.190273) | ($20,461.19) |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (23.052701) | ($23.05) |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497622262657 | $147.22 |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000942601176330999 | $0.15 |
| KYAW MIN THU MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.412130101807 | $101.41 |
| KYAW MYO HEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (299.228669) | ($299.23) |
| KYAW MYO HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030716405191 | $0.91 |
| KYAW MYO HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3919433489143 | $1.39 |
| KYAW MYO HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002690517061 | $0.00 |
| KYAW MYO TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011144991606 | $0.00 |
| KYAW MYO TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000091033250959 | $0.00 |
| KYAW SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028111603813 | $0.83 |
| KYAW SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014968212691 | $0.01 |
| KYAW SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019328024904 | $0.00 |
| KYAW SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072348934323 | $0.02 |
| KYAW SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00100500038716 | $0.00 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 307.62751 | $19.70 |
| KYAW THEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 78,423.54532 | $14.04 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143623057543999 | $42.51 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105875350497 | $2.07 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00532256951049999 | $0.01 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.58040779309999 | $3.63 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104469886474999 | $0.00 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.29843940109999 | $7.85 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082599351405 | $3.27 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.650717629 | $0.31 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013251888244 | $1.00 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6627776141 | $2.56 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061246347667 | $0.44 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.105013871935 | $2.46 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00311937935079999 | $0.34 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000051574850305 | $0.00 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0108912100233999 | $0.68 |
| KYAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.28421794691 | $0.38 |
| KYAW THET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043868225152 | $0.00 |
| KYAW THURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571866464667543 | $0.54 |
| KYAW TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.669856743955 | $8.33 |
| KYAW TUN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047284678563 | $0.00 |
| KYAW TUN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016309037844 | $0.52 |
| KYAW WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043700860717 | $1.29 |
| KYAW YE NAING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.49 | $39.73 |
| KYAW YE NAING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.485 | $363.97 |
| KYAW YE NAING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | AVAX | (4.926317545) | ($400.00) |
| KYAW YE NAING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KYAW YE NAING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 6.99 | $240.53 |
| KYAW YE NAING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (6.571060439) | ($228.61) |
| KYAW YE NAING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.015007) | ($100.02) |
| KYAW YE NAING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002708375652) | ($0.08) |
| KYAW YE NAING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016817) | ($50.24) |
| KYAW YE NAING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 101.015007 | $101.02 |
| KYAW YE NAING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KYAW YE NAING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KYAW YE NAING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AVAX | 11.497377984 | $191.58 |
| KYAW YE NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168471481999377 | $50.01 |
| KYAW YE NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223923648256289 | $0.43 |
| KYAW YE NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14694999731 | $0.15 |
| KYAW YE NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03343799030916 | $0.63 |
| KYAW ZAW WIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.299426792) | ($2.73) |
| KYAW ZAW WIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07342196595) | ($0.14) |
| KYAW ZAW WIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 4.189 | $1,000.79 |
| KYAW ZAW WIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (3.45202623) | ($190.96) |
| KYAW ZAW WIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.712286 | $100.95 |
| KYAW ZAW WIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BCH | (5.42789325) | ($767.06) |
| KYAW ZAW WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3290845083602 | $0.24 |
| KYAW ZAW WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009781019273 | $0.81 |
| KYAW ZAW WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00676715262383 | $1.37 |
| KYAW ZAW WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074293706880316 | $0.72 |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,000.0) | ($21,441.23) |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,000.0 | $21,441.23 |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($14,184.55) |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($7,008.84) |
| KYAW-ZAY YA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 1,020.704 | $11,350.23 |
| KYAW-ZAY YA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1,020.704) | ($11,248.16) |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057157514705 | $16.92 |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019470005406 | $0.38 |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 483.259500869 | $403.10 |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5760868635 | $39.74 |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.7052483239999 | $135.65 |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1841592514999 | $15.71 |
| KYAW-ZAY YA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.46752971667 | $0.62 |
| KYDEN MAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025990310528 | $0.01 |
| KYDEN MAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000492523847599999 | $0.00 |
| KYDEN MAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031098858958 | $0.02 |
| KYDEN MAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042557760941 | $0.01 |
| KYE CORFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063747402786 | $1.89 |
| KYE CORFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.077052800432 | $1.11 |
| KYE CORFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1118574278 | $2.47 |
| KYE CORFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53459486171 | $5.94 |
| KYE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195729755029999 | $5.79 |
| KYE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45546803909999 | $4.46 |
| KYE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.979585821 | $28.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62479157611 | $37.36 |
| KYE GOMEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (506.180670423) | ($321.47) |
| KYE GOMEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 506.180670423 | $321.47 |
| KYE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6693647576317 | $5.59 |
| KYE HENRY WILLIAM TIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012322225152 | $50.00 |
| KYE HENRY WILLIAM TIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642634039385 | $0.55 |
| KYE HENRY WILLIAM TIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.299377389949999 | $17.90 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009161367757 | $2.71 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014566418438 | $2.84 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075945116175 | $0.00 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.971872494 | $14.25 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.145344599538 | $12.73 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109753410144 | $0.97 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5180013963 | $0.37 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4773747805 | $11.88 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132162782004999 | $5.23 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064198983905 | $7.05 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0222850546129999 | $1.69 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03553361277 | $1.60 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025129224823 | $1.79 |
| KYE LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.105061993567 | $0.22 |
| KYE MATHIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30048106) | ($8,922.49) |
| KYE MATHIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.002235) | ($4.10) |
| KYE MATHIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.076 | $4.10 |
| KYE MATHIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000181) | ($5.44) |
| KYE MATHIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.422 | $5.44 |
| KYE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117630458895857 | $44.68 |
| KYE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05223374118235 | $0.04 |
| KYE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221634197617 | $0.05 |
| KYE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0299574455373 | $0.03 |
| KYE MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017705003124 | $52.86 |
| KYE MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027197522714 | $53.07 |
| KYE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022661234368 | $68.39 |
| KYE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35462257447 | $0.41 |
| KYE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028170489462 | $0.01 |
| KYE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00570697262799999 | $0.00 |
| KYE STEVENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.05666269 | $166.58 |
| KYE STEVENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03204829 | $91.82 |
| KYE STEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $402.97 |
| KYE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190693462663 | $0.33 |
| KYE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024467978938 | $3.77 |
| KYE YONG KOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008296) | ($19.92) |
| KYE YONG KOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.583929184) | ($6,156.06) |
| KYE YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127364834741 | $0.38 |
| KYE YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25496315678 | $0.30 |
| KYE YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011656370930833 | $32.96 |
| KYE YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23269230139999 | $1.40 |
| KYE YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040489297194 | $12.89 |
| KYELYNN CHIONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 0.02 | $1.88 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,584.90371 | $1,584.90 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,083.0) | ($1,083.00) |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 2,420.111731844 | $2,629.18 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,422.065896636) | ($2,638.77) |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,422.065896636 | $2,638.77 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (2,422.062) | ($2,638.77) |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,637.617 | $2,638.77 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,110.0) | ($1,110.00) |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 168.682844745 | $1,870.19 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (168.726751383) | ($1,869.49) |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 168.726751383 | $1,869.49 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (168.7267) | ($1,870.68) |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,885.916 | $1,870.68 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,830.0) | ($2,830.00) |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MANA | 2,740.920096852 | $4,050.71 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,746.038046944) | ($4,146.52) |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,746.038046944 | $4,146.52 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MANA | (2,723.0) | ($3,353.61) |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,349.29 | $3,353.61 |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MANA | (23.03) | ($28.40) |
| KYELYNN CHIONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 28.419 | $28.40 |
| KYELYNN CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009409610311 | $0.00 |
| KYELYNN CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0381476061999999 | $0.04 |
| KYELYNN CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010634193155907 | $0.01 |
| KYELYNN CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000546645871799749 | $0.00 |
| KYELYNN CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0011450898882572 | $0.00 |
| KYENG WAI LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.815514934) | ($10,036.73) |
| KYENG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065936768132 | $19.52 |
| KYENG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04830567279898 | $114.65 |
| KYENG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29218935132 | $0.29 |
| KYENG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00328741663769999 | $0.00 |
| KYENG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0546313931789999 | $0.48 |
| KYENG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000259419188819999 | $0.01 |
| KYENG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.60101099076 | $0.60 |
| KYENG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15237293943 | $0.15 |
| KYEOL WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (35.567208578) | ($74.69) |
| KYEOL WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 35.567208578 | $74.69 |
| KYEOL WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (35.5672) | ($75.05) |
| KYEOL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103729095622269 | $0.22 |
| KYEONG HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110437075234999 | $0.33 |
| KYEONG HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030238456859 | $59.19 |
| KYEONGDAL JANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.586608604) | ($3.74) |
| KYEONGDAL JANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,653.50) |
| KYEONGDAL JANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.42) | ($760.49) |
| KYEONGDAL JANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062368) | ($1,849.19) |
| KYEONGDAL JANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (3,800.0) | ($2,596.35) |
| KYEONGDAL JANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.180697622) | ($3.12) |
| KYEONGDAL JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.767005859146 | $258.11 |
| KYEONGDAL JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000002675178617999 | $0.00 |
| KYEONGMI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122026034891 | $36.12 |
| KYEONGROK BYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006894668928 | $0.00 |
| KYEONGROK BYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000179178110899999 | $0.00 |
| KYEONGROK BYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0072496057065 | $0.00 |
| KYEONGROK BYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4874868438 | $0.22 |
| KYEONGROK BYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062524011083 | $0.00 |
| KYEONGROK BYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0127932182814 | $0.01 |
| KYEONGROK BYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000007864285327 | $0.00 |
| KYEONGROK BYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000100063148212 | $0.00 |
| KYIERA FX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228576950444399 | $0.00 |
| KYIERA FX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143883861149999 | $0.01 |
| KYIIA MACDONALD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.05867127 | $117.09 |
| KYIIA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093572086781 | $1.83 |
| KYIN KYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031348319946 | $0.93 |
| KYIN KYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.783995439 | $11.78 |
| KYIN KYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2295108861 | $1.40 |
| KYLA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017877022299 | $53.40 |
| KYLA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.022133827601 | $5.29 |
| KYLA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056036752008 | $10.93 |
| KYLA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133488096452 | $5.28 |
| KYLA BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12269244770999 | $6.36 |
| KYLA BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4501737345 | $1.94 |
| KYLA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063204168195 | $1.87 |
| KYLA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022090735335 | $4.31 |
| KYLA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78320291846 | $0.49 |
| KYLA PATRICIA DELA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94446805841399 | $4.76 |
| KYLA PATRICIA DELA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000833744090899999 | $1.63 |
| KYLA STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037181678835 | $11.01 |
| KYLA STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476256318989999 | $9.29 |
| KYLA STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015020746729 | $0.00 |
| KYLA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069335273169 | $20.52 |
| KYLA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394942391659999 | $121.15 |
| KYLA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.412927628399999 | $838.36 |
| KYLA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9525167806 | $8.41 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001943 | $78.64 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.010016 | $391.73 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000512) | ($19.94) |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002329 | $76.87 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.003709 | $116.13 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.005291 | $155.12 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.002482 | $78.60 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.041412 | $79.10 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 8.011717 | $78.93 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039289195989 | $11.20 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00079198636542 | $1.11 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052526682386 | $0.94 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077263683857 | $0.70 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00105890515057999 | $0.07 |
| KYLAN DIGBY BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005622773813 | $0.38 |
| KYLAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032067654160999 | $0.00 |
| KYLE A WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.42679 | $1,289.71 |
| KYLE A WASHINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 2.193789127 | $80.70 |
| KYLE A WASHINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 1.206 | $118.55 |
| KYLE A WASHINGTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 2.055373232 | $72.70 |
| KYLE A WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001882792819 | $0.56 |
| KYLE A WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168701698 | $32.48 |
| KYLE A WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16347237828 | $0.16 |
| KYLE A WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.847095820669999 | $50.62 |
| KYLE A WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.249807901829999 | $5.85 |
| KYLE AARON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084143147591 | $0.00 |
| KYLE AARON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225179962322402 | $0.02 |
| KYLE AARON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012589478703 | $0.00 |
| KYLE AARON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09362283553 | $0.01 |
| KYLE ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407397975219999 | $1.21 |
| KYLE ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048547035381 | $0.95 |
| KYLE ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67019824511 | $0.67 |
| KYLE ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031305320747 | $0.00 |
| KYLE ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006715341063 | $0.00 |
| KYLE ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000008715554365 | $0.00 |
| KYLE ABRAHAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1694117691) | ($500.00) |
| KYLE ABRAHAM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1694117691 | $500.00 |
| KYLE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131449459046 | $0.39 |
| KYLE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027288563824 | $53.66 |
| KYLE ABUGHANEM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.330984372) | ($1,579.00) |
| KYLE ABUGHANEM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.643152231 | $1,949.34 |
| KYLE ABUGHANEM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03992953116) | ($47.37) |
| KYLE ABUGHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019922453083 | $0.06 |
| KYLE ABUGHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001091351775908 | $1.27 |
| KYLE ABUGHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112007707327999 | $0.11 |
| KYLE ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050597485886 | $0.00 |
| KYLE ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058617724458 | $0.01 |
| KYLE ADAIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.759635) | ($3,501.31) |
| KYLE ADAIR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15893) | ($5,036.63) |
| KYLE ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8517379745283 | $81.65 |
| KYLE ADAM MOFFIT | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | LTC | 0.02302403 | $2.58 |
| KYLE ADAM MOFFIT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.02302403) | ($2.47) |
| KYLE ADAM MOFFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313594878679999 | $0.93 |
| KYLE ADAM MOFFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116726989109 | $0.85 |
| KYLE ADAM MOFFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133121025493 | $1.46 |
| KYLE ADAM MOFFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.13139860686 | $0.01 |
| KYLE ADAM MOFFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.118758547041999 | $0.22 |
| KYLE ADAM MOFFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.42442851653 | $0.42 |
| KYLE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019518861255 | $0.00 |
| KYLE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070168025932 | $0.01 |
| KYLE AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018021675813 | $0.01 |
| KYLE AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524513941010285 | $0.37 |
| KYLE AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28388000298 | $0.28 |
| KYLE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138820467732999 | $4.11 |
| KYLE ALBERT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023185246269 | $0.05 |
| KYLE ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066514569124 | $205.83 |
| KYLE ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117388605455 | $237.73 |
| KYLE ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.611026776 | $454.61 |
| KYLE ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 814.692905874 | $814.69 |
| KYLE ALCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,369.975881008) | ($8,369.98) |
| KYLE ALCOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,369.975881008 | $8,369.98 |
| KYLE ALCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,659.225808657) | ($3,659.23) |
| KYLE ALCOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,659.225808657 | $3,659.23 |
| KYLE ALCOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.041929672) | ($11.04) |
| KYLE ALCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.041929672 | $11.04 |
| KYLE ALCOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.827363257) | ($4.83) |
| KYLE ALCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.827363257 | $4.83 |
| KYLE ALCOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| KYLE ALCOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,281.01) | ($8,281.01) |
| KYLE ALCOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KYLE ALCOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,564.053171) | ($3,564.05) |
| KYLE ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152677971837999 | $0.45 |
| KYLE ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.72308556782 | $25.72 |
| KYLE ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00162688321639999 | $0.00 |
| KYLE ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 58.83750486759 | $58.84 |
| KYLE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027726567212 | $0.00 |
| KYLE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042786378064 | $0.00 |
| KYLE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000143260469649999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006289580215 | $0.00 |
| KYLE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033503549689 | $0.00 |
| KYLE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000052988233181 | $0.00 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 270.596908 | $209.20 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.191137 | $396.46 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.012935 | $393.31 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 264.258821 | $115.17 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.127659 | $118.74 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 570,320.520132 | $97.37 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 853.766819 | $112.84 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011697812051 | $2.92 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001622363060954 | $2.37 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9715794565 | $1.05 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18519022347 | $0.15 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.642453767 | $7.38 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137081721757 | $0.53 |
| KYLE ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 280.073378803 | $0.04 |
| KYLE ALEXANDER HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021276365709 | $0.04 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7562463429) | ($30,178.77) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7562463429 | $30,178.77 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75624634) | ($29,274.25) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.720609772) | ($31.66) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.498514262) | ($30,778.71) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.498514262 | $30,778.71 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44,955.15223083) | ($37,649.63) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44,955.15223083 | $37,649.63 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.456920548) | ($1,292.63) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.456920548 | $1,292.63 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (37,538.746) | ($30,000.00) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 30,460.193 | $30,000.00 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (13.228733) | ($29,365.38) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 29,419.99 | $29,365.38 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (59,880.18) | ($59,880.18) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 1.9550879 | $59,880.18 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001064482131) | ($33.33) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001665478848) | ($33.33) |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141742060044 | $57.25 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.913386261389 | $429.58 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02700834859 | $81.66 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.789145778 | $169.11 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.137307495 | $10.41 |
| KYLE ALEXANDER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02272669088 | $4.02 |
| KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.12863454 | $390.41 |
| KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00987934 | $399.71 |
| KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.22721585 | $636.36 |
| KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01693237 | $653.57 |
| KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.11452844 | $292.29 |
| KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02209131 | $651.24 |
| KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.24665405 | $440.99 |
| KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0155109 | $449.68 |
| KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234868104821 | $82.47 |
| KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019002314751 | $3.71 |
| KYLE ALFHEIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 9,990.12081 | $9,990.12 |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.3) | ($8.30) |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.3 | $8.30 |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.3) | ($8.30) |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 7.321467226 | $14,774.24 |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.549824977) | ($14,861.24) |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.549824977 | $14,861.24 |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,311.564027322) | ($10,311.56) |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,311.564027322 | $10,311.56 |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (8.549824) | ($15,238.56) |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KYLE ALFHEIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,291.564027) | ($10,291.56) |
| KYLE ALFHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053444190775 | $0.01 |
| KYLE ALFHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016195310578736 | $35.24 |
| KYLE ALFHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.13210302692 | $123.13 |
| KYLE ALFHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.368141601 | $3.37 |
| KYLE ALFHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7722560776 | $0.26 |
| KYLE ALINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000330358135869999 | $0.00 |
| KYLE ALLEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00099859 | $39.17 |
| KYLE ALLEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00151219 | $52.44 |
| KYLE ALLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 15.260430421 | $26,494.80 |
| KYLE ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007566723765) | ($22.02) |
| KYLE ALLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007566723765 | $22.02 |
| KYLE ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (77.219381908) | ($77.22) |
| KYLE ALLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 77.219381908 | $77.22 |
| KYLE ALLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (15.260430421) | ($25,646.53) |
| KYLE ALLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 15.260430421 | $25,646.53 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007889710237997 | $0.27 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068854902136 | $0.00 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.60565175365647 | $0.61 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025492944153 | $7.55 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045823410863 | $0.01 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027982405197 | $5.46 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.081612172702 | $0.13 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007861535963 | $23.27 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042782461214 | $0.00 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000676651542779999 | $0.00 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004154654486694 | $0.00 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001611401795 | $0.00 |
| KYLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041216882737 | $0.00 |
| KYLE ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011773296764 | $0.35 |
| KYLE ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001369046851 | $0.00 |
| KYLE ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034752860247 | $6.78 |
| KYLE ALLISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.03271654 | $3.54 |
| KYLE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161566747785 | $0.48 |
| KYLE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1090078009999 | $14.36 |
| KYLE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9071950468 | $6.22 |
| KYLE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224265336699999 | $2.49 |
| KYLE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0181095692399999 | $1.32 |
| KYLE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120913826524 | $4.78 |
| KYLE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52342067339 | $0.81 |
| KYLE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60807378667 | $0.32 |
| KYLE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4515566718 | $1.94 |
| KYLE AMARANTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 604.6412499 | $840.45 |
| KYLE AMARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130004016767 | $0.38 |
| KYLE AMARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3549922063 | $20.79 |
| KYLE AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3861820750723 | $0.37 |
| KYLE AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017343800947 | $3.38 |
| KYLE AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030243495159 | $0.27 |
| KYLE AMES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.33095789 | $645.85 |
| KYLE AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143995332061 | $4.26 |
| KYLE AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002555795091 | $3.60 |
| KYLE AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043711487012 | $0.39 |
| KYLE ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011952726383 | $0.00 |
| KYLE ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016372714255 | $0.03 |
| KYLE ANDERSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,420.0 | $2,420.00 |
| KYLE ANDERSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,420.0) | ($2,420.00) |
| KYLE ANDERSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 3,564.09 | $2,420.00 |
| KYLE ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (2,199.553) | ($1,500.00) |
| KYLE ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,490.954 | $1,500.00 |
| KYLE ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,490.0) | ($1,490.00) |
| KYLE ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 2,211.82 | $1,490.00 |
| KYLE ANDERSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KYLE ANDERSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.95) | ($1,000.95) |
| KYLE ANDERSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | 1INCH | 1,083.749 | $1,000.95 |
| KYLE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033028144843 | $0.03 |
| KYLE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9545814319999 | $20.58 |
| KYLE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4801793131 | $2.19 |
| KYLE ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.7) | ($68,606.14) |
| KYLE ANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.7 | $68,606.14 |
| KYLE ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.7) | ($50,284.30) |
| KYLE ANDERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.431769 | $501.77 |
| KYLE ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 35.351034061 | $33,134.16 |
| KYLE ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8641939333) | ($810.00) |
| KYLE ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.806464442) | ($27,000.00) |
| KYLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775644768189999 | $22.96 |
| KYLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064685955539 | $12.62 |
| KYLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153154226436 | $4.53 |
| KYLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002475881311 | $0.00 |
| KYLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068296610432 | $0.08 |
| KYLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017815265734 | $0.00 |
| KYLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00788306505009999 | $249.70 |
| KYLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121157213827 | $234.79 |
| KYLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015825602312 | $0.00 |
| KYLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.4014386324 | $8.40 |
| KYLE ANDRESS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0011974 | $0.13 |
| KYLE ANDRESS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00087657 | $0.29 |
| KYLE ANDRESS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00301103 | $0.96 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00138808 | $0.14 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00088415 | $0.26 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00147958 | $0.12 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00109767 | $0.25 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00105131 | $0.07 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00026652 | $0.06 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00019793 | $0.04 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00014049 | $0.03 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (1.5) | ($0.86) |
| KYLE ANDRESS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000291 | $0.86 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BCH | (0.00915) | ($1.68) |
| KYLE ANDRESS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1.675 | $1.68 |
| KYLE ANDRESS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00165803 | $0.11 |
| KYLE ANDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199224219267 | $0.00 |
| KYLE ANDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170120615192276 | $0.03 |
| KYLE ANDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015356842481 | $0.00 |
| KYLE ANDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124838603919999 | $0.01 |
| KYLE ANDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019294615896 | $0.00 |
| KYLE ANDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063780169701 | $0.00 |
| KYLE ANDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000984065192845 | $0.00 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01255699 | $501.10 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00627055 | $250.23 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.163575 | $492.91 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298626332739999 | $74.87 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033917077329 | $65.70 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.53214129079999 | $7.56 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.516078042 | $10.37 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26493937693 | $15.84 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.809333750612 | $23.06 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06501138018 | $3.70 |
| KYLE ANDREW BALTHASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.59742325287 | $0.77 |
| KYLE ANDREW POPKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04395705102) | ($90.29) |
| KYLE ANDREW POPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04395705102 | $90.29 |
| KYLE ANDREW POPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023007219112265 | $0.63 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 138.99927578 | $9,550.64 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.3700818 | $11,773.75 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SNX | 2,498.825 | $8,221.13 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 95.999995 | $4,492.75 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.15718742 | $4,989.76 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.15663283 | $4,773.54 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122757924975 | $362.56 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44068262437 | $0.51 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17427583545 | $354.27 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.559253241 | $280.56 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 339.163149265 | $268.88 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 209.305195249 | $131.42 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4177312586 | $49.09 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.0048072692 | $142.02 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.273001503 | $86.00 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41511929289 | $15.27 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27884779736 | $50.60 |
| KYLE ANDREW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.489458266 | $4.28 |
| KYLE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033838239497 | $10.02 |
| KYLE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045021829543 | $8.78 |
| KYLE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98319187275 | $0.98 |
| KYLE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000049683501743 | $0.00 |
| KYLE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0697687432889999 | $0.62 |
| KYLE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53447954976 | $1.83 |
| KYLE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0177021042949999 | $0.69 |
| KYLE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026060605513 | $2.85 |
| KYLE ANTHONY DE LAAF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.44463 | $1,376.75 |
| KYLE ANTHONY DE LAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019643910545 | $0.58 |
| KYLE ANTHONY DE LAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00503331315759999 | $0.01 |
| KYLE ANTHONY DE LAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00811752715179999 | $14.96 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.880093645) | ($98.62) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.880093645 | $98.62 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $10.05 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.1) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.1 | $10.00 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $10,110.76 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.0) | ($10,078.00) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.0 | $10,078.00 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 101.0 | $10,064.67 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (101.0) | ($10,055.31) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 101.0 | $10,055.31 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.084073 | $199.82 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($67.96) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $67.96 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (633.699109441) | ($5,664.03) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 633.699109441 | $5,664.03 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,953.927063523) | ($5,950.66) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,953.927063523 | $5,950.66 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.376874745) | ($10,521.21) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.376874745 | $10,521.21 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($16.91) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($7.08) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (631.699109441) | ($5,628.44) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($108.85) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,943.927063523) | ($5,920.50) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (199.376874745) | ($9,458.96) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.699653671) | ($17,575.43) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.699653671 | $17,575.43 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (8.783725) | ($17,745.27) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.6150908 | $17,745.27 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6150908) | ($17,674.34) |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6150908 | $17,674.34 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049917591466 | $139.72 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4528166478729 | $100.59 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03877639380797 | $108.52 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.92355530139 | $60.07 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.006365750052 | $79.12 |
| KYLE ANTHONY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43580035809 | $31.78 |
| KYLE ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172276279268 | $66.33 |
| KYLE ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046595116003 | $0.91 |
| KYLE ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5028799888 | $0.22 |
| KYLE ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144768292572999 | $0.57 |
| KYLE ARAKAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058803780651 | $0.11 |
| KYLE ARAKAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.138601598819999 | $0.14 |
| KYLE ARAKAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021104992423 | $0.00 |
| KYLE ARBOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.134777 | $405.33 |
| KYLE ARBOUR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.058675 | $165.60 |
| KYLE ARBOUR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02130264984 | $60.13 |
| KYLE ARBOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.054962 | $159.11 |
| KYLE ARBOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.356755 | $826.32 |
| KYLE ARBOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.29425 | $544.37 |
| KYLE ARBOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0015427 | $45.86 |
| KYLE ARBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.107753 | $208.94 |
| KYLE ARBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.06643588399 | $128.78 |
| KYLE ARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014227028922698 | $0.36 |
| KYLE ARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089066002454 | $0.00 |
| KYLE ARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01136376240561 | $18.06 |
| KYLE ARECHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170046986 | $0.50 |
| KYLE ARECHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1182735521 | $1.96 |
| KYLE ARECHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36587312099 | $4.07 |
| KYLE ARECHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.965198606 | $13.97 |
| KYLE ARECHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124288173448 | $0.91 |
| KYLE ARIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00692443865949999 | $214.39 |
| KYLE ARIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16042020968 | $325.89 |
| KYLE ARIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.7677771535 | $175.23 |
| KYLE ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036354963337 | $0.00 |
| KYLE ASERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085605752832 | $2.53 |
| KYLE ASHCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017747508432 | $0.53 |
| KYLE ASHCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.131094481 | $17.13 |
| KYLE ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33777836484775 | $1.29 |
| KYLE ATOIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071582355511 | $0.00 |
| KYLE AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061845453893 | $0.18 |
| KYLE AYERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00017365 | $5.01 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100405816136 | $2.97 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00715870724479999 | $13.97 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016144385237 | $0.00 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.941235626 | $6.30 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4857525044999 | $7.21 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.319749056209999 | $3.55 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073545572294 | $0.65 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04246670475999 | $3.56 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021651495979 | $0.86 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039664506339 | $0.05 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021314206366 | $0.50 |
| KYLE AZAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000426217860399999 | $0.00 |
| KYLE B DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084701756962 | $25.07 |
| KYLE B DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196247219549999 | $0.02 |
| KYLE B. O'NEILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.219215) | ($391.01) |
| KYLE B. O'NEILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (336.517929) | ($336.52) |
| KYLE B. O'NEILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005168) | ($155.04) |
| KYLE B. O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046836824698 | $1.60 |
| KYLE B. O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7242709927384 | $1.07 |
| KYLE B. O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018786670466 | $4.51 |
| KYLE B. O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5305668609 | $3.53 |
| KYLE B. O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00594189597729999 | $0.34 |
| KYLE BAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032679286956 | $0.97 |
| KYLE BAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017126802523 | $0.02 |
| KYLE BAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019265363783 | $1.21 |
| KYLE BACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.202159) | ($6,249.62) |
| KYLE BACK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.202159 | $6,249.62 |
| KYLE BACK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.202159) | ($6,374.15) |
| KYLE BACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01152632331) | ($25.00) |
| KYLE BACK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01152632331 | $25.00 |
| KYLE BACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,066.00) |
| KYLE BACK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $15,066.00 |
| KYLE BACK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,219.38) |
| KYLE BACK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,305.50) |
| KYLE BACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,500.20) |
| KYLE BACK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3 | $8,500.20 |
| KYLE BACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($22,942.68) |
| KYLE BACK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.0 | $22,942.68 |
| KYLE BACK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,582.00) |
| KYLE BACK | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($19.86) |
| KYLE BACK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.001526323) | ($24,255.20) |
| KYLE BACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2010724856) | ($5,894.04) |
| KYLE BACK | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2010724856 | $5,894.04 |
| KYLE BACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,226.90) |
| KYLE BACK | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $17,226.90 |
| KYLE BACK | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($17,339.06) |
| KYLE BACK | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($5,904.03) |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453170231937409 | $167.07 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14003802324 | $0.16 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142856882696 | $359.14 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014631222945 | $0.00 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.882192378 | $18.14 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3042020813 | $11.51 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4265635224 | $1.09 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43823828896 | $32.08 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8907942889 | $3.04 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043464608655 | $1.72 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077815936155 | $0.48 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5425682082 | $0.23 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00070712814188 | $0.16 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.54214552189999 | $3.92 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.5714240946 | $2.68 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1032341794 | $1.12 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0001248262122 | $0.01 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.057893328996 | $0.17 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22874022504 | $0.58 |
| KYLE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.030413695415 | $0.11 |
| KYLE BACLAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239636404861462 | $0.03 |
| KYLE BACLAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.070566669928 | $0.00 |
| KYLE BACON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,500.0) | ($20,500.00) |
| KYLE BACON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,500.0 | $20,500.00 |
| KYLE BACON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KYLE BACON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KYLE BACON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| KYLE BACON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| KYLE BACON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KYLE BACON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KYLE BACON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (390.2657) | ($500.00) |
| KYLE BACON | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 390.2657 | $500.00 |
| KYLE BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027723802209 | $0.82 |
| KYLE BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120490532580999 | $23.51 |
| KYLE BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.263987076 | $560.26 |
| KYLE BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.8869634538 | $138.12 |
| KYLE BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35648536858 | $0.36 |
| KYLE BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 211.722921838 | $327.31 |
| KYLE BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.536338830999 | $174.54 |
| KYLE BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033897462557 | $0.01 |
| KYLE BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019735750336 | $0.00 |
| KYLE BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089714869189 | $0.01 |
| KYLE BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034590649147 | $0.00 |
| KYLE BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023808199738 | $0.00 |
| KYLE BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014657839264 | $0.00 |
| KYLE BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050619942572 | $0.00 |
| KYLE BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136445122898 | $4.04 |
| KYLE BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001947476473 | $3.80 |
| KYLE BAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019267102372 | $57.76 |
| KYLE BAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035420340134 | $6.91 |
| KYLE BAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3508345378 | $5.35 |
| KYLE BAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.87680396809999 | $5.57 |
| KYLE BALLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038312) | ($1,540.83) |
| KYLE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003819074444217 | $1.53 |
| KYLE BANKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0598092 | $119.72 |
| KYLE BANKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 276.37697108 | $163.53 |
| KYLE BANKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 466.614643 | $55.63 |
| KYLE BANKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00227544 | $65.56 |
| KYLE BANKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 40.29257732 | $29.52 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032660578925 | $9.67 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00406324447799999 | $7.93 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0279216072 | $4.78 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.81021183849999 | $4.28 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025049210081 | $0.22 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50557303584 | $0.07 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022522473469 | $0.16 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5486747014 | $5.29 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000061183176182 | $0.00 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00104915212138 | $0.08 |
| KYLE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000054051305862999 | $0.00 |
| KYLE BANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161445534321999 | $0.48 |
| KYLE BANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.739020833 | $14.86 |
| KYLE BANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023518528248 | $1.72 |
| KYLE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080566120119 | $0.00 |
| KYLE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019192091426 | $0.00 |
| KYLE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000414688328979999 | $0.00 |
| KYLE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060283833535 | $0.01 |
| KYLE BARCLAY SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123761008285 | $0.00 |
| KYLE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002005479523 | $0.59 |
| KYLE BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145204883184 | $0.43 |
| KYLE BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0605764739999 | $21.05 |
| KYLE BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033573316642 | $6.55 |
| KYLE BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.25662491 | $18.26 |
| KYLE BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171307398249999 | $0.00 |
| KYLE BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035303769922 | $0.00 |
| KYLE BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016487571163 | $49.04 |
| KYLE BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063493720278 | $127.32 |
| KYLE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041045086882 | $1.21 |
| KYLE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035700569568 | $0.70 |
| KYLE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20344170388 | $0.95 |
| KYLE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4936817018 | $2.19 |
| KYLE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112680160298 | $1.25 |
| KYLE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022938769534 | $0.17 |
| KYLE BARTON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021650767566 | $65.23 |
| KYLE BARTON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088190177726 | $17.21 |
| KYLE BARTON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051534984172 | $0.05 |
| KYLE BARTON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041937800155 | $0.00 |
| KYLE BARTON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024470642833 | $0.00 |
| KYLE BARTON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4262246567 | $18.54 |
| KYLE BARTON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093932631865 | $0.71 |
| KYLE BARTON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.04947868338 | $0.56 |
| KYLE BARTON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000774319222269999 | $0.14 |
| KYLE BARTON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5761842377 | $2.89 |
| KYLE BARTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088551732918 | $0.03 |
| KYLE BARTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083452767314 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE BARTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024669455676 | $0.02 |
| KYLE BARTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030140233341 | $0.02 |
| KYLE BARTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000173817389729999 | $0.00 |
| KYLE BARTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074230134683 | $0.00 |
| KYLE BARTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058773043365 | $6.45 |
| KYLE BARTOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082110880685 | $0.00 |
| KYLE BARTOSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190456849895 | $5.64 |
| KYLE BARTSCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1432238948) | ($4,114.11) |
| KYLE BARTSCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1432238948 | $4,114.11 |
| KYLE BARTSCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (496.240976685) | ($282.15) |
| KYLE BARTSCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 496.240976685 | $282.15 |
| KYLE BARTSCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (687.666347357) | ($380.58) |
| KYLE BARTSCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 687.666347357 | $380.58 |
| KYLE BARTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012905814475943 | $43.45 |
| KYLE BARTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5053434402177 | $7.71 |
| KYLE BARTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4965576658371 | $2.41 |
| KYLE BASSETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $6.99 |
| KYLE BASSETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005471872914) | ($1.54) |
| KYLE BASSETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 39.98 | $6.95 |
| KYLE BASSETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (9.128836) | ($7.06) |
| KYLE BASSETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (40.0651683) | ($6.99) |
| KYLE BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008833175486 | $26.14 |
| KYLE BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139369302658566 | $0.01 |
| KYLE BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010948334626 | $0.00 |
| KYLE BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005776130055 | $0.00 |
| KYLE BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019699342271 | $0.00 |
| KYLE BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012985994251 | $0.00 |
| KYLE BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003274762289 | $0.00 |
| KYLE BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3502054222 | $19.92 |
| KYLE BATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052882338585 | $15.65 |
| KYLE BATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206868056887 | $40.33 |
| KYLE BATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4827939381999 | $9.90 |
| KYLE BATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000934239283339999 | $0.00 |
| KYLE BATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024519416064 | $0.03 |
| KYLE BATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037280553219 | $0.27 |
| KYLE BAUER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02639540001) | ($996.26) |
| KYLE BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02639540001 | $996.26 |
| KYLE BAUER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08027140826) | ($223.47) |
| KYLE BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08027140826 | $223.47 |
| KYLE BAUER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08027140826) | ($235.52) |
| KYLE BAUER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0263954) | ($1,044.10) |
| KYLE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010335764255288 | $4.06 |
| KYLE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030267485190701 | $0.89 |
| KYLE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029640473503 | $0.00 |
| KYLE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020942736226 | $0.00 |
| KYLE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006258374602 | $0.00 |
| KYLE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122589724460999 | $0.00 |
| KYLE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000125462781619 | $0.00 |
| KYLE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065553469824 | $0.00 |
| KYLE BAXTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009744748289) | ($2.89) |
| KYLE BAXTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009744748289 | $2.89 |
| KYLE BAXTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009726016215) | ($2.89) |
| KYLE BAXTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1014357728) | ($200.00) |
| KYLE BAXTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1014357728 | $200.00 |
| KYLE BAXTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005228563281) | ($10.20) |
| KYLE BAXTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005228563281 | $10.20 |
| KYLE BAXTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.02443485393 | $47.21 |
| KYLE BAXTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.13109919) | ($258.22) |
| KYLE BAXTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2897160132) | ($344.23) |
| KYLE BAXTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01269717296) | ($15.09) |
| KYLE BAXTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00242389557) | ($2.88) |
| KYLE BAXTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.13109919) | ($155.77) |
| KYLE BAXTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3891149906 | $462.33 |
| KYLE BAXTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.13109919 | $155.77 |
| KYLE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033905395863 | $10.04 |
| KYLE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009845677924679 | $2.11 |
| KYLE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015886564967 | $0.02 |
| KYLE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000509752514 | $0.00 |
| KYLE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089947675445 | $0.01 |
| KYLE BAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020573192484999 | $0.00 |
| KYLE BAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091433216498 | $0.00 |
| KYLE BAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015433090622 | $0.00 |
| KYLE BAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021537780937 | $0.01 |
| KYLE BEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016412549167 | $0.49 |
| KYLE BEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.197932899 | $15.22 |
| KYLE BEAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00231443 | $93.75 |
| KYLE BEAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00092 | $36.24 |
| KYLE BEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01634083548) | ($507.38) |
| KYLE BEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01634083548 | $507.38 |
| KYLE BEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000197975506) | ($0.57) |
| KYLE BEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000197975506 | $0.57 |
| KYLE BEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019577) | ($563.81) |
| KYLE BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000966048379551 | $3.53 |
| KYLE BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131561153037 | $0.39 |
| KYLE BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130239183542999 | $2.54 |
| KYLE BECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01192633 | $478.52 |
| KYLE BECK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.106870142 | $326.17 |
| KYLE BECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.200027984 | $407.38 |
| KYLE BECK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.200741197 | $212.94 |
| KYLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257317528639999 | $63.61 |
| KYLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2434724631 | $9.61 |
| KYLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066681395481 | $133.83 |
| KYLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068884398108 | $0.01 |
| KYLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.867667579 | $18.13 |
| KYLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026551325388 | $0.00 |
| KYLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014960520561 | $0.00 |
| KYLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058760986639 | $0.00 |
| KYLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042568547406 | $0.00 |
| KYLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000080984747138 | $0.00 |
| KYLE BECKWITH-MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377896823469999 | $11.19 |
| KYLE BECKWITH-MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022275374029 | $43.46 |
| KYLE BECKWITH-MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.489400096 | $64.49 |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.082019497) | ($1,664.91) |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.082019497 | $1,664.91 |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001282225319) | ($36.55) |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001282225319 | $36.55 |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.737200799) | ($199.88) |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.737200799 | $199.88 |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.136937218) | ($371.21) |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.136937218 | $371.21 |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (102.063958868) | ($84.17) |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 102.063958868 | $84.17 |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (652.106793249) | ($354.11) |
| KYLE BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 652.106793249 | $354.11 |
| KYLE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147203653909999 | $0.15 |
| KYLE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013623213678218 | $0.45 |
| KYLE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010799723775566 | $24.77 |
| KYLE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.086271511464 | $7.31 |
| KYLE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37821023886244 | $4.79 |
| KYLE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.161250573373762 | $1.57 |
| KYLE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0503028789692966 | $0.07 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024317859121 | $0.72 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038431004687 | $0.00 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041570794414 | $0.01 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034229731661 | $0.03 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112498266598 | $0.01 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.230953311059999 | $2.57 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044443988359 | $0.39 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047841965787 | $0.05 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116211239302 | $0.02 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000089227449587 | $0.01 |
| KYLE BENDER-REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00039897617407 | $0.00 |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (75.06) | ($75.06) |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (20,000.0) | ($20,000.00) |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 1.878768897 | $60,355.47 |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.87876893) | ($60,264.66) |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | GUSD | 43,967.07 | $43,967.07 |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00365093 | $99.97 |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (45,000.0) | ($45,000.00) |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001370549405) | ($37.53) |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 3.86538011 | $105,846.40 |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (12.22) | ($12.22) |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.86766142) | ($105,594.89) |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009850644630393 | $0.21 |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6009065401099 | $100.50 |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015605055775 | $0.00 |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028515252334 | $0.00 |
| KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.852218695068 | $13.85 |
| KYLE BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,003.26) |
| KYLE BENNETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.196792802) | ($8.72) |
| KYLE BENNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 67.637883 | $655.74 |
| KYLE BENNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 1,686.981226222 | $16,355.17 |
| KYLE BENNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (2,787.143254743) | ($27,106.21) |
| KYLE BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,050.52) |
| KYLE BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,051.72) |
| KYLE BENNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.73884616) | ($8.72) |
| KYLE BENNETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($896.38) |
| KYLE BENNETT | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| KYLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039662943043 | $121.68 |
| KYLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.939004404 | $64.96 |
| KYLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119156037187999 | $0.87 |
| KYLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022583261298 | $68.15 |
| KYLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5064011210721 | $0.50 |
| KYLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128469450461 | $266.82 |
| KYLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000269699621029999 | $0.08 |
| KYLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.5858957461 | $139.43 |
| KYLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31596292508 | $0.32 |
| KYLE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.69261320825999 | $20.20 |
| KYLE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127219110776 | $37.65 |
| KYLE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21444673696 | $6.52 |
| KYLE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106479163401999 | $20.78 |
| KYLE BENZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015980894213 | $0.00 |
| KYLE BENZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022456813234 | $0.00 |
| KYLE BERLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044705873283 | $137.48 |
| KYLE BERLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022124295683 | $4.32 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (1,127.918) | ($1,108.24) |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,106.399 | $1,108.24 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,107.66) | ($1,107.66) |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 60.0242 | $1,107.66 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.016876) | ($699.98) |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.222592 | $699.98 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.007569992839) | ($0.01) |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.007569992839 | $0.01 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4957058821) | ($0.69) |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4957058821 | $0.69 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.09137402961) | ($0.02) |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.09137402961 | $0.02 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01725699496) | ($0.10) |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01725699496 | $0.10 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003703218827) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003703218827 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7251274809) | ($0.68) |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7251274809 | $0.68 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0006672963768) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0006672963768 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00004367347149) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00004367347149 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001489164587) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001489164587 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00001757192876) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00001757192876 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000294889448) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000294889448 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00002758255123) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00002758255123 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000001836316848) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000001836316848 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001242379005) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001242379005 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0000007164676378) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0000007164676378 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000002033967582) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000002033967582 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000002545891946) | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000002545891946 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123995664009 | $36.67 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147271338899999 | $28.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149040787584991 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069489928103756 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.725422494928215 | $0.69 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.10290991579 | $22.78 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25126838263 | $2.22 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000182884720330649 | $0.00 |
| KYLE BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000045512337400883 | $0.00 |
| KYLE BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.595015951 | $349.60 |
| KYLE BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9222393756 | $16.82 |
| KYLE BERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 60,200.0 | $60,200.00 |
| KYLE BERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.15) | ($150.15) |
| KYLE BERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| KYLE BERRY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 3.808369234 | $111,652.53 |
| KYLE BERRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.590456096) | ($134,564.35) |
| KYLE BERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.590456096 | $134,564.35 |
| KYLE BERRY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (4.59045609) | ($136,997.57) |
| KYLE BERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.129383631) | ($8,087.61) |
| KYLE BERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.129383631 | $8,087.61 |
| KYLE BERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.129383631) | ($8,093.02) |
| KYLE BERRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6735845217) | ($0.32) |
| KYLE BERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6735845217 | $0.32 |
| KYLE BERRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.620209288) | ($31.62) |
| KYLE BERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.620209288 | $31.62 |
| KYLE BERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| KYLE BERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| KYLE BERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| KYLE BERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.15) | ($150.15) |
| KYLE BERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| KYLE BERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 4.184064717 | $122,248.53 |
| KYLE BERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.184337842) | ($122,285.21) |
| KYLE BERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.184337842 | $122,285.21 |
| KYLE BERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (4.18433784) | ($122,504.46) |
| KYLE BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| KYLE BERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KYLE BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KYLE BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.06) | ($150.06) |
| KYLE BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| KYLE BERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.996116484 | $85,416.28 |
| KYLE BERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.996116484) | ($85,494.18) |
| KYLE BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.996116484 | $85,494.18 |
| KYLE BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.99611649) | ($85,491.19) |
| KYLE BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| KYLE BERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05355709439) | ($50.04) |
| KYLE BERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4832352595) | ($451.50) |
| KYLE BERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.0542848889) | ($15,000.00) |
| KYLE BERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.79786381 | $18,497.74 |
| KYLE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414594823010678 | $153.06 |
| KYLE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483116482711775 | $116.85 |
| KYLE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.92353851 | $21.92 |
| KYLE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00362806230395509 | $0.00 |
| KYLE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19252710767363 | $0.19 |
| KYLE BERTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003232289147 | $0.96 |
| KYLE BERTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061626642521 | $0.00 |
| KYLE BERTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22910600961 | $0.18 |
| KYLE BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395515513789999 | $1.17 |
| KYLE BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000252482758109999 | $0.49 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016818179258 | $50.08 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015371650596 | $0.02 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02224881011 | $43.41 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037492240296 | $0.00 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40257213157 | $4.47 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013102548072 | $0.12 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027373445189 | $2.00 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014098909545 | $1.55 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0231127277429999 | $0.14 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00021933001067 | $0.00 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00770331399729999 | $1.75 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00578241796819999 | $0.44 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61733483312 | $0.95 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010431476695 | $0.74 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50414111961 | $0.65 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0126155031641 | $0.30 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00784300051499999 | $0.85 |
| KYLE BIALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.39433805309 | $0.99 |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03076923077) | ($0.06) |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00360927 | $125.33 |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03763072402) | ($0.06) |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00360274) | ($114.33) |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 104.967634 | $104.97 |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00921349477 | $280.55 |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0092135) | ($281.55) |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1272419771) | ($0.12) |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.009589106775 | $297.18 |
| KYLE BIANCHINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00958911) | ($296.52) |
| KYLE BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00283874744018 | $1.11 |
| KYLE BIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061101953442 | $0.18 |
| KYLE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073250793383 | $226.94 |
| KYLE BISCHOF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.001991736022) | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.001991736022 | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2.42247799) | ($1.73) |
| KYLE BISCHOF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2.42247799 | $1.73 |
| KYLE BISCHOF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.411767152) | ($2.41) |
| KYLE BISCHOF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.411767152 | $2.41 |
| KYLE BISCHOF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001614985513) | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001614985513 | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0004929973837) | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0004929973837 | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003374550784) | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003374550784 | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000003164797587) | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000003164797587 | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127013379401 | $371.41 |
| KYLE BISCHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19980805671 | $406.58 |
| KYLE BISCHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00337771782028155 | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000161587021033399 | $0.00 |
| KYLE BISCHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000493064895558968 | $0.00 |
| KYLE BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098058113394 | $0.00 |
| KYLE BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00549901944499999 | $0.01 |
| KYLE BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.039058942845 | $0.04 |
| KYLE BLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021072752083 | $0.02 |
| KYLE BLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037350328033 | $0.00 |
| KYLE BLAKE RAVELL PLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017649378614 | $0.02 |
| KYLE BLAKE RAVELL PLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.827815855 | $140.83 |
| KYLE BLAKE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00349687907099999 | $0.21 |
| KYLE BLAKE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030111038095 | $1.19 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (6,050.0) | ($6,050.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 2.000312 | $6,050.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SUSHI | 1,745.7933 | $6,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SUSHI | (545.792) | ($1,944.02) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,941.662 | $1,944.02 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SUSHI | (200.001) | ($712.80) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 710.403 | $712.80 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.002392435) | ($6,263.82) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.002392435 | $6,263.82 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.500043) | ($1,563.36) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,566.729 | $1,563.36 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.302349) | ($949.53) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 951.437 | $949.53 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SUSHI | (200.0) | ($712.97) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 711.599 | $712.97 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SUSHI | (799.998) | ($2,850.08) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,816.559 | $2,850.08 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.199999) | ($619.62) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 618.062 | $619.62 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,538.35) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,529.897 | $1,538.35 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,516.06) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,507.649 | $1,516.06 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SUSHI | 1,456.1129 | $5,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 1.6857 | $5,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.685701) | ($2,031.85) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 2,025.04 | $2,031.85 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SUSHI | (456.115) | ($1,565.46) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 1,560.661 | $1,565.46 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SUSHI | (1,000.0) | ($3,466.43) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 3,448.578 | $3,466.43 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,969.93) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 2,957.115 | $2,969.93 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 3.3952 | $10,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (3.395198) | ($9,900.79) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 9,915.102 | $9,900.79 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5,099.21) | ($5,099.21) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 51.39397 | $5,099.21 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (26.39397) | ($2,593.44) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,588.156 | $2,593.44 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 1.74855 | $5,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (25.0) | ($2,400.81) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,403.028 | $2,400.81 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.248553) | ($708.47) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 709.238 | $708.47 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.499999) | ($1,417.40) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,405.326 | $1,417.40 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,267.03) | ($2,267.03) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 2,168.309 | $2,267.03 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (168.309) | ($175.91) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 176.512 | $175.91 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.2) | ($553.88) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 553.256 | $553.88 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (500.0) | ($525.05) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 523.839 | $525.05 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (500.0) | ($524.69) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 527.1 | $524.69 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (1,000.0) | ($1,049.38) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,052.384 | $1,049.38 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.3) | ($830.29) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 832.65 | $830.29 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,385.43) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,389.071 | $1,385.43 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.81) | ($7,000.81) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 2.526523 | $7,000.81 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.526523) | ($1,470.30) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,466.024 | $1,470.30 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MATIC | 3,554.451 | $4,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (1,554.451) | ($1,743.86) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,743.022 | $1,743.86 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,876.88) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,867.923 | $2,876.88 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (5,700.0) | ($5,700.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 2.007825 | $5,700.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.007825) | ($2,871.92) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,879.662 | $2,871.92 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,430.50) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,428.935 | $1,430.50 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (2,000.0) | ($2,220.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,221.67 | $2,220.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,428.94) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,422.622 | $1,428.94 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($715.31) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 711.15 | $715.31 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.75) | ($2,158.45) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,137.224 | $2,158.45 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,311.711199488) | ($27,311.71) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,311.711199488 | $27,311.71 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,400.0) | ($5,400.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 2.001079 | $5,400.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,650.0) | ($2,650.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 1.000216 | $2,650.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (3,950.0) | ($3,950.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 4,994.16 | $3,950.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (2.001293) | ($5,416.46) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 5,380.923 | $5,416.46 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (4,994.16) | ($3,926.31) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 3,891.961 | $3,926.31 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.000002) | ($2,701.25) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,687.34 | $2,701.25 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 2.33508 | $6,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.335082) | ($862.25) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 857.515 | $862.25 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,062.0) | ($5,062.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 2.000452 | $5,062.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.00045) | ($2,511.71) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,516.754 | $2,511.71 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,565.02) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,558.073 | $2,565.02 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,059.26) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,029.157 | $5,059.26 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,200.0) | ($6,200.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.201376 | $6,200.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 6,193.15 | $4,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 78.13248 | $3,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (78.13248) | ($3,090.20) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,095.666 | $3,090.20 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (6,193.144) | ($3,931.15) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,715.932 | $3,931.15 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.201376) | ($6,296.98) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,155.909 | $6,296.98 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,681.66) | ($4,681.66) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1583806 | $4,681.66 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (14,620.0) | ($14,620.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 8.004743 | $14,620.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,364.51) | ($5,364.51) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 3.023116 | $5,364.51 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.027859) | ($1,944.37) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,926.71 | $1,944.37 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.623498) | ($3,071.12) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,031.152 | $3,071.12 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.05838) | ($1,699.56) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,682.671 | $1,699.56 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.376502) | ($738.78) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 733.753 | $738.78 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,961.43) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,939.745 | $1,961.43 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,960.42) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,935.576 | $1,960.42 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,967.58) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,970.888 | $1,967.58 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,124.67) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,101.628 | $2,124.67 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,542.50) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,524.557 | $1,542.50 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,115.23) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,094.981 | $2,115.23 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,057.40) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,042.86 | $1,057.40 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,523.74) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,516.116 | $1,523.74 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,059.60) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,047.908 | $1,059.60 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,119.20) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,089.657 | $2,119.20 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,135.03) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,123.312 | $2,135.03 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.142830684) | ($33.14) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.142830684 | $33.14 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 1.002456 | $2,100.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,030.0) | ($2,030.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 1.002394 | $2,030.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,025.0) | ($2,025.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.999622 | $2,025.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.504472) | ($1,024.13) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,021.005 | $1,024.13 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,018.75) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,014.434 | $1,018.75 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,017.57) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,009.35 | $1,017.57 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (4,080.0) | ($4,080.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 2.004137 | $4,080.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.504137) | ($1,052.97) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,047.722 | $1,052.97 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,098.40) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,079.664 | $2,098.40 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,049.20) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,040.375 | $1,049.20 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,935.0) | ($1,935.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.001015 | $1,935.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (980.0) | ($980.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.505367 | $980.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,880.0) | ($4,880.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 2.49978 | $4,880.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (987.0) | ($987.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOT | 100.1319 | $987.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,485.0) | ($2,485.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 4,716.814 | $2,485.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (4,716.82) | ($2,491.07) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,457.846 | $2,491.07 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (100.1319) | ($999.60) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 990.304 | $999.60 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.506162) | ($4,949.38) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4,930.601 | $4,949.38 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5,378.96) | ($5,378.96) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 2.73262 | $5,378.96 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.73262) | ($1,440.42) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,431.284 | $1,440.42 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,431.28) | ($1,431.28) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | DOT | 142.0541 | $1,431.28 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (42.0541) | ($420.41) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 416.251 | $420.41 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,952.86) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,934.197 | $1,952.86 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,944.89) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,935.0 | $1,944.89 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (100.0) | ($994.06) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 988.599 | $994.06 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,274.05) | ($2,274.05) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 1.147395 | $2,274.05 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 1.63152 | $3,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 2.7485 | $5,000.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 2.027952 | $3,600.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.739298 | $1,400.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,765.0) | ($1,765.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.000261 | $1,765.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,232.0) | ($1,232.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.70346 | $1,232.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,767.62) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,762.12 | $1,767.62 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001798371382) | ($3.22) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001798371382 | $3.22 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002538966899) | ($0.74) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002538966899 | $0.74 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04626298824) | ($0.05) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04626298824 | $0.05 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01712568151) | ($0.75) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01712568151 | $0.75 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.003650278904) | ($0.01) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.003650278904 | $0.01 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0415243476) | ($0.02) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0415243476 | $0.02 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09699976049) | ($0.93) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09699976049 | $0.93 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2557412048) | ($0.15) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2557412048 | $0.15 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001312217732) | $0.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001312217732 | $0.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.3) | ($537.85) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 537.102 | $537.85 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.4) | ($717.28) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 713.216 | $717.28 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.300184) | ($601.77) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 599.821 | $601.77 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00003178209674) | $0.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00003178209674 | $0.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001611688319) | $0.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001611688319 | $0.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.75) | ($1,477.07) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,468.452 | $1,477.07 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,153.0) | ($3,153.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 1.750073 | $3,153.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (912.76) | ($912.76) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.500029 | $912.76 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($919.89) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 916.035 | $919.89 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,570.0) | ($1,570.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.001974 | $1,570.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,566.0) | ($1,566.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.00044 | $1,566.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,798.0) | ($5,798.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.683006 | $5,798.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (463.0) | ($463.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.314896 | $463.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (735.0) | ($735.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.499653 | $735.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (735.0) | ($735.00) |
| KYLE BLOMQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.50055 | $735.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004045833409045 | $0.16 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334395547730922 | $10.10 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.650824942112 | $153.65 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024820964032522 | $0.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0400805878848291 | $0.04 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115986038016013 | $0.02 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000238901212669 | $0.00 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157658627033887 | $1.60 |
| KYLE BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000020519259620467 | $0.00 |
| KYLE BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014421164649 | $436.20 |
| KYLE BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.835349113239999 | $1,673.79 |
| KYLE BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 294.232324508 | $184.75 |
| KYLE BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7818064727 | $24.56 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 451.64351456 | $618.75 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.70746107 | $474.32 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 188.1107 | $175.35 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08234511 | $3,293.20 |
| KYLE BOGNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,990.273922 | $1,990.27 |
| KYLE BOGNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 994.564868 | $994.56 |
| KYLE BOGNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024368 | $9.80 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140247716200999 | $40.72 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015043714236 | $29.35 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.470112909999 | $152.47 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.36956702078 | $5.49 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.735843729 | $10.46 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61182452115 | $6.80 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25411206762 | $0.04 |
| KYLE BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0528197767332 | $2.96 |
| KYLE BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033588952368 | $102.64 |
| KYLE BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042508625514 | $84.33 |
| KYLE BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.688096365 | $21.69 |
| KYLE BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039787064353 | $7.41 |
| KYLE BOHNSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.886806369574 | $40.11 |
| KYLE BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020139272313 | $5.96 |
| KYLE BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.655384787498 | $3.76 |
| KYLE BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098261566054 | $19.17 |
| KYLE BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019435029737 | $3.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000832488316199999 | $24.64 |
| KYLE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065097518691 | $12.70 |
| KYLE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058515850289 | $0.01 |
| KYLE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000269517486589999 | $0.00 |
| KYLE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106486158039 | $0.00 |
| KYLE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021819597026 | $0.00 |
| KYLE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112763294223 | $0.11 |
| KYLE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017566831721 | $0.02 |
| KYLE BORJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.56033713659999 | $4.56 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051187158734999 | $0.15 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000283940897019999 | $0.06 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16994893312 | $0.17 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061178289235 | $0.05 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109737659561999 | $0.97 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032089818425 | $0.00 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013753841636 | $0.01 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057567253657 | $0.63 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037650123672 | $0.23 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006695654838899999 | $0.00 |
| KYLE BORODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.68425104488 | $0.33 |
| KYLE BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137003444082999 | $0.41 |
| KYLE BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8555935125 | $2.42 |
| KYLE BOULAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,293.083910658) | ($6,537.33) |
| KYLE BOULAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,293.083910658 | $6,537.33 |
| KYLE BOULAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2057497989) | ($6,008.70) |
| KYLE BOULAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2057497989 | $6,008.70 |
| KYLE BOULAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (11,293.08391) | ($6,541.32) |
| KYLE BOULAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20574979) | ($6,016.33) |
| KYLE BOULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019332968053668 | $67.97 |
| KYLE BOULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.382742118 | $88.38 |
| KYLE BOULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.692129271 | $78.13 |
| KYLE BOULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.104374278432 | $49.20 |
| KYLE BOULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039614882429 | $0.14 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859401428979999 | $25.44 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9811891664 | $4.64 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049832846203 | $99.33 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0768819049999 | $21.08 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0889977329999 | $11.96 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.5098143569999 | $26.06 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88317223793 | $9.81 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01852207347 | $8.99 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118341813628 | $0.00 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114596627814999 | $8.39 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.32427923349999 | $18.11 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7702603205 | $2.73 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002566695355 | $0.00 |
| KYLE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055504755841 | $3.96 |
| KYLE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205912901219999 | $6.08 |
| KYLE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021935100425 | $0.00 |
| KYLE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0626320665379999 | $0.05 |
| KYLE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045139082635 | $0.01 |
| KYLE BOYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014822936109 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001439686669255999 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069247411671 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019473829837 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185909474859999 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038663245244 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001959157549 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000009682562378 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000081559097570999 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000132520972999999 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000029632967157 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000043640433117 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000007398873338 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000045152056971 | $0.00 |
| KYLE BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000065955381128 | $0.00 |
| KYLE BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000276629949931625 | $0.00 |
| KYLE BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093728492728 | $0.02 |
| KYLE BRANDON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.35890875659999 | $0.10 |
| KYLE BRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015272746) | ($30,617.58) |
| KYLE BRANDT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015272746 | $30,617.58 |
| KYLE BRANDT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01523274) | ($30,804.19) |
| KYLE BRANDT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| KYLE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037622007674557 | $141.59 |
| KYLE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033121338272 | $65.10 |
| KYLE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2112728664999 | $9.68 |
| KYLE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022147068954 | $0.00 |
| KYLE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99652657236 | $11.07 |
| KYLE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18601073977 | $1.64 |
| KYLE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24706866707 | $14.77 |
| KYLE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039196331202 | $0.00 |
| KYLE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029160151325 | $8.63 |
| KYLE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047483747775 | $9.27 |
| KYLE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6882255236 | $1.34 |
| KYLE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28697122238 | $3.19 |
| KYLE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6392686562 | $5.60 |
| KYLE BRECHNER HOPKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02410271022 | $48.82 |
| KYLE BREEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094986033413 | $28.11 |
| KYLE BREUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018513833827 | $0.55 |
| KYLE BREUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087478176966 | $176.46 |
| KYLE BREUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 737.701322655999 | $579.57 |
| KYLE BREUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5946957521 | $17.72 |
| KYLE BREUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1188481325 | $14.07 |
| KYLE BREUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.29245107171 | $77.28 |
| KYLE BREUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7965043125 | $3.73 |
| KYLE BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023447060476 | $70.86 |
| KYLE BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0831615090939999 | $167.61 |
| KYLE BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037778244899 | $0.00 |
| KYLE BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025245664435 | $0.00 |
| KYLE BRILLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087201614251 | $0.02 |
| KYLE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001278881626119999 | $0.00 |
| KYLE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020212607371 | $0.00 |
| KYLE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093063391142 | $0.02 |
| KYLE BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284311190352 | $86.48 |
| KYLE BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047912213954 | $95.40 |
| KYLE BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7360047751 | $9.30 |
| KYLE BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45361250988 | $5.04 |
| KYLE BROCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00698833932289999 | $0.01 |
| KYLE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656482598031 | $5.54 |
| KYLE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00913630877702 | $17.83 |
| KYLE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 937.723093973 | $937.72 |
| KYLE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5194450749999 | $15.47 |
| KYLE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4440794627 | $5.30 |
| KYLE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108846720673 | $0.63 |
| KYLE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.5388268489999 | $45.54 |
| KYLE BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162219022119 | $0.48 |
| KYLE BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031801912762 | $62.40 |
| KYLE BROMHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 50.0 | $51.73 |
| KYLE BROMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015391502788 | $4.56 |
| KYLE BROMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015755630432 | $0.02 |
| KYLE BROMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029800195207 | $58.30 |
| KYLE BROMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012723230127 | $0.01 |
| KYLE BROMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00631125164109999 | $0.01 |
| KYLE BROMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000001257710225 | $0.00 |
| KYLE BROMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000014477933 | $0.00 |
| KYLE BROMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17585162092 | $6.03 |
| KYLE BROOKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 44.98494 | $4,574.97 |
| KYLE BROOKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00257 | $102.17 |
| KYLE BROOKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.990364 | $559.86 |
| KYLE BROOKS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02997 | $1,204.49 |
| KYLE BROOKS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $410.30 |
| KYLE BROOKS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 406.221482303 | $580.29 |
| KYLE BROOKS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5711782072) | ($1.34) |
| KYLE BROOKS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 3.000846 | $273.73 |
| KYLE BROOKS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.020186626) | ($2.18) |
| KYLE BROOKS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.164243404) | ($0.34) |
| KYLE BROOKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.958) | ($293.16) |
| KYLE BROOKS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.638549622) | ($1.34) |
| KYLE BROOKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.86139168) | ($2.18) |
| KYLE BROOKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.422007989) | ($0.34) |
| KYLE BROOKS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | SOL | (28.30692577) | ($1,043.90) |
| KYLE BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062) | ($1,764.02) |
| KYLE BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06574109) | ($1,880.87) |
| KYLE BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,198.85026 | $2,198.85 |
| KYLE BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.23) | ($4.23) |
| KYLE BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,690.0) | ($1,690.00) |
| KYLE BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 74.986134221 | $2,557.78 |
| KYLE BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| KYLE BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (426.0) | ($426.00) |
| KYLE BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 46.206607896 | $1,577.59 |
| KYLE BROOKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (77.54026) | ($77.54) |
| KYLE BROOKS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001032083558) | ($2.29) |
| KYLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108036581849368 | $35.43 |
| KYLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.95475143653 | $49.66 |
| KYLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2164179261 | $7.68 |
| KYLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03778733023002 | $2.60 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.007941) | ($24.00) |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 23.909 | $24.00 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (0.3658) | ($5.00) |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4.971 | $5.00 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.1228) | ($2.19) |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2.18 | $2.19 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 21.854 | $30.00 |
| KYLE BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.777673513) | $0.00 |
| KYLE BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.777673513 | $0.00 |
| KYLE BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23138865) | ($6,500.00) |
| KYLE BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23138865 | $6,500.00 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016636651967 | $0.49 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005864046749 | $11.44 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00751103407859999 | $236.78 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081548443373 | $164.32 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036453144071 | $0.04 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.538746209 | $42.43 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003296429286 | $0.00 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09103752058 | $12.13 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43600250197 | $3.85 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0212450126459999 | $0.00 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0206265213389999 | $1.60 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61231321076 | $36.61 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14041229085 | $7.99 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110706818015999 | $32.77 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032868226211 | $0.10 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9493136851 | $4.72 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096050266079 | $0.28 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.289214023 | $16.57 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018198105567 | $0.00 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8196823293 | $36.96 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.206559280119999 | $22.68 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 10.1594758486 | $62.53 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15073696072 | $13.60 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.076749693813 | $8.32 |
| KYLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000222500281956 | $0.04 |
| KYLE BROWN-BOUCHARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115049) | ($33.48) |
| KYLE BROWN-BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000791116030054699 | $0.28 |
| KYLE BROWN-BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.397176816 | $10.62 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AAVE | 44.077849961 | $7,617.97 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (44.077849961) | ($7,624.59) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 44.077849961 | $7,624.59 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (102.427631509) | ($6,451.44) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 102.427631509 | $6,451.44 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24848424) | ($7,500.00) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24848424 | $7,500.00 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (24,975.0) | ($24,975.00) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (0.07933989) | ($5.00) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016565) | ($5.01) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24779316) | ($7,530.68) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (102.34829161) | ($6,482.74) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (203.028326198) | ($5,062.05) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 203.028326198 | $5,062.05 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (210.269175331) | ($5,242.59) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 210.269175331 | $5,242.59 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,615.891645965) | ($5,445.28) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,615.891645965 | $5,445.28 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (210.269175331) | ($5,174.72) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 210.269175331 | $5,174.72 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($12.33) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (209.769175331) | ($5,175.01) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $24.86 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 99.769 | $2,470.28 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (100.769) | ($2,498.06) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 100.769 | $2,498.06 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.56258867) | ($25,912.32) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.56258867 | $25,912.32 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008425793116) | ($15.00) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (19.218434) | ($12.05) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (8,596.673211) | ($5,390.72) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.554162877) | ($22,587.24) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 7.29400449 | $11,183.61 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.29400449) | ($11,058.95) |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.29400449 | $11,058.95 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048474355237 | $153.95 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136740300214 | $299.07 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 731.007951505 | $731.01 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.938391244933 | $39.67 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29987441421 | $14.45 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.296239197827453 | $24.74 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.29891068843 | $28.35 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.45905709789999 | $263.56 |
| KYLE BRUCE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.44044799175 | $45.00 |
| KYLE BRUMFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075895085937 | $22.46 |
| KYLE BRUMFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01485341393 | $28.98 |
| KYLE BRUMFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2340191321 | $6.23 |
| KYLE BRUMFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.763276843 | $19.63 |
| KYLE BRUMFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4038917465 | $2.14 |
| KYLE BRUMFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.99787124099999 | $0.44 |
| KYLE BRYAN PASION DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016122764896 | $0.04 |
| KYLE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011363471001504 | $0.01 |
| KYLE BRYONTHOMAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088494239864 | $0.30 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KYLE BUDNICK | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| KYLE BUDNICK | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 4.2 | $4.20 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 9.2 | $9.20 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | USDC | 50.2 | $50.20 |
| KYLE BUDNICK | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| KYLE BUDNICK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | USDC | 169.2 | $169.20 |
| KYLE BUDNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.381554946) | ($101.38) |
| KYLE BUDNICK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 101.381554946 | $101.38 |
| KYLE BUDNICK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| KYLE BUDNICK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| KYLE BUDNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 354.370804757 | $563.45 |
| KYLE BUDNICK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| KYLE BUDNICK | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 49.2 | $49.20 |
| KYLE BUDNICK | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 20.2 | $20.20 |
| KYLE BUDNICK | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 428.2 | $428.20 |
| KYLE BUDNICK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KYLE BUDNICK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| KYLE BUDNICK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | EOS | 714.694110921 | $760.43 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000210397915859999 | $0.01 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00459191531153 | $0.01 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6457445594961 | $0.65 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000020750220069 | $0.00 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052808932944 | $0.00 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.8985899122 | $8.68 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000092792901867999 | $0.00 |
| KYLE BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005897627626 | $0.01 |
| KYLE BUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018866360968 | $5.58 |
| KYLE BUFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.348552830439999 | $1.19 |
| KYLE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108056683087 | $31.98 |
| KYLE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012168912754 | $23.74 |
| KYLE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.078917014 | $14.33 |
| KYLE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103167027341 | $1.15 |
| KYLE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21177131441 | $1.87 |
| KYLE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002241219 | $0.25 |
| KYLE BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000647679004515 | $19.17 |
| KYLE BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036223209437 | $7.07 |
| KYLE BURCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150283427182 | $4.45 |
| KYLE BURCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5472834922 | $1.60 |
| KYLE BURCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7010459671 | $3.70 |
| KYLE BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,069.918153) | ($3,069.92) |
| KYLE BURKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18251269) | ($5,269.41) |
| KYLE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116033519363409 | $40.84 |
| KYLE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006881563732 | $13.43 |
| KYLE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.966413380606 | $19.97 |
| KYLE BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026808641577 | $81.39 |
| KYLE BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82269879812 | $0.96 |
| KYLE BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108420804195 | $21.16 |
| KYLE BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01916343546 | $0.17 |
| KYLE BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49650675217 | $1.70 |
| KYLE BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.29323 | $693.73 |
| KYLE BURTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2347460395) | ($554.76) |
| KYLE BURTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 5.10738959 | $10,471.98 |
| KYLE BURTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04871193 | $100.17 |
| KYLE BURTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (5.21458548) | ($10,254.94) |
| KYLE BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.4248946907) | ($18,683.72) |
| KYLE BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.62864876) | ($761.46) |
| KYLE BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.315478581) | ($382.13) |
| KYLE BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.21458548) | ($6,316.28) |
| KYLE BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.21952554 | $23,270.88 |
| KYLE BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.21458548 | $6,316.28 |
| KYLE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01102905309433 | $13.37 |
| KYLE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00464740279879999 | $0.04 |
| KYLE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.867763019 | $2.32 |
| KYLE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013463540059 | $0.01 |
| KYLE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018683755411 | $0.00 |
| KYLE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.766164302639999 | $1.93 |
| KYLE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042023752433 | $0.01 |
| KYLE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000949262306999999 | $1.85 |
| KYLE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053242590778 | $0.05 |
| KYLE BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026372088644 | $7.81 |
| KYLE BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595781567629999 | $11.63 |
| KYLE BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173636297579999 | $0.02 |
| KYLE BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017769981595 | $0.00 |
| KYLE BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000203673432409999 | $0.00 |
| KYLE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021878051794 | $0.65 |
| KYLE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 142.535681558 | $142.54 |
| KYLE BYRNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009217937) | ($30,464.25) |
| KYLE BYRNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009217937 | $30,464.25 |
| KYLE BYRNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005530323655) | ($16.61) |
| KYLE BYRNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005530323655 | $16.61 |
| KYLE BYRNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.01) |
| KYLE BYRNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00910696) | ($30,407.81) |
| KYLE BYRNE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001419197646) | ($4.33) |
| KYLE BYRNE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001419197646 | $4.33 |
| KYLE BYRNE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014192) | ($4.31) |
| KYLE BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368107035244572 | $139.10 |
| KYLE BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108131710664 | $32.01 |
| KYLE CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140306226355 | $0.42 |
| KYLE CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.92255503 | $53.05 |
| KYLE CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.988140189 | $22.09 |
| KYLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027249916193 | $82.77 |
| KYLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028605964963 | $55.85 |
| KYLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1210974658 | $5.10 |
| KYLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173871026079999 | $1.53 |
| KYLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086983185192 | $5.20 |
| KYLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.1027575947 | $0.58 |
| KYLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018515347616 | $55.40 |
| KYLE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355631428879999 | $70.10 |
| KYLE CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053440648715 | $1.04 |
| KYLE CANDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61520537304 | $0.39 |
| KYLE CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022858807632 | $6.77 |
| KYLE CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027557341795 | $5.38 |
| KYLE CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053009397688 | $0.12 |
| KYLE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130220650859 | $3.86 |
| KYLE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018177791187 | $3.55 |
| KYLE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58377201402 | $0.37 |
| KYLE CARNOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136067626814 | $0.40 |
| KYLE CARNOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153260255339999 | $29.90 |
| KYLE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021706813692 | $65.40 |
| KYLE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085316971846 | $16.65 |
| KYLE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096047710172 | $0.00 |
| KYLE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0478464096379999 | $1.89 |
| KYLE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094611261657 | $0.21 |
| KYLE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033882721171 | $0.24 |
| KYLE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000036035507771 | $0.00 |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001729) | ($5.00) |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001729 | $5.00 |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.699094609) | ($27.31) |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.699094609 | $27.31 |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1464912381) | ($0.02) |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1464912381 | $0.02 |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06396739135) | ($0.06) |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06396739135 | $0.06 |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.319063229) | ($0.82) |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.319063229 | $0.82 |
| KYLE CARRILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001729) | ($4.97) |
| KYLE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044871325633 | $13.29 |
| KYLE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445156836679999 | $88.44 |
| KYLE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009227766428191 | $0.01 |
| KYLE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023304230415618 | $0.36 |
| KYLE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000146417001995638 | $0.00 |
| KYLE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028768831516213 | $0.00 |
| KYLE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090923800453 | $0.27 |
| KYLE CARTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.334961945) | ($10,527.43) |
| KYLE CARTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.334961945 | $10,527.43 |
| KYLE CARTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (5.334961) | ($10,524.58) |
| KYLE CARTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 10,506.976 | $10,524.58 |
| KYLE CARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002536885727) | ($4.93) |
| KYLE CARTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002536885727 | $4.93 |
| KYLE CARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00277753) | ($88.07) |
| KYLE CARTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00277753 | $88.07 |
| KYLE CARTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.002537) | ($4.93) |
| KYLE CARTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4.918 | $4.93 |
| KYLE CARTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.002777) | ($88.05) |
| KYLE CARTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 87.931 | $88.05 |
| KYLE CARTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10,599.0) | ($10,599.00) |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00856166790749999 | $264.43 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13020722658 | $263.99 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016235527819 | $0.02 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69369035989999 | $2.14 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0475865272 | $22.76 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.78799997899999 | $15.78 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02507810403 | $1.84 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03155006288 | $1.25 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112166513446999 | $1.23 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045718986832 | $1.04 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018622626826 | $1.41 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30464368027 | $0.15 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0673800931719999 | $0.09 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31529896933 | $0.17 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.039719207089 | $0.10 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00323357460259999 | $0.20 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2234223308 | $0.21 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.350585376799999 | $0.64 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.901631113489999 | $0.89 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024187367709561 | $0.83 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032747426619222 | $84.71 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.60307616916599 | $6.60 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016327098464999 | $0.00 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000229600651419999 | $0.00 |
| KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913547533889999 | $27.04 |
| KYLE CASBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026127006051 | $0.02 |
| KYLE CASTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000285885377489999 | $0.00 |
| KYLE CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000593800156359999 | $0.00 |
| KYLE CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000344096760389999 | $0.00 |
| KYLE CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000241072712879999 | $0.02 |
| KYLE CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000347021444869999 | $0.00 |
| KYLE CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023293208071 | $0.00 |
| KYLE CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115022663236999 | $363.79 |
| KYLE CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151658945379999 | $0.02 |
| KYLE CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27157613797 | $553.15 |
| KYLE CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2295938804 | $6.42 |
| KYLE CATT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003344589162) | ($1.04) |
| KYLE CATT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005477690711) | ($1.67) |
| KYLE CATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,040.190699 | $2,040.19 |
| KYLE CATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KYLE CATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KYLE CATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,500.727321586 | $3,195.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE CATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001208364783) | ($2.92) |
| KYLE CATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3,200.0) | ($1,414.22) |
| KYLE CATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,368.775299 | $1,368.76 |
| KYLE CATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.12) | ($3.12) |
| KYLE CATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| KYLE CATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,032.258064516 | $1,763.21 |
| KYLE CATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (154.175998) | ($154.18) |
| KYLE CATT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (846.951178) | ($425.08) |
| KYLE CATT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (4,500.0) | ($2,077.51) |
| KYLE CATT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001629728025) | ($2.92) |
| KYLE CATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,452.59 | $3,452.59 |
| KYLE CATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.035177) | ($55.00) |
| KYLE CATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 54.871 | $55.00 |
| KYLE CATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001865862386) | ($2.92) |
| KYLE CATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| KYLE CATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.919426886 | $6,133.75 |
| KYLE CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084065442215 | $0.22 |
| KYLE CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85870119023 | $3.74 |
| KYLE CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161756977991 | $19.50 |
| KYLE CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06987731520795 | $0.07 |
| KYLE CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2175345032499 | $5.77 |
| KYLE CATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92550455724121 | $4.80 |
| KYLE CEMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309066471929999 | $0.91 |
| KYLE CEMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031614871759 | $0.06 |
| KYLE CEMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104340036106 | $0.01 |
| KYLE CEMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028848718263 | $0.00 |
| KYLE CEMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017088641789 | $0.01 |
| KYLE CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007920168351 | $0.23 |
| KYLE CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023966230812 | $0.47 |
| KYLE CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0255082070189999 | $1.82 |
| KYLE CHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (84.337505) | ($18,430.27) |
| KYLE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016983548568 | $511.31 |
| KYLE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21210364461 | $431.77 |
| KYLE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.380977841 | $456.38 |
| KYLE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.48199063 | $39.86 |
| KYLE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0095814207 | $2.01 |
| KYLE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029526526133 | $0.09 |
| KYLE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.15031915117559 | $46.78 |
| KYLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038232947357 | $117.20 |
| KYLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016242952855 | $31.69 |
| KYLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.36528041 | $542.37 |
| KYLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3442346005 | $3.04 |
| KYLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183834756639999 | $0.54 |
| KYLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.0015417029999 | $38.05 |
| KYLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5813044017 | $5.52 |
| KYLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009452520185 | $1.95 |
| KYLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.61599877184 | $224.84 |
| KYLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006490586326 | $7.08 |
| KYLE CHANING-PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080925511831 | $250.68 |
| KYLE CHAPLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1745208169) | ($5,035.31) |
| KYLE CHAPLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1745208169 | $5,035.31 |
| KYLE CHAPLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.314596712) | ($4,087.31) |
| KYLE CHAPLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.314596712 | $4,087.31 |
| KYLE CHAPLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01797171764) | ($1.13) |
| KYLE CHAPLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01797171764 | $1.13 |
| KYLE CHAPLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.314596) | ($4,070.63) |
| KYLE CHAPLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.017971) | ($1.13) |
| KYLE CHAPLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17452) | ($5,033.54) |
| KYLE CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011316739083457 | $39.77 |
| KYLE CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017202597192675 | $42.68 |
| KYLE CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0583656089969999 | $0.06 |
| KYLE CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034996784338 | $0.00 |
| KYLE CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042931591658234 | $0.00 |
| KYLE CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000088984374742 | $0.00 |
| KYLE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036940468169 | $1.09 |
| KYLE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000247253927599999 | $0.48 |
| KYLE CHARBONNET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.16149082) | ($59,966.06) |
| KYLE CHARBONNET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.853951004) | ($26,416.97) |
| KYLE CHARBONNET | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.16149082 | $59,966.06 |
| KYLE CHARBONNET | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.853951004 | $26,416.97 |
| KYLE CHARBONNET | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010722) | ($19.96) |
| KYLE CHARBONNET | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (32.15076882) | ($60,077.57) |
| KYLE CHARBONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004669987663138 | $164.34 |
| KYLE CHARBONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22596618058921 | $553.26 |
| KYLE CHAYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018314681577 | $0.02 |
| KYLE CHAYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019009472757 | $0.02 |
| KYLE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000528830524829999 | $1.57 |
| KYLE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095952560979 | $0.02 |
| KYLE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39159054079 | $0.39 |
| KYLE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.320476464 | $0.05 |
| KYLE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071411708122 | $0.05 |
| KYLE CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020809302538 | $0.62 |
| KYLE CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0221529261689999 | $0.02 |
| KYLE CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000224770909649999 | $0.00 |
| KYLE CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000573074824379999 | $0.00 |
| KYLE CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000127319861847 | $0.01 |
| KYLE CHI-LAM LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4824411888686 | $0.46 |
| KYLE CHI-LAM LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.1659949207 | $2.17 |
| KYLE CHRISTENSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00118969 | $34.91 |
| KYLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038281209542 | $1.13 |
| KYLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43440927596 | $0.51 |
| KYLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00968709997286 | $18.90 |
| KYLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22680085049 | $0.18 |
| KYLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26823662577 | $0.04 |
| KYLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0128989522728 | $0.02 |
| KYLE CHRISTOPHE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268223333364 | $49.25 |
| KYLE CHRISTOPHE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026155677463 | $0.05 |
| KYLE CHRISTOPHE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050471213898 | $2.87 |
| KYLE CHRISTOPHER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129380368931929 | $50.38 |
| KYLE CHRISTOPHER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4192647508 | $4.66 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 1,018.07 | $1,018.07 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,018.07) | ($1,018.07) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,018.07 | $1,018.07 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (102.244679698) | ($89.66) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 102.244679698 | $89.66 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 3,021.092938 | $3,021.09 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,021.092938) | ($3,021.09) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,021.092938 | $3,021.09 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.966303 | $3,847.31 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.966303) | ($3,851.24) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.966303 | $3,851.24 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 19.421755 | $19.42 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19.421755) | ($19.42) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19.421755 | $19.42 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 13.546 | $646.55 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.546) | ($644.58) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.546 | $644.58 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.332440376) | ($2,600.00) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.332440376 | $2,600.00 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.332440376) | ($2,600.00) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.332440376 | $2,600.00 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 77.924 | $3,350.29 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (77.924) | ($3,335.02) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 77.924 | $3,335.02 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 149.66979516 | $92.85 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (149.66979516) | ($92.99) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 149.66979516 | $92.99 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 60.669 | $476.86 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (60.669) | ($476.97) |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 60.669 | $476.97 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020515050785 | $0.61 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.409029038857 | $118.44 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141493601384303 | $19.70 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5102758634369 | $13.51 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.016356858535 | $0.55 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.367959850959999 | $2.69 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38282429095 | $14.03 |
| KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.7927191684 | $6.79 |
| KYLE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007056184053 | $0.00 |
| KYLE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005031108018 | $0.00 |
| KYLE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001091487089 | $0.00 |
| KYLE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.386865639899999 | $0.39 |
| KYLE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063412498644 | $0.05 |
| KYLE CHWALEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1545858698) | ($4,908.64) |
| KYLE CHWALEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1545858698 | $4,908.64 |
| KYLE CHWALEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000634) | ($20.02) |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110284458797773 | $38.40 |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075810462725 | $1.48 |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00549317793129999 | $0.01 |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095780933601 | $0.01 |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46070039393 | $4.07 |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022300811628 | $1.63 |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.955852348 | $6.68 |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000799589636429999 | $0.00 |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.124896846168 | $0.06 |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00048732846129 | $0.00 |
| KYLE CHWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000039133042806 | $0.00 |
| KYLE CISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147451690547999 | $43.64 |
| KYLE CISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.727740308 | $7.71 |
| KYLE CISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8973941814 | $1.19 |
| KYLE CISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067223099586 | $0.75 |
| KYLE CISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103836906969 | $0.92 |
| KYLE CISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2827055801 | $3.28 |
| KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071209417188 | $21.08 |
| KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026162266141 | $51.05 |
| KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41191444551 | $3.64 |
| KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0062330321355 | $0.68 |
| KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0595335307 | $0.17 |
| KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00488601827319999 | $0.37 |
| KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8324522727 | $0.88 |
| KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.06356935367 | $1.38 |
| KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9786672434 | $2.12 |
| KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37992454253 | $0.96 |
| KYLE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118541039151999 | $35.09 |
| KYLE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000280742182079999 | $0.05 |
| KYLE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.074787983 | $470.07 |
| KYLE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018750756482 | $0.00 |
| KYLE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.351637603 | $12.78 |
| KYLE CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102870163045 | $0.00 |
| KYLE CLOTHIER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 2.61369708 | $188.39 |
| KYLE CLOTHIER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LTC | (2.6126) | ($188.60) |
| KYLE CLOTHIER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0061769 | $188.60 |
| KYLE CLOTHIER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5857711357 | $692.82 |
| KYLE CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102943361413999 | $0.00 |
| KYLE CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35984183029999 | $2.80 |
| KYLE CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278824548863 | $3.76 |
| KYLE CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000055679593191 | $0.00 |
| KYLE CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00632762888589999 | $0.01 |
| KYLE CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110243806670999 | $0.01 |
| KYLE CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010658705214 | $0.00 |
| KYLE CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024851850846 | $1.49 |
| KYLE COBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072457801263 | $2.14 |
| KYLE COBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.526054924839999 | $0.53 |
| KYLE COBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15521197785 | $0.53 |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.408438342) | ($8.91) |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.408438342 | $8.91 |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.006720139) | ($47.86) |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.006720139 | $47.86 |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01087962776) | ($26.02) |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01087962776 | $26.02 |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,525.180313185) | ($3,909.24) |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,525.180313185 | $3,909.24 |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (13.401) | ($8.63) |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 8.407 | $8.63 |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (1.00666) | ($46.42) |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 45.281 | $46.42 |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (4,525.177) | ($3,783.48) |
| KYLE COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,719.723 | $3,783.48 |
| KYLE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037045144999 | $0.11 |
| KYLE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16144807357 | $327.99 |
| KYLE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5873320174 | $1.26 |
| KYLE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005089844840968 | $0.14 |
| KYLE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.343908478753 | $33.05 |
| KYLE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045983076683132 | $0.04 |
| KYLE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004858801321549 | $0.32 |
| KYLE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030232200642 | $8.95 |
| KYLE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021495433175 | $4.19 |
| KYLE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16727274805 | $0.73 |
| KYLE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046253927513 | $0.34 |
| KYLE COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184787543290755 | $0.02 |
| KYLE CONFEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052905447097 | $10.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE CONLIN-STOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017600795883 | $0.52 |
| KYLE CONLIN-STOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046342364526 | $9.04 |
| KYLE CONLIN-STOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1596088122 | $6.38 |
| KYLE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019823134179 | $0.59 |
| KYLE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015534464464 | $30.31 |
| KYLE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.449161131 | $8.44 |
| KYLE CONNOLLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (0.22264681) | ($13.27) |
| KYLE CONNOLLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09978685) | ($2,997.30) |
| KYLE CONNOLLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.138618306) | ($2,328.80) |
| KYLE CONNOLLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.22668994) | ($87.12) |
| KYLE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063830037063 | $23.08 |
| KYLE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435245073855889 | $0.03 |
| KYLE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069101509087 | $18.27 |
| KYLE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00243775463059999 | $0.23 |
| KYLE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054550636507 | $0.05 |
| KYLE CONVERY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05206711877) | ($90.55) |
| KYLE CONVERY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05206711877 | $90.55 |
| KYLE CONVERY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002057224515) | ($62.41) |
| KYLE CONVERY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002057224515 | $62.41 |
| KYLE CONVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207854510662619 | $0.70 |
| KYLE CONVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015083586799 | $0.02 |
| KYLE CONVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047893130471266 | $1.13 |
| KYLE CONVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082013979253 | $0.00 |
| KYLE COOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1187454271 | $368.73 |
| KYLE COOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1703748246) | ($6,800.00) |
| KYLE COOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (1.94692939) | ($5,800.00) |
| KYLE COOK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,700.0 | $1,700.00 |
| KYLE COOK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,450.0 | $1,450.00 |
| KYLE COOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00855 | $325.12 |
| KYLE COOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KYLE COOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,950.0) | ($2,950.00) |
| KYLE COOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004827599631) | ($1.42) |
| KYLE COOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004114582774) | ($1.21) |
| KYLE COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006672138397) | ($6.05) |
| KYLE COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04817339064) | ($43.68) |
| KYLE COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.59910755) | ($1,450.00) |
| KYLE COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.94692939 | $1,765.39 |
| KYLE COOK | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007050307411) | ($1.42) |
| KYLE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099997341949 | $18.34 |
| KYLE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00561642270059 | $14.31 |
| KYLE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.30401589829999 | $9.30 |
| KYLE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054464084698726 | $0.01 |
| KYLE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059652479223 | $0.00 |
| KYLE COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018241615462 | $0.54 |
| KYLE COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032606286811 | $6.36 |
| KYLE COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3456337079 | $4.24 |
| KYLE COPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015216689902 | $0.00 |
| KYLE COPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037137274304 | $0.07 |
| KYLE COPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020445942721 | $0.02 |
| KYLE COPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000398484646579999 | $0.00 |
| KYLE COPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015678526057 | $0.02 |
| KYLE CORDEIRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.40264484) | ($11,378.01) |
| KYLE CORDEIRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36573174) | ($10,598.74) |
| KYLE CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031056100253 | $102.39 |
| KYLE CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099408818408 | $220.69 |
| KYLE CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.965642729 | $36.44 |
| KYLE CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5692242312 | $3.50 |
| KYLE CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256627249849999 | $2.85 |
| KYLE CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093542436728 | $0.83 |
| KYLE CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.56319861579999 | $1.70 |
| KYLE CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03264020512 | $1.95 |
| KYLE CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35247626973 | $13.95 |
| KYLE CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000996506062709999 | $0.00 |
| KYLE CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052279331907 | $0.00 |
| KYLE COST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004965326589 | $0.10 |
| KYLE COST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99524587532 | $3.40 |
| KYLE COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0326776837909999 | $0.03 |
| KYLE COTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.02742487 | $833.23 |
| KYLE COTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.39628939) | ($95.57) |
| KYLE COTE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.39628939 | $95.57 |
| KYLE COTE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (14.39628939) | ($95.74) |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052974524413 | $163.40 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.10541790111 | $24.98 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033542898092 | $9.93 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152475189589999 | $0.02 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085623386324999 | $0.02 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013382106896 | $0.00 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16104069094 | $1.79 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035385862911794 | $0.36 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000290375513849999 | $0.00 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000514079504379999 | $0.00 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000029338985834999 | $0.00 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000117348055624 | $0.00 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000088336009019 | $0.00 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014895825423 | $0.00 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000039150383598999 | $0.00 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000089641092886 | $0.00 |
| KYLE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000419774942529999 | $0.00 |
| KYLE COVINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,946.117217778) | ($9,946.12) |
| KYLE COVINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,946.117217778 | $9,946.12 |
| KYLE COVINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,946.117217) | ($9,946.12) |
| KYLE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050898150608 | $0.20 |
| KYLE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000366406497142999 | $0.10 |
| KYLE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0706272129899 | $13.07 |
| KYLE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069553344392 | $0.09 |
| KYLE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0520371786713999 | $0.05 |
| KYLE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101769754401 | $0.17 |
| KYLE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001436322761861 | $0.02 |
| KYLE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00138013414946999 | $0.13 |
| KYLE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00135719083868 | $0.10 |
| KYLE COWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,953.77) |
| KYLE COWAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $5,953.77 |
| KYLE COWAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.006652924941) | ($13.33) |
| KYLE COWAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Collateral | ETH | (2.993347075) | ($5,978.66) |
| KYLE COWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (80.055481563) | ($0.01) |
| KYLE COWAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 80.055481563 | $0.01 |
| KYLE COWAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | LUNC | 25,640.295253 | $4.69 |
| KYLE COWAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | LUNC | (25,720.350734) | ($4.50) |
| KYLE COWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.20294279) | ($3,500.00) |
| KYLE COWAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.20294279 | $3,500.00 |
| KYLE COWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.239848738) | ($1,800.00) |
| KYLE COWAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.239848738 | $1,800.00 |
| KYLE COWAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (3.44279) | ($4,354.68) |
| KYLE COWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.974444002) | ($16,000.00) |
| KYLE COWAN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.02661741732) | ($26.66) |
| KYLE COWAN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.4800318426) | ($480.80) |
| KYLE COWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.474620342 | $13,496.18 |
| KYLE COWAN | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | ETH | 6.436137075 | $6,446.43 |
| KYLE COWAN | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.03924208726) | ($41.76) |
| KYLE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254745100369999 | $77.21 |
| KYLE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116918354735999 | $260.59 |
| KYLE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4108809684 | $4.41 |
| KYLE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.457868096 | $118.49 |
| KYLE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.775700506 | $50.48 |
| KYLE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32161414396 | $19.23 |
| KYLE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.724661232499999 | $28.67 |
| KYLE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54100251189 | $30.80 |
| KYLE CRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019064528189 | $57.12 |
| KYLE CRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026956612291 | $52.09 |
| KYLE CRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041127768357 | $0.04 |
| KYLE CRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045869765943 | $0.05 |
| KYLE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009208644451 | $0.00 |
| KYLE CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183837511329999 | $54.99 |
| KYLE CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147267024159999 | $28.74 |
| KYLE CROCKETT-HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055019398283 | $16.28 |
| KYLE CROCKETT-HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343397136479999 | $0.04 |
| KYLE CROCKETT-HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000179053856189999 | $0.35 |
| KYLE CROCKETT-HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30143725771 | $1.03 |
| KYLE CROCKETT-HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38069926898 | $0.24 |
| KYLE CROCKETT-HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10472585764 | $12.28 |
| KYLE CROCKETT-HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61060855826 | $2.09 |
| KYLE CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9077700106787 | $0.96 |
| KYLE CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9616570681 | $1.96 |
| KYLE CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00655602533569999 | $0.01 |
| KYLE CROSSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014589062659 | $28.47 |
| KYLE CROSSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.513438609 | $8.48 |
| KYLE CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014938717132 | $451.37 |
| KYLE CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.506894835 | $15.39 |
| KYLE CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17036746368 | $18.71 |
| KYLE CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.281354987309999 | $20.06 |
| KYLE CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.07661889275 | $4.79 |
| KYLE CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029737827404 | $8.80 |
| KYLE CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074743898932 | $14.58 |
| KYLE CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33638851603 | $0.21 |
| KYLE CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035233767321 | $0.03 |
| KYLE CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0078091440846 | $0.05 |
| KYLE CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058104910624 | $0.00 |
| KYLE CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0070820347599 | $0.00 |
| KYLE CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.03412429053 | $0.09 |
| KYLE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270417502 | $0.00 |
| KYLE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00011600359001 | $0.00 |
| KYLE D DAVIS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.2 | $607.99 |
| KYLE D DAVIS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2) | ($618.49) |
| KYLE D SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65541536) | ($20,000.00) |
| KYLE D SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65541536 | $20,000.00 |
| KYLE D SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65541536) | ($20,119.54) |
| KYLE D SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.342728892) | ($9,948.73) |
| KYLE D SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.342728892 | $9,948.73 |
| KYLE D SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34272889) | ($9,962.30) |
| KYLE D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004685867748239 | $168.71 |
| KYLE D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169116792599999 | $0.33 |
| KYLE D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38271385719 | $0.38 |
| KYLE D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082495615867 | $0.01 |
| KYLE D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000032046289177 | $0.00 |
| KYLE D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.020561447949 | $0.02 |
| KYLE DACQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206177627809999 | $0.01 |
| KYLE DACQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042543656262 | $0.00 |
| KYLE DACQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012311540051 | $0.00 |
| KYLE DACQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126609239171 | $0.01 |
| KYLE DAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 175.191207 | $240.01 |
| KYLE DAHL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3512657769) | ($618.66) |
| KYLE DAHL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3512657769 | $618.66 |
| KYLE DAHL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7345617103) | ($21,192.35) |
| KYLE DAHL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7345617103 | $21,192.35 |
| KYLE DAHL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (426.022434164) | ($402.82) |
| KYLE DAHL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 426.022434164 | $402.82 |
| KYLE DAHL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,063.17543623) | ($1,192.31) |
| KYLE DAHL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,063.17543623 | $1,192.31 |
| KYLE DAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3512657769) | ($657.67) |
| KYLE DAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73456171) | ($22,255.75) |
| KYLE DAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MANA | (426.022434164) | ($434.12) |
| KYLE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035584620159773 | $127.60 |
| KYLE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269150716773309 | $6.65 |
| KYLE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.611674533239 | $17.99 |
| KYLE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16725320657508 | $0.26 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063776973823 | $18.88 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085051158215 | $1.66 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5711165952 | $2.83 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04010043551999 | $0.65 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29438087168 | $3.27 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022272794356 | $0.20 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23188235438 | $4.21 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00101728194494999 | $0.11 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025412730977 | $0.02 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024623325351 | $0.04 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065876598197 | $0.47 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4756700185 | $0.25 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022445122006 | $0.24 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.040671061021 | $0.10 |
| KYLE DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.066115930915 | $0.25 |
| KYLE DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026556523987 | $0.01 |
| KYLE DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.018161156 | $13.49 |
| KYLE DALRYMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009296630181 | $0.00 |
| KYLE DALRYMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097088584758 | $0.00 |
| KYLE DALRYMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000772906145389999 | $0.00 |
| KYLE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027903731939 | $0.00 |
| KYLE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002424095786 | $0.00 |
| KYLE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028264965489 | $0.00 |
| KYLE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003195627752 | $0.01 |
| KYLE DANIEL WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02832743356) | ($53.75) |
| KYLE DANIEL WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02832743356 | $53.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE DANIEL WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02832743356) | ($52.68) |
| KYLE DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022540605878 | $0.55 |
| KYLE DANUSER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00164657 | $49.71 |
| KYLE DANUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03690097369) | ($1,059.61) |
| KYLE DANUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03690097369 | $1,059.61 |
| KYLE DANUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (245.387697919) | ($135.52) |
| KYLE DANUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 245.387697919 | $135.52 |
| KYLE DANUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (390.05177411) | ($49.40) |
| KYLE DANUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 390.05177411 | $49.40 |
| KYLE DANUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.167521787) | ($22.96) |
| KYLE DANUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.167521787 | $22.96 |
| KYLE DANUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.41696154) | ($11.65) |
| KYLE DANUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.41696154 | $11.65 |
| KYLE DANUSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XLM | (390.0) | ($46.15) |
| KYLE DANUSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (3.16) | ($19.83) |
| KYLE DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039103341776845 | $13.06 |
| KYLE DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0353285630012 | $2.75 |
| KYLE DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0216107005522819 | $0.27 |
| KYLE DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00977260072425289 | $0.10 |
| KYLE DANUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69194574587157 | $0.11 |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022308) | ($8.90) |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SGB | (71.70719484) | ($3.63) |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007573048073) | ($2.04) |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.718972 | $20.66 |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 273.241675 | $390.88 |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196963742509 | $0.01 |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130501672769 | $0.00 |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000331527450687999 | $0.01 |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000355499112244 | $0.00 |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18459732053848 | $0.01 |
| KYLE DAVID BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3898378005 | $0.00 |
| KYLE DAVID GRAHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00259944 | $105.34 |
| KYLE DAVID GRAHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00271465 | $108.11 |
| KYLE DAVID GRAHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00890499 | $343.87 |
| KYLE DAVID GRAHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00290032 | $111.98 |
| KYLE DAVID GRAHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00286965 | $102.86 |
| KYLE DAVID GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00341037 | $100.90 |
| KYLE DAVID GRAHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0033064 | $97.90 |
| KYLE DAVID GRAHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00349351 | $103.52 |
| KYLE DAVID GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309968998803 | $9.17 |
| KYLE DAVID LUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001410810096811 | $55.13 |
| KYLE DAVID SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141392189605 | $54.38 |
| KYLE DAVID WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023305031984 | $70.41 |
| KYLE DAVID WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3937228175 | $1.62 |
| KYLE DAVID WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047423529677 | $94.40 |
| KYLE DAVID WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16473740919 | $1.45 |
| KYLE DAVID WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7873895226 | $0.26 |
| KYLE DAVID WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086131780146 | $0.00 |
| KYLE DAVID WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4821938191 | $0.06 |
| KYLE DAVID WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020846049793 | $0.47 |
| KYLE DAVID WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.832036836229999 | $1.28 |
| KYLE DAVIDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04535284126) | ($1,834.57) |
| KYLE DAVIDSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04535284126 | $1,834.57 |
| KYLE DAVIDSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002472) | ($1.00) |
| KYLE DAVIDSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04532812) | ($1,833.31) |
| KYLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004736145829164 | $1.90 |
| KYLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019133547769 | $3.73 |
| KYLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000682972081119999 | $0.00 |
| KYLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7670261548 | $1.40 |
| KYLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063801459989 | $0.00 |
| KYLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00039730899957 | $0.03 |
| KYLE DAVIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03392327114) | ($100.00) |
| KYLE DAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03392327114 | $100.00 |
| KYLE DAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.033923) | ($100.00) |
| KYLE DAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 111.151 | $100.00 |
| KYLE DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (111.145) | ($91.91) |
| KYLE DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 91.639 | $91.91 |
| KYLE DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (91.0) | ($91.00) |
| KYLE DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOGE | 646.68 | $91.00 |
| KYLE DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,261.026498721) | ($17,261.03) |
| KYLE DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,261.026498721 | $17,261.03 |
| KYLE DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (17,261.02) | ($17,261.02) |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031037059933 | $0.92 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.22757942886 | $103.23 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020641324872 | $0.00 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112296525350999 | $21.99 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023264214165 | $0.00 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050396431217 | $0.00 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120595735439 | $0.01 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031193183089 | $0.00 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5686440949 | $0.23 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026753689211 | $81.22 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034525516482 | $67.98 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2258208085 | $7.68 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45023383423 | $0.36 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026705026925 | $0.08 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125943966952 | $0.25 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.81957880989999 | $7.82 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022105703711 | $0.25 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000216276370989999 | $0.00 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024689461676 | $0.08 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000117551296662999 | $0.01 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000033881864014 | $0.00 |
| KYLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.90902128356 | $0.91 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.54) | ($4.54) |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.54 | $4.54 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.54) | ($4.54) |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074371837243 | $21.75 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036135767429 | $6.94 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.2872538479999 | $82.29 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1186260865 | $2.41 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.85140246769999 | $2.42 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000323686105269999 | $0.00 |
| KYLE DAVIS DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.94625709771 | $0.09 |
| KYLE DAVIS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.717234874949 | $104.76 |
| KYLE DAVIS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011614192803 | $3.04 |
| KYLE DAVIS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4103488661 | $2.60 |
| KYLE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025341622694 | $76.79 |
| KYLE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014883254523 | $29.04 |
| KYLE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042706219486 | $0.00 |
| KYLE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120310470578 | $0.00 |
| KYLE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000363064908479999 | $0.01 |
| KYLE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072457858621 | $0.00 |
| KYLE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.09606632209999 | $5.10 |
| KYLE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32020672471 | $0.25 |
| KYLE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8677265423 | $0.87 |
| KYLE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080625136117 | $0.01 |
| KYLE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000902554717269999 | $0.00 |
| KYLE DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000237640860899999 | $0.01 |
| KYLE DEAN MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025810855528 | $78.26 |
| KYLE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016220187015 | $0.00 |
| KYLE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048768124018 | $0.00 |
| KYLE DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197367026659999 | $5.84 |
| KYLE DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11311540979999 | $7.11 |
| KYLE DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4670027294 | $3.54 |
| KYLE DEMILTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000250374297229999 | $0.05 |
| KYLE DEMILTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037702492530999 | $0.00 |
| KYLE DENBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114886377521 | $0.34 |
| KYLE DENBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023813903247 | $0.46 |
| KYLE DENBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.433416833959999 | $0.34 |
| KYLE DENBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024825931392 | $0.02 |
| KYLE DENBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090805378159 | $0.01 |
| KYLE DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000341969869 | $0.00 |
| KYLE DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125604097065999 | $0.01 |
| KYLE DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089036570993 | $0.00 |
| KYLE DENYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018127240605 | $0.54 |
| KYLE DENYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.065948811449 | $0.05 |
| KYLE DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102157537162 | $30.24 |
| KYLE DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4627414249999 | $26.19 |
| KYLE DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084322209857 | $169.99 |
| KYLE DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.670886323 | $177.67 |
| KYLE DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8185820043 | $1.14 |
| KYLE DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.451798178539999 | $0.07 |
| KYLE DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.8277114549 | $60.58 |
| KYLE DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80597381839 | $2.75 |
| KYLE DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80634130428 | $4.96 |
| KYLE DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.065960873292 | $4.99 |
| KYLE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029810490376 | $90.80 |
| KYLE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041359933858 | $81.98 |
| KYLE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122607717003 | $0.00 |
| KYLE DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.265716071 | $1.57 |
| KYLE DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001773284911 | $0.00 |
| KYLE DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002071932425 | $0.00 |
| KYLE DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00329827679519999 | $0.00 |
| KYLE DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005757858979 | $1.12 |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012628 | $52.00 |
| KYLE DILLARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (71.187991949) | ($178.58) |
| KYLE DILLARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 71.187991949 | $178.58 |
| KYLE DILLARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (71.187991949) | ($196.87) |
| KYLE DILLARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (14.133875459) | ($839.55) |
| KYLE DILLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 14.133875459 | $839.55 |
| KYLE DILLARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DASH | (14.13387545) | ($876.11) |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172586951345 | $5.10 |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044917815284 | $0.05 |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063661993066 | $0.00 |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111496260224 | $0.00 |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057426476396 | $0.00 |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054705673516 | $0.00 |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0471949045618 | $4.74 |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000283284436549999 | $0.00 |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040387108314971 | $3.50 |
| KYLE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000011570785243 | $0.00 |
| KYLE DINGMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.28 |
| KYLE DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046442984623 | $142.93 |
| KYLE DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.121549824 | $25.79 |
| KYLE DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06864386621 | $137.87 |
| KYLE DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.0265795569999 | $61.59 |
| KYLE DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541076463 | $0.36 |
| KYLE DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037817363343 | $115.89 |
| KYLE DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096901699195 | $18.91 |
| KYLE DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18176688647 | $10.87 |
| KYLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 590.730552543999 | $282.28 |
| KYLE DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028654818291 | $8.48 |
| KYLE DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170108217239999 | $33.19 |
| KYLE DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30583255155 | $0.31 |
| KYLE DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4960352163 | $9.11 |
| KYLE DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083635880739 | $0.00 |
| KYLE DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059255199308 | $0.01 |
| KYLE DOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013866522773 | $0.00 |
| KYLE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003969496247 | $11.75 |
| KYLE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015093097034 | $0.02 |
| KYLE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015722338088 | $30.68 |
| KYLE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.888406599 | $64.53 |
| KYLE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9181087678 | $0.45 |
| KYLE DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6034967446 | $0.85 |
| KYLE DOOHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.298) | ($853.15) |
| KYLE DOOHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.298 | $853.15 |
| KYLE DOOHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.298) | ($855.34) |
| KYLE DOOHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,578.00) |
| KYLE DOOHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,578.00 |
| KYLE DOOHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,634.38) |
| KYLE DOOHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (93.066966479) | ($191,418.19) |
| KYLE DOOHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 93.066966479 | $191,418.19 |
| KYLE DOOHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021971386) | ($29,637.74) |
| KYLE DOOHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021971386 | $29,637.74 |
| KYLE DOOHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (93.066966) | ($174,571.18) |
| KYLE DOOHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.021971) | ($30,631.54) |
| KYLE DOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034660491959146 | $132.75 |
| KYLE DOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34084355261475 | $953.79 |
| KYLE DOUGLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012722056679859 | $50.45 |
| KYLE DOUGLAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045110702905 | $8.80 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE DOUGLAS MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000164563151899999 | $0.00 |
| KYLE DOUGLAS MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037680999609 | $0.00 |
| KYLE DOUGLAS MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031907656182 | $0.00 |
| KYLE DOUGLAS MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130598491643 | $0.00 |
| KYLE DOUGLAS MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00189737795969999 | $0.00 |
| KYLE DOUGLAS MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068315017306 | $0.00 |
| KYLE DOUGLAS MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008964257198 | $0.00 |
| KYLE DOUGLAS MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000054773854813 | $0.00 |
| KYLE DOUGLAS MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000065837451751 | $0.00 |
| KYLE DOUGLAS SIGLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.509079137) | ($290.51) |
| KYLE DOUGLAS SIGLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.509079137 | $290.51 |
| KYLE DOUGLAS SIGLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (290.509079) | ($290.51) |
| KYLE DOUGLAS SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000950572498414 | $0.38 |
| KYLE DOUGLAS SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047447903868 | $0.93 |
| KYLE DOUGLAS SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32924142358 | $2.33 |
| KYLE DOUGLAS SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019967104219 | $0.00 |
| KYLE DOUGLAS SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027652650444 | $0.00 |
| KYLE DREY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (12.24) | ($12.24) |
| KYLE DREY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,061.36 |
| KYLE DREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09929554) | ($3,974.08) |
| KYLE DREY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.04579621 | $3,157.23 |
| KYLE DREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008673584270183 | $3.47 |
| KYLE DREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091014191222 | $180.77 |
| KYLE DREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2874762982607 | $0.29 |
| KYLE DREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2377176574 | $1.41 |
| KYLE DREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076755269169 | $0.00 |
| KYLE DREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0137505049169099 | $0.01 |
| KYLE DROSDOVECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073568868042 | $227.94 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026666573489 | $80.95 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155048529549999 | $0.02 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043209410690999 | $0.00 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00636358361869999 | $0.01 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.84932009979999 | $0.42 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023707150195 | $1.74 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7534519979 | $0.03 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15546977456 | $0.24 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027998102147 | $0.20 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00039916074896 | $0.04 |
| KYLE DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 158.127678913 | $14.96 |
| KYLE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187979380189999 | $0.06 |
| KYLE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96735863574 | $1.14 |
| KYLE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016740855176 | $0.03 |
| KYLE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14634634769 | $0.15 |
| KYLE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044276911714 | $3.24 |
| KYLE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020338367887 | $0.06 |
| KYLE DULAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018249681722 | $5.40 |
| KYLE DULAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39725726553 | $4.41 |
| KYLE DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004196858321 | $12.38 |
| KYLE DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037303093702 | $73.67 |
| KYLE DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1261591153 | $1.96 |
| KYLE DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046498106971 | $0.52 |
| KYLE DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00039892514345 | $0.02 |
| KYLE DUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024121106925 | $0.00 |
| KYLE DUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037888887245 | $74.87 |
| KYLE DUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000458305891469999 | $0.01 |
| KYLE DUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0586289851589999 | $0.06 |
| KYLE DUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.859305342259999 | $1.58 |
| KYLE DWORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039465591287 | $0.00 |
| KYLE DWORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047951923954 | $0.00 |
| KYLE DZIEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017685297004999 | $0.01 |
| KYLE DZIEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498306012739999 | $0.06 |
| KYLE DZIEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024080703844 | $0.05 |
| KYLE DZIEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015378831392 | $0.02 |
| KYLE DZIEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028272847951 | $0.00 |
| KYLE DZIEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000102988759295 | $0.00 |
| KYLE E JANDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210924647219999 | $0.04 |
| KYLE EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026467373952 | $0.08 |
| KYLE EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16470237973 | $0.16 |
| KYLE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475269917679999 | $1.41 |
| KYLE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074100294489 | $0.00 |
| KYLE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109268352543 | $0.01 |
| KYLE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024692999332 | $0.02 |
| KYLE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125708314888 | $0.00 |
| KYLE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028943102886 | $0.00 |
| KYLE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63356029038 | $0.63 |
| KYLE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16438118749 | $0.02 |
| KYLE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103417778766 | $0.08 |
| KYLE EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024060090797 | $0.00 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011708594841 | $0.00 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020246124588 | $0.00 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030531248611 | $0.00 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000044433803228 | $0.00 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000012205767411 | $0.00 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.1585344818 | $0.37 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000035142189477 | $0.00 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000785015506529999 | $0.00 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033638835383 | $0.00 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001828215966 | $0.00 |
| KYLE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000583778518339999 | $0.00 |
| KYLE EDISON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $5.82 |
| KYLE EDISON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00052216 | $21.71 |
| KYLE EDISON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 1.29962 | $19.30 |
| KYLE EDISON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 2.099984 | $23.71 |
| KYLE EDISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.44) |
| KYLE EDISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (14.660579) | ($158.72) |
| KYLE EDISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019997) | ($597.48) |
| KYLE EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153467892385783 | $54.36 |
| KYLE EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051474090279 | $0.06 |
| KYLE EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10829489164147 | $1.60 |
| KYLE EDMUND OELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091357459518 | $0.00 |
| KYLE EDMUND OELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20875186454 | $0.96 |
| KYLE EDMUND OELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123469976652999 | $1.37 |
| KYLE EDMUND OELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014700013507 | $0.88 |
| KYLE EDMUND OELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147809846336 | $0.58 |
| KYLE EDMUND OELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007160265662 | $0.41 |
| KYLE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017474200718 | $0.52 |
| KYLE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064010514324 | $128.38 |
| KYLE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85366681652 | $0.54 |
| KYLE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03016075214942 | $0.03 |
| KYLE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085670492445 | $0.01 |
| KYLE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030746011559 | $0.00 |
| KYLE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014065089304 | $0.02 |
| KYLE ELMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0058328) | ($176.06) |
| KYLE ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036772583559303 | $1.33 |
| KYLE ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002219348787 | $0.02 |
| KYLE ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041172985909 | $12.19 |
| KYLE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128564541346 | $0.38 |
| KYLE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.138869942 | $36.14 |
| KYLE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187732701858 | $0.08 |
| KYLE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4107346001378 | $0.57 |
| KYLE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2316823844913 | $0.23 |
| KYLE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12622763655219 | $0.03 |
| KYLE ENDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006144762696 | $0.00 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00035546 | $14.22 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00048263 | $19.52 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06588617 | $2,669.00 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00046728 | $18.58 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00028193 | $11.65 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00044709 | $18.45 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00072221 | $29.86 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0055487 | $229.88 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00090998 | $37.79 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00027555 | $11.46 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0006479 | $26.27 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00031938 | $12.72 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0004012 | $15.72 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00046325 | $18.15 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00029938 | $11.56 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00100402 | $38.78 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00108505 | $41.15 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22531314) | ($8,677.99) |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009975) | ($3.08) |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00264909 | $78.77 |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00264916) | ($78.65) |
| KYLE ERNEST LADWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190133005482994 | $73.83 |
| KYLE ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021953661588 | $66.16 |
| KYLE ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.882481874 | $13.38 |
| KYLE ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.904117985429999 | $3.09 |
| KYLE ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00080067804082 | $0.18 |
| KYLE ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050885007937 | $0.36 |
| KYLE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074600670307 | $0.00 |
| KYLE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071210873565999 | $0.01 |
| KYLE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000473065443429999 | $0.00 |
| KYLE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0189935973889999 | $0.02 |
| KYLE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023864192117 | $0.03 |
| KYLE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004054342163 | $0.04 |
| KYLE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000102250669198 | $0.00 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017235230684 | $5.10 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2904413507 | $1.53 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016644101240999 | $0.00 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016000954934 | $0.02 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5447297004 | $1.60 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24871404536 | $2.76 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037347935252 | $0.00 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083489577996 | $0.00 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002215958456 | $0.00 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12450827332 | $0.77 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02737851624 | $0.04 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01600928974 | $0.02 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000039575172236 | $0.01 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000802610701 | $0.00 |
| KYLE EUGENE LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.01601302062 | $0.02 |
| KYLE EUGENE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0271723537 | $1.08 |
| KYLE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061390263637 | $18.17 |
| KYLE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116257339916 | $22.68 |
| KYLE EXLINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25203651) | ($10,094.50) |
| KYLE EXLINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25203651 | $10,094.50 |
| KYLE EXLINE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.251997) | ($9,987.00) |
| KYLE EXLINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 3.411493 | $9,987.00 |
| KYLE EXLINE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.411493) | ($9,758.00) |
| KYLE EXLINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25544482) | ($10,000.00) |
| KYLE EXLINE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25544482 | $10,000.00 |
| KYLE EXLINE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.255445) | ($10,005.53) |
| KYLE EXLINE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 3.480605 | $10,005.53 |
| KYLE EXLINE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.480605) | ($10,067.64) |
| KYLE EXLINE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27692335) | ($11,000.00) |
| KYLE EXLINE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27692335 | $11,000.00 |
| KYLE EXLINE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.265305) | ($10,422.51) |
| KYLE EXLINE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 3.615389 | $10,422.51 |
| KYLE EXLINE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.615389) | ($10,451.03) |
| KYLE EXLINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0776384) | ($3,000.00) |
| KYLE EXLINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0776384 | $3,000.00 |
| KYLE EXLINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.08799) | ($3,399.99) |
| KYLE EXLINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 1.20504 | $3,399.99 |
| KYLE EXLINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.20504) | ($3,404.69) |
| KYLE EXLINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1465669793) | ($4,841.38) |
| KYLE EXLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1465669793 | $4,841.38 |
| KYLE EXLINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.147873) | ($4,718.65) |
| KYLE EXLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257209297873109 | $102.23 |
| KYLE EYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044360789991 | $0.04 |
| KYLE EYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013439712484 | $0.00 |
| KYLE EYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048858855698 | $0.00 |
| KYLE EZOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16643349 | $501.69 |
| KYLE EZOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1353246 | $405.46 |
| KYLE EZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198551269419999 | $0.59 |
| KYLE EZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047539042868 | $94.02 |
| KYLE EZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2769118202 | $5.20 |
| KYLE EZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.475434914 | $51.48 |
| KYLE FANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279386455919999 | $0.00 |
| KYLE FARMER LLAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36957492) | ($10,647.67) |
| KYLE FARMER LLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031010511427 | $102.35 |
| KYLE FARMER LLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013969471815 | $0.00 |
| KYLE FARMER LLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114558650001 | $0.00 |
| KYLE FARMERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.713145028) | ($46,510.17) |
| KYLE FARMERY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.713145028 | $46,510.17 |
| KYLE FARMERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.810122609) | ($928.99) |
| KYLE FARMERY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.810122609 | $928.99 |
| KYLE FARMERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.543355226) | ($15,427.32) |
| KYLE FARMERY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.543355226 | $15,427.32 |
| KYLE FARMERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,215.226382563) | ($4,171.40) |
| KYLE FARMERY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,215.226382563 | $4,171.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008840053373012 | $299.83 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0864241549435199 | $202.15 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.4693684355979 | $92.78 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01124383446 | $11.24 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4008501693 | $12.37 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045953728028 | $3.36 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26463553465 | $15.82 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10862096217249 | $13.47 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.03450809099999 | $18.68 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.051819522159 | $0.05 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 44.644828934 | $4.22 |
| KYLE FARMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.9988067755 | $8.31 |
| KYLE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063862679708 | $12.46 |
| KYLE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68868857695 | $7.65 |
| KYLE FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.73232384394 | $18.37 |
| KYLE FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18220325081 | $0.18 |
| KYLE FEATHERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.028370318) | ($167.51) |
| KYLE FEATHERS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 4.028370318 | $167.51 |
| KYLE FEATHERS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | SOL | (4.028370317) | ($185.06) |
| KYLE FEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029424357326523 | $2.20 |
| KYLE FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023525893758 | $0.00 |
| KYLE FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054946214307 | $0.11 |
| KYLE FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031100013543 | $0.00 |
| KYLE FEIRSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052705037519 | $0.00 |
| KYLE FENRICH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $34.84 |
| KYLE FENRICH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 24.73386772 | $858.51 |
| KYLE FENRICH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XTZ | 299.684305 | $560.41 |
| KYLE FENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112015330024 | $33.15 |
| KYLE FENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026097360487 | $0.03 |
| KYLE FENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016190004481 | $31.59 |
| KYLE FENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4828670516 | $16.48 |
| KYLE FENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021130364763 | $0.19 |
| KYLE FENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038139122627 | $0.00 |
| KYLE FENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.175842352989999 | $3.85 |
| KYLE FENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.8398931061 | $3.13 |
| KYLE FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126451783981 | $0.04 |
| KYLE FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000738510725009999 | $0.14 |
| KYLE FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19246262892 | $0.15 |
| KYLE FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067897125514 | $0.00 |
| KYLE FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120092632043 | $0.00 |
| KYLE FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034367438214 | $0.01 |
| KYLE FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017010854255 | $0.00 |
| KYLE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148650212182 | $0.04 |
| KYLE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18715359759 | $0.22 |
| KYLE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040427868933 | $0.00 |
| KYLE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029700393374 | $0.00 |
| KYLE FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018997428865 | $56.91 |
| KYLE FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53299333279999 | $7.62 |
| KYLE FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022188534316 | $43.29 |
| KYLE FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3416277851 | $9.78 |
| KYLE FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013627570069 | $1.00 |
| KYLE FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.235875628429999 | $0.81 |
| KYLE FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021265685627 | $0.13 |
| KYLE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083094920323 | $24.59 |
| KYLE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039928244324 | $79.04 |
| KYLE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153335695509999 | $0.02 |
| KYLE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.851368599 | $21.25 |
| KYLE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100934515784 | $1.12 |
| KYLE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123505248528 | $0.00 |
| KYLE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088345427025 | $0.67 |
| KYLE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000604991876929999 | $0.02 |
| KYLE FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034395487057 | $0.01 |
| KYLE FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024277149647 | $0.05 |
| KYLE FITZPATRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $8.19 |
| KYLE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054815707012 | $1.62 |
| KYLE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022597556878 | $4.41 |
| KYLE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33677307829 | $0.34 |
| KYLE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.435871331479999 | $0.35 |
| KYLE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022388491935 | $0.20 |
| KYLE FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047142922382 | $0.92 |
| KYLE FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035208799244 | $10.42 |
| KYLE FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036775147261 | $7.18 |
| KYLE FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4065891587 | $1.12 |
| KYLE FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.405394164 | $2.77 |
| KYLE FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45215210783 | $5.02 |
| KYLE FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033325032278 | $0.29 |
| KYLE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043987584634 | $0.05 |
| KYLE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010143319208 | $0.01 |
| KYLE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000008847368 | $0.00 |
| KYLE FLUCK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.32) | ($907.45) |
| KYLE FLUCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.32 | $907.45 |
| KYLE FLUCK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.32) | ($909.39) |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115858417727 | $34.27 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160192739 | $0.02 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020296404252 | $4.92 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.186204271 | $69.19 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30143344481 | $0.24 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109333698042 | $0.00 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020679641396 | $0.00 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049944112855 | $0.00 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000228465458669999 | $0.00 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000005260468822 | $0.00 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000026439892706 | $0.00 |
| KYLE FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021602695002 | $0.00 |
| KYLE FLYNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02700711 | $1,079.11 |
| KYLE FLYNN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00011314 | $0.04 |
| KYLE FLYNN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00024077 | $0.08 |
| KYLE FLYNN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.0010444 | $0.11 |
| KYLE FLYNN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00023514 | $0.07 |
| KYLE FLYNN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00015282 | $0.03 |
| KYLE FLYNN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00023972 | $0.05 |
| KYLE FLYNN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00129447 | $0.09 |
| KYLE FLYNN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00021557 | $0.04 |
| KYLE FLYNN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00014407 | $0.03 |
| KYLE FLYNN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00027205 | $0.04 |
| KYLE FLYNN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00107477 | $0.06 |
| KYLE FLYNN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00026259 | $0.03 |
| KYLE FLYNN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00027041 | $0.03 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033761382045 | $102.97 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016328618743 | $31.86 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3872747765 | $5.39 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.027892723 | $72.16 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0652231424 | $7.58 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065872115719 | $0.73 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0437357422829999 | $0.39 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07768451895 | $0.01 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066559659233 | $0.49 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091662970119 | $0.31 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000107284465113 | $0.02 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044145341109 | $0.33 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.440532405799999 | $0.68 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134179625958 | $0.17 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.26139383674 | $0.35 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026468744933 | $80.33 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000328136489399 | $0.97 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073494053194 | $0.00 |
| KYLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000239017307789999 | $0.03 |
| KYLE FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019688546067 | $5.83 |
| KYLE FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00730108471519999 | $14.25 |
| KYLE FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.495880283949999 | $0.39 |
| KYLE FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026813752624 | $0.24 |
| KYLE FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014448087345 | $0.11 |
| KYLE FOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,054.730588905 | $1,054.73 |
| KYLE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016954189904 | $0.50 |
| KYLE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023522860824 | $0.01 |
| KYLE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.457481756 | $37.46 |
| KYLE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.606560241 | $11.61 |
| KYLE FOLSOM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.001635796325) | $0.00 |
| KYLE FOLSOM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.001635796325 | $0.00 |
| KYLE FOLSOM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001731243601) | $0.00 |
| KYLE FOLSOM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001731243601 | $0.00 |
| KYLE FOLSOM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (694.0) | ($694.00) |
| KYLE FOLSOM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 694.0 | $694.00 |
| KYLE FOLSOM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (694.0) | ($694.00) |
| KYLE FOLSOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (134.07) | ($134.07) |
| KYLE FOLSOM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 134.07 | $134.07 |
| KYLE FOLSOM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (134.07) | ($134.07) |
| KYLE FOLSOM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.11) | ($132.11) |
| KYLE FOLSOM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.11 | $132.11 |
| KYLE FOLSOM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (132.11) | ($132.11) |
| KYLE FOLSOM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,066.1) | ($5,066.10) |
| KYLE FOLSOM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,066.1 | $5,066.10 |
| KYLE FOLSOM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,066.1) | ($5,066.10) |
| KYLE FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029733952621 | $90.52 |
| KYLE FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 834.787255284 | $834.79 |
| KYLE FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000173247999414099 | $0.00 |
| KYLE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027029094792 | $8.00 |
| KYLE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201295738579999 | $3.93 |
| KYLE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03367000056 | $0.30 |
| KYLE FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026896938461 | $0.00 |
| KYLE FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064774639807 | $0.00 |
| KYLE FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026493569432 | $0.00 |
| KYLE FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00106369252951 | $0.00 |
| KYLE FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000113674764576999 | $0.00 |
| KYLE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009454807623 | $0.00 |
| KYLE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.125098199 | $16.13 |
| KYLE FRAPPIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003069299771) | ($1.25) |
| KYLE FRAPPIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002325804025) | ($0.75) |
| KYLE FRAPPIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,597.399812 | $1,597.40 |
| KYLE FRAPPIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| KYLE FRAPPIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KYLE FRAPPIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.51558433 | $2,893.17 |
| KYLE FRAPPIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| KYLE FRAPPIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KYLE FRAPPIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.08036916234 | $153.42 |
| KYLE FRAPPIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $34.20 |
| KYLE FRAPPIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 113.26424069 | $3,888.37 |
| KYLE FRAPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139920570011 | $0.42 |
| KYLE FRAPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147360649599 | $22.15 |
| KYLE FRAPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19394938713 | $0.19 |
| KYLE FRAPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00272711623969999 | $0.00 |
| KYLE FRAPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021222630358 | $0.02 |
| KYLE FRAPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7402069362 | $15.88 |
| KYLE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659182782722999 | $0.65 |
| KYLE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018388848878 | $0.00 |
| KYLE FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029792606075 | $90.74 |
| KYLE FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1667942237 | $0.17 |
| KYLE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065624478391 | $19.42 |
| KYLE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054745970818 | $10.68 |
| KYLE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7845830485 | $3.63 |
| KYLE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061050501096 | $0.01 |
| KYLE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083785162581 | $0.01 |
| KYLE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030879401641 | $0.91 |
| KYLE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034599846342 | $0.00 |
| KYLE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013613996358 | $0.01 |
| KYLE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106373705249 | $0.00 |
| KYLE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4098783663 | $3.50 |
| KYLE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000072342404436 | $0.00 |
| KYLE FROHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364733079089999 | $1.08 |
| KYLE FROHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.626677885761 | $9.62 |
| KYLE FUCSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016876628656 | $3.29 |
| KYLE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051102251031 | $15.12 |
| KYLE FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016628398222 | $0.49 |
| KYLE FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0694949013 | $9.07 |
| KYLE FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072702902546 | $0.00 |
| KYLE FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44985262712 | $0.45 |
| KYLE FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040566591643 | $0.03 |
| KYLE FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00097730439313 | $0.01 |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0254788623) | ($686.32) |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0254788623 | $686.32 |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.584758992) | ($2,932.50) |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.584758992 | $2,932.50 |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135.229910865) | ($135.23) |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135.229910865 | $135.23 |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.584758992) | ($2,901.23) |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (135.22991) | ($135.23) |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013547416104519 | $5.06 |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080334768706049 | $22.17 |
| KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9728194269297 | $0.97 |
| KYLE GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000056708943 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049671617091 | $0.01 |
| KYLE GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006857722783 | $0.00 |
| KYLE GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000213062833269999 | $0.00 |
| KYLE GALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000014988238431 | $0.00 |
| KYLE GANCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01479698862 | $447.21 |
| KYLE GANCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015176689634 | $0.02 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| KYLE GAPPA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117831178593 | $34.88 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069171739774 | $0.13 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18436592752 | $0.15 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36946402545 | $0.23 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023544097172 | $0.26 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009861901143 | $0.01 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084291113258 | $0.29 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003882030318 | $0.00 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0065702389401999 | $0.26 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8248745914 | $8.82 |
| KYLE GAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.022090008628 | $0.05 |
| KYLE GARAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00214968) | ($67.00) |
| KYLE GARAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00214968 | $67.00 |
| KYLE GARAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00214968) | ($58.05) |
| KYLE GARAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007457) | ($20.00) |
| KYLE GARAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007457 | $20.00 |
| KYLE GARAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007457) | ($19.42) |
| KYLE GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014640286651 | $54.31 |
| KYLE GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010238714815099 | $0.20 |
| KYLE GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9001894382 | $2.45 |
| KYLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000761267080829999 | $2.25 |
| KYLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000746700504289999 | $1.46 |
| KYLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11411991008999 | $1.27 |
| KYLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06672080550199999 | $0.01 |
| KYLE GARRETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35142429) | ($10,000.00) |
| KYLE GARRETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35142429 | $10,000.00 |
| KYLE GARRETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,422.43) |
| KYLE GARRETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46007585) | ($13,100.00) |
| KYLE GARRETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46007585 | $13,100.00 |
| KYLE GARRETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76150014) | ($21,722.73) |
| KYLE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065553014064999 | $217.28 |
| KYLE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000689475323369999 | $1.35 |
| KYLE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018317057222 | $0.02 |
| KYLE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34485668113 | $20.62 |
| KYLE GARRY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056333454499 | $0.01 |
| KYLE GATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113542164975 | $0.34 |
| KYLE GATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096796485175 | $0.01 |
| KYLE GAULKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001373822843) | ($39.83) |
| KYLE GAULKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001373822843 | $39.83 |
| KYLE GAULKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.14659791) | ($42.90) |
| KYLE GAULKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.14659791 | $42.90 |
| KYLE GAULKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (731.612164082) | ($89.84) |
| KYLE GAULKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 731.612164082 | $89.84 |
| KYLE GAULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112215553946 | $0.39 |
| KYLE GAULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01346876862321 | $0.17 |
| KYLE GAULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.311182867338 | $1.29 |
| KYLE GAVIN MCKUHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089628173906 | $2.65 |
| KYLE GAVIN MCKUHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000176514478865 | $0.03 |
| KYLE GAVIN MCKUHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.673727607579999 | $0.67 |
| KYLE GAVIN MCKUHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.661980519 | $67.17 |
| KYLE GAVIN MCKUHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.3845423527 | $3.38 |
| KYLE GEDDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (220.0) | ($210.07) |
| KYLE GEDDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($2,869.43) |
| KYLE GEDDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.973569) | ($12,181.93) |
| KYLE GEDDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077441) | ($3,134.42) |
| KYLE GEDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062533757201 | $210.90 |
| KYLE GEDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.87676462724 | $120.31 |
| KYLE GEDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25105253069 | $577.85 |
| KYLE GEDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8328275892 | $2.67 |
| KYLE GEDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025922275194 | $0.00 |
| KYLE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014990820841 | $0.00 |
| KYLE GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792561227009999 | $245.77 |
| KYLE GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660398455378 | $0.08 |
| KYLE GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115318360065 | $233.49 |
| KYLE GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.045107741 | $179.05 |
| KYLE GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3090828189 | $3.33 |
| KYLE GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77870966493 | $46.56 |
| KYLE GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.26310061493 | $83.73 |
| KYLE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149516846584 | $44.25 |
| KYLE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.165502197 | $8.06 |
| KYLE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.215668851219999 | $0.14 |
| KYLE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.516494720799999 | $5.74 |
| KYLE GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055987659344 | $0.00 |
| KYLE GIBSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 86.595485 | $82.12 |
| KYLE GIBSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00493637 | $204.90 |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0127836 | $360.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.312222 | $600.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 44.0745 | $360.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 8.57266 | $240.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 636.887 | $360.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 168.54 | $120.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 522.762 | $240.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.024775 | $50.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.000842 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 2.3548 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 37.031 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 44.94 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| KYLE GIBSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.035811 | $70.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.028475 | $50.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | DOT | 2.6738 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0008478 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 42.905 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 45.323 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.123045992) | ($2,000.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.123045992 | $2,000.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.524328992) | ($2,714.43) |
| KYLE GIBSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.028458 | $50.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0008465 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 2.7452 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 42.071 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 42.743 | $25.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.329716 | $500.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 371.278 | $200.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003521 | $100.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 12.4813 | $100.00 |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KYLE GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 181.654 | $100.00 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300419310953 | $64.50 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015957865302 | $35.32 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.916085783 | $112.92 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9042403981 | $10.02 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.62277181719999 | $4.13 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5031081712 | $16.62 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108848039857999 | $0.96 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3956576 | $0.20 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018932112983 | $1.13 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0591106866919999 | $2.34 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032631468464 | $0.20 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00121754838012 | $0.09 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0009232167243 | $0.07 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033028576632 | $0.04 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030063239224 | $91.59 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2834327869999 | $65.98 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002352707668 | $4.59 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.355504372 | $17.72 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64116394102 | $0.40 |
| KYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0931763704499999 | $0.82 |
| KYLE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036896770983 | $1.09 |
| KYLE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2763769685 | $1.43 |
| KYLE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080052528502 | $0.01 |
| KYLE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000125723067568 | $0.00 |
| KYLE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0024113288856 | $0.10 |
| KYLE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030272139667 | $0.90 |
| KYLE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034021397636 | $0.07 |
| KYLE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064155050484 | $0.05 |
| KYLE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090350377014 | $0.01 |
| KYLE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0477731669 | $7.00 |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (149.721564672) | ($88.11) |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 149.721564672 | $88.11 |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (149.721) | ($88.11) |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0030236 | $88.11 |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (684.93080224) | ($315.71) |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 684.93080224 | $315.71 |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.251979662) | ($30.33) |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.251979662 | $30.33 |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (684.467) | ($315.96) |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.010883 | $315.96 |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (3.2432) | ($30.24) |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0010433 | $30.24 |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006688356924) | ($193.24) |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006688356924 | $193.24 |
| KYLE GILLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02163825) | ($624.70) |
| KYLE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000537144662428299 | $1.87 |
| KYLE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.42558883717219 | $1.42 |
| KYLE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.71247806410179 | $2.66 |
| KYLE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038195204654069 | $0.52 |
| KYLE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0047166867368 | $0.00 |
| KYLE GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00537662803359999 | $165.88 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,285.54126426) | ($16,285.54) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,285.54126426 | $16,285.54 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (16,285.541264) | ($16,285.54) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.150000713) | ($693.17) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.150000713 | $693.17 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (99.150000713) | ($695.58) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5036626549) | ($15,196.01) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5036626549 | $15,196.01 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.500268) | ($15,098.19) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 15,004.896 | $15,098.19 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (23.645703203) | ($1,383.27) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 23.645703203 | $1,383.27 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,123.288806364) | ($1,471.03) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,123.288806364 | $1,471.03 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15,004.896) | ($15,004.90) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (2,115.076) | ($1,464.90) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,456.337 | $1,464.90 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DASH | (23.6457032) | ($1,429.10) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.004677) | ($135.16) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 134.532 | $135.16 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (8.159) | ($5.12) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 5.062 | $5.12 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,595.931) | ($1,595.93) |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033312053595853 | $126.40 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.59288454636 | $92.59 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.773679213311 | $17.48 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17316384404388 | $1.99 |
| KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.056271902685684 | $5.22 |
| KYLE GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145443080479999 | $28.38 |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00111785325) | ($32.04) |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00111785325 | $32.04 |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($17.30) |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01 | $17.30 |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00111785) | ($32.48) |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($17.83) |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.618819561) | ($20,222.03) |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.618819561 | $20,222.03 |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001532031614) | ($0.05) |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001532031614 | $0.05 |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.052511) | ($100.02) |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.566308561) | ($20,169.93) |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009018855423105 | $0.31 |
| KYLE GLOBUSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079390979725236 | $193.08 |
| KYLE GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378433451729999 | $11.20 |
| KYLE GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070073724189999 | $0.01 |
| KYLE GOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230242037689999 | $0.01 |
| KYLE GOLDSTINE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.090991 | $8.61 |
| KYLE GOLDSTINE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 7.896814 | $152.04 |
| KYLE GOLDSTINE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 2.953397 | $232.29 |
| KYLE GOLDSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000538652462469999 | $15.94 |
| KYLE GOLDSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067393223473 | $13.15 |
| KYLE GOLDSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147596901146 | $1.47 |
| KYLE GOLDSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031380948911 | $1.02 |
| KYLE GOLDSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000428281652839999 | $0.02 |
| KYLE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211028097899999 | $0.62 |
| KYLE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016639207397 | $3.25 |
| KYLE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008878207929 | $0.08 |
| KYLE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020534254029 | $0.00 |
| KYLE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003572202129 | $0.00 |
| KYLE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077273313883 | $0.01 |
| KYLE GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037934952926 | $0.00 |
| KYLE GOODMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,244.137651172) | ($5,244.14) |
| KYLE GOODMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,244.137651172 | $5,244.14 |
| KYLE GOODMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00443024214) | ($9.16) |
| KYLE GOODMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00443024214 | $9.16 |
| KYLE GOODMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00443024214) | ($9.14) |
| KYLE GOODMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KYLE GOODMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,224.137651) | ($5,224.14) |
| KYLE GOODMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.676040982) | ($7.68) |
| KYLE GOODMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.676040982 | $7.68 |
| KYLE GOODMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (7.676041) | ($7.68) |
| KYLE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007745393222 | $0.00 |
| KYLE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023782490460131 | $0.06 |
| KYLE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.2628827913265 | $35.26 |
| KYLE GOODYEAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00056831 | $22.92 |
| KYLE GOODYEAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.307750778 | $599.69 |
| KYLE GOODYEAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.0) | ($93.94) |
| KYLE GOODYEAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.0 | $93.94 |
| KYLE GOODYEAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.079442485) | ($4.99) |
| KYLE GOODYEAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (10.0) | ($93.94) |
| KYLE GOODYEAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.052579 | $93.94 |
| KYLE GOODYEAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.079442485 | $4.99 |
| KYLE GOODYEAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.78) |
| KYLE GOODYEAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.33) | ($586.89) |
| KYLE GOODYEAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.200574242 | $358.49 |
| KYLE GOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712451302589999 | $21.09 |
| KYLE GOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015645403936 | $30.51 |
| KYLE GOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55974029178 | $0.44 |
| KYLE GOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.435798229419999 | $5.12 |
| KYLE GOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000215382201612835 | $0.02 |
| KYLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115646727603999 | $352.46 |
| KYLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29857896445 | $609.91 |
| KYLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.978821027999 | $87.19 |
| KYLE GORINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37304585781 | $0.43 |
| KYLE GORINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084568250605 | $0.08 |
| KYLE GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.233948034952 | $309.35 |
| KYLE GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0528299297299999 | $66.95 |
| KYLE GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02987855356 | $9.09 |
| KYLE GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.737993284 | $0.55 |
| KYLE GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 358.577601204999 | $171.35 |
| KYLE GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 117.570449993 | $4.79 |
| KYLE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014280910834 | $0.00 |
| KYLE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01632868377 | $0.02 |
| KYLE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015611311643 | $0.00 |
| KYLE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084273245626 | $24.94 |
| KYLE GREALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097658642974 | $0.00 |
| KYLE GREALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078951567434 | $0.00 |
| KYLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002357688887 | $0.00 |
| KYLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067444906256 | $1.32 |
| KYLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003363131167 | $0.00 |
| KYLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1154141255 | $8.81 |
| KYLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5726307003 | $1.62 |
| KYLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.374457824959999 | $4.16 |
| KYLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032209274814 | $0.00 |
| KYLE GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114232998002 | $0.34 |
| KYLE GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013728480256 | $0.01 |
| KYLE GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02408640023 | $0.64 |
| KYLE GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7265879439 | $1.27 |
| KYLE GREENWAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| KYLE GREENWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00174201087) | ($3.25) |
| KYLE GREENWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001180781344) | ($3.25) |
| KYLE GREENWAY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001633991872) | ($3.25) |
| KYLE GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315845020003 | $11.54 |
| KYLE GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084065362004 | $0.10 |
| KYLE GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039289014228 | $77.74 |
| KYLE GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.41440293474799 | $2.41 |
| KYLE GRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038216373502 | $11.31 |
| KYLE GRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879768730559999 | $17.17 |
| KYLE GRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24181707999999 | $1.41 |
| KYLE GRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1461427729 | $3.43 |
| KYLE GRIFFIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00061151 | $14.80 |
| KYLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292265286419999 | $88.97 |
| KYLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364870381149999 | $71.99 |
| KYLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.861753516 | $156.86 |
| KYLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029056662628 | $88.44 |
| KYLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86948160339999 | $3.87 |
| KYLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117624099452 | $0.01 |
| KYLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 282.201780353 | $177.19 |
| KYLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108201574829 | $0.00 |
| KYLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024251328008 | $0.02 |
| KYLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26142395224 | $19.13 |
| KYLE GRIFFIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.007 | $20.98 |
| KYLE GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205713867519999 | $6.09 |
| KYLE GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00151160642236 | $0.11 |
| KYLE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024339903626 | $0.05 |
| KYLE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128507618256 | $0.13 |
| KYLE GRISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334845209 | $0.48 |
| KYLE GRISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023736572665 | $4.63 |
| KYLE GRISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2218183683 | $4.14 |
| KYLE GRISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39437524169 | $4.38 |
| KYLE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088306337767 | $0.03 |
| KYLE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13829395308 | $0.16 |
| KYLE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001388602463199999 | $0.00 |
| KYLE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055148697261 | $0.01 |
| KYLE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000109677201757 | $0.01 |
| KYLE GROSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026792265546 | $0.00 |
| KYLE GROSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022710517569999 | $0.00 |
| KYLE GROSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000085963790668 | $0.00 |
| KYLE GROSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000233752479989999 | $0.00 |
| KYLE GROSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002882583731 | $0.00 |
| KYLE GROSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050473815668 | $0.00 |
| KYLE GROSSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052030553853 | $1.54 |
| KYLE GROSSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038770029633 | $0.08 |
| KYLE GROSSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20414133205 | $0.20 |
| KYLE GROSSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29825029755 | $0.24 |
| KYLE GROSSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070848176904 | $0.00 |
| KYLE GROSSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000103887024279 | $0.00 |
| KYLE GUENTHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 333.634136 | $258.45 |
| KYLE GUENTHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 162.972598 | $99.27 |
| KYLE GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048993947435 | $14.50 |
| KYLE GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.408023763291 | $61.60 |
| KYLE GUERRERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00234018 | $94.71 |
| KYLE GUERRERO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00244603 | $101.59 |
| KYLE GUERRERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00257201 | $92.84 |
| KYLE GUERRERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00262547 | $81.54 |
| KYLE GUERRERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00320652 | $94.63 |
| KYLE GUERRERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00350358 | $102.44 |
| KYLE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410485151889999 | $12.13 |
| KYLE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014396310351 | $28.09 |
| KYLE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.113200829 | $14.36 |
| KYLE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.421301398 | $12.82 |
| KYLE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2432179984 | $24.93 |
| KYLE GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066555807999 | $0.00 |
| KYLE GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013586653857 | $0.00 |
| KYLE GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000317159753259999 | $0.03 |
| KYLE GUNNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000935884017 | $0.03 |
| KYLE GUNNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031544550746 | $0.01 |
| KYLE GURNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KYLE GURNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.7354602 | $5,009.04 |
| KYLE GURNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KYLE GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336679186869999 | $102.89 |
| KYLE GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145642789765 | $287.05 |
| KYLE GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.771489897 | $441.77 |
| KYLE GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.178534949 | $11.24 |
| KYLE GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103190106827 | $0.01 |
| KYLE GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015841151489 | $0.02 |
| KYLE GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000998424706929999 | $0.00 |
| KYLE GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52133663447 | $1.78 |
| KYLE GUTSHALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 3.34397975 | $257.55 |
| KYLE GUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028062962311 | $8.31 |
| KYLE GUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029574896688 | $57.63 |
| KYLE GUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.270953817 | $95.27 |
| KYLE GUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0858158685 | $7.20 |
| KYLE GUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00937899524089999 | $0.01 |
| KYLE GUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058452027534 | $3.49 |
| KYLE GUTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0171988529246999 | $0.68 |
| KYLE GUZDZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005807718386099999 | $0.00 |
| KYLE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052451869275 | $15.53 |
| KYLE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015456609906 | $0.02 |
| KYLE H CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019968320612 | $0.59 |
| KYLE H CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.215097946 | $523.22 |
| KYLE HABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007775092035 | $23.01 |
| KYLE HABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.516623187 | $4.37 |
| KYLE HABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.480484185019999 | $5.34 |
| KYLE HABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0396639080229999 | $2.37 |
| KYLE HABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049615580343 | $1.96 |
| KYLE HADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.580800028299 | $125.35 |
| KYLE HAGEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1458174973) | ($431.67) |
| KYLE HAGEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1458174973 | $431.67 |
| KYLE HAGEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.145817) | ($418.71) |
| KYLE HAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5428672311 | $1.80 |
| KYLE HAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003125716604773 | $0.94 |
| KYLE HAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02449409328 | $0.02 |
| KYLE HAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020894036242 | $0.01 |
| KYLE HAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133507960053999 | $1.47 |
| KYLE HAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004480661143185 | $0.08 |
| KYLE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142973890519 | $4.23 |
| KYLE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086365424633 | $16.85 |
| KYLE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67870089359999 | $1.33 |
| KYLE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51221271814 | $0.07 |
| KYLE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039884669783 | $0.06 |
| KYLE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027162093886 | $82.49 |
| KYLE HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014694561873 | $0.00 |
| KYLE HAMILTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001370799541) | ($56.06) |
| KYLE HAMILTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001370799541 | $56.06 |
| KYLE HAMILTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137079) | ($56.80) |
| KYLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001183375449769 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04606009851949 | $0.05 |
| KYLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000039378687668 | $0.00 |
| KYLE HAMMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2470618511) | ($7,066.25) |
| KYLE HAMMOND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2470618511 | $7,066.25 |
| KYLE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018467948857937 | $62.79 |
| KYLE HAMPTON MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015220981698 | $459.64 |
| KYLE HAMPTON MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.686923066 | $100.00 |
| KYLE HAMPTON MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073597776511 | $148.02 |
| KYLE HAMPTON MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000134589385569999 | $0.00 |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (112.819) | ($112.82) |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149548) | ($5,759.41) |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (84.132682) | ($219.93) |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($10.87) |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.6776) | ($3,263.27) |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 44,826.497553 | $44,826.50 |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (44,846.88523) | ($44,846.89) |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.048572492) | ($5.20) |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.085374316) | ($2.00) |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10052929) | ($3,044.29) |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.232137205) | ($9,885.02) |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013142108203846 | $47.18 |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041121463872262 | $99.25 |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.1507993362543 | $82.15 |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0979927568162 | $0.11 |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087253568679 | $0.10 |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028029549934 | $0.00 |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.517212348970473 | $33.12 |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035535104600611 | $0.05 |
| KYLE HAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45085473085579 | $32.44 |
| KYLE HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116923774242 | $0.01 |
| KYLE HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000704393243 | $0.21 |
| KYLE HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076433229548 | $1.49 |
| KYLE HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33522930367 | $0.05 |
| KYLE HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137831368157 | $0.41 |
| KYLE HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000828818629363 | $0.25 |
| KYLE HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002064040219604 | $0.83 |
| KYLE HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048154105082 | $0.01 |
| KYLE HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127934805441999 | $0.02 |
| KYLE HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002937109956 | $0.00 |
| KYLE HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047554473253 | $1.41 |
| KYLE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418123999 | $4.17 |
| KYLE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14554271729 | $0.17 |
| KYLE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033237124017 | $65.34 |
| KYLE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3135281441 | $6.48 |
| KYLE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.91901782829999 | $1.01 |
| KYLE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00865002837209999 | $0.63 |
| KYLE HARRISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,107.690204466) | ($69,107.69) |
| KYLE HARRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,107.690204466 | $69,107.69 |
| KYLE HARRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (69,107.0) | ($69,107.00) |
| KYLE HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.738683504) | ($117,845.12) |
| KYLE HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.738683504 | $117,845.12 |
| KYLE HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,289.040618479) | ($26,815.27) |
| KYLE HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,289.040618479 | $26,815.27 |
| KYLE HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (61.738683) | ($118,238.22) |
| KYLE HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (3,289.0) | ($27,331.59) |
| KYLE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199264281699999 | $598.38 |
| KYLE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127339228 | $0.02 |
| KYLE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23772687813992 | $663.23 |
| KYLE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 416.16676734151 | $416.17 |
| KYLE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.5028269 | $84.43 |
| KYLE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.819036356935 | $418.75 |
| KYLE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034345335065 | $0.03 |
| KYLE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74487516798 | $2.54 |
| KYLE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0149316384179 | $0.89 |
| KYLE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00078016021384 | $0.09 |
| KYLE HARRISON CARDOZO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 97.354415 | $97.35 |
| KYLE HART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00504229556) | ($197.40) |
| KYLE HART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00504229556 | $197.40 |
| KYLE HART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00504181) | ($197.58) |
| KYLE HART | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,840.980379894) | ($17,840.98) |
| KYLE HART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,840.980379894 | $17,840.98 |
| KYLE HART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (17,840.98) | ($17,840.98) |
| KYLE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121820740681849 | $0.49 |
| KYLE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020646755443 | $40.29 |
| KYLE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.10825870188 | $61.11 |
| KYLE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021872229336 | $0.01 |
| KYLE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096503994182 | $0.09 |
| KYLE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05852564232 | $3.50 |
| KYLE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016017919837 | $0.00 |
| KYLE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053078293691 | $0.00 |
| KYLE HASS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XRP | 1,551.437353 | $1,179.86 |
| KYLE HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088175400808 | $26.10 |
| KYLE HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016584339769 | $32.36 |
| KYLE HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.3755051679999 | $99.38 |
| KYLE HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21579577969 | $1.90 |
| KYLE HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054678496442 | $4.00 |
| KYLE HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088437593115 | $3.50 |
| KYLE HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4536085403 | $0.70 |
| KYLE HATCH | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | ETH | 0.20192114 | $398.57 |
| KYLE HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079245768039 | $23.46 |
| KYLE HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016206939585 | $31.62 |
| KYLE HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031736490609 | $0.00 |
| KYLE HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46129438172 | $0.60 |
| KYLE HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172812859269999 | $0.02 |
| KYLE HAUKEREID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.648408561) | ($20.00) |
| KYLE HAUKEREID | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.648408561 | $20.00 |
| KYLE HAUKEREID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (66.403273773) | ($805.67) |
| KYLE HAUKEREID | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 66.403273773 | $805.67 |
| KYLE HAUKEREID | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (68.051682333) | ($724.52) |
| KYLE HAUKEREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105026585823 | $0.00 |
| KYLE HAUKEREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000269614005189999 | $0.01 |
| KYLE HAUKEREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0870720574955059 | $1.12 |
| KYLE HAUKEREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000083031151455 | $0.00 |
| KYLE HAUKEREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037489236843 | $0.00 |
| KYLE HAUKEREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000109429914915 | $0.00 |
| KYLE HAUKEREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000130895321944 | $0.00 |
| KYLE HAUSOUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00348082) | ($100.00) |
| KYLE HAUSOUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00348082 | $100.00 |
| KYLE HAUSOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004203789834 | $129.19 |
| KYLE HAUSOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16450680822 | $334.26 |
| KYLE HAUSOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.210589061 | $354.21 |
| KYLE HAUSOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6496605314 | $2.29 |
| KYLE HAUSOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62712970206 | $6.97 |
| KYLE HAUSOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120169943533 | $0.88 |
| KYLE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049299367464 | $0.96 |
| KYLE HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.354717 | $14,533.11 |
| KYLE HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,904.0 | $3,991.25 |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004878951) | ($26,154.99) |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004878951 | $26,154.99 |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,155.181156605) | ($5,760.09) |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,155.181156605 | $5,760.09 |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07453840118) | ($101.22) |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07453840118 | $101.22 |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (1.004844) | ($26,281.85) |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 19.133853 | $26,281.85 |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (12,155.174) | ($5,765.88) |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 5,793.935 | $5,765.88 |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,793.93) | ($5,793.93) |
| KYLE HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 4.233162 | $5,793.93 |
| KYLE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056568459723202 | $192.87 |
| KYLE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000756965358947499 | $1.72 |
| KYLE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.49133569922 | $132.10 |
| KYLE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060727660719999 | $0.00 |
| KYLE HEAP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 36,262.535538 | $36,262.54 |
| KYLE HEAP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 35,934.927488 | $35,934.93 |
| KYLE HEAP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 5.82416 | $432.26 |
| KYLE HEAP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 558.8109 | $700.30 |
| KYLE HEAP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 553.2503 | $703.89 |
| KYLE HEAP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 1,217.0053 | $1,400.44 |
| KYLE HEAP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.2326196634) | ($8,840.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,210.0 | $2,210.00 |
| KYLE HEAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 24.90526 | $2,201.38 |
| KYLE HEAP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 226.5435 | $240.00 |
| KYLE HEAP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 3.9 | $230.61 |
| KYLE HEAP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 21.204764 | $1,776.34 |
| KYLE HEAP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 7.69179 | $435.37 |
| KYLE HEAP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 10.74922 | $708.40 |
| KYLE HEAP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,279.247 | $2,279.25 |
| KYLE HEAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.04) | ($11.04) |
| KYLE HEAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,210.0) | ($2,210.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2326196634 | $7,679.30 |
| KYLE HEAP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 8.34163 | $495.78 |
| KYLE HEAP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,620.0) | ($2,620.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 50.50426 | $1,691.89 |
| KYLE HEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 181.63816 | $881.17 |
| KYLE HEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,045.67) | ($2,045.67) |
| KYLE HEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (351.723186) | ($399.22) |
| KYLE HEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,600.0) | ($7,600.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,600.0) | ($7,600.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,600.0 | $7,600.00 |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,229.49926 | $1,229.50 |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,078.403268 | $2,078.40 |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (830.0) | ($830.00) |
| KYLE HEAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (477.9) | ($477.90) |
| KYLE HEAP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,702.7154 | $1,702.72 |
| KYLE HEAP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,156.611953 | $3,156.61 |
| KYLE HEAP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,798.0 | $3,798.00 |
| KYLE HEAP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 106.36861 | $5,430.12 |
| KYLE HEAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,364.625088 | $1,364.63 |
| KYLE HEAP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.84755 | $1,634.45 |
| KYLE HEAP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 245.974 | $154.39 |
| KYLE HEAP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0882115 | $2,612.22 |
| KYLE HEAP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.07136921 | $2,113.46 |
| KYLE HEAP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.12981573 | $3,925.43 |
| KYLE HEAP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (14,330.0) | ($14,330.00) |
| KYLE HEAP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.4779055 | $14,330.00 |
| KYLE HEAP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (748.897) | ($497.69) |
| KYLE HEAP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 498.465 | $497.69 |
| KYLE HEAP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KYLE HEAP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KYLE HEAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (190.4) | ($190.40) |
| KYLE HEAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (999.788) | ($516.68) |
| KYLE HEAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 512.861 | $516.68 |
| KYLE HEAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.012724) | ($18.59) |
| KYLE HEAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18.448 | $18.59 |
| KYLE HEAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (531.32) | ($531.32) |
| KYLE HEAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 28.85413 | $531.32 |
| KYLE HEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,613.94011172646 | $1,489.93 |
| KYLE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045027581081 | $0.00 |
| KYLE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118338672713 | $1.30 |
| KYLE HEGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016537905063 | $0.00 |
| KYLE HEGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19393597247 | $0.19 |
| KYLE HEINZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01518711) | ($600.00) |
| KYLE HEINZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01518711 | $600.00 |
| KYLE HEINZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2047634811) | ($600.00) |
| KYLE HEINZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2047634811 | $600.00 |
| KYLE HEINZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.204763) | ($601.00) |
| KYLE HEINZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 599.541 | $601.00 |
| KYLE HEINZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.015175) | ($599.96) |
| KYLE HEINZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 599.227 | $599.96 |
| KYLE HEINZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,198.768) | ($1,198.77) |
| KYLE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178671907049999 | $5.51 |
| KYLE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033029125417 | $6.77 |
| KYLE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0871631665376999 | $0.09 |
| KYLE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08507643314156 | $0.08 |
| KYLE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045583282687 | $0.00 |
| KYLE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00056410960341 | $0.00 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02686962673) | ($1,093.78) |
| KYLE HENDRIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02686962673 | $1,093.78 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.133185383) | ($6,428.44) |
| KYLE HENDRIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.133185383 | $6,428.44 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012264) | ($4.99) |
| KYLE HENDRIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.133185383) | ($6,418.50) |
| KYLE HENDRIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02674698) | ($1,086.78) |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382581410334299 | $1.54 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003241453544883 | $9.80 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019768675397 | $0.02 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0281052684079999 | $0.02 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091976090386 | $0.00 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000788792347409999 | $0.01 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005482503834 | $0.00 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014211616252 | $0.00 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000090048846592 | $0.00 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000586145558409999 | $0.00 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000297028602009999 | $0.00 |
| KYLE HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000405172436469999 | $0.00 |
| KYLE HENNIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.115689967) | ($4,415.19) |
| KYLE HENNIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04417713) | ($1,350.19) |
| KYLE HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0515043638961 | $49.96 |
| KYLE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026362492024 | $0.00 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020357033485 | $0.60 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036493413747 | $0.71 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0170656048469 | $0.68 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003024930076 | $0.33 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018513944512 | $3.44 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026847105655 | $0.02 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000349311668649 | $0.00 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016230374545 | $0.00 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049240737504 | $0.00 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00132869074579999 | $0.00 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40455771509 | $0.40 |
| KYLE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0042092561036 | $0.01 |
| KYLE HEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000203233121079999 | $0.00 |
| KYLE HERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067554031167 | $0.03 |
| KYLE HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7313743756) | ($1.00) |
| KYLE HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7313743756 | $1.00 |
| KYLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.526205923 | $79.70 |
| KYLE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494444602806 | $1.46 |
| KYLE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086069704781 | $0.10 |
| KYLE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006475700492 | $0.13 |
| KYLE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4173877672 | $1.42 |
| KYLE HERRIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000366132219309999 | $0.00 |
| KYLE HERRIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043931659355 | $8.57 |
| KYLE HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106111475949 | $0.00 |
| KYLE HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70770532689 | $0.56 |
| KYLE HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02048091845 | $0.07 |
| KYLE HEUVELHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029485950564 | $0.00 |
| KYLE HEUVELHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047794523929 | $0.00 |
| KYLE HEUVELHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01082470255 | $0.79 |
| KYLE HEUVELHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08926000453 | $3.72 |
| KYLE HEUVELHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000891202566049999 | $0.00 |
| KYLE HEUVELHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065986178573 | $0.00 |
| KYLE HEUVELHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000099976386664 | $0.00 |
| KYLE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003993853496 | $0.00 |
| KYLE HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231897083159999 | $6.86 |
| KYLE HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001741327598 | $0.00 |
| KYLE HIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187534900809999 | $0.55 |
| KYLE HIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.140334242 | $173.14 |
| KYLE HINCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008165426029 | $252.81 |
| KYLE HINCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4815873042 | $5.22 |
| KYLE HINCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171376727059999 | $0.33 |
| KYLE HINCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019375423395 | $0.02 |
| KYLE HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009093097738 | $2.69 |
| KYLE HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220515336519999 | $4.30 |
| KYLE HISCOCK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02410292 | $941.31 |
| KYLE HISCOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1232561837) | ($350.74) |
| KYLE HISCOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0199433 | $595.56 |
| KYLE HISCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106443935204999 | $29.09 |
| KYLE HISCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6990749879299 | $24.99 |
| KYLE HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161271261629 | $0.48 |
| KYLE HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036669511533 | $0.00 |
| KYLE HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.247250947 | $135.25 |
| KYLE HLINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (19.628004) | ($315.90) |
| KYLE HLINA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (59.0) | ($63.31) |
| KYLE HLINA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (267.54169) | ($209.12) |
| KYLE HLINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001116 | $36.18 |
| KYLE HLINA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.015007 | $29.49 |
| KYLE HLINA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.002654 | $80.99 |
| KYLE HLINA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.044283 | $80.50 |
| KYLE HLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02841152) | ($860.27) |
| KYLE HLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4389752586) | ($787.18) |
| KYLE HLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021301444428564 | $6.87 |
| KYLE HLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27904012911438 | $6.77 |
| KYLE HLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029459098860531 | $6.33 |
| KYLE HLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002622310479 | $0.00 |
| KYLE HLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1107791607184 | $0.13 |
| KYLE HLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2869260722564 | $0.24 |
| KYLE HLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0363059540556299 | $0.60 |
| KYLE HOEGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134410065015 | $0.40 |
| KYLE HOEGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017971267909 | $3.51 |
| KYLE HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,194.775363 | $1,194.78 |
| KYLE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002626222508449999 | $79.68 |
| KYLE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.518685186 | $82.52 |
| KYLE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.152283994 | $14.39 |
| KYLE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000686285737429999 | $0.01 |
| KYLE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.386165817 | $4.74 |
| KYLE HOI-PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072057459851 | $21.33 |
| KYLE HOI-PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260622772149 | $5.09 |
| KYLE HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077879015647 | $0.00 |
| KYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011046059684 | $0.00 |
| KYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.771946774 | $244.77 |
| KYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.0507043629999 | $32.54 |
| KYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.88369464689999 | $3.69 |
| KYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28733701751 | $2.54 |
| KYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3445250704 | $0.34 |
| KYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034898807234 | $3.83 |
| KYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23145405566 | $1.42 |
| KYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2957893063 | $2.00 |
| KYLE HOMSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024726773683 | $74.87 |
| KYLE HOMSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02839241728 | $55.39 |
| KYLE HOMSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062118012195 | $0.06 |
| KYLE HOMSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.326059365 | $3.43 |
| KYLE HOMSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2962619181 | $1.44 |
| KYLE HOMSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0215364456309999 | $2.36 |
| KYLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006751008478 | $0.00 |
| KYLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074620377666 | $0.15 |
| KYLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022292222604 | $0.02 |
| KYLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19735089154 | $0.20 |
| KYLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09551269274 | $0.16 |
| KYLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008551419098 | $0.00 |
| KYLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0953180759809999 | $0.05 |
| KYLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| KYLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004100976959 7 | $0.00 |
| KYLE HOOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157754197275 | $0.47 |
| KYLE HOOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89279339309 | $0.89 |
| KYLE HOOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25254296949 | $0.16 |
| KYLE HOPKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16315236 | $501.31 |
| KYLE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013839801213 | $40.79 |
| KYLE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218421988322 | $4.10 |
| KYLE HOPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112996236302 | $33.44 |
| KYLE HOPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039991378466 | $79.17 |
| KYLE HOPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.765716309 | $122.77 |
| KYLE HOPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4491120891 | $10.58 |
| KYLE HOPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.504619819 | $34.83 |
| KYLE HORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652342141 | $50.00 |
| KYLE HORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,051.87130007463 | $1,168.81 |
| KYLE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004443266823 | $0.01 |
| KYLE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049579307135 | $0.01 |
| KYLE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120053324079 | $0.01 |
| KYLE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043068442917 | $0.00 |
| KYLE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000720634455739999 | $0.01 |
| KYLE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000060847328075 | $0.00 |
| KYLE HOSLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2587635208) | ($10,716.17) |
| KYLE HOSLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2587635208 | $10,716.17 |
| KYLE HOSLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.83094898) | ($11,805.91) |
| KYLE HOSLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.83094898 | $11,805.91 |
| KYLE HOSLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016205) | ($49.86) |
| KYLE HOSLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.81474398) | ($11,763.82) |
| KYLE HOSLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001207) | ($50.04) |
| KYLE HOSLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25755652) | ($10,687.54) |
| KYLE HOSLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002003149741) | ($7.67) |
| KYLE HOSLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002003149741 | $7.67 |
| KYLE HOSLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003166331601) | ($8.98) |
| KYLE HOSLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003166331601 | $8.98 |
| KYLE HOSLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.0002) | ($7.66) |
| KYLE HOSLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 7.652 | $7.66 |
| KYLE HOSLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.003165) | ($8.98) |
| KYLE HOSLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 8.963 | $8.98 |
| KYLE HOSLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (16.615) | ($16.62) |
| KYLE HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443091568002743 | $17.89 |
| KYLE HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070029566059443 | $21.18 |
| KYLE HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.7905310779999 | $97.79 |
| KYLE HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158428507198 | $0.47 |
| KYLE HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.050768545 | $34.92 |
| KYLE HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0227666233179999 | $2.50 |
| KYLE HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.735555455 | $6.61 |
| KYLE HOUGHTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009903) | ($20.04) |
| KYLE HOUGHTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.84713883) | ($13,874.91) |
| KYLE HOUGHTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.286057) | ($20.07) |
| KYLE HOUGHTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($20.08) |
| KYLE HOUGHTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (56.21479811) | ($3,945.34) |
| KYLE HOUGHTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86278756) | ($26,111.47) |
| KYLE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.132566793338 | $349.80 |
| KYLE HOVANCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (802.20719949) | ($7,950.37) |
| KYLE HOVANCE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 802.20719949 | $7,950.37 |
| KYLE HOVANCE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (802.207199) | ($7,915.29) |
| KYLE HOVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114170495562999 | $0.09 |
| KYLE HOVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045433694851 | $0.03 |
| KYLE HOVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.817526207699 | $133.06 |
| KYLE HOVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00120704297772 | $0.01 |
| KYLE HOVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00098724416612 | $0.00 |
| KYLE HOVANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042369619698 | $0.00 |
| KYLE HOVENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038205316855 | $11.31 |
| KYLE HOVENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.083974138196 | $0.29 |
| KYLE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035525754113 | $0.11 |
| KYLE HSU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (14.540416135) | ($441,912.33) |
| KYLE HSU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 14.540416135 | $441,912.33 |
| KYLE HSU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (14.54041613) | ($434,636.50) |
| KYLE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0240397109822229 | $893.03 |
| KYLE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015115278401 | $0.02 |
| KYLE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.1367375996 | $147.14 |
| KYLE HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,340.711873562) | ($4,050.33) |
| KYLE HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,340.711873562 | $4,050.33 |
| KYLE HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.991721898) | ($845.13) |
| KYLE HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 104.991721898 | $845.13 |
| KYLE HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.077618284) | ($1,639.75) |
| KYLE HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.077618284 | $1,639.75 |
| KYLE HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.46690101) | ($211.12) |
| KYLE HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.46690101 | $211.12 |
| KYLE HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5839577588) | ($16,537.10) |
| KYLE HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5839577588 | $16,537.10 |
| KYLE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036004180097572 | $124.06 |
| KYLE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010705732533985 | $24.61 |
| KYLE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019809731976 | $0.02 |
| KYLE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.6221363336809 | $35.59 |
| KYLE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5979759551174 | $20.28 |
| KYLE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090727985582436 | $0.88 |
| KYLE HUDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 20.9976 | $40,951.96 |
| KYLE HUDSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (20.9976) | ($38,215.25) |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.729985023) | ($3.73) |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.729985023 | $3.73 |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3.729985) | ($3.73) |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7267368782) | ($21,352.47) |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7267368782 | $21,352.47 |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,347.75) |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.56) |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37573687) | ($10,908.39) |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.281536151) | ($54,399.21) |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.281536151 | $54,399.21 |
| KYLE HUDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($33.71) |
| KYLE HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (16.481632) | ($25,073.67) |
| KYLE HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 25,018.194 | $25,073.67 |
| KYLE HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,018.194) | ($25,018.19) |
| KYLE HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.779904151) | ($24,524.02) |
| KYLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000108993111770999 | $0.00 |
| KYLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014745038922 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043089999852011 | $149.88 |
| KYLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24269013800566 | $582.22 |
| KYLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044315294946274 | $0.04 |
| KYLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.194500805 | $40.59 |
| KYLE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5041044453 | $27.83 |
| KYLE HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058519868476 | $0.02 |
| KYLE HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044346618117 | $0.01 |
| KYLE HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155209248489999 | $0.02 |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (66,136.087470645) | ($66,136.09) |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 66,136.087470645 | $66,136.09 |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (65,136.08) | ($65,136.08) |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,355.88435841) | ($14,355.88) |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,355.88435841 | $14,355.88 |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (14,305.884358) | ($14,305.88) |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.552588503) | ($42,756.73) |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.552588503 | $42,756.73 |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001816) | ($49.89) |
| KYLE HUMPHREY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5507725) | ($42,421.26) |
| KYLE HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809531905921 | $276.43 |
| KYLE HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016705205164 | $0.33 |
| KYLE HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.435519098759 | $174.44 |
| KYLE HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.143799870319999 | $0.11 |
| KYLE HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068731953271 | $0.00 |
| KYLE HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 803.154242328799 | $803.15 |
| KYLE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018028283666 | $0.53 |
| KYLE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63467917149999 | $3.63 |
| KYLE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03579731023 | $70.58 |
| KYLE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00317900423959999 | $0.00 |
| KYLE HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080571860604 | $249.64 |
| KYLE HUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033187044457 | $0.00 |
| KYLE HUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.987740753769999 | $0.99 |
| KYLE HUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.304895076369999 | $0.24 |
| KYLE J RAWSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.099829) | ($3,000.00) |
| KYLE J RAWSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,991.533 | $3,000.00 |
| KYLE J RAWSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.066635) | ($1,999.97) |
| KYLE J RAWSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,988.345 | $1,999.97 |
| KYLE J RAWSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.083294) | ($2,499.97) |
| KYLE J RAWSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2,475.979 | $2,499.97 |
| KYLE J RAWSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.088961) | ($2,571.10) |
| KYLE J RAWSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2,560.894 | $2,571.10 |
| KYLE J RAWSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KYLE J RAWSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KYLE J RAWSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| KYLE J RAWSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,006.674) | ($6,006.67) |
| KYLE J RAWSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.513335496 | $4,974.30 |
| KYLE J RAWSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.629319943) | ($4,000.00) |
| KYLE J RAWSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1091515251) | ($120.30) |
| KYLE J RAWSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009064226558) | ($9.99) |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019351328875223 | $71.23 |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278909312670449 | $0.02 |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060641187981 | $119.77 |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000112144173699999 | $0.00 |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.9922394949999 | $44.39 |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009238455052 | $0.00 |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005063230439 | $0.00 |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0026650503057 | $0.00 |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00311059525169999 | $0.34 |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000017850907321 | $0.00 |
| KYLE J RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00279488709419999 | $0.00 |
| KYLE J RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173838732421369 | $50.43 |
| KYLE J RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206661036208 | $3.93 |
| KYLE JACKMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003166) | ($99.99) |
| KYLE JACKMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17679829) | ($5,383.74) |
| KYLE JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012558240718236 | $43.69 |
| KYLE JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032557696279 | $0.00 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004155948812 | $127.62 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017764633521 | $34.66 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9706067869 | $10.97 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0942639973449999 | $0.06 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045289805997 | $0.00 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.24324780109999 | $12.71 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.270943042 | $87.27 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062237112944 | $18.41 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029544073577 | $0.01 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00186769980269999 | $0.00 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000632498339129999 | $0.00 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134207333634 | $0.00 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146027185299999 | $2.85 |
| KYLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088810424791 | $0.01 |
| KYLE JACOB FLANAGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.100526211) | ($1,195.39) |
| KYLE JACOB FLANAGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 69.100526211 | $1,195.39 |
| KYLE JACOB FLANAGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (783.113728014) | ($1,006.14) |
| KYLE JACOB FLANAGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 783.113728014 | $1,006.14 |
| KYLE JACOB FLANAGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (69.100526211) | ($1,176.30) |
| KYLE JACOB FLANAGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (783.113728014) | ($986.12) |
| KYLE JACOB FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146603732056525 | $0.17 |
| KYLE JACOB FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7825775799762 | $3.77 |
| KYLE JACOB FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3031742498407 | $5.43 |
| KYLE JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097891780689 | $0.29 |
| KYLE JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016990655403 | $0.02 |
| KYLE JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081354172023 | $0.28 |
| KYLE JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22192194187 | $24.37 |
| KYLE JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0517109325659999 | $3.69 |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,104.66) |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($13,606.54) |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,567.75) |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,042.288335) | ($724.68) |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,113.84) |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,898.80) |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.27) |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (112.702) | ($1,950.91) |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054198946378 | $184.64 |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092949741371 | $209.36 |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0163988630924 | $15.76 |
| KYLE JAMES ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1188148293616 | $50.49 |
| KYLE JAMES CLONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294133818189999 | $0.00 |
| KYLE JAMES CLONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020617385477 | $0.00 |
| KYLE JAMES CLONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057886820954 | $0.00 |
| KYLE JAMES CLONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018479984478 | $0.01 |
| KYLE JAMES CLONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000018701132071999 | $0.00 |
| KYLE JAMES CLONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000015946843042 | $0.00 |
| KYLE JAMES PHILLIPS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07585044438 | $230.38 |
| KYLE JAMES PHILLIPS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07585044438) | ($150.47) |
| KYLE JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016891147819821 | $50.66 |
| KYLE JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2934576135 | $3.29 |
| KYLE JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90665329135 | $0.13 |
| KYLE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95674907928 | $9.77 |
| KYLE JASON SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225659243193 | $63.72 |
| KYLE JASON SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218492674757 | $41.57 |
| KYLE JAZZAR BAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046433637546852 | $0.05 |
| KYLE JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026431154106 | $0.78 |
| KYLE JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207499558764 | $0.23 |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,900.0) | ($6,900.00) |
| KYLE JENSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (215.444279418) | ($561.78) |
| KYLE JENSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 215.444279418 | $561.78 |
| KYLE JENSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XTZ | (215.442) | ($561.78) |
| KYLE JENSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 559.373 | $561.78 |
| KYLE JENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (559.37) | ($559.37) |
| KYLE JENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0182187 | $559.37 |
| KYLE JENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02747099 | $840.89 |
| KYLE JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01589069735) | ($487.99) |
| KYLE JENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01589069735 | $487.99 |
| KYLE JENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6350389067) | ($1,500.00) |
| KYLE JENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6350389067 | $1,500.00 |
| KYLE JENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.635038) | ($1,500.00) |
| KYLE JENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0478382 | $1,500.00 |
| KYLE JENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.09577164177) | ($3,014.78) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001963107599) | ($52.28) |
| KYLE JENSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.01168383) | ($344.01) |
| KYLE JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2240544901) | ($5,000.00) |
| KYLE JENSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003893170819) | ($86.88) |
| KYLE JENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2673073489 | $5,965.23 |
| KYLE JENSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01168383 | $260.74 |
| KYLE JENSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006838429826) | ($152.61) |
| KYLE JENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3623915024) | ($7,000.00) |
| KYLE JENSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0112777271) | ($217.84) |
| KYLE JENSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0135327341) | ($261.40) |
| KYLE JENSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3489715691 | $6,740.78 |
| KYLE JENSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09577164177 | $1,849.94 |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004241291758683 | $14.24 |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105655083659999 | $23.22 |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.50131108361999 | $2.50 |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.207059681 | $16.02 |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15485049107 | $12.83 |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005829019481 | $0.00 |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68856806716 | $41.17 |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019821236478 | $0.00 |
| KYLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.7375893991764 | $2.08 |
| KYLE JEPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 27.965 | $497.59 |
| KYLE JEPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 88.41461419 | $1,208.16 |
| KYLE JEPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.61813358 | $1,870.21 |
| KYLE JEPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05410914 | $2,167.56 |
| KYLE JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112403883005 | $32.75 |
| KYLE JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00824350955259 | $15.44 |
| KYLE JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01306271149 | $10.95 |
| KYLE JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35692950017 | $3.01 |
| KYLE JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.3253219543 | $16.33 |
| KYLE JESSE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000583385442939999 | $0.17 |
| KYLE JESSE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023702864715 | $0.05 |
| KYLE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057472723904 | $17.01 |
| KYLE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075937794461 | $14.82 |
| KYLE JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066422917541 | $0.01 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.203648932) | ($6,149.48) |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.203648932 | $6,149.48 |
| KYLE JIMENEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.203648932) | ($6,115.88) |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003135175829 | $0.93 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0122807301 | $11.66 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717926008158199 | $21.30 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76987034425 | $0.77 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3226359399 | $3.43 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03019835986 | $0.65 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033701842982 | $0.37 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2921117776 | $2.29 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26271130419 | $0.04 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00621127500109999 | $0.45 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068104367052 | $0.23 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130808928455 | $0.78 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20389463515 | $0.20 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0074646267547 | $0.05 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070363896765 | $0.01 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04344021316 | $0.07 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.103578690133999 | $0.05 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.44546678509999 | $1.45 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067450395576 | $0.09 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.60706597014 | $14.25 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22648978757 | $0.23 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000089407830705 | $0.17 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0064950027623 | $0.02 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00957342370089999 | $0.00 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.57955484857 | $0.58 |
| KYLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.16034718662 | $0.16 |
| KYLE JOHN CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023055681141 | $0.04 |
| KYLE JOHN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153564837275 | $0.45 |
| KYLE JOHN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54031962 | $1.60 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5030647 | $20,378.86 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5031060504) | ($19,862.71) |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5031060504 | $19,862.71 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50310605) | ($20,008.02) |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001877413907) | ($54.72) |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001877413907 | $54.72 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00187741) | ($54.71) |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.06605238 | $1,998.32 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.066013) | ($1,996.46) |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,987.574 | $1,996.46 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,987.574) | ($1,987.57) |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192098198187707 | $75.23 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112777653905999 | $0.01 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000277690577899999 | $0.00 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019690101648 | $0.00 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000052480702162 | $0.00 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106669511397 | $0.00 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017991335551 | $0.00 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028470721192 | $0.00 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015028023088 | $0.00 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000059016510061 | $0.00 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0077781164362 | $0.01 |
| KYLE JOHN WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0156832400190999 | $0.02 |
| KYLE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,178.544487606) | ($6,178.54) |
| KYLE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,178.544487606 | $6,178.54 |
| KYLE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (6,178.54) | ($6,178.54) |
| KYLE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.2127272 | $6,178.54 |
| KYLE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2127272) | ($6,174.78) |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027319146303 | $0.01 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.11642616999 | $57.12 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15064904717 | $0.09 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001406679644 | $0.00 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076483048462 | $14.92 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000041440622146 | $0.00 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000536933283149999 | $0.00 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020345195305 | $0.02 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.61769622329999 | $19.19 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039508726077 | $0.01 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839471038619999 | $24.85 |
| KYLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142285148792 | $27.76 |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (717.876180946) | ($678.79) |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 717.876180946 | $678.79 |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002176185467) | ($0.88) |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002176185467 | $0.88 |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03181790998) | ($0.59) |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03181790998 | $0.59 |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01071237376) | ($0.15) |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01071237376 | $0.15 |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00316163214) | ($0.35) |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00316163214 | $0.35 |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.940830342) | ($879.31) |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.940830342 | $879.31 |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01910903319) | ($0.04) |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01910903319 | $0.04 |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (649.311016953) | ($889.56) |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 649.311016953 | $889.56 |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.005059262349) | ($0.02) |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.005059262349 | $0.02 |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.38504952) | ($1,055.85) |
| KYLE JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.38504952 | $1,055.85 |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.025616309) | ($0.96) |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.025616309 | $0.96 |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02182547499) | ($1.94) |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02182547499 | $1.94 |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.912994772) | ($1.30) |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.912994772 | $1.30 |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01695160992) | ($1.73) |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01695160992 | $1.73 |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (10.402001129) | ($1,059.03) |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.962655) | ($974.03) |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (650.224011725) | ($916.82) |
| KYLE JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (718.901797) | ($672.10) |
| KYLE JONES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (80.495612889) | ($30.05) |
| KYLE JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 80.495612889 | $30.05 |
| KYLE JONES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.264827936) | ($164.27) |
| KYLE JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.264827936 | $164.27 |
| KYLE JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (17.26) | ($168.11) |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022387194753 | $4.37 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049527379548 | $14.66 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106453950510999 | $2.08 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01863844463999 | $0.64 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019404576928 | $0.01 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018154647216 | $0.02 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000416342342569999 | $0.00 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016150219354 | $0.00 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000530295221 | $0.02 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3108121013 | $2.31 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.196577558 | $0.47 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1032052933 | $0.09 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158026283239999 | $46.90 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074213514718 | $149.28 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.890563197 | $78.40 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.528376779369999 | $5.87 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0145945522589999 | $1.10 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17406034469142 | $2.53 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.094095959189266 | $0.06 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056455026709 | $174.31 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002531636946 | $0.00 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1110203423395 | $1.55 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14916819929266 | $1.09 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000659001855383 | $0.00 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000439893655380499 | $0.00 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001298333428376 | $0.00 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019367321799851 | $1.97 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024602802869432 | $2.05 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002042938392497 | $0.00 |
| KYLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000595388340074 | $0.00 |
| KYLE JORDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246017605) | ($72.81) |
| KYLE JORDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246017605 | $72.81 |
| KYLE JORDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (518.719724321) | ($518.72) |
| KYLE JORDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 518.719724321 | $518.72 |
| KYLE JORDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (311.257378592) | ($382.72) |
| KYLE JORDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 311.257378592 | $382.72 |
| KYLE JORDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (238.007663991) | ($123.93) |
| KYLE JORDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 238.007663991 | $123.93 |
| KYLE JORDAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (518.719724) | ($518.72) |
| KYLE JORDAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (311.257378592) | ($373.51) |
| KYLE JORDAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246017) | ($73.62) |
| KYLE JORDAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (238.007663) | ($133.06) |
| KYLE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014415557188971 | $0.53 |
| KYLE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.616440287706 | $3.62 |
| KYLE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9629057549558 | $0.76 |
| KYLE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0940425520582671 | $0.16 |
| KYLE JORDAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023151073051 | $0.01 |
| KYLE JORGENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4240274981) | ($12,766.62) |
| KYLE JORGENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4240274981 | $12,766.62 |
| KYLE JORGENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($93.08) |
| KYLE JORGENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4209) | ($12,863.12) |
| KYLE JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016936142462549 | $63.58 |
| KYLE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040320592948 | $0.12 |
| KYLE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32061406569663 | $1.54 |
| KYLE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021503093148 | $0.42 |
| KYLE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00165597830369999 | $0.01 |
| KYLE JOSEPH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980487137066999 | $0.89 |
| KYLE JOSEPH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029743909671 | $0.01 |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00161327646) | ($4.78) |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00161327646 | $4.78 |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001255483156) | ($50.02) |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001255483156 | $50.02 |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.186680417) | ($671.21) |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.186680417 | $671.21 |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (35.18668) | ($623.06) |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00161) | ($4.63) |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001255) | ($49.08) |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125548476738378 | $50.00 |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003581425842546 | $0.01 |
| KYLE JOSEPH MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1313390657487 | $2.37 |
| KYLE JOSEPH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213159110249999 | $0.04 |
| KYLE JOSEPH YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142093097549 | $42.06 |
| KYLE JOSHI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 2.13264892 | $165.09 |
| KYLE JOSHI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 16.13681174 | $296.76 |
| KYLE JOSHI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (16.13681174) | ($294.05) |
| KYLE JOSHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.13264892) | ($52.14) |
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003095256143 | $94.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069339018962 | $139.30 |
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.9926126639999 | $46.77 |
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.04890609799999 | $33.88 |
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050588642398 | $0.00 |
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084551185566 | $6.19 |
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20197144968 | $12.07 |
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20684051566 | $8.17 |
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033547691151 | $3.68 |
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024816550661 | $1.88 |
| KYLE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89253432902 | $1.38 |
| KYLE JOSWIAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 1,031.0 | $616.88 |
| KYLE JOSWIAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001185688) | ($35.20) |
| KYLE JOSWIAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001185688 | $35.20 |
| KYLE JOSWIAK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118568) | ($37.11) |
| KYLE JOSWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010947889745917 | $0.37 |
| KYLE JOSWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5815358589 | $2.84 |
| KYLE JOSWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4281540594 | $2.78 |
| KYLE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093484772226 | $0.28 |
| KYLE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105319374369 | $0.00 |
| KYLE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023270434044 | $0.00 |
| KYLE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00058288101175 | $0.00 |
| KYLE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0059026194794 | $0.42 |
| KYLE JULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076599264899 | $22.67 |
| KYLE JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018222499877 | $0.00 |
| KYLE JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035223671213 | $0.00 |
| KYLE JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26204974972 | $0.26 |
| KYLE JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 413.473433134999 | $327.79 |
| KYLE JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0351881697 | $144.86 |
| KYLE JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6104053198 | $12.33 |
| KYLE JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116665413558 | $12.81 |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,924.028526721) | ($4,924.03) |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,924.028526721 | $4,924.03 |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,924.028526) | ($4,924.03) |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1949728003) | ($5,694.06) |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1949728003 | $5,694.06 |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017) | ($5.00) |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01739675) | ($499.76) |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03466337) | ($1,000.18) |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03394894) | ($999.66) |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03369726) | ($1,002.01) |
| KYLE K MCMAHON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07509646) | ($2,240.65) |
| KYLE K MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008607501902168 | $32.35 |
| KYLE K MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9476804659999 | $29.68 |
| KYLE K MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133538142906 | $26.06 |
| KYLE K MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.6832113678759 | $31.68 |
| KYLE K MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6511718333 | $7.65 |
| KYLE K MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32491058914 | $0.05 |
| KYLE K MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038770927789 | $0.03 |
| KYLE KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,673.8437819 | $4,673.84 |
| KYLE KALEMBER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5647179888) | ($973.49) |
| KYLE KALEMBER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5647179888 | $973.49 |
| KYLE KALEMBER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5647179888) | ($969.94) |
| KYLE KALEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121615599332 | $0.04 |
| KYLE KALEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005508049655293 | $12.79 |
| KYLE KALEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0058840963 | $4.76 |
| KYLE KALEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016937480878 | $0.02 |
| KYLE KALISZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $28.67 |
| KYLE KALISZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0122 | $349.60 |
| KYLE KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029805031695 | $58.31 |
| KYLE KATASE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.886589145) | ($5,644.54) |
| KYLE KATASE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.886589145 | $5,644.54 |
| KYLE KATASE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006685) | ($19.99) |
| KYLE KATASE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.879904145) | ($5,618.87) |
| KYLE KATASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021643611629 | $65.20 |
| KYLE KATASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003749167757529 | $11.31 |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.611890619) | ($264.33) |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.611890619 | $264.33 |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.941120471) | ($226.50) |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.941120471 | $226.50 |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (104.521462) | ($92.35) |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 104.521462 | $92.35 |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01859883337) | ($55.72) |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01859883337 | $55.72 |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6727695955) | ($48.36) |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6727695955 | $48.36 |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (361.17954617) | ($710.20) |
| KYLE KATZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 361.17954617 | $710.20 |
| KYLE KATZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (104.521462) | ($87.51) |
| KYLE KATZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01859883337) | ($52.85) |
| KYLE KATZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (14.611890619) | ($246.33) |
| KYLE KATZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (16.941120471) | ($212.22) |
| KYLE KATZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.6727695955) | ($46.72) |
| KYLE KATZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MANA | (361.17954617) | ($657.35) |
| KYLE KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KYLE KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KYLE KATZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KYLE KATZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,828.738854415) | ($14,828.74) |
| KYLE KATZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,828.738854415 | $14,828.74 |
| KYLE KATZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KYLE KATZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (14,728.738854) | ($14,728.74) |
| KYLE KATZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04471192079) | ($0.02) |
| KYLE KATZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04471192079 | $0.02 |
| KYLE KATZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.575276377) | ($19.58) |
| KYLE KATZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.575276377 | $19.58 |
| KYLE KATZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (19.575276) | ($19.58) |
| KYLE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000477332460239799 | $0.14 |
| KYLE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.600194802612 | $100.60 |
| KYLE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.204565223360917 | $0.19 |
| KYLE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06219463137841 | $1.12 |
| KYLE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014504212594755 | $0.20 |
| KYLE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0018529156096397 | $0.14 |
| KYLE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061829601663651 | $0.13 |
| KYLE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070507674906 | $0.21 |
| KYLE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080847232661 | $0.01 |
| KYLE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47226895919 | $1.61 |
| KYLE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035635278316 | $0.00 |
| KYLE KAWASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003828199396 | $0.11 |
| KYLE KAWASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152839604 | $0.02 |
| KYLE KAWASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021612640254 | $0.00 |
| KYLE KAWASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.398542752919999 | $0.40 |
| KYLE KAWASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062942959333 | $0.00 |
| KYLE KAWASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014670709798 | $0.00 |
| KYLE KAZARIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16067983) | ($4,650.00) |
| KYLE KAZARIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16067983 | $4,650.00 |
| KYLE KAZARIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.160679) | ($4,856.59) |
| KYLE KAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210281677579999 | $66.95 |
| KYLE KAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039576087737 | $78.32 |
| KYLE KAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6439926294 | $10.64 |
| KYLE KAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.953583072 | $104.61 |
| KYLE KAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.100473279 | $45.57 |
| KYLE KAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042664437769 | $0.04 |
| KYLE KAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017438940185 | $0.01 |
| KYLE KAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60839350835 | $24.07 |
| KYLE KAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021946275137 | $0.00 |
| KYLE KEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161009096201 | $0.48 |
| KYLE KEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.242050223 | $12.08 |
| KYLE KEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034164571843 | $0.10 |
| KYLE KEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043340342044999 | $0.85 |
| KYLE KEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072279330864 | $0.01 |
| KYLE KEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024599863983 | $0.02 |
| KYLE KEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019494431117 | $0.01 |
| KYLE KEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.116375809 | $2.04 |
| KYLE KEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0098427874865 | $0.01 |
| KYLE KEKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00083682921403 | $0.00 |
| KYLE KELLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5177802286) | ($15,669.30) |
| KYLE KELLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5177802286 | $15,669.30 |
| KYLE KELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,899.40) |
| KYLE KELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41778) | ($12,161.82) |
| KYLE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465470200439999 | $13.78 |
| KYLE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0112664111397 | $1.22 |
| KYLE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031098525153537 | $108.46 |
| KYLE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116609197975 | $0.02 |
| KYLE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085230390535 | $0.01 |
| KYLE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.866233086 | $30.02 |
| KYLE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7467187591 | $6.75 |
| KYLE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152909846812 | $0.45 |
| KYLE KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026323627166 | $79.87 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1227711802 | $4.76 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.567252176) | ($133.54) |
| KYLE KENNEDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.567252176 | $133.54 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETC | (3.567252176) | ($133.56) |
| KYLE KENNEDY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.1551677813 | $5.84 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.1351265395 | $410.75 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.1265406352 | $4.65 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.1295301574 | $4.75 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1209155786 | $368.40 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.1294616522 | $4.82 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.1216853684 | $4.49 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1237376821 | $383.68 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.433176007) | ($145,925.75) |
| KYLE KENNEDY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.433176007 | $145,925.75 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETC | (0.6623855944) | ($21.57) |
| KYLE KENNEDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035028) | ($99.95) |
| KYLE KENNEDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03495870788) | ($98.61) |
| KYLE KENNEDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (49.7429691) | ($140,179.17) |
| KYLE KENNEDY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04298822856) | ($128.67) |
| KYLE KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04298822856 | $128.67 |
| KYLE KENNEDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($711.46) |
| KYLE KENNEDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $711.46 |
| KYLE KENNEDY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($671.38) |
| KYLE KENNEDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005926722003) | ($10.83) |
| KYLE KENNEDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005926722003 | $10.83 |
| KYLE KENNEDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04891495056) | ($89.44) |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032208392666 | $98.31 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072562535878 | $146.73 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.02130417829999 | $4.02 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046299854354 | $0.04 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019030590737 | $0.00 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0296909914136 | $0.03 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000221984238149999 | $0.00 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023195588624 | $0.69 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014965332735 | $29.20 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0360779075659999 | $0.32 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123749529686 | $0.09 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002156363865 | $0.01 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091772557491386 | $276.86 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013554530326 | $0.00 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021158350499999 | $0.00 |
| KYLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0018245219303996 | $0.07 |
| KYLE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033188115114 | $101.39 |
| KYLE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.958746521 | $23.75 |
| KYLE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3241275509 | $2.09 |
| KYLE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022662540247 | $1.66 |
| KYLE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.20196866859999 | $4.94 |
| KYLE KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115825921699 | $0.00 |
| KYLE KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043502104838 | $0.01 |
| KYLE KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049255824668 | $0.00 |
| KYLE KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043100793622 | $0.00 |
| KYLE KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000055919861992 | $0.00 |
| KYLE KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109880923029 | $0.33 |
| KYLE KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.615339742 | $41.62 |
| KYLE KERAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| KYLE KERAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| KYLE KERAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.09) | ($4.09) |
| KYLE KERAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SUSHI | 18.796992481 | $24.81 |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.514107988) | ($64.37) |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.514107988 | $64.37 |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.987272711) | ($41.99) |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.987272711 | $41.99 |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (173.583707778) | ($22.74) |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 173.583707778 | $22.74 |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (9.5136) | ($64.22) |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 64.311 | $64.22 |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (173.51) | ($22.97) |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 22.866 | $22.97 |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (342.039861651) | ($342.04) |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 342.039861651 | $342.04 |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KYLE KERAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.013732 | $400.00 |
| KYLE KERAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.987272711) | ($41.99) |
| KYLE KERAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.09) | ($4.09) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE KERAK | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.09) | ($4.09) |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041237209411 | $126.61 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015066592605 | $0.02 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113583958975 | $229.92 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4599364514344 | $2.46 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.513809659 | $13.09 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.978352568 | $18.82 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3252344305 | $14.73 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016497275566524 | $0.19 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.172994898559224 | $0.03 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.56137532769999 | $8.75 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160187546757999 | $9.58 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18828313676327 | $0.19 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0603418102869999 | $6.63 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.12369620381999 | $6.92 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0263776756159999 | $1.88 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.6375524392 | $4.60 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125817815398 | $1.36 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37204453524 | $0.94 |
| KYLE KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02838547548 | $1.88 |
| KYLE KERN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.365260862) | ($3,900.00) |
| KYLE KERN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.365260862 | $3,900.00 |
| KYLE KERN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007001) | ($20.10) |
| KYLE KERN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.340759862) | ($3,858.49) |
| KYLE KERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,254.169070735) | ($2,254.17) |
| KYLE KERN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,254.169070735 | $2,254.17 |
| KYLE KERN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KYLE KERN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,204.16907) | ($2,204.17) |
| KYLE KERN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.063384254) | ($90,900.84) |
| KYLE KERN | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.063384254 | $90,900.84 |
| KYLE KERN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.21876233) | ($23,876.33) |
| KYLE KERN | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.21876233 | $23,876.33 |
| KYLE KERN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,959.00) |
| KYLE KERN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,973.40) |
| KYLE KERN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.23626233) | ($22,000.41) |
| KYLE KERN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.96338425) | ($88,099.44) |
| KYLE KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010327064542287 | $365.33 |
| KYLE KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6501561398 | $1.86 |
| KYLE KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077739584493252 | $201.44 |
| KYLE KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6502661587479 | $14.65 |
| KYLE KERNICK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $183.23 |
| KYLE KERNICK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 4.9 | $8,968.86 |
| KYLE KERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207241043709999 | $25.31 |
| KYLE KERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001530363735 | $0.00 |
| KYLE KERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039995697218 | $0.05 |
| KYLE KERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002263003606 | $0.04 |
| KYLE KERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0027351444064 | $0.00 |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.587944754) | ($1,647.44) |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.587944754 | $1,647.44 |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (157.630970243) | ($1,729.88) |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 157.630970243 | $1,729.88 |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.772725763) | ($4,193.88) |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.772725763 | $4,193.88 |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,829.867648286) | ($1,584.27) |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,829.867648286 | $1,584.27 |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.11857682) | ($663.68) |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.11857682 | $663.68 |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006639950959) | ($2.09) |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006639950959 | $2.09 |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,829.867648286) | ($1,563.88) |
| KYLE KHELLAF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (157.630970243) | ($1,663.88) |
| KYLE KHELLAF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.772725763) | ($3,534.74) |
| KYLE KHELLAF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.587944754) | ($1,285.77) |
| KYLE KHELLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034357156635 | $0.01 |
| KYLE KHELLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008749041157798 | $24.35 |
| KYLE KHELLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060098548369 | $0.00 |
| KYLE KHELLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.622998327873 | $13.75 |
| KYLE KHELLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2354615979669 | $19.59 |
| KYLE KHELLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049217947991878 | $4.38 |
| KYLE KHELLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20587526912025 | $13.26 |
| KYLE KIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017983236741 | $0.53 |
| KYLE KILHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261512243839999 | $0.03 |
| KYLE KILHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003699559768 | $0.00 |
| KYLE KILHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061189360227 | $0.07 |
| KYLE KIMBER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.428494894) | ($18,372.83) |
| KYLE KIMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.428494894 | $18,372.83 |
| KYLE KIMBER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008904181223) | ($34.70) |
| KYLE KIMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008904181223 | $34.70 |
| KYLE KIMBER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00089041) | ($34.76) |
| KYLE KIMBER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (6.428494894) | ($18,140.56) |
| KYLE KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000282716731053299 | $0.11 |
| KYLE KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019718426525776 | $58.79 |
| KYLE KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.218095492 | $38.22 |
| KYLE KIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083851211104 | $0.01 |
| KYLE KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1383235657 | $2.49 |
| KYLE KINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7067280272 | $2.96 |
| KYLE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075851571126 | $0.01 |
| KYLE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001471256373 | $0.00 |
| KYLE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22410081971 | $0.18 |
| KYLE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000125626190244 | $0.01 |
| KYLE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35629613005 | $0.36 |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,665.032629 | $1,665.03 |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,922.184509) | ($1,500.00) |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,922.184509 | $1,500.00 |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,922.184509) | ($1,534.51) |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03994749916) | ($1,160.89) |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03994749916 | $1,160.89 |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.039947) | ($1,160.88) |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,152.492 | $1,160.88 |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003113641) | ($2,100.00) |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003113641 | $2,100.00 |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.003113) | ($2,100.00) |
| KYLE KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,096.521 | $2,100.00 |
| KYLE KINNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KYLE KINNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,229.013) | ($3,229.01) |
| KYLE KINNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (15.0) | ($15.00) |
| KYLE KINNEY | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| KYLE KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021128628705016 | $7.91 |
| KYLE KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200061038609999 | $43.15 |
| KYLE KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2553948004 | $10.26 |
| KYLE KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.51315184 | $47.58 |
| KYLE KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107602638168 | $0.01 |
| KYLE KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06825309509 | $3.89 |
| KYLE KINNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018314384899 | $0.54 |
| KYLE KINNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0789348482 | $1.65 |
| KYLE KINNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.215022317 | $23.37 |
| KYLE KINNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.876865042 | $7.12 |
| KYLE KIRCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2561643836) | ($514.25) |
| KYLE KIRCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2561643836 | $514.25 |
| KYLE KIRCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.256066) | ($514.68) |
| KYLE KIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014860201190162 | $3.97 |
| KYLE KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026811336826 | $0.01 |
| KYLE KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000726301679519999 | $0.01 |
| KYLE KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060062556221 | $0.00 |
| KYLE KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020762625116 | $0.00 |
| KYLE KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029952599277 | $0.00 |
| KYLE KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00896214804159999 | $0.03 |
| KYLE KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000063292674678 | $0.00 |
| KYLE KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025840474594 | $0.00 |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000313) | ($0.95) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (29.3105) | ($89,037.09) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.58215951) | ($163,998.26) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.58215951 | $163,998.26 |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,916.92531081) | ($3,533.55) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 6,916.92531081 | $3,533.55 |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02920420096) | ($61.36) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02920420096 | $61.36 |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003404) | ($98.32) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.593314) | ($99,413.39) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.985441) | ($59,035.10) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.029203) | ($58.38) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (18.892984) | ($9.93) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ADA | (6,898.024188) | ($3,933.72) |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010422146957458 | $394.42 |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292285734963659 | $88.70 |
| KYLE KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.612512238198 | $20.92 |
| KYLE KITAGAWA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00055887 | $21.61 |
| KYLE KITAGAWA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055887) | ($16.20) |
| KYLE KITAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032926185417 | $9.74 |
| KYLE KLASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053339389136 | $15.79 |
| KYLE KLASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119873419831 | $23.39 |
| KYLE KLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005490950287 | $169.46 |
| KYLE KLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114458148895999 | $231.73 |
| KYLE KLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.657025534 | $15.58 |
| KYLE KLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.942521711 | $12.52 |
| KYLE KLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.182036283 | $24.25 |
| KYLE KLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.507078571 | $4.48 |
| KYLE KLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97500516994 | $58.30 |
| KYLE KLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50707596149 | $20.06 |
| KYLE KLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12939377614 | $14.21 |
| KYLE KLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39840305478 | $22.68 |
| KYLE KLINGBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022346438043 | $67.41 |
| KYLE KLINGBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027177613463 | $53.03 |
| KYLE KLINGBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2942170903 | $8.95 |
| KYLE KLINGBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1438407839999 | $9.51 |
| KYLE KLINGBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62254806028 | $6.92 |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4523512207) | ($13,618.04) |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4523512207 | $13,618.04 |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.305210347) | ($4,728.98) |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.305210347 | $4,728.98 |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.305210347) | ($4,575.56) |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45235122) | ($13,386.88) |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021466030541203 | $77.80 |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40676942450999 | $1.58 |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155684714283769 | $39.74 |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026934081313 | $0.00 |
| KYLE KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.154658071 | $0.13 |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (17.984979386) | ($1,997.77) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 17.984979386 | $1,997.77 |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.699952379) | ($19,000.00) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.699952379 | $19,000.00 |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.699952379) | ($17,957.15) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.213352853) | ($35,000.00) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.213352853 | $35,000.00 |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (18.213352853) | ($34,745.55) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (17.984979386) | ($1,619.60) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.992783399) | ($3,556.82) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.992783399 | $3,556.82 |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (101.992783399) | ($3,560.04) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,316.706596305) | ($7,500.00) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,316.706596305 | $7,500.00 |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,316.706596305) | ($7,475.43) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,434.120762884) | ($7,221.65) |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,434.120762884 | $7,221.65 |
| KYLE KNUDSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,434.120762884) | ($7,223.96) |
| KYLE KNUDSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165549) | ($50.00) |
| KYLE KNUDSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165549 | $50.00 |
| KYLE KNUDSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.999451533) | ($151,113.42) |
| KYLE KNUDSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.999451533 | $151,113.42 |
| KYLE KNUDSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165549) | ($50.05) |
| KYLE KNUDSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (4.99945153) | ($150,638.47) |
| KYLE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017394982819943 | $597.13 |
| KYLE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172344460639999 | $439.19 |
| KYLE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.048392003149 | $221.89 |
| KYLE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17473090411 | $0.60 |
| KYLE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5889950829821 | $35.60 |
| KYLE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076079277399269 | $11.71 |
| KYLE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.071926919262 | $0.07 |
| KYLE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126184430106 | $0.37 |
| KYLE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051025041161 | $101.78 |
| KYLE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.441764919 | $279.44 |
| KYLE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4500672901999 | $6.56 |
| KYLE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2648494969 | $36.28 |
| KYLE KOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.12 |
| KYLE KOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01051 | $433.31 |
| KYLE KOCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.26 |
| KYLE KOCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.43972 | $1,331.77 |
| KYLE KOCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 104.4162 | $144.75 |
| KYLE KOCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.6674 | $370.02 |
| KYLE KOCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00873875 | $350.44 |
| KYLE KOCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,075.173073 | $1,075.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046931524944 | $13.71 |
| KYLE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005986212064788 | $11.20 |
| KYLE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.15854641992 | $17.16 |
| KYLE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.701377792155 | $1.27 |
| KYLE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04108217590357 | $2.30 |
| KYLE KOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505238050079999 | $14.96 |
| KYLE KOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014683530332 | $28.65 |
| KYLE KOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051341702996 | $2.03 |
| KYLE KOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018649996933 | $55.82 |
| KYLE KOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046410224139 | $3.40 |
| KYLE KOPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013433484002 | $0.00 |
| KYLE KOPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00109669296981 | $0.01 |
| KYLE KOROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007126841475 | $0.00 |
| KYLE KOROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051620170659 | $0.00 |
| KYLE KOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138135949129999 | $0.00 |
| KYLE KOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127713744199999 | $0.00 |
| KYLE KOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062003988017 | $0.01 |
| KYLE KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (167.295711907) | ($85.54) |
| KYLE KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 167.295711907 | $85.54 |
| KYLE KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01055545697) | ($288.19) |
| KYLE KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01055545697 | $288.19 |
| KYLE KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2336559958) | ($341.77) |
| KYLE KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2336559958 | $341.77 |
| KYLE KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011329274887377 | $3.77 |
| KYLE KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023555928831433 | $5.37 |
| KYLE KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1932342401476 | $0.82 |
| KYLE KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001498047739 | $44.34 |
| KYLE KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19252370579 | $1.19 |
| KYLE KOVALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017995054935 | $0.53 |
| KYLE KOVALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058647381959 | $0.52 |
| KYLE KOVALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121062451786999 | $0.75 |
| KYLE KOWALSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| KYLE KOWALSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| KYLE KOWALSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| KYLE KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030637010305 | $0.91 |
| KYLE KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030574488915 | $0.60 |
| KYLE KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026963658953 | $0.02 |
| KYLE KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.42619615 | $24.43 |
| KYLE KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134284586073 | $0.40 |
| KYLE KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2467553747 | $4.16 |
| KYLE KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30205125119 | $2.67 |
| KYLE KRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.798310581 | $1.80 |
| KYLE KRASICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081644432161 | $252.78 |
| KYLE KRASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040163192446 | $0.12 |
| KYLE KRASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093701528586 | $0.02 |
| KYLE KRATOCHVILA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SGB | 250.0 | $8.36 |
| KYLE KRATOCHVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $64.41 |
| KYLE KRATOCHVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 2,966.394 | $98.96 |
| KYLE KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.66379594486 | $35.48 |
| KYLE KREUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000235980954479999 | $0.00 |
| KYLE KREUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014715424446 | $0.00 |
| KYLE KREUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000021438975472 | $0.00 |
| KYLE KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000603028401999999 | $0.00 |
| KYLE KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023637987175 | $0.00 |
| KYLE KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000087572379148 | $0.00 |
| KYLE KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081082535334 | $0.00 |
| KYLE KROENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.445523584 | $374.45 |
| KYLE KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9806955999 | $2.98 |
| KYLE KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74904725609 | $0.59 |
| KYLE KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17537089601 | $0.11 |
| KYLE KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021413043939 | $0.00 |
| KYLE KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016473325562 | $0.00 |
| KYLE KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00120742054014999 | $0.00 |
| KYLE KUCZYNSKI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | SOL | 5.09709445 | $522.10 |
| KYLE KUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039318503978 | $0.00 |
| KYLE KUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085379167385 | $0.00 |
| KYLE KUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00976457606639999 | $0.01 |
| KYLE KUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021276198615 | $0.00 |
| KYLE KUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1942518584 | $24.38 |
| KYLE KUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93618095111 | $8.26 |
| KYLE KUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016069907588 | $0.96 |
| KYLE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053376228268 | $1.58 |
| KYLE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4565967419 | $4.46 |
| KYLE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.56208552 | $39.29 |
| KYLE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.335077873 | $15.91 |
| KYLE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24753039278999 | $1.25 |
| KYLE KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143855622497 | $42.58 |
| KYLE KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015789522148 | $30.81 |
| KYLE KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00140309919078 | $0.00 |
| KYLE KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014326361308 | $0.00 |
| KYLE KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023543042684 | $0.00 |
| KYLE KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0148968493636 | $0.59 |
| KYLE KURIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (697.281500363) | ($697.28) |
| KYLE KURIC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 697.281500363 | $697.28 |
| KYLE KURIC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (697.2815) | ($697.28) |
| KYLE KURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169683328919999 | $50.55 |
| KYLE KURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.548261409 | $18.55 |
| KYLE KURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.28883279460269 | $5.29 |
| KYLE KURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066499240306 | $0.01 |
| KYLE KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025242902345 | $0.07 |
| KYLE KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0206123415969999 | $0.02 |
| KYLE L FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064539665225 | $1.91 |
| KYLE L FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000453027602909999 | $0.88 |
| KYLE L FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0292134862 | $2.03 |
| KYLE L FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023229616034 | $0.26 |
| KYLE L FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1893308092 | $0.03 |
| KYLE L FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.46390729034 | $0.46 |
| KYLE LABRECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145189514169999 | $0.00 |
| KYLE LABRECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52335852207 | $4.62 |
| KYLE LACKINGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($4,352.75) |
| KYLE LACKINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $4,352.75 |
| KYLE LACKINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($4,352.13) |
| KYLE LACKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000887705028929999 | $28.82 |
| KYLE LACKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012795709629 | $0.02 |
| KYLE LACKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0693970921279999 | $0.07 |
| KYLE LACKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038427033163 | $0.00 |
| KYLE LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002627716687 | $0.00 |
| KYLE LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025621196702 | $0.00 |
| KYLE LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000425865332619999 | $0.00 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $21.75 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 21,674.337619 | $15,783.33 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 492.08337266 | $6,706.45 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.028825 | $84.72 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 24,975.0 | $24,975.00 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 11.441007 | $33,765.24 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 911.5727 | $17,411.76 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 6,433.31 | $8,793.88 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 307.68229518 | $4,096.62 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 14,876.86 | $10,446.81 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 123.2035 | $12,351.32 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 127.5915 | $9,293.13 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.168292203699 | $43.51 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102506306546 | $182.09 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.631143955 | $355.63 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.4604141159999 | $62.55 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.373144048 | $157.94 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9009845472 | $22.73 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 188.414708054 | $79.67 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.12191786165 | $51.47 |
| KYLE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3684507279 | $6.67 |
| KYLE LANE WISNOSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01816128 | $694.11 |
| KYLE LANE WISNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186826537193 | $55.67 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.373 | $990.75 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (10.883) | ($874.00) |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 868.017 | $874.00 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.080235 | $250.00 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0060725 | $250.00 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 6.0517 | $110.00 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.04827 | $110.00 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002425 | $100.00 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.015377 | $48.00 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341948542827 | $104.83 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022345953693 | $43.29 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074814069801 | $0.00 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33410513129 | $14.48 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24621029359 | $14.68 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19110386988999 | $29.70 |
| KYLE LANGENESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.127835004649999 | $7.28 |
| KYLE LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018109077509 | $54.13 |
| KYLE LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2046096161 | $4.52 |
| KYLE LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089815210987 | $0.66 |
| KYLE LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04358778901 | $1.02 |
| KYLE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147648828107999 | $4.37 |
| KYLE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00615108378079999 | $12.00 |
| KYLE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.7712321979999 | $14.77 |
| KYLE LAUCHIE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018993995756 | $0.37 |
| KYLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129665737369999 | $0.00 |
| KYLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122076476996 | $0.00 |
| KYLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032079027049 | $0.01 |
| KYLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054132990573 | $0.00 |
| KYLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112813010019 | $0.07 |
| KYLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014632218904 | $0.00 |
| KYLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000149764501809999 | $0.00 |
| KYLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014695740965 | $0.00 |
| KYLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029974481291 | $0.00 |
| KYLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000108563435691 | $0.00 |
| KYLE LAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000044219557439 | $0.00 |
| KYLE LAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017226835236 | $0.00 |
| KYLE LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024784315629 | $0.02 |
| KYLE LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.159854376999999 | $0.13 |
| KYLE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020885651471 | $62.83 |
| KYLE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034912432482 | $68.77 |
| KYLE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.1225215149999 | $58.12 |
| KYLE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.942412156 | $19.77 |
| KYLE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044647673825 | $0.33 |
| KYLE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045934991925 | $0.50 |
| KYLE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00192547402339999 | $3.59 |
| KYLE LAWRENCE SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 24,850.0 | $24,850.00 |
| KYLE LAWRENCE SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (24,750.0) | ($24,750.00) |
| KYLE LAWRENCE SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KYLE LAWRENCE SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| KYLE LAWRENCE SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| KYLE LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019907049143 | $0.00 |
| KYLE LAZERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144455610094 | $0.43 |
| KYLE LAZERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052282224241 | $0.00 |
| KYLE LAZERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032806228684 | $0.00 |
| KYLE LEDSAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (740.888873276) | ($434.94) |
| KYLE LEDSAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 740.888873276 | $434.94 |
| KYLE LEDSAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02066250646) | ($609.23) |
| KYLE LEDSAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02066250646 | $609.23 |
| KYLE LEDSAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (740.888873276) | ($465.66) |
| KYLE LEDSAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0206625) | ($643.37) |
| KYLE LEDSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020198165682821 | $6.86 |
| KYLE LEDSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4872486180591 | $7.92 |
| KYLE LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1760738791) | ($0.38) |
| KYLE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 491.544562 | $491.54 |
| KYLE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5654719831) | ($0.38) |
| KYLE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (475.0) | ($475.00) |
| KYLE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4068949419 | $780.10 |
| KYLE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4288589799) | ($824.01) |
| KYLE LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6312132373) | ($1,180.08) |
| KYLE LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6312132373 | $1,180.08 |
| KYLE LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.631213) | ($1,180.46) |
| KYLE LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1118679423) | ($3,381.31) |
| KYLE LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1118679423 | $3,381.31 |
| KYLE LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.111867) | ($3,385.05) |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085785213049 | $0.03 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02312443032 | $0.03 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011428654960989 | $0.31 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1869208528703 | $0.19 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081326820258 | $0.00 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.15737248284 | $61.50 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40294626259 | $0.19 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016471037454 | $0.49 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168548928499999 | $3.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060964236776 | $122.14 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021100939757098 | $80.93 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005022176260793 | $12.28 |
| KYLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2669799335 | $2.68 |
| KYLE LEE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027122063966 | $0.00 |
| KYLE LEE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022775206148 | $0.04 |
| KYLE LEEMING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.06072258839 | $172.15 |
| KYLE LEEMING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.05426202501 | $159.11 |
| KYLE LEEMING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1150182014) | ($244.07) |
| KYLE LEEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2749645469598 | $0.27 |
| KYLE LEEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003358802918 | $0.09 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018041422507 | $0.53 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024837852189 | $0.00 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055587597589 | $0.11 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72450856499999 | $1.72 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17607713884 | $0.14 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014386343246 | $0.01 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032098811097 | $0.01 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000136240838532999 | $0.00 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035101768645 | $0.00 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0077531432707 | $0.01 |
| KYLE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.074076926104 | $0.07 |
| KYLE LENKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018264246727 | $0.00 |
| KYLE LENKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01835101288 | $0.02 |
| KYLE LENKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074591242433 | $0.01 |
| KYLE LEON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017922699161 | $0.53 |
| KYLE LEON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106755035396 | $0.01 |
| KYLE LEON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0525394757391 | $0.05 |
| KYLE LEON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075610727185 | $0.84 |
| KYLE LEON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9450676982 | $0.28 |
| KYLE LEONARD BOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546475879457 | $0.05 |
| KYLE LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126805426592 | $0.38 |
| KYLE LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029161887727 | $56.99 |
| KYLE LERCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.53015366) | ($23.53) |
| KYLE LERCH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.53015366 | $23.53 |
| KYLE LERCH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| KYLE LERCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.142307529) | ($1,538.73) |
| KYLE LERCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.142307529 | $1,538.73 |
| KYLE LERCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (15.76691) | ($600.00) |
| KYLE LERCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 596.209 | $600.00 |
| KYLE LERCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| KYLE LERCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KYLE LERCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000856778002) | ($17.38) |
| KYLE LERCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004462413362) | ($90.52) |
| KYLE LERCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1478903341) | ($3,000.00) |
| KYLE LERCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.179127684 | $3,633.66 |
| KYLE LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019117074659 | $56.86 |
| KYLE LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086592579424 | $16.90 |
| KYLE LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13114226139574 | $0.13 |
| KYLE LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5168547181 | $2.91 |
| KYLE LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079273108008 | $0.01 |
| KYLE LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107217118338461 | $9.73 |
| KYLE LIEBIG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.28) | ($5.28) |
| KYLE LIEBIG | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.28 | $5.28 |
| KYLE LIEBIG | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.28) | ($5.28) |
| KYLE LIEBIG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.28) | ($5.28) |
| KYLE LIEBIG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.28 | $5.28 |
| KYLE LIEBIG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.28) | ($5.28) |
| KYLE LIEBIG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.28) | ($5.28) |
| KYLE LIEBIG | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.28 | $5.28 |
| KYLE LIEBIG | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.28) | ($5.28) |
| KYLE LIEBIG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.28) | ($5.28) |
| KYLE LIEBIG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.28 | $5.28 |
| KYLE LIEBIG | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.28) | ($5.28) |
| KYLE LIEBIG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.86) | ($15.86) |
| KYLE LIEBIG | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.86 | $15.86 |
| KYLE LIEBIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.738816993) | ($13.32) |
| KYLE LIEBIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 23.738816993 | $13.32 |
| KYLE LIEBIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (15.86) | ($15.86) |
| KYLE LIEBIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03183295847) | ($48.90) |
| KYLE LIEBIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03183295847 | $48.90 |
| KYLE LIEBIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03183295847) | ($48.87) |
| KYLE LIEBIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.064378536) | ($86.07) |
| KYLE LIEBIG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 12.064378536 | $86.07 |
| KYLE LIEBIG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,005.301923866) | ($4,005.30) |
| KYLE LIEBIG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,005.301923866 | $4,005.30 |
| KYLE LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034909408436 | $10.33 |
| KYLE LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031652171170415 | $0.73 |
| KYLE LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.788846196366 | $49.79 |
| KYLE LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16702899869253 | $0.12 |
| KYLE LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037180217258049 | $0.36 |
| KYLE LINDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14839947 | $466.17 |
| KYLE LINDAHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (922.62524953) | ($922.63) |
| KYLE LINDAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 922.62524953 | $922.63 |
| KYLE LINDAHL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (922.62) | ($922.62) |
| KYLE LINDAHL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,104.00973595) | ($659.09) |
| KYLE LINDAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,104.00973595 | $659.09 |
| KYLE LINDAHL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2125428866) | ($6,496.84) |
| KYLE LINDAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2125428866 | $6,496.84 |
| KYLE LINDAHL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.421638252) | ($2,612.43) |
| KYLE LINDAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.421638252 | $2,612.43 |
| KYLE LINDAHL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.027862367) | ($1.03) |
| KYLE LINDAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.027862367 | $1.03 |
| KYLE LINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014418989100783 | $50.16 |
| KYLE LINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120602068336779 | $28.86 |
| KYLE LINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.73388086725839 | $4.73 |
| KYLE LINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.88181701074324 | $5.88 |
| KYLE LINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014246276521899 | $0.04 |
| KYLE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027940674992 | $0.83 |
| KYLE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051449105197 | $1.00 |
| KYLE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.35511061269999 | $8.36 |
| KYLE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23427295136 | $2.60 |
| KYLE LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041115279206 | $0.01 |
| KYLE LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097647526922 | $0.19 |
| KYLE LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029462375991 | $0.00 |
| KYLE LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000964533395049999 | $0.00 |
| KYLE LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017054372819 | $0.01 |
| KYLE LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014717117242 | $0.00 |
| KYLE LOGIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4366891513 | $4.44 |
| KYLE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03230190143 | $63.42 |
| KYLE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015727997658 | $46.66 |
| KYLE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019639328884 | $38.32 |
| KYLE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43054287302 | $0.43 |
| KYLE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113881015611 | $0.10 |
| KYLE LOPES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (107,721.63597) | ($107,721.64) |
| KYLE LOPES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (82,378.807412266) | ($82,378.81) |
| KYLE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023037293775 | $0.68 |
| KYLE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 821.4509014039 | $821.45 |
| KYLE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 997.4627003883 | $997.46 |
| KYLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085967465616 | $0.03 |
| KYLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000245796990799999 | $0.00 |
| KYLE LORENZE YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4417447404 | $0.10 |
| KYLE LOUDERBACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.213535898) | ($41.21) |
| KYLE LOUDERBACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.213535898 | $41.21 |
| KYLE LOUDERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001672132706 | $0.00 |
| KYLE LOUDERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| KYLE LOUDERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48994832671784 | $0.49 |
| KYLE LOUDERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102532969404 | $0.00 |
| KYLE LOUDERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103297462327 | $0.04 |
| KYLE LOVELADY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00479964 | $192.98 |
| KYLE LOVELADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327389571349999 | $99.95 |
| KYLE LOVELADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075272024544 | $14.69 |
| KYLE LOVELADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8027703745 | $3.01 |
| KYLE LOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23623907) | ($7,000.00) |
| KYLE LOY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23623907 | $7,000.00 |
| KYLE LOY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($6,530.48) |
| KYLE LOY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005519944311) | ($16.66) |
| KYLE LOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9,995.101976 | $9,995.10 |
| KYLE LOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| KYLE LOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| KYLE LOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KYLE LOY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.8947152668 | $26,207.12 |
| KYLE LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8995690482) | ($25,668.30) |
| KYLE LOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8995690482 | $25,668.30 |
| KYLE LOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91525612) | ($26,076.32) |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011118731432818 | $40.41 |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080461389281 | $0.00 |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120569009731 | $0.00 |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000315974936649999 | $0.00 |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005879114097 | $0.00 |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016832223814 | $0.02 |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002081624206 | $0.02 |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089973665676 | $0.00 |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00603827819829999 | $0.02 |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100956175230999 | $0.00 |
| KYLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00296471538409999 | $0.00 |
| KYLE LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058506640963 | $2.13 |
| KYLE LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019512343718 | $58.52 |
| KYLE LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000852248254979999 | $1.66 |
| KYLE LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14569423033 | $0.12 |
| KYLE LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000088302609981 | $0.01 |
| KYLE LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100859166657 | $0.30 |
| KYLE LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002851681967 2 | $0.00 |
| KYLE LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014284868586 | $0.01 |
| KYLE LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17786052199 | $0.14 |
| KYLE LUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002822856231 | $0.08 |
| KYLE LUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015763353151 | $0.02 |
| KYLE LUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007906616849099 | $0.00 |
| KYLE LUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050811747499999 | $0.00 |
| KYLE LUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015967288477 | $0.01 |
| KYLE LUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000398747753709999 | $0.00 |
| KYLE LUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0035995625601 | $0.01 |
| KYLE LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025246927115 | $61.23 |
| KYLE LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019940366503 | $3.89 |
| KYLE LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022055011536 | $0.02 |
| KYLE LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8491388826 | $1.47 |
| KYLE LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002354793036 | $0.00 |
| KYLE LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058059225909 | $0.00 |
| KYLE LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.7360544749 | $1.71 |
| KYLE LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000130395523602 | $0.01 |
| KYLE LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000154558640228 | $0.00 |
| KYLE LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.186769573549999 | $0.24 |
| KYLE LYKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.214937105929999 | $0.73 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00666355013 | $0.63 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023283070562 | $6.89 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.365262252 | $26.37 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4673569348 | $3.54 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9894249842 | $2.50 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0791998639 | $0.70 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00881644081609999 | $0.65 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.54330827409999 | $12.11 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00177364827179999 | $0.40 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167587615829999 | $49.89 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7388423980184 | $2.72 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211333240799999 | $41.24 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0282705224 | $8.74 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7061694897 | $41.19 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2604672546 | $3.95 |
| KYLE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14393853109 | $8.19 |
| KYLE M BUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161088398491 | $60.01 |
| KYLE M BUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00566105974579999 | $11.05 |
| KYLE MACALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001055723066 | $3.12 |
| KYLE MACALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087121221141 | $0.01 |
| KYLE MACALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5642802415 | $3.62 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,035.0 | $1,035.00 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| KYLE MACDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| KYLE MACDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| KYLE MACDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KYLE MACDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| KYLE MACDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.26) | ($11.26) |
| KYLE MACDONALD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| KYLE MACDONALD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| KYLE MACDONALD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.57) | ($5.57) |
| KYLE MACDONALD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| KYLE MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| KYLE MACDONALD | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| KYLE MACDONALD | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| KYLE MACDONALD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| KYLE MACDONALD | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102474121061 | $30.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042069028033 | $8.21 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.975038313 | $112.98 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8514677088 | $6.22 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000292415380279999 | $0.00 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043843268059 | $0.00 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028255665484 | $0.64 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000242687395419999 | $0.02 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.80136252705 | $1.04 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.04395449287 | $24.50 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.006530343809 | $0.41 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040462190214 | $11.97 |
| KYLE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.112511621 | $8.11 |
| KYLE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273147229849999 | $0.00 |
| KYLE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107922570696 | $0.00 |
| KYLE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0411528727739999 | $0.02 |
| KYLE MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178423871019999 | $0.53 |
| KYLE MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054549181641 | $109.00 |
| KYLE MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023905281531 | $72.29 |
| KYLE MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107425199239999 | $0.00 |
| KYLE MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210979089659999 | $429.46 |
| KYLE MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.1054893089999 | $9.13 |
| KYLE MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.975368733187 | $8.63 |
| KYLE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9863404913 | $0.44 |
| KYLE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149371453067999 | $4.42 |
| KYLE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83178654089999 | $1.45 |
| KYLE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.086735019466 | $0.30 |
| KYLE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020410842561 | $0.46 |
| KYLE MAFNAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.0001015 | $0.02 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085587481845 | $2.53 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015315057499 | $0.02 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001655235161 | $0.32 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20789428604 | $0.21 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65104910488 | $0.52 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0613104660659999 | $0.54 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43215344826 | $0.06 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00098376990096 | $0.07 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.125801142646999 | $0.13 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00260372000219999 | $0.29 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.032071246146 | $0.00 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020406172645 | $0.05 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03009094385 | $0.05 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00108607935952 | $0.08 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.0104377443 | $4.01 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.042871071478 | $0.02 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015912250161 | $0.30 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013034622563 | $0.04 |
| KYLE MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.073486600694 | $0.19 |
| KYLE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019271683734 | $57.70 |
| KYLE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2496884187 | $0.21 |
| KYLE MALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080804903795 | $250.32 |
| KYLE MALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88129776951 | $7.78 |
| KYLE MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160712717571 | $0.00 |
| KYLE MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113130924632999 | $0.00 |
| KYLE MANCILL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.06342931 | $186.09 |
| KYLE MANCILL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06342931) | ($187.08) |
| KYLE MANCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000278710781 | $0.00 |
| KYLE MANCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051088404072 | $0.00 |
| KYLE MANCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000072679924655 | $0.00 |
| KYLE MANCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000130175653587 | $0.00 |
| KYLE MANTESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758048904119999 | $22.43 |
| KYLE MANTESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019812368268 | $0.02 |
| KYLE MARCON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,234.648658558) | ($1,234.65) |
| KYLE MARCON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,234.648658558 | $1,234.65 |
| KYLE MARCON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (190.18) | ($190.18) |
| KYLE MARCON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 114,794.2949 | $114,794.29 |
| KYLE MARCON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (190.18) | ($190.18) |
| KYLE MARCON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (114,000.0) | ($114,000.00) |
| KYLE MARCON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 10.897880171 | $319,155.32 |
| KYLE MARCON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.89788392) | ($318,496.73) |
| KYLE MARCON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.89788392 | $318,496.73 |
| KYLE MARCON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (10.89788391) | ($317,919.58) |
| KYLE MARCON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,648.58) | ($1,648.58) |
| KYLE MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007063633796141 | $0.21 |
| KYLE MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.352390756177 | $5.35 |
| KYLE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015234741579 | $0.02 |
| KYLE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127985162482999 | $0.00 |
| KYLE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.783990922 | $0.93 |
| KYLE MARLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031897539353 | $97.34 |
| KYLE MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042664324326 | $0.08 |
| KYLE MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| KYLE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035986604925 | $10.65 |
| KYLE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016448752939 | $32.10 |
| KYLE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.8427164599999 | $87.84 |
| KYLE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.028555091 | $0.65 |
| KYLE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78751679408 | $0.12 |
| KYLE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015725819278 | $0.01 |
| KYLE MARSHALL YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83244472525 | $0.97 |
| KYLE MARSHALL YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22436998141 | $2.49 |
| KYLE MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.09879519492) | ($0.10) |
| KYLE MARTIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.09879519492 | $0.10 |
| KYLE MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001201036908) | ($0.49) |
| KYLE MARTIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001201036908 | $0.49 |
| KYLE MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SNX | 350.0 | $1,705.53 |
| KYLE MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (350.0) | ($1,703.33) |
| KYLE MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,692.087 | $1,703.33 |
| KYLE MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,690.0) | ($1,690.00) |
| KYLE MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 1,716.557 | $1,690.00 |
| KYLE MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (1,716.555) | ($1,678.86) |
| KYLE MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,669.194 | $1,678.86 |
| KYLE MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,671.28) | ($1,671.28) |
| KYLE MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 192.886 | $1,671.28 |
| KYLE MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,669.793265058) | ($1,669.79) |
| KYLE MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,669.793265058 | $1,669.79 |
| KYLE MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,669.79) | ($1,669.79) |
| KYLE MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 235.2812 | $1,669.79 |
| KYLE MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (203.242016703) | ($203.24) |
| KYLE MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 203.242016703 | $203.24 |
| KYLE MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (228.4946) | ($1,700.96) |
| KYLE MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,675.123 | $1,700.96 |
| KYLE MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (13.5135) | ($100.00) |
| KYLE MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 98.743 | $100.00 |
| KYLE MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,773.87) | ($1,773.87) |
| KYLE MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | LINK | 252.0652 | $1,773.87 |
| KYLE MARTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | LINK | (245.0726) | ($1,800.00) |
| KYLE MARTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,791.864 | $1,800.00 |
| KYLE MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,791.86) | ($1,791.86) |
| KYLE MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 269.5482 | $1,791.86 |
| KYLE MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (271.1625) | ($1,800.00) |
| KYLE MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,784.225 | $1,800.00 |
| KYLE MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,780.0) | ($1,780.00) |
| KYLE MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | LINK | 254.1431 | $1,780.00 |
| KYLE MARTIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (445.6805) | ($3,263.54) |
| KYLE MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.0) | ($95.00) |
| KYLE MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.0 | $95.00 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012214377165 | $0.00 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001413100003045 | $0.00 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.961015858838 | $9.96 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37360723776 | $0.30 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2902745480993 | $1.29 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.277815684478999 | $1.42 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4333092861 | $6.43 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3376741422 | $4.23 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.002314239 | $1.26 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18367325187 | $10.98 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063484525628 | $2.51 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067231814918 | $1.99 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090256706689 | $1.76 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033402255431 | $0.00 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1372853974 | $1.34 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021585419007 | $0.00 |
| KYLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101083635843999 | $0.01 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002392670478) | ($7.00) |
| KYLE MARTIN GREER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002392670478 | $7.00 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00003413085771) | ($1.00) |
| KYLE MARTIN GREER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00003945084425) | ($1.00) |
| KYLE MARTIN GREER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.141900637) | ($1,200.00) |
| KYLE MARTIN GREER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03428556661) | ($36.03) |
| KYLE MARTIN GREER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009515838638) | ($1.00) |
| KYLE MARTIN GREER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.417129904 | $1,489.23 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165026930413999 | $0.06 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000880407444666486 | $1.01 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.952324679 | $1.55 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33952457908 | $3.00 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7104340995 | $0.40 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046114327842 | $0.34 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3267996071 | $7.95 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109403789809 | $0.67 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26203185747 | $0.05 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00121988098533 | $0.09 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.639697786 | $2.53 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00059476147792 | $0.00 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000398102569789999 | $0.00 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0044421153155 | $0.48 |
| KYLE MARTIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0170860235509999 | $1.07 |
| KYLE MARTIN VILLAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001973807553462 | $57.83 |
| KYLE MARTIN VILLAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129716221282999 | $2.44 |
| KYLE MARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06475027438) | ($200.04) |
| KYLE MARTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06563811737) | ($200.06) |
| KYLE MARTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016395) | ($49.87) |
| KYLE MARTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05254526977) | ($160.00) |
| KYLE MARTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02579064696) | ($79.96) |
| KYLE MARTZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047612458) | ($150.28) |
| KYLE MARTZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033361) | ($99.52) |
| KYLE MARTZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05085171766) | ($150.21) |
| KYLE MARTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0510006299) | ($150.10) |
| KYLE MARTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003399999996) | ($1.00) |
| KYLE MARTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00712) | ($20.16) |
| KYLE MARTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07638883307) | ($220.47) |
| KYLE MARTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06826415288) | ($200.26) |
| KYLE MARTZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06863841967) | ($198.64) |
| KYLE MARTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037552) | ($99.98) |
| KYLE MARTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01120462655) | ($29.95) |
| KYLE MARTZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03126563816) | ($79.96) |
| KYLE MARTZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06637513981) | ($169.92) |
| KYLE MARTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07108807858) | ($169.63) |
| KYLE MARTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03361409103) | ($69.88) |
| KYLE MARTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04476820515) | ($91.51) |
| KYLE MARTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00991) | ($20.29) |
| KYLE MARTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004918645602) | ($10.05) |
| KYLE MARTZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03058667524) | ($59.83) |
| KYLE MARTZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005121391839) | ($10.00) |
| KYLE MARTZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1293540576) | ($249.62) |
| KYLE MARTZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025477) | ($50.02) |
| KYLE MARTZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005110730573) | ($9.99) |
| KYLE MARTZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010122) | ($20.00) |
| KYLE MARTZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1008733804) | ($200.03) |
| KYLE MARTZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01516956095) | ($29.96) |
| KYLE MARTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03801497403) | ($69.97) |
| KYLE MARTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054702) | ($99.48) |
| KYLE MARTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0112732639) | ($20.07) |
| KYLE MARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1124537403) | ($200.14) |
| KYLE MARTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005245798442) | ($10.00) |
| KYLE MARTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06296801539) | ($119.99) |
| KYLE MARTZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08224197066) | ($150.25) |
| KYLE MARTZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01383937266) | ($25.09) |
| KYLE MARTZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055799) | ($100.02) |
| KYLE MARTZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.066730782) | ($119.95) |
| KYLE MARTZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033538102) | ($60.08) |
| KYLE MARTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010511) | ($20.01) |
| KYLE MARTZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028546) | ($50.00) |
| KYLE MARTZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056503) | ($100.03) |
| KYLE MARTZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03874810411) | ($70.03) |
| KYLE MARTZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03901829958) | ($69.98) |
| KYLE MARTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0111772048) | ($20.02) |
| KYLE MARTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04190956352) | ($69.90) |
| KYLE MARTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0481834827) | ($79.14) |
| KYLE MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046884513989999 | $0.00 |
| KYLE MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101158019898 | $210.35 |
| KYLE MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087425502829999 | $0.01 |
| KYLE MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00143250078389999 | $0.00 |
| KYLE MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110668424515 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000599549437679999 | $0.00 |
| KYLE MARXKORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144621110823 | $42.80 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KYLE MASCIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.772957812) | ($128.36) |
| KYLE MASCIOLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.772957812 | $128.36 |
| KYLE MASCIOLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.772957) | ($4.00) |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025273308269 | $7.48 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171771575999 | $33.20 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.485064958 | $174.49 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6792513389 | $4.82 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3335152724 | $81.50 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.418984376 | $17.42 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136180724461 | $0.78 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020813354586242 | $1.53 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.027619773 | $91.03 |
| KYLE MASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074698908892 | $0.09 |
| KYLE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139431214533 | $0.00 |
| KYLE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254225335804699 | $0.26 |
| KYLE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003951081017 | $0.01 |
| KYLE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00314892341109999 | $0.03 |
| KYLE MASON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $136.06 |
| KYLE MASON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.250939 | $6,779.13 |
| KYLE MASON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.326 | $2,622.34 |
| KYLE MASON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 20.8 | $1.66 |
| KYLE MASSEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024751) | ($10.00) |
| KYLE MASSEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024751 | $10.00 |
| KYLE MASSEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03730322) | ($1,500.00) |
| KYLE MASSEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03730322 | $1,500.00 |
| KYLE MASSEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01577745) | ($600.00) |
| KYLE MASSEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01577745 | $600.00 |
| KYLE MASSEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.053328) | ($2,033.76) |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23.093154218) | ($23.09) |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23.093154218 | $23.09 |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.659766913) | ($1.66) |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.659766913 | $1.66 |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4954007228) | ($14.39) |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4954007228 | $14.39 |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,834.914069114) | ($2,201.46) |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,834.914069114 | $2,201.46 |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.4954) | ($14.19) |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3840366756) | ($10,790.66) |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3840366756 | $10,790.66 |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (23.09) | ($23.09) |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.659766) | ($1.66) |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.384036) | ($10,871.29) |
| KYLE MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,834.914039) | ($2,473.00) |
| KYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016386357572 | $48.73 |
| KYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029349795768 | $57.37 |
| KYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.9373996549999 | $22.94 |
| KYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26514504931 | $2.34 |
| KYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62170665704 | $37.17 |
| KYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158050230497019 | $60.26 |
| KYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01074369499891 | $0.01 |
| KYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.329934679511 | $29.50 |
| KYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026127250744965 | $0.17 |
| KYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14946927694556 | $0.15 |
| KYLE MATHEW CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021202108621 | $0.04 |
| KYLE MATSUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7647635338 | $2.19 |
| KYLE MATSUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8103227471 | $1.76 |
| KYLE MATSUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0151720787149999 | $0.13 |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.30001516 | $125.05 |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 354.758305 | $336.92 |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $29.19 |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.006851983363 | $2.58 |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016539) | ($49.45) |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.30869138) | ($92.77) |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (356.377308) | ($199.80) |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.3) | ($11.18) |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004224561894 | $100.00 |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157614457314195 | $0.14 |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9400525029637 | $1.29 |
| KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021486170351089 | $0.75 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,600.0 | $4,600.00 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,200.0) | ($2,200.00) |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1894516105 | $5,891.69 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,400.0) | ($2,400.00) |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2069123398 | $6,434.70 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3965239209) | ($12,308.90) |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3965239209 | $12,308.90 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.042763198) | ($6,024.19) |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.042763198 | $6,024.19 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,612.295174245) | ($1,016.45) |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,612.295174245 | $1,016.45 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.128498406) | ($480.12) |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.128498406 | $480.12 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,612.295174) | ($1,010.39) |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (71.128498) | ($476.56) |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.042763) | ($6,339.55) |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.396523) | ($11,982.13) |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000886905205156 | $0.03 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.951411527 | $100.00 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015829607923837 | $43.20 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000462755312 | $0.00 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.298378563181 | $12.83 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123910611375589 | $1.43 |
| KYLE MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013969633136 | $0.01 |
| KYLE MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | USDC | 5,223.635575 | $5,223.64 |
| KYLE MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018336950909 | $54.51 |
| KYLE MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040859322625 | $80.12 |
| KYLE MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.8046307072999 | $83.80 |
| KYLE MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.148389456 | $10.42 |
| KYLE MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104701189609999 | $0.92 |
| KYLE MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159253228001999 | $9.52 |
| KYLE MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110453533287 | $0.00 |
| KYLE MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044354615664 | $0.00 |
| KYLE MAURER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (36.580049533) | ($0.19) |
| KYLE MAURER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 36.580049533 | $0.19 |
| KYLE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005544194362 | $0.00 |
| KYLE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075387519822 | $241.23 |
| KYLE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052628656088 | $104.86 |
| KYLE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.376713182 | $94.64 |
| KYLE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3897568823 | $15.44 |
| KYLE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17921478015974 | $11.93 |
| KYLE MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029268981252 | $89.10 |
| KYLE MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016652705207 | $32.49 |
| KYLE MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.725284855 | $10.50 |
| KYLE MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00523605437689999 | $0.38 |
| KYLE MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054304121139 | $1.23 |
| KYLE MAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000349932520789999 | $0.02 |
| KYLE MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020708733613 | $62.27 |
| KYLE MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015856907838 | $32.36 |
| KYLE MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1261212466999 | $4.06 |
| KYLE MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074845679449 | $0.07 |
| KYLE MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014362686609 | $0.00 |
| KYLE MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024808131584 | $0.00 |
| KYLE MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49308114229 | $0.07 |
| KYLE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017527403174 | $0.52 |
| KYLE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027325874064 | $5.33 |
| KYLE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9072007376 | $3.10 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160009363269999 | $4.74 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15575153443 | $0.18 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075132836954 | $0.01 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044270999843 | $0.00 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006610776748 | $0.00 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015969304787 | $0.00 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000016770084341 | $0.00 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000035090462682 | $0.00 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036099024592 | $0.00 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034594260397 | $0.00 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000058840553367 | $0.00 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000112347581197 | $0.00 |
| KYLE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000988070048499999 | $0.00 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044296566782 | $0.00 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033797085602 | $0.00 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051003573051 | $0.04 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050704761426 | $0.04 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150365002810999 | $4.45 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164610390199999 | $3.21 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5656573319999 | $0.98 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43313099822 | $4.81 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0240637330304 | $0.03 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007890622347 | $0.23 |
| KYLE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00591194528349999 | $0.01 |
| KYLE MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200062425739 | $0.59 |
| KYLE MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45597515196 | $5.07 |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,035.639050927) | ($1,435.85) |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,035.639050927 | $1,435.85 |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01294267217) | ($524.52) |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01294267217 | $524.52 |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (245.58319396) | ($245.58) |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 245.58319396 | $245.58 |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (245.58) | ($245.58) |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.080128 | $245.58 |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.012942) | ($524.20) |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.170384 | $524.20 |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.250512) | ($765.33) |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,035.639050927) | ($1,490.09) |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (184.482840056) | ($409.55) |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 184.482840056 | $409.55 |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165729706741 | $0.66 |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3755908860913 | $0.80 |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4427130969074 | $0.44 |
| KYLE MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.905563693949 | $2.64 |
| KYLE MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047417444177 | $0.00 |
| KYLE MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025192174776 | $0.00 |
| KYLE MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089648452376 | $0.01 |
| KYLE MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00219490310869999 | $0.00 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9030427822) | ($27,213.19) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9030427822 | $27,213.19 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.207993442) | ($962.43) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.207993442 | $962.43 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.816122829) | ($26,708.27) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.816122829 | $26,708.27 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,369.658733426) | ($26,369.66) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,369.658733426 | $26,369.66 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (164.626282281) | ($115.49) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 164.626282281 | $115.49 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (12.816122) | ($26,741.86) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01032110918) | ($21.05) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01032110918 | $21.05 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005025991669) | ($15.03) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005025991669 | $15.03 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.787665024) | ($34.79) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.787665024 | $34.79 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2216123021) | ($0.15) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2216123021 | $0.15 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0102380709) | ($0.88) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0102380709 | $0.88 |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.903545) | ($26,997.50) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26,404.44) | ($26,404.44) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.218231) | ($957.02) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (164.847894) | ($112.69) |
| KYLE MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010321) | ($20.96) |
| KYLE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031906469791 | $0.00 |
| KYLE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0434099488 | $0.04 |
| KYLE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033838374224929 | $127.37 |
| KYLE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062599315031942 | $171.56 |
| KYLE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.38702687883 | $186.39 |
| KYLE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1873361329163 | $1.33 |
| KYLE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05487846814126 | $7.96 |
| KYLE MCCRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198703488349999 | $0.59 |
| KYLE MCCRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16301506775 | $0.02 |
| KYLE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017240210022 | $0.51 |
| KYLE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015514241771 | $0.02 |
| KYLE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028785153675 | $0.00 |
| KYLE MCDERMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7404978084 | $2.17 |
| KYLE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267481361359999 | $81.20 |
| KYLE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022474398635 | $43.81 |
| KYLE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034953717584 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1483887326 | $3.92 |
| KYLE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.97404239339999 | $2.85 |
| KYLE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0153985701979999 | $1.69 |
| KYLE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041716954611 | $128.12 |
| KYLE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1852728282 | $6.52 |
| KYLE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05135926065 | $102.46 |
| KYLE MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153727916825 | $0.46 |
| KYLE MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.1472503369999 | $36.15 |
| KYLE MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000451362700129999 | $0.01 |
| KYLE MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040497418169 | $0.08 |
| KYLE MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029530425032 | $0.02 |
| KYLE MCELWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081056884613 | $251.06 |
| KYLE MCELWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17661890085 | $359.07 |
| KYLE MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153899116998 | $4.55 |
| KYLE MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084054241192 | $16.40 |
| KYLE MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029645049287 | $0.01 |
| KYLE MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000346366340589999 | $0.00 |
| KYLE MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023050689479 | $0.04 |
| KYLE MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045982951256 | $0.00 |
| KYLE MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000660957983739999 | $0.00 |
| KYLE MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00323341265729999 | $0.00 |
| KYLE MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000105448698764 | $0.00 |
| KYLE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081297713411 | $24.06 |
| KYLE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132261106493 | $0.26 |
| KYLE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84301114896 | $0.84 |
| KYLE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0387195061 | $0.30 |
| KYLE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15866187617 | $0.54 |
| KYLE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000108325110012 | $0.01 |
| KYLE MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311475950489999 | $104.62 |
| KYLE MCINTYRE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 318.0 | $318.00 |
| KYLE MCINTYRE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.8) | ($3.80) |
| KYLE MCINTYRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| KYLE MCINTYRE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.8) | ($3.80) |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.6) | ($7.60) |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (760.0) | ($760.00) |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.06451426699 | $1,878.05 |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 138.80233 | $138.80 |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1.256814 | $1.26 |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1.256814 | $1.26 |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.757006155) | ($38.76) |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.757006155 | $38.76 |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| KYLE MCINTYRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05803085679 | $1,593.59 |
| KYLE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094046340528 | $24.23 |
| KYLE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.475225298713829 | $0.48 |
| KYLE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8706145804 | $2.28 |
| KYLE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212639854 | $0.54 |
| KYLE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039490218258 | $7.71 |
| KYLE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.676891423939999 | $0.43 |
| KYLE MCKINNIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,940.489063932) | ($1,940.49) |
| KYLE MCKINNIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,940.489063932 | $1,940.49 |
| KYLE MCKINNIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,940.48) | ($1,940.48) |
| KYLE MCKINNIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,944.891793 | $1,944.89 |
| KYLE MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012999714595 | $3.85 |
| KYLE MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094746884032 | $0.01 |
| KYLE MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.216052577244 | $4.22 |
| KYLE MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019440286809 | $37.93 |
| KYLE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081221188675 | $251.54 |
| KYLE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003776272133 | $0.01 |
| KYLE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.285137496 | $46.02 |
| KYLE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.9590214369999 | $255.15 |
| KYLE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0154650025239999 | $0.00 |
| KYLE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058119130211 | $0.00 |
| KYLE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.952716120044 | $4.76 |
| KYLE MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030438704197 | $92.77 |
| KYLE MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.72777867229999 | $4.73 |
| KYLE MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6355986428 | $15.84 |
| KYLE MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0067635623375 | $0.42 |
| KYLE MCMAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00171007 | $61.86 |
| KYLE MCMAHON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 6.770098731 | $96.08 |
| KYLE MCMAHON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 2.21563154 | $126.86 |
| KYLE MCMAHON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 1.999634213 | $164.30 |
| KYLE MCMAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00144226 | $45.03 |
| KYLE MCMAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2524573647) | ($7,170.04) |
| KYLE MCMAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2524573647 | $7,170.04 |
| KYLE MCMAHON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25560969) | ($7,689.25) |
| KYLE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104731434241509 | $39.51 |
| KYLE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222051793019999 | $43.33 |
| KYLE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0193529363059999 | $0.02 |
| KYLE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9146406493 | $8.65 |
| KYLE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046927106028 | $0.52 |
| KYLE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125138333982 | $7.48 |
| KYLE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135657010228 | $5.37 |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016216) | ($50.03) |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($19.91) |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006649) | ($19.46) |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000506) | ($20.00) |
| KYLE MCMENEMY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($20.10) |
| KYLE MCMENEMY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($20.10) |
| KYLE MCMENEMY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00704) | ($20.01) |
| KYLE MCMENEMY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($20.00) |
| KYLE MCMENEMY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007087) | ($20.15) |
| KYLE MCMENEMY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,709.80) |
| KYLE MCMENEMY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($395.70) |
| KYLE MCMENEMY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($10,223.10) |
| KYLE MCMENEMY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51994201) | ($18,941.38) |
| KYLE MCMENEMY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.026593) | ($16,520.86) |
| KYLE MCMENEMY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.017025191) | ($3,617.33) |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038207994393 | $136.02 |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115509239699999 | $0.13 |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049112705570215 | $132.90 |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000076643835435 | $0.00 |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024462512315 | $0.00 |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000565045704239999 | $0.00 |
| KYLE MCMENEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000073485184022 | $0.00 |
| KYLE MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012712110119 | $3.76 |
| KYLE MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598000517289 | $17.70 |
| KYLE MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039199531451 | $7.65 |
| KYLE MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.320301695 | $83.50 |
| KYLE MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5101887976 | $4.09 |
| KYLE MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8245087243 | $0.85 |
| KYLE MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108359001155 | $11.90 |
| KYLE MCNAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025385) | ($10.00) |
| KYLE MCNAIR | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00025385 | $10.00 |
| KYLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074897007945 | $2.22 |
| KYLE MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001581683857 | $0.31 |
| KYLE MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020806991151 | $0.00 |
| KYLE MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001423381286 | $0.00 |
| KYLE MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042098170592 | $0.00 |
| KYLE MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00065980292301 | $0.00 |
| KYLE MCQUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.37381703 | $2.67 |
| KYLE MCVAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.828201518049999 | $0.66 |
| KYLE MCVAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019141474904 | $0.00 |
| KYLE MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000416318771359999 | $0.01 |
| KYLE MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019547005356 | $0.00 |
| KYLE MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00272165246469999 | $0.00 |
| KYLE MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098209224631 | $0.01 |
| KYLE MELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.445673423) | ($504.45) |
| KYLE MELO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 504.445673423 | $504.45 |
| KYLE MELO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (504.445673) | ($504.45) |
| KYLE MELO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0116882449) | ($23.75) |
| KYLE MELO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0116882449 | $23.75 |
| KYLE MELO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0116882449) | ($23.12) |
| KYLE MELO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03128198713) | ($906.08) |
| KYLE MELO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03128198713 | $906.08 |
| KYLE MELO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03128198) | ($943.24) |
| KYLE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203240200466829 | $7.33 |
| KYLE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007077230700604 | $0.19 |
| KYLE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9705923863983 | $2.97 |
| KYLE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000723777557849999 | $0.00 |
| KYLE MELOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44450404589999 | $1.56 |
| KYLE MENDELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00126698 | $38.66 |
| KYLE MENDELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002256618546) | ($64.95) |
| KYLE MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002256618546 | $64.95 |
| KYLE MENDELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00352359) | ($101.65) |
| KYLE MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018346484107255 | $0.64 |
| KYLE MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022933238472 | $0.00 |
| KYLE MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050551026097 | $0.01 |
| KYLE MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040945702102 | $0.00 |
| KYLE MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014949681907999 | $0.00 |
| KYLE MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022751580901999 | $0.00 |
| KYLE MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030166845375 | $0.03 |
| KYLE MESSENGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| KYLE MESSENGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.12663158 | $3,794.26 |
| KYLE MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264369559549999 | $80.23 |
| KYLE MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025167396527 | $0.74 |
| KYLE MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156389752029999 | $0.02 |
| KYLE METCALF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002464153458) | ($73.98) |
| KYLE METCALF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002464153458 | $73.98 |
| KYLE METCALF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01536533 | $453.20 |
| KYLE METCALF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01353180218) | ($414.52) |
| KYLE METCALF | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005128226815) | ($14.80) |
| KYLE METCALF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001165029531) | ($22.18) |
| KYLE METCALF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001610734742) | ($30.67) |
| KYLE METCALF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03520946775) | ($670.32) |
| KYLE METCALF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01731666078) | ($329.68) |
| KYLE METCALF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05175715543 | $985.36 |
| KYLE METCALF | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01353180218 | $257.62 |
| KYLE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060403963937522 | $1.47 |
| KYLE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026787836124 | $5.23 |
| KYLE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9769664980999 | $8.70 |
| KYLE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7659008876 | $1.74 |
| KYLE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092838909587 | $0.82 |
| KYLE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057702303535 | $3.45 |
| KYLE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062862002287 | $2.49 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($21,200.00) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 21,534.872182 | $21,534.87 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 0.5 | $0.50 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 41,854.651367 | $41,854.65 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.99999691 | $39,175.88 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.99999707 | $39,175.89 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (64,000.0) | ($64,000.00) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003319) | ($97.51) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,987.29) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 109,291.043892 | $109,291.04 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 2.999 | $91,221.80 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,999.38) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 60,248.8648 | $32,263.38 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($14,403.60) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 44,531.8448 | $34,584.86 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (30,000.0) | ($19,677.60) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($16,421.53) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,047.24) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 15,000.0 | $6,138.72 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (64,435.144354) | ($64,435.14) |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.055583128103 | $1,730.41 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,095.97955455905 | $1,629.04 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001224573575 | $0.02 |
| KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,485.31067559659 | $1,485.31 |
| KYLE MICHAEL MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018807868941 | $0.56 |
| KYLE MICHAEL MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.8694765079999 | $79.87 |
| KYLE MICHAEL MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7631337747 | $9.29 |
| KYLE MICHAEL MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.023279283825 | $22.82 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.499147236) | ($97.16) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.499147236 | $97.16 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.62 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 0.01 | $0.01 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 2,458.9464682 | $1,610.01 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 100.038 | $1,005.57 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,458.9564682) | ($1,609.51) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,458.9564682 | $1,609.51 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (100.038) | ($1,005.38) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 100.038 | $1,005.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.70681103 | $20,983.19 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.70781103) | ($21,012.87) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.70781103 | $21,012.87 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.70781103) | ($20,456.41) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.70781103 | $20,456.41 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,458.9564682) | ($1,432.87) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,458.9564682 | $1,432.87 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.038) | ($929.54) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.038 | $929.54 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.70781103) | ($21,505.94) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.70781103 | $21,505.94 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,458.9564682) | ($1,530.38) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,458.9564682 | $1,530.38 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.19) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (99.038) | ($1,008.71) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169187) | ($50.00) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169187 | $50.00 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00084587) | ($25.02) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00084587 | $25.02 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.29577765) | ($20.00) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.29577765 | $20.00 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (24.221833) | ($14.98) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7073378888) | ($20,811.30) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7073378888 | $20,811.30 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,429.675490062) | ($1,482.97) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,429.675490062 | $1,482.97 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,436.041429) | ($1,485.14) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000846) | ($24.56) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.707313) | ($20,617.47) |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008116002799027 | $24.11 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.43938970372 | $100.68 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.562900477881 | $4.05 |
| KYLE MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0663304659189999 | $0.60 |
| KYLE MICHAEL ROGERS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001624) | ($47.91) |
| KYLE MICHAEL ROGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1699948919) | ($336.15) |
| KYLE MICHAEL ROGERS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1699948919 | $336.15 |
| KYLE MICHAEL ROGERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001317605202) | ($0.24) |
| KYLE MICHAEL ROGERS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001317605202 | $0.24 |
| KYLE MICHAEL ROGERS | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.170125) | ($305.95) |
| KYLE MICHAEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001624273138 | $50.00 |
| KYLE MICHAEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112677519992146 | $2.80 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001674647327) | ($5.00) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001674647327 | $5.00 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001672849289) | ($5.00) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004946) | ($2.00) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004946 | $2.00 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002236012643) | ($6.00) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002236012643 | $6.00 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016728) | ($6.00) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016728 | $6.00 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002237) | ($6.02) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000216) | ($7.71) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.983875) | ($5,297.79) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.983875 | $5,297.79 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.269163) | ($9,667.32) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.269163 | $9,667.32 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.983875) | ($5,288.68) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.269163) | ($9,669.14) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002143) | ($5.01) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002143 | $5.01 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002143) | ($5.01) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004994872) | ($2,914.54) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004994872 | $2,914.54 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10050022) | ($2,912.74) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001213911024) | ($3.84) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001213911024 | $3.84 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000121) | ($3.80) |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157942038246291 | $58.44 |
| KYLE MICHAEL SANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080039602314627 | $23.29 |
| KYLE MICHAELDARREN SCHMIDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002184716162 | $0.04 |
| KYLE MICHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026122314966 | $79.24 |
| KYLE MICHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036029407306 | $0.04 |
| KYLE MICHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032868849908 | $64.58 |
| KYLE MICHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7993122216 | $3.80 |
| KYLE MICHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103358964479 | $0.00 |
| KYLE MICHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037731572980 9999 | $0.00 |
| KYLE MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034234224755 | $1.01 |
| KYLE MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.547780456 | $351.55 |
| KYLE MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02612058 | $1,050.37 |
| KYLE MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,000.0) | ($37,000.00) |
| KYLE MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,000.0 | $37,000.00 |
| KYLE MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (37,000.0) | ($37,000.00) |
| KYLE MILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| KYLE MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| KYLE MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| KYLE MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 165.0 | $1,148.39 |
| KYLE MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (3.199287) | ($20.00) |
| KYLE MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01083449092) | ($327.49) |
| KYLE MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01083449092 | $327.49 |
| KYLE MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.070149009) | ($98.55) |
| KYLE MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.070149009 | $98.55 |
| KYLE MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (93.621968856) | ($58.21) |
| KYLE MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 93.621968856 | $58.21 |
| KYLE MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.690805725) | ($305.33) |
| KYLE MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.690805725 | $305.33 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202081862759 | $0.60 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.089260686 | $102.09 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021532493041 | $0.19 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0505275335 | $0.45 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009144618636828 | $3.16 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.934160459627099 | $0.91 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03495786653563 | $0.35 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05113529218867 | $3.75 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084210470556 | $24.92 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.194105654 | $80.19 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.6129804209999 | $29.90 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000882399808199999 | $0.00 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038540316278 | $76.20 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,011.86682975399 | $1,011.87 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00202399662 | $0.00 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010044287657999 | $2.97 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052315115509 | $10.21 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.07350988739999 | $18.30 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158849275987 | $9.50 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28592720457 | $0.29 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000166880834166 | $0.33 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041928408993999 | $12.41 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051801217993 | $10.11 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06027386482 | $0.84 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00038378530666 | $0.04 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029470731561 | $89.73 |
| KYLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099963982677 | $19.51 |
| KYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030832270641 | $94.00 |
| KYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4446579509999 | $24.08 |
| KYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104551694921999 | $0.20 |
| KYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069034829114 | $0.07 |
| KYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050762317156 | $0.00 |
| KYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0262297855039999 | $1.92 |
| KYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6557650028 | $43.24 |
| KYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 15.286636106 | $15.29 |
| KYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.460678487669999 | $2.84 |
| KYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0099150721967 | $0.01 |
| KYLE MONIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.018355 | $548.10 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021359573496 | $63.94 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018321051607 | $35.75 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9822596119999 | $11.88 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.089338465678 | $0.06 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18360424988 | $1.62 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012873873536 | $0.77 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006912312026 | $0.39 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012033877309999 | $0.00 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011748950037 | $0.00 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008569198183999 | $0.00 |
| KYLE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000220366541129999 | $0.00 |
| KYLE MOODAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083822792586 | $259.17 |
| KYLE MOODAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0824321981139999 | $166.09 |
| KYLE MOONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.342381573) | ($12,976.49) |
| KYLE MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.342381573 | $12,976.49 |
| KYLE MOONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5783775563) | ($16,616.79) |
| KYLE MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5783775563 | $16,616.79 |
| KYLE MOONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.07736789) | ($57.24) |
| KYLE MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.07736789 | $57.24 |
| KYLE MOONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,871.293332473) | ($10,871.29) |
| KYLE MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,871.293332473 | $10,871.29 |
| KYLE MOONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (7,447.650984084) | ($6,238.91) |
| KYLE MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 7,447.650984084 | $6,238.91 |
| KYLE MOONEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MANA | (7,447.650984084) | ($5,688.05) |
| KYLE MOONEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,871.293332) | ($10,871.29) |
| KYLE MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035973901317469 | $123.97 |
| KYLE MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068633039655361 | $161.95 |
| KYLE MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.78594755755 | $131.79 |
| KYLE MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033236926284029 | $0.27 |
| KYLE MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045545339894999 | $0.03 |
| KYLE MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.66227448805545 | $5.30 |
| KYLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018784980282 | $5.56 |
| KYLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.813153093 | $0.26 |
| KYLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084260983778 | $0.00 |
| KYLE MOORE OLHAUSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05011521 | $2,004.62 |
| KYLE MOORE OLHAUSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.049992) | ($1,999.98) |
| KYLE MOORE OLHAUSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,995.353 | $1,999.98 |
| KYLE MOORE OLHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028799030425 | $97.88 |
| KYLE MOORE OLHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9284451654 | $31.93 |
| KYLE MOORE OLHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20871227505 | $0.76 |
| KYLE MOORE OLHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29626255222 | $3.29 |
| KYLE MOORE OLHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01804854133 | $0.71 |
| KYLE MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019877603832 | $59.67 |
| KYLE MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196877736669999 | $38.42 |
| KYLE MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0252943 6232 | $0.81 |
| KYLE MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5594052932 | $2.23 |
| KYLE MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046995954757 | $0.52 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552028910369999 | $0.64 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246558849921 | $48.12 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083159756565 | $0.00 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.75802064559999 | $16.26 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.34960828509999 | $0.26 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0623017418469999 | $4.44 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.14007407889999 | $1.14 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00495245454543 | $0.54 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000207727858859999 | $0.00 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013238232352 | $0.00 |
| KYLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000591092650539999 | $0.00 |
| KYLE MORRIS-READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429207840799999 | $0.05 |
| KYLE MORRIS-READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031331695585 | $0.06 |
| KYLE MORSE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KYLE MORSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1610236297) | ($500.00) |
| KYLE MORSE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1610236297 | $500.00 |
| KYLE MORSE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01606049682) | ($49.87) |
| KYLE MORSE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| KYLE MORSE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 19.5868161114 | $60,819.70 |
| KYLE MORSE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001563893674) | ($4.17) |
| KYLE MORSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($7,920.12) |
| KYLE MORSE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $7,920.12 |
| KYLE MORSE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,318.43) |
| KYLE MORSE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,309.752 | $1,318.43 |
| KYLE MORSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KYLE MORSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KYLE MORSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 735.64904397 | $5,979.19 |
| KYLE MORSE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | LINK | (615.174029431) | ($5,000.00) |
| KYLE MORSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5130551405) | ($4.17) |
| KYLE MORSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (18.470612537) | ($150.13) |
| KYLE MORSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005862034753) | ($12.50) |
| KYLE MORSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.048950505) | ($15,000.00) |
| KYLE MORSE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01170745875) | ($12.50) |
| KYLE MORSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.503445672 | $18,688.35 |
| KYLE MORSE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4218197389) | ($450.38) |
| KYLE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030856375126 | $0.91 |
| KYLE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49258438638 | $975.04 |
| KYLE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02347351946 | $0.02 |
| KYLE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.075952564 | $57.14 |
| KYLE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.7824557418 | $85.86 |
| KYLE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2740162939 | $1.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.71305715189999 | $10.54 |
| KYLE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.100130016055 | $7.14 |
| KYLE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 12.2480866019999 | $15.86 |
| KYLE MORSE IRA TRUST | S ADAMS ST, DENVER, COLORADO 80209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143346114782 | $0.42 |
| KYLE MORSE IRA TRUST | S ADAMS ST, DENVER, COLORADO 80209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34886816089 | $711.67 |
| KYLE MORSE IRA TRUST | S ADAMS ST, DENVER, COLORADO 80209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.420829037 | $35.42 |
| KYLE MORSE IRA TRUST | S ADAMS ST, DENVER, COLORADO 80209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.921311667 | $88.73 |
| KYLE MORSE IRA TRUST | S ADAMS ST, DENVER, COLORADO 80209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.6870005377999 | $94.34 |
| KYLE MORSE IRA TRUST | S ADAMS ST, DENVER, COLORADO 80209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22999359993 | $25.25 |
| KYLE MORSE IRA TRUST | S ADAMS ST, DENVER, COLORADO 80209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2364737111 | $19.92 |
| KYLE MORSE IRA TRUST | S ADAMS ST, DENVER, COLORADO 80209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 36.921836731 | $17.79 |
| KYLE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003683977264 | $0.00 |
| KYLE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004367773284 | $0.09 |
| KYLE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026793709986 | $0.00 |
| KYLE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006938040006 | $0.00 |
| KYLE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038073374371 | $0.00 |
| KYLE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037914561751 | $0.01 |
| KYLE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0711436168 | $0.08 |
| KYLE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032645635375999 | $0.00 |
| KYLE MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000001810177992 | $0.00 |
| KYLE MOYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000303220211289999 | $0.09 |
| KYLE MOYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031070557612 | $0.06 |
| KYLE MOYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18792433137 | $0.15 |
| KYLE MOYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168531316079999 | $0.00 |
| KYLE MOYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000067917365482 | $0.00 |
| KYLE MUNOZ-DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028523513585 | $0.84 |
| KYLE MUNOZ-DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016526712178 | $0.02 |
| KYLE MUNOZ-DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038779921991 | $0.01 |
| KYLE MURISON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.94338826 | $5,712.31 |
| KYLE MURISON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002771717641 | $8.15 |
| KYLE MURISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,200.0) | ($1,270.77) |
| KYLE MURISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (8.991244347) | ($92.34) |
| KYLE MURISON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.005426) | ($161.76) |
| KYLE MURISON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 161.477 | $161.76 |
| KYLE MURISON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($59.82) |
| KYLE MURISON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 59.597 | $59.82 |
| KYLE MURISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (50.299) | ($30.06) |
| KYLE MURISON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29.968 | $30.06 |
| KYLE MURISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| KYLE MURISON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 155.767 | $85.00 |
| KYLE MURISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KYLE MURISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003536 | $100.00 |
| KYLE MURISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| KYLE MURISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0021762 | $60.00 |
| KYLE MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016946880917 | $50.48 |
| KYLE MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583181089241357 | $0.40 |
| KYLE MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240945244155 | $39.85 |
| KYLE MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4315093491788 | $0.43 |
| KYLE MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.4974951787899 | $22.95 |
| KYLE MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110748737906769 | $1.50 |
| KYLE MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1280848294 | $1.07 |
| KYLE MURPHY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KYLE MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KYLE MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.006418 | $200.00 |
| KYLE MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024253) | ($50.59) |
| KYLE MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($50.34) |
| KYLE MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2028017379) | ($424.49) |
| KYLE MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02501139) | ($758.90) |
| KYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027615069606 | $8.17 |
| KYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002645016416 | $5.13 |
| KYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92305383 | $3.92 |
| KYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.543118942 | $13.91 |
| KYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8623899359 | $1.80 |
| KYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015785498571159 | $5.77 |
| KYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128632504166729 | $3.46 |
| KYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063262720791 | $1.87 |
| KYLE MURRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.0) | ($692.46) |
| KYLE MURRAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01835576) | ($732.35) |
| KYLE MURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01835576 | $732.35 |
| KYLE MURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.018347) | ($732.00) |
| KYLE MURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 731.747 | $732.00 |
| KYLE MURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| KYLE MURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 5.15814 | $350.00 |
| KYLE MURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.158) | ($351.93) |
| KYLE MURRAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| KYLE MURRAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 6.45512 | $380.00 |
| KYLE MURRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($146.75) |
| KYLE MURRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.4) | ($40.53) |
| KYLE MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01853372729) | ($525.54) |
| KYLE MURRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01853372729 | $525.54 |
| KYLE MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.43641293) | ($788.51) |
| KYLE MURRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.43641293 | $788.51 |
| KYLE MURRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.49) | ($791.80) |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001917969139 | $0.00 |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000731858379709999 | $0.00 |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005148794772 | $0.00 |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025219743739408 | $8.78 |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000829458475199999 | $0.00 |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00912985595449999 | $0.01 |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100265216453999 | $0.01 |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00204080772429999 | $0.00 |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060568519502 | $0.00 |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.406832358827579 | $18.78 |
| KYLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024575875614 | $0.00 |
| KYLE MYERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KYLE MYERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KYLE MYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KYLE MYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (60,613.852757) | ($60,613.85) |
| KYLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030005925537 | $0.09 |
| KYLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035747876614 | $0.04 |
| KYLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011590230756 | $0.02 |
| KYLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 923.448855450699 | $923.45 |
| KYLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.730623107 | $15.53 |
| KYLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00800281421919999 | $0.00 |
| KYLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3983283312 | $5.20 |
| KYLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.855772571 | $25.65 |
| KYLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128261542694999 | $0.13 |
| KYLE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033921996295 | $0.00 |
| KYLE NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000375584787829999 | $0.00 |
| KYLE NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017895974434 | $0.02 |
| KYLE NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057900447312 | $0.00 |
| KYLE NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064975447619 | $0.00 |
| KYLE NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000003865793778 | $0.00 |
| KYLE NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017325947965 | $0.51 |
| KYLE NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044409773609 | $0.04 |
| KYLE NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024345197707 | $0.00 |
| KYLE NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.595121149 | $0.23 |
| KYLE NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.110922878331 | $0.11 |
| KYLE NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001022234025659 | $0.00 |
| KYLE NAEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018627383961 | $0.55 |
| KYLE NAEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074296512186 | $1.45 |
| KYLE NAEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4873793672 | $1.97 |
| KYLE NAGASAKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2489653635) | ($7,328.31) |
| KYLE NAGASAKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2489653635 | $7,328.31 |
| KYLE NAGASAKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.248865) | ($7,410.18) |
| KYLE NAGASAKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| KYLE NAGASAKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.067472906) | ($3,680.91) |
| KYLE NAGASAKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.067472906 | $3,680.91 |
| KYLE NAGASAKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002699310805) | ($8.19) |
| KYLE NAGASAKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002699310805 | $8.19 |
| KYLE NAGASAKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.067472) | ($3,711.90) |
| KYLE NAGASAKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027) | ($8.19) |
| KYLE NAGASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150210435087247 | $52.91 |
| KYLE NAGASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019086418442144 | $44.94 |
| KYLE NAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016841487265 | $0.50 |
| KYLE NAGY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00307832 | $124.62 |
| KYLE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096936537845 | $28.66 |
| KYLE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707636427519999 | $0.08 |
| KYLE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028866680794 | $56.38 |
| KYLE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2173739278 | $4.14 |
| KYLE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0763810996299999 | $3.02 |
| KYLE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029264269074 | $0.03 |
| KYLE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.334602029519999 | $0.33 |
| KYLE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030271679956 | $8.96 |
| KYLE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015733343387 | $0.31 |
| KYLE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03824539454 | $0.01 |
| KYLE NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32850254 | $993.84 |
| KYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088611873282 | $0.26 |
| KYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.71864624 | $0.84 |
| KYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067681700937 | $2.00 |
| KYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189354064719999 | $36.61 |
| KYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1091335362035 | $0.11 |
| KYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.321044034 | $4.17 |
| KYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5963098119 | $1.00 |
| KYLE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027301035729 | $1.63 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8154165073) | ($2,480.12) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8154165073 | $2,480.12 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.81) | ($2,451.99) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02473777) | ($1,000.00) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02473777 | $1,000.00 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02465269) | ($958.81) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (865.973468) | ($700.00) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 865.973468 | $700.00 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (865.0) | ($675.66) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02855014442) | ($1,107.29) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02855014442 | $1,107.29 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (790.0) | ($613.52) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 790.0 | $613.52 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,139.876537617) | ($1,233.00) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,139.876537617 | $1,233.00 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02863522) | ($1,086.12) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,139.876537617) | ($1,254.88) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,001.084049085) | ($663.24) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,001.084049085 | $663.24 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (926.768531782) | ($847.99) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 926.768531782 | $847.99 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,792.057517) | ($1,184.37) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (926.768531782) | ($850.04) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.595741701) | ($357.71) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.595741701 | $357.71 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (50.595) | ($357.11) |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013458887245139 | $5.33 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000921601106206 | $2.78 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087596051856 | $0.00 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.126335260183 | $13.86 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.71159758662719 | $6.66 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088480403179833 | $1.02 |
| KYLE NELSON-GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030838467469 | $0.11 |
| KYLE NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071318776727 | $21.11 |
| KYLE NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028241589042 | $5.49 |
| KYLE NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12920549688 | $1.14 |
| KYLE NGOBOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218377271359999 | $6.46 |
| KYLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035489552034 | $1.05 |
| KYLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6386255403 | $10.64 |
| KYLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5584591263 | $2.23 |
| KYLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.395555979009999 | $4.40 |
| KYLE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054510999618 | $10.64 |
| KYLE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81100005715 | $9.01 |
| KYLE NICHOLS-SCHMOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031313997363 | $0.00 |
| KYLE NICHOLS-SCHMOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00575633361109999 | $0.01 |
| KYLE NICHOLS-SCHMOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000704012122439999 | $0.00 |
| KYLE NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058410307187 | $1.73 |
| KYLE NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048689222535 | $0.36 |
| KYLE NOORDHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100844048155 | $2.98 |
| KYLE NOORDHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020029520607 | $3.89 |
| KYLE NOORDHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.20930517859999 | $1.75 |
| KYLE NOORDHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18379810946 | $2.03 |
| KYLE NOORDHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025334558272 | $0.22 |
| KYLE NOORDHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085420160306 | $0.01 |
| KYLE NOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108104854931 | $3.20 |
| KYLE NOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03885265695 | $0.34 |
| KYLE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017808473611 | $0.53 |
| KYLE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025504667426 | $0.03 |
| KYLE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023893356408 | $0.00 |
| KYLE O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.1 | $92.19 |
| KYLE O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.28953508 | $586.97 |
| KYLE O'SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $203.98 |
| KYLE O'SULLIVAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CRV | 128.0 | $150.31 |
| KYLE O'SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 496.315476 | $199.25 |
| KYLE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019021855462 | $5.63 |
| KYLE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0458055969687 | $0.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028472597289 | $3.92 |
| KYLE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028325484513 | $1.69 |
| KYLE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0289412202889999 | $1.37 |
| KYLE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.37037193202 | $0.30 |
| KYLE OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063615804635 | $18.83 |
| KYLE OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02114302006 | $41.25 |
| KYLE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.39642078984 | $50.39 |
| KYLE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009209357181 | $0.00 |
| KYLE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020969486564 | $0.00 |
| KYLE OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122896172513999 | $23.98 |
| KYLE OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077494548454 | $0.01 |
| KYLE OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028607507729 | $0.00 |
| KYLE OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4929382351 | $18.77 |
| KYLE OGILBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.331928643039999 | $0.05 |
| KYLE OGILBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00251087123959999 | $0.18 |
| KYLE OHLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04939463667) | ($1,487.78) |
| KYLE OHLAND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04939463667 | $1,487.78 |
| KYLE OHLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.52670038) | ($207.07) |
| KYLE OHLAND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.52670038 | $207.07 |
| KYLE OHLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2701262212) | ($483.84) |
| KYLE OHLAND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2701262212 | $483.84 |
| KYLE OHLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.059392916) | ($145.76) |
| KYLE OHLAND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.059392916 | $145.76 |
| KYLE OHLAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (22.52670038) | ($195.76) |
| KYLE OHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2701262212) | ($416.24) |
| KYLE OHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (54.059392916) | ($126.22) |
| KYLE OHLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04939463) | ($1,412.21) |
| KYLE OHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049026098805247 | $16.47 |
| KYLE OHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259471403754329 | $6.06 |
| KYLE OHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.331851492965379 | $4.27 |
| KYLE OHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2092219932541 | $4.68 |
| KYLE OKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040245184475 | $123.50 |
| KYLE OKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052524380208 | $104.83 |
| KYLE OKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8843221087 | $16.88 |
| KYLE OKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34587929559999 | $1.47 |
| KYLE OKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17066552276 | $12.56 |
| KYLE OKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067950077594 | $0.50 |
| KYLE OKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52682935555 | $0.81 |
| KYLE OKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050614100422 | $0.55 |
| KYLE OLIVEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($634.09) |
| KYLE OLIVEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6594741429018 | $24.00 |
| KYLE OLNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.893440103) | ($29,745.12) |
| KYLE OLNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.893440103 | $29,745.12 |
| KYLE OLNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01490758661) | ($429.77) |
| KYLE OLNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01490758661 | $429.77 |
| KYLE OLNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (25,603.250256887) | ($9,331.47) |
| KYLE OLNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 25,603.250256887 | $9,331.47 |
| KYLE OLNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (16.893440103) | ($29,230.24) |
| KYLE OLNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (25,603.250256887) | ($8,347.56) |
| KYLE OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012064306787111 | $4.19 |
| KYLE OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10641399852381 | $270.60 |
| KYLE OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 35.162117982906 | $19.48 |
| KYLE OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.051529883373 | $3.22 |
| KYLE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.30183054 | $13.72 |
| KYLE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00694929806409999 | $0.53 |
| KYLE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91560548193 | $0.49 |
| KYLE OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104740079131 | $0.00 |
| KYLE OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000845977722307684 | $0.00 |
| KYLE OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069042448085 | $0.00 |
| KYLE OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046819813753 | $0.00 |
| KYLE OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0036635811448 | $0.00 |
| KYLE ORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008533123456 | $0.25 |
| KYLE ORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8380817445 | $2.41 |
| KYLE ORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007033757383 | $0.51 |
| KYLE ORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5938925636 | $32.78 |
| KYLE ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027697511011 | $8.20 |
| KYLE ORTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128388536936 | $38.00 |
| KYLE ORTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049768931327 | $0.00 |
| KYLE ORTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20301974117 | $12.14 |
| KYLE ORTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041596589078 | $2.37 |
| KYLE OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129977678477999 | $0.38 |
| KYLE PAKLAIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00115031 | $46.51 |
| KYLE PAKLAIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002279030177) | ($0.83) |
| KYLE PAKLAIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000265131883) | ($0.83) |
| KYLE PAKLAIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.937628924) | ($1,000.00) |
| KYLE PAKLAIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.156577456 | $1,233.51 |
| KYLE PAKLAIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02815221468) | ($30.02) |
| KYLE PAKLAIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007782320069) | ($0.83) |
| KYLE PAKLAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132520817219 | $39.22 |
| KYLE PAKLAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126711541522 | $24.16 |
| KYLE PAKLAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53912866259999 | $3.54 |
| KYLE PAKLAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014839511101 | $1.09 |
| KYLE PARKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,982.0288016) | ($424.69) |
| KYLE PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00022 | $8.62 |
| KYLE PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 453.628920237 | $1,619.46 |
| KYLE PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 290.717052009 | $709.35 |
| KYLE PARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 333.205776254 | $826.35 |
| KYLE PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 333.861169489 | $777.90 |
| KYLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059741656789 | $1.76 |
| KYLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.8921296176999 | $60.57 |
| KYLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.8709539929999 | $7.11 |
| KYLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.47079072749794 | $0.07 |
| KYLE PARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002496) | ($1.00) |
| KYLE PARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21815608) | ($8,722.75) |
| KYLE PARKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001918957056) | ($7.60) |
| KYLE PARKS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001918957056 | $7.60 |
| KYLE PARKS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00019165) | ($7.68) |
| KYLE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191892242598699 | $7.71 |
| KYLE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000340529111 | $0.00 |
| KYLE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009577447962 | $0.00 |
| KYLE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007020298095 | $0.00 |
| KYLE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007501369647 | $0.00 |
| KYLE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000014867042954 | $0.00 |
| KYLE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03481245457499 | $4.95 |
| KYLE PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445020066169999 | $13.17 |
| KYLE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096562711903 | $2.85 |
| KYLE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.18624731849999 | $7.19 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,223.453455) | ($729.75) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (1,223.45) | ($729.75) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,223.453455 | $729.75 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0244849 | $729.75 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0244849) | ($728.38) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0244849 | $728.38 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003805269) | ($6.75) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.455937134) | ($4.42) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003805269 | $6.75 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.455937134 | $4.42 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.003802) | ($6.74) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0002262 | $6.74 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (0.327937134) | ($0.42) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | EOS | (3.128) | ($4.00) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0002262) | ($6.73) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | EOS | 0.327937134 | $0.42 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0002262 | $6.73 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 3.981 | $4.00 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.003455293) | $0.00 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00000327) | ($0.01) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3.981) | ($3.98) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00000327 | $0.01 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3.981 | $3.98 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.003455293 | $0.00 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.983845289) | ($3.98) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3.983845289) | ($3.98) |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3.983845289 | $3.98 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.983845289 | $3.98 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029682500151 | $7.04 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8236974092673 | $42.13 |
| KYLE PATRICK THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.951088314 | $0.12 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000035102) | ($15.00) |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00035102 | $15.00 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00288758) | ($120.00) |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00288758 | $120.00 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000655757874) | ($26.65) |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025639) | ($10.00) |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00025639 | $10.00 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002737402351) | ($106.60) |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.1997503121 | $7,778.68 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2197425056) | ($8,580.31) |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2197425056 | $8,580.31 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21984433) | ($8,442.30) |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007085282149951 | $2.83 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00448462277219999 | $0.00 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000819713281149 | $0.01 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003792329235 | $0.00 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000586746454514 | $0.00 |
| KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007362919185 | $0.00 |
| KYLE PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001764) | ($49.93) |
| KYLE PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032895) | ($47.30) |
| KYLE PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20175432) | ($5,518.97) |
| KYLE PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.144274919) | ($3,093.42) |
| KYLE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016209078148322 | $54.83 |
| KYLE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021277009505 | $0.00 |
| KYLE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021433327427654 | $49.16 |
| KYLE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.489228956 | $7.52 |
| KYLE PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4820543223 | $0.93 |
| KYLE PEERLESS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.007266 | $20.14 |
| KYLE PEERLESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KYLE PEERLESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KYLE PEERLESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KYLE PEERLESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03274 | $1,000.00 |
| KYLE PEERLESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KYLE PEERLESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 10.74576 | $500.00 |
| KYLE PEERLESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KYLE PEERLESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 11.45738 | $500.00 |
| KYLE PEERLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| KYLE PEERLESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| KYLE PEERLESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KYLE PEERLESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 16.88391 | $250.00 |
| KYLE PEERLESS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,312.71) | ($1,312.71) |
| KYLE PEERLESS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,312.71 | $1,312.71 |
| KYLE PEERLESS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,312.71) | ($1,312.71) |
| KYLE PEERLESS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0442252 | $1,312.71 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146041450277 | $43.23 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252503415669999 | $49.27 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.479958960555 | $27.48 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3290005148 | $4.22 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017966133665 | $0.00 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025220257056 | $0.03 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056951012817 | $0.00 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023985677198 | $0.00 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009784292278 | $0.00 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18161455389 | $7.19 |
| KYLE PEERLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000127465187184999 | $0.00 |
| KYLE PEISKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (258.4256194) | ($258.43) |
| KYLE PEISKER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 258.4256194 | $258.43 |
| KYLE PEISKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.312316322) | ($567.50) |
| KYLE PEISKER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.312316322 | $567.50 |
| KYLE PEISKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3123163217) | ($568.07) |
| KYLE PEISKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (258.425619) | ($258.43) |
| KYLE PEISKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,192.215956702) | ($1,503.59) |
| KYLE PEISKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,192.215956702 | $1,503.59 |
| KYLE PEISKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1,192.215956702) | ($1,430.66) |
| KYLE PEISKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05980928884) | ($1,676.99) |
| KYLE PEISKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05980928884 | $1,676.99 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643601590143999 | $21.37 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028195303092522 | $6.68 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8515098438537 | $2.85 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7922554216 | $7.76 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05681989686 | $0.66 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68837058883 | $7.65 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074025371654 | $0.01 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063747421323 | $2.52 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06239674397 | $0.38 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7949714793 | $0.86 |
| KYLE PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.5175755376961 | $18.18 |
| KYLE PELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008240075084 | $0.00 |
| KYLE PELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008755021814 | $0.01 |
| KYLE PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073216967223 | $0.00 |
| KYLE PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077366068106 | $155.74 |
| KYLE PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44737988869 | $3.95 |
| KYLE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008542911923 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE PERRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002933899565) | ($0.86) |
| KYLE PERRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002933899565 | $0.86 |
| KYLE PERRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.08897068423) | ($0.05) |
| KYLE PERRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.08897068423 | $0.05 |
| KYLE PERRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.367112853) | ($6.37) |
| KYLE PERRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.367112853 | $6.37 |
| KYLE PERRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.153621226) | ($18,152.68) |
| KYLE PERRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.153621226 | $18,152.68 |
| KYLE PERRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.153621226) | ($18,144.14) |
| KYLE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245507730788 | $0.01 |
| KYLE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006268987971511 | $0.00 |
| KYLE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0649040521196799 | $162.82 |
| KYLE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06176089330948 | $0.06 |
| KYLE PETER DOROSZ SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211930801099999 | $0.04 |
| KYLE PETER HAUSMANNSTOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013165488168729 | $50.44 |
| KYLE PETER HAUSMANNSTOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021562072547 | $0.04 |
| KYLE PETER HAUSMANNSTOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.772219647 | $90.27 |
| KYLE PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KYLE PETERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (970.3) | ($970.30) |
| KYLE PETERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 970.3 | $970.30 |
| KYLE PETERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (970.0) | ($970.00) |
| KYLE PETERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($20,713.64) |
| KYLE PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $20,713.64 |
| KYLE PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (6.99831) | ($20,708.64) |
| KYLE PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 20,668.016 | $20,708.64 |
| KYLE PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20,668.0) | ($20,668.00) |
| KYLE PETERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.156347417) | ($53,257.08) |
| KYLE PETERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.156347417 | $53,257.08 |
| KYLE PETERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (8.992395) | ($25,000.00) |
| KYLE PETERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 24,908.377 | $25,000.00 |
| KYLE PETERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (24,908.39) | ($24,908.39) |
| KYLE PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (9.226045) | ($25,000.00) |
| KYLE PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 25,020.547 | $25,000.00 |
| KYLE PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25,020.55) | ($25,020.55) |
| KYLE PETERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9395974175) | ($2,579.51) |
| KYLE PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009981715712) | ($22.78) |
| KYLE PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009981715712 | $22.78 |
| KYLE PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009981715712) | ($22.88) |
| KYLE PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,510.070895304) | ($21,510.07) |
| KYLE PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,510.070895304 | $21,510.07 |
| KYLE PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (21,510.070895) | ($21,510.07) |
| KYLE PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.824149022) | ($21.82) |
| KYLE PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.824149022 | $21.82 |
| KYLE PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (21.824149) | ($21.82) |
| KYLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.59657755046 | $1.60 |
| KYLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023706525119 | $71.67 |
| KYLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037872245798 | $0.00 |
| KYLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820893116671452 | $243.45 |
| KYLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.972736304858 | $134.97 |
| KYLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000291142681129999 | $0.00 |
| KYLE PETERSON RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029385151772 | $0.00 |
| KYLE PETERSON RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7842261089 | $1.12 |
| KYLE PETERSON RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21600206056 | $2.40 |
| KYLE PETERSON RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.2665065299999 | $59.27 |
| KYLE PETERSON RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05746216988 | $3.61 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00162957 | $67.41 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020723 | $8.27 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00487492 | $194.40 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004565627646) | ($12.95) |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004565627646 | $12.95 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004565627646) | ($12.96) |
| KYLE PETTERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.398488914) | ($40,000.00) |
| KYLE PETTERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.398488914 | $40,000.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.398488914) | ($40,000.00) |
| KYLE PETTERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.01) | ($5.01) |
| KYLE PETTERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.01 | $5.01 |
| KYLE PETTERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| KYLE PETTERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KYLE PETTERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 13,188.376173299 | $12,818.60 |
| KYLE PETTERSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 342.215055 | $342.22 |
| KYLE PETTERSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.71) | ($148.71) |
| KYLE PETTERSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 333.8981 | $228.44 |
| KYLE PETTERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,133.2521 | $430.45 |
| KYLE PETTERSEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | CEL | 138.5578 | $85.27 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028491511788 | $875.90 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.933491938 | $274.15 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000985659857989419 | $2.99 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0794153647293 | $0.08 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028160632161 | $0.02 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000113182217770999 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020342169583 | $0.02 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000082205742695 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068177142984 | $0.01 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000128708832498 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019443834303 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016673306683 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026325199497 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000567720390209999 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000058053844061 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041384383369 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000004960264021 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00021031375604 | $0.00 |
| KYLE PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00369920832639999 | $0.00 |
| KYLE PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038071701635 | $0.00 |
| KYLE PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075833894138 | $0.01 |
| KYLE PHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.1415008536) | ($0.22) |
| KYLE PHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.1415008536 | $0.22 |
| KYLE PHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,902.49) |
| KYLE PHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,902.49 |
| KYLE PHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,913.69) |
| KYLE PHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,616.70) |
| KYLE PHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,616.70 |
| KYLE PHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,612.40) |
| KYLE PHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,823.80) |
| KYLE PHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,823.80 |
| KYLE PHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,816.45) |
| KYLE PHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,019.02) |
| KYLE PHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,019.02 |
| KYLE PHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($10,967.80) |
| KYLE PHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.421776569) | ($29,748.01) |
| KYLE PHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.421776569 | $29,748.01 |
| KYLE PHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (10.421776569) | ($29,710.70) |
| KYLE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033102195964 | $0.98 |
| KYLE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07052479942168 | $209.43 |
| KYLE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031545722707199 | $0.00 |
| KYLE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5780834852201 | $0.55 |
| KYLE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.75222410099999 | $4.75 |
| KYLE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.140291619732325 | $0.21 |
| KYLE PHAROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111075900031 | $0.01 |
| KYLE PHAROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025920802779 | $0.01 |
| KYLE PHILLIP WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014753234042 | $4.36 |
| KYLE PHILLIP WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000220559121429999 | $0.43 |
| KYLE PHILLIP WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2064281026 | $0.13 |
| KYLE PHILLIP WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31220104075 | $3.47 |
| KYLE PHILLIP WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031294990449 | $0.18 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000971335085569999 | $28.75 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029692762241 | $58.08 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148197569179999 | $0.01 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5653426571 | $2.83 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0573213671 | $2.55 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58583267848 | $6.51 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109888453633 | $0.00 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037956812607 | $0.00 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000323850628209999 | $0.00 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34814036628 | $1.19 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045824124853 | $2.74 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041491230273 | $0.00 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035550658711 | $1.41 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66285776814 | $0.03 |
| KYLE PIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002036403577 | $0.46 |
| KYLE PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026826650855 | $7.94 |
| KYLE PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0524786781 | $9.05 |
| KYLE PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5529531785 | $0.98 |
| KYLE PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30687194391 | $3.41 |
| KYLE PIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5745805915 | $2.04 |
| KYLE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7815153656 | $3.00 |
| KYLE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8560964747 | $5.56 |
| KYLE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0200985649269999 | $1.43 |
| KYLE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299133821 03 | $8.85 |
| KYLE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030780407552 | $0.60 |
| KYLE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52870533994 | $0.33 |
| KYLE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033438661287 | $0.00 |
| KYLE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001642280181999 | $0.00 |
| KYLE PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008112534577 | $0.24 |
| KYLE PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003032161989 | $5.92 |
| KYLE PLATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102407663505999 | $30.31 |
| KYLE PLATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075621764882 | $0.01 |
| KYLE PLATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084756348226 | $16.54 |
| KYLE PLATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19080375109 | $13.23 |
| KYLE PLATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018458562561 | $1.35 |
| KYLE PLATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042083457979999 | $0.00 |
| KYLE PLEASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018896196545 | $0.04 |
| KYLE PLEASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6956627202 | $2.70 |
| KYLE PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013738155052 | $0.00 |
| KYLE PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000616392002729999 | $0.01 |
| KYLE POLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009333398012 | $0.00 |
| KYLE POLLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.589103626) | ($55,937.77) |
| KYLE POLLACK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.589103626 | $55,937.77 |
| KYLE POLLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9973356068) | ($29,972.93) |
| KYLE POLLACK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9973356068 | $29,972.93 |
| KYLE POLLACK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009149) | ($18.82) |
| KYLE POLLACK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (25.579954626) | ($53,405.32) |
| KYLE POLLACK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003478) | ($99.19) |
| KYLE POLLACK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.9931926) | ($28,271.18) |
| KYLE POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034027455859421 | $130.44 |
| KYLE POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11205539087117 | $315.52 |
| KYLE POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 865.607192646999 | $865.61 |
| KYLE POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9707765099 | $6.32 |
| KYLE POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000654224914369999 | $0.00 |
| KYLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151306871464 | $44.79 |
| KYLE POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015137282414 | $29.52 |
| KYLE POORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010329499632 | $0.00 |
| KYLE POORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048328542426 | $0.00 |
| KYLE POORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030531113916 | $0.03 |
| KYLE POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167995404579999 | $0.50 |
| KYLE POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015591374657 | $0.02 |
| KYLE POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072757249941 | $5.33 |
| KYLE POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32014743076 | $0.01 |
| KYLE POTOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7889780938 | $6.17 |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.517055559) | ($45,763.63) |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.517055559 | $45,763.63 |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (66.296096887) | ($119,241.61) |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 66.296096887 | $119,241.61 |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,603.792881531) | ($2,215.01) |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,603.792881531 | $2,215.01 |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (190,885.81607462) | ($190,885.82) |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 190,885.81607462 | $190,885.82 |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.517055) | ($45,763.20) |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (66.296096) | ($119,021.23) |
| KYLE POTTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (190,885.81607) | ($190,885.82) |
| KYLE POTTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BAT | (5,603.792881) | ($2,050.10) |
| KYLE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007652238507265 | $264.84 |
| KYLE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.439711218441539 | $1,050.64 |
| KYLE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,232.68699642519 | $2,232.69 |
| KYLE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.5936415598308 | $5.01 |
| KYLE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539827547519999 | $1.60 |
| KYLE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006189757705 | $0.00 |
| KYLE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017173910544 | $51.20 |
| KYLE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046924368411 | $9.16 |
| KYLE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14677369638 | $1.63 |
| KYLE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062525917306 | $3.74 |
| KYLE PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010300597904 | $0.00 |
| KYLE PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009444043828 | $0.00 |
| KYLE PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00279405192729999 | $0.00 |
| KYLE PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089404223387 | $0.01 |
| KYLE PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052125270038 | $0.00 |
| KYLE PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116814159424 | $0.00 |
| KYLE PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000130549825859999 | $0.00 |
| KYLE PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000028199264182 | $0.00 |
| KYLE PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000003609733385 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE PRESTGARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01000749 | $414.05 |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | KNC | 155.445358 | $870.02 |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | KNC | (155.445) | ($861.93) |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 865.766 | $861.93 |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (865.76) | ($865.76) |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MANA | 461.493 | $865.76 |
| KYLE PRESTGARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01224128503) | ($0.01) |
| KYLE PRESTGARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01224128503 | $0.01 |
| KYLE PRESTGARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00312072) | ($100.00) |
| KYLE PRESTGARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00312072 | $100.00 |
| KYLE PRESTGARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02552414494) | ($50.00) |
| KYLE PRESTGARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02552414494 | $50.00 |
| KYLE PRESTGARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02552414494) | ($47.15) |
| KYLE PRESTGARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00312072) | ($94.00) |
| KYLE PRESTGARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.166097) | ($5,013.38) |
| KYLE PRESTGARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.166097 | $5,013.38 |
| KYLE PRESTGARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.749532) | ($18,056.08) |
| KYLE PRESTGARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.749532 | $18,056.08 |
| KYLE PRESTGARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (9.749532) | ($18,031.59) |
| KYLE PRESTGARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.166097) | ($5,020.35) |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022924956265 | $72.67 |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092769284888 | $216.33 |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120575905492149 | $0.00 |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.005926104 | $1.89 |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026223987339 | $1.92 |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.052819058791 | $0.07 |
| KYLE PRESTGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75346793499 | $0.40 |
| KYLE PRETTYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108256828339999 | $0.00 |
| KYLE PRETTYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018782928346 | $0.00 |
| KYLE PRETTYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029171748326 | $0.00 |
| KYLE PRETTYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122325632653 | $0.00 |
| KYLE PRICE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002571) | ($1.00) |
| KYLE PRICE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002571 | $1.00 |
| KYLE PRICE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002575) | ($1.00) |
| KYLE PRICE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002575 | $1.00 |
| KYLE PRICE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001115738498) | ($43.80) |
| KYLE PRICE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001115738498 | $43.80 |
| KYLE PRICE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.579349899) | ($404.58) |
| KYLE PRICE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 404.579349899 | $404.58 |
| KYLE PRICE | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00116719) | ($46.12) |
| KYLE PRICE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (404.579349) | ($404.58) |
| KYLE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003481231159339 | $0.14 |
| KYLE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5586032177392 | $1.56 |
| KYLE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069543145555 | $216.39 |
| KYLE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16261550707 | $328.65 |
| KYLE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.214199771 | $41.39 |
| KYLE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7360769686 | $52.63 |
| KYLE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4718879396 | $27.96 |
| KYLE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25969561841 | $10.08 |
| KYLE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37055290889 | $21.07 |
| KYLE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145042651618 | $209.09 |
| MARKER_CONTINUE | | | | | | | | |
| KYLE RANDALL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05556821987 | $110.95 |
| KYLE RANDALL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.618211024 | $58.36 |
| KYLE RANDALL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025783642893 | $8.21 |
| KYLE RANDOLPH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2551057148) | ($7,398.08) |
| KYLE RANDOLPH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2551057148 | $7,398.08 |
| KYLE RANDOLPH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255105) | ($7,516.48) |
| KYLE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014996047926378 | $52.98 |
| KYLE RANSOM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 5,049.0 | $5,049.00 |
| KYLE RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18597646264 | $0.19 |
| KYLE RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049729942017 | $0.04 |
| KYLE RASMUSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03997028165) | ($1,149.75) |
| KYLE RASMUSSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03997028165 | $1,149.75 |
| KYLE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042187462777576 | $14.11 |
| KYLE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038308273383 | $0.00 |
| KYLE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.363508355 | $6.51 |
| KYLE RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012572213243 | $37.21 |
| KYLE RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014507204339 | $28.31 |
| KYLE RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.78126975139999 | $4.58 |
| KYLE RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5251240658 | $1.59 |
| KYLE RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02266783483 | $11.37 |
| KYLE RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12822031814 | $3.85 |
| KYLE RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116921999208 | $4.63 |
| KYLE RATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25959901789169 | $1.22 |
| KYLE RAUSCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 185.0 | $185.00 |
| KYLE RAUSCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (278.144877516) | ($278.14) |
| KYLE RAUSCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 278.144877516 | $278.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE RAUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01120823 | $386.95 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00942064 | $291.12 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2541267585) | ($7,291.11) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2541267585 | $7,291.11 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2360223157) | ($6,771.68) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.073766 | $2,091.91 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0410496 | $1,166.63 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03472026 | $982.28 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1675509341) | ($4,921.68) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,210.766077 | $3,210.77 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 416.782291 | $416.78 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 11,735.81 | $11,735.81 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.96) | ($223.96) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.8537522793 | $25,555.37 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.1675509341 | $5,015.30 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8539097669) | ($25,610.46) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8539097669 | $25,610.46 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04217893) | ($31,456.09) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 15,140.0 | $15,140.00 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.8096074507 | $24,457.90 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.2360223157 | $7,130.13 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8096074507) | ($24,457.90) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8096074507 | $24,457.90 |
| KYLE RAUSCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04562977) | ($31,556.14) |
| KYLE RAUSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (221.603245) | ($221.60) |
| KYLE RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102144491653669 | $38.76 |
| KYLE RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.261865379874099 | $0.26 |
| KYLE RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00486813912 | $0.00 |
| KYLE RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01194879162 | $0.13 |
| KYLE RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121506681685 | $0.00 |
| KYLE RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020379123488 | $0.00 |
| KYLE RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00415898981599999 | $0.01 |
| KYLE RAY GONSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021744475927 | $0.04 |
| KYLE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000946573876429999 | $28.02 |
| KYLE REIDHEAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.09) | ($39.09) |
| KYLE REIDHEAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002632719284) | ($7.87) |
| KYLE REIDHEAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.551381542) | ($8,865.14) |
| KYLE REIDHEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.09) | ($39.09) |
| KYLE REIDHEAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004038556153) | ($7.76) |
| KYLE REIDHEAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $16.62 |
| KYLE REIDHEAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.56181244 | $3,071.27 |
| KYLE REIDHEAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($92.69) |
| KYLE REIDHEAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (22.6) | ($42,031.48) |
| KYLE REIDHEAD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.09) | ($39.09) |
| KYLE REIDHEAD | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006215666966) | ($7.76) |
| KYLE REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033130663272 | $0.98 |
| KYLE REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070425508958 | $0.01 |
| KYLE REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17448114763314 | $433.01 |
| KYLE REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3492663952 | $2.35 |
| KYLE REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018440821802 | $0.55 |
| KYLE REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080924196338 | $0.00 |
| KYLE REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042816844527 | $0.03 |
| KYLE REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022711508796 | $0.01 |
| KYLE RELVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017063064028 | $0.02 |
| KYLE REUBEN MEDINA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01190327 | $482.69 |
| KYLE REUBEN MEDINA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 829.1513007 | $170.21 |
| KYLE REUBEN MEDINA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 0.99941593 | $77.18 |
| KYLE REUBEN MEDINA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (829.1513007) | ($113.51) |
| KYLE REUBEN MEDINA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.99941593) | ($32.95) |
| KYLE REUBEN MEDINA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01354438) | ($404.12) |
| KYLE REUBEN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016411199 | $50.00 |
| KYLE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001990322679 | $0.59 |
| KYLE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79062007629999 | $2.21 |
| KYLE RICHARD ADRIANY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01663826 | $499.41 |
| KYLE RICHARD ADRIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002464732696 | |
| KYLE RICHARD BONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128729055867759 | $50.45 |
| KYLE RICHARD BONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023016954291 | $0.04 |
| KYLE RICHARD BONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3078418546 | $11.30 |
| KYLE RICHARD COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018574669799 | $0.55 |
| KYLE RICHARD COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03434537149 | $67.61 |
| KYLE RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004782686432 | $0.00 |
| KYLE RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096811864446 | $0.00 |
| KYLE RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000138616579499999 | $0.00 |
| KYLE RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001463795065 | $0.00 |
| KYLE RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039472350326 | $0.00 |
| KYLE RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015900524103 | $0.00 |
| KYLE RICHARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013203966888 | $0.00 |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,261.570522943) | ($11,177.51) |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,261.570522943 | $11,177.51 |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (61,816.360310803) | ($8,376.86) |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 61,816.360310803 | $8,376.86 |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1,261.570522943) | ($10,243.95) |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (61,816.3603108) | ($7,460.91) |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003875148826 | $11.41 |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.919662072 | $103.00 |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.7412160833829 | $239.08 |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.925998498279999 | $8.17 |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 106.725576499114 | $16.97 |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75681481684 | $29.94 |
| KYLE RICHARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3560214424 | $5.18 |
| KYLE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022558388304 | $0.00 |
| KYLE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.141898074437 | $7.82 |
| KYLE RICHMOND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.514429035) | ($17.98) |
| KYLE RICHMOND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.514429035 | $17.98 |
| KYLE RICHMOND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06687251771) | ($119.68) |
| KYLE RICHMOND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06687251771 | $119.68 |
| KYLE RICHMOND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00278) | ($4.99) |
| KYLE RICHMOND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064092) | ($115.12) |
| KYLE RICHMOND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009837525034) | ($287.34) |
| KYLE RICHMOND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009837525034 | $287.34 |
| KYLE RICHMOND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000171) | ($5.00) |
| KYLE RICHMOND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009666) | ($282.55) |
| KYLE RICHMOND | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.51128) | ($5.02) |
| KYLE RICHMOND | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.003149) | ($12.99) |
| KYLE RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008207570705596 | $2.84 |
| KYLE RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005142241888349 | $1.27 |
| KYLE RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29459772067389 | $0.29 |
| KYLE RICKLEFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029603380928 | $0.00 |
| KYLE RICKLEFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000421007044949999 | $0.00 |
| KYLE RICKLEFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014597203104 | $0.00 |
| KYLE RICKLEFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008908787847103 | $0.00 |
| KYLE RICKLEFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040072562458 | $0.00 |
| KYLE RICKLEFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000126423045691 | $0.00 |
| KYLE RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.97325411442599 | $3.97 |
| KYLE RIEBELING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5038169183) | ($1,429.17) |
| KYLE RIEBELING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5038169183 | $1,429.17 |
| KYLE RIEBELING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.503816) | ($1,419.79) |
| KYLE RIEBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025458730606 | $77.16 |
| KYLE RIEBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013437867109993 | $4.03 |
| KYLE RIEBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127655901155 | $37.68 |
| KYLE RIEBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024934693707 | $75.52 |
| KYLE RIEBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000508657581899999 | $0.00 |
| KYLE RIEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00738515 | $306.73 |
| KYLE RIEDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.055068 | $67.56 |
| KYLE RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161762017254 | $4.79 |
| KYLE RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026819602672 | $5.21 |
| KYLE RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.170526106173 | $23.27 |
| KYLE RIEDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081392924968 | $252.05 |
| KYLE RIEDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.02949082 | $463.03 |
| KYLE RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025884105024 | $7.66 |
| KYLE RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00282863978819999 | $0.00 |
| KYLE RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51577516771 | $0.80 |
| KYLE RITTENHOUSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (404.377191563) | ($383.44) |
| KYLE RITTENHOUSE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 404.377191563 | $383.44 |
| KYLE RITTENHOUSE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (404.377191) | ($382.67) |
| KYLE RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.552916970903199 | $0.52 |
| KYLE ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35504892844 | $0.41 |
| KYLE ROBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059257252698 | $1.75 |
| KYLE ROBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.76416159729999 | $0.55 |
| KYLE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045553901477 | $13.48 |
| KYLE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006319088733 | $12.33 |
| KYLE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051668916953 | $0.05 |
| KYLE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021865227414 | $0.24 |
| KYLE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021143013612 | $0.00 |
| KYLE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.86568485699999 | $0.18 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 7.692 | $597.86 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.13983187 | $423.34 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.692) | ($597.86) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.692 | $597.86 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.13983187) | ($423.09) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.13983187 | $423.09 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0104121 | $412.05 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01102834 | $403.31 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02144044) | ($780.74) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02144044 | $780.74 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 2.565995 | $139.98 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.565995) | ($140.41) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.565995 | $140.41 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01318661 | $397.93 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01318661) | ($397.69) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01318661 | $397.69 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 196.1999999 | $114.11 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (196.1999999) | ($114.09) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 196.1999999 | $114.09 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05725847632) | ($1,640.76) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05725847632 | $1,640.76 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000004763174105) | ($0.01) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000004763174105 | $0.01 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057258) | ($1,648.80) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01704591 | $540.20 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.13983187) | ($275.78) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.13983187 | $275.78 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01704591) | ($548.04) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.13983187) | ($267.04) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.13983187 | $267.04 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01228498 | $385.42 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01228498) | ($385.38) |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01228498 | $385.38 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349141012903 | $10.72 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5889741168976 | $11.60 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000805961418219999 | $1.03 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.3437569 | $91.34 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7792064042 | $2.08 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030396903931 | $1.13 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056172197381 | $1.16 |
| KYLE ROBERT BOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13395715343 | $7.63 |
| KYLE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008797045454 | $0.01 |
| KYLE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.860587104 | $22.45 |
| KYLE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048231518352 | $0.00 |
| KYLE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068796924544 | $0.00 |
| KYLE ROBINSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| KYLE ROBINSON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| KYLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 432.65149926 | $432.65 |
| KYLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034406002156 | $105.20 |
| KYLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032208830363 | $62.97 |
| KYLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06185728577 | $123.97 |
| KYLE ROBISON KNIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 60.022013576 | $589.97 |
| KYLE ROBISON KNIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (60.022013576) | ($527.71) |
| KYLE ROBISON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73445310048 | $8.16 |
| KYLE ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71,598.456149811) | ($55,887.96) |
| KYLE ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71,598.456149811 | $55,887.96 |
| KYLE ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (71,598.456149811) | ($54,570.83) |
| KYLE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3954078706 | $0.40 |
| KYLE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 459.7618050917 | $541.63 |
| KYLE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032204097285 | $0.00 |
| KYLE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0276067371029999 | $0.09 |
| KYLE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062398084547 | $0.00 |
| KYLE ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057861349935 | $0.17 |
| KYLE ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000895895323909999 | $0.01 |
| KYLE RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30.450127147) | ($17.63) |
| KYLE RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30.450127147 | $17.63 |
| KYLE RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (30.450127) | ($17.71) |
| KYLE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289027479509999 | $56.46 |
| KYLE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.211138588726019 | $0.15 |
| KYLE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117591788945 | $0.00 |
| KYLE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063814337377 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0288574716169999 | $0.03 |
| KYLE ROMEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003653841158) | ($10.76) |
| KYLE ROMEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003653841158 | $10.76 |
| KYLE ROMEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036538) | ($10.42) |
| KYLE ROMEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0117046371) | ($18.20) |
| KYLE ROMEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0117046371 | $18.20 |
| KYLE ROMEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0117046371) | ($18.19) |
| KYLE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000307477833774 | $0.11 |
| KYLE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030568638768 | $0.00 |
| KYLE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011646042747561 | $0.27 |
| KYLE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000458221277999999 | $0.00 |
| KYLE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000111494933226 | $0.00 |
| KYLE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000112540602246 | $0.00 |
| KYLE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0982797102339999 | $0.10 |
| KYLE ROMERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,300.0) | ($6,300.00) |
| KYLE ROMERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,300.0 | $6,300.00 |
| KYLE ROMERO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,300.0) | ($6,300.00) |
| KYLE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130621217136 | $38.66 |
| KYLE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061331628884 | $122.89 |
| KYLE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.495772529999 | $283.50 |
| KYLE RONALD WAUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 6,781.7933369 | $558.90 |
| KYLE RONALD WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377639624 | $50.00 |
| KYLE RONALD WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52163434557773 | $0.36 |
| KYLE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039276226944 | $11.63 |
| KYLE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367723840249999 | $72.58 |
| KYLE ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063940482479 | $0.19 |
| KYLE ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144496541909999 | $0.28 |
| KYLE ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059447571795 | $0.00 |
| KYLE ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000022137519753 | $0.00 |
| KYLE ROSENBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074564462056 | $0.00 |
| KYLE ROSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105987405769 | $111.61 |
| KYLE ROSSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010815174094 | $0.00 |
| KYLE ROSSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032894481964 | $0.00 |
| KYLE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071241878048999 | $0.21 |
| KYLE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034341145337 | $67.60 |
| KYLE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58993926679 | $0.59 |
| KYLE ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827186562859999 | $24.48 |
| KYLE RUPP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KYLE RUPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (14,673.913043478) | ($108,000.00) |
| KYLE RUPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (440.58423913) | ($3,242.70) |
| KYLE RUPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (12.22826087) | ($90.00) |
| KYLE RUPP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 16,326.530612245 | $120,163.27 |
| KYLE RUPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,200.877384593) | ($8,189.98) |
| KYLE RUPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,200.877384593 | $8,189.98 |
| KYLE RUPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,200.877384593) | ($8,231.87) |
| KYLE RUPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.263310385) | ($16,000.00) |
| KYLE RUPP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.971456517 | $19,307.43 |
| KYLE RUPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1229322357) | ($238.03) |
| KYLE RUPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2515872786) | ($487.14) |
| KYLE RUPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.333626654) | ($2,596.61) |
| KYLE RUPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.333626654 | $2,596.61 |
| KYLE RUPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01314687075) | ($374.10) |
| KYLE RUPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01314687075 | $374.10 |
| KYLE RUPP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.333626654) | ($2,598.31) |
| KYLE RUPP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01314687) | ($371.94) |
| KYLE RUPP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.004080371686 | $221.17 |
| KYLE RUPP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.003539796098 | $221.17 |
| KYLE RUPP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00762016) | ($228.41) |
| KYLE RUPP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 433.93 | $433.93 |
| KYLE RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007251599553176 | $2.71 |
| KYLE RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078571930943221 | $0.16 |
| KYLE RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051285430302 | $0.00 |
| KYLE RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021182466825047 | $0.16 |
| KYLE RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000055417043126 | $0.00 |
| KYLE RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7758665663824 | $38.98 |
| KYLE RUSCIANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.62) | ($0.62) |
| KYLE RUSCIANO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.62 | $0.62 |
| KYLE RUSCIANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.62) | ($0.62) |
| KYLE RUSCIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0441066204 | $1,458.42 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.81) | ($0.81) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.81) | ($0.81) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.81 | $0.81 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.81) | ($0.81) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.81 | $0.81 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.81) | ($0.81) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 508.38 | $508.38 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.5264113747 | $948.87 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2798596224) | ($500.00) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2798596224 | $500.00 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.001947753) | ($5,020.31) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.001947753 | $5,020.31 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08413094734) | ($2,463.22) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08413094734 | $2,463.22 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,451.948555621) | ($1,480.39) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,451.948555621 | $1,480.39 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (41.365) | ($25.02) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008513 | $25.02 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.640903) | ($2,752.58) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0935602 | $2,752.58 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.640904) | ($2,753.17) |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.093493 | $2,753.17 |
| KYLE RUSCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| KYLE RUSCIANO | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.45) | ($0.45) |
| KYLE RUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066763236052 | $21.43 |
| KYLE RUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025545903260412 | $59.44 |
| KYLE RUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.019167393167 | $27.35 |
| KYLE RUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025590935402 | $0.01 |
| KYLE RUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034727535141 | $0.03 |
| KYLE RUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000106777506344999 | $0.00 |
| KYLE RUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017068567211 | $0.00 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16933214916 | $6.81 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897364832249999 | $26.56 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108020577411 | $21.08 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029555041568 | $0.00 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2823598827 | $5.77 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8285421737 | $2.40 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00423911407529999 | $0.00 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72200173292 | $2.47 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113631752199 | $1.25 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028545949728 | $0.00 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462254377039999 | $13.68 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081794773764 | $15.96 |
| KYLE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054167737168 | $0.00 |
| KYLE RYAN LEBLANC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 1.08169632 | $119.84 |
| KYLE RYAN LEBLANC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 1.478169 | $165.19 |
| KYLE RYAN LEBLANC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.004096) | ($100.62) |
| KYLE RYAN LEBLANC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.55616067) | ($163.55) |
| KYLE RYAN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075426603320317 | $0.16 |
| KYLE RYAN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003913506414 | $0.04 |
| KYLE RYAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284955402829999 | $85.80 |
| KYLE RYAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| KYLE SAINDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.512459284) | ($1,000.00) |
| KYLE SAINDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.512459284 | $1,000.00 |
| KYLE SAINDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.512459284) | ($1,033.60) |
| KYLE SAINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086708764234 | $267.63 |
| KYLE SAINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115677734997 | $235.95 |
| KYLE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011165932227 | $0.00 |
| KYLE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016400939863 | $0.01 |
| KYLE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016330692959 | $0.00 |
| KYLE SALISBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| KYLE SALISBURY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.33) | ($26.33) |
| KYLE SALISBURY | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26.33 | $26.33 |
| KYLE SALISBURY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.0) | ($9.60) |
| KYLE SALISBURY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 1.0 | $9.60 |
| KYLE SALISBURY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.03) | ($10.28) |
| KYLE SALISBURY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.03 | $10.28 |
| KYLE SALISBURY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | USDC | 1,220.0 | $1,220.00 |
| KYLE SALISBURY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04446105503) | ($0.04) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.04446105503 | $0.04 |
| KYLE SALISBURY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 188.950667102 | $1,280.27 |
| KYLE SALISBURY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 185.302964736 | $1,255.56 |
| KYLE SALISBURY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.78) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.0 | $0.78 |
| KYLE SALISBURY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.0) | ($3.12) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4.0 | $3.12 |
| KYLE SALISBURY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 600.0 | $600.00 |
| KYLE SALISBURY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 5.081247718 | $912.59 |
| KYLE SALISBURY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,218.257289472) | ($651.36) |
| KYLE SALISBURY | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,218.257289472 | $651.36 |
| KYLE SALISBURY | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,223.257289) | ($653.79) |
| KYLE SALISBURY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (408.362567133) | ($2,143.90) |
| KYLE SALISBURY | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 408.362567133 | $2,143.90 |
| KYLE SALISBURY | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | UNI | (409.3625671) | ($2,079.56) |
| KYLE SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012131355456 | $0.00 |
| KYLE SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043223062691714 | $0.04 |
| KYLE SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6593746329 | $2.11 |
| KYLE SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.946467330991 | $4.43 |
| KYLE SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0073378595327 | $0.01 |
| KYLE SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.958189295178509 | $5.43 |
| KYLE SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0131285030113 | $2.21 |
| KYLE SANDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 501.78801732 | $2,015.00 |
| KYLE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165455965669999 | $0.49 |
| KYLE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.313975243 | $120.65 |
| KYLE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024172744271 | $7.15 |
| KYLE SANTY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.00704 | $20.11 |
| KYLE SANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021734754459 | $65.49 |
| KYLE SANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022973599729 | $44.83 |
| KYLE SANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14756993218 | $0.91 |
| KYLE SANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027457254633 | $0.00 |
| KYLE SANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 703.633749424 | $703.63 |
| KYLE SAPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012639116619 | $0.00 |
| KYLE SAPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026583185605 | $0.01 |
| KYLE SAPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083324219426 | $0.01 |
| KYLE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151486278902 | $0.45 |
| KYLE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.202361874999 | $382.51 |
| KYLE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098558440326 | $0.19 |
| KYLE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119152317741 | $0.12 |
| KYLE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045177424042 | $0.33 |
| KYLE SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| KYLE SCHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00908073986739999 | $49.85 |
| KYLE SCHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123161621188 | $0.00 |
| KYLE SCHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014039901318 | $0.00 |
| KYLE SCHLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018745002119 | $56.12 |
| KYLE SCHLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| KYLE SCHLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022475842632 | $43.86 |
| KYLE SCHLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.321655578 | $173.32 |
| KYLE SCHLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.05609151729999 | $1.29 |
| KYLE SCHLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16507544127 | $1.83 |
| KYLE SCHLECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035630196299127 | $0.04 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.477894877) | ($288.81) |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.477894877 | $288.81 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (18.477894877) | ($278.30) |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007229917097999 | $0.00 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021580878161 | $0.00 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060014610405 | $0.00 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0993547679844299 | $1.74 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00626935105909999 | $0.01 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000424829584121 | $0.03 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000022858161086 | $0.00 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042483240674 | $12.57 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019477550588 | $3.80 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6010040341 | $2.85 |
| KYLE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32680080316 | $3.63 |
| KYLE SCHLIEF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 1,049.28 | $596.22 |
| KYLE SCHLIEF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 2,857.839898 | $1,108.86 |
| KYLE SCHLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.806772487859 | $125.21 |
| KYLE SCHLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0216653699 | $2.05 |
| KYLE SCHLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 418.740144995999 | $199.26 |
| KYLE SCHLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.832331306 | $0.12 |
| KYLE SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160704405078 | $4.76 |
| KYLE SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090074374807 | $17.58 |
| KYLE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000372568655 | $0.00 |
| KYLE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002545891117 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036286713793 | $0.01 |
| KYLE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128339889039 | $0.00 |
| KYLE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043378448018 | $0.00 |
| KYLE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065525492602 | $0.05 |
| KYLE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.175039603209999 | $0.60 |
| KYLE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30549079557 | $0.31 |
| KYLE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018574786545 | $5.50 |
| KYLE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082257081875 | $0.00 |
| KYLE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014943407403 | $0.00 |
| KYLE SCHNATHORST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00078728 | $24.51 |
| KYLE SCHNATHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111445487323 | $32.99 |
| KYLE SCHNATHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079906446121 | $0.16 |
| KYLE SCHNATHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53132698766 | $0.42 |
| KYLE SCHNATHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25217887308 | $0.16 |
| KYLE SCHNATHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000123915750818 | $0.00 |
| KYLE SCHOENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000260202202279 | $0.00 |
| KYLE SCHOFFELMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263453739649999 | $79.94 |
| KYLE SCHOFFELMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049567341573 | $0.05 |
| KYLE SCHOFFELMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.440474181 | $10.32 |
| KYLE SCHOFFELMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065469679759 | $0.01 |
| KYLE SCHOFFELMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.53644047949999 | $179.49 |
| KYLE SCHOFFELMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.672491156 | $38.09 |
| KYLE SCHOLLANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001332535833) | ($38.11) |
| KYLE SCHOLLANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001332535833 | $38.11 |
| KYLE SCHOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014144030290354 | $0.47 |
| KYLE SCHOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8641687093 | $11.86 |
| KYLE SCHOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.06151433860999 | $11.06 |
| KYLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129638570048 | $51.27 |
| KYLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016997060904 | $33.17 |
| KYLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7861817407 | $2.21 |
| KYLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4755264679 | $0.93 |
| KYLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.574307706319999 | $0.08 |
| KYLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31925846019 | $0.03 |
| KYLE SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023485178762 | $0.00 |
| KYLE SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000626881052422999 | $3.28 |
| KYLE SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49652097391 | $0.31 |
| KYLE SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000134144138884 | $0.00 |
| KYLE SCHULTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6926852957) | ($1.00) |
| KYLE SCHULTZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.6926852957 | $1.00 |
| KYLE SCHULTZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (0.6926852957) | ($0.98) |
| KYLE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352468679909999 | $1.04 |
| KYLE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.540835701 | $36.90 |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 14.61900796 | $162.27 |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00210811 | $65.57 |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.03592818 | $64.13 |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0023007 | $66.92 |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005229848109) | ($10.00) |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005229848109 | $10.00 |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032563) | ($10.00) |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00032563 | $10.00 |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005229) | ($9.97) |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KYLE SCHUMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KYLE SCHUMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 6.94606462 | $67.63 |
| KYLE SCHUMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00395078 | $99.25 |
| KYLE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089420160381 | $275.58 |
| KYLE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027546251807 | $53.77 |
| KYLE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.160135844 | $103.16 |
| KYLE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102398470589 | $29.98 |
| KYLE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.888556803107 | $3.23 |
| KYLE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16415386425 | $333.42 |
| KYLE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4886837008 | $93.60 |
| KYLE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88491205131 | $7.81 |
| KYLE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020255523927 | $0.47 |
| KYLE SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14905015232 | $0.06 |
| KYLE SCHWEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026651087665 | $7.89 |
| KYLE SCHWEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.848150199 | $17.85 |
| KYLE SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.201041441 | $26.32 |
| KYLE SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100286973041999 | $29.68 |
| KYLE SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157977351079999 | $30.82 |
| KYLE SCHWILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128663568908 | $0.38 |
| KYLE SCHWILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13403659443 | $1.18 |
| KYLE SCHWILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77866296118 | $0.11 |
| KYLE SCHWILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0124609852054 | $0.03 |
| KYLE SCOTT BERARDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00032796 | $9.65 |
| KYLE SCOTT HOLZMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002992029357) | ($12.39) |
| KYLE SCOTT HOLZMAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002992029357 | $12.39 |
| KYLE SCOTT HOLZMAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000299) | ($12.42) |
| KYLE SCOTT HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000512348623085 | $0.02 |
| KYLE SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228299887819999 | $68.88 |
| KYLE SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072052809823 | $14.05 |
| KYLE SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001390685586 | $0.00 |
| KYLE SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.971181144 | $14.21 |
| KYLE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017446131522 | $0.52 |
| KYLE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6797055444999 | $8.47 |
| KYLE SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035014033437 | $0.00 |
| KYLE SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038168243817 | $0.00 |
| KYLE SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026111708169 | $79.21 |
| KYLE SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033944059984 | $66.78 |
| KYLE SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045900792899999 | $0.00 |
| KYLE SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004965062653 | $0.06 |
| KYLE SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5340863919 | $40.03 |
| KYLE SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00260072027949999 | $0.00 |
| KYLE SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000696291183239999 | $0.01 |
| KYLE SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8178455505 | $6.21 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116663630594 | $134.33 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30336911428 | $1.52 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035070906133 | $69.09 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76553326893 | $0.77 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9750577403 | $1.57 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1588430891 | $1.36 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23205193067 | $2.58 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022325479872 | $0.20 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84939418245 | $0.12 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044851033761 | $0.33 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24557648492 | $0.84 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039539333259 | $0.43 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0306505642369999 | $0.19 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057832308144 | $0.13 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000814941212109999 | $0.06 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0882281000409999 | $0.14 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00116826138564 | $0.08 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0115409825228 | $0.01 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029371802253 | $0.69 |
| KYLE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0005635593192 | $0.06 |
| KYLE SEIGAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141256786020999 | $0.42 |
| KYLE SEIGAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048064157082 | $0.94 |
| KYLE SEIGAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1380080698 | $7.24 |
| KYLE SEIGAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22216570433 | $0.77 |
| KYLE SEIGAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083270192409 | $0.01 |
| KYLE SEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029268467452 | $0.00 |
| KYLE SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000034149976527 | $0.01 |
| KYLE SELLHORST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.590195746) | ($81.07) |
| KYLE SELLHORST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.590195746 | $81.07 |
| KYLE SELLHORST | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (4.590195746) | ($77.24) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7561716652) | ($1,544.46) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7561716652 | $1,544.46 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9965805056) | ($29,853.56) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9965805056 | $29,853.56 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,327.117089573) | ($2,927.96) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,327.117089573 | $2,927.96 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($149.86) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,004.04) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89158) | ($26,812.38) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008477847677) | ($1.74) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008477847677 | $1.74 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005470295854) | ($16.61) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005470295854 | $16.61 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.824965287) | ($3.96) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.824965287 | $3.96 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00373239792) | ($0.04) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00373239792 | $0.04 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4578217942) | ($0.46) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4578217942 | $0.46 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000547) | ($16.61) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002275044332) | ($0.46) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002275044332 | $0.46 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001467669833) | ($4.31) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001467669833 | $4.31 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.565085266) | ($1.03) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.565085266 | $1.03 |
| KYLE SELLHORST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000147) | ($4.30) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7572469544) | ($1,498.22) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.024448) | ($20.04) |
| KYLE SELLHORST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,300.482692126) | ($2,526.27) |
| KYLE SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365326105387534 | $138.01 |
| KYLE SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00418842846112814 | $11.33 |
| KYLE SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003860490010612 | $0.00 |
| KYLE SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6159540841452 | $34.64 |
| KYLE SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018956809718338 | $0.34 |
| KYLE SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000887934104299999 | $0.00 |
| KYLE SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002609149532 | $0.00 |
| KYLE SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076088540445 | $22.52 |
| KYLE SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.714305248 | $198.71 |
| KYLE SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.486838978 | $14.66 |
| KYLE SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2569030333 | $6.44 |
| KYLE SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.9586804199999 | $3.21 |
| KYLE SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075149219481 | $0.55 |
| KYLE SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077393852904 | $1.75 |
| KYLE SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.82614666326 | $19.39 |
| KYLE SERRETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006918795348) | ($196.47) |
| KYLE SERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006918795348 | $196.47 |
| KYLE SERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.006897) | ($195.89) |
| KYLE SERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 194.37 | $195.89 |
| KYLE SERRETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (194.37) | ($194.37) |
| KYLE SERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035274266183221 | $1.31 |
| KYLE SERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090024120911 | $0.02 |
| KYLE SERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.151506250245 | $0.15 |
| KYLE SERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047035724145 | $0.00 |
| KYLE SHANE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023250599515 | $70.24 |
| KYLE SHANE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104243267132999 | $210.80 |
| KYLE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194401367549999 | $0.58 |
| KYLE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.810460504314 | $0.83 |
| KYLE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300213378489999 | $5.86 |
| KYLE SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018110241146 | $54.13 |
| KYLE SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025220500999 | $49.21 |
| KYLE SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0698769488 | $4.81 |
| KYLE SHELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5697113027 | $3.57 |
| KYLE SHILLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016541612628 | $0.03 |
| KYLE SHILLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084351763756 | $0.08 |
| KYLE SHIMABUKU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002016637274) | ($59.92) |
| KYLE SHIMABUKU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002016637274 | $59.92 |
| KYLE SHIMABUKU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002016) | ($62.58) |
| KYLE SHIMABUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010538274543367 | $0.40 |
| KYLE SHIMABUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079168788982 | $0.01 |
| KYLE SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159090579364 | $4.71 |
| KYLE SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035373242644 | $6.90 |
| KYLE SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09512721445 | $0.87 |
| KYLE SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73118115529 | $8.13 |
| KYLE SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4899581196 | $5.09 |
| KYLE SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00329864918619999 | $0.25 |
| KYLE SHOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164071682229999 | $0.49 |
| KYLE SIBLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.57213509 | $23,443.24 |
| KYLE SIBLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.411868013) | ($12,021.87) |
| KYLE SIBLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.411868013 | $12,021.87 |
| KYLE SIBLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335963) | ($100.30) |
| KYLE SIBLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1682521) | ($5,009.87) |
| KYLE SIBLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81239137) | ($24,132.48) |
| KYLE SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019949985873777 | $72.15 |
| KYLE SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00774742959079999 | $1.76 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 42.7 | $39.66 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 46.0 | $41.41 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100402356156 | $307.77 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16750733081 | $340.41 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.187834193 | $169.19 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.104924613 | $74.60 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.618181081999 | $73.21 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9489029391 | $32.77 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.802132488039999 | $7.08 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7242685538 | $0.69 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73420843978 | $43.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.421070690909999 | $9.88 |
| KYLE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.245162718 | $2.20 |
| KYLE SIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.734594167 | $33.88 |
| KYLE SIFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072996460443 | $2.16 |
| KYLE SIFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0701185671779999 | $140.89 |
| KYLE SIFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.170643783 | $14.41 |
| KYLE SIFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.2082979669999 | $15.83 |
| KYLE SIFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9966888283 | $22.19 |
| KYLE SIFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5138918024 | $0.37 |
| KYLE SIFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9171072901 | $6.55 |
| KYLE SIFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0635340461779999 | $2.51 |
| KYLE SIFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.22813112879999 | $6.12 |
| KYLE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327436753 | $0.00 |
| KYLE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028582242472 | $0.01 |
| KYLE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013631203704 | $0.00 |
| KYLE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075573600526 | $0.01 |
| KYLE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048029538554 | $0.02 |
| KYLE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020722712806 | $0.01 |
| KYLE SIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080559) | ($24.69) |
| KYLE SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.627908165) | ($3,176.62) |
| KYLE SIMPSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.9410327163 | $1,705.59 |
| KYLE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003390380868 | $1.00 |
| KYLE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012786435783659 | $28.20 |
| KYLE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2221161509999 | $16.82 |
| KYLE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14896161886 | $12.77 |
| KYLE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1765411146 | $10.56 |
| KYLE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025566330526 | $1.01 |
| KYLE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000069077539156 | $0.00 |
| KYLE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0819037370495025 | $0.15 |
| KYLE SIPHERD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (595.640465696) | ($500.00) |
| KYLE SIPHERD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 595.640465696 | $500.00 |
| KYLE SIPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084911285571 | $262.36 |
| KYLE SIPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7170725439999 | $35.81 |
| KYLE SIPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030098729496 | $58.91 |
| KYLE SIPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0010527412 | $11.80 |
| KYLE SIPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4291919651 | $6.55 |
| KYLE SISAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.74556 | $29,682.99 |
| KYLE SISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072738211157 | $219.53 |
| KYLE SKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496102330092 | $152.85 |
| KYLE SKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.259070531 | $19.23 |
| KYLE SKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.560050367 | $34.26 |
| KYLE SKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6684011532 | $40.77 |
| KYLE SKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05385622247999 | $9.30 |
| KYLE SKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00070414879972 | $0.00 |
| KYLE SLIFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2545655407) | ($7,690.68) |
| KYLE SLIFER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2545655407 | $7,690.68 |
| KYLE SLIFER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25456554) | ($7,699.84) |
| KYLE SLIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017682161695407 | $61.10 |
| KYLE SLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250858492849 | $86.86 |
| KYLE SLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023709426538 | $0.00 |
| KYLE SLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037606547225 | $7.34 |
| KYLE SMELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106694212503 | $31.58 |
| KYLE SMELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001320995619997 | $0.00 |
| KYLE SMELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00338346511849999 | $0.00 |
| KYLE SMELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070532240415 | $0.00 |
| KYLE SMELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136270574238 | $8.14 |
| KYLE SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8836487019) | ($2,584.26) |
| KYLE SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8836487019 | $2,584.26 |
| KYLE SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (84.857876162) | ($5,016.82) |
| KYLE SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 84.857876162 | $5,016.82 |
| KYLE SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (84.84335) | ($5,010.00) |
| KYLE SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 4,991.385 | $5,010.00 |
| KYLE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005819) | ($1.77) |
| KYLE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005819 | $1.77 |
| KYLE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (541.99) | ($541.99) |
| KYLE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 541.99 | $541.99 |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001140734839) | ($34.35) |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001140734839 | $34.35 |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.5889896) | ($248.27) |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.5889896 | $248.27 |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.08481446509) | ($2.66) |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.08481446509 | $2.66 |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.00114) | ($34.42) |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | DOT | 3.4003 | $34.42 |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (0.09934) | ($3.13) |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 3.13 | $3.13 |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (4,994.51) | ($4,994.51) |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | DOT | 489.8021 | $4,994.51 |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (517.7913) | ($5,260.76) |
| KYLE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 5,238.149 | $5,260.76 |
| KYLE SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5,238.15) | ($5,238.15) |
| KYLE SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | DOT | 524.0424 | $5,238.15 |
| KYLE SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.95) |
| KYLE SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (523.042489) | ($5,215.16) |
| KYLE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| KYLE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| KYLE SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.538175695 | $5,201.93 |
| KYLE SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.538957031) | ($5,373.69) |
| KYLE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.538957031 | $5,373.69 |
| KYLE SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 28.957558551 | $27,342.96 |
| KYLE SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.652820639) | ($22,334.00) |
| KYLE SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7095846192) | ($670.02) |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000652478598 | $0.00 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040072314187999 | $0.01 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000122048175209 | $0.00 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000106601693859 | $0.00 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173809215022957 | $0.18 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174446825236 | $5.16 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000752553943869999 | $1.47 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023309515566411 | $6.98 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043666729934 | $1.29 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019860188315 | $0.00 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000820111374746299 | $0.29 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26063105172808 | $3.71 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.322817970606285 | $22.34 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056436284074 | $16.70 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038497172003 | $7.51 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000305791135927999 | $0.01 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4192551455962 | $3.42 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043799219676 | $0.00 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127962049479999 | $0.00 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00563833126847 | $0.00 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075513067417 | $0.03 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31580123236 | $1.94 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6206005649 | $2.23 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.04431255629 | $1.35 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041083415959 | $1.22 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124517070025 | $2.43 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88366993331 | $0.88 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000948877688899999 | $0.03 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134409928590085 | $15.47 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.356374667559999 | $0.36 |
| KYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7747506004 | $2.77 |
| KYLE SMYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024515860336 | $0.73 |
| KYLE SMYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0311674964859999 | $0.03 |
| KYLE SMYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0193627660099999 | $0.02 |
| KYLE SNOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105027 | $42.59 |
| KYLE SNOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1.303384 | $1.30 |
| KYLE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022585884542 | $68.15 |
| KYLE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8375008423 | $5.64 |
| KYLE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034559229023 | $68.04 |
| KYLE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005132817544 | $0.00 |
| KYLE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.509415906 | $11.50 |
| KYLE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056881409701 | $0.00 |
| KYLE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033668408213 | $0.00 |
| KYLE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000048679505764 | $0.00 |
| KYLE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111331039757 | $32.95 |
| KYLE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0536985759769999 | $107.25 |
| KYLE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.43022965 | $59.80 |
| KYLE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058202931506 | $0.00 |
| KYLE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104169451766 | $0.76 |
| KYLE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.56160542 | $15.08 |
| KYLE SOKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461428754 | $0.49 |
| KYLE SOKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139981604369 | $2.73 |
| KYLE SOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080250624759 | $0.24 |
| KYLE SOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.447905714 | $14.63 |
| KYLE SOMMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12743398) | ($5,000.00) |
| KYLE SOMMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12743398 | $5,000.00 |
| KYLE SOMMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12743398) | ($5,062.77) |
| KYLE SOMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01743809 | $511.09 |
| KYLE SOMMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.431485826) | ($40,925.03) |
| KYLE SOMMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.431485826 | $40,925.03 |
| KYLE SOMMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5783836714) | ($1,005.22) |
| KYLE SOMMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5783836714 | $1,005.22 |
| KYLE SOMMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,236.568237445) | ($715.17) |
| KYLE SOMMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,236.568237445 | $715.17 |
| KYLE SOMMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5783836714) | ($1,019.08) |
| KYLE SOMMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,236.568237445) | ($725.61) |
| KYLE SOMMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.44892391) | ($42,057.57) |
| KYLE SOMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007536096123) | ($23.11) |
| KYLE SOMMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007536096123 | $23.11 |
| KYLE SOMMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00075361) | ($23.21) |
| KYLE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771937505460022 | $267.16 |
| KYLE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00423746407351629 | $10.42 |
| KYLE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00252765866532 | $0.00 |
| KYLE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.73091269061 | $10.29 |
| KYLE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001420421128115 | $0.16 |
| KYLE SPACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036896314055 | $10.92 |
| KYLE SPACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.556209322 | $105.56 |
| KYLE SPACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046513420331 | $0.16 |
| KYLE SPACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 35.697163554 | $35.70 |
| KYLE SPARE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00121317) | ($0.25) |
| KYLE SPARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00121317 | $0.25 |
| KYLE SPARE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| KYLE SPARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| KYLE SPARE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| KYLE SPARE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18734986) | ($5,686.82) |
| KYLE SPARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18734986 | $5,686.82 |
| KYLE SPARE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18702049) | ($5,656.02) |
| KYLE SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482959974469999 | $14.29 |
| KYLE SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8483782719999 | $13.35 |
| KYLE SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6732958008 | $2.31 |
| KYLE SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018351866103 | $0.04 |
| KYLE SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142081896859999 | $0.01 |
| KYLE SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063987290969 | $0.01 |
| KYLE SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121519565859 | $0.01 |
| KYLE SPOELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087649483805 | $0.26 |
| KYLE SPOELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068011607743 | $0.01 |
| KYLE SPOELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.193862066609999 | $0.15 |
| KYLE SPOELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072474822425 | $0.01 |
| KYLE SPOELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015449463214 | $0.01 |
| KYLE SPOELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000110837358613 | $0.00 |
| KYLE SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000981146306999999 | $0.00 |
| KYLE SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124078543585999 | $0.02 |
| KYLE SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006204650773 | $0.01 |
| KYLE SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097460292151 | $0.01 |
| KYLE SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056145082431 | $0.00 |
| KYLE SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015199981914 | $0.00 |
| KYLE SPOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588993146789999 | $1.74 |
| KYLE STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.184738635 | $63.53 |
| KYLE STALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016013544978 | $3.12 |
| KYLE STAMBLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00434721 | $118.30 |
| KYLE STAMBLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04823740521) | ($100.00) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04823740521 | $100.00 |
| KYLE STAMBLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03291407) | ($1,000.00) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03291407 | $1,000.00 |
| KYLE STAMBLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4810953579) | ($1,000.00) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4810953579 | $1,000.00 |
| KYLE STAMBLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04823740521) | ($96.73) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7685071207) | ($1,572.14) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7685071207 | $1,572.14 |
| KYLE STAMBLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4738857422) | ($970.10) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17536449) | ($5,267.99) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17536449 | $5,267.99 |
| KYLE STAMBLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00331114) | ($99.56) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.264548) | ($544.73) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20931463) | ($6,259.76) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049261) | ($99.96) |
| KYLE STAMBLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4619077364) | ($932.41) |
| KYLE STAMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142193973016999 | $48.95 |
| KYLE STAMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144899562624 | $33.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE STAMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000090092157457 | $0.00 |
| KYLE STAMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0371127179 | $2.41 |
| KYLE STAMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2880683606 | $3.20 |
| KYLE STAMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062270643847 | $0.55 |
| KYLE STAMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20026292779999 | $4.10 |
| KYLE STAMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036491010025 | $1.44 |
| KYLE STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104507827427 | $30.93 |
| KYLE STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017247008497 | $33.65 |
| KYLE STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.971891320399999 | $0.77 |
| KYLE STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25168637197 | $2.80 |
| KYLE STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.620717763839999 | $0.09 |
| KYLE STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013260539396 | $0.01 |
| KYLE STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17793510218 | $0.23 |
| KYLE STARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048865926998 | $0.14 |
| KYLE STARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029153905961 | $0.00 |
| KYLE STARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.117594426999 | $101.57 |
| KYLE STARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028036445967 | $0.00 |
| KYLE STATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107599811352 | $0.00 |
| KYLE STEINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133861994645 | $0.40 |
| KYLE STEINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1839004868 | $7.18 |
| KYLE STEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019013556324 | $0.01 |
| KYLE STEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017779794822 | $0.00 |
| KYLE STEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0471785017 | $59.61 |
| KYLE STEVEN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108828335176999 | $34.28 |
| KYLE STEVEN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008018750536 | $15.65 |
| KYLE STEVEN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9663390978 | $5.00 |
| KYLE STEVEN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95153754503 | $10.56 |
| KYLE STEVEN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021808966274 | $0.02 |
| KYLE STEVEN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031958116637 | $2.34 |
| KYLE STEVEN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17112935751 | $10.22 |
| KYLE STEVEN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.7764539464 | $0.26 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.18147322 | $506.14 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.03779787 | $1,430.19 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06177776 | $1,817.71 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09957563) | ($3,002.47) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09957563 | $3,002.47 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.533535256) | ($99.62) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.533535256 | $99.62 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.18147322) | ($373.88) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.18147322 | $373.88 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.05886562 | $2,051.87 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.05886562) | ($2,052.18) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.05886562 | $2,052.18 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.124404581) | ($0.08) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.124404581 | $0.08 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.124404581) | ($0.08) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.124404581 | $0.08 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0173186 | $508.96 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0173186) | ($500.64) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0173186 | $500.64 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.05917 | $1,742.97 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05917) | ($1,744.77) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05917 | $1,744.77 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1777870166) | ($325.00) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1777870166 | $325.00 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.177785) | ($324.90) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0104326 | $324.90 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0104326) | ($324.37) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0104326 | $324.37 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000002016624454) | $0.00 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000002016624454 | $0.00 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01021467) | ($315.00) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01021467 | $315.00 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.010214) | ($314.98) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.173125 | $314.98 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.127656139) | ($5,688.09) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.127656139 | $5,688.09 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.300781) | ($5,946.29) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032946) | ($10.00) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032946 | $10.00 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.00033) | ($10.02) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.005557 | $10.02 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.005555) | ($10.01) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003292 | $10.01 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00032933) | ($9.99) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00032933 | $9.99 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.06029756 | $1,814.46 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06029756) | ($1,818.09) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06029756 | $1,818.09 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19778195) | ($5,600.00) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19778195 | $5,600.00 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.197781) | ($5,657.72) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000095) | ($0.03) |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000095 | $0.03 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143973021354 | $40.92 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.44891969623 | $100.66 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219158060018079 | $50.02 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035830345223 | $0.00 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021800163764 | $0.00 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000562555215739999 | $0.00 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000035772735729 | $0.00 |
| KYLE STEVEN KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000054028956334 | $0.00 |
| KYLE STEVEN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020036381414 | $0.59 |
| KYLE STEVEN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6012174123 | $1.60 |
| KYLE STEVEN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8026692271 | $1.43 |
| KYLE STEVEN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80462163691 | $0.51 |
| KYLE STEVEN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0507090972159999 | $0.56 |
| KYLE STICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115133580608 | $0.00 |
| KYLE STICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080124310773 | $0.00 |
| KYLE STINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00489722 | $141.63 |
| KYLE STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064114655429 | $18.98 |
| KYLE STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000628348829239999 | $1.23 |
| KYLE STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97197731541 | $0.61 |
| KYLE STOJEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,291.773725018) | ($22,291.77) |
| KYLE STOJEK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,291.773725018 | $22,291.77 |
| KYLE STOJEK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (8,745.0) | ($8,745.00) |
| KYLE STOJEK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 3.001722 | $8,745.00 |
| KYLE STOJEK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (13,546.77) | ($13,546.77) |
| KYLE STOJEK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 10,326.478 | $13,546.77 |
| KYLE STOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700609726726 | $50.94 |
| KYLE STOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105231020971 | $214.40 |
| KYLE STOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.8981281179199 | $57.90 |
| KYLE STOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.79669855 | $89.73 |
| KYLE STOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4651932963 | $18.41 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.285 | $790.71 |
| KYLE STONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.77111553 | $8,412.00 |
| KYLE STONE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,304.249573124) | ($263.17) |
| KYLE STONE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,304.249573124 | $263.17 |
| KYLE STONE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (1,304.2495731) | ($263.92) |
| KYLE STONE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034563) | ($99.23) |
| KYLE STONE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.736552) | ($7,863.04) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.654536667) | ($595.65) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 55.654536667 | $595.65 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (55.6545) | ($595.65) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 596.727 | $595.65 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (596.0) | ($596.00) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 55.7218 | $596.00 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.955187596) | ($571.42) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.955187596 | $571.42 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (372.832907975) | ($222.95) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 372.832907975 | $222.95 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.955187) | ($569.35) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (372.832907) | ($221.00) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.318826321) | ($437.47) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.318826321 | $437.47 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (10.31882) | ($435.07) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 437.796 | $435.07 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (437.79) | ($437.79) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 10.25966 | $437.79 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (55.721836) | ($618.26) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.210720479) | ($109.93) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.210720479 | $109.93 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.117228723) | ($108.33) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.117228723 | $108.33 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (6.11722) | ($107.96) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 100.94 | $107.96 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.94) | ($100.94) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.12426 | $100.94 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (6.21072) | ($105.02) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 100.234 | $105.02 |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.96) | ($100.96) |
| KYLE STONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.12547 | $100.96 |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 3.985 | $70.89 |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (10.11047) | ($136.09) |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 141.223 | $136.09 |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (141.22) | ($141.22) |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 10.12185 | $141.22 |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Outbound Transfer | LUNC | (6.124268) | ($6.73) |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Inbound Transfer | LUNC | 6.124268 | $7.25 |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (16.246118) | ($21.61) |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (10.25966) | ($312.71) |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 310.888 | $312.71 |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (310.89) | ($310.89) |
| KYLE STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 10.10138 | $310.89 |
| KYLE STONE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26462524) | ($5,079.50) |
| KYLE STONE | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26462524 | $5,079.50 |
| KYLE STONE | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Collateral | BTC | (0.26462524) | ($5,126.04) |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145013275572 | $42.44 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039943899378736 | $2.49 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027421797056613 | $1.96 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249094915312 | $77.21 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2872627856 | $0.33 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033342457437 | $65.55 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.947405468079999 | $0.95 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0180156751319999 | $0.01 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2956248691635 | $1.08 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41925215754999 | $6.75 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46228812613132 | $0.09 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014364962034 | $0.05 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06902161969887 | $4.54 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115596682123999 | $1.27 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035458570435806 | $2.62 |
| KYLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000053742512723 | $0.00 |
| KYLE STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021875852424 | $6.47 |
| KYLE STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.78094980098 | $36.49 |
| KYLE STRAUSSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00360936 | $147.12 |
| KYLE STRAUSSER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01479756 | $441.16 |
| KYLE STRAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416030847199999 | $127.76 |
| KYLE STRAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00960302366979999 | $18.74 |
| KYLE STRAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71276945058 | $0.45 |
| KYLE STRAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0210012949239999 | $0.19 |
| KYLE STRAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0120575029 | $1.02 |
| KYLE STRAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00906584812679999 | $0.66 |
| KYLE STRAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.052284669414 | $0.07 |
| KYLE STRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057803008739 | $0.01 |
| KYLE STRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012264093418 | $0.00 |
| KYLE SUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104020726282 | $0.01 |
| KYLE SUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0260334910909999 | $0.03 |
| KYLE SUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000218757776209999 | $0.00 |
| KYLE SUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000467311494289999 | $0.00 |
| KYLE SULLIVAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00117484 | $47.87 |
| KYLE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050774781224 | $156.50 |
| KYLE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094358444608 | $0.02 |
| KYLE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29472652672 | $0.23 |
| KYLE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057087428065 | $0.01 |
| KYLE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00481482575429999 | $0.35 |
| KYLE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000106905543804 | $0.00 |
| KYLE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58219566097 | $0.28 |
| KYLE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0838181050249999 | $0.04 |
| KYLE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000013990476242 | $0.00 |
| KYLE SUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001342074032 | $0.00 |
| KYLE SUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039122668811 | $0.00 |
| KYLE SUROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021116234965 | $63.55 |
| KYLE SUROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144265950969999 | $28.15 |
| KYLE SUROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.929591174 | $339.93 |
| KYLE SUROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0879890662 | $6.33 |
| KYLE SUSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156342082835 | $46.37 |
| KYLE SUSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062562088731 | $12.21 |
| KYLE SUSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.772628615999 | $121.77 |
| KYLE SUSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.468168125 | $2.81 |
| KYLE SUSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91005850564 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE SUSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052483903564 | $0.32 |
| KYLE SUSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000361576685129999 | $0.08 |
| KYLE SUSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17931751436 | $0.28 |
| KYLE SUSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04337469366 | $0.02 |
| KYLE SUTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041842276294 | $0.01 |
| KYLE SUTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119424922189 | $0.01 |
| KYLE SUTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104277048001999 | $0.00 |
| KYLE SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016664216667 | $0.05 |
| KYLE SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083669229283 | $0.02 |
| KYLE SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00223354049028 | $0.00 |
| KYLE SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4060914339 | $0.10 |
| KYLE SUYDAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22.551882595) | ($4.63) |
| KYLE SUYDAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22.551882595 | $4.63 |
| KYLE SUYDAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XLM | (22.5518825) | ($4.63) |
| KYLE SUYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016903256923 | $0.00 |
| KYLE SUYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00474800715774959 | $0.00 |
| KYLE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062237166 | $0.00 |
| KYLE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086803306704 | $0.02 |
| KYLE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044823720929 | $0.04 |
| KYLE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029644166622 | $0.00 |
| KYLE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052748133634 | $1.56 |
| KYLE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021303513175 | $0.04 |
| KYLE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028032514408 | $0.55 |
| KYLE T FADELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,511.445095742) | ($1,511.45) |
| KYLE T FADELL | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,511.445095742 | $1,511.45 |
| KYLE T FADELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,511.0) | ($1,511.00) |
| KYLE T FADELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (203.187379303) | ($17,594.41) |
| KYLE T FADELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 203.187379303 | $17,594.41 |
| KYLE T FADELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,503.61840455) | ($27,754.20) |
| KYLE T FADELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2,503.61840455 | $27,754.20 |
| KYLE T FADELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | LINK | (2,502.6) | ($28,102.70) |
| KYLE T FADELL | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (203.187379302) | ($17,553.36) |
| KYLE T FADELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.92650482) | ($26,508.36) |
| KYLE T FADELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.92650482 | $26,508.36 |
| KYLE T FADELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.92650482) | ($26,330.34) |
| KYLE T FADELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.000000003) | ($119,416.00) |
| KYLE T FADELL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.000000003 | $119,416.00 |
| KYLE T FADELL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($59,754.00) |
| KYLE T FADELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($59,804.17) |
| KYLE T FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103809800071479 | $386.77 |
| KYLE T FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018750762131 | $0.02 |
| KYLE T FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127413519081999 | $0.25 |
| KYLE T FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.128082181116 | $6.13 |
| KYLE T FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.95182077959 | $38.58 |
| KYLE T FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038619041575 | $0.00 |
| KYLE T FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73756166980809 | $72.27 |
| KYLE T FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.5639774256 | $16.29 |
| KYLE T WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055767651995 | $1.65 |
| KYLE T WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.821734173349999 | $0.98 |
| KYLE T WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054459557212 | $0.01 |
| KYLE T WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.649622030739999 | $0.65 |
| KYLE T WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.17364258735999 | $1.17 |
| KYLE TALBOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09933838866) | ($3,009.16) |
| KYLE TALBOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09933838866 | $3,009.16 |
| KYLE TALBOT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099338) | ($2,907.11) |
| KYLE TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002166600822991 | $69.94 |
| KYLE TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102891996237 | $0.02 |
| KYLE TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107897469341999 | $0.00 |
| KYLE TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090042254243 | $0.00 |
| KYLE TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 51.0 | $20.73 |
| KYLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239822770799999 | $0.00 |
| KYLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130774567854139 | $0.00 |
| KYLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018061638958 | $0.00 |
| KYLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067224734233 | $0.01 |
| KYLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15211613020074 | $0.06 |
| KYLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000060405285208 | $0.00 |
| KYLE TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0777718468) | ($187.28) |
| KYLE TANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0777718468 | $187.28 |
| KYLE TANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000422) | ($1.01) |
| KYLE TANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.077349) | ($184.09) |
| KYLE TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5162614167) | ($16,267.25) |
| KYLE TANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5162614167 | $16,267.25 |
| KYLE TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003518) | ($1.01) |
| KYLE TANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51622623) | ($14,792.61) |
| KYLE TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002245358898) | ($6.84) |
| KYLE TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002245358898 | $6.84 |
| KYLE TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022454) | ($6.85) |
| KYLE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019372966696 | $0.00 |
| KYLE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53284538183 | $0.42 |
| KYLE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3410384666 | $0.84 |
| KYLE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182843272176158 | $70.11 |
| KYLE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036192158272864 | $1.02 |
| KYLE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008561204251 | $0.00 |
| KYLE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008123010614 | $0.01 |
| KYLE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109340221298999 | $0.00 |
| KYLE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14042590394 | $0.14 |
| KYLE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000098451775999999 | $0.00 |
| KYLE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000242380855199999 | $0.00 |
| KYLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159180962419 | $0.47 |
| KYLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24165577518 | $2.69 |
| KYLE TEAGUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1449062067) | ($0.43) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.1449062067 | $0.43 |
| KYLE TEAGUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.100449798) | ($0.10) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.100449798 | $0.10 |
| KYLE TEAGUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1452511209) | ($0.15) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.1452511209 | $0.15 |
| KYLE TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004012764536) | ($118.97) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004012764536 | $118.97 |
| KYLE TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (283.750121559) | ($158.70) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 283.750121559 | $158.70 |
| KYLE TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.172841419) | ($581.71) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 18.172841419 | $581.71 |
| KYLE TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (188.313637864) | ($2,030.02) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 188.313637864 | $2,030.02 |
| KYLE TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,038.122841749) | ($2,705.96) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,038.122841749 | $2,705.96 |
| KYLE TEAGUE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00401276) | ($123.00) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,038.122841749) | ($2,919.82) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (283.750121) | ($167.77) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (18.172841419) | ($638.59) |
| KYLE TEAGUE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (188.313637864) | ($1,872.86) |
| KYLE TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242853487902799 | $0.89 |
| KYLE TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007149536371833 | $0.00 |
| KYLE TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.580504403738 | $32.96 |
| KYLE TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18325118214593 | $0.93 |
| KYLE TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7014733830693 | $25.61 |
| KYLE TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001978947231104 | $0.01 |
| KYLE TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006781440827664 | $0.00 |
| KYLE TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106354448790167 | $6.38 |
| KYLE TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035277467612 | $0.00 |
| KYLE TELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049800460046 | $14.74 |
| KYLE TELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21417406142 | $0.21 |
| KYLE TEN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001590128271 | $0.00 |
| KYLE TEN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0468392633449999 | $0.05 |
| KYLE TEN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035820946496 | $0.01 |
| KYLE TESSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000190070859039999 | $0.04 |
| KYLE TESSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35543531672 | $0.36 |
| KYLE TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151185818989999 | $2.95 |
| KYLE TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.7841491529999 | $97.78 |
| KYLE THIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041469083295 | $0.00 |
| KYLE THIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000054932726277 | $0.00 |
| KYLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017221536466 | $0.51 |
| KYLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040002560099 | $0.03 |
| KYLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030239277329 | $0.00 |
| KYLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064158624363 | $0.06 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.66225 | $25,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.66225) | ($25,049.02) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.66225 | $25,049.02 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01372994752) | ($1.93) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01372994752 | $1.93 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02620291972) | ($72.55) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02620291972 | $72.55 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3.183134234) | ($1.85) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3.183134234 | $1.85 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1.219558576) | ($5.47) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1.219558576 | $5.47 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.8493328816) | ($3.92) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.8493328816 | $3.92 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.026201) | ($73.95) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 73.364 | $73.95 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25,073.36) | ($25,073.36) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.6962873 | $25,073.36 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6962873) | ($25,390.67) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6962873 | $25,390.67 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,550.0) | ($9,550.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,550.0 | $9,550.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (9,550.0) | ($9,550.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3076055 | $9,550.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3241001 | $10,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3251 | $10,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3414001 | $10,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3524 | $10,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.6506057) | ($47,385.63) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.6506057 | $47,385.63 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3367 | $10,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (57,141.97) | ($57,141.97) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 57,141.97 | $57,141.97 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (57,141.97) | ($57,141.97) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3367) | ($10,513.79) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3367 | $10,513.79 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.78590964) | ($350,000.00) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.78590964 | $350,000.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,629.45) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (7.5) | ($226,789.44) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200,597.573195144) | ($200,597.57) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200,597.573195144 | $200,597.57 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($85,345.68) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200,597.573195) | ($200,597.57) |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033032706177 | $1,077.32 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.479377227 | $100.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000891840083100199 | $0.26 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,058.307766852 | $4,058.31 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,413.4346824008 | $2,413.43 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007243781098098 | $0.04 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004204178960065 | $0.01 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00204819044407869 | $0.00 |
| KYLE THOMAS MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00039225374028307 | $0.00 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.999539 | $3,111.87 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.995 | $12,297.65 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.94 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 4,548.6 | $4,241.15 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.69 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,548.0 | $3,498.12 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1.5 | $1.40 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $52.11 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 40.99999 | $4,197.47 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($32.22) |
| KYLE THOMAS WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (40.49999) | ($2,585.58) |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003811469849 | $122.33 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21471308416 | $432.70 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.5800310953 | $30.98 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.0991342986999 | $25.35 |
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0584399844253399 | $0.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112235721963899 | $0.63 |
| KYLE THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,553.729051) | ($7,553.73) |
| KYLE THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (12.0001214) | ($218.92) |
| KYLE THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 115.0 | $115.00 |
| KYLE THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 975.638506 | $975.64 |
| KYLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8275495008 | $1.83 |
| KYLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.501258538587 | $211.68 |
| KYLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71044369959 | $0.83 |
| KYLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037423130737 | $0.01 |
| KYLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00697141987809999 | $0.01 |
| KYLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000179668884448 | $0.00 |
| KYLE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071475468306 | $0.21 |
| KYLE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078841518307 | $2.33 |
| KYLE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014811821308 | $0.01 |
| KYLE TILEV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012844 | $500.12 |
| KYLE TILEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9081468676) | ($27,300.71) |
| KYLE TILEV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9081468676 | $27,300.71 |
| KYLE TILEV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92099) | ($27,647.20) |
| KYLE TILEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008850831147) | ($1.66) |
| KYLE TILEV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008850831147 | $1.66 |
| KYLE TILEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01066365198) | ($20.00) |
| KYLE TILEV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01066365198 | $20.00 |
| KYLE TILEV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001322292846) | ($2.48) |
| KYLE TILEV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008850831147) | ($1.66) |
| KYLE TILEV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005794352505) | ($0.84) |
| KYLE TILEV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KYLE TILEV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KYLE TILEV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.014987133 | $1,459.63 |
| KYLE TILEV | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001061330043) | ($1.24) |
| KYLE TILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035488404449409 | $132.15 |
| KYLE TILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022842401395 | $68.96 |
| KYLE TILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036972811565 | $70.48 |
| KYLE TILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110022607179 | $0.01 |
| KYLE TILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00497275657447 | $0.00 |
| KYLE TIRCUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021936191253 | $0.00 |
| KYLE TIRCUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052401868257 | $0.00 |
| KYLE TITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123587393853 | $0.00 |
| KYLE TITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031329862258 | $0.00 |
| KYLE TOBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00065655 | $18.99 |
| KYLE TOBIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00010651 | $3.13 |
| KYLE TOBIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00011707 | $3.48 |
| KYLE TOBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0002837 | $8.16 |
| KYLE TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089718436257 | $0.22 |
| KYLE TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006610158289963 | $0.00 |
| KYLE TOMSIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (174.049093714) | ($1,299.58) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 174.049093714 | $1,299.58 |
| KYLE TOMSIK | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | UNI | (174.049093) | ($1,300.95) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.280005142) | ($759.34) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 8.280005142 | $759.34 |
| KYLE TOMSIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.821438542) | ($25,027.20) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.821438542 | $25,027.20 |
| KYLE TOMSIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2519760908) | ($7,900.56) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2519760908 | $7,900.56 |
| KYLE TOMSIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.916144375) | ($618.58) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.916144375 | $618.58 |
| KYLE TOMSIK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AAVE | (8.280005) | ($749.06) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.821438) | ($19,049.56) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,941.65) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | SOL | (10.916144) | ($483.69) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.251976) | ($7,298.18) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.161001633) | ($3.16) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.161001633 | $3.16 |
| KYLE TOMSIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006901233477) | ($14.07) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006901233477 | $14.07 |
| KYLE TOMSIK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006901) | ($14.00) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.304058265) | ($7.30) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 7.304058265 | $7.30 |
| KYLE TOMSIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001502412119) | ($4.36) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001502412119 | $4.36 |
| KYLE TOMSIK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00015) | ($4.36) |
| KYLE TOMSIK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | GUSD | (7.3) | ($7.30) |
| KYLE TOMSIK | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.161001) | ($3.16) |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100843677300758 | $38.32 |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048225599133064 | $135.78 |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021097071723709 | $0.02 |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00377462691979999 | $0.04 |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000060917711279 | $0.00 |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053687277554881 | $4.76 |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036092688570836 | $5.48 |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34884564114382 | $2.93 |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000095252311823 | $0.00 |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0700143790301899 | $0.07 |
| KYLE TOMSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000151688230679999 | $0.00 |
| KYLE TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (230.8) | ($230.80) |
| KYLE TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 588.176 | $230.80 |
| KYLE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.0515611516091 | $95.45 |
| KYLE TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 10,765.31417958 | $1,509.15 |
| KYLE TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KYLE TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.392127097) | ($2,672.10) |
| KYLE TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.392127097 | $2,672.10 |
| KYLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045468647197 | $137.90 |
| KYLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.6625134109999 | $39.97 |
| KYLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.129424487355999 | $9.47 |
| KYLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12804114052848 | $12.32 |
| KYLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.50913752858 | $1.14 |
| KYLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678583 | $50.00 |
| KYLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38340309526 | $0.30 |
| KYLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017603255626 | $0.01 |
| KYLE TREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114210622228 | $348.25 |
| KYLE TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000569633723419999 | $0.00 |
| KYLE TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025695220985 | $0.00 |
| KYLE TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012852593837 | $0.00 |
| KYLE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162589030531 | $0.48 |
| KYLE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019608636043 | $38.26 |
| KYLE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.456178192 | $239.46 |
| KYLE TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834479778319999 | $24.70 |
| KYLE TRUDEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,831.097297) | ($3,831.10) |
| KYLE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032728318345 | $0.97 |
| KYLE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084031338419 | $16.40 |
| KYLE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157027960521 | $46.58 |
| KYLE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8415971262 | $7.98 |
| KYLE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044932609546 | $89.30 |
| KYLE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015807588951 | $0.00 |
| KYLE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.666409597259999 | $7.41 |
| KYLE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.247290395944 | $22.25 |
| KYLE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.735603664749999 | $43.98 |
| KYLE TUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2713190786 | $8.14 |
| KYLE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040301762295 | $0.00 |
| KYLE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027170592134 | $0.80 |
| KYLE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.000839452 | $5.95 |
| KYLE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.5598409659999 | $43.56 |
| KYLE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.344336527819999 | $0.05 |
| KYLE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.457664039 | $1.46 |
| KYLE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0591121558929999 | $1.39 |
| KYLE TURNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.845293208) | ($22,173.53) |
| KYLE TURNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.845293208 | $22,173.53 |
| KYLE TURNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035555) | ($99.91) |
| KYLE TURNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (7.809738208) | ($22,037.22) |
| KYLE TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KYLE TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KYLE TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KYLE TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (19,950.0) | ($19,950.00) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,481.498025741) | ($50,481.50) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,481.498025741 | $50,481.50 |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,288.502297638) | ($11,712.49) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,288.502297638 | $11,712.49 |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.083397567) | ($62,293.12) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.083397567 | $62,293.12 |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (23,685.211808258) | ($9,049.52) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 23,685.211808258 | $9,049.52 |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (33.622256736) | ($2,353.21) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 33.622256736 | $2,353.21 |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,329.961674919) | ($4,357.67) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,329.961674919 | $4,357.67 |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (59.955649208) | ($3,037.23) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 59.955649208 | $3,037.23 |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (104.441804754) | ($3,181.27) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 104.441804754 | $3,181.27 |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (402.785227173) | ($2,907.62) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 402.785227173 | $2,907.62 |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.483536) | ($49.88) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1,283.018761637) | ($11,600.85) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (23,685.211808258) | ($8,606.77) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001672) | ($47.76) |
| KYLE TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KYLE TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,481.498025) | ($10,481.50) |
| KYLE TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70195142) | ($19,739.85) |
| KYLE TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (33.62225673) | ($2,094.33) |
| KYLE TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70372906) | ($20,031.96) |
| KYLE TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67604508) | ($19,598.55) |
| KYLE TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (104.441804754) | ($3,221.02) |
| KYLE TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (402.785227173) | ($2,700.04) |
| KYLE TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,329.961674919) | ($3,916.01) |
| KYLE TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (59.955649207) | ($2,719.59) |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006746597801761 | $257.27 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026693657153546 | $79.00 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.47197988939 | $415.47 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.781567513544 | $47.98 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051030641176 | $0.00 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.24212990939 | $161.49 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.645555295596149 | $7.67 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0538849008787169 | $5.32 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29578507659067 | $26.17 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5373388342932 | $34.38 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000475634947159999 | $0.05 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00092641399437 | $0.01 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037121748817 | $2.03 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 21.8178188729633 | $13.96 |
| KYLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000440274001199999 | $0.00 |
| KYLE TYDEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,075.0) | ($1,075.00) |
| KYLE TYDEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 10.06434 | $1,075.00 |
| KYLE TYDEREK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,430.0) | ($1,430.00) |
| KYLE TYDEREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0356213 | $1,430.00 |
| KYLE TYDEREK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2220905756) | ($6,390.88) |
| KYLE TYDEREK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2220905756 | $6,390.88 |
| KYLE TYDEREK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22139857) | ($6,525.28) |
| KYLE TYDEREK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.40) |
| KYLE TYDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095999469358903 | $35.73 |
| KYLE TYDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312030650993 | $61.17 |
| KYLE TYDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.120215516948 | $3.12 |
| KYLE TYDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00254007788109999 | $0.00 |
| KYLE TYDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116494369516 | $6.59 |
| KYLE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403042469424153 | $0.45 |
| KYLE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0580904829979999 | $0.04 |
| KYLE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013157438308 | $0.01 |
| KYLE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029455260998 | $0.00 |
| KYLE TYMOSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014925191617 | $450.97 |
| KYLE TYMOSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0588256054729999 | $117.76 |
| KYLE TYMOSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045636740281 | $0.05 |
| KYLE UHLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.113385704) | ($31,604.40) |
| KYLE UHLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.113385704 | $31,604.40 |
| KYLE UHLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.782526752) | ($24,000.17) |
| KYLE UHLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.782526752 | $24,000.17 |
| KYLE UHLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (446.330704219) | ($3,191.26) |
| KYLE UHLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 446.330704219 | $3,191.26 |
| KYLE UHLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,996.800850352) | ($1,640.61) |
| KYLE UHLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,996.800850352 | $1,640.61 |
| KYLE UHLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.130882265) | ($42.13) |
| KYLE UHLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.130882265 | $42.13 |
| KYLE UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062794126818968 | $217.00 |
| KYLE UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12553394466206 | $298.00 |
| KYLE UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.024725963604 | $33.56 |
| KYLE UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37407696838677 | $13.37 |
| KYLE UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7186778876 | $16.12 |
| KYLE UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3351791594045 | $0.34 |
| KYLE UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034183966658 | $3.75 |
| KYLE UNDESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026697404792 | $81.04 |
| KYLE UNDESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015090640401 | $29.45 |
| KYLE UNRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000567451268239999 | $0.00 |
| KYLE UNRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000108770582107999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE UNSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020079909699999 | $0.06 |
| KYLE UNSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46922301898 | $0.55 |
| KYLE UNSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044854892714 | $0.88 |
| KYLE UNSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016613080724 | $0.00 |
| KYLE VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001890611456 | $0.00 |
| KYLE VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020477999629 | $0.02 |
| KYLE VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054928431667 | $0.00 |
| KYLE VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052427708961 | $0.00 |
| KYLE VAN BAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52125518029999 | $1.21 |
| KYLE VAN BAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038550455327 | $0.06 |
| KYLE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (1.227696299) | ($47,280.00) |
| KYLE VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,820.0 | $11,820.00 |
| KYLE VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.01804426) | ($27.63) |
| KYLE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305329131982 | $121.04 |
| KYLE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.240581623871 | $169.49 |
| KYLE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.586099120999 | $109.59 |
| KYLE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104899189032999 | $6.27 |
| KYLE VAN RYNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195045113019999 | $58.50 |
| KYLE VAN RYNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039400095057 | $77.96 |
| KYLE VAN WYK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.475247) | ($200.01) |
| KYLE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012264719291 | $0.00 |
| KYLE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02318382129 | $0.03 |
| KYLE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014507871211 | $0.03 |
| KYLE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00643633124739999 | $0.45 |
| KYLE VANDAALWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057791870622 | $17.11 |
| KYLE VANDAALWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116510779968 | $0.01 |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,013.50 |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2547157041) | ($7,582.72) |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2547157041 | $7,582.72 |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.353715) | ($10,555.13) |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.281934385) | ($15,610.10) |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.281934385 | $15,610.10 |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.07) |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (7.280934) | ($15,126.65) |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,725.517858737) | ($1,725.52) |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,725.517858737 | $1,725.52 |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,720.51) | ($1,720.51) |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111991209187089 | $41.75 |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03681940722155 | $100.42 |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.809943509198 | $19.81 |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059683780278 | $0.05 |
| KYLE VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0813540853489 | $1.47 |
| KYLE VANDEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232945282369999 | $0.00 |
| KYLE VANDEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047755788787 | $0.01 |
| KYLE VANDEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062001026397 | $0.01 |
| KYLE VANDEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000256306466201 | $0.00 |
| KYLE VANDEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000689747055 | $0.00 |
| KYLE VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023730827536 | $0.00 |
| KYLE VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019618511772 | $0.00 |
| KYLE VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000053762008738 | $0.00 |
| KYLE VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.4777078879999 | $0.83 |
| KYLE VANDER VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028369033082 | $86.28 |
| KYLE VANDER VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114147218741 | $22.27 |
| KYLE VANELLERY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048362312652 | $1.43 |
| KYLE VANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102731528918 | $0.02 |
| KYLE VANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042700246937 | $0.03 |
| KYLE VANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000358402906159999 | $0.00 |
| KYLE VANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027985103088 | $8.28 |
| KYLE VANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035285230723 | $6.88 |
| KYLE VANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.56227111 | $104.56 |
| KYLE VANZWEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017321785447 | $0.01 |
| KYLE VANZWEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014281060135 | $0.00 |
| KYLE VANZWEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130430542807 | $0.01 |
| KYLE VANZWEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075728343448 | $0.03 |
| KYLE VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125822908898 | $37.24 |
| KYLE VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091254759788 | $17.81 |
| KYLE VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.86156362899999 | $3.28 |
| KYLE VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097925360534 | $0.03 |
| KYLE VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93585109208 | $1.09 |
| KYLE VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010600157 2309 | $0.00 |
| KYLE VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024016381075 | $0.02 |
| KYLE VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029096643394 | $0.07 |
| KYLE VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121378794478 | $0.36 |
| KYLE VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.199261234 | $36.20 |
| KYLE VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010270732475 | $0.00 |
| KYLE VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045139522582 | $0.00 |
| KYLE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 687.314239813999 | $687.31 |
| KYLE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356378306279999 | $0.36 |
| KYLE VIEHWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.983780728443 | $2.87 |
| KYLE VIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000603751287 | $0.00 |
| KYLE VIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014527611361 | $0.00 |
| KYLE VIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00094204447826 | $0.01 |
| KYLE VIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02692098496999 | $0.04 |
| KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $36.48 |
| KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 16.5 | $301.80 |
| KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02839 | $85.67 |
| KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.73639114 | $2,223.32 |
| KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047839458083 | $14.16 |
| KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101954350038099 | $19.09 |
| KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.431222402 | $9.06 |
| KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.375216807364 | $3.97 |
| KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107825574117999 | $6.45 |
| KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100754738683 | $3.99 |
| KYLE VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032057348374 | $97.84 |
| KYLE VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000382831608909999 | $0.01 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $116.39 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00249986 | $103.44 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XAUT | 0.249978 | $476.19 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (94.638) | ($199.69) |
| KYLE VLEDDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0051558 | $199.69 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (5.492) | ($11.59) |
| KYLE VLEDDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002991 | $11.59 |
| KYLE VLEDDER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.07437189 | $148.26 |
| KYLE VLEDDER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00679718 | $200.03 |
| KYLE VLEDDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00527776 | $154.05 |
| KYLE VLEDDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 72.3060193 | $716.83 |
| KYLE VLEDDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0139903 | $409.68 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189159492948399 | $57.01 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9607620939942 | $10.16 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032912273559 | $0.53 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.384153518 | $4.38 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.317937209889999 | $2.74 |
| KYLE VLEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00187576441557 | $3.49 |
| KYLE VOEGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,010.86209319) | ($6,418.97) |
| KYLE VOEGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,010.86209319 | $6,418.97 |
| KYLE VOEGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,811.0) | ($4,811.00) |
| KYLE VOEGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,811.0 | $4,811.00 |
| KYLE VOEGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,811.0) | ($4,811.00) |
| KYLE VOEGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (1,010.86) | ($6,826.88) |
| KYLE VOEGEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,138.32221204) | ($25,138.32) |
| KYLE VOEGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,138.32221204 | $25,138.32 |
| KYLE VOEGEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3068676042) | ($2.61) |
| KYLE VOEGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3068676042 | $2.61 |
| KYLE VOEGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | LINK | (0.3089) | ($2.63) |
| KYLE VOEGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 2.617 | $2.63 |
| KYLE VOEGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (140.93) | ($140.93) |
| KYLE VOEGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.077838 | $140.93 |
| KYLE VOEGEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.077835) | ($139.62) |
| KYLE VOEGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KYLE VOEGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| KYLE VOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212194024699999 | $0.01 |
| KYLE VOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.90429910524 | $319.90 |
| KYLE VOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65881411828017 | $19.54 |
| KYLE VOGELZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125687337878 | $0.37 |
| KYLE VOGELZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6341057052 | $5.58 |
| KYLE VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030735652812 | $0.01 |
| KYLE VOLLAERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,118.52) |
| KYLE VOLLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8910339577 | $6.06 |
| KYLE VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041085354777 | $0.01 |
| KYLE VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051910263269999 | $0.01 |
| KYLE VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037700915242 | $0.00 |
| KYLE VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063818905628 | $0.01 |
| KYLE VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125342352207 | $0.00 |
| KYLE VORBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,758.542014249) | ($5,758.54) |
| KYLE VORBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,758.542014249 | $5,758.54 |
| KYLE VORBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00111840867) | ($32.68) |
| KYLE VORBACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00111840867 | $32.68 |
| KYLE VORBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| KYLE VORBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| KYLE VORBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011184) | ($30.67) |
| KYLE VORBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,754.542014) | ($5,754.54) |
| KYLE VORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117106498221709 | $0.39 |
| KYLE VORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.01711043309 | $69.02 |
| KYLE VORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031958735235 | $0.03 |
| KYLE VORCHHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061688830137 | $1.83 |
| KYLE VORCHHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060338675922 | $1.18 |
| KYLE VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240098169219999 | $7.11 |
| KYLE VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2483276261 | $4.25 |
| KYLE VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00111113454367 | $0.08 |
| KYLE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1250323113 | $10.13 |
| KYLE WAGEHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000773196164939999 | $22.88 |
| KYLE WAGEHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040092822129 | $79.38 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03545816 | $1,441.20 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259457) | ($100.00) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00259457 | $100.00 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02594458) | ($1,000.00) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02594458 | $1,000.00 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.025945) | ($1,003.13) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002594) | ($100.29) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1293687) | ($5,000.00) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1293687 | $5,000.00 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.129368) | ($4,999.66) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25889649) | ($10,000.00) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25889649 | $10,000.00 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.258897) | ($9,986.49) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30949605) | ($12,000.00) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.30949605 | $12,000.00 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.309496) | ($12,000.78) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3746092983) | ($14,538.07) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3746092983 | $14,538.07 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.374609) | ($14,544.33) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.201222949) | ($909.11) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 14.201222949 | $909.11 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.589309519) | ($586.87) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 7.589309519 | $586.87 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SOL | (7.589309) | ($570.39) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | LUNC | (14.201222) | ($865.00) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002864663507) | ($8.94) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002864663507 | $8.94 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.341506284) | ($7,756.84) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.341506284 | $7,756.84 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($205.78) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.241506) | ($6,655.20) |
| KYLE WAITKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280733003536987 | $111.78 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015707229114785 | $43.87 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033438115030812 | $3.11 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06518236218014 | $5.21 |
| KYLE WAITKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017955130029 | $0.00 |
| KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075746235404 | $22.42 |
| KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069426215919 | $1.35 |
| KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054805071939 | $0.03 |
| KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107242968256 | $0.02 |
| KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00100440650714 | $0.11 |
| KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138628844484999 | $41.03 |
| KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014720972139 | $0.03 |
| KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.736922311 | $52.74 |
| KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0090782639813 | $0.01 |
| KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.141742308531 | $22.63 |
| KYLE WALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (933.086600769) | ($592.12) |
| KYLE WALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (23.229634998) | ($192.80) |
| KYLE WALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010381) | ($20.09) |
| KYLE WALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02583802 | $743.33 |
| KYLE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253005240324 | $6.42 |
| KYLE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103477354663999 | $2.06 |
| KYLE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.038005521592 | $7.09 |
| KYLE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18719309910332 | $2.94 |
| KYLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023435964754 | $0.69 |
| KYLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104012679209 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022449447629 | $0.44 |
| KYLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.001291486999 | $86.41 |
| KYLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.082558173438 | $0.05 |
| KYLE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17472456156 | $1.54 |
| KYLE WALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038758165332 | $0.01 |
| KYLE WALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021772185828 | $0.04 |
| KYLE WALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165173503669999 | $0.17 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102701332185 | $0.00 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152789112894 | $45.26 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000416906584239999 | $0.01 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096457089867 | $0.01 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033136829898 | $0.03 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068725244977 | $0.01 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000787189208239999 | $0.00 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066609427364 | $0.00 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.40084353223 | $21.87 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17885976654 | $7.08 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023583573129 | $2.59 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018381405672 | $0.42 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02385732026 | $1.58 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015445438746 | $0.00 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049737452133 | $0.00 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.224434231339999 | $0.12 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023096588114 | $0.54 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00101158503157 | $1.88 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.258575035879999 | $0.47 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00001830339606 | $0.00 |
| KYLE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.07158342337 | $1.43 |
| KYLE WALTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,197.550879457) | ($10,197.55) |
| KYLE WALTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,197.550879457 | $10,197.55 |
| KYLE WALTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,197.55) | ($10,197.55) |
| KYLE WALTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003082835824) | ($0.09) |
| KYLE WALTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003082835824 | $0.09 |
| KYLE WALTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002271122811) | ($0.24) |
| KYLE WALTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002271122811 | $0.24 |
| KYLE WALTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00160648489) | ($0.22) |
| KYLE WALTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00160648489 | $0.22 |
| KYLE WALTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3649373097) | ($0.36) |
| KYLE WALTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3649373097 | $0.36 |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006627700429) | ($188.68) |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006627700429 | $188.68 |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (40.883312995) | ($5.04) |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 40.883312995 | $5.04 |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.657821398) | ($6.66) |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.657821398 | $6.66 |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.014459539) | ($7,709.22) |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.014459539 | $7,709.22 |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.014459539) | ($7,713.42) |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.65) | ($6.65) |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (40.8833129) | ($5.06) |
| KYLE WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0066277) | ($189.60) |
| KYLE WALTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00355493695) | ($5.98) |
| KYLE WALTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00355493695 | $5.98 |
| KYLE WALTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00355493695) | ($5.97) |
| KYLE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036059300934597 | $1.34 |
| KYLE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193485600981237 | $53.71 |
| KYLE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018734550918132 | $0.00 |
| KYLE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038850982246416 | $0.01 |
| KYLE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002955650158482 | $0.00 |
| KYLE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000473537222212 | $0.00 |
| KYLE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.1013816958843 | $20.10 |
| KYLE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010638027288823 | $0.00 |
| KYLE WALTERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (20,213.334588266) | ($15,000.00) |
| KYLE WALTERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 24,713.144277145 | $18,339.24 |
| KYLE WALTERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (50.57376314) | ($37.53) |
| KYLE WALTERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (607.917250542) | ($451.13) |
| KYLE WALTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (58,237.248659807) | ($40,000.00) |
| KYLE WALTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 70,302.694800182 | $48,287.10 |
| KYLE WALTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (145.709596147) | ($100.08) |
| KYLE WALTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,751.488747679) | ($1,203.00) |
| KYLE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098806018086 | $0.10 |
| KYLE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.2523669444735 | $47.75 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130101303022057 | $38.51 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.389208214 | $1.62 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329579714 | $64.76 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19454844171 | $0.19 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41294287498 | $0.33 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3539261794 | $3.12 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.441414843 | $5.32 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.289429348 | $1.15 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031348263124 | $0.00 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00052961514553 | $0.00 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2345255869 | $1.19 |
| KYLE WALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000310681410599999 | $0.00 |
| KYLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000718363966819999 | $0.21 |
| KYLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015404630193 | $0.02 |
| KYLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39073408171 | $0.39 |
| KYLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40520624999 | $0.41 |
| KYLE WARNKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,000.0) | ($7,000.00) |
| KYLE WARNKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,000.0 | $7,000.00 |
| KYLE WARNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| KYLE WARNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,900.0) | ($6,900.00) |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246324381129999 | $74.57 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054978811569 | $109.88 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27226378969999 | $7.27 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1953362392 | $2.53 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26139375242 | $2.31 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47333465785 | $0.47 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071710647402 | $2.84 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03403663643 | $3.74 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031515011034 | $0.24 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.1456089467 | $50.15 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.49896706783 | $0.27 |
| KYLE WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033702767967 | $6.28 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052383818282 | $0.02 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028466974739 | $0.01 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046727032055 | $0.04 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000546675244889999 | $0.00 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029001634269 | $0.03 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045408917545 | $0.00 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014916773268 | $0.00 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000042317233439 | $0.00 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000256703634939999 | $0.01 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118916400627 | $0.02 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003544227521 | $0.00 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088042047798 | $0.00 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001195437807 | $0.00 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5176963159 | $0.14 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116592350564 | $3.45 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.55456618679999 | $6.78 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8187557573 | $1.77 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.251208818299999 | $2.79 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0611915244949999 | $0.54 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056213867537 | $0.41 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030232029845 | $1.81 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076612122773 | $3.03 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025002178509 | $0.57 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023524007981 | $0.18 |
| KYLE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028879325215 | $0.68 |
| KYLE WASICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091287536397 | $0.27 |
| KYLE WASICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063170788874 | $0.00 |
| KYLE WASICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019800660914 | $0.02 |
| KYLE WASICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0434809897779999 | $0.15 |
| KYLE WASICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.423256455439999 | $0.42 |
| KYLE WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018463003816 | $0.55 |
| KYLE WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 615.627981089 | $615.63 |
| KYLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105608993800999 | $323.03 |
| KYLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086651168139 | $174.76 |
| KYLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.900295003 | $67.31 |
| KYLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.29393309179999 | $11.25 |
| KYLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28108199158 | $7.88 |
| KYLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118548118797999 | $3.51 |
| KYLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.180709224079999 | $0.03 |
| KYLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070588065769 | $0.05 |
| KYLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025263445532 | $0.02 |
| KYLE WAYNE MAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021172384166 | $0.04 |
| KYLE WEATHERWAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137538678179999 | $0.00 |
| KYLE WEATHERWAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028908614053 | $0.00 |
| KYLE WEBSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007510040435) | ($2.74) |
| KYLE WEBSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007510040435 | $2.74 |
| KYLE WEBSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.281002292) | ($249.28) |
| KYLE WEBSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 249.281002292 | $249.28 |
| KYLE WEBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.325199195) | ($0.33) |
| KYLE WEBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.325199195 | $0.33 |
| KYLE WEBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000751) | ($2.34) |
| KYLE WEBSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (249.606201) | ($249.61) |
| KYLE WEBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000322419955479999 | $0.01 |
| KYLE WEBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3097865892319 | $1.31 |
| KYLE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005126979225 | $158.05 |
| KYLE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064470728856 | $129.32 |
| KYLE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 584.133104755 | $584.13 |
| KYLE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0481196195799999 | $0.01 |
| KYLE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52111519408 | $0.02 |
| KYLE WEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118802169900455 | $50.32 |
| KYLE WEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022245243482 | $0.04 |
| KYLE WEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006998649088 | $0.01 |
| KYLE WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104794283724 | $2.04 |
| KYLE WEINANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047401389483 | $0.14 |
| KYLE WEINANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013448123045 | $0.26 |
| KYLE WEINANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071051303719 | $0.01 |
| KYLE WEINANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041663437039 | $0.01 |
| KYLE WEINANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000372824978889999 | $0.00 |
| KYLE WEINMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034091355459999 | $0.00 |
| KYLE WEINMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000004835301607 | $0.00 |
| KYLE WELHAUSEN KASPAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.50667576 | $17,291.59 |
| KYLE WELHAUSEN KASPAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.50667576) | ($14,767.13) |
| KYLE WELHAUSEN KASPAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.50667576 | $14,767.13 |
| KYLE WELHAUSEN KASPAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.58238479 | $17,043.40 |
| KYLE WELHAUSEN KASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458356766519999 | $129.41 |
| KYLE WELHAUSEN KASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.114561735 | $100.00 |
| KYLE WELHAUSEN KASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103217347584 | $208.70 |
| KYLE WELHAUSEN KASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.240348892 | $208.69 |
| KYLE WELHAUSEN KASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.421254708 | $4.44 |
| KYLE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8903310151 | $1.74 |
| KYLE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073819328686 | $21.82 |
| KYLE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2659944941 | $6.27 |
| KYLE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 96.659339055 | $96.66 |
| KYLE WENNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.94338394) | ($53,857.37) |
| KYLE WENNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.94338394 | $53,857.37 |
| KYLE WENNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (29.94338394) | ($53,807.06) |
| KYLE WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017841475879 | $0.53 |
| KYLE WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221071044926989 | $536.74 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002264911893 | $6.70 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8472823798 | $7.81 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085708678583 | $0.00 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54854946364 | $1.87 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0106040384586 | $0.42 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097411698962 | $1.07 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031652950488 | $0.19 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049538034539 | $0.11 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00177677104639999 | $0.13 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0053604718734 | $0.31 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.301499649249999 | $0.47 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000602050934549999 | $0.00 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033674218222 | $0.24 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025659086593 | $0.00 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.131819311248 | $0.07 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017002681989 | $0.40 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00130123019842 | $0.14 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022144349846 | $0.06 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.076614185665 | $0.19 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000043948094835 | $0.00 |
| KYLE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.43230758693 | $0.58 |
| KYLE WESOLOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00158937 | $64.27 |
| KYLE WESOLOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0217242061 | $65.97 |
| KYLE WESOLOWSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.02232941593 | $68.69 |
| KYLE WESOLOWSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00168224 | $69.52 |
| KYLE WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018596148985 | $55.65 |
| KYLE WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016818415057 | $32.82 |
| KYLE WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017884572801 | $0.71 |
| KYLE WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.8619867839999 | $55.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE WEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00326103) | ($100.00) |
| KYLE WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00326103 | $100.00 |
| KYLE WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003261) | ($99.49) |
| KYLE WEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.149129334) | ($35,034.66) |
| KYLE WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.149129334 | $35,034.66 |
| KYLE WEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000621039268) | ($18.44) |
| KYLE WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000621039268 | $18.44 |
| KYLE WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006214) | ($18.63) |
| KYLE WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.149129) | ($33,843.00) |
| KYLE WEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002572865199) | ($8.11) |
| KYLE WEST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002572865199 | $8.11 |
| KYLE WEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6776436954) | ($0.43) |
| KYLE WEST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6776436954 | $0.43 |
| KYLE WEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.09099960671) | ($0.09) |
| KYLE WEST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.09099960671 | $0.09 |
| KYLE WEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001203329495) | $0.00 |
| KYLE WEST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001203329495 | $0.00 |
| KYLE WEST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025728) | ($8.13) |
| KYLE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363398331277047 | $135.12 |
| KYLE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010000248351 | $0.00 |
| KYLE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070452470219242 | $0.01 |
| KYLE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060911512021393 | $0.00 |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 1.766 | $9.77 |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 175.0 | $966.00 |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.001407 | $4.44 |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.075 | $236.38 |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0020335 | $80.35 |
| KYLE WESTCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.09271551 | $179.68 |
| KYLE WESTCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.68) |
| KYLE WESTCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (175.766) | ($470.45) |
| KYLE WESTCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16912251) | ($339.09) |
| KYLE WESTCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020335) | ($61.23) |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212737415649999 | $0.01 |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003154037160799999 | $0.01 |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136363683179999 | $0.01 |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035964221191 | $0.00 |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040092458624 | $0.01 |
| KYLE WESTCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000008312362312 | $0.00 |
| KYLE WHALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003988811195 | $0.00 |
| KYLE WHALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004283844265 | $0.00 |
| KYLE WHALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023662658539 | $0.02 |
| KYLE WHALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 170.089987446 | $106.85 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 4,762.0 | $4,364.62 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,762.0) | ($4,359.68) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,762.0 | $4,359.68 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.56 | $5,138.82 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.56) | ($5,121.46) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.56 | $5,121.46 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.43 | $4,996.61 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.43) | ($4,993.48) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.43 | $4,993.48 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,762.0) | ($3,794.70) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,762.0 | $3,794.70 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.4 | $5,012.81 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.4) | ($5,017.18) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.4 | $5,017.18 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.435 | $4,986.17 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.435) | ($4,991.02) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.435 | $4,991.02 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.172 | $4,988.80 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.172) | ($4,988.80) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.172 | $4,988.80 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.172 | $4,986.62 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.172) | ($4,976.13) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.172 | $4,976.13 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 524.99 | $524.99 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (524.99) | ($524.99) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 524.99 | $524.99 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.1693 | $4,975.44 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1693) | ($4,974.20) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1693 | $4,974.20 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.18005952 | $5,347.85 |
| KYLE WHEELAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18005952) | ($5,347.85) |
| KYLE WHEELAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18005952 | $5,347.85 |
| KYLE WHEELAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $2,693.70 |
| KYLE WHEELAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.6) | ($2,704.58) |
| KYLE WHEELAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.6 | $2,704.58 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009285869544 | $192.93 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,416.7529391487 | $2,770.95 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31577894319 | $358.78 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2090444043 | $9.21 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7071076218 | $4.52 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.211396834 | $10.81 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010336808752 | $0.54 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5270663259 | $5.22 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.92241322219999 | $0.12 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006081409292 | $0.68 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8272271279 | $0.97 |
| KYLE WHEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025419891473 | $0.39 |
| KYLE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36162378527 | $1.24 |
| KYLE WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786281460036 | $9.07 |
| KYLE WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.79946692099999 | $18.87 |
| KYLE WHITEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000732652297577 | $21.69 |
| KYLE WHITRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KYLE WHITRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KYLE WHITRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KYLE WHITRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,399.261377302) | ($80,399.26) |
| KYLE WHITRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,399.261377302 | $80,399.26 |
| KYLE WHITRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (80,399.261377) | ($80,399.26) |
| KYLE WHITRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001721859852 | $0.00 |
| KYLE WHITRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.8874470684 | $444.89 |
| KYLE WHITTEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.4230272) | ($1,197.13) |
| KYLE WHITTEN | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 11.4230272 | $1,197.13 |
| KYLE WHITTEN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | LTC | (11.4230272) | ($1,148.92) |
| KYLE WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066424780232 | $0.02 |
| KYLE WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008933127168045 | $0.96 |
| KYLE WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.60234774212 | $0.60 |
| KYLE WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016355891216 | $48.63 |
| KYLE WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185627856 | $0.02 |
| KYLE WIEREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053090514804 | $163.76 |
| KYLE WIEREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072646818164 | $14.18 |
| KYLE WIEREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.606053654 | $429.61 |
| KYLE WIEREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3193264399 | $3.34 |
| KYLE WILCOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038676142486 | $0.01 |
| KYLE WILCOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023853313892 | $0.00 |
| KYLE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019803207104 | $0.00 |
| KYLE WILHELM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007390282863) | ($215.18) |
| KYLE WILHELM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007390282863 | $215.18 |
| KYLE WILHELM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00739028) | ($215.48) |
| KYLE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076196665939 | $2.57 |
| KYLE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00534030160749999 | $0.01 |
| KYLE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028362753867 | $0.00 |
| KYLE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00814929983329999 | $0.01 |
| KYLE WILLIAM GRIMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02566194321) | ($76.73) |
| KYLE WILLIAM GRIMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02566194321 | $76.73 |
| KYLE WILLIAM GRIMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003690121559) | ($148.99) |
| KYLE WILLIAM GRIMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003690121559 | $148.99 |
| KYLE WILLIAM GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004067382900615 | $0.16 |
| KYLE WILLIAM GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000271740419963 | $0.08 |
| KYLE WILLIAM HAUGH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011741385) | ($349.97) |
| KYLE WILLIAM HAUGH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.011741385 | $349.97 |
| KYLE WILLIAM HAUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01174138) | ($368.76) |
| KYLE WILLIAM HAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177310541991591 | $53.24 |
| KYLE WILLIAM KARAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017600521043 | $0.02 |
| KYLE WILLIAM KARAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0035032325907 | $0.00 |
| KYLE WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KYLE WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024690711698 | $7.31 |
| KYLE WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342592769529999 | $6.68 |
| KYLE WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0618598694979999 | $0.06 |
| KYLE WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.447866752 | $14.63 |
| KYLE WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27946017793 | $3.11 |
| KYLE WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18473219619 | $11.05 |
| KYLE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7867365325) | ($1,415.18) |
| KYLE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7867365325 | $1,415.18 |
| KYLE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02528452705) | ($738.26) |
| KYLE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02528452705 | $738.26 |
| KYLE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.66028902) | ($115.16) |
| KYLE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.66028902 | $115.16 |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02528452) | ($770.93) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.786736533) | ($1,392.30) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (11.66028902) | ($108.83) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.071507413) | ($1,500.00) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03222558545) | ($45.11) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002678768533) | ($3.75) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.328327016 | $1,859.52 |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1038033549) | ($2,000.00) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.128984409 | $2,485.17 |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003467032054) | ($6.68) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003124501744) | ($60.20) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003269863728) | ($6.27) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00392112984) | ($75.19) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1303773416) | ($2,500.00) |
| KYLE WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1602753952 | $3,073.30 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004527623550399999 | $0.00 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004880761403499999 | $0.00 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00384887339899999 | $0.00 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125394868133 | $36.10 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027741373909 | $4.69 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021161206916353 | $7.31 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006208110005749 | $15.21 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72006839042 | $0.45 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14236038025338 | $1.93 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018000326356 | $0.02 |
| KYLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00103197997461 | $0.00 |
| KYLE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072416068004 | $0.21 |
| KYLE WILLKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224891490769999 | $0.67 |
| KYLE WILLKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015237645409 | $0.02 |
| KYLE WILLKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.574641879 | $15.57 |
| KYLE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048768633763 | $150.22 |
| KYLE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17650673593 | $0.21 |
| KYLE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107433261521 | $217.34 |
| KYLE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3228973998 | $8.18 |
| KYLE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127804714522 | $1.13 |
| KYLE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002148353565 | $0.16 |
| KYLE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5965372592 | $8.87 |
| KYLE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.231266383 | $13.73 |
| KYLE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12099792898 | $6.89 |
| KYLE WILLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039206938289 | $1.16 |
| KYLE WILLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140650039224 | $2.74 |
| KYLE WILLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.797158053 | $14.90 |
| KYLE WILLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071308110022 | $0.24 |
| KYLE WILSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 5,048.0 | $5,048.00 |
| KYLE WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,048.0) | ($5,048.00) |
| KYLE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.290941347 | $88.29 |
| KYLE WILT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01304394 | $378.39 |
| KYLE WILT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00821267 | $238.29 |
| KYLE WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262556343909 | $54.64 |
| KYLE WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168166347626299 | $0.14 |
| KYLE WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001905086642 | $0.00 |
| KYLE WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011687989203 | $0.01 |
| KYLE WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009047366542 | $2.68 |
| KYLE WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038515781063 | $0.00 |
| KYLE WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072832894236999 | $0.00 |
| KYLE WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105138652953 | $0.08 |
| KYLE WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21456238397 | $0.76 |
| KYLE WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041873716138999 | $0.00 |
| KYLE WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000119405856447999 | $0.00 |
| KYLE WIPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109181852602 | $3.23 |
| KYLE WIPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093013387371 | $1.81 |
| KYLE WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100472102714899 | $0.03 |
| KYLE WITHERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.053257961) | ($8,090.45) |
| KYLE WITHERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22914502) | ($6,838.85) |
| KYLE WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106905142064729 | $39.53 |
| KYLE WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216206071412929 | $58.43 |
| KYLE WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2653371799 | $0.27 |
| KYLE WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016759907218 | $0.00 |
| KYLE WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.081933137651 | $0.06 |
| KYLE WOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032071653952 | $0.01 |
| KYLE WOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000661120873699999 | $0.00 |
| KYLE WOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7385269065 | $0.11 |
| KYLE WOLINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9005831565) | ($2,785.89) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLE WOLINSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9005831565 | $2,785.89 |
| KYLE WOLINSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9005831565) | ($2,779.14) |
| KYLE WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022111685954 | $0.01 |
| KYLE WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014951782541114 | $4.52 |
| KYLE WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18910743799 | $0.19 |
| KYLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.6961144634 | $280.64 |
| KYLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099493056278 | $0.29 |
| KYLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048260054506 | $0.05 |
| KYLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26103302748 | $0.04 |
| KYLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045520640033 | $0.33 |
| KYLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73984514999 | $2.53 |
| KYLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032618215603 | $0.05 |
| KYLE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012875163018 | $3.81 |
| KYLE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155745944277 | $4.61 |
| KYLE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010912115066199 | $32.29 |
| KYLE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102250395786 | $2.00 |
| KYLE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040159910883 | $0.00 |
| KYLE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125196370348 | $0.00 |
| KYLE WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0242444743276 | $0.02 |
| KYLE XAVIER HOURIHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 15,629.015783 | $15,629.02 |
| KYLE XAVIER HOURIHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,629.015783) | ($15,629.02) |
| KYLE XAVIER HOURIHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,629.015783 | $15,629.02 |
| KYLE XAVIER HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012833024817973 | $50.43 |
| KYLE XAVIER HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.077412534 | $100.00 |
| KYLE XAVIER HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023098924661999 | $0.05 |
| KYLE XAVIER HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 705.894427404 | $705.89 |
| KYLE YAKIWCHUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00459522 | $176.81 |
| KYLE YAKIWCHUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00948231) | ($285.05) |
| KYLE YAKIWCHUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0290291235) | ($53.48) |
| KYLE YAKIWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40197565528 | $3.74 |
| KYLE YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007619339916 | $0.02 |
| KYLE YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000069389834 8 | $0.00 |
| KYLE YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067029553739999 | $0.00 |
| KYLE YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015671885313 | $0.01 |
| KYLE YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093476339972999 | $0.00 |
| KYLE YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084629725842 | $0.01 |
| KYLE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038349267750999 | $0.00 |
| KYLE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045868944925 | $0.00 |
| KYLE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000855354866877 | $0.00 |
| KYLE YAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039949929569 | $0.00 |
| KYLE YAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02199810859 | $0.01 |
| KYLE YAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050718945397 | $0.00 |
| KYLE YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160992560309 | $0.48 |
| KYLE YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017892359 | $0.02 |
| KYLE YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044283476380999 | $8.64 |
| KYLE YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1610440382 | $3.30 |
| KYLE YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25966227885 | $2.89 |
| KYLE YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (12,965.925190667) | ($1,651.86) |
| KYLE YEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,367.92824) | ($1,367.93) |
| KYLE YEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,100.0) | ($1,100.00) |
| KYLE YEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | TUSD | 8,471.2 | $8,471.20 |
| KYLE YEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (12,888.708882355) | ($12,888.71) |
| KYLE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142866806748 | $0.42 |
| KYLE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.282491608556 | $10.28 |
| KYLE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 62.724778899085 | $62.72 |
| KYLE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 88.771442269998 | $11.31 |
| KYLE YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00682869555) | ($14.54) |
| KYLE YOUNG | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00682869555 | $14.54 |
| KYLE YOUNG | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.006826803891) | ($14.54) |
| KYLE YOUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06934174243) | ($100.00) |
| KYLE YOUNG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06934174243 | $100.00 |
| KYLE YOUNG | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01090534979) | ($14.84) |
| KYLE YOUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 18.724407374 | $21,473.90 |
| KYLE YOUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.259321265) | ($17,500.00) |
| KYLE YOUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4577796 38) | ($525.00) |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163197662 | $0.48 |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025734085293 | $5.02 |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164299386 49 | $0.49 |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015664799734 | $30.57 |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087455319248 | $269.82 |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024871357683 | $41.52 |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2925810087 | $3.40 |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.825674017989999 | $9.18 |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089466428862 | $0.08 |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52076255965 | $31.14 |
| KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191132350458489 | $0.00 |
| KYLE YU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (606.319378437) | ($606.32) |
| KYLE YU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 606.319378437 | $606.32 |
| KYLE YU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (606.319378) | ($606.32) |
| KYLE YU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01602332332) | ($466.84) |
| KYLE YU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01602332332 | $466.84 |
| KYLE YU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.115524521) | ($1.12) |
| KYLE YU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.115524521 | $1.12 |
| KYLE YU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.115524) | ($1.12) |
| KYLE YU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01602332) | ($462.60) |
| KYLE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011790162675821 | $4.16 |
| KYLE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11632845892682 | $1.12 |
| KYLE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019780343485 | $5.85 |
| KYLE ZAWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033935971832 | $1.00 |
| KYLE ZAWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032404241412 | $63.42 |
| KYLE ZAWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.19097672 | $384.19 |
| KYLE ZAWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.828610926 | $72.80 |
| KYLE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109722257397999 | $0.32 |
| KYLE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050651318034 | $0.01 |
| KYLE ZERTUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130160662235 | $3.85 |
| KYLE ZERTUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6417285829999 | $10.81 |
| KYLE ZERTUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53932567783 | $0.08 |
| KYLE ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094065866686 | $0.28 |
| KYLE ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000372840350259999 | $0.07 |
| KYLE ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021690227873 | $0.01 |
| KYLE ZIEVE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KYLE ZIEVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,074.89) | ($2,074.89) |
| KYLE ZIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.50213639577 | $19.97 |
| KYLE ZIGMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1705348716 | $6.48 |
| KYLE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014685502189 | $0.00 |
| KYLE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019022019135 | $0.02 |
| KYLE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026451786987 | $0.00 |
| KYLE.MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000127778 0053 | $0.00 |
| KYLE.MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039572851367 | $0.00 |
| KYLE.MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022114305381 | $0.00 |
| KYLEAN CAMPBELL-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.163668235152 | $1.30 |
| KYLEAN CAMPBELL-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084451664844 | $1.65 |
| KYLEAN CAMPBELL-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45983975821 | $0.46 |
| KYLEAN CAMPBELL-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007561575456 | $0.43 |
| KYLEAN CAMPBELL-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0040229909214 | $0.01 |
| KYLEE CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155667884814 | $0.05 |
| KYLEE CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025761333882 | $0.00 |
| KYLEE SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085538679958 | $0.25 |
| KYLEE SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090179255541 | $0.18 |
| KYLEE SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37328642181 | $0.37 |
| KYLEE VONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112189722755 | $3.32 |
| KYLEEN TEH TEH QUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015307474434 | $0.45 |
| KYLEEN TEH TEH QUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0430366919 | $1.91 |
| KYLEEN TEH TEH QUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016655349734 | $0.00 |
| KYLER ADAM DANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235768664749999 | $0.05 |
| KYLER ALLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03018721617) | ($924.22) |
| KYLER ALLEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03018721617 | $924.22 |
| KYLER ALLEN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03018721) | ($924.93) |
| KYLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025480625304322 | $8.79 |
| KYLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052033383715999 | $0.01 |
| KYLER BEAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0273330055) | ($1,082.32) |
| KYLER BEAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0273330055 | $1,082.32 |
| KYLER BEAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027333) | ($1,072.10) |
| KYLER BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540208276466 | $2.18 |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01570305684) | ($28.73) |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01570305684 | $28.73 |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01160296659) | ($353.02) |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01160296659 | $353.02 |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (52.373127451) | ($52.37) |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 52.373127451 | $52.37 |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.019873324) | ($212.02) |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.019873324 | $212.02 |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.015703) | ($28.73) |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.000942 | $28.73 |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (212.01) | ($212.01) |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0069688 | $212.01 |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (52.37) | ($52.37) |
| KYLER BERNRITTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019513) | ($580.36) |
| KYLER BERNRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105431800059579 | $3.61 |
| KYLER BERNRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013440606534876 | $0.32 |
| KYLER BERNRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2225514887033 | $2.22 |
| KYLER BERNRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.54901340675515 | $0.55 |
| KYLER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023323532059 | $0.69 |
| KYLER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029662593761 | $5.79 |
| KYLER COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8061189913) | ($23,698.29) |
| KYLER COLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8061189913 | $23,698.29 |
| KYLER COLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.806118) | ($24,108.85) |
| KYLER COLLINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003483409144) | ($10.46) |
| KYLER COLLINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003483409144 | $10.46 |
| KYLER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269141557305773 | $103.10 |
| KYLER CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023029529199 | $0.00 |
| KYLER CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017861624387999 | $0.00 |
| KYLER CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131331631459999 | $0.00 |
| KYLER DAWSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.154557142) | ($9,432.13) |
| KYLER DAWSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.154557142 | $9,432.13 |
| KYLER DAWSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.154557) | ($9,410.74) |
| KYLER DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23278217) | ($9,000.00) |
| KYLER DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23278217 | $9,000.00 |
| KYLER DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.232782) | ($9,004.84) |
| KYLER DAWSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6703287756) | ($19,480.53) |
| KYLER DAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6703287756 | $19,480.53 |
| KYLER DAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.670328) | ($19,480.51) |
| KYLER DAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 9.899278 | $19,480.51 |
| KYLER DAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.899278) | ($19,476.24) |
| KYLER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033465912781111 | $125.87 |
| KYLER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006372319194965 | $19.22 |
| KYLER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0125802559512 | $0.01 |
| KYLER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96557530111 | $3.30 |
| KYLER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118780635314 | $0.35 |
| KYLER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.7390566093 | $11.74 |
| KYLER ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136207447441 | $4.03 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (550.49) | ($550.49) |
| KYLER HOUSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0133054 | $550.49 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01331083313) | ($540.65) |
| KYLER HOUSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01331083313 | $540.65 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.01331) | ($540.61) |
| KYLER HOUSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 538.94 | $540.61 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (538.94) | ($538.94) |
| KYLER HOUSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 14.83128632 | $102.93 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003333943851064 | $0.13 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133559872807 | $26.06 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.626987515278999 | $0.63 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00183712595669999 | $0.00 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006137113405 | $0.01 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.301741464779999 | $2.66 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000056319591153 | $0.00 |
| KYLER HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000131341131364 | $0.00 |
| KYLER KNELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3510424993108 | $0.34 |
| KYLER KNIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000942259461037999 | $0.00 |
| KYLER MANABE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01228818 | $510.05 |
| KYLER MANABE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01300979 | $479.92 |
| KYLER MANABE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01300979 | $475.72 |
| KYLER MANABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KYLER MANABE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KYLER MANABE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KYLER MANABE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| KYLER MANABE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,561.22) | ($2,561.22) |
| KYLER MANABE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,561.22 | $2,561.22 |
| KYLER MANABE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,561.22) | ($2,561.22) |
| KYLER MANABE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02932955 | $865.95 |
| KYLER MANABE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03194017 | $964.21 |
| KYLER MANABE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.809024839) | ($1,005.81) |
| KYLER MANABE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.809024839 | $1,005.81 |
| KYLER MANABE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.809024) | ($1,005.81) |
| KYLER MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040857244459 | $125.35 |
| KYLER MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.120397042691 | $31.12 |
| KYLER MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3609041978 | $3.99 |
| KYLER MANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034563261366 | $2.07 |
| KYLER MANSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120947682137 | $0.36 |
| KYLER MANSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3241104366 | $0.38 |
| KYLER MANSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018262240745 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYLER NUNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003464825712 | $105.96 |
| KYLER NUNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23004405131 | $0.23 |
| KYLER RENNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189709079219999 | $5.62 |
| KYLER RENNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2442053206 | $5.24 |
| KYLER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101659472590999 | $30.09 |
| KYLER SAUNDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003768721487) | ($3.75) |
| KYLER SAUNDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.507488595) | ($1,500.00) |
| KYLER SAUNDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.859761579 | $1,850.52 |
| KYLER SAUNDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04533771949) | ($45.11) |
| KYLER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059292645401 | $1.75 |
| KYLER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019983087779 | $38.22 |
| KYLER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19905845438 | $0.20 |
| KYLER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25879088239 | $1.24 |
| KYLER SCHADRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075700144718 | $0.00 |
| KYLER SCHADRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608828724379999 | $121.97 |
| KYLER SCHADRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029151453808 | $0.02 |
| KYLER SCHADRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.065736293999 | $73.50 |
| KYLER SCHADRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128293077088 | $5.08 |
| KYLER SCHADRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034404391817 | $1.96 |
| KYLER SHANKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01679542252 | $50.70 |
| KYLER SHANKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,069.186524 | $4,719.04 |
| KYLER SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108630177348 | $32.15 |
| KYLER SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.538956091 | $30.43 |
| KYLER SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017922853343 | $34.95 |
| KYLER SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.264618678 | $18.44 |
| KYLER SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.0420419532 | $28.37 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 44.0 | $3,496.68 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000004643953619) | $0.00 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000004643953619 | $0.00 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.132731989) | ($0.11) |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.132731989 | $0.11 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003576315606) | $0.00 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003576315606 | $0.00 |
| KYLER VANGELOFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000007132307624) | $0.00 |
| KYLER VANGELOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000007132307624 | $0.00 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023722996406 | $0.01 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723714852259999 | $0.01 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000953102741 | $0.00 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00820249105399999 | $0.01 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001441977966892 | $0.00 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030386345862596 | $0.00 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.67371522872 | $139.18 |
| KYLER VANGELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000015430810355 | $0.00 |
| KYLER WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.630786689 | $44.63 |
| KYLER WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045150955569 | $0.50 |
| KYLEY NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029326970628 | $8.68 |
| KYLEY NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298579163489999 | $58.41 |
| KYLEY NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.442183092 | $3.44 |
| KYLEY NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.756576792 | $12.49 |
| KYLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3343946326599 | $33.27 |
| KYLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.876638316 | $1.95 |
| KYLEYUAN CAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2090857836363 | $4.23 |
| KYLI MILLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006703327888 | $19.84 |
| KYLI MILLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002448148563 | $0.48 |
| KYLI MILLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110295189621 | $0.00 |
| KYLI MILLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000968224362229999 | $0.01 |
| KYLIAN BREZOVSEK-LHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037062954743 | $0.00 |
| KYLIAN BRINON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.02678066 | $47.45 |
| KYLIAN BRINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014625496469316 | $0.18 |
| KYLIAN CHEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000691279011254 | $0.00 |
| KYLIAN CHEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042102826076 | $0.00 |
| KYLIAN CHEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015345074848 | $0.00 |
| KYLIAN EURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031568339753 | $0.00 |
| KYLIAN EURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031505131168 | $0.00 |
| KYLIAN EURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064782609896 | $0.01 |
| KYLIAN EURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000170936517049999 | $0.01 |
| KYLIAN GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552119851268677 | $0.64 |
| KYLIAN GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006658394588 | $0.00 |
| KYLIAN HAISSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066605636401 | $1.97 |
| KYLIAN HAISSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298456697339999 | $0.03 |
| KYLIAN HAISSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126305257036 | $0.00 |
| KYLIAN HAISSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014974723614 | $0.00 |
| KYLIAN HAISSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003203862469 | $0.00 |
| KYLIAN HAISSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.290567056989999 | $0.01 |
| KYLIAN HIEZELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032273006502 | $0.00 |
| KYLIAN HIEZELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021077084931 | $0.00 |
| KYLIAN HIEZELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002637267883 | $0.00 |
| KYLIAN LE MAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033965314733 | $1.01 |
| KYLIAN LE MAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200895397189999 | $0.00 |
| KYLIAN LE MAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.28060183576 | $1.28 |
| KYLIAN LECERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27864942479 | $1.39 |
| KYLIAN LECERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024367009902 | $4.75 |
| KYLIAN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327569952989999 | $0.38 |
| KYLIAN VIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046610312515 | $1.38 |
| KYLIAN VIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314435653274 | $0.32 |
| KYLIE BALDOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0291798 | $57.44 |
| KYLIE BALDOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.464161) | ($679.45) |
| KYLIE BALDOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 680.585 | $679.45 |
| KYLIE BALDOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.014314) | ($393.86) |
| KYLIE BALDOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 392.585 | $393.86 |
| KYLIE BALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1847960214864 | $27.53 |
| KYLIE BEAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001992035673 | $59.80 |
| KYLIE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081338468843 | $0.24 |
| KYLIE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257550519824 | $0.29 |
| KYLIE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046633177285 | $1.09 |
| KYLIE CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00927158342199999 | $285.24 |
| KYLIE CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153895281709999 | $30.03 |
| KYLIE CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91731019393 | $0.92 |
| KYLIE CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3157843043468 | $0.30 |
| KYLIE DE WIT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9062661675) | ($1.87) |
| KYLIE DE WIT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.461274366) | ($1.98) |
| KYLIE DE WIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| KYLIE DE WIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.190221566) | ($1.98) |
| KYLIE DE WIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| KYLIE DE WIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.449094726 | $3,597.85 |
| KYLIE DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.187534188426 | $30.91 |
| KYLIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026226528595 | $7.76 |
| KYLIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028113580112 | $5.49 |
| KYLIE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60596472123 | $0.38 |
| KYLIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020818330257 | $0.01 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01640082 | $34.98 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.07811007 | $152.63 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00714037 | $207.80 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 8.289094 | $4.51 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 79.294796 | $46.42 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0011145 | $35.14 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029474853727 | $8.72 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133122185944999 | $25.98 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18824599709 | $0.94 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4139281264 | $1.52 |
| KYLIE FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0837297366809999 | $0.93 |
| KYLIE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002908212296 | $0.86 |
| KYLIE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00726013717639999 | $0.01 |
| KYLIE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014024423595 | $0.01 |
| KYLIE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51751631257 | $0.60 |
| KYLIE GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236044229529999 | $6.99 |
| KYLIE GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 210.709565960999 | $210.71 |
| KYLIE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006880225885 | $0.00 |
| KYLIE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14690814633 | $0.12 |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,263.0) | ($1,263.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,232.43) | ($5,232.43) |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119124971557 | $0.13 |
| KYLIE JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.83380753566 | $78.83 |
| KYLIE KOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000785658785349999 | $23.25 |
| KYLIE KOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014644711058 | $28.58 |
| KYLIE LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018738426072 | $0.55 |
| KYLIE LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9638746429999 | $14.24 |
| KYLIE LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30384063747 | $14.49 |
| KYLIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000872063281559999 | $0.00 |
| KYLIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066917164165 | $0.00 |
| KYLIE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366492811039999 | $1.08 |
| KYLIE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6072012641 | $11.61 |
| KYLIE MADDISON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 23.0520141 | $317.20 |
| KYLIE MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000832086961199999 | $24.63 |
| KYLIE MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110591720403 | $21.58 |
| KYLIE MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50506891472 | $0.40 |
| KYLIE MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30751786854 | $2.64 |
| KYLIE MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039562835509 | $0.01 |
| KYLIE MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326860690979145 | $0.33 |
| KYLIE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152887654409999 | $0.00 |
| KYLIE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029024768283 | $0.00 |
| KYLIE NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045555873065 | $13.46 |
| KYLIE NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124106614716999 | $24.14 |
| KYLIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8110185573691 | $0.83 |
| KYLIE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022752632089 | $0.00 |
| KYLIE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000683718483659999 | $0.00 |
| KYLIE SLEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082517226326 | $0.08 |
| KYLIE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138891722568 | $0.00 |
| KYLIE UMEBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003514230135 | $0.73 |
| KYLIE WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2925250740595 | $1.29 |
| KYLIE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0315584091273694 | $0.04 |
| KYLIE WIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024364492439 | $73.73 |
| KYLIE WIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00823109327739999 | $16.06 |
| KYLIE WIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115886000445 | $0.01 |
| KYLIE WIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.5884225239999 | $31.38 |
| KYLIE WIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00149367799739999 | $0.00 |
| KYLIE YARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $891.28 |
| KYLIE YARNOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00903 | $274.42 |
| KYLIE YARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025976548466 | $49.50 |
| KYLIE YARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.023079690022 | $18.10 |
| KYLIE YARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002113040825 | $0.04 |
| KYLIE YARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.9162623149999 | $18.17 |
| KYLIE YARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09028291353 | $0.66 |
| KYLIE YARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01892729376 | $0.13 |
| KYLIE YARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33026114511 | $19.75 |
| KYLIE YARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110794973056 | $4.38 |
| KYLIE YARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101110836956 | $4.72 |
| KYLIE ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018123773835 | $54.17 |
| KYLIE ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02191383207 | $42.76 |
| KYLIE ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.965881221 | $17.97 |
| KYLIE ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87510068485 | $0.53 |
| KYLIE ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032879200954 | $0.29 |
| KYLIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090249300222 | $26.71 |
| KYLIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083182542647 | $0.00 |
| KYLIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039241783136 | $0.00 |
| KYLIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000218620722599999 | $0.00 |
| KYLIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004790011604 | $0.00 |
| KYLIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05382075172173 | $0.05 |
| KYLIN TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003641665535 | $0.00 |
| KYLIN TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117229343453 | $22.87 |
| KYLIN TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97029831399999 | $1.56 |
| KYLIN TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021061608396 | $0.00 |
| KYLLE ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027444834049 | $0.00 |
| KYLLE ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117292486493 | $0.01 |
| KYLLE SEBREE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,176.291894974) | ($2,155.99) |
| KYLLE SEBREE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,176.291894974 | $2,155.99 |
| KYLLE SEBREE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,176.291894974) | ($2,131.03) |
| KYLLE SEBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018137733776 | $0.54 |
| KYLLE SEBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.45317183576 | $25.41 |
| KYLLIAN SERVIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031795937998 | $0.04 |
| KYLLION STRIJAARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159826668543 | $4.73 |
| KYLLION STRIJAARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35569758259 | $1.22 |
| KYM FRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022530582494 | $67.98 |
| KYM GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016258198605 | $48.33 |
| KYM GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023898431433 | $4.66 |
| KYM KUZMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.389487456999 | $211.39 |
| KYM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059218123791 | $17.53 |
| KYM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079469721461 | $15.51 |
| KYM STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1124566486 | $80.78 |
| KYM WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053056068322 | $1.57 |
| KYM WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081058986592 | $1.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYM WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95276580926 | $0.95 |
| KYMANI YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025378299593 | $0.01 |
| KYMAR MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046071019145 | $0.00 |
| KYMBERLEE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.271850280553 | $2.33 |
| KYMBERLY TUTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129220139924 | $0.38 |
| KYMBERLY TUTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.586962639 | $1.62 |
| KYMENSKI KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1817038209 | $0.18 |
| KYMON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156263338825 | $0.46 |
| KYMRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133341063822 | $0.39 |
| KYMRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0377852482 | $6.96 |
| KYN NOEL PESTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056868548546 | $0.00 |
| KYN NOEL PESTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000652900523559999 | $1.27 |
| KYNA ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.0672408259999 | $44.07 |
| KYNA ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355190538789999 | $0.36 |
| KYNA TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021543150043 | $0.64 |
| KYNA TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.973794159 | $16.63 |
| KYNAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001760794438 | $0.00 |
| KYNAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006184366972 | $0.00 |
| KYNAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00143689503689999 | $0.00 |
| KYNAN HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056220991275 | $0.00 |
| KYNAN METOYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (119.38361848) | ($13,185.69) |
| KYNAN METOYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001868310014) | ($57.83) |
| KYNAN METOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001868310014 | $57.83 |
| KYNAN METOYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01708881346) | ($36.39) |
| KYNAN METOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01708881346 | $36.39 |
| KYNAN METOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01708881346) | ($36.44) |
| KYNAN METOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00186831) | ($57.97) |
| KYNAN METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011177229235299 | $0.41 |
| KYNAN METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009712045924345 | $0.26 |
| KYNAN METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6338116775974 | $0.87 |
| KYNAN METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03356389739098 | $3.70 |
| KYNAN METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0172868019169999 | $0.06 |
| KYNAN METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081298924764 | $0.00 |
| KYNAN PLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000935433453019999 | $0.00 |
| KYNAN PLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000998759441149999 | $0.00 |
| KYNARVIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111481661439999 | $0.09 |
| KYNARVIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003728129966 | $0.00 |
| KYNARVIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000050285809971 | $0.00 |
| KYNDALL LATAIYA LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062010976543 | $1.21 |
| KYNDALL LATAIYA LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8992382389 | $3.90 |
| KYNDALL LATAIYA LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.41513654428 | $0.42 |
| KYN-DO LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (55.597087) | ($55.60) |
| KYN-DO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.775262376388124 | $0.79 |
| KYNISHIA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042466824866 | $1.26 |
| KYNISHIA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65651813609999 | $1.04 |
| KYO ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002451330602 | $0.00 |
| KYO ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062450222052 | $0.00 |
| KYO ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017342029645 | $0.02 |
| KYO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00849576143606124 | $0.01 |
| KYOKO MURASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089012135285 | $0.00 |
| KYOKO MURASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.477149406 | $189.48 |
| KYOKO MURASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053262524958 | $0.00 |
| KYONG BIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8059714939599 | $32.78 |
| KYONG GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096689406876 | $0.29 |
| KYONG GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.461586309 | $52.69 |
| KYONG GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03610222317 | $3.54 |
| KYONG HUI KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734389855339999 | $2.17 |
| KYONG HUI KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366040308299999 | $7.14 |
| KYONG HUI KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014326505967 | $1.05 |
| KYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160194250887 | $0.47 |
| KYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.14364026 | $18.35 |
| KYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017054950608 | $0.02 |
| KYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020672718705 | $0.04 |
| KYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0584919178999999 | $0.06 |
| KYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052345224116 | $0.00 |
| KYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015200647603999 | $0.00 |
| KYONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361711123459 | $110.73 |
| KYONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01599701943 | $31.21 |
| KYONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.8575430509999 | $37.94 |
| KYONGHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212323240283 | $4.14 |
| KYONGJIN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KYONGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299632238019999 | $0.89 |
| KYONGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.52941729 | $68.53 |
| KYOTIE WEST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.13259318 | $335.22 |
| KYOTIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000597265327929999 | $0.00 |
| KYOTIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4183405486 | $1.92 |
| KYOTIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39618369689999 | $0.88 |
| KYOTIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0982952268 | $4.10 |
| KYOTIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69893405283 | $0.10 |
| KYOTIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5805179217 | $5.40 |
| KYOTIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085730385988 | $0.13 |
| KYOTIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000938915320639999 | $0.00 |
| KYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271319568713 | $82.40 |
| KYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014800724297 | $28.88 |
| KYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.036520378945 | $0.04 |
| KYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020812836369 | $0.62 |
| KYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.051466027 | $178.05 |
| KYOUNG ROK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020669561458 | $0.08 |
| KYOUNG ROK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457536597215599 | $0.45 |
| KYOUNG ROK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004780442576 | $0.00 |
| KYOUNG ROK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120573052304999 | $0.01 |
| KYOUNG ROK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002721148565 | $0.00 |
| KYOUNG SOO KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 13.5854 | $1,987.82 |
| KYOUNG SOO KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 110.67959 | $4,126.28 |
| KYOUNG SOO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETC | (572.432665) | ($17,834.09) |
| KYOUNG SOO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZEC | (114.193784) | ($16,660.54) |
| KYOUNG SOO KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (1,104.5195) | ($2,286.29) |
| KYOUNG SOO KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (4.573) | ($3.59) |
| KYOUNG SOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.57947895066475 | $9.59 |
| KYOUNG SOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8498674503 | $4.55 |
| KYOUNG SOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.5051103603 | $18.45 |
| KYOUNG SOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.04958746277 | $7.48 |
| KYOUNGAH SEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0495 | $1,451.67 |
| KYOUNGAH SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111548931244 | $340.45 |
| KYOUNGAH SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102626766563 | $207.49 |
| KYOUNGAH SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.3086848839999 | $55.31 |
| KYOUNGAH SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.400258906 | $39.96 |
| KYOUNGAH SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.986882838 | $10.04 |
| KYOUNGAH SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37683255809999 | $15.30 |
| KYOUNGAH SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70174663906 | $40.64 |
| KYOUNGAH SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115257533382999 | $1.27 |
| KYOUNGAH SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68061322539999 | $0.88 |
| KYOUNGDUK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019567919072 | $0.01 |
| KYOUNGDUK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000221750003828 | $0.00 |
| KYOUNGMI KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02434706 | $934.52 |
| KYOUNGMI KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 699.0 | $548.56 |
| KYOUNGMI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026604882848 | $80.75 |
| KYOUNGMI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3509062489 | $5.24 |
| KYOUNGMI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0158078508089999 | $0.02 |
| KYOUNGSU PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15701) | ($4,489.86) |
| KYOUNGSU PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.837525) | ($4,228.00) |
| KYOUNGSU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013642228179028 | $46.02 |
| KYOUNGSU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021838268109 | $0.00 |
| KYOUNGSU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267757652745449 | $61.56 |
| KYOUNGSU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00281741489799999 | $0.00 |
| KYOUNGTAEK PARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.05) |
| KYOUNGTAEK PARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.899506) | ($35,772.45) |
| KYOUNGTAEK PARK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($38.14) |
| KYOUNGTAEK PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100391) | ($2,958.82) |
| KYOUNGTAEK PARK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000136) | ($4.30) |
| KYOUNGTAEK PARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06104027) | ($110.02) |
| KYOUNGTAEK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240354506026989 | $95.03 |
| KYOUNGTAEK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000644062702114878 | $0.00 |
| KYOUNGTAEK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000578707194476679 | $1.35 |
| KYOUNGYEON KU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 1.0 | $144.26 |
| KYOUNGYEON KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018633764413 | $2.02 |
| KYPARISSIS KOUTSIOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048477433811 | $0.00 |
| KYPROS HADJISTYLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.649377730325 | $0.63 |
| KYPROS VASILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017649607515 | $0.00 |
| KYPROS VASILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056125617365 | $0.01 |
| KYPROS VASILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009914825869 | $0.00 |
| KYPROS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016220427036 | $0.00 |
| KYPROS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205880563649941 | $0.02 |
| KYPROS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024152712703 | $0.00 |
| KYPROS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01393985953 | $0.01 |
| KYPROS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000065115763 | $0.00 |
| KYQUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019142897035 | $574.61 |
| KYQUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.794220589 | $33.49 |
| KYQUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472026069939 | $0.47 |
| KYRA BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048031757306 | $0.15 |
| KYRA DOMOTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00724844963274969 | $0.01 |
| KYRA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147933966509999 | $28.87 |
| KYRA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29226988111 | $0.23 |
| KYRA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00382558318999 | $0.63 |
| KYRA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88008298803 | $9.78 |
| KYRA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023357612037 | $0.21 |
| KYRA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.405905362 | $85.41 |
| KYRA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061015372437 | $0.08 |
| KYRA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005780281205187 | $0.00 |
| KYRA HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023518032905 | $71.08 |
| KYRA HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074961382925 | $14.63 |
| KYRA HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012056329689 | $0.01 |
| KYRA HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1763475594 | $1.37 |
| KYRA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62201947331 | $1.62 |
| KYRA LIANE BAYANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017516339561 | $0.52 |
| KYRA LIANE BAYANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024040332974 | $0.00 |
| KYRA LIANE BAYANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.622424068819999 | $0.62 |
| KYRA LINDSAY WEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172293776534 | $0.51 |
| KYRA O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017485254243 | $3.41 |
| KYRA SHIREEN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133202080997 | $3.94 |
| KYRA SHIREEN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100521889146 | $1.96 |
| KYRAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018951214803 | $0.00 |
| KYRAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000400475476736 | $0.00 |
| KYRAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13317989982999 | $0.71 |
| KYRAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047786983935 | $2.72 |
| KYRAN BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121293154812 | $0.36 |
| KYRAN BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000225000435229999 | $0.00 |
| KYRAN BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015733120558 | $0.00 |
| KYRAN BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020447342201 | $0.00 |
| KYRAN BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015586440244 | $0.00 |
| KYRAN CONNELLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06705766) | ($2,860.20) |
| KYRAN CONNELLY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06705766 | $2,860.20 |
| KYRAN CONNELLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6423891174) | ($2,034.92) |
| KYRAN CONNELLY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6423891174 | $2,034.92 |
| KYRAN CONNELLY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($403.35) |
| KYRAN CONNELLY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.057057) | ($2,249.94) |
| KYRAN CONNELLY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.642389) | ($1,903.43) |
| KYRAN CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012067537607073 | $4.86 |
| KYRAN CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123417185820339 | $3.72 |
| KYRAN CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.418043385 | $11.68 |
| KYRAN GEORGE TEUNIS CESSFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.000231342 | $2,395.28 |
| KYRAN GEORGE TEUNIS CESSFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04985607 | $1,591.47 |
| KYRAN GEORGE TEUNIS CESSFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0513375 | $1,650.45 |
| KYRAN GEORGE TEUNIS CESSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.50298592454 | $275.38 |
| KYRAN NARDOLILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00524005 | $217.02 |
| KYRAN NARDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477521409469999 | $14.08 |
| KYRAN NARDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063195692094 | $1.30 |
| KYRAN NARDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21673472389 | $0.22 |
| KYRAN PENG THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.1036) | ($10.00) |
| KYRAN PENG THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 10.04 | $10.00 |
| KYRAN PENG THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| KYRAN PENG THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KYRAN PENG THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | SOL | 2.925473561 | $281.98 |
| KYRAN PENG THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (9.83) | ($9.83) |
| KYRAN PENG THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.10094 | $9.83 |
| KYRAN PENG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016042919354683 | $60.47 |
| KYRAN PENG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3496708276478 | $0.35 |
| KYRAN PENG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119754169622 | $6.83 |
| KYRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052928701459 | $0.02 |
| KYRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006836081534 | $0.00 |
| KYRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082265348848 | $0.01 |
| KYRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056086121339 | $0.00 |
| KYRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047958879383 | $0.01 |
| KYRAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029616123091 | $0.88 |
| KYRAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115036133632999 | $0.00 |
| KYRAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117652456303999 | $0.23 |
| KYRAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81756943604 | $0.82 |
| KYRAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0699640748999999 | $0.04 |
| KYRCE HIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,823.46 |
| KYRCE HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052533706305 | $157.21 |
| KYREE AKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060196082725 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYREE AKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023386172082 | $0.05 |
| KYREE AKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20984657256 | $0.17 |
| KYREE AKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0252262472479999 | $0.09 |
| KYREE AKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025620352977 | $0.03 |
| KYREE AKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013781678419 | $0.00 |
| KYREE AKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000031427579677 | $0.00 |
| KYREE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162051978093 | $0.48 |
| KYREE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025421214695 | $49.60 |
| KYREE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032346365974 | $0.96 |
| KYREE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063416938215 | $0.56 |
| KYREL MATHEWS ABLANQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059937032016 | $0.01 |
| KYREL MATHEWS ABLANQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020382750232 | $0.00 |
| KYREN JOHN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403857502391935 | $0.00 |
| KYREN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002610796427 | $0.00 |
| KYRI EFSTRATIOU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,795.66) |
| KYRI EFSTRATIOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.822) | ($1,528.60) |
| KYRI EFSTRATIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,411.15) |
| KYRI EFSTRATIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($361.36) |
| KYRI EFSTRATIOU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03041843901) | ($615.00) |
| KYRI EFSTRATIOU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.013947967) | ($20,500.00) |
| KYRI EFSTRATIOU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.225567451 | $24,778.52 |
| KYRI EFSTRATIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.245382761999 | $368.14 |
| KYRI EFSTRATIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082405962883 | $0.09 |
| KYRI NICOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016804867069 | $0.05 |
| KYRI NICOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036524873922 | $0.01 |
| KYRIACOS EVGENIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013710210828999 | $0.00 |
| KYRIACOS EVGENIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0298632123099999 | $0.03 |
| KYRIACOS HADJISAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087462920804 | $25.89 |
| KYRIACOS MATSANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67092051725295 | $1.95 |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001665) | ($50.08) |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02564155) | ($771.53) |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.088936) | ($129.99) |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0047104 | $129.99 |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0183922 | $505.00 |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02239922) | ($615.13) |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($19.97) |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206587126471537 | $7.25 |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000921863520141 | $2.10 |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25707493448099 | $6.26 |
| KYRIACOS PALEOLOGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00641613425069999 | $0.01 |
| KYRIACOS PHILIPPOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($149.53) |
| KYRIACOS PHILIPPOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (130.0) | ($1,956.50) |
| KYRIACOS PHILIPPOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($30.10) |
| KYRIACOS PHILIPPOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.766004) | ($21.25) |
| KYRIACOS PHILIPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000133776808 | $0.00 |
| KYRIACOS PHILIPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004963684812 | $0.00 |
| KYRIACOS PHILIPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.866844277087206 | $14.93 |
| KYRIACOS PHILIPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074910445654 | $0.00 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5765572648) | ($17,680.19) |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5765572648 | $17,680.19 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.316898795) | ($228.32) |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228.316898795 | $228.32 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,484.045274843) | ($1,060.02) |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,484.045274843 | $1,060.02 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003475185464) | ($10.51) |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003475185464 | $10.51 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.997753246) | ($1.42) |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.997753246 | $1.42 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3012026767) | ($0.30) |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3012026767 | $0.30 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (228.618101) | ($228.62) |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,486.043028089) | ($1,058.38) |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57690478) | ($17,439.99) |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158308905101 | $0.47 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000368293368159999 | $0.00 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00637146671998 | $0.01 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022660922188308 | $84.93 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6277849579714 | $1.63 |
| KYRIACOS SOUROULLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.796690689949 | $12.07 |
| KYRIACOS TALIOTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 607.95596 | $37.02 |
| KYRIACOS TALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30469216698984 | $0.28 |
| KYRIACOS TALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003132803965 | $0.00 |
| KYRIACOS TALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003090266731 | $0.00 |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 1,087.422 | $2,500.00 |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 19.5170958 | $37,384.60 |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 108.12 | $1,698.75 |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016520121254 | $0.34 |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,535.94698403356 | $1,771.16 |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.373481151 | $102.37 |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7287034351 | $5.32 |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1711639362 | $3.17 |
| KYRIACOS WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08059499198 | $145.69 |
| KYRIACOS YIANNACOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (330.574951) | ($138.48) |
| KYRIACOS YIANNACOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (140.205101286) | ($94.51) |
| KYRIACOS YIANNACOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0100728) | ($302.82) |
| KYRIACOS YIANNACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006179951266372 | $2.25 |
| KYRIACOS YIANNACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27716012223 | $0.31 |
| KYRIACOS YIANNACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0339993347353 | $1.15 |
| KYRIACOS YIANNACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85835113634205 | $0.54 |
| KYRIAKI KASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011965736937215 | $0.00 |
| KYRIAKI MAVRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155682830132 | $0.05 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.046006615) | ($6,254.72) |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.553566) | ($1.55) |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23108703) | ($9,460.10) |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00186354) | ($55.92) |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.42 | $2,579.52 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008964923922534 | $214.36 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4333688787401 | $9.93 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004913347929 | $12.05 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55483976324364 | $1.55 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006186267756 | $0.00 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00170980816479999 | $0.00 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000024126141063 | $0.00 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000333148095899999 | $0.00 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000378826088 | $0.00 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005051782667 | $0.00 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000172774348239999 | $0.00 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000004192351928 | $0.00 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004923549922 | $0.00 |
| KYRIAKOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005800361561 | $0.00 |
| KYRIAKOS ARMADOUROS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.015 | $5.34 |
| KYRIAKOS ARMADOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000116226707008 | $0.03 |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12551353 | $5,014.12 |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (32.346249773) | ($59,000.00) |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 32.346249773 | $59,000.00 |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.0) | ($1,842.43) |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (31.346249) | ($57,648.26) |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,683.26) |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,683.26 |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182335761104 | $53.54 |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04776121361 | $97.77 |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10106090844999 | $1.10 |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0257452832 | $1.27 |
| KYRIAKOS KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.1878704737911 | $356.73 |
| KYRIAKOS KYRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.766641565693 | $4.83 |
| KYRIAKOS OMIROU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.073763398 | $448.99 |
| KYRIAKOS OMIROU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00118693 | $49.19 |
| KYRIAKOS OMIROU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.06859 | $200.60 |
| KYRIAKOS OMIROU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 10.88451461 | $4,360.98 |
| KYRIAKOS OMIROU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0839855) | ($836.76) |
| KYRIAKOS OMIROU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (7.0) | ($2,809.16) |
| KYRIAKOS OMIROU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (3.88451461) | ($1,189.27) |
| KYRIAKOS OMIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108429938315 | $100.00 |
| KYRIAKOS OMIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 960.70065793578 | $1,045.68 |
| KYRIAKOS PANAGIOTIS DAMAVOLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186335594159999 | $0.55 |
| KYRIAKOS PANAGIOTIS DAMAVOLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.597020206 | $325.86 |
| KYRIAKOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205205673 | $50.00 |
| KYRIAKOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 327.88297514731 | $345.53 |
| KYRIAKOS PETALLIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044202530266 | $0.00 |
| KYRIAKOS PETALLIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00860936646961999 | $0.01 |
| KYRIAKOS SKYLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025829524049 | $0.08 |
| KYRIAKOS SKYLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000260279944079999 | $0.05 |
| KYRIAKOS SKYLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00053804979881 | $0.03 |
| KYRIAKOS SPYRIDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341454233359999 | $1.01 |
| KYRIAKOS SPYRIDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017029207668 | $0.02 |
| KYRIAKOS SPYRIDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021819609706 | $4.26 |
| KYRIAKOS SPYRIDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3285312267 | $1.46 |
| KYRIAKOS SPYRIDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47067245195 | $0.47 |
| KYRIAKOS TOUSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018852171295 | $5.58 |
| KYRIAKOS TOUSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047555581258 | $0.00 |
| KYRIAKOS TOUSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047947134837 | $0.00 |
| KYRIAKOS TOUSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021349617719 | $0.01 |
| KYRIAKOS VRYONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054531612075 | $0.00 |
| KYRIAKOULA KARIOTIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012822 | $498.03 |
| KYRIAKOULA KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080060107725 | $248.14 |
| KYRIAKOULA KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069162826653 | $138.93 |
| KYRIE MCELWAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.481887579383 | $18.54 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($73.46) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $73.46 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (1.0) | ($73.14) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 72.901 | $73.14 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (72.9) | ($72.90) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.025081 | $72.90 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025081) | ($72.93) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000809615712) | ($31.95) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000809615712 | $31.95 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00080961) | ($32.03) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.296158389) | ($2,000.00) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.296158389 | $2,000.00 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (27.29615) | ($2,000.00) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,995.28 | $2,000.00 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,995.28) | ($1,995.28) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0501015 | $1,995.28 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0501015) | ($1,994.15) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.688333615) | ($100.00) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.688333615 | $100.00 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (1.68833) | ($100.00) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 99.348 | $100.00 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (149.3) | ($149.30) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.053681 | $149.30 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053681) | ($149.48) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.996777921) | ($200.00) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.996777921 | $200.00 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.996789925) | ($199.04) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,617.245618 | $2,617.25 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (786.0) | ($786.00) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.065484602 | $2,205.28 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.314196008) | ($150.00) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.314196008 | $150.00 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (4.31307) | ($150.43) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 151.707 | $150.43 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (151.75) | ($151.75) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.072957 | $151.75 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.072957) | ($151.84) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 4,620.0 | $4,620.00 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,871.245618) | ($1,871.25) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,885.843713 | $1,885.84 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.5615308194 | $16,986.21 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 4.0 | $116.81 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AVAX | (4.00102) | ($116.91) |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 116.097 | $116.91 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222209983618534 | $54.11 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009488665127451 | $14.09 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109262132593 | $0.00 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2193744256 | $1.76 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0869866963999 | $6.33 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087909917602 | $0.08 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.192422171679 | $11.27 |
| KYRIE NAVA-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0417358772939999 | $0.05 |
| KYRIEL ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120834606936 | $3.58 |
| KYRIEL ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280895669639999 | $5.48 |
| KYRIL FELDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.868782028) | ($5,401.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYRIL FELDMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.868782028 | $5,401.18 |
| KYRIL FELDMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.973647986) | ($5,602.11) |
| KYRIL FELDMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | (0.04019294445) | ($1,219.21) |
| KYRIL FELDMAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04019294445 | $1,219.21 |
| KYRIL FELDMAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04019294) | ($1,224.48) |
| KYRIL FELDMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004632840688) | ($1.47) |
| KYRIL FELDMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004632840688 | $1.47 |
| KYRIL FELDMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | (0.001375238442) | ($2.62) |
| KYRIL FELDMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001375238442 | $2.62 |
| KYRIL FELDMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001375238442) | ($2.61) |
| KYRIL FELDMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004633) | ($1.46) |
| KYRIL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036350329485 | $12.46 |
| KYRIL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030430494614 | $0.00 |
| KYRIL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126379279021 | $253.01 |
| KYRIL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032204110293 | $0.00 |
| KYRJA MARIA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042962378151 | $0.01 |
| KYRLYNN DAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105685874406599 | $0.11 |
| KYROLLOS BUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0772014687129999 | $0.09 |
| KYROLLOS BUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000523113885339999 | $0.01 |
| KYROLLOS KERIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088799818639 | $2.63 |
| KYROLLOS KERIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033510073385 | $0.04 |
| KYRON DONALDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,437.741034) | ($1,401.80) |
| KYRON DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.67373592659999 | $5.29 |
| KYRON DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9441848074565 | $0.90 |
| KYROS DIMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002996794069008 | $0.00 |
| KYROSS PARAKH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (6.326260272) | ($65.06) |
| KYROSS PARAKH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1513351892) | ($293.19) |
| KYROSS PARAKH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00388875) | ($122.98) |
| KYROSS PARAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342651090415 | $1.18 |
| KYROSS PARAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05993734547 | $0.07 |
| KYROSS PARAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012545435631161 | $3.04 |
| KYROSS PARAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0809037388316999 | $1.08 |
| KYRSTEN DUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283297631239999 | $8.38 |
| KYRSTEN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034694699293 | $0.03 |
| KYRSTEN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000073248377481 | $0.00 |
| KYRUN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017150913719 | $0.00 |
| KYRUN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019263794906 | $0.00 |
| KYRUN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029364015873999 | $0.00 |
| KYRYL BIHDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| KYRYL BIHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231141836 | |
| KYRYL BIHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.18030606904 | $2.18 |
| KYRYL SHYIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456639992 | $0.24 |
| KYRYL SHYIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099873437758 | $0.10 |
| KYRYLO BABENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001191551369999999 | $0.00 |
| KYRYLO BABENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000493309969269999 | $0.00 |
| KYRYLO BABENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00845468673679999 | $0.01 |
| KYRYLO BARAKHAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028912842288 | $5.64 |
| KYRYLO BOCHAROV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| KYRYLO BOCHAROV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($48.54) |
| KYRYLO BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137122236468521 | $50.01 |
| KYRYLO BOCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27513856287489 | $2.28 |
| KYRYLO CHEBAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.1 | $400.10 |
| KYRYLO CHEBAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001731) | ($49.93) |
| KYRYLO CHEBAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.783123) | ($401.78) |
| KYRYLO CHEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173185546544176 | $50.01 |
| KYRYLO CHEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.31654254817499 | $2.32 |
| KYRYLO GAITAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (371.1513) | ($320.82) |
| KYRYLO GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7413060279856 | $4.75 |
| KYRYLO HOLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411793916 | $0.24 |
| KYRYLO KHOMIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421162047 | $0.24 |
| KYRYLO KIRIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000018801263985 | $0.00 |
| KYRYLO KIRIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453058362 | $0.24 |
| KYRYLO KIRIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081374408692 | $0.00 |
| KYRYLO KIRIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000044218175326 | $0.00 |
| KYRYLO KIRIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000085223931939 | $0.00 |
| KYRYLO KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.542513595 | $184.77 |
| KYRYLO KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017600908783 | $0.03 |
| KYRYLO KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046965335494 | $0.05 |
| KYRYLO KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014975547746 | $0.00 |
| KYRYLO KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031261474967 | $0.00 |
| KYRYLO KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6775860253 | $22.81 |
| KYRYLO LIEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230727978089999 | $0.05 |
| KYRYLO TARASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449816584236149 | $0.05 |
| KYRYLO YOVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008295835967 | $0.00 |
| KYRYLO YOVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410120958 | $0.24 |
| KYRYLO YOVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00756030235169999 | $0.01 |
| KYSERN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01482128837 | $28.92 |
| KYSERN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4386333744 | $8.28 |
| KYSERN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015793540933 | $1.73 |
| KYSIL ARTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007912280967 | $0.00 |
| KYSIL ARTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011303601532099 | $0.00 |
| KYSIL ARTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027906626929 | $0.00 |
| KYSON ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019274876873 | $0.57 |
| KYSON ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011339168497 | $0.02 |
| KYSON ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.576630571009999 | $0.46 |
| KYSON ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085004137168 | $0.94 |
| KYSON ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39531899734 | $0.40 |
| KYSON ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.327892819789999 | $1.12 |
| KYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009666401619999999 | $0.00 |
| KYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024229113903 | $0.03 |
| KYU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000852041498399999 | $0.00 |
| KYU HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024783760715 | $7.34 |
| KYU HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.236743341 | $11.93 |
| KYU HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000492098906019999 | $0.10 |
| KYU HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8971709812 | $6.48 |
| KYU HYUN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09923983185 | $299.68 |
| KYU HYUN KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00069336 | $21.07 |
| KYU HYUN KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.061775532) | ($1,905.40) |
| KYU HYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| KYU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024911541354 | $0.71 |
| KYU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52848356276 | $0.55 |
| KYU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00999370796145699 | $23.32 |
| KYU IHL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035561834579 | $108.82 |
| KYU IHL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.079896576696 | $8.66 |
| KYU JI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.155 | $5,368.20 |
| KYU JI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $4,246.06 |
| KYU JI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.021556319) | ($4,119.32) |
| KYU JI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45592759) | ($13,810.96) |
| KYU JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190986457986309 | $62.77 |
| KYU JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110493686900969 | $29.57 |
| KYU JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143410095893 | $0.42 |
| KYU JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021986371744 | $42.90 |
| KYU JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3011034461 | $0.30 |
| KYU JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.420993894 | $17.85 |
| KYU JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44819613395 | $4.98 |
| KYU LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.24273815 | $95.23 |
| KYU LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2427385541) | ($94.88) |
| KYU LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.25177948 | $95.52 |
| KYU LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2517808786) | ($96.66) |
| KYU LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $126.99 |
| KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025815096709315 | $0.60 |
| KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1862274426531 | $0.19 |
| KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000096801433177548 | $0.04 |
| KYU OCK YOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (17.897) | ($6.00) |
| KYU OCK YOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002031 | $6.00 |
| KYU OCK YOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001113) | ($31.95) |
| KYU OCK YOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 56.981 | $31.95 |
| KYU OCK YOUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (583.019) | ($314.38) |
| KYU OCK YOUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 313.716 | $314.38 |
| KYU OCK YOUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (313.71) | ($313.71) |
| KYU OCK YOUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 581.634 | $313.71 |
| KYU OCK YOUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (581.0) | ($313.20) |
| KYU OCK YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89888149458259 | $7.11 |
| KYU SEOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129073063293 | $0.38 |
| KYU SEOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021397153516 | $41.75 |
| KYU SEOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016444278926 | $0.00 |
| KYU SU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000640602890089999 | $1.90 |
| KYU SU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234284496709999 | $4.57 |
| KYU SU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013011185038 | $0.00 |
| KYU SU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003325637829 | $0.00 |
| KYU SU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00095930383151 | $0.31 |
| KYUHYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144509384886 | $0.43 |
| KYUHYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604174798839999 | $0.01 |
| KYUHYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7380339941 | $0.69 |
| KYUHYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.175490627599999 | $4.12 |
| KYUHYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016254176114 | $1.76 |
| KYUJIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.130723165482 | $2.18 |
| KYUMAN LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.970352306) | ($98.25) |
| KYUMAN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.970352306 | $98.25 |
| KYUMAN LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KYUMAN LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KYUMAN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KYUMAN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KYUMAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,467.47) | ($15,467.47) |
| KYUMAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,467.47 | $15,467.47 |
| KYUMAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (15,467.47) | ($15,467.47) |
| KYUMAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.467427 | $15,467.47 |
| KYUMAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.467427) | ($15,428.64) |
| KYUMAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.467427 | $15,428.64 |
| KYUMAN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 85,000.0 | $85,000.00 |
| KYUMAN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (85,000.0) | ($85,000.00) |
| KYUMAN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 85,000.0 | $85,000.00 |
| KYUMAN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KYUMAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KYUMAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KYUMAN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| KYUMAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| KYUMAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| KYUMAN LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KYUMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098655025544 | $295.71 |
| KYUMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.56801007621 | $100.62 |
| KYUMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16802166201 | $341.46 |
| KYUMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,188.552071941 | $1,188.55 |
| KYUMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.152351463 | $31.49 |
| KYUMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00161124789519999 | $0.00 |
| KYUNG A YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258972584 | $37.26 |
| KYUNG A YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583211225 | $0.36 |
| KYUNG BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001983765678 | $0.59 |
| KYUNG BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2084191269 | $0.76 |
| KYUNG CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000404595241) | ($16.69) |
| KYUNG CHOI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.97658) | ($80,000.10) |
| KYUNG CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.97658 | $80,000.10 |
| KYUNG CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (1.97369925) | ($80,000.00) |
| KYUNG CHOI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| KYUNG CHOI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KYUNG CHOI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005650540001) | ($16.69) |
| KYUNG CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002775924196) | ($8.32) |
| KYUNG CHOI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005464731514) | ($16.68) |
| KYUNG CHOI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.862767569) | ($408,834.22) |
| KYUNG CHOI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.862767569 | $408,834.22 |
| KYUNG CHOI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (5.052887) | ($149,833.26) |
| KYUNG CHOI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (5.093792) | ($150,041.36) |
| KYUNG CHOI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.71758) | ($107,053.19) |
| KYUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0277285880862579 | $1,001.77 |
| KYUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210194331929999 | $0.21 |
| KYUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.025112680598 | $0.03 |
| KYUNG DAE LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (13.8340415) | ($2,875.24) |
| KYUNG DAE LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69342238) | ($20,218.48) |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025053473356 | $95.28 |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2970940687216 | $33.04 |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028182697656 | $55.06 |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034611912078 | $0.00 |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026898134988 | $0.00 |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034730193246 | $0.02 |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018656676491 | $0.00 |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0045749196518 | $0.00 |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024904837017 | $7.73 |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000012204730117 | $0.00 |
| KYUNG DAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.3364247492 | $79.05 |
| KYUNG HA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9118739391 | $49.33 |
| KYUNG HOON KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1529529851) | ($441.97) |
| KYUNG HOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012880980988968 | $50.50 |
| KYUNG HOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004406651200819 | $1.32 |
| KYUNG IL UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000186888257 | $0.00 |
| KYUNG KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.394041 | $1,191.27 |
| KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266191081499999 | $80.80 |
| KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36911598788 | $751.71 |
| KYUNG MI NAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,215.0) | ($8,215.00) |
| KYUNG MI NAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,587.39) |
| KYUNG MI NAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.393865) | ($14,133.39) |
| KYUNG MI NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055211286147 | $0.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYUNG MI NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0854998562419999 | $0.10 |
| KYUNG MI NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103964175211253 | $254.17 |
| KYUNG MI NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092887515183 | $0.09 |
| KYUNG MI NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.374748991 | $75.61 |
| KYUNG MI NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22996118149999 | $1.40 |
| KYUNG MI NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 83.1514495239999 | $83.15 |
| KYUNG MI NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055705671971 | $0.00 |
| KYUNG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074365062077 | $230.44 |
| KYUNG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44061773411 | $32.25 |
| KYUNG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.501807432 | $93.96 |
| KYUNG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.77878178444 | $88.67 |
| KYUNG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020237839213 | $60.80 |
| KYUNG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10382072909999 | $0.10 |
| KYUNG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000119251605255 | $0.01 |
| KYUNG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028366841888 | $0.10 |
| KYUNG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00113452488884 | $0.03 |
| KYUNG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.079107883403 | $8.57 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3259930563 | $10,046.61 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.254966) | ($34,383.56) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.254966 | $34,383.56 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003359) | ($100.65) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.251607) | ($36,901.13) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0161617 | $480.00 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,971.15) | ($47,971.15) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,971.15 | $47,971.15 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (47,971.15) | ($47,971.15) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005630594) | ($2,983.83) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005630594 | $2,983.83 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11672475) | ($3,523.49) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001101137392) | ($3.22) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001101137392 | $3.22 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011012) | ($3.22) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,165.734840829) | ($20,165.73) |
| KYUNG MO KANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,165.734840829 | $20,165.73 |
| KYUNG MO KANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20,165.73484) | ($20,165.73) |
| KYUNG MO KANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.321498787) | ($22.32) |
| KYUNG MO KANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.321498787 | $22.32 |
| KYUNG MO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036884262619563 | $139.59 |
| KYUNG MO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,192.874027754 | $1,192.87 |
| KYUNG ROCK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156224804080999 | $0.05 |
| KYUNG ROCK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018224237861 | $0.02 |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (90.982) | ($152,887.97) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 90.982 | $152,887.97 |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.01942692) | ($146,587.00) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.01942692 | $146,587.00 |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23,856.277750894) | ($208,744.50) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23,856.277750894 | $208,744.50 |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2,603.079322638) | ($58,413.10) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2,603.079322638 | $58,413.10 |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6,024.989690722) | ($29,221.20) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6,024.989690722 | $29,221.20 |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (5,874.154892911) | ($4,501.50) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 5,874.154892911 | $4,501.50 |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (90.92) | ($140,088.63) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (6,024.98) | ($26,931.66) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (5,874.15) | ($4,133.58) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.011942) | ($143,682.35) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (2,603.079) | ($51,645.09) |
| KYUNG SIK SUH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (23,856.277) | ($183,693.33) |
| KYUNG SIK SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017756331143446 | $606.42 |
| KYUNG SIK SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.597722005334229 | $1,412.17 |
| KYUNG SIK SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 358.541672750989 | $4,574.76 |
| KYUNG SIK SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 25.269075705622 | $1,156.80 |
| KYUNG SIK SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 26.001378381097 | $172.66 |
| KYUNG SIK SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 50.197841809439 | $56.19 |
| KYUNG SUB LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.527058757) | ($11.53) |
| KYUNG SUB LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2538968935) | ($517.30) |
| KYUNG SUB LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.12205) | ($5.12) |
| KYUNG SUB LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.658609) | ($1.66) |
| KYUNG SUB LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035057) | ($102.51) |
| KYUNG SUB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036593887927777 | $1.23 |
| KYUNG SUB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153725854029999 | $0.00 |
| KYUNG SUB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014742791232329 | $3.94 |
| KYUNG SUB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037123574939883 | $0.04 |
| KYUNG SUB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.268168160705156 | $0.27 |
| KYUNG SUB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138227894211 | $0.00 |
| KYUNG SUB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.08028140114551 | $0.08 |
| KYUNG TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079328548392 | $23.48 |
| KYUNG TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.104736481595 | $5.53 |
| KYUNG TAE PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022681) | ($658.08) |
| KYUNG TAE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269147327922263 | $104.92 |
| KYUNG VAN DRIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $114.05 |
| KYUNG VAN DRIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 28.9 | $57.87 |
| KYUNG VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024635415615 | $74.58 |
| KYUNG VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.290664660646 | $113.37 |
| KYUNG VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037485803951 | $2.13 |
| KYUNG WONGRACE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238131648932 | $72.08 |
| KYUNG WONGRACE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123560288953 | $23.40 |
| KYUNG YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2739304489) | ($7,799.84) |
| KYUNG YANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2739304489 | $7,799.84 |
| KYUNG YANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27393044) | ($7,971.35) |
| KYUNG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010874977014456 | $41.29 |
| KYUNG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019269943783 | $0.04 |
| KYUNG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014423258887 | $0.01 |
| KYUNGCHON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064389526889745 | $0.01 |
| KYUNGCHON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039274939644 | $0.00 |
| KYUNGCHON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00511861857869999 | $0.00 |
| KYUNGCHON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 80.611252274 | $3.29 |
| KYUNGCHUL KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (38.760448) | ($38.76) |
| KYUNGCHUL KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8658225) | ($36,288.94) |
| KYUNGCHUL KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071506) | ($27.60) |
| KYUNGCHUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279649434228852 | $111.61 |
| KYUNGCHUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09674333509937 | $0.10 |
| KYUNG-DUK HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| KYUNG-DUK HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,130.73714) | ($5,130.74) |
| KYUNG-DUK HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KYUNG-DUK HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (252.899905) | ($252.90) |
| KYUNG-DUK HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.88) |
| KYUNG-DUK HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.11) | ($2,089.69) |
| KYUNG-DUK HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($959.22) |
| KYUNG-DUK HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5044526694) | ($974.12) |
| KYUNG-DUK HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.282646190936 | $140.17 |
| KYUNG-DUK HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016787801893165 | $41.02 |
| KYUNGDUK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015673200029 | $0.02 |
| KYUNGDUK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137425122043999 | $0.27 |
| KYUNGDUK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003558519586 | $0.00 |
| KYUNGDUK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030498250233 | $0.00 |
| KYUNGHEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000380927460669999 | $0.00 |
| KYUNGHEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030120349269 | $0.03 |
| KYUNGHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019560743621 | $0.58 |
| KYUNGHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4410805386 | $4.44 |
| KYUNGHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6303765746 | $2.63 |
| KYUNGHEE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039209906645 | $1.16 |
| KYUNGHEE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8990458245 | $11.90 |
| KYUNGHEE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110355048266 | $3.51 |
| KYUNGHEE SEO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003563 | $0.00 |
| KYUNGHEE SEO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004714 | $0.01 |
| KYUNGHEE SEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004732 | $0.01 |
| KYUNGHEE SEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003875 | $0.00 |
| KYUNGHEE SEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($41,069.60) |
| KYUNGHEE SEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006174 | $0.01 |
| KYUNGHEE SEO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004938 | $0.01 |
| KYUNGHEE SEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008018 | $0.01 |
| KYUNGHEE SEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000735 | $0.01 |
| KYUNGHEE SEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09453782) | ($2,791.46) |
| KYUNGHEE SEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (8.554145) | ($775.01) |
| KYUNGHEE SEO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00000884 | $0.00 |
| KYUNGHEE SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583605728543294 | $219.69 |
| KYUNGHEE SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0096708225644145 | $1.21 |
| KYUNGHO CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139206852954853 | $0.16 |
| KYUNGHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020158674473 | $39.33 |
| KYUNGHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3801522465 | $7.38 |
| KYUNGHOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025979439549 | $0.00 |
| KYUNGHOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061496189026 | $0.00 |
| KYUNGHOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000091577447753 | $0.00 |
| KYUNGHWAN RYU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KYUNGHWAN RYU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KYUNGHWAN RYU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (123.45353416) | ($8,873.85) |
| KYUNGHWAN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 886.52926896809 | $916.16 |
| KYUNGHWAN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018032576897 | $46.72 |
| KYUNGHWAN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 551.571692462 | $980.93 |
| KYUNGHWAN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21581267487 | $335.99 |
| KYUNGHWAN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.230891888 | $197.23 |
| KYUNGHWAN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08151714781811 | $5.67 |
| KYUNGHYUN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,031.493713361) | ($26,031.49) |
| KYUNGHYUN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,031.493713361 | $26,031.49 |
| KYUNGHYUN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,031.493713) | ($26,031.49) |
| KYUNGHYUN KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.759549831) | ($25.76) |
| KYUNGHYUN KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.759549831 | $25.76 |
| KYUNGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004472505582 | $0.00 |
| KYUNGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.707814307598 | $162.71 |
| KYUNGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003052476183 | $0.90 |
| KYUNGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7155930753 | $0.57 |
| KYUNGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0091528417515 | $2.07 |
| KYUNGJOO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002921987055 | $0.09 |
| KYUNG-JOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003029893341 | $0.00 |
| KYUNG-JOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016058177554 | $0.00 |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00294384) | ($1.00) |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETC | (0.02673082064) | ($0.98) |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETC | (53.41817215) | ($1,962.07) |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (5.3192403) | ($598.16) |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (6.07383787) | ($2,065.30) |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (3.7487) | ($8.27) |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00423259) | ($180.91) |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007610590878741 | $0.31 |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007214713353753 | $0.02 |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00338853199620999 | $0.37 |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064579561636117 | $2.19 |
| KYUNGMIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051143287224516 | $1.87 |
| KYUNGMIN LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.1) | ($15.74) |
| KYUNGMIN LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (14.8) | ($2,319.84) |
| KYUNGMIN LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ZEC | (50.0421222) | ($3,876.26) |
| KYUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016833348866 | $0.50 |
| KYUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017488182208 | $0.00 |
| KYUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0672718482978387 | $8.44 |
| KYUNGMIN YOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.26) |
| KYUNGMIN YOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,386.32) |
| KYUNGMIN YOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.22) |
| KYUNGMIN YOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($203.90) |
| KYUNGMIN YOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (300.0) | ($6,093.00) |
| KYUNGMIN YOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($28.92) |
| KYUNGMIN YOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($433.28) |
| KYUNGMIN YOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,355.35) |
| KYUNGMIN YOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.97) | ($9,964.53) |
| KYUNGMIN YOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.238) | ($6,972.21) |
| KYUNGMIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183940426537399 | $62.77 |
| KYUNGMIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027617835298 | $0.00 |
| KYUNGMIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14813110888939 | $354.82 |
| KYUNGMIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000029305492672 | $0.00 |
| KYUNGMIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000260944346769999 | $0.00 |
| KYUNGMIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0153824049303699 | $5.39 |
| KYUNGMIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023242065567 | $0.01 |
| KYUNGMIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000080225280723 | $0.00 |
| KYUNGMIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.377507268635 | $36.52 |
| KYUNGMIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.029383809762 | $1.84 |
| KYUNGNAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003592916 | $0.00 |
| KYUNGNAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000403931651109999 | $0.00 |
| KYUNGNAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000010121534648 | $0.00 |
| KYUNGNAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000669446560709999 | $0.00 |
| KYUNGNAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016830683942 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KYUNGNAM YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018086688318 | $0.54 |
| KYUNGNAM YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075358511329 | $0.01 |
| KYUNGNAM YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026340921045 | $0.01 |
| KYUNGOH JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016680671525 | $49.65 |
| KYUNGOH JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024846650564 | $4.85 |
| KYUNGSANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484855275534899 | $0.47 |
| KYUNGSANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116199301557 | $0.12 |
| KYUNGSANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000313879435 | $0.01 |
| KYUNGSOOK KIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (732.339605) | ($732.34) |
| KYUNGSOOK KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214938) | ($64.53) |
| KYUNGSOOK KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.966125) | ($0.97) |
| KYUNGSOOK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.2806245711) | ($351.98) |
| KYUNGSOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222854761117649 | $0.75 |
| KYUNGSOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8483612336249 | $7.85 |
| KYUNGSOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118437034112 4 | $4.16 |
| KYUNGSUB SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352287018 | $0.42 |
| KYUNGSUB SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095353899245 | $0.01 |
| KYUNGSUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.090355169708 | $8.26 |
| KYUNGSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030306130118 | $91.59 |
| KYUNGSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073994866989 | $0.01 |
| KYUNGSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7422534048 | $1.09 |
| KYUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037949612067999 | $116.31 |
| KYUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0720876590629999 | $144.93 |
| KYUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76584466901 | $6.76 |
| KYUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.6566808959999 | $4.04 |
| KYUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042091544144 | $3.08 |
| KYUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.502155784 | $13.62 |
| KYUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021091185437 | $4.78 |
| KYUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.0547459614 | $6.55 |
| KYUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.69806028634 | $16.38 |
| KYUSEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040119831498231 | $0.04 |
| KYUSIK CHUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.154912351) | ($156.62) |
| KYUSIK CHUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 60.154912351 | $156.62 |
| KYUSIK CHUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.556655026) | ($18,739.26) |
| KYUSIK CHUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.556655026 | $18,739.26 |
| KYUSIK CHUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8975019271) | ($26,692.35) |
| KYUSIK CHUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8975019271 | $26,692.35 |
| KYUSIK CHUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (60.154912351) | ($152.47) |
| KYUSIK CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (9.556655026) | ($16,811.41) |
| KYUSIK CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89750192) | ($26,060.48) |
| KYUSIK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040850250924898 | $147.83 |
| KYUSIK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05885667034452 | $151.16 |
| KYUSIK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01834996767109 | $4.32 |
| KYUTA TOMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024226647964 | $7.17 |
| KYUTA TOMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.314675889 | $10.87 |
| KYUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045351380188 | $0.00 |
| KYUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015098321433 | $0.29 |
| KYUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042906211496 | $0.04 |
| KYUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0160356567 | $4.77 |
| KYUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0062072058119999 | $0.68 |
| KYUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26801147377 | $1.65 |
| KYUYOUNG YEOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37714287) | ($11,206.80) |
| KYUYOUNG YEOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (10.233645223) | ($178.78) |
| KYUYOUNG YEOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (21.38004665) | ($1,732.64) |
| KYUYOUNG YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158618104224449 | $59.09 |
| KYUYOUNG YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18089590962 4501 | $0.16 |
| KYUYOUNG YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04086118946 | $1.10 |
| KYUYOUNG YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02547022982914 | $3.12 |
| KY-WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359813089879999 | $10.65 |
| KY-WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.958953899004 | $33.75 |
| KY-WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19534182617 | $0.20 |
| KY-WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6950994899999 | $14.82 |
| KYZER TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000442310595 | $0.00 |
| L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,029.52) | ($100,029.52) |
| L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,029.52 | $100,029.52 |
| L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (99,779.52) | ($99,779.52) |
| L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,169.550479266) | ($25,169.55) |
| L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,169.550479266 | $25,169.55 |
| L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,169.550479) | ($25,169.55) |
| L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084540446241 | $0.25 |
| L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,030.49671978262 | $1,030.50 |
| L DALLA-VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1170516830788 | $9.58 |
| L DIANA TABORDA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081023820787999 | $23.85 |
| L DIANA TABORDA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7427297891421 | $0.74 |
| L ESPINOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $14.31 |
| L ESPINOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 250.0 | $357.50 |
| L ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156842574442 | $0.46 |
| L ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151648498329999 | $2.96 |
| L ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.28180140202 | $3.22 |
| L ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5482940784 | $5.25 |
| L ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1424824972 | $0.14 |
| L KHUPMINTHANG NGAIHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041252203758954 | $0.00 |
| L KHUPSONLIAN NGAIHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324546923059999 | $0.96 |
| L KHUPSONLIAN NGAIHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018260142092 | $0.00 |
| L KHUPSONLIAN NGAIHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029160095387 | $0.57 |
| L KHUPSONLIAN NGAIHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.0320503425 | $0.10 |
| L KREMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 788.31009 | $788.31 |
| L KREMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (788.31009) | ($788.31) |
| L KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124901350466 | $0.04 |
| L KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082084059016 | $0.00 |
| L KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1646046027693 | $0.16 |
| L KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000311916753619999 | $0.00 |
| L KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055641949481 | $1.76 |
| L L TREFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000204371960459999 | $0.40 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023424983166 | $70.79 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69643305375 | $0.81 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127589409601 | $258.63 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0795635387 | $4.82 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21155098535 | $4.14 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063717738814 | $2.52 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02649469789 | $2.91 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38449090349 | $2.37 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059382723305 | $0.45 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26653067067 | $0.13 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02026127979 | $1.44 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00094657686528 | $0.00 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044383861929999 | $0.10 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049885792767 | $0.54 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000109702083658999 | $0.00 |
| L MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000617146397 | $0.00 |
| L PACKAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37930518447396 | $1.48 |
| L SONNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LUNC | 20,219.0 | $1.38 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($101.45) |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.87) |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (48.5) | ($98,632.03) |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5309) | ($45,737.17) |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00058438 | $17.46 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,917.39 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005176134771286 | $191.13 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8614470819999 | $23.05 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26830151510508 | $660.88 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1107598396 | $12.34 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04457109118 | $3.26 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0633367366 | $17.30 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04426070245 | $4.86 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064705829137 | $20.59 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.183436312849999 | $1.13 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086559371177 | $0.65 |
| L TODD FAMILY SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5160398213 | $2.03 |
| L&R YOUNG SUPERANNUATION PTY LTD | HECTOR RD, WILLOUGHBY, 2068 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044786378493 | $137.73 |
| L&R YOUNG SUPERANNUATION PTY LTD | HECTOR RD, WILLOUGHBY, 2068 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018207811485 | $0.00 |
| L&R YOUNG SUPERANNUATION PTY LTD | HECTOR RD, WILLOUGHBY, 2068 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126713961163 | $256.84 |
| L&R YOUNG SUPERANNUATION PTY LTD | HECTOR RD, WILLOUGHBY, 2068 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03853103891 | $0.82 |
| L&R YOUNG SUPERANNUATION PTY LTD | HECTOR RD, WILLOUGHBY, 2068 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1566694938 | $10.21 |
| L.MOON SHIMRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036004138987 | $0.00 |
| L.MOON SHIMRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42978806313 | $0.27 |
| LA JOIE DIYIDIANZAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104716072962179 | $0.11 |
| LA JON DUMAS WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051888113567 | $1.54 |
| LA JON DUMAS WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42216725151 | $27.40 |
| LA JON DUMAS WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.2801681494 | $14.80 |
| LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.66 |
| LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.51 |
| LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,392.15 |
| LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,050.95 |
| LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.18 | $5,320.57 |
| LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.30) |
| LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.430798) | ($12,516.23) |
| LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003114799601555 | $83.40 |
| LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089443714291 | $13.25 |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($67.37) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,962.37) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,910.35) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (40.092797) | ($78,632.71) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.535792) | ($74,061.11) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (31.9031) | ($2,186.96) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($253.37) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($234.40) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($233.88) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($54.22) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (388.755498) | ($894.14) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,215.255416) | ($11,992.88) |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007944575714703 | $289.43 |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.316721764 | $154.41 |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199008406704919 | $534.47 |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.73219306044 | $250.33 |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5326300684 | $72.60 |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0645965662478151 | $6.03 |
| LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.2625187997789 | $58.99 |
| LA RHONDA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110946015041 | $0.33 |
| LA TOSHA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040967467808 | $0.01 |
| LA VATTIATA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84015651801 | $0.82 |
| LA VATTIATA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028110312468 | $0.00 |
| LA VERN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111560850843 | $0.03 |
| LA VERN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084163535618 | $0.02 |
| LA WIN LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115266302099999 | $0.00 |
| LA WIN LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017886737815 | $0.00 |
| LA WIN LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035422489851 | $0.00 |
| LA WIN LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000047809696132 | $0.02 |
| LA'VONIA FAVORS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| LA'VONIA FAVORS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| LA'VONIA FAVORS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| LA'VONIA FAVORS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| LA'VONIA FAVORS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| LA'VONIA FAVORS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LA'VONIA FAVORS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| LA'VONIA FAVORS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| LA'VONIA FAVORS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| LA'VONIA FAVORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084578058653999 | $0.25 |
| LA'VONIA FAVORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.30791457 | $28.31 |
| LAA'IQA WAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004251256009 | $0.00 |
| LAA'IQA WAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074650726331 | $0.00 |
| LAA'IQA WAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62480906661 | $0.62 |
| LAA'IQA WAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0610992150469999 | $0.68 |
| LAA'IQA WAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026249228375 | $0.00 |
| LAARNI CAMILLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056673167094 | $0.02 |
| LAARNI CAMILLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092287320341 | $0.02 |
| LAARNI CAMILLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040897075673 | $0.00 |
| LAARNI CAMILLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031626148409 | $0.00 |
| LAARNI CAMILLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039004999955 | $0.00 |
| LAARNI CAMILLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019008296348 | $0.00 |
| LAARNI CAMILLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045926139069 | $0.00 |
| LAARNIECODILLA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115813539042 | $0.00 |
| LAARNIECODILLA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000969058087629999 | $0.00 |
| LAARNIECODILLA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058129587075 | $0.01 |
| LAARNIECODILLA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000198916427649999 | $0.00 |
| LABAISSE ÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171354409399999 | $0.05 |
| LABAISSE ÉRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022658616626 | $0.00 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (73.522) | ($42.41) |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0014638 | $42.41 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (106.191) | ($60.25) |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0020859 | $60.25 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (3.20303) | ($112.60) |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0039185 | $112.60 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (15.7640999999999) | ($118.08) |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0041035 | $118.08 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (14.969) | ($123.55) |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0042866 | $123.55 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.11734) | ($184.19) |
| LABAN JAKHAMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0063928 | $184.19 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131208443782 | $2.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LABAN JAKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184678158193639 | $0.10 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011372435208 | $2.65 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2796707912 | $1.18 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50490902543 | $0.35 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22236684318 | $2.85 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0474109152999999 | $0.47 |
| LABAN JAKHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029593234502 | $2.00 |
| LABAN ROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.6345409872 | $474.62 |
| LABDIP RANDHAWA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030419) | ($12.30) |
| LABDIP RANDHAWA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.702729462) | ($30.97) |
| LABDIP RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065046351336299 | $0.03 |
| LABDIP RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000676755395469999 | $0.00 |
| LABDIP RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043593903954 | $0.00 |
| LABDIP RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61589808613604 | $0.56 |
| LABHESH PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 94.39 | $94.39 |
| LABHESH PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (94.39) | ($94.39) |
| LABHESH PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 94.39 | $94.39 |
| LABHESH PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LABHESH PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LABHESH PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LABHESH PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LABHESH PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 19,783.044997 | $19,783.04 |
| LABHESH PATEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,783.044997) | ($19,783.04) |
| LABHESH PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,783.044997 | $19,783.04 |
| LABHESH PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 25,083.3 | $25,083.30 |
| LABHESH PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.214826109) | ($85.03) |
| LABHESH PATEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.214826109 | $85.03 |
| LABHESH PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,083.3) | ($25,083.30) |
| LABHESH PATEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,083.3 | $25,083.30 |
| LABHESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.80804586612 | $100.43 |
| LABHESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.559893601 | $313.56 |
| LABIB FAKHEREDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.220307863353 | $2.31 |
| LABRETT ANONDAZ CHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141578284758 | $41.90 |
| LABRETT ANONDAZ CHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021529941494 | $42.01 |
| LABRETT ANONDAZ CHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.8061022259999 | $58.81 |
| LABRETT ANONDAZ CHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4099486759 | $5.87 |
| LABRETT ANONDAZ CHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40727873981 | $4.53 |
| LABRETT ANONDAZ CHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062303475535 | $2.47 |
| LABRETT ANONDAZ CHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.3515088167 | $4.35 |
| LABRETT CHANGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07301935013) | ($100.00) |
| LABRETT CHANGE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07301935013 | $100.00 |
| LABRETT CHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017352232762 | $0.51 |
| LABRETT CHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041087169568 | $81.60 |
| LABRETT CHANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6426296312 | $5.27 |
| LABRON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058957549309 | $1.15 |
| LABRON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120823102014 | $0.72 |
| LAC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171275523659999 | $5.07 |
| LAC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103295352701 | $0.00 |
| LAC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01951563877 | $0.64 |
| LACAN VALERIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.042279) | ($2.41) |
| LACAN VALERIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.540779) | ($2,293.71) |
| LACAN VALERIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147617) | ($4,058.58) |
| LACAN VALERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013348646799894 | $44.70 |
| LACAN VALERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83183508246 | $0.95 |
| LACAN VALERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015586260624699 | $35.50 |
| LACAN VALERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012856671302054 | $0.01 |
| LACAN VALERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.206296289169999 | $0.70 |
| LACAN VALERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00069982506135 | $0.05 |
| LACAN VALERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027125012402999 | $0.00 |
| LACC HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001605280668 | $0.00 |
| LACC HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5764698809 | $3.58 |
| LACC HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0253017610699999 | $0.00 |
| LACC HOLDING APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.670940038 | $18.48 |
| LACEY GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00956582256829999 | $293.86 |
| LACEY GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19108496487 | $388.31 |
| LACEY GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.799654659879 | $2.80 |
| LACEY HEBERT-BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036934880864 | $0.01 |
| LACEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016505385935 | $497.29 |
| LACEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.438165067649999 | $888.27 |
| LACEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.688243607 | $80.62 |
| LACEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5647897628 | $95.18 |
| LACEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6705650818 | $23.58 |
| LACEY JOYCE QUIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003470389475 | $0.00 |
| LACEY JOYCE QUIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003480928392 | $0.00 |
| LACEY JOYCE QUIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000065598021174999 | $0.00 |
| LACEY LANDECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135750314027999 | $40.18 |
| LACEY LANDECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077487352453 | $15.12 |
| LACEY MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123538123122 | $36.56 |
| LACEY MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16291381408 | $0.19 |
| LACEY MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031698017841 | $0.62 |
| LACEY MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73239519769999 | $1.37 |
| LACEY MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098620355952 | $0.72 |
| LACEY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015322507474 | $0.00 |
| LACEY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037540346547 | $0.00 |
| LACEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057856140027 | $1.71 |
| LACEY MINZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027033893058 | $8.00 |
| LACEY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043808623318 | $1.30 |
| LACEY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036909664895 | $0.00 |
| LACEY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129244169094 | $0.02 |
| LACEY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063000583852 | $0.05 |
| LACEY TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020472403301 | $0.61 |
| LACHANTE DEMARIO DREXLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.97 |
| LACHANTE DEMARIO DREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000862821609284 | $0.25 |
| LACHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091691933296 | $2.71 |
| LACHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025056951373 | $4.89 |
| LACHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05018023511 | $0.66 |
| LACHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.90504734799999 | $9.92 |
| LACHAT MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000883004268239999 | $0.00 |
| LACHAT MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008840453844 | $0.00 |
| LACHAT MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044578479421 | $0.01 |
| LACHAT MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35108964703 | $0.17 |
| LACHELLE FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866256467149999 | $25.64 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.00 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.64 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 19.44 | $27.02 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.76 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $21.34 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.15 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $93.37 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $28.02 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.53045967 | $21,051.31 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.14057925 | $9,298.84 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | USDC | 7,169.51886 | $7,169.52 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | XRP | 1,687.354434 | $1,206.40 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.57 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $19.38 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | ETH | 4.44942693 | $8,757.05 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | BTC | 1.06055019 | $30,858.83 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0484317 | $1,434.01 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00896283373179999 | $242.06 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057987239098 | $94.39 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.512741196 | $103.51 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2853602109 | $0.19 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083226122219 | $0.05 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027216250044 | $0.26 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.82812176759999 | $3.73 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00099716465457 | $0.05 |
| LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0043399439068 | $0.17 |
| LACHEZAR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152922737525999 | $0.45 |
| LACHEZAR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079274314164 | $15.47 |
| LACHEZAR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.032348184 | $38.08 |
| LACHEZAR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.935490358689999 | $0.59 |
| LACHEZAR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29406751361 | $3.27 |
| LACHEZAR ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0055185882732 | $0.02 |
| LACHEZAR POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.16765037527 | $12.36 |
| LACHLAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015273472952 | $0.00 |
| LACHLAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083149126077 | $0.00 |
| LACHLAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001445389436 | $0.00 |
| LACHLAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006006879814 | $0.01 |
| LACHLAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000024361045204 | $0.00 |
| LACHLAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013180136309 | $0.00 |
| LACHLAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040872383531 | $0.00 |
| LACHLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51886326816 | $5.36 |
| LACHLAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.817413874683 | $1.81 |
| LACHLAN BARRETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 159.80839 | $159.81 |
| LACHLAN BARRETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 264.37455 | $264.37 |
| LACHLAN BARRETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.986452 | $285.44 |
| LACHLAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061309725552 | $1.98 |
| LACHLAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99535473548099 | $4.61 |
| LACHLAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182675468809999 | $4.02 |
| LACHLAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64865739389999 | $2.65 |
| LACHLAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016742682231 | $5.48 |
| LACHLAN BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.903090430847 | $0.97 |
| LACHLAN BLACKWOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.6212927 | $1,236.53 |
| LACHLAN BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104297140411999 | $209.03 |
| LACHLAN BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048265971364 | $0.01 |
| LACHLAN BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30504601814 | $0.35 |
| LACHLAN BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102639071967 | $0.00 |
| LACHLAN BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127767739975 | $0.00 |
| LACHLAN BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00308969206579999 | $0.00 |
| LACHLAN BRYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 8.018532 | $23,005.20 |
| LACHLAN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0308864891804 | $235.07 |
| LACHLAN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06435911408 | $103.91 |
| LACHLAN BULLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.480939547) | ($2.06) |
| LACHLAN BULLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004036609334) | ($12.38) |
| LACHLAN BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025644996669 | $0.01 |
| LACHLAN BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005130800587162 | $0.02 |
| LACHLAN BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002535880091064 | $0.00 |
| LACHLAN CROWL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.96) |
| LACHLAN CROWL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LACHLAN CROWL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.54) |
| LACHLAN CROWL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.54) |
| LACHLAN CROWL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (1,920.2526896) | ($373.52) |
| LACHLAN CROWL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,618.900216) | ($1,464.37) |
| LACHLAN CROWL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,147.267192) | ($5,147.27) |
| LACHLAN CROWL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.127958) | ($2,858.40) |
| LACHLAN CROWL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.653735) | ($7.65) |
| LACHLAN CROWL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,372.244309763) | ($2,782.26) |
| LACHLAN CROWL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44) | ($13,336.45) |
| LACHLAN CROWL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28523932) | ($8,668.21) |
| LACHLAN CROWL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003092352) | ($4,562.54) |
| LACHLAN CROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024220054588666 | $93.56 |
| LACHLAN CROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014054794866475 | $39.83 |
| LACHLAN CROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.5794888466749 | $24.77 |
| LACHLAN CROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.65825998453299 | $2.47 |
| LACHLAN CROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.4626587516621 | $14.46 |
| LACHLAN CROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.789040080008449 | $0.16 |
| LACHLAN CUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021785115615 | $0.06 |
| LACHLAN CUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95062614633 | $10.86 |
| LACHLAN DRIVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LACHLAN DRIVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| LACHLAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.16405553239 | $12.01 |
| LACHLAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100213821619381 | $0.00 |
| LACHLAN DURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028559364126 | $0.00 |
| LACHLAN DYKES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002042620153) | ($8.34) |
| LACHLAN DYKES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001794513956) | ($74.58) |
| LACHLAN DYKES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002851233218) | ($8.34) |
| LACHLAN DYKES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002543716532) | ($74.58) |
| LACHLAN DYKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004054366673) | ($74.58) |
| LACHLAN DYKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5436265316) | ($10,000.00) |
| LACHLAN DYKES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.671651853 | $12,355.02 |
| LACHLAN DYKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01643042695) | ($302.24) |
| LACHLAN DYKES | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004555537459) | ($8.34) |
| LACHLAN DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.84684421863 | $15.20 |
| LACHLAN ELLISON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10202504) | ($2,996.75) |
| LACHLAN ELLISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12272746) | ($3,728.92) |
| LACHLAN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136335878239623 | $48.11 |
| LACHLAN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020563274808 | $40.12 |
| LACHLAN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0174041903 | $13.02 |
| LACHLAN FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.726816870673 | $4.54 |
| LACHLAN FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.311226050861 | $1.35 |
| LACHLAN FLUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056545876021 | $1.10 |
| LACHLAN FRANCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023891033625 | $7.07 |
| LACHLAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854328130439999 | $25.29 |
| LACHLAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048678738918 | $0.00 |
| LACHLAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042719719699 | $0.83 |
| LACHLAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000505433466 | $0.00 |
| LACHLAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036354922389 | $0.01 |
| LACHLAN GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052852708102 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LACHLAN GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $288.73 |
| LACHLAN GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0095 | $16.82 |
| LACHLAN GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.58984113 | $2,810.49 |
| LACHLAN GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.37834114 | $10,950.04 |
| LACHLAN GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (52.3799) | ($344.14) |
| LACHLAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015408468603 | $36.83 |
| LACHLAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47373887665181 | $1.97 |
| LACHLAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01072272655 | $14.54 |
| LACHLAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006759300265842 | $0.00 |
| LACHLAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22139631225 | $0.22 |
| LACHLAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0983332042 | $0.10 |
| LACHLAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113036727967 | $33.46 |
| LACHLAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21767052858 | $0.25 |
| LACHLAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050133734681 | $9.78 |
| LACHLAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6378456631 | $5.64 |
| LACHLAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9798131535 | $6.33 |
| LACHLAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047079563113 | $0.00 |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.496350365) | ($50.36) |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03284482136) | ($100.64) |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02632657409) | ($79.78) |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($20.96) |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (298.479011) | ($241.18) |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (6.0) | ($96.77) |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (66.539772088) | ($69.55) |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($56.77) |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02286161865) | ($60.08) |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (7.667521232) | ($80.89) |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 11.427785 | $12.39 |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 96.9924 | $4.27 |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($167.79) |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (132.258693552) | ($89.61) |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.12) |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04287375139) | ($74.34) |
| LACHLAN HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (3.734989167) | ($156.44) |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023788203921 | $7.25 |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127132097541 | $0.00 |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089943055448056 | $2.42 |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3614212816562 | $1.61 |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7121203132647 | $0.64 |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11951888637079 | $1.97 |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027487200864262 | $2.05 |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000138600036499999 | $0.00 |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.159645151776 | $1.36 |
| LACHLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0538510260849999 | $0.03 |
| LACHLAN HAYES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.10680605 | $318.85 |
| LACHLAN HAYES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.05853852 | $157.57 |
| LACHLAN HAYES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.07617188 | $134.24 |
| LACHLAN HAYES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09288436 | $181.49 |
| LACHLAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016708665661 | $49.74 |
| LACHLAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12940785153 | $1.16 |
| LACHLAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028020800261 | $53.70 |
| LACHLAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.47065421419999 | $1.17 |
| LACHLAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.26593865 | $4.56 |
| LACHLAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34717178311 | $3.86 |
| LACHLAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026964900446 | $1.07 |
| LACHLAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014932232314 | $0.85 |
| LACHLAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016171374053 | $48.05 |
| LACHLAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259644565 | $50.00 |
| LACHLAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.592622854509 | $26.97 |
| LACHLAN HUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009789595472 | $0.00 |
| LACHLAN HUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00068991021677 | $0.00 |
| LACHLAN INGLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.07761250276) | ($3,000.00) |
| LACHLAN INGLIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| LACHLAN INGLIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (735.0) | ($735.00) |
| LACHLAN INGLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88148797) | ($26,243.24) |
| LACHLAN INGLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (9.862176089) | ($20,000.00) |
| LACHLAN INGLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| LACHLAN INGLIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| LACHLAN INGLIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LACHLAN INGLIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 9.862176089 | $19,107.73 |
| LACHLAN INGLIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.124618442) | ($24,888.85) |
| LACHLAN INGLIS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LACHLAN INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034454759019967 | $130.48 |
| LACHLAN INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21314780633576 | $4.11 |
| LACHLAN INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107032095431 | $266.77 |
| LACHLAN INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.56876880376 | $16.57 |
| LACHLAN INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012261998194 | $0.00 |
| LACHLAN INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010524789708 | $0.13 |
| LACHLAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035481769989 | $0.00 |
| LACHLAN JOHNSTONE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0039747 | $157.92 |
| LACHLAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060963352136 | $17.95 |
| LACHLAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060160148531 | $0.00 |
| LACHLAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023765425557 | $4.64 |
| LACHLAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3567117235 | $1.08 |
| LACHLAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053106893229 | $0.59 |
| LACHLAN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03591920028 | $0.32 |
| LACHLAN KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.493378759222 | $7.35 |
| LACHLAN KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5889252639 | $0.37 |
| LACHLAN LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001689747835 | $0.05 |
| LACHLAN LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104748349605 | $0.02 |
| LACHLAN LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050842025393 | $0.04 |
| LACHLAN LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028509637191 | $0.00 |
| LACHLAN LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00258902234399999 | $0.01 |
| LACHLAN LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046188611413 | $0.00 |
| LACHLAN LOWNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074058665932899 | $0.00 |
| LACHLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176536106128375 | $0.02 |
| LACHLAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137119266684 | $0.41 |
| LACHLAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03488414431 | $68.71 |
| LACHLAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.106173531389999 | $33.79 |
| LACHLAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006221294043 | $1.37 |
| LACHLAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.45438539059 | $48.32 |
| LACHLAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061337807 | $0.77 |
| LACHLAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4219553613 | $0.42 |
| LACHLAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1724346259 | $0.08 |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 21.7855 | $45.15 |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.446028037) | ($5.23) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.359167757) | ($14,000.00) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,001.943565) | ($7,001.94) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0138252333) | ($0.03) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6668705372) | ($1.38) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.08939220147) | ($2,790.02) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001755723007) | ($52.35) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.805110921) | ($1.38) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.834523418) | ($5.22) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002694724055) | ($52.35) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002842184783) | ($5.49) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01025902905) | ($198.16) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3416834166) | ($6,600.00) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4182708304 | $8,079.37 |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3650594317) | ($7,000.00) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4485599585 | $8,601.12 |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01092101366) | ($209.41) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01127941336) | ($216.28) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007753719857) | ($1.48) |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009328649918 | $37.04 |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.499219783894 | $16.02 |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1738650817477 | $0.17 |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006715738594 | $0.00 |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.031485253903 | $0.03 |
| LACHLAN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.057769011266 | $0.17 |
| LACHLAN MCRAE CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041609368679 | $0.05 |
| LACHLAN MCWHIRTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551562048242699 | $0.53 |
| LACHLAN MCWHIRTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028814152382 | $5.62 |
| LACHLAN MICHAEL O'GORMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167445) | ($300.17) |
| LACHLAN MICHAEL O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171237905759999 | $5.07 |
| LACHLAN MICHAEL O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052726167095 | $10.95 |
| LACHLAN MICHAEL O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080170168201 | $0.01 |
| LACHLAN MIKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000645617232019999 | $1.91 |
| LACHLAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.5555860826834 | $79.41 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 3.53482127 | $66.97 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | DOT | (80.15626994) | ($1,520.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 380.0 | $380.00 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002590219455) | ($1.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002040341269) | ($0.79) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005753407914) | ($2.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 391.0 | $391.00 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.91) | ($1.91) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (380.0) | ($380.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 80.15626994 | $682.85 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,391.0 | $2,391.00 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.024489683 | $3,971.20 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003461066469) | ($1.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002571246597) | ($0.79) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (1.948241712) | ($3,600.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.31417649 | $458.69 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,300.0 | $2,300.00 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.521787511 | $3,408.30 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7672869632) | ($1,017.20) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,520.0 | $1,520.00 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09811456511 | $2,205.52 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.8475212051) | ($856.31) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004702003091) | ($1.00) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004044823151) | ($0.79) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005634496474) | ($1.08) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005135639866) | ($10.45) |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464055753312 | $10.17 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00760977200799999 | $0.01 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145706687681916 | $22.74 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9846167476 | $1.98 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.26138172 | $8.33 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43198347379 | $14.99 |
| LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81863175172 | $1.26 |
| LACHLAN MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0518747305040271 | $0.06 |
| LACHLAN MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000435946528899999 | $0.00 |
| LACHLAN MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000899417364999999 | $0.00 |
| LACHLAN MOURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228708274909999 | $0.68 |
| LACHLAN MOURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035122463044 | $0.00 |
| LACHLAN MOURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076115327003 | $1.49 |
| LACHLAN NICOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024016) | ($831.46) |
| LACHLAN NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66142043985192 | $4.99 |
| LACHLAN O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137853665309999 | $0.02 |
| LACHLAN O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01631416773 | $31.83 |
| LACHLAN O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017222199927 | $1.26 |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4457563395) | ($0.93) |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MANA | 1,244.009491994 | $1,816.25 |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (40.860522606) | ($120,000.00) |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (11,462.42) | ($11,462.42) |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.21581245) | ($22.50) |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (40.860522606) | ($49,077.57) |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 40.860522606 | $45,959.98 |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,269.0 | $12,269.00 |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01580579524 | $476.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4779815564814 | $25.94 |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177852055927 | $484.03 |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.427879461 | $202.43 |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000720518942 | $0.00 |
| LACHLAN OSMOTHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00435108308283 | $0.00 |
| LACHLAN OTTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39047801372329 | $3.30 |
| LACHLAN PEKNICE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.33925046 | $14,279.73 |
| LACHLAN PEKNICE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| LACHLAN PEKNICE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9.2) | ($9.20) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($2.96) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($59.69) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($591.38) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($1,201.83) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.803767316) | ($1,186.76) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($11.35) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($13.38) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($189.22) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($749.26) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.560050967) | ($959.10) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($25.55) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,269.73) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.317987) | ($808.85) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,546.22) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,558.68) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,305.163113) | ($3,305.16) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.63) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.59) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.54) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,452.34) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,907.32) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,351.20) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21585423) | ($6,154.67) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($16.40) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($913.16) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.499) | ($901.52) |
| LACHLAN PEKNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106323234159359 | $120.09 |
| LACHLAN PEKNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020637717875156 | $54.20 |
| LACHLAN PEKNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.75740247990799 | $9.76 |
| LACHLAN PEKNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169176163755259 | $11.53 |
| LACHLAN PEKNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024692706472785 | $9.88 |
| LACHLAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8342174569099 | $25.02 |
| LACHLAN POLLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.240611239) | ($2,567.49) |
| LACHLAN POLLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04205648) | ($1,255.43) |
| LACHLAN POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237355131873849 | $8.77 |
| LACHLAN POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665875823179 | $18.15 |
| LACHLAN POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126758010368999 | $0.00 |
| LACHLAN POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0501011114319 | $0.05 |
| LACHLAN POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069345389959999 | $0.00 |
| LACHLAN POTTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002733) | ($86.06) |
| LACHLAN POTTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 85.842 | $86.06 |
| LACHLAN POTTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (17,407.729995) | ($17,407.73) |
| LACHLAN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242245527621 | $0.83 |
| LACHLAN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.49498158742 | $176.49 |
| LACHLAN POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184318459189999 | $55.14 |
| LACHLAN RAMPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3884464532698 | $22.23 |
| LACHLAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179408539129999 | $0.02 |
| LACHLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017506693031 | $52.24 |
| LACHLAN SELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5760437226799 | $23.06 |
| LACHLAN SLATER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002407) | ($1.00) |
| LACHLAN SLATER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (5.757504) | ($2,391.96) |
| LACHLAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38835121251694 | $6.57 |
| LACHLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01796482857 | $0.02 |
| LACHLAN STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033017760367 | $0.00 |
| LACHLAN STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014056233423 | $0.00 |
| LACHLAN STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000885262843749999 | $0.00 |
| LACHLAN STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023630792294 | $0.01 |
| LACHLAN SWINEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.006412 | $13.34 |
| LACHLAN SWINEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.084995373 | $2,272.23 |
| LACHLAN SWINEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (1.025625247) | ($2,000.00) |
| LACHLAN SWINEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LACHLAN SWINEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LACHLAN SWINEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| LACHLAN SWINEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0164433 | $476.11 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $32.79 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.07539511 | $2,243.13 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.0671249249) | ($2,000.00) |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.27369 | $500.00 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.287023) | ($515.00) |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 512.798 | $515.00 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001404466739) | ($2.52) |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.001404466739 | $2.52 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.02422078 | $1,837.73 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01727) | ($519.83) |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 518.574 | $519.83 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002451827243) | ($7.38) |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.0002451827243 | $7.38 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.06687974217 | $2,013.08 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (31.37) | ($31.37) |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0010415 | $31.37 |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000705) | ($19.94) |
| LACHLAN SWINEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07575972) | ($2,085.82) |
| LACHLAN SWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580542116750899 | $1.49 |
| LACHLAN SWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.930155069097 | $6.67 |
| LACHLAN SWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522136418579999 | $6.18 |
| LACHLAN SWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000169499797795 | $0.00 |
| LACHLAN SWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28776554944 | $0.15 |
| LACHLAN SWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029773853091 | $0.23 |
| LACHLAN SWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28719645671 | $0.10 |
| LACHLAN SWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00260464905909999 | $0.09 |
| LACHLAN SWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0041482698911 | $0.08 |
| LACHLAN SWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008561344947 | $0.21 |
| LACHLAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020517884931 | $6.07 |
| LACHLAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.864874876295 | $6.35 |
| LACHLAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026430045081 | $5.16 |
| LACHLAN TAYLOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,191.821695 | $8,191.82 |
| LACHLAN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,202.337742) | ($8,202.34) |
| LACHLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153769653399999 | $0.00 |
| LACHLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022574493563 | $0.14 |
| LACHLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057495809696 | $17.02 |
| LACHLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5740039657 | $44.66 |
| LACHLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9081992531 | $2.45 |
| LACHLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371904666419999 | $11.01 |
| LACHLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.9835878002487 | $19.98 |
| LACHLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067103628411 | $0.08 |
| LACHLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089455856041 | $17.45 |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 4,812.172687 | $4,812.17 |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.287837838) | ($9.52) |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 2.366329289 | $7,279.07 |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.98536036) | ($11.07) |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.2855467455 | $11,815.64 |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (12.321218) | ($12.32) |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (70.498) | ($27.95) |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.01651 | $27.95 |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199649177534 | $52.00 |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7036418931742 | $44.53 |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279672312103999 | $44.50 |
| LACHLAN THOMAS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000195697506246508 | $0.00 |
| LACHLAN TOBIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,987.462366) | ($1,498.38) |
| LACHLAN TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045537702741 | $140.09 |
| LACHLAN TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488018532039999 | $0.01 |
| LACHLAN TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.71747904869589 | $1.31 |
| LACHLAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083896689362 | $0.01 |
| LACHLAN TWEEDIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.464586) | ($19,253.73) |
| LACHLAN TWEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374388578082799 | $14.98 |
| LACHLAN TWEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000554734911369999 | $0.00 |
| LACHLAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043615936434 | $0.00 |
| LACHLAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071571728737 | $0.00 |
| LACHLAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00215945545369999 | $0.00 |
| LACHLAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093866070041 | $0.01 |
| LACHLAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113451972138 | $0.00 |
| LACHLAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139804725004 | $0.14 |
| LACHLAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018165287191 | $0.54 |
| LACHLAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056547427854 | $113.09 |
| LACHLAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.80217318769 | $88.36 |
| LACHLAN WILLIAM ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3547490706951 | $30.18 |
| LACHLAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.52618570071 | $50.13 |
| LACHLAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403050485291 | $50.38 |
| LACHLAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296424321159999 | $5.78 |
| LACHLAN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.949030983158 | $3.20 |
| LACHLAN WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,313.27) |
| LACHLAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137737479537 | $0.04 |
| LACHLAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9986923025 | $19.92 |
| LACHLAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019843599676 | $41.47 |
| LACHLAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2102057568 | $46.79 |
| LACI MARKÓ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $79.97 |
| LACI MARKÓ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 25.754987 | $2,103.23 |
| LACI MARKÓ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $95.96 |
| LACI MARKÓ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 26.05188866 | $2,522.05 |
| LACI MARKÓ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (14.0) | ($1,240.71) |
| LACI MARKÓ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.07587144 | $87.14 |
| LACI MARKÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 278.34183107 | $246.53 |
| LACI MARKÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3441561 | $823.91 |
| LACI MARKÓ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 8.444903 | $249.13 |
| LACI MARKÓ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 203,748.994 | $46.87 |
| LACI MARKÓ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 116,756.861 | $28.00 |
| LACI MARKÓ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (14.193619684) | ($803.50) |
| LACI MARKÓ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (320,845.650511) | ($26.16) |
| LACI MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150502733829999 | $5.08 |
| LACI MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2951904046662 | $40.88 |
| LACI MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400066338701 | $94.14 |
| LACI MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.235642151 | $34.66 |
| LACI MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.648961956 | $15.72 |
| LACI MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.476056514159999 | $6.11 |
| LACI MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62469766094 | $0.34 |
| LACI MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084678577601909 | $6.96 |
| LACI MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 304.615621170689 | $7.82 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079872542037 | $247.59 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34997308569 | $0.41 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154514985349999 | $30.15 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.8444475539999 | $59.84 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.633294057 | $2.09 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27691664032 | $2.44 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18953368909 | $0.17 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000838225278469999 | $0.06 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76369910941 | $2.61 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025174444827 | $1.51 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000639852787149999 | $0.05 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14948366066 | $0.23 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.71174778558 | $0.34 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000083678592803 | $0.01 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.057717516208 | $0.15 |
| LACI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0117362532636 | $0.04 |
| LACIE ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003455812624 | $1.02 |
| LACIE ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.507632428999 | $192.51 |
| LACK TEE POH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.13732433 | $5,432.67 |
| LACK TEE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001551580510613 | $43.52 |
| LACK TEE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017187696196 | $0.02 |
| LACK TEE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0148313523 | $1.27 |
| LACK TEE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023343905149 | $0.00 |
| LACK TEE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026454226581 | $0.00 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01277127 | $501.27 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01277127) | ($501.82) |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01277127 | $501.82 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.226076527) | ($100.63) |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.226076527 | $100.63 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01262385 | $489.22 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01262385) | ($489.12) |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01262385 | $489.12 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01649834 | $493.62 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01649834) | ($498.07) |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01649834 | $498.07 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412176309119999 | $121.23 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.943690974897 | $224.51 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042094488486 | $76.26 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.801967374 | $21.17 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.703162681899999 | $6.20 |
| LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4421439613 | $2.50 |
| LACOLE PURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033816089044 | $10.01 |
| LACORIE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000328145179179999 | $0.00 |
| LACREE RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025383192322 | $0.08 |
| LACREE RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023570474047 | $0.05 |
| LACREE RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002808502554 | $0.00 |
| LACRISTA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045459013519 | $1.35 |
| LACROIX CLEMENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0097085) | ($261.82) |
| LACROIX CLEMENT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $374.03 |
| LACROIX CLEMENT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $293.92 |
| LACROIX CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012901372393843 | $3.81 |
| LACROIX CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206804243879 | $3.50 |
| LACY BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114371421049999 | $0.00 |
| LACY EWING PERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.03037 | $53.91 |
| LACY EWING PERRY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03037) | ($52.81) |
| LACY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000513735617489999 | $0.15 |
| LACY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33380285993 | $681.87 |
| LACY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00178714594 | $0.63 |
| LACY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030566549089 | $0.00 |
| LACY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030814974116 | $0.00 |
| LACY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5576220822 | $0.06 |
| LACY WANGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.256936845) | ($3,609.00) |
| LACY WANGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06971139475) | ($111.47) |
| LACY WANGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06677631373) | ($106.78) |
| LACY WANGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.750342839 | $4,397.99 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001280897526259 | $0.51 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001595651665581 | $1.87 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1495948189999 | $12.01 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016524188131 | $0.00 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9186927634 | $0.13 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045691234699 | $0.33 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.750777900279999 | $2.56 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.27521707012 | $1.28 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035707408829 | $0.22 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1954129903 | $0.01 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044389470116 | $0.03 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0856804961519999 | $0.13 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.214876565859999 | $0.10 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000100049424428 | $0.00 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021911845236 | $0.01 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027315011844 | $0.03 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.01227418629 | $0.03 |
| LACY WANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0050339512367 | $0.02 |
| LAD TECFX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02309323479303 | $0.02 |
| LADA BYSTROŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001113433926 | $0.00 |
| LADA BYSTROŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021087761225 | $0.00 |
| LADA BYSTROŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013926898699 | $0.00 |
| LAĎA FENCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05106562290805 | $0.05 |
| LADA LANGEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005694527342 | $16.85 |
| LADA LANGEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056390909609 | $0.01 |
| LADA LANGEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093338870542 | $18.21 |
| LADA ŠVEHELKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.372612958343 | $5.17 |
| LADAN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528550987409999 | $15.64 |
| LADAN ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21689014921 | $0.96 |
| LADANIEL MOSSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114808549389 | $0.22 |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (7.45) | ($7.45) |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8645974436) | ($2,595.63) |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8645974436 | $2,595.63 |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8645974436) | ($2,597.37) |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009080419413) | ($2.58) |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009080419413 | $2.58 |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009080419413) | ($2.59) |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168772933 | $0.00 |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176754323101375 | $5.34 |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004130037128 | $0.00 |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021498489048 | $0.00 |
| LADARIUS BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00948016912284 | $0.01 |
| LADARIUS CURRY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 44.9957092 | $5.87 |
| LADARIUS CURRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $46.80 |
| LADARIUS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0338525853 | $0.30 |
| LADARIUS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000739913860809999 | $0.00 |
| LADARIUS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000027573742536 | $0.00 |
| LADARIUS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000008951765654 | $0.00 |
| LADARIUS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000001562756351 | $0.00 |
| LADD BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088849400623 | $0.00 |
| LADDA BOONYINDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037499216084 | $0.00 |
| LADDA BOONYINDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030801148591 | $0.06 |
| LADDA BOONYINDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030086288758 | $0.03 |
| LADDA CHUMCHAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0165 | $502.94 |
| LADDA CHUMCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026171354777 | $53.35 |
| LADDA PHENWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 701.898091875 | $768.93 |
| LADDUGE THILAN AVISHKA LANAROLL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| LADDUGE THILAN AVISHKA LANAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681853 | $50.00 |
| LADDUGE THILAN AVISHKA LANAROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3273088869017 | $1.78 |
| LADELL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807981482869999 | $250.30 |
| LADELL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84785693908 | $2.90 |
| LADELL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.050148447054 | $0.09 |
| LADELL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.90222748365 | $0.90 |
| LADELL LEIGH SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030421229193 | $0.09 |
| LADELL LEIGH SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109364789801 | $0.02 |
| LADELL LEIGH SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021396822841 | $0.02 |
| LADELL LEIGH SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013173830816 | $0.01 |
| LADELL LEIGH SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076392554548 | $0.00 |
| LADELL LEIGH SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000033308412077 | $0.00 |
| LADIA LINDSAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.282201203) | ($550.00) |
| LADIA LINDSAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.282201203 | $550.00 |
| LADIA LINDSAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.282201203) | ($550.60) |
| LADIA LINDSAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.093704596) | ($165.00) |
| LADIA LINDSAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.093704596 | $165.00 |
| LADIA LINDSAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.093704596) | ($165.87) |
| LADIA LINDSAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07176066146) | ($129.00) |
| LADIA LINDSAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07176066146 | $129.00 |
| LADIA LINDSAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07176066146) | ($129.00) |
| LADIA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017770617086 | $0.01 |
| LADIA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00485173208968999 | $11.19 |
| LADIA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00298685985869999 | $0.00 |
| LADIA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048628918803 | $0.43 |
| LADIA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9423352263 | $0.28 |
| LADIA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3071818215 | $1.05 |
| LADIMEJI OKORODUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918549607446 | $1.01 |
| LADISLAS PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075814473854 | $22.44 |
| LADISLAS PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056442898041 | $0.07 |
| LADISLAS PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03788309384 | $74.85 |
| LADISLAS PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35519775163 | $0.36 |
| LADISLAUS SEMELKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03253299) | ($1,288.54) |
| LADISLAUS SEMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020297512054789 | $0.82 |
| LADISLAV BALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037578554968 | $1.11 |
| LADISLAV BALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053536174036 | $0.00 |
| LADISLAV BALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032438504374 | $0.00 |
| LADISLAV BALOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0048368027213 | $0.00 |
| LADISLAV BOTOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113289590243 | $0.08 |
| LADISLAV BUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4351949101386 | $0.41 |
| LADISLAV CEPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013968199783 | $0.00 |
| LADISLAV CHODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040798020785 | $0.00 |
| LADISLAV CHODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020903534601 | $0.02 |
| LADISLAV CHODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004617091496 | $0.00 |
| LADISLAV CVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2247500160964 | $0.23 |
| LADISLAV DRABEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.01) |
| LADISLAV DRABEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,220.04) |
| LADISLAV DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117007452565 | $36.67 |
| LADISLAV DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014322298442 | $27.95 |
| LADISLAV GUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016418619878 | $0.00 |
| LADISLAV GUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00603827523709999 | $0.00 |
| LADISLAV GUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129498264261 | $0.01 |
| LADISLAV GUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013458260996 | $0.00 |
| LADISLAV GUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000242461813199999 | $0.00 |
| LADISLAV GUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023616521158 | $0.00 |
| LADISLAV JEZEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (126.102990731) | ($354.45) |
| LADISLAV JEZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (1.263401749) | ($86.15) |
| LADISLAV JEZEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SNX | 127.965326481 | $342.90 |
| LADISLAV JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008714215 | $0.00 |
| LADISLAV JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.81158650421839 | $7.55 |
| LADISLAV JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5876518955 | $7.69 |
| LADISLAV JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00231169796515136 | $0.26 |
| LADISLAV JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000032065200245 | $0.00 |
| LADISLAV KARKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006459774444 | $0.00 |
| LADISLAV KUNYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048696420902 | $0.01 |
| LADISLAV KUNYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000908327544 | $0.00 |
| LADISLAV KUNYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003771115553 | $0.07 |
| LADISLAV LAPČÁK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00425374) | ($129.12) |
| LADISLAV LAPČÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (729.703638) | ($729.70) |
| LADISLAV LAPČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220481627859129 | $0.83 |
| LADISLAV LAPČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.710167703555 | $4.71 |
| LADISLAV LAPČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034848868684 | $0.00 |
| LADISLAV LAPČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00114904796751 | $0.00 |
| LADISLAV LAPČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028700903075 | $0.01 |
| LADISLAV LEUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341614523068358 | $0.04 |
| LADISLAV MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067345405565 | $19.93 |
| LADISLAV MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061478957053 | $12.00 |
| LADISLAV MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.1240105339999 | $47.12 |
| LADISLAV MATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065922203208 | $0.20 |
| LADISLAV MRAZIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LADISLAV MRAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8578778396841 | $17.92 |
| LADISLAV NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256130126459999 | $7.58 |
| LADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027927194888 | $84.90 |
| LADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40084096039 | $0.40 |
| LADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23644762542 | $0.19 |
| LADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026624642894 | $0.11 |
| LADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6639116403 | $4.09 |
| LADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 125.450303226 | $11.87 |
| LADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.0341988181 | $7.39 |
| LADISLAV PAVELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000340237675939999 | $0.00 |
| LADISLAV PAVELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042109900261 | $0.00 |
| LADISLAV PITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011246916328 | $0.00 |
| LADISLAV PITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604243006244504 | $0.01 |
| LADISLAV PITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020975277668 | $0.00 |
| LADISLAV PRIBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030845256319 | $9.13 |
| LADISLAV PRIBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032154916992 | $0.00 |
| LADISLAV REBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723571600079999 | $224.14 |
| LADISLAV RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221795165829999 | $6.56 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $189.06 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 264.0 | $1,786.63 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 1,646.649848 | $1,574.50 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.20332737 | $8,093.97 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.9603577172 | $2,835.00 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 15.198252 | $1,376.40 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 29.423075004 | $2,039.45 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 18.16297437 | $1,765.99 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 9.985 | $898.87 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 105.5034692 | $1,848.93 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 6.04852153 | $406.21 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 2,985.104195804 | $3,547.97 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 456.49206 | $370.75 |
| LADISLAV SENOLT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 4.03805192 | $361.12 |
| LADISLAV SENOLT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.07101214 | $2,747.33 |
| LADISLAV SENOLT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 440.98208 | $347.91 |
| LADISLAV SENOLT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 9.36239216 | $502.94 |
| LADISLAV SENOLT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 8.86876813 | $276.06 |
| LADISLAV SENOLT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.444917141 | $2,622.85 |
| LADISLAV SENOLT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 1,513.317746 | $977.64 |
| LADISLAV SENOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 288.0 | $665.28 |
| LADISLAV SENOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 50.97582053 | $407.30 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021864326051 | $60.79 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630292283289699 | $0.13 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189768569208 | $29.81 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.147202526 | $25.14 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.933230678 | $14.73 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.16816850234 | $19.93 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.20623550366 | $29.63 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.271522628354 | $12.48 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40459858497 | $11.59 |
| LADISLAV SENOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10121682438 | $3.64 |
| LADISLAV SLUSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086923204958 | $268.26 |
| LADISLAV SLUSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156089219 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LADISLAV SLUSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.39978067163 | $29.26 |
| LADISLAV SMOLKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 736.3970443 | $136.09 |
| LADISLAV SMOLKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (764.96) | ($141.69) |
| LADISLAV SMOLKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 141.364 | $141.69 |
| LADISLAV SMOLKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 568.7007343 | $106.99 |
| LADISLAV SMOLKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (569.21) | ($107.33) |
| LADISLAV SMOLKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 107.569 | $107.33 |
| LADISLAV SMOLKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (107.0) | ($107.00) |
| LADISLAV SMOLKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 49.856 | $107.00 |
| LADISLAV SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78372388702586 | $6.93 |
| LADISLAV SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005591485584 | $0.00 |
| LADISLAV SPADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.603249728) | ($3,668.69) |
| LADISLAV SPADA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (6.6034) | ($5.41) |
| LADISLAV SPADA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (4,452.043441) | ($2,904.00) |
| LADISLAV SPADA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (8.0535) | ($6.16) |
| LADISLAV SPADA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (23.604939703) | ($1,090.78) |
| LADISLAV SPADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.113813 | $3,600.47 |
| LADISLAV SPADA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009212934133) | ($1.82) |
| LADISLAV SPADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0593 | $1,887.67 |
| LADISLAV SPADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15012069) | ($4,296.43) |
| LADISLAV SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022055237270052 | $80.32 |
| LADISLAV SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68052704076169 | $10.02 |
| LADISLAV SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.447750501936 | $15.08 |
| LADISLAV SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16017493996967 | $10.92 |
| LADISLAV SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018812023836561 | $66.35 |
| LADISLAV SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52618850905391 | $5.41 |
| LADISLAV SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00592164902110528 | $16.36 |
| LADISLAV SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082374818737 | $0.24 |
| LADISLAV SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016581804591 | $0.00 |
| LADISLAV SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043857916193 | $8.56 |
| LADISLAV TEKAVC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (89.26) | ($89.26) |
| LADISLAV TEKAVC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (68.86) | ($68.86) |
| LADISLAV TEKAVC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00996558) | ($299.77) |
| LADISLAV TEKAVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003649873568626 | $1.09 |
| LADISLAV TEKAVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2560307817605 | $4.50 |
| LADISLAV TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000221843793999999 | $0.00 |
| LADISLAV VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120274425820999 | $0.36 |
| LADISLAV VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00130781920406999 | $0.10 |
| LADISLAV VENDEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016397447449 | $4.85 |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 39.698 | $39.70 |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280905) | ($83.68) |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (42.791) | ($35.61) |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (88.0) | ($88.00) |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (101.698) | ($101.70) |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300491586 | $50.00 |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33470891322082 | $3.62 |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2704353861409 | $0.27 |
| LADISLAV VOBORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04604974999988 | $0.05 |
| LADISLAV ZALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002684590633 | $7.95 |
| LADISLAV ZALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018412903896 | $0.00 |
| LADISLAVA PRUSNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($650.57) |
| LADISLAVA PRUSNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0101273848) | ($14.82) |
| LADISLAVA PRUSNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127493) | ($34.91) |
| LADISLAVA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013675340761535 | $0.45 |
| LADISLAVA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000818673518429189 | $2.37 |
| LADISLAVA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029091331801 | $0.00 |
| LADISLAVA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015084086424 | $0.00 |
| LADISLAVA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065461028514 | $0.01 |
| LADISLAVA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023359901937 | $0.01 |
| LADIX CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016774455916 | $0.00 |
| LADIX CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03049185546 | $0.04 |
| LADIX CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014047786984 | $0.00 |
| LADIX CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00752745952889999 | $0.01 |
| LADMA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023541768832 | $0.70 |
| LADO AMIZIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.67) | ($48.67) |
| LADO AMIZIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4913) | ($1.04) |
| LADO AMIZIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 6,575.0 | $6,575.00 |
| LADO AMIZIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.68) | ($48.68) |
| LADO AMIZIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,580.0) | ($6,580.00) |
| LADO AMIZIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 3.836527633 | $9,804.84 |
| LADO AMIZIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.836527651) | ($9,795.54) |
| LADO AMIZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027884467281 | $0.01 |
| LADO AMIZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5464968852435 | $0.75 |
| LADO AMIZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004834537606494 | $0.01 |
| LADO WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005090861078444 | $0.00 |
| LADONNA LONGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029694047119 | $104.74 |
| LADONNA LONGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018157411218 | $35.43 |
| LADONNA LONGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.019258892 | $68.99 |
| LADONNA LONGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.344383481 | $74.94 |
| LADONNA LONGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110552414434 | $1.23 |
| LADONNA LONGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061024597874 | $0.01 |
| LADONNA LONGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064152788716 | $0.04 |
| LADONNA LONGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004437290869 | $0.34 |
| LADONNA LONGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.066376166169 | $0.07 |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (309.305886768) | ($173.70) |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 309.305886768 | $173.70 |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.97563867) | ($35,357.21) |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 22.97563867 | $35,357.21 |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (309.305886) | ($173.68) |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (890.704572774) | ($7,237.42) |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 890.704572774 | $7,237.42 |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52473028) | ($14,972.13) |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.52473028 | $14,972.13 |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (103.007508093) | ($2,086.93) |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 103.007508093 | $2,086.93 |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (337.821773433) | ($2,428.70) |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 337.821773433 | $2,428.70 |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,001.485763626) | ($9,313.73) |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 17,001.485763626 | $9,313.73 |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.403107709) | ($2.40) |
| LADY F REGALADO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2.403107709 | $2.40 |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07) | ($101.65) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,435.91) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.0) | ($11,866.66) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($5.41) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($15,287.27) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,000.0) | ($540.15) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,699.99) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.90063867) | ($5,949.33) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10,991.485763626) | ($5,857.65) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (10.0) | ($68.80) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (327.821773433) | ($2,268.30) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (10.0) | ($78.80) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0017) | ($47.53) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.52303028) | ($14,380.19) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.0) | ($18.25) |
| LADY F REGALADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (102.007508093) | ($1,804.51) |
| LADY F REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033106231185517 | $114.00 |
| LADY F REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18080815619113 | $429.82 |
| LADY F REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.15754670742 | $190.45 |
| LADY F REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1764975635147 | $1.50 |
| LADY F REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.5682410379139 | $172.11 |
| LADY F REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04154445266985 | $10.13 |
| LADY F REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029113999950868 | $0.03 |
| LADY F REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00934699331982 | $45.93 |
| LADY K STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027462690318 | $0.81 |
| LADY K STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016305781982 | $0.32 |
| LADY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125411411857999 | $3.71 |
| LADY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232227938859999 | $0.03 |
| LADY PALADINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149009714906869 | $0.15 |
| LADY YANDERY ESCOBAR ORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (447.54) | ($447.54) |
| LADY YANDERY ESCOBAR ORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138419528159413 | $50.39 |
| LADY YANDERY ESCOBAR ORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7501551267077 | $2.75 |
| LAEDELIA ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000613269791249999 | $1.82 |
| LAEDELIA ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035489735077 | $0.04 |
| LAEDELIA ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29318294288 | $0.29 |
| LAEEK PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016961718139 | $0.00 |
| LAEEK PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130969725529999 | $0.01 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064287432988 | $0.00 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8400189428 | $9.14 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018293465779 | $0.00 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,425.423885999 | $1,130.04 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013459933055999 | $0.00 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043985705087 | $0.01 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017161144546 | $0.02 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38025431195 | $15.05 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00088453076188 | $0.01 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 316.465571827 | $12.90 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002023282957 | $0.00 |
| LAEEQ AHMED BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.773515364269999 | $1.95 |
| LAEKIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159038348218 | $0.47 |
| LAEKIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8881564378 | $8.89 |
| LAEKIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42342515986 | $0.27 |
| LAEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387596092295 | $118.85 |
| LAEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0232948279349999 | $1.71 |
| LAEL GONZALEZ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166593753339 | $0.49 |
| LAEL GONZALEZ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51074046888 | $1.76 |
| LAEL TIRNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037701614512 | $0.04 |
| LAEL TIRNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024017854891 | $4.69 |
| LAEL TIRNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114654489999 | $0.00 |
| LAELA HINEKAWA-LENI STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507797187225 | $0.50 |
| LAENA EDWARDS WALKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09079237113 | $275.58 |
| LAENA EDWARDS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127888671522966 | $50.45 |
| LAENA EDWARDS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000485207813999999 | $0.95 |
| LAENA EDWARDS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2000717168 | $5.20 |
| LAENA EDWARDS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050101552363 | $0.03 |
| LAENNEC ABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300626074079999 | $8.90 |
| LAERCIO ALVES PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002717325259 | $0.01 |
| LAERCIO ALVES PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001519015259999 | $0.00 |
| LÆRKE GROSS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| LÆRKE GROSS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (819.422630155) | ($819.42) |
| LÆRKE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3794704454335 | $0.34 |
| LÆRKE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.940176404767 | $7.94 |
| LAERT NUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008273916482 | $0.00 |
| LAERT NUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000697985832239999 | $0.00 |
| LAERT NUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068175291865 | $0.01 |
| LAERTE TETOUR DE FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038683961842 | $0.00 |
| LAETICIA KREZDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.49538538758 | $50.47 |
| LAETICIA VAN AUDENHOVE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.74861) | ($1,789.70) |
| LAETICIA VAN AUDENHOVE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.015350439) | ($7,563.19) |
| LAETICIA VAN AUDENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081273985153 | $0.24 |
| LAETICIA VAN AUDENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035758921228383 | $87.25 |
| LAETICIA VAN HELDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.065604) | ($310.88) |
| LAETICIA VAN HELDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001113) | ($35.03) |
| LAETICIA VAN HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001113684961 | $50.00 |
| LAETICIA VAN HELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45094925939226 | $4.07 |
| LAETITIA ALMA WANDA IDA BARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100212686573999 | $0.03 |
| LAETITIA AMOUSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0443227142 | $3.21 |
| LAETITIA ANDY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218469625145 | $76.71 |
| LAETITIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028783866166 | $8.52 |
| LAETITIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09843181785495 | $0.09 |
| LAETITIA BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2093547774672 | $0.20 |
| LAETITIA BONNEFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109725508007 | $335.10 |
| LAETITIA BONNEFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4131990631283 | $1.44 |
| LAETITIA BONNEFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287912523209999 | $56.23 |
| LAETITIA BONNEFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.2369030086 | $9.37 |
| LAETITIA BOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952965416368 | $20.58 |
| LAETITIA BOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38437136046513 | $2.88 |
| LAETITIA BOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001848778732 | $0.00 |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | EOS | (13.407) | ($36.87) |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (5.044805) | ($97.62) |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (113.42205) | ($113.42) |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032864012779 | $9.73 |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121589030839 | $0.01 |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046709755975 | $9.11 |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01596218249184 | $0.29 |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.406944854049099 | $0.41 |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026898676555 | $0.20 |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33271993898999 | $0.16 |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021284732901501 | $0.05 |
| LAETITIA GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00051062850554 | $0.06 |
| LAETITIA GOURITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182638654869999 | $0.54 |
| LAETITIA GOURITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0076873447 | $7.01 |
| LAETITIA HECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01025825819 | $0.58 |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (941.74435) | ($941.74) |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133745) | ($3,870.85) |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,051.50 |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.06907666 | $134.50 |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $203.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.12968457 | $236.55 |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.035226449 | $1,859.39 |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0506854304 | $1,529.54 |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (10.6837) | ($6.97) |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15114) | ($4,571.53) |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.344224) | ($2,404.70) |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153687572703816 | $35.85 |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39910278737343 | $7.21 |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006832876683084 | $1.23 |
| LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002057625114 | $0.00 |
| LAETITIA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001662783426 | $0.49 |
| LAETITIA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003402878743 | $6.64 |
| LAETITIA MONNIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01384146 | $400.20 |
| LAETITIA MONNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.256384 | $531.69 |
| LAETITIA MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.145700867978 | $24.40 |
| LAETITIA MORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.773037467699 | $0.81 |
| LAETITIA PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080346747012 | $248.98 |
| LAETITIA PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207698762841 | $0.25 |
| LAETITIA PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014586346004 | $28.46 |
| LAETITIA PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017486022857 | $1.28 |
| LAETITIA REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5131643084732 | $0.49 |
| LAETITIA REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2280558642 | $9.23 |
| LAETITIA RIGAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040573832162 | $12.01 |
| LAETITIA RIGAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046507187865 | $9.07 |
| LAETITIA VAN HAETSDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.97498043773 | $9.02 |
| LAETITIA VERNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126985312958 | $0.15 |
| LAFAELE FAUTANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017166351722 | $0.51 |
| LAFAELE FAUTANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9625676475 | $0.20 |
| LAFAY AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032446203671 | $0.96 |
| LAFAYETTE ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385831774659999 | $118.29 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 423.616 | $584.59 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,711.9 | $1,610.00 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4921879192) | ($14,576.84) |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4921879192 | $14,576.84 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003389) | ($100.09) |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24) | ($7,244.28) |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24879891) | ($7,077.97) |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.784133437) | ($8,461.55) |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.784133437 | $8,461.55 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003128232979) | ($3.34) |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.112485451) | ($120.10) |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.746386801) | ($4,000.00) |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.668386282 | $4,984.41 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019346783372738 | $72.67 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090380918477 | $0.11 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063163884697 | $131.32 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.725975812 | $30.39 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8939917919 | $9.59 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0579527064 | $10.45 |
| LAFAYETTE CHILDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32885722172 | $0.33 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.938 | $197.21 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 72.26400451 | $101.17 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 99.188 | $135.89 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 374.7 | $352.04 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 57.4504 | $124.85 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 13.24828535 | $181.50 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 103.919979 | $98.66 |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (239.86) | ($148.25) |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 239.86 | $148.25 |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (32.65738) | ($19.98) |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (32.682783) | ($19.96) |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (174.519837) | ($107.20) |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 520.04628412 | $520.05 |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.09) | ($11.09) |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.02330622043 | $841.17 |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 35.815 | $27.62 |
| LAFAYETTE COOK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 436.0044 | $319.32 |
| LAFAYETTE COOK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 489.5807 | $228.01 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295011380556 | $7.80 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8324291932 | $4.32 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016406408196 | $32.01 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.94187020129999 | $7.75 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.46775941299 | $2.09 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.689278240039999 | $7.54 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0534005794337 | $0.45 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69973472285 | $0.10 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24982700874 | $0.39 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062227615995 | $0.08 |
| LAFAYETTE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031629525495 | $0.74 |
| LAFAYETTE NELSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.483109907 | $0.22 |
| LAFFEON BRITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010178367053 | $3.01 |
| LAFFEON BRITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023313220388 | $4.55 |
| LAFFEON BRITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.69642898879999 | $2.70 |
| LAFFEON BRITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070946417024 | $0.52 |
| LAFFEON BRITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0756048442219999 | $0.26 |
| LAFFRET LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149876342281 | $4.44 |
| LAFFRET LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038911262658 | $0.00 |
| LAFI ABDELJABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033066279648 | $0.06 |
| LAFLAMME MBOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077507880063 | $0.00 |
| LAFLAMME MBOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018271667651 | $0.00 |
| LAFOND OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0031301543316 | $0.90 |
| LAFRAN PREBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89294458103 | $0.89 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00055511 | $22.35 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $92.22 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00603296 | $233.05 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0046145 | $183.04 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0040182 | $144.54 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051997358328 | $14.41 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11018491179771 | $11.70 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010089372897 | $17.92 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92978526429999 | $1.68 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14941360778 | $1.46 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000090121124245 | $0.00 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.815164279269999 | $0.11 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0158152761479999 | $4.87 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.205805744279999 | $1.14 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.701020529329999 | $0.30 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0073007475088 | $0.43 |
| LAFRENIERE LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00246874056649999 | $0.22 |
| LAGARDE RENAUD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.274713) | ($20.02) |
| LAGARDE RENAUD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,574.516165126) | ($1,920.10) |
| LAGARDE RENAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.3) | ($217.30) |
| LAGARDE RENAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (9.50868) | ($564.42) |
| LAGARDE RENAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.245465) | ($5,082.27) |
| LAGARDE RENAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143138) | ($4,072.56) |
| LAGARDE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012879855747642 | $43.39 |
| LAGARDE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59847295598137 | $3.00 |
| LAGARDE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029384418838575 | $68.46 |
| LAGARDE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.78623552432 | $8.92 |
| LAGARDE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130589072655 | $0.01 |
| LAGARDE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5796992786309 | $2.58 |
| LAGARDE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003035000156 | $0.00 |
| LAGARDE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.15964414139999 | $0.21 |
| LAGE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037285543959 | $0.00 |
| LAGE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014689648992 | $0.03 |
| LAGE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11124819099 | $0.11 |
| LAGHIZI BADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013631777316 | $0.00 |
| LAGNEAU CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148233875391796 | $0.12 |
| LAGNEAU CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006958334282 | $0.00 |
| LAGNEAU CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00086456639262 | $0.28 |
| LAGNEAU CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000109747042519999 | $0.01 |
| LAGNEAU CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000101517641400999 | $0.01 |
| LAGOM SOLUTIONS LLC | 111 E DUNLAP AVE, PHOENIX, ARIZONA 85020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 241.677242637999 | $241.68 |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (512.089090565) | ($512.09) |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 512.089090565 | $512.09 |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6755636819) | ($0.68) |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6755636819 | $0.68 |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (512.76) | ($512.76) |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.379256771) | ($98.75) |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.379256771 | $98.75 |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015301567479 | $0.57 |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.546834120692 | $105.04 |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6741845963 | $1.67 |
| LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2400938120039 | $2.24 |
| LAGYY NOTJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019400934324 | $0.00 |
| LAHARRY SHAVON SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005718500733 | $1.69 |
| LAHCEN OUAALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623978975719618 | $0.61 |
| LAHCEN OUAALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000923570148 | $0.00 |
| LAHDO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073744996932 | $0.02 |
| LAHDO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072073320458 | $0.14 |
| LAHDO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129426196193 | $0.10 |
| LAHDO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042115283603 | $0.00 |
| LAHDO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063484640137 | $0.00 |
| LAHIRI CRISTOFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083460682377 | $0.02 |
| LAHIRI SAGADEVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (3.717472) | ($20.07) |
| LAHIRI SAGADEVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (85.566102473) | ($462.06) |
| LAHIRI SAGADEVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006538) | ($20.00) |
| LAHIRI SAGADEVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.225145037) | ($18,969.08) |
| LAHIRI SAGADEVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000497) | ($19.98) |
| LAHIRI SAGADEVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065662) | ($26.38) |
| LAHIRI SAGADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001095317779167 | $0.04 |
| LAHIRI SAGADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006295759154385 | $19.02 |
| LAHIRI SAGADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2312446321767 | $1.23 |
| LAHIRI SAGADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22954328444 | $25.20 |
| LAHIRU FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001671935432 | $0.49 |
| LAHIRU FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035361932103 | $6.90 |
| LAHIRU GIMHAN WANSHANATH KUDA VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428401685 | $50.00 |
| LAHIRU HERATH FAMILY SUPER PTY LTD | STONEWORK CIRCUIT, SHEIDOW PARK, 5158 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.72894488 | $28,918.94 |
| LAHIRU HERATH FAMILY SUPER PTY LTD | STONEWORK CIRCUIT, SHEIDOW PARK, 5158 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.23434683 | $9,271.07 |
| LAHIRU HERATH FAMILY SUPER PTY LTD | STONEWORK CIRCUIT, SHEIDOW PARK, 5158 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (40.933) | ($29.17) |
| LAHIRU HERATH FAMILY SUPER PTY LTD | STONEWORK CIRCUIT, SHEIDOW PARK, 5158 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0009704 | $29.17 |
| LAHIRU HERATH FAMILY SUPER PTY LTD | STONEWORK CIRCUIT, SHEIDOW PARK, 5158 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00933741367689999 | $286.64 |
| LAHIRU HERATH FAMILY SUPER PTY LTD | STONEWORK CIRCUIT, SHEIDOW PARK, 5158 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.697837171195 | $77.09 |
| LAHIRU HERATH FAMILY SUPER PTY LTD | STONEWORK CIRCUIT, SHEIDOW PARK, 5158 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68909996042 | $42.12 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002563899548) | ($7.34) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.49587395 | $15,466.39 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.99822912 | $38,967.53 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.49587395) | ($14,663.05) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.27494532 | $22.13 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 5.49555153 | $13,986.76 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.49555153) | ($14,090.14) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 51.11431522 | $560.16 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 5.49560723 | $12,987.48 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (3.856751492) | ($9,090.91) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2771812885) | ($8,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.17064 | $1,990.17 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,990.17064) | ($1,990.17) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,931.07264 | $1,931.07 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 143.47872042 | $7,342.31 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,931.07264) | ($1,931.07) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,008.19444 | $2,008.19 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.602570877) | ($28.04) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2771812885 | $8,337.61 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (1.512630464) | ($45,454.55) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.69713898 | $20,912.78 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 866.34994738 | $570.23 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 15,521.52 | $15,521.52 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (521.52) | ($521.52) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 1.512630464 | $44,830.76 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (143.755372274) | ($6,986.38) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (866.69752823) | ($563.61) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.638855738) | ($3,194.46) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (2.071754128) | ($60,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.28) | ($74.28) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 3.856751492 | $6,801.73 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.856751492) | ($6,852.94) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,930.0) | ($4,930.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4.52) | ($4.52) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.1 | $3,750.19 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,743.98) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (70.147) | ($50.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0016685 | $50.00 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.4300848203) | ($12,960.61) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,277.0 | $4,277.00 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 10,128.515074 | $10,128.52 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (221.4) | ($221.40) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 2.071754128 | $62,345.30 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (27.141) | ($22.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 21.84 | $22.00 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (1.989365225) | ($60,606.06) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 408.430373 | $408.43 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 18,184.101749 | $18,184.10 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 1,100.861946 | $1,100.86 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 1,064.20472 | $1,064.20 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (695.4) | ($695.40) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 1.989365225 | $40,903.34 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 127.828733 | $127.83 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (148.68) | ($148.68) |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | CEL | 267.7 | $247.65 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125414069916 | $163.81 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.474589217643 | $185.86 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.799952966 | $24.80 |
| LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000001007223406 | $0.00 |
| LAHIRU JAYASHANKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00546111 | $213.19 |
| LAHIRU JAYASHANKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01025636) | ($305.47) |
| LAHIRU JAYASHANKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00164013 | $49.21 |
| LAHIRU JAYASHANKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.61994021) | ($30.85) |
| LAHIRU JAYASHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543476587 | $150.00 |
| LAHIRU JAYASHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40691984489144 | $4.67 |
| LAHIRU LAKSHAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009476367886 | $0.00 |
| LAHIRU LAKSHAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034911551068 | $0.00 |
| LAHIRU LAKSHAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027474595015 | $0.00 |
| LAHIRU LAKSHAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004063892033 | $0.00 |
| LAHIRU LAKSHAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020708608764 | $0.00 |
| LAHIRU LAKSHAN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010123712043 | $0.00 |
| LAHIRU MAHAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159239315401746 | $0.00 |
| LAHIRU MAHAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125504611364 | $0.00 |
| LAHIRU RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006579702536 | $0.00 |
| LAHIRU RANAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08225076302999 | $1.15 |
| LAHIRU RANAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7414661553 | $1.72 |
| LAHIRU VITHANAGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,666.33) |
| LAHIRU VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377992963479999 | $11.19 |
| LAHIRU VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04101932206 | $0.05 |
| LAHIRU VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017134042071 | $37.46 |
| LAHIRU VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6083128501 | $6.66 |
| LAHIRU WIMALASURIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1344905) | ($3,705.97) |
| LAHIRU WIMALASURIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (1.714111283) | ($3.89) |
| LAHIRU WIMALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012508009863443 | $41.97 |
| LAHIRU WIMALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059692026106 | $0.07 |
| LAHIRU WIMALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056738849418 | $113.48 |
| LAHIRU WIMALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060888383054 | $0.06 |
| LAHIRU WIMALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014110105442 | $0.00 |
| LAHIRU WIMALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000195761509399999 | $0.00 |
| LAHIRU WIMALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0399080894999 | $0.15 |
| LAHIRU WIMALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123346407501 | $0.00 |
| LAI BUN CURTIS PANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.83239697) | ($55,550.95) |
| LAI BUN CURTIS PANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,629.568553) | ($38,629.57) |
| LAI BUN CURTIS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 817.142455620522 | $1,119.29 |
| LAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030316081553 | $0.90 |
| LAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.295082199 | $297.30 |
| LAI CHEE WAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,382.00 |
| LAI CHEE WAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.09691096305) | ($4,000.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LAI CHEE WAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (894.0) | ($894.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (30.06) | ($87,468.30) |
| LAI CHEE WAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.896219453) | ($34,800.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,700.0 | $8,700.00 |
| LAI CHEE WAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,650.0) | ($8,650.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.9995 | $5,582.56 |
| LAI CHEE WAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $37,767.46 |
| LAI CHEE WAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.9958325276) | ($37,600.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,400.0 | $9,400.00 |
| LAI CHEE WAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,300.0) | ($9,300.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1,264.79164) | ($19,515.74) |
| LAI CHEE WAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (2.1015) | ($31.74) |
| LAI CHEE WAI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.015548) | ($36,541.77) |
| LAI CHEE WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| LAI CHEE WAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.030747) | ($4,133.34) |
| LAI CHEE WAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.27) | ($7.27) |
| LAI CHEE WAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.83) | ($7.83) |
| LAI CHEE WAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,054.30 |
| LAI CHEE WAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100714) | ($2,930.33) |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 18,990.0 | $18,990.00 |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (39.15) | ($39.15) |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,400.0) | ($9,400.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9958325276 | $28,515.66 |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (36.35) | ($36.35) |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,700.0) | ($8,700.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.896219453 | $25,599.24 |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.9326) | ($7.61) |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7.479 | $7.61 |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002612) | ($4.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.979 | $4.00 |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 84.0 | $84.00 |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.09691096305 | $2,761.09 |
| LAI CHEE WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.988963) | ($56,468.65) |
| LAI CHEE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132547706610584 | $199.48 |
| LAI CHEE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0908852000246728 | $269.21 |
| LAI CHEE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4162221747616 | $0.42 |
| LAI CHEE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.22875952403904 | $125.64 |
| LAI CHEE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.54863371214 | $3.55 |
| LAI CHI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156059367784 | $0.46 |
| LAI CHI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.134966274279999 | $0.08 |
| LAI CHING YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020314526411 | $0.60 |
| LAI CHING YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 52.883958917 | $52.88 |
| LAI CHIU YUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.08484 | $262.01 |
| LAI CHIU YUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00184162 | $76.22 |
| LAI CHIU YUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (1.00865) | ($14.14) |
| LAI CHIU YUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.025641 | $77.17 |
| LAI CHIU YUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00188679 | $76.63 |
| LAI CHIU YUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00232018 | $69.54 |
| LAI CHIU YUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.032258 | $66.95 |
| LAI CHIU YUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.037703 | $66.39 |
| LAI CHIU YUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00253164 | $73.02 |
| LAI CHIU YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5428860302274 | $82.35 |
| LAI CHOO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001991084531 | $0.00 |
| LAI CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135016871557 | $0.40 |
| LAI CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002897472535 | $0.00 |
| LAI CHOON EDDY GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013250963424 | $0.00 |
| LAI CHOON EDDY GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346171768472959 | $0.04 |
| LAI CHOON HOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $254.07 |
| LAI CHOON HOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08790199) | ($2,526.94) |
| LAI CHOON HOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $2,956.44 |
| LAI CHOON HOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.01) | ($281.89) |
| LAI CHOON HOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09912546) | ($2,847.63) |
| LAI CHOON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020787850994247 | $78.46 |
| LAI CHOON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.140514243493 | $3.67 |
| LAI CHU PHOEBE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021763118366 | $0.64 |
| LAI CHU PHOEBE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302879425449999 | $0.04 |
| LAI CHU PHOEBE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065813906916 | $12.84 |
| LAI CHU PHOEBE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0680728174 | $3.88 |
| LAI CHUN CALEB WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,760.72) |
| LAI CHUN CALEB WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,473.17) |
| LAI CHUN CALEB WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292424753909999 | $89.02 |
| LAI CHUN CALEB WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24584789299999 | $1.45 |
| LAI CHUN CALEB WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177297906977999 | $41.04 |
| LAI CHUN HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518157783110299 | $0.53 |
| LAI CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124255858557 | $0.00 |
| LAI CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018009892423 | $0.02 |
| LAI CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0167510728299999 | $0.02 |
| LAI CI JIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.74) | ($12.74) |
| LAI CI JIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.74) | ($12.74) |
| LAI CI JIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006662918557) | ($12.74) |
| LAI CI JIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003471736203) | ($66.38) |
| LAI CI JIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1150582482) | ($2,200.00) |
| LAI CI JIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1432327126 | $2,738.72 |
| LAI CI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180263003297 | $4.61 |
| LAI CI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1540152307598 | $0.14 |
| LAI CI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1232229111 | $2.12 |
| LAI CI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006983625774 | $0.00 |
| LAI DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,136.312227) | ($1,136.31) |
| LAI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171452218 | $34.67 |
| LAI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028722026451 | $0.00 |
| LAI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083243867071 | $16.24 |
| LAI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.7365515719999 | $56.74 |
| LAI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077772647264 | $0.01 |
| LAI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.5222235167 | $13.52 |
| LAI DORIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| LAI DORIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,090.176779) | ($1,090.18) |
| LAI DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111928481859999 | $0.33 |
| LAI DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.274322834591 | $8.27 |
| LAI FONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3863647178 | $0.39 |
| LAI FONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.406070385 | $21.41 |
| LAI FONG MANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.1 | $2,500.10 |
| LAI FONG MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090512126525 | $2.66 |
| LAI FONG MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.039269367621 | $100.91 |
| LAI FONG MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000905991200549999 | $0.00 |
| LAI FONG MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027886166575 | $0.01 |
| LAI FONG YEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LAI FONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019495271913 | $58.47 |
| LAI FONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077447985829 | $15.11 |
| LAI FONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.372532426 | $100.37 |
| LAI FONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44146898103 | $25.13 |
| LAI FONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 12.8130027885 | $9.11 |
| LAI FOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131301040509999 | $0.00 |
| LAI FOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029525241706 | $0.03 |
| LAI FOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015215681269 | $0.02 |
| LAI FU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019873731058 | $59.66 |
| LAI FU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014381911923 | $28.06 |
| LAI HA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026932363338 | $81.78 |
| LAI HA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.917384087 | $23.22 |
| LAI HA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040332221898 | $79.87 |
| LAI HA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 416.890045217999 | $330.50 |
| LAI HA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.503785236 | $56.38 |
| LAI HA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00499602823819999 | $1.59 |
| LAI HA LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.000199 | $400.00 |
| LAI HA LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169234) | ($49.00) |
| LAI HA LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.381079) | ($402.38) |
| LAI HA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169277864733516 | $50.01 |
| LAI HA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.62702980757209 | $2.63 |
| LAI HA TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015960287518 | $0.00 |
| LAI HA TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121684632524999 | $0.01 |
| LAI HAN NGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115951) | ($4,156.37) |
| LAI HAN NGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.342886) | ($504.35) |
| LAI HAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004943527333219 | $19.15 |
| LAI HAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064038602138 | $2.57 |
| LAI HANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022911632334 | $0.04 |
| LAI HAR LAW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80449928) | ($27,766.21) |
| LAI HAR LAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10050329) | ($3,016.62) |
| LAI HAR LAW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.099746 | $2,941.41 |
| LAI HAR LAW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| LAI HAR LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,601.721294) | ($2,601.72) |
| LAI HAR LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10031428) | ($3,142.95) |
| LAI HAR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033523065717694 | $126.30 |
| LAI HAR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155820844749999 | $0.02 |
| LAI HAR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.06931387437375 | $4.07 |
| LAI HAR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000120587064062 | $0.00 |
| LAI HAR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00015478558164 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAI HIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016670991188 | $0.49 |
| LAI HIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01334373774 | $0.01 |
| LAI HIN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.146599453329 | $1.11 |
| LAI HO JACKY SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026950781323 | $81.84 |
| LAI HO JACKY SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152477062689999 | $29.75 |
| LAI HO JACKY SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13180804009 | $12.58 |
| LAI HO YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118421618583 | $35.05 |
| LAI HO YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084616431008 | $16.51 |
| LAI HOCK TEH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077089) | ($23.34) |
| LAI HOCK TEH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($399.26) |
| LAI HOCK TEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.92) |
| LAI HOCK TEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,985.47) |
| LAI HOCK TEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,966.06) |
| LAI HOCK TEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.34894323) | ($4,662.36) |
| LAI HOCK TEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BCH | (0.5) | ($92.78) |
| LAI HOCK TEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BCH | (2.0563141) | ($381.58) |
| LAI HOCK TEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.04) |
| LAI HOCK TEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,265.83) |
| LAI HOCK TEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,719.00) |
| LAI HOCK TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.4026472085511 | $102.65 |
| LAI HOCK TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.50712868435 | $168.35 |
| LAI HOUJI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (30.225187777) | ($12,131.98) |
| LAI HOUJI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (71.721832547) | ($890.48) |
| LAI HOUJI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03319410767) | ($12.74) |
| LAI HOUJI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (62.293) | ($78.51) |
| LAI HOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025977555128 | $0.01 |
| LAI HOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055658900495 | $0.06 |
| LAI HOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002605271856 | $0.00 |
| LAI HOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018102583225 | $0.02 |
| LAI HOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098265144372 | $0.01 |
| LAI HOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001662189615 | $0.00 |
| LAI HOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072856815668047 | $0.98 |
| LAI HOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.108635847032477 | $44.71 |
| LAI HOUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42364141912065 | $0.76 |
| LAI HUAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061706870618 | $0.01 |
| LAI HUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157787202609999 | $0.00 |
| LAI HUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107833966289 | $0.01 |
| LAI JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019314478037 | $57.90 |
| LAI JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.532760192 | $262.53 |
| LAI JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.881070303989999 | $0.88 |
| LAI JOE LAW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3081683168) | ($0.62) |
| LAI JOE LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 350.0 | $350.00 |
| LAI JOE LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3672765351) | ($0.62) |
| LAI JOE LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LAI JOE LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 832.234973888 | $1,410.56 |
| LAI JOE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9279781173083 | $97.27 |
| LAI KA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000109510033 | $0.00 |
| LAI KA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019910526563 | $0.00 |
| LAI KA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000785343831 | $0.00 |
| LAI KA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000731665 | $0.00 |
| LAI KA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016894748364 | $0.00 |
| LAI KAI HANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (3.995) | ($7,055.62) |
| LAI KAI HANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.402514) | ($11,876.33) |
| LAI KAI HANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 11,835.657 | $11,876.33 |
| LAI KAI HANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 7,006.703 | $7,055.62 |
| LAI KAI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.226070158457 | $316.68 |
| LAI KI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76663383) | ($22,295.25) |
| LAI KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004571179137465 | $158.31 |
| LAI KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020734667183 | $0.40 |
| LAI KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102902493946 | $0.08 |
| LAI KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022685083809 | $0.03 |
| LAI KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6084861853 | $0.61 |
| LAI KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94633910298 | $0.95 |
| LAI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.158592013344 | $1.96 |
| LAI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382798814399999 | $0.38 |
| LAI KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000314348386139999 | $0.01 |
| LAI KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017486553639 | $0.02 |
| LAI KIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000520478490169 | $0.00 |
| LAI KUAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.04291335664967 | $7.20 |
| LAI KUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047553453329999 | $0.00 |
| LAI KUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208383548009999 | $0.00 |
| LAI KUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001906386992 | $0.00 |
| LAI LAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008929319984 | $0.00 |
| LAI LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (21.376908) | ($20.02) |
| LAI LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.01) |
| LAI LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.39) |
| LAI LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006623) | ($20.04) |
| LAI LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3639597361) | ($1,100.18) |
| LAI LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057847) | ($23.09) |
| LAI LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,500.0) | ($2,377.05) |
| LAI LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (3,150.0) | ($2,991.63) |
| LAI LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (60.0) | ($57.04) |
| LAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001001335679148 | $0.04 |
| LAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000367423317974 | $1.11 |
| LAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.678813152869 | $4.42 |
| LAI LEUNG LUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 650.0 | $650.00 |
| LAI LEUNG LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002638696514107 | $50.19 |
| LAI LEUNG LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.09332633208999 | $6.09 |
| LAI LING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037769652067 | $0.00 |
| LAI LING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031140278699 | $0.00 |
| LAI LING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4551704407 | $4.46 |
| LAI MAN FU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LAI MAN FU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAI MAN FU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LAI MAN FU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 7.358 | $551.19 |
| LAI MAN FU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.084024 | $237.58 |
| LAI MAN FU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,826.20 |
| LAI MAN FU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.09 |
| LAI MAN FU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 3,000.0 | $3,003.73 |
| LAI MAN FU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($336.16) |
| LAI MAN FU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.14660558 | $5,315.48 |
| LAI MAN FU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $995.32 |
| LAI MAN FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (502.23) | ($500.23) |
| LAI MAN FU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0151523 | $500.23 |
| LAI MAN FU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (641.14) | ($499.99) |
| LAI MAN FU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0159388 | $499.99 |
| LAI MAN FU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 2,233.543235 | $1,728.61 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.105277 | $200.00 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.106459 | $200.00 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,997.859605 | $4,997.86 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.26435 | $500.00 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.10325 | $200.00 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.103695 | $200.00 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.102464 | $200.00 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.04979 | $100.00 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.049953 | $100.00 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.099684 | $200.00 |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LAI MAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.024794 | $50.00 |
| LAI MAN FU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,018.73) |
| LAI MAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LAI MAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.4235233304 | $2,575.86 |
| LAI MAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| LAI MAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 5.948105474 | $145.01 |
| LAI MAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.612082184 | $1,105.22 |
| LAI MAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 493.872765 | $493.87 |
| LAI MAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01049578 | $319.96 |
| LAI MAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001467708299391 | $38.09 |
| LAI MAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032539611179 | $54.98 |
| LAI MAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.3281519969999 | $61.33 |
| LAI MAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099984789214 | $3.12 |
| LAI MAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 22.753332113 | $4.25 |
| LAI MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018382000868 | $0.54 |
| LAI MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056166192146605 | $0.07 |
| LAI MAN TAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (72.0) | ($72.00) |
| LAI MAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020043819449 | $0.59 |
| LAI MAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.7825886689999 | $78.78 |
| LAI MAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074716173721 | $2.21 |
| LAI MAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.481135009 | $381.48 |
| LAI MEI CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| LAI MEI CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0051849 | $210.00 |
| LAI MEI CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.05686779 | $167.34 |
| LAI MEI CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($185.86) |
| LAI MEI CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8648757716) | ($1,548.68) |
| LAI MEI CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0603033) | ($1,809.55) |
| LAI MEI CHAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.03891525641 | $43.24 |
| LAI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006171447037876 | $20.76 |
| LAI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08310507800319 | $2.57 |
| LAI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00891327679813 | $20.71 |
| LAI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04509089081 | $0.05 |
| LAI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025037319028 | $0.00 |
| LAI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.865504033589999 | $0.04 |
| LAI MEI CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1534) | ($4,459.72) |
| LAI MEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023195287059 | $73.09 |
| LAI MEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36489515290331 | $7.38 |
| LAI MEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000003844425024 | $0.00 |
| LAI MEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00099633181734 | $0.32 |
| LAI MEI SIT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| LAI MEI SIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LAI MEI SIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.68115) | ($87.68) |
| LAI MEI SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2752394976449 | $0.28 |
| LAI MEI SZE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (524.298007) | ($524.30) |
| LAI MEI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007848776614 | $0.00 |
| LAI MEI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018018012957 | $0.00 |
| LAI MEI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014743191209 | $0.01 |
| LAI MEI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0376415517596 | $4.04 |
| LAI MEI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115847204171 | $0.00 |
| LAI MENG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548604969249 | $2.67 |
| LAI MENG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011214877988 | $0.00 |
| LAI MENG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056779878594 | $0.01 |
| LAI MENG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000921406504659999 | $0.00 |
| LAI MENG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043592712734 | $1.72 |
| LAI MENG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072027534097999 | $0.00 |
| LAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156087530438999 | $46.29 |
| LAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121661531415 | $0.01 |
| LAI PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139854954462 | $0.41 |
| LAI PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064625779782 | $0.08 |
| LAI PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047844570362 | $9.34 |
| LAI PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30666208636 | $0.04 |
| LAI PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0290156759469999 | $0.18 |
| LAI PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000086133708429 | $0.00 |
| LAI PING KITTY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4151685510762 | $0.40 |
| LAI PING LUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| LAI PING LUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (726.697446) | ($726.70) |
| LAI PING LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031560029488 | $0.93 |
| LAI PING LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113536707922 | $0.01 |
| LAI PING LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.02742098003 | $7.03 |
| LAI PING TSANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,013.850123) | ($6,013.85) |
| LAI PING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.418578464186 | $2.33 |
| LAI PING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.9437482693499 | $47.94 |
| LAI PING WINNIE HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($204.04) |
| LAI PING WINNIE HO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 200.17 | $204.04 |
| LAI PING WINNIE HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (3.0) | ($122.42) |
| LAI PING WINNIE HO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 120.006 | $122.42 |
| LAI PING WINNIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.0687899991642 | $92.58 |
| LAI PING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123118271482 | $36.44 |
| LAI PING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152488547419999 | $0.18 |
| LAI PING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151717326989999 | $2.96 |
| LAI PING YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262481541 | $0.78 |
| LAI PING YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100992343372999 | $0.00 |
| LAI PING YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000324103598589999 | $0.06 |
| LAI PON SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002184069214 | $0.65 |
| LAI PON SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02424343772 | $0.03 |
| LAI PON SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089520065635 | $0.01 |
| LAI SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397959533279999 | $1.18 |
| LAI SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94859732510966 | $18.20 |
| LAI SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010842776395 | $16.88 |
| LAI SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000004580069364 | $0.00 |
| LAI SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53573418229999 | $1.59 |
| LAI SEE MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.467876960649999 | $0.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAI SHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088527671304 | $0.01 |
| LAI SHAN WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.069497 | $200.49 |
| LAI SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091093757918 | $280.48 |
| LAI SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039444738767 | $77.86 |
| LAI SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.058594342 | $515.06 |
| LAI SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005303909230632 | $0.00 |
| LAI SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056093082005 | $0.00 |
| LAI SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019764975503999 | $0.00 |
| LAI SHEUNG LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (72,783.550132) | ($72,783.55) |
| LAI SHEUNG LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (822.941) | ($636.23) |
| LAI SHEUNG LEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,048.80) |
| LAI SHEUNG LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66) | ($20,088.86) |
| LAI SHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052353193269 | $177.07 |
| LAI SHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2890869845159 | $8.89 |
| LAI SHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298066875059999 | $58.02 |
| LAI SHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.19740446395 | $540.20 |
| LAI SHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028188306879 | $0.01 |
| LAI SHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.018126193701 | $0.02 |
| LAI SHING CHEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (263.25) | ($263.25) |
| LAI SHING CHEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0066103 | $263.25 |
| LAI SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030092905438 | $8.76 |
| LAI SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015923609155 | $0.02 |
| LAI SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7721044733569 | $0.77 |
| LAI SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 4,877.971971203 | $621.60 |
| LAI SHUN NELSON IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002527576414 | $0.75 |
| LAI SHUN NELSON IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0472118367 | $2.54 |
| LAI SHUN NELSON IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1800898222 | $4.18 |
| LAI SHUN NELSON IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014412082383 | $4.59 |
| LAI STANLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00731353 | $286.08 |
| LAI STANLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00590432 | $239.00 |
| LAI STANLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002471) | ($100.15) |
| LAI STANLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($655.27) |
| LAI STANLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03437289 | $1,028.18 |
| LAI STANLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01254863 | $22.77 |
| LAI STANLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00739916 | $235.01 |
| LAI STANLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.20) |
| LAI STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167567471012 | $49.21 |
| LAI STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079890892163886 | $0.11 |
| LAI STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6176041862 | $1.28 |
| LAI STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017664942718 | $0.00 |
| LAI TO HON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (510.13) | ($510.13) |
| LAI TO HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019570044332 | $0.58 |
| LAI TO HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.17674461828189 | $3.18 |
| LAI TO TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035011165236 | $1.04 |
| LAI TO TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024726237971 | $0.00 |
| LAI TO TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1793985514 | $1.18 |
| LAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044071111842 | $0.86 |
| LAI WA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8837846647 | $8.07 |
| LAI WAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034657529798 | $1.03 |
| LAI WAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.7426545203 | $12.74 |
| LAI WEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.024898419 | $3,104.43 |
| LAI WEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.013 | $3,075.17 |
| LAI WEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04801 | $1,926.31 |
| LAI WEI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.322033884) | ($99.71) |
| LAI WEI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.322033884 | $99.71 |
| LAI WEI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| LAI WEI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| LAI WEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| LAI WEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04984612593) | ($1,493.24) |
| LAI WEI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04984612593 | $1,493.24 |
| LAI WEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.044280008) | ($4,183.03) |
| LAI WEI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.044280008 | $4,183.03 |
| LAI WEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,016.839769186) | ($25,016.84) |
| LAI WEI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,016.839769186 | $25,016.84 |
| LAI WEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.373148456) | ($33.89) |
| LAI WEI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.373148456 | $33.89 |
| LAI WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005836220803) | ($1.72) |
| LAI WEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005836220803 | $1.72 |
| LAI WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.04990578968) | ($0.04) |
| LAI WEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.04990578968 | $0.04 |
| LAI WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002275688) | ($4.55) |
| LAI WEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002275688 | $4.55 |
| LAI WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.002984699) | ($33.00) |
| LAI WEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.002984699 | $33.00 |
| LAI WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25,049.842753) | ($25,049.84) |
| LAI WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024827) | ($49.92) |
| LAI WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.021728696) | ($4,066.91) |
| LAI WEI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001757) | ($49.98) |
| LAI WEI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04814748) | ($1,373.80) |
| LAI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191236266975053 | $58.59 |
| LAI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.438304033803 | $100.17 |
| LAI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00935192755270006 | $24.58 |
| LAI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.93846119032 | $59.94 |
| LAI WEN KANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.302111) | ($103.30) |
| LAI WEN KANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00213833) | ($63.72) |
| LAI WEN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136566867 | $50.00 |
| LAI WEN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05762814995909 | $1.28 |
| LAI YANG LILY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021681027892999 | $0.00 |
| LAI YAU WAI DERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623999986619 | $0.60 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.859301168) | ($14.96) |
| LAI YEE CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,338.02) |
| LAI YEE CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,338.02 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.41562894 | $4,011.25 |
| LAI YEE CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.11287681 | $3,466.09 |
| LAI YEE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04592179 | $1,404.29 |
| LAI YEE CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.41462462 | $848.67 |
| LAI YEE CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.10389951 | $3,072.16 |
| LAI YEE CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.107157456) | ($14.96) |
| LAI YEE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,416.535316 | $1,416.54 |
| LAI YEE CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| LAI YEE CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,950.0 | $19,950.00 |
| LAI YEE CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| LAI YEE CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.92) | ($16.92) |
| LAI YEE CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.704380343 | $31,228.29 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028673080225 | $83.59 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.251588587539999 | $488.74 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024481875543 | $0.00 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021656126824 | $0.01 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00908943233 | $256.90 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3475924583016 | $16.85 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3002342526 | $627.37 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.206030938 | $7.21 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.299004647 | $52.56 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.153594761 | $290.65 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3387324061 | $11.82 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01949471937706 | $0.02 |
| LAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000043226060507 | $0.00 |
| LAI YEE CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3557142857) | ($0.75) |
| LAI YEE CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $663.13 |
| LAI YEE CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (3,643.969134967) | ($2,422.62) |
| LAI YEE CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.052207587) | ($0.71) |
| LAI YEE CHEUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| LAI YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9279636769599 | $22.09 |
| LAI YEE EKKO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018771364665 | $0.56 |
| LAI YEE EKKO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114434737311 | $0.00 |
| LAI YEE EKKO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6892805194 | $8.69 |
| LAI YEE ELISA CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.702313) | ($3.70) |
| LAI YEE ELISA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000400799354449999 | $0.00 |
| LAI YEE ELISA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000481009241399999 | $0.00 |
| LAI YEE ELISA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044107892195804 | $0.04 |
| LAI YEE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014353876268 | $0.00 |
| LAI YEE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251656083419999 | $0.00 |
| LAI YEE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021357559857 | $0.00 |
| LAI YEE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052694709116 | $0.01 |
| LAI YEE TONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03936543 | $122.60 |
| LAI YEE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018158585506231 | $53.30 |
| LAI YEE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108408908479 | $2.06 |
| LAI YEE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00151234650786 | $0.00 |
| LAI YEUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159229307384 | $0.47 |
| LAI YEUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020197970898 | $0.04 |
| LAI YI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873110468749992 | $1.02 |
| LAI YI TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (74.34362) | ($780.05) |
| LAI YI TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (48.4394) | ($349.96) |
| LAI YI TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| LAI YI TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,022.804033) | ($533.06) |
| LAI YI TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,047.26578) | ($665.19) |
| LAI YI TURNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.494) | ($903.50) |
| LAI YI TURNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0300697 | $903.50 |
| LAI YI TURNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.20530084 | $6,259.62 |
| LAI YI TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005594427444 | $16.92 |
| LAI YI TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.022873419053 | $201.90 |
| LAI YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021589215105 | $0.01 |
| LAI YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011321239404 | $0.01 |
| LAI YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013652836225 | $0.00 |
| LAI YIN LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (2.679) | ($5.76) |
| LAI YIN LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001429 | $5.76 |
| LAI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065965592582 | $1.95 |
| LAI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002554427941762 | $0.01 |
| LAI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054359522133 | $0.01 |
| LAI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00204844828099999 | $0.00 |
| LAI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00754102671799999 | $233.71 |
| LAI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20415249065722 | $0.24 |
| LAI YIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001925755375 | $0.00 |
| LAI YIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002551260055099999 | $0.00 |
| LAI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002197556558 | $0.65 |
| LAI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23669860256 | $0.28 |
| LAI YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9145630349 | $6.91 |
| LAI YING ELIZA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.14005166383 | $12.19 |
| LAI YING ELIZA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13844312464 | $0.14 |
| LAI YING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007168478036 | $0.00 |
| LAI YING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000951765190239999 | $0.01 |
| LAI YING YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| LAI YING YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,742.07) | ($25,742.07) |
| LAI YING YEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (5.626268) | ($41.30) |
| LAI YING YEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (4,091.370459) | ($29,662.44) |
| LAI YING YEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| LAI YING YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.079409) | ($18.86) |
| LAI YING YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.70) |
| LAI YING YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.629009) | ($51,158.41) |
| LAI YING YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| LAI YING YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.037689) | ($28,392.21) |
| LAI YING YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LAI YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060234967410286 | $207.94 |
| LAI YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23425128836196 | $560.14 |
| LAI YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.73903211967 | $351.74 |
| LAI YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.92783139259129 | $94.32 |
| LAI YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0586207286129999 | $6.44 |
| LAI YINXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054252008196 | $16.06 |
| LAI YINXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109417136268 | $0.80 |
| LAI YIT TZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000971821475209999 | $15.43 |
| LAI YIT TZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.843564346427 | $9.20 |
| LAI YIT TZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.40024167599999 | $2.90 |
| LAI YU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004018390848 | $1.19 |
| LAI YU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777388337141 | $0.80 |
| LAI YU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20202813243 | $0.03 |
| LAI YU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013271040152 | $0.10 |
| LAI YU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36953955836 | $0.02 |
| LAI YUNG CHUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($202,480.80) |
| LAI YUNG CHUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (60.0) | ($124,149.13) |
| LAI YUNG CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($12,321.96) |
| LAI YUNG CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,657.06) |
| LAI YUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025768411899796 | $89.82 |
| LAI YUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72663439269516 | $1,893.02 |
| LAI YUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.393258022 | $43.12 |
| LAI YUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 133.835436265 | $84.03 |
| LAI YUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01550697935 | $1.02 |
| LAIA DE FABREGUES BOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017055379548505 | $0.02 |
| LAIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013791003196 | $0.00 |
| LAIA JUARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000482445775399999 | $0.00 |
| LAIA JUARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02206927900801 | $0.03 |
| LAIA JUARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17865738978 | $0.18 |
| LAIBA ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161194693002 | $0.48 |
| LAIBA ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6521146861 | $8.65 |
| LAIDE OYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181715074672 | $0.18 |
| LAIK CRUZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.032 | $94.02 |
| LAIK CRUZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032) | ($94.11) |
| LAIK CRUZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.025 | $69.05 |
| LAIK CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($67.10) |
| LAIK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003076737678 | $0.00 |
| LAIKEN CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000488015208 | $0.00 |
| LAIKEN CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181631090019999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAIKEN CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019143834274 | $0.00 |
| LAIKEN CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004021498708 | $0.00 |
| LAIKEN CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122667692331 | $0.00 |
| LAIKEN CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00039689073338 | $0.00 |
| LAIKEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000159574619993 | $0.00 |
| LAIKETY PORTUGAL DE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018812690537 | $0.02 |
| LAIKETY PORTUGAL DE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060760713085 | $0.01 |
| LAIKUEN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.145191749) | ($32,084.50) |
| LAIKUEN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.145191749 | $32,084.50 |
| LAIKUEN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.131196513) | ($7,774.33) |
| LAIKUEN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.131196513 | $7,774.33 |
| LAIKUEN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,106.237558629) | ($29,106.24) |
| LAIKUEN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,106.237558629 | $29,106.24 |
| LAIKUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006503397811824 | $223.21 |
| LAIKUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445942667139 | $103.80 |
| LAIKUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.045199459945 | $358.05 |
| LAILA AL-ZOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166897775038 | $0.49 |
| LAILA AL-ZOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0118895830721999 | $22.15 |
| LAILA ARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162022135629 | $48.15 |
| LAILA ARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049558285001 | $98.77 |
| LAILA ARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.81868831 | $29.98 |
| LAILA AZRBI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| LAILA AZRBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016986946098824 | $50.20 |
| LAILA AZRBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1896802279 | $5.19 |
| LAILA BOABBAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (7.02309351) | ($127.68) |
| LAILA BOABBAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.751958021) | ($368.91) |
| LAILA BOABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102709995638999 | $30.40 |
| LAILA BOABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5311920517 | $4.10 |
| LAILA BOABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0163202435317999 | $0.29 |
| LAILA BOABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007097050972475 | $0.55 |
| LAILA BOUSSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003487442734 | $1.03 |
| LAILA BOUSSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071360095917 | $143.44 |
| LAILA BOUSSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.296978081 | $22.30 |
| LAILA BOUSSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26091876871 | $2.90 |
| LAILA BOUSSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85758049421 | $2.93 |
| LAILA BOUSSAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6814392435 | $5.10 |
| LAILA HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001493462664 | $0.00 |
| LAILA HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0342437561 | $1.28 |
| LAILA HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8764415453 | $0.90 |
| LAILA HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131222554184 | $4.18 |
| LAILA HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15130589804 | $3.55 |
| LAILA JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169997953419999 | $50.65 |
| LAILA JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035721129511 | $70.42 |
| LAILA JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4333635054 | $6.55 |
| LAILA KAICHOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03037019225 | $0.06 |
| LAILA KAICHOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026036065627 | $0.49 |
| LAILA KAJEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 415.8 | $415.80 |
| LAILA KAJEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168151) | ($49.18) |
| LAILA KAJEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (417.7) | ($417.70) |
| LAILA KAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168246139889797 | $50.03 |
| LAILA KAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5951945415158 | $2.60 |
| LAILA KIRKNES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083938) | ($29.06) |
| LAILA KIRKNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.068612871) | ($8.84) |
| LAILA KIRKNES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03495679719) | ($70.82) |
| LAILA KIRKNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236314877930053 | $0.38 |
| LAILA KIRKNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019026218711159 | $0.52 |
| LAILA MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009614870164 | $0.00 |
| LAILA MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020356461286 | $0.00 |
| LAILA MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105821007869 | $0.01 |
| LAILA SAEED EID ALMATROOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027958135739 | $0.00 |
| LAILA THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90662651422 | $3.98 |
| LAILA THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052578956133 | $0.58 |
| LAILAH EDWARDS-ISMAIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (406.22) | ($406.22) |
| LAILAH EDWARDS-ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410658772664264 | $0.86 |
| LAILITA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.91439251753 | $0.04 |
| LAILUMA HAMIDKOHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86526874433 | $3.86 |
| LAILUMA HAMIDKOHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.439440590989999 | $3.88 |
| LAILUMA HAMIDKOHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.883272801 | $35.30 |
| LAIMA RASICKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.34097530567 | $62.26 |
| LAIMAR GARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017309423879 | $51.62 |
| LAIMAR GARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9046947336 | $1.51 |
| LAIMAR GARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02185021965 | $0.64 |
| LAIMAR GARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06393178308 | $0.01 |
| LAIMAR GARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070027222289 | $0.01 |
| LAIMERE LATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026842826123 | $0.00 |
| LAIMERE LATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5725893766 | $0.57 |
| LAIMERE LATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003432019264 | $0.00 |
| LAIMERE LATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030225809473 | $0.00 |
| LAIMINA GURVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026954560137 | $0.00 |
| LAIMINA GURVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049940332158 | $0.00 |
| LAIMING PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019367399301 | $0.00 |
| LAIMING PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051774035694 | $0.00 |
| LAIMING TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000829912989 | $0.00 |
| LAIMING TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000430410500036 | $0.00 |
| LAIMING TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138006151627999 | $0.00 |
| LAIMONAS ABROMAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038322053699 | $0.00 |
| LAIMONAS JURGAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100265986718 | $0.01 |
| LAIMUTE GERGELIENE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAIMUTE GERGELIENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,161.969668) | ($3,161.97) |
| LAIMUTE GERGELIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133833720625 | $0.40 |
| LAIMUTE GERGELIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.063532302868 | $41.06 |
| LAINE OKTOBER BENTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171852544599999 | $51.23 |
| LAINE OKTOBER BENTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314896421829999 | $61.76 |
| LAINE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076568931087 | $2.27 |
| LAINE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.828208667 | $461.83 |
| LAINE SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57449430618984 | $5.48 |
| LAINE WILLOUGHBY-CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093638353478 | $0.00 |
| LAINE WILLOUGHBY-CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018153702887 | $0.00 |
| LAINIE TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.32520936898 | $10.24 |
| LAINNE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.76424653262 | $51.86 |
| LAINNE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00065915747395 | $0.21 |
| LAION TEIXEIRA MADUREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 408.227806 | $408.23 |
| LAION TEIXEIRA MADUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455780287 | |
| LAION TEIXEIRA MADUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.009368920227 | $2.13 |
| LAIRD FORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23641237428 | $0.24 |
| LAIRD FORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| LAIRD FUTURES SMSF PTY LTD | MCPHERSON ROAD, SINNAMON PARK, 4073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.833970150819999 | $49.86 |
| LAIRD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036859149957999 | $10.91 |
| LAIRD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067793258989 | $1.32 |
| LAIRD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44492002612 | $0.28 |
| LAIS AMORIM CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9325632614837 | $10.03 |
| LAÍS LOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020371756039 | $0.60 |
| LAÍS LOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.588129076549 | $1.12 |
| LAÍS LOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00585344912409999 | $2.15 |
| LAIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683387849079254 | $0.01 |
| LAISA JEANNETTE PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005799383937476 | $0.01 |
| LAISA SANTOS DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028602922673 | $0.00 |
| LAISE FRANCESCO NELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004308662531 | $0.00 |
| LAISE FRANCESCO NELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106048395817999 | $0.01 |
| LAISVĖ PAULIUKEVIČIŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316560873828 | $0.31 |
| LAITH ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153044919095 | $45.34 |
| LAITH ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000585426693909999 | $1.14 |
| LAITH AUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022578786307 | $68.13 |
| LAITH AUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022158273269 | $43.24 |
| LAITH AUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7933181813 | $3.80 |
| LAITH AUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3743996489 | $2.12 |
| LAITH AUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.96927741489999 | $33.00 |
| LAITH AUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3857727726 | $2.10 |
| LAITH AUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016458391619 | $0.04 |
| LAITH AUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013867850008 | $2.58 |
| LAITH AWAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00090733 | $36.49 |
| LAITH AWAD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00081872 | $34.15 |
| LAITH AWAD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00079273 | $31.20 |
| LAITH AWAD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00083113 | $31.91 |
| LAITH AWAD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00084053 | $30.55 |
| LAITH AWAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00077978 | $24.83 |
| LAITH AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019592344924 | $5.80 |
| LAITH AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017273993584 | $3.37 |
| LAITH DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.162001217067 | $1.19 |
| LAITH MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000282235505249999 | $0.00 |
| LAITH MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014373379651 | $0.00 |
| LAITH MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.006872025234 | $0.01 |
| LAITHEN KENNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126313469353999 | $0.02 |
| LAIVI FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162001674514 | $0.48 |
| LAIVI FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026708381214 | $5.21 |
| LAIZA ZAFRA GARCÍA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009838) | ($295.06) |
| LAIZA ZAFRA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060706778467244 | $2.21 |
| LAJKÓ ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885534046607 | $0.90 |
| LAJKÓ ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80121021669 | $2.74 |
| LAJOLLA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042395828849 | $0.01 |
| LAJOLLA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051141670192 | $0.00 |
| LAJON DANTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041961975085 | $0.01 |
| LAJON DANTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18611433851 | $0.19 |
| LAJOS CSEKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.805477) | ($10,038.26) |
| LAJOS CSEKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00654) | ($9.54) |
| LAJOS CSEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.453844534072 | $298.00 |
| LAJOS ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000400608972101999 | $0.00 |
| LAJOS FAZEKAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 60.98000075 | $60.98 |
| LAJOS FAZEKAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $55.31 |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02420941 | $942.49 |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003576424554) | ($13.86) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (60.98000075) | ($60.98) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,014.52414 | $1,014.52 |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02515176) | ($961.61) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (928.0) | ($928.00) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (27.72) | ($27.72) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LTC | 17.344941683 | $1,729.48 |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (17.34494169) | ($1,715.16) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,090.0 | $1,090.00 |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.84) | ($29.84) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LTC | 19.690853599 | $1,946.24 |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (19.6908536) | ($1,941.50) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.04414) | ($104.04) |
| LAJOS FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370767204160875 | $0.63 |
| LAJOS GÁBOR KISS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0165226 | $49.10 |
| LAJOS GÁBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015366334224 | $0.43 |
| LAJOS GÁBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722635182678499 | $1.52 |
| LAJOS GÁBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002631002134 | $4.67 |
| LAJOS GÁBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83473957292 | $0.48 |
| LAJOS GÁL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.94549763) | ($8.33) |
| LAJOS GÁL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.32042005) | ($8.30) |
| LAJOS GÁL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.484 | $894.62 |
| LAJOS GÁL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4806001499) | ($888.34) |
| LAJOS GÁL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5436246662) | ($0.43) |
| LAJOS GÁL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.623030237 | $1,809.81 |
| LAJOS GÁL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.345194964) | ($1,500.00) |
| LAJOS GÁL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04070801307) | ($45.34) |
| LAJOS GÁL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01004776956) | ($11.19) |
| LAJOS GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26869986517 | $3.01 |
| LAJOS GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104532127783 | $3.09 |
| LAJOS GÖNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98006739169 | $0.98 |
| LAJOS KOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021973263754 | $0.65 |
| LAJOS KOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22155100762 | $1.42 |
| LAJOS KOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140943150743999 | $0.27 |
| LAJOS LŐRINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031449012294 | $0.93 |
| LAJOS LŐRINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395118771736339 | $0.46 |
| LAJOS LŐRINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016198456189 | $31.61 |
| LAJOS LŐRINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119169343443 | $0.01 |
| LAJOS LŐRINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13791723544 | $1.53 |
| LAJOS LŐRINCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100850110469 | $0.72 |
| LAJOS LOVÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000000097201392488 | $0.00 |
| LAJOS LOVÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000001454080515 | $0.00 |
| LAJOS MATYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303359521242199 | $0.29 |
| LAJOS MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018109899244 | $0.04 |
| LAJOS PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541103857359363 | $0.01 |
| LAJOS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006969487909 | $0.00 |
| LAJOS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038860721783 | $0.00 |
| LAJOS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| LAJOS VANICSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00695623117467903 | $0.01 |
| LAJOS VANICSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000501004484587 | $0.00 |
| LAJOS VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000203540933259999 | $0.00 |
| LAJOS VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127084760643 | $0.01 |
| LAJOS VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016809608401 | $0.00 |
| LAJOS VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013942058593 | $0.00 |
| LAJUAN COLLINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,002.444551889) | ($896.48) |
| LAJUAN COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,002.444551889 | $896.48 |
| LAJUAN COLLINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (118.317291) | ($20.07) |
| LAJUAN COLLINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XLM | (4,884.1272608) | ($831.84) |
| LAJUAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6490063753855 | $0.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAKATOS SANDOR LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025681199722 | $0.08 |
| LAKE BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129063787935999 | $38.20 |
| LAKE BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228562248610999 | $44.41 |
| LAKE BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081115759169 | $0.00 |
| LAKE BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93527854621 | $10.39 |
| LAKE BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021027467557 | $0.19 |
| LAKE BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123341543978999 | $0.02 |
| LAKE BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020798626209 | $0.00 |
| LAKE BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0046038584613 | $0.00 |
| LAKE HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,988.75502863) | ($1,712.40) |
| LAKE HARRIS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 3,988.75502863 | $1,712.40 |
| LAKE HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,026.356264357) | ($281.35) |
| LAKE HARRIS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 2,026.356264357 | $281.35 |
| LAKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026384650304999 | $0.00 |
| LAKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2270771659105 | $0.39 |
| LAKEESHA RARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241940989498 | $0.24 |
| LAKEISA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076935278894 | $0.02 |
| LAKEISA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060517733739999 | $0.01 |
| LAKEISA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041694313901 | $0.00 |
| LAKEISA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000051870922289 | $0.01 |
| LAKEISHA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091513335446 | $2.71 |
| LAKEISHA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069508686254 | $13.56 |
| LAKEISHA DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018262273195 | $0.54 |
| LAKEISHA DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019208625739 | $3.75 |
| LAKEITRA CLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154028847579999 | $4.56 |
| LAKENDRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023936161699999 | $0.00 |
| LAKENDRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020447487079 | $0.00 |
| LAKENDRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000014309265959 | $0.00 |
| LAKESHIA BAILEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 1,745.0 | $931.77 |
| LAKESHIA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026552102577 | $0.79 |
| LAKESHIA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016762970356 | $0.02 |
| LAKESHIA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5345477076 | $2.01 |
| LAKESHIA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.493003782 | $19.15 |
| LAKESHIA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.78128080839999 | $1.14 |
| LAKESHIA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021824548859999 | $0.01 |
| LAKESHIA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033817549931 | $0.00 |
| LAKESHIA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001821974615 | $0.00 |
| LAKESHIA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019834007447 | $0.00 |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04993202621) | ($1,894.57) |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04993202621 | $1,894.57 |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (48.0769) | ($97.82) |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049932) | ($1,800.00) |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249,000.0) | ($249,000.00) |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 249,000.0 | $249,000.00 |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004177627578) | ($1.24) |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004177627578 | $1.24 |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000041) | ($1.22) |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014892703960742 | $57.53 |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,372.221148976 | $8,372.22 |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | E CAMELBACK RD , PHOENIX, ARIZONA 85018 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104,264.320702798) | ($104,264.32) |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | E CAMELBACK RD , PHOENIX, ARIZONA 85018 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104,264.320702798 | $104,264.32 |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | E CAMELBACK RD , PHOENIX, ARIZONA 85018 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (104,264.32) | ($104,264.32) |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | E CAMELBACK RD , PHOENIX, ARIZONA 85018 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | E CAMELBACK RD , PHOENIX, ARIZONA 85018 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | E CAMELBACK RD , PHOENIX, ARIZONA 85018 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 622.36582815958 | $622.37 |
| LAKETA DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107877027486 | $0.32 |
| LAKETA DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041691294114 | $0.81 |
| LAKETA DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91830366675 | $0.92 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01133359 | $443.48 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,011.867776 | $3,011.87 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (3,011.867776) | ($3,011.87) |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 3,011.867776 | $3,011.87 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01133359) | ($431.52) |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01133359 | $431.52 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.398796673) | ($95.69) |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.398796673 | $95.69 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 293.91176 | $293.91 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (293.91176) | ($293.91) |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 293.91176 | $293.91 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 2,874.0 | $376.83 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (2,874.0) | ($253.59) |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 2,874.0 | $253.59 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878724708049999 | $25.61 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9941734848623 | $103.53 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017611441523 | $34.36 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.0935113139999 | $30.09 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1239276359 | $6.98 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.0231954 | $90.02 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117018260403 | $0.00 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008256910823 | $0.00 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024332080549 | $0.96 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046825247996 | $0.00 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8331682723 | $2.83 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017649559161 | $0.00 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00329567464499999 | $0.35 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.10669844278 | $0.08 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053595091313 | $1.26 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001835787941 | $0.27 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000325909223249999 | $0.00 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3084415935 | $0.04 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.125709126364 | $0.23 |
| LAKETAH LASHAWN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5526261265 | $1.15 |
| LAKEYN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018868563939 | $5.58 |
| LAKEYSHA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49817715645 | $0.31 |
| LAKEYVA STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038941408662 | $11.52 |
| LAKEYVA STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00459974905309999 | $0.34 |
| LAKEYVA STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0455872866 | $0.08 |
| LAKHCHINE HICHEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (494.938902) | ($494.94) |
| LAKHCHINE HICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189121695189999 | $0.56 |
| LAKHCHINE HICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3968280397 | $11.66 |
| LAKHCHINE HICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1833495183455 | $3.18 |
| LAKHDAR CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177901000025 | $0.02 |
| LAKHENDRA SHEKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93647331277 | $1.09 |
| LAKHENDRA SHEKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.900827831 | $86.33 |
| LAKHVINDER BHAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.088594867252 | $1.12 |
| LAKHWINDER SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039866022611 | $0.01 |
| LAKHWINDER SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030535302141 | $0.00 |
| LAKHWINDER SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004701255579 | $0.00 |
| LAKINDU RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000733661700309999 | $0.00 |
| LAKINDU RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00788747631409999 | $0.01 |
| LAKINDU RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026236019149 | $0.05 |
| LAKINDU RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35220975957 | $0.28 |
| LAKINDU RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041350021015 | $0.00 |
| LAKINDU RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0041879093187 | $0.00 |
| LAKINDU WICKRAMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168819413680118 | $50.24 |
| LAKINDU WICKRAMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000615901846239999 | $0.00 |
| LAKINDU WICKRAMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032698186058 | $0.00 |
| LAKINDU WICKRAMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032241891141 | $0.00 |
| LAKISHA SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.786367489) | ($154.82) |
| LAKISHA SMITH | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 16.786367489 | $154.82 |
| LAKISHA SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (164.727668358) | ($101.83) |
| LAKISHA SMITH | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 164.727668358 | $101.83 |
| LAKISHA SMITH | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | DOT | (16.786367489) | ($155.78) |
| LAKISHA SMITH | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (164.727668358) | ($104.38) |
| LAKISHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007443544442 | $0.00 |
| LAKISHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91603604364449 | $1.78 |
| LAKISHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24064887587458 | $3.12 |
| LAKISHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000185844445109 | $0.00 |
| LAKITH MIHIRUWAM RANNETHTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154060717123849 | $0.01 |
| LAKITH MIHIRUWAM RANNETHTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012551137012 | $0.03 |
| LAKITHA HANSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000995496475 | $0.00 |
| LAKITHA HANSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084040002612 | $0.01 |
| LAKKANA SIMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.947158839369 | $5.05 |
| LAKMI WARNAKULASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196288816253 | $0.58 |
| LAKMI WARNAKULASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33871298754 | $4.46 |
| LAKMI WARNAKULASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080918993213 | $15.79 |
| LAKMI WARNAKULASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18161892402 | $2.02 |
| LAKMI WARNAKULASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.248566649159999 | $0.85 |
| LAKMI WARNAKULASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5781898133 | $0.75 |
| LAKMI WARNAKULASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000060051454289 | $0.00 |
| LAKMINI THILAKASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002602293797 | $0.00 |
| LAKMINI THILAKASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016054938725 | $0.02 |
| LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.8 | $400.80 |
| LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.8) | ($400.80) |
| LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169256) | ($51.90) |
| LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6123) | ($1.76) |
| LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692562879 | $50.00 |
| LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29076287700923 | $2.41 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019762094878 | $59.31 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.218122887 | $1.42 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423696608139999 | $84.05 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.966724106 | $1.56 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1208025929289999 | $1.07 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.249331673119999 | $0.04 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3075031218 | $0.26 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025900162178 | $0.02 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.031036645727 | $0.01 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.116554435 | $39.12 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8523600632 | $0.99 |
| LAKPA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00124114017765 | $0.00 |
| LAKSAMON RUENKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284488923 | $0.84 |
| LAKSAMON RUENKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061338304275 | $0.07 |
| LAKSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115761138257 | $0.03 |
| LAKSH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0860715082409999 | $0.29 |
| LAKSH MAHESH SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641113268 | $50.00 |
| LAKSH MAHESH SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8246188762452 | $23.90 |
| LAKSHAN KARUNARATHNA IDIRI NANDA PATABENDIGE THIWANKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (3.61) | ($346.16) |
| LAKSHAN KARUNARATHNA IDIRI NANDA PATABENDIGE THIWANKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128261) | ($50.23) |
| LAKSHAN KARUNARATHNA IDIRI NANDA PATABENDIGE THIWANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282613197 | $50.00 |
| LAKSHAN KARUNARATHNA IDIRI NANDA PATABENDIGE THIWANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553310947120668 | $1.17 |
| LAKSHAN RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000454301148569634 | $0.00 |
| LAKSHAN SAMEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009093603453 | $0.00 |
| LAKSHAN SAMEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095158362152 | $0.01 |
| LAKSHAN SAMEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103721762571 | $0.01 |
| LAKSHAN SANJANA HEWAWASAM PUWAKPITIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5467069612445 | $0.53 |
| LAKSHAN VENUKA UDALAMATTA GAMAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 398.0 | $398.00 |
| LAKSHAN VENUKA UDALAMATTA GAMAGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 18.137302 | $7.11 |
| LAKSHAN VENUKA UDALAMATTA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609794941 | |
| LAKSHAN VENUKA UDALAMATTA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0939927776298 | $2.81 |
| LAKSHAN VIDURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000850511467 | $0.00 |
| LAKSHAN VIDURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000271938079079999 | $0.00 |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (35,200.0) | ($70,400.00) |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 261,620.0 | $261,620.00 |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (131,000.0) | ($131,000.00) |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (130,600.0) | ($130,600.00) |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 127,000.0 | $269,240.00 |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (24,800.0) | ($55,550.31) |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($118.75) |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (62,206.1516) | ($133,074.61) |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (65,282.5442) | ($140,308.59) |
| LAKSHAY BEHL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($35,884.62) |
| LAKSHAY BEHL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($141,731.41) |
| LAKSHAY BEHL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($141,731.41) |
| LAKSHAY BEHL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (4.05) | ($143,503.05) |
| LAKSHAY BEHL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (3.30043944) | ($116,357.88) |
| LAKSHAY BEHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.328) | ($0.99) |
| LAKSHAY BEHL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.98 | $0.99 |
| LAKSHAY BEHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10145694) | ($2,971.88) |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029736410050136 | $98.27 |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 735.2554316641 | $1,551.52 |
| LAKSHAY BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004974655767 | $0.00 |
| LAKSHAY JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029565599077 | $0.00 |
| LAKSHAY JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.43223739479999 | $2.16 |
| LAKSHAY JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0184081864729999 | $1.10 |
| LAKSHAY JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038707267152 | $1.53 |
| LAKSHAY JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023522635779 | $0.55 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.45375597 | $4,403.92 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (1.453151543) | ($4,404.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,202.0 | $2,202.00 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 7.19 | $646.09 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.2450358 | $3,648.55 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (1.245640227) | ($3,649.03) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAKSHAY NANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,831.0 | $1,831.00 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,750.0) | ($1,750.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05164468819) | ($0.10) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08450948977) | ($0.17) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08926937801) | ($0.18) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 4.26723285 | $1,654.09 |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BNB | (4.267931239) | ($1,656.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 828.0 | $828.00 |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (950.0) | ($950.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,178.958768) | ($610.62) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.586911) | ($67.59) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.274138 | $625.15 |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (173.756816961) | ($151.29) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (663.9877544) | ($96.66) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.090676 | $214.52 |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3147495579) | ($738.67) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.05006444208) | ($97.27) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BNB | (0.001560347629) | ($0.46) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (210.007225) | ($116.03) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 110.5738386 | $110.57 |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (110.5738386) | ($110.57) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 57.95 | $57.95 |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.67) | ($13.67) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.45) | ($16.45) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0465539457) | ($82.25) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.246343932) | ($2,202.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.503215985 | $2,655.83 |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03878693634) | ($68.53) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $313.84 |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.34399516 | $630.96 |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BNB | (0.999500684) | ($312.07) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.5155263308) | ($959.07) |
| LAKSHAY NANDA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.36) | ($1.36) |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1010243432) | ($0.08) |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.671064992) | ($1,831.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05200334176) | ($56.98) |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06237973359) | ($68.35) |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.075916116 | $2,274.60 |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BNB | (4.291489582) | ($828.00) |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BNB | (0.03514045817) | ($6.78) |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BNB | (0.1297989012) | ($25.04) |
| LAKSHAY NANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BNB | 5.268992271 | $1,016.60 |
| LAKSHAY NANDA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| LAKSHAY NANDA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| LAKSHAY NANDA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85083124473136 | $5.14 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106548398665 | $1.22 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2335889608 | $0.32 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1606133684 | $0.15 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6985690378046 | $0.70 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1276654017 | $0.03 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5597395388 | $0.44 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00210819562911221 | $0.50 |
| LAKSHAY NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07179157865128 | $0.07 |
| LAKSHAY SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7213905240178 | $0.68 |
| LAKSHIT GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094896294374 | $2.81 |
| LAKSHIT GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039487752582 | $78.14 |
| LAKSHIT GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3928934235 | $7.45 |
| LAKSHIT GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13950951996 | $12.66 |
| LAKSHIT GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8827501203 | $7.79 |
| LAKSHIT RAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063544279718 | $0.00 |
| LAKSHIT RAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022925606907 | $0.00 |
| LAKSHITHA KULASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001636263162 | $0.00 |
| LAKSHITHA KULATHUNGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.841062) | ($403.84) |
| LAKSHITHA KULATHUNGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112854) | ($45.35) |
| LAKSHITHA KULATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010925591855841 | $0.04 |
| LAKSHITHA KULATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5502658288352 | $0.55 |
| LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.304282 | $409.30 |
| LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355268736 | $50.00 |
| LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00395737077488 | $3.49 |
| LAKSHITHA SAMARASUNDARA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399215110013859 | $0.04 |
| LAKSHMAN KANDIKUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033641383902 | $1.00 |
| LAKSHMAN KANDIKUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014364098856 | $0.01 |
| LAKSHMAN SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033453081718 | $102.22 |
| LAKSHMAN SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32212292045 | $0.38 |
| LAKSHMAN SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299066693219999 | $58.51 |
| LAKSHMAN SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.7925472909999 | $90.79 |
| LAKSHMAN SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 588.759579045 | $588.76 |
| LAKSHMAN SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 678.597312196 | $678.60 |
| LAKSHMANAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063489327715 | $18.79 |
| LAKSHMANAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015325486229 | $0.03 |
| LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082211361406 | $254.45 |
| LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15542583894 | $315.66 |
| LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.014396165999 | $184.01 |
| LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.351082832 | $74.01 |
| LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.696477532 | $263.34 |
| LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 70.750991848 | $241.71 |
| LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.14978296393 | $65.71 |
| LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2107258537 | $44.95 |
| LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.14577021792 | $125.81 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098950069861 | $2.93 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094626907232 | $0.09 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1716606949999 | $21.54 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.177468886 | $8.27 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.137340917029999 | $1.21 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5575361244 | $1.10 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093755850597 | $0.69 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1470595703 | $10.75 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0146057895688 | $0.58 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010287349194 | $1.13 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14713427917 | $0.91 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014737018394 | $0.11 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23172534399 | $0.11 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000238145134809999 | $0.00 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044669782329 | $1.05 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0112571025877 | $0.03 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.037037583456 | $0.09 |
| LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0060089435451 | $0.02 |
| LAKSHMI CHEEDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030630695064 | $0.91 |
| LAKSHMI CHEEDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.96319376 | $95.96 |
| LAKSHMI CHEEDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.838112683 | $4.80 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78,529.005285058) | ($46,933.05) |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78,529.005285058 | $46,933.05 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($300.23) |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (78,029.0) | ($46,789.70) |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.180743688) | ($3,660.93) |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.180743688 | $3,660.93 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.18) | ($3,186.19) |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023710064121 | $7.02 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.776269184 | $10.07 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020702304940331 | $47.75 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00575790170169999 | $0.01 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 959.4034510955 | $875.23 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4233667619999 | $6.54 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000357581443039999 | $0.00 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9432003075 | $0.43 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027661100828 | $0.00 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63672189858 | $2.18 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000088173962359 | $0.00 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00097338575985 | $0.00 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052276748411 | $0.33 |
| LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.064281490758 | $0.24 |
| LAKSHMI DEVALARAJU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008900074936) | ($26.31) |
| LAKSHMI DEVALARAJU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008900074936 | $26.31 |
| LAKSHMI DEVALARAJU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (525.867453791) | ($4,864.71) |
| LAKSHMI DEVALARAJU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 525.867453791 | $4,864.71 |
| LAKSHMI DEVALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000698319864416 | $0.24 |
| LAKSHMI DEVALARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.043404961846 | $83.44 |
| LAKSHMI GARG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| LAKSHMI GARG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (0.92) | ($1.92) |
| LAKSHMI GARG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001313) | ($50.32) |
| LAKSHMI GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290025234753248 | $100.02 |
| LAKSHMI GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752745136281581 | $1.60 |
| LAKSHMI GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2365134665348 | $0.24 |
| LAKSHMI GOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5390937578) | ($19,423.48) |
| LAKSHMI GOLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5390937578 | $19,423.48 |
| LAKSHMI GOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688488719749 | $66.42 |
| LAKSHMI GOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095337080536 | $0.10 |
| LAKSHMI GOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043078360357 | $0.00 |
| LAKSHMI GOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083865501432 | $0.08 |
| LAKSHMI GOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.084651951923 | $0.08 |
| LAKSHMI KOLANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006986560212 | $0.00 |
| LAKSHMI KOLANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029851185845 | $0.03 |
| LAKSHMI MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153653732269999 | $0.00 |
| LAKSHMI MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026391196157 | $0.00 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $4,971.26 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,231.49 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,189.64 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.06800734 | $2,664.26 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.336062 | $991.53 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00512391966) | ($9.99) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.0) | ($1.26) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.0 | $1.26 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.002555771) | ($2.00) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.002555771 | $2.00 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($10.31) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $10.31 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.03093808) | ($9,827.01) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,992.759252672) | ($1,203.04) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,992.759252672 | $1,203.04 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.002555771) | ($1.81) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,992.759252672) | ($1,199.97) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (475.994546231) | ($292.47) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 475.994546231 | $292.47 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (477.994546) | ($292.65) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.62) | ($2,923.45) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.62 | $2,923.45 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.62) | ($2,923.10) |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188320854749999 | $5.57 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027015428642 | $57.23 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.987102684271 | $20.15 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1667484113329 | $2.21 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26197936355999 | $14.05 |
| LAKSHMI NADAKUDITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30362074863 | $2.68 |
| LAKSHMI NARAYAN S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019509903391 | $0.00 |
| LAKSHMI NARAYANA MURTHY ELESWARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079628555989 | $2.36 |
| LAKSHMI NARAYANA MURTHY ELESWARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.092793351 | $6.73 |
| LAKSHMI NARAYANA ROYYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038610234617 | $0.00 |
| LAKSHMI NARAYANA ROYYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041179273887 | $0.00 |
| LAKSHMI NARAYANA ROYYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000136338699669999 | $0.00 |
| LAKSHMI NARAYANAN SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086777255143 | $0.00 |
| LAKSHMI PADMA PRANAVI MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.561117022506 | $30.72 |
| LAKSHMI SAILAJA NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289206635481912 | $0.03 |
| LAKSHMINARAYANA RAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00158364710093 | $0.09 |
| LAKSHMINARAYANA RAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000068130435779999 | $0.00 |
| LAKSHMINARAYANAN NANDAKUMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 232.77580414 | $2,458.11 |
| LAKSHMINARAYANAN NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017233603485 | $51.38 |
| LAKSHMINARAYANAN NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03040457228 | $59.53 |
| LAKSHMINARAYANAN NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.12959008456359 | $26.90 |
| LAKSHMINARAYANAN NANDAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058766109911 | $0.00 |
| LAKSHMINARAYANAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13402354404 | $0.16 |
| LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022983420743 | $0.68 |
| LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.266182385 | $69.18 |
| LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.167537366 | $17.69 |
| LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19577947325 | $13.29 |
| LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2354910386 | $21.30 |
| LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066010363556 | $7.25 |
| LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009811862195 | $0.74 |
| LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.407800966849999 | $0.53 |
| LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9072962017 | $2.08 |
| LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000086142136546 | $0.00 |
| LAKSHMINI BALASOORIYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($48.32) |
| LAKSHMINI BALASOORIYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.01) | ($401.01) |
| LAKSHMINI BALASOORIYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.0) | ($3.00) |
| LAKSHMINI BALASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126146446482511 | $50.02 |
| LAKSHMINI BALASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.549484925644 | $1.55 |
| LAKSHMISAILALITHA GURAZADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.326736681) | ($47,121.68) |
| LAKSHMISAILALITHA GURAZADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.326736681 | $47,121.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAKSHMISAILALITHA GURAZADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010140891) | ($28,881.95) |
| LAKSHMISAILALITHA GURAZADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010140891 | $28,881.95 |
| LAKSHMISAILALITHA GURAZADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,113.010526512) | ($616.06) |
| LAKSHMISAILALITHA GURAZADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,113.010526512 | $616.06 |
| LAKSHMISAILALITHA GURAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070388673812942 | $253.18 |
| LAKSHMISAILALITHA GURAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23377087855887 | $557.78 |
| LAKSHMISAILALITHA GURAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7235018546059 | $12.45 |
| LAKSHYA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029947598907 | $0.89 |
| LAKSHYA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03059392295 | $59.92 |
| LAKSHYA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.57249996 | $1.62 |
| LAKSHYA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3416891748 | $14.91 |
| LAKSHYA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114525506603 | $1.26 |
| LAKSHYA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036174053312 | $0.00 |
| LAKSHYA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005028546773 | $0.01 |
| LAKSHYA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000596525470576 | $0.01 |
| LAKSHYA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057394065935 | $0.00 |
| LAKSHYA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034294324804455 | $0.00 |
| LAL KRISHNA SRI RAM KOPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.354616989196999 | $0.35 |
| LAL MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022582501173 | $0.25 |
| LAL MUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008265900326) | ($33.67) |
| LAL MUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008265900326 | $33.67 |
| LAL MUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000826) | ($33.69) |
| LAL MUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.01103 | $33.69 |
| LAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001213849778302 | $0.05 |
| LAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000212734924919999 | $0.00 |
| LAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7489478809 | $2.97 |
| LAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043336379198 | $0.33 |
| LAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10848403184 | $6.18 |
| LAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000118994846828 | $0.00 |
| LALA BADALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051448859204 | $15.23 |
| LALA BADALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9767412055 | $48.07 |
| LALA KLOPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426820103109999 | $131.14 |
| LALA KLOPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015161079953 | $29.58 |
| LALABIA PAGOUBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.839510259365 | $1.88 |
| LALADA KAEWPIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (0.040967) | ($8.50) |
| LALADA KAEWPIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031255313616 | $0.00 |
| LALADA KAEWPIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277683401430149 | $0.03 |
| LALADA KAEWPIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017899086706 | $0.00 |
| LALADA KAEWPIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017743744937 | $0.00 |
| LALADA KAEWPIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000054229381201 | $0.02 |
| LALAINDRAIBE MAMINIRINARIVELO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05026832741989 | $0.04 |
| LALAINDRAIBE MAMINIRINARIVELO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067132141583 | $0.16 |
| LALAINDRAIBE MAMINIRINARIVELO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0481100801779999 | $0.53 |
| LALAINDRAIBE MAMINIRINARIVELO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.025870254954 | $0.07 |
| LALAINE CABALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075496225603 | $0.02 |
| LALANA PUNDISTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (18.01) | ($514,445.92) |
| LALANA PUNDISTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 18.01 | $514,445.92 |
| LALANA PUNDISTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (50.0) | ($1,393,900.00) |
| LALANA PUNDISTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 50.0 | $1,393,900.00 |
| LALANA PUNDISTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (18.01) | ($511,574.05) |
| LALANA PUNDISTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (50.0) | ($1,438,400.00) |
| LALANA PUNDISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.441045906389999 | $14,539.15 |
| LALANA PUNDISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,093.35741894382 | $609.33 |
| LALE DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015637676363 | $0.00 |
| LALEH MOTAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036936230221 | $1.09 |
| LALEH MOTAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.59486022579999 | $6.02 |
| LALEH MOTAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110006758335 | $1.21 |
| LALEH MOTAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0622486386849999 | $0.38 |
| LALENA HAGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003404666655) | ($140.66) |
| LALENA HAGEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003404666655 | $140.66 |
| LALENA HAGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03643919801) | ($112.68) |
| LALENA HAGEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03643919801 | $112.68 |
| LALENA HAGEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1488082677) | ($16.63) |
| LALENA HAGEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1488082677 | $16.63 |
| LALENA HAGEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032389) | ($100.15) |
| LALENA HAGEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00340466) | ($141.92) |
| LALENA HAGEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.01241529781 | $25.03 |
| LALENA HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052786655 8743 | $0.21 |
| LALENA HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000604375468774 | $0.18 |
| LALENA HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13419246433 | $0.02 |
| LALENA HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000881782062488 | $0.01 |
| LALENGMAWIA NULL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.63 |
| LALENGMAWIA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003507785102469 | $0.00 |
| LALHRUAILIANA ZOTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02938706383 | $86.22 |
| LALHRUAILIANA ZOTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02938713669) | ($85.64) |
| LALHRUAILIANA ZOTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02916635122 | $51.63 |
| LALHRUAILIANA ZOTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0291677532) | ($51.66) |
| LALHRUAILIANA ZOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002506675 | $0.00 |
| LALHRUAILIANA ZOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000449434220709999 | $0.00 |
| LALHRUAILIANA ZOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016258230064 | $0.00 |
| LALI G NATI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0002558 | $9.96 |
| LALI RAZMADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003927606093 | $0.00 |
| LALI RAZMADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012443664288 | $0.00 |
| LALIEW ANGSAKUNWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007457027975 | $1.55 |
| LALIEW ANGSAKUNWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.18908526921 | $9.49 |
| LALINTIP VIRIYAKUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018329671416 | $5.42 |
| LALINTIP VIRIYAKUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8687354236 | $2.27 |
| LALINTIP VIRIYAKUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64797791767 | $7.20 |
| LALINTIP VIRIYAKUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000340468125899999 | $0.00 |
| LALIPAT MANOPANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006273478606 | $0.01 |
| LALIT DEVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143408755739999 | $0.37 |
| LALIT DEVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28136748450699 | $4.70 |
| LALIT DEVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25580161295 | $2.18 |
| LALIT DEVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00702272524929999 | $1.89 |
| LALIT DEVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33040391123 | $0.38 |
| LALIT DEVRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022026367216999 | $0.00 |
| LALIT DEVRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000679267892 | $0.00 |
| LALIT GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001528520662 | $0.00 |
| LALIT GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111076854151 | $0.01 |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (7.375) | ($15.34) |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 15.307 | $15.34 |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (15.3) | ($15.30) |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.15918 | $15.30 |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (73.153) | ($96.55) |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 95.964 | $96.55 |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (95.97) | ($95.97) |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.99596 | $95.97 |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (2.8493) | ($49.41) |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 49.327 | $49.41 |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (49.33) | ($49.33) |
| LALIT KOTTURI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.51209 | $49.33 |
| LALIT KOTTURI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.186) | ($8.62) |
| LALIT KOTTURI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8.578 | $8.62 |
| LALIT KOTTURI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (8.57) | ($8.57) |
| LALIT KOTTURI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.08994 | $8.57 |
| LALIT KOTTURI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (17.016) | ($12.97) |
| LALIT KOTTURI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0004396 | $12.97 |
| LALIT KOTTURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (9.112) | ($5.18) |
| LALIT KOTTURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0001786 | $5.18 |
| LALIT KOTTURI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (11.451) | ($7.55) |
| LALIT KOTTURI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002428 | $7.55 |
| LALIT KOTTURI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00217 | $68.59 |
| LALIT KOTTURI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (7.977) | ($6.13) |
| LALIT KOTTURI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001933 | $6.13 |
| LALIT KOTTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.4643878365317 | $91.44 |
| LALIT MANGHNANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.041966 | $3,088.45 |
| LALIT MANGHNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.9484 | $2,261.25 |
| LALIT MANGHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.63199399665 | $127.05 |
| LALIT PATIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.421375643) | ($1.99) |
| LALIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007668006333 | $0.00 |
| LALIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019171291072 | $0.00 |
| LALIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00821505168983 | $0.01 |
| LALIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025147821812 | $0.00 |
| LALIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000219934495095 | $0.01 |
| LALIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082484142732 | $0.01 |
| LALIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.066820813348 | $0.00 |
| LALIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000134692309757 | $0.00 |
| LALIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018558389073 | $0.01 |
| LALIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000423917190032999 | $0.00 |
| LALIT SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5949065141941 | $0.57 |
| LALIT SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003138971017) | ($9.21) |
| LALIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071001276178 6 | $0.03 |
| LALIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004646515632001 | $0.01 |
| LALITA GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007449908804 | $22.05 |
| LALITA GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015557402662 | $30.36 |
| LALITA NOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009394298413 | $0.00 |
| LALITA NOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4610107242 | $3.54 |
| LALITA PLATFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126226298669 | $383.47 |
| LALITA PLATFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03004969917 | $58.81 |
| LALITA PLATFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.57001305 | $68.57 |
| LALITA PLATFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.07030093356 | $4.65 |
| LALITA PLATFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0624298123339999 | $6.27 |
| LALITA VIJAY CHOUHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00009474 | $3.40 |
| LALITA VIJAY CHOUHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015363) | ($53.36) |
| LALITA VIJAY CHOUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144161537423959 | $50.00 |
| LALITA VIJAY CHOUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.24532967309999 | $1.55 |
| LALITH KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744464542419988 | $0.01 |
| LALITH KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051183645445 | $0.01 |
| LALITH NEOMAL MAHAVIDANA KULATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007371668952 | $0.00 |
| LALITH NEOMAL MAHAVIDANA KULATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019125878741 | $0.00 |
| LALITH NEOMAL MAHAVIDANA KULATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030668676764 | $0.00 |
| LALITH SANATHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 3.81624815 | $6,927.80 |
| LALITH SANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048751949 | $14.79 |
| LALITH SANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5048853305094 | $16.09 |
| LALITH SANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116258012048 | $233.28 |
| LALITH SANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000019038551825 | $0.00 |
| LALITH SANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049044101687 | $0.00 |
| LALITH SANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7211615838 | $3.02 |
| LALITH SANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47842532269 | $5.45 |
| LALITH SANATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082699381381 | $0.74 |
| LALITPAT TANGPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543233127296429 | $0.01 |
| LALLA DOUNIA SLIMANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.14071988 | $397.40 |
| LALLA DOUNIA SLIMANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00129859 | $50.42 |
| LALLA DOUNIA SLIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016442357769994 | $50.63 |
| LALLA DOUNIA SLIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150772352009 | $2.44 |
| LALLIER ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5043638104319 | $0.48 |
| LALLIER ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099743295995 | $0.01 |
| LALO BUZALADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000171961299 | $0.00 |
| LALO BUZALADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000006018808966 | $0.00 |
| LALREMRUATI RALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102577101272 | $0.00 |
| LALREMRUATI RALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338492643950436 | $0.00 |
| LALYN FERMIN ASUNCION | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LALYN FERMIN ASUNCION | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LAM ARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00531468) | ($160.60) |
| LAM ARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003587191888 | $100.00 |
| LAM ARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.976443125888526 | $1.30 |
| LAM BOON YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129865332594 | $0.38 |
| LAM BOON YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079158118144 | $0.01 |
| LAM BOON YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7975846178 | $1.80 |
| LAM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157830847282 | $0.00 |
| LAM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031821402131999 | $0.00 |
| LAM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.586039865 | $0.23 |
| LAM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00108480031291 | $0.12 |
| LAM CHEE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040790180745 | $1.21 |
| LAM CHEE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033284168551 | $0.04 |
| LAM CHEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002596961435382 | $50.72 |
| LAM CHEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60485888402 | $1.06 |
| LAM CHEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065550443793 | $0.13 |
| LAM CHEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.634786247 | $10.81 |
| LAM CHEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0364382779 | $0.54 |
| LAM CHEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112619665557999 | $3.58 |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.01034385 | $4.32 |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.01126834 | $4.41 |
| LAM CHI CHEONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.433031883) | ($175.12) |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040800849482 | $123.66 |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0631115324773 | $36.42 |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026547979549 | $50.07 |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000167851234799999 | $0.00 |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.99164901559999 | $25.89 |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6859330748 | $0.39 |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014534811071 | $0.00 |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015514628745 | $0.64 |
| LAM CHI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000079163343 | $0.00 |
| LAM CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07219880031 | $4.50 |
| LAM DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068009485914 | $0.02 |
| LAM DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0636553035929999 | $0.05 |
| LAM DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0334310887049999 | $0.11 |
| LAM DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000115264916061 | $0.00 |
| LAM DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025038533428 | $0.00 |
| LAM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041778460001 | $1.24 |
| LAM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.7964989199999 | $74.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAM DOGDOG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 126,967.34116 | $30.91 |
| LAM DOGDOG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (127,048.701248) | ($24.56) |
| LAM DOGDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070109040114 | $2.08 |
| LAM DOGDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660290988905 | $0.08 |
| LAM DOGDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025762164582 | $50.33 |
| LAM DOGDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127157732593999 | $0.00 |
| LAM DOGDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022044852748 | $0.01 |
| LAM DOGDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54659442241 | $0.02 |
| LAM DOGDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074370878506 | $1.69 |
| LAM DOGDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 81.360088925 | $0.01 |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,742.39 |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 5/6/2022 | Custody | Incoming | Deposit | ETH | 215.426415178 | $590,741.23 |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (216.426415178) | ($593,483.43) |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 216.426415178 | $593,483.43 |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (216.721361429) | ($389,629.65) |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 216.721361429 | $389,629.65 |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,876.78) |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (215.721361) | ($420,590.20) |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678866 | $50.00 |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.444119456 | $100.00 |
| LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4809390348596 | $934.35 |
| LAM HIO LAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LAM HIO LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| LAM HIO LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LAM HIO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537111137355 | $15.90 |
| LAM HIO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002339423977 | $0.00 |
| LAM HIO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.6849141783 | $119.68 |
| LAM HIO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080054423659 | $0.08 |
| LAM I MAWROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85813021252 | $0.41 |
| LAM JET WEI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 56.03 | $56.03 |
| LAM JET WEI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 144.09 | $144.09 |
| LAM JET WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.344129026 | $2.34 |
| LAM KA HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021836529883799 | $0.00 |
| LAM KHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000303059873 | $0.00 |
| LAM KHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004451469426 | $0.00 |
| LAM KHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03069122716 | $0.03 |
| LAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201274648393501 | $0.00 |
| LAM KWAN MING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 12,649.0 | $12,649.00 |
| LAM KWAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172669833452 | $50.84 |
| LAM KWAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033104122358 | $64.84 |
| LAM KWAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 772.662680057 | $772.66 |
| LAM LAI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000168091489039999 | $0.05 |
| LAM LAI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107083215166 | $0.01 |
| LAM LAM LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.0255 | $7.41 |
| LAM LAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009321649359199999 | $0.02 |
| LAM LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001337 | $0.00 |
| LAM LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001228 | $0.00 |
| LAM LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00003384 | $0.01 |
| LAM LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00038658 | $0.05 |
| LAM LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00007541 | $0.01 |
| LAM LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001879 | $0.00 |
| LAM LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0002064 | $0.02 |
| LAM LIM | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00029016 | $0.02 |
| LAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20813505174 | $0.25 |
| LAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018527943983 | $0.00 |
| LAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00118657802376999 | $0.09 |
| LAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39408177056 | $0.19 |
| LAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000282616886488 | $0.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 108.077 | $220.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (15,500.0) | ($15,500.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 7,384.49 | $15,500.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 1,382.309 | $2,900.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,460.0) | ($3,460.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0996134 | $3,460.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (29,500.0) | ($29,500.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 14,925.7 | $29,500.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,120.0) | ($5,120.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.997057 | $5,120.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,100.0) | ($5,100.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 377.2235 | $5,100.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,100.0) | ($5,100.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 5,105.457 | $5,100.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,100.0) | ($5,100.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 64.9357 | $5,100.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,100.0) | ($5,100.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 93.74188 | $5,100.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,600.0) | ($4,600.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 71.48373 | $4,600.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | TUSD | 1.0 | $1.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 33,439.964594 | $33,439.96 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 108.4213 | $5,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 364.7719 | $4,200.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 587.213 | $500.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 74.096 | $5,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 98.095 | $5,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 588.014 | $500.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 5,871.123 | $5,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 159,490.190938 | $159,490.19 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (62,000.0) | ($62,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 2.0243001 | $62,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (23,000.0) | ($23,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 10.319411 | $23,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 2.0004 | $60,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.4) | ($21,877.96) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.83) | ($109,937.59) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 779.9038995 | $6,577.86 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19431391) | ($5,464.38) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90,000.0) | ($90,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 111,964.969969 | $111,964.97 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 13,136.491 | $10,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (106,150.0) | ($106,150.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (20.1921) | ($19.97) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.929912) | ($20.17) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.5002821 | $153.60 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 48.0 | $14,673.39 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 86,860.571625 | $86,860.57 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.061531) | ($20.01) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (59,000.0) | ($59,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 2.02783 | $59,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 12.10528 | $22,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 102.02373 | $2,300.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 68.46516 | $2,800.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 6,118.546 | $3,500.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (6,200.0) | ($6,200.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 701.4625 | $6,200.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,503.552 | $2,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.02783) | ($59,458.32) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 59,090.332315 | $59,090.33 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,984.53) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (15.522711583) | ($4,960.39) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1,111.0) | ($11,526.89) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,241.423088) | ($12,420.63) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 15.41271158 | $4,601.92 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 12.9630798 | $23,063.06 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 3.51771964 | $105,032.07 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 1,109.0 | $10,457.87 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9848278) | ($1,874.17) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61771964) | ($19,332.15) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($7,108.79) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9) | ($88,360.10) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,133.53 | $500.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,731.495 | $1,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,164.557 | $1,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,590.0) | ($1,590.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.004642 | $1,590.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,662.707487) | ($17,662.71) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,532.321 | $1,000.00 |
| LAM LUNG SANG SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,322.39768347138 | $5,319.56 |
| LAM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.408177989285 | $1.42 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Custody | Incoming | Deposit | USDC | 29,920.0 | $29,920.00 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00237264) | ($70.00) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00237264 | $70.00 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.002372) | ($69.98) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Custody | Incoming | Swap In | USDC | 69.608 | $69.98 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.9111776972 | $26,860.26 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033922) | ($10.00) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033922 | $10.00 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000339) | ($10.02) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9.937 | $10.02 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.842997673) | ($8.84) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.842997673 | $8.84 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/16/2022 | Earn | Incoming | Collateral | ETH | 15.956298514 | $31,937.17 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.154153226) | ($28,887.57) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.154153226 | $28,887.57 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9262687088) | ($26,881.14) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9262687088 | $26,881.14 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005815540053) | ($0.01) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005815540053 | $0.01 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,878.31) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,031.26) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (15.154153) | ($28,525.12) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.826269) | ($25,056.61) |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010119453598547 | $30.57 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02384339597691 | $44.74 |
| LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0639248466696582 | $0.06 |
| LAM MAN CHUI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 1.72 | $167.15 |
| LAM MAN CHUI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 4.5759 | $399.06 |
| LAM MAN CHUI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 267.8 | $222.87 |
| LAM MAN CHUI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| LAM MAN CHUI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LAM MAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023017316057 | $0.00 |
| LAM MAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015869277064 | $0.00 |
| LAM MAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061200310255 | $0.01 |
| LAM MAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086294484663 | $0.01 |
| LAM MAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.612614831 | $12.31 |
| LAM MAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.164032623113 | $9.37 |
| LAM MAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242505889749999 | $7.18 |
| LAM MAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078544577879 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAM MAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 443.403272601999 | $443.40 |
| LAM MAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5471605663 | $0.66 |
| LAM MAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044895320424 | $3.29 |
| LAM MAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.0144648229999 | $10.52 |
| LAM MAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0173187933899999 | $5.51 |
| LAM MAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70116320661 | $1.08 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,203.73 | $5,203.73 |
| LAM NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 4,992.83 | $4,992.83 |
| LAM NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2825315883 | $790.06 |
| LAM NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,992.83) | ($4,992.83) |
| LAM NGUYEN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.4486208894 | $512.73 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.15154451968 | $10.97 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200288048485 | $3.82 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.9826800255 | $83.98 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026328791073 | $0.01 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00319468045119999 | $0.01 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049509133062 | $1.47 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105639358541999 | $213.66 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.2645612 | $148.46 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3309885861 | $20.58 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089530455977 | $26.50 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173634296819999 | $0.02 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171053849568999 | $32.01 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13501769305 | $0.14 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013174828825 | $0.00 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000089982365561 | $0.00 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027904919362 | $8.26 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 737.784202252 | $737.78 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180427309471041 | $0.02 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070021244727 | $20.72 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.73626826587 | $21.57 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14388001927 | $292.00 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.4823452229999 | $43.48 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26950586303 | $2.38 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35317938882 | $0.35 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14616519901 | $10.70 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.89887564189 | $0.43 |
| LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 129.333980065 | $129.33 |
| LAM NGUYEN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00193930979524 | $0.02 |
| LAM PAKFUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0916368024188375 | $0.11 |
| LAM PHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062393214802 | $0.18 |
| LAM PHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128153212974999 | $0.15 |
| LAM PHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021430490143 | $0.00 |
| LAM PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004584068453 | $0.00 |
| LAM PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114372420258999 | $0.01 |
| LAM RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200661152829999 | $0.59 |
| LAM RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024679129326 | $0.00 |
| LAM SAN SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099182105724 | $29.36 |
| LAM SAN SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048763320632 | $0.01 |
| LAM SAN SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293846346829999 | $57.44 |
| LAM SENG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134079496452 | $0.40 |
| LAM SENG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3105968078 | $7.31 |
| LAM SIU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002638470867 | $7.81 |
| LAM SIU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119038561421 | $0.00 |
| LAM SIU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4674538116 | $4.47 |
| LAM SON TU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01523272 | $612.55 |
| LAM SON TU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002032250683) | ($8.08) |
| LAM SON TU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002755375187) | ($8.08) |
| LAM SON TU | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003884290174) | ($8.08) |
| LAM SON TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041835439724999 | $12.38 |
| LAM SON TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31530113465 | $644.75 |
| LAM SON TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5584933936 | $22.59 |
| LAM SON TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126569251552 | $0.13 |
| LAM SOO CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.069462548) | ($1,901.43) |
| LAM SOO CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15884641) | ($4,753.41) |
| LAM SOO CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.43657762) | ($261.94) |
| LAM SOO CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (192.19064906) | ($15.11) |
| LAM SOO CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0782512 | $2,345.74 |
| LAM SOO CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0782512) | ($2,348.11) |
| LAM SOO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023120491589808 | $45.29 |
| LAM SOO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39240106759343 | $4.00 |
| LAM SOO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104036630625389 | $24.19 |
| LAM TA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (211.16) | ($211.16) |
| LAM TA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0052115 | $211.16 |
| LAM TA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01070405 | $427.24 |
| LAM TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016202315501 | $47.42 |
| LAM TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114384439813 | $22.32 |
| LAM TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2593806530363 | $0.26 |
| LAM TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.819031376819999 | $0.65 |
| LAM TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2199073958 | $0.77 |
| LAM TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0485965532269999 | $0.43 |
| LAM TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008570986721421 | $0.94 |
| LAM TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037121737603 | $1.47 |
| LAM TANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004593286418 | $0.00 |
| LAM TANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041932404064 | $0.00 |
| LAM TANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029516904201 | $0.00 |
| LAM TAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| LAM TAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (3.41888519) | ($25.78) |
| LAM TAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5079016941) | ($948.86) |
| LAM TAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.516454155) | ($171.45) |
| LAM TAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0005235294367) | ($0.98) |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175133069459999 | $0.00 |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000658977424029999 | $0.00 |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00771639928019999 | $0.01 |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00738852916626029 | $0.08 |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005669075504 | $0.01 |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.301125339159999 | $1.03 |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035757675714984 | $1.33 |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001356823576291 | $0.11 |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018050135955 | $0.00 |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033763323888748 | $6.41 |
| LAM TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 787.464695196 | $100.35 |
| LAM THUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016824988079703 | $0.02 |
| LAM TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405937490647 | $50.38 |
| LAM TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053997708589 | $10.54 |
| LAM TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.1484176252 | $0.39 |
| LAM VONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| LAM VONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| LAM VONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (2.595557597) | ($5,336.44) |
| LAM VONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.001726722451) | ($3.37) |
| LAM VONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| LAM VONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| LAM VONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.247631944) | ($10,000.00) |
| LAM VONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006037277409) | ($8.33) |
| LAM VONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.884832399 | $12,258.95 |
| LAM VONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2176100766) | ($300.25) |
| LAM VONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.671907525) | ($8,000.00) |
| LAM VONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.227031581 | $9,621.63 |
| LAM VONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2303491193) | ($240.20) |
| LAM VONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006396452899) | ($6.67) |
| LAM VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045027925806 | $138.49 |
| LAM VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70223398704 | $1.27 |
| LAM VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024523883654734 | $50.74 |
| LAM VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0986750476429999 | $0.10 |
| LAM VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0547675271 | $10.35 |
| LAM VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.383916444 | $65.54 |
| LAM VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.41626559699999 | $37.97 |
| LAM VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8115899773 | $1.81 |
| LAM WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022433728228 | $0.66 |
| LAM WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131362704963919 | $0.02 |
| LAM WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.054978382207 | $0.03 |
| LAM WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.91972026 | $1.18 |
| LAM WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000371811574569999 | $0.01 |
| LAM WAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.721881066324 | $336.66 |
| LAM WEI JUN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (3.6122) | ($7.48) |
| LAM WEI JUN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224659) | ($83.77) |
| LAM WEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20380172432012 | $0.43 |
| LAM WIN TON MAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008191429639 | $0.00 |
| LAM WIN TON MAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005503665993 | $0.01 |
| LAM YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 265.25998493 | $1,785.20 |
| LAM YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00380061 | $107.36 |
| LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246011491938 | $70.95 |
| LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.88436206 | $22.11 |
| LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.283444398 | $18.39 |
| LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.718076579704 | $5.06 |
| LAM YIU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000532217447609999 | $0.00 |
| LAM YIU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026849210397 | $0.00 |
| LAM YOON CHEONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00018871 | $5.70 |
| LAM YOON CHEONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01412355 | $427.12 |
| LAM YOON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269697681972 | $53.15 |
| LAM YOU SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062057455757 | $0.00 |
| LAM YOU SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059436666443 | $0.01 |
| LAM YOU SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065044284852 | $0.01 |
| LAM YOU SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044112214127 | $0.00 |
| LAM YOU SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002396714373 | $0.00 |
| LAM YOU SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064294651821 | $0.00 |
| LAM YOU SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017024208566 | $0.01 |
| LAM YOUKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01843067857 | $0.02 |
| LAM YOUKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036613076163 | $0.00 |
| LAM YOUKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013778086685 | $0.00 |
| LAM YOUKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027114069039 | $0.03 |
| LAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013575290071 | $0.00 |
| LAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520455328 | $0.02 |
| LAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004228911433 | $0.00 |
| LAM ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149500091571 | $0.00 |
| LAM ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028839929866 | $5.63 |
| LAM ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00178526769309999 | $0.00 |
| LAMA BECHARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LAMA BECHARA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (34,925.524734) | ($34,925.52) |
| LAMA BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.11584851824 | $207.12 |
| LAMA TANTRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135670435447 | $40.16 |
| LAMA TANTRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7336343581 | $6.68 |
| LAMA TANTRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03467754364 | $68.29 |
| LAMA TANTRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.7918915479999 | $45.82 |
| LAMA TANTRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026489125218 | $0.00 |
| LAMA TANTRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019698445363 | $0.00 |
| LAMAAN MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.72719409692 | $55.90 |
| LAMAI CHAMNANMOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.644985) | ($17,771.92) |
| LAMAI CHAMNANMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039679732169348 | $136.66 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,281.743567128) | ($3,724.90) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,281.743567128 | $3,724.90 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (7,281.742) | ($3,753.33) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1288868 | $3,753.33 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (586.079788591) | ($216.58) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 586.079788591 | $216.58 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BAT | (586.06) | ($215.53) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 212.856 | $215.53 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0073458 | $210.00 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.282710883) | ($89.48) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.282710883 | $89.48 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,645.992921205) | ($1,078.17) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,645.992921205 | $1,078.17 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (61.848343262) | ($151.18) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 61.848343262 | $151.18 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02271250639) | ($651.06) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02271250639 | $651.06 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,645.991) | ($1,078.17) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0373233 | $1,078.17 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | COMP | (1.26155) | ($88.47) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 87.097 | $88.47 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (61.8) | ($151.48) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 148.876 | $151.48 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.232519682) | ($263.42) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.232519682 | $263.42 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (367.033033112) | ($138.46) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 367.033033112 | $138.46 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (212.657574374) | ($212.66) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 212.657574374 | $212.66 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (365.48508437) | ($1,757.98) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 365.48508437 | $1,757.98 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UNI | (365.4844) | ($1,767.47) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0614964 | $1,767.47 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ZRX | (362.7) | ($137.00) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 139.313 | $137.00 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (378.14) | ($378.14) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0130988 | $378.14 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.270863) | ($7,794.11) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,792.309 | $7,794.11 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (7,792.31) | ($7,792.31) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.2562891 | $7,792.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAMAILEDE MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2562897) | ($7,806.58) |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012019410475002 | $4.50 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0646385985759999 | $0.06 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.670380934983 | $12.52 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.847343592631 | $21.96 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3511622294803 | $1.35 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.753170167853 | $3.70 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83662173910791 | $6.69 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020683960341837 | $0.24 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54316271037349 | $0.35 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.258282018811078 | $0.19 |
| LAMAILEDE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00242997163197818 | $0.34 |
| LAMAN BEN-TRAHORET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1762578236) | ($500.00) |
| LAMAN BEN-TRAHORET | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1762578236 | $500.00 |
| LAMAN BEN-TRAHORET | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1762578236) | ($503.51) |
| LAMAN BEN-TRAHORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049599178083 | $0.01 |
| LAMAN BEN-TRAHORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143260092911 | $3.31 |
| LAMAN BEN-TRAHORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1286685134 | $9.62 |
| LAMAN BEN-TRAHORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070272848982 | $0.62 |
| LAMAN BEN-TRAHORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00660310895619999 | $0.48 |
| LAMAN BEN-TRAHORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00660921455109999 | $0.73 |
| LAMAN BEN-TRAHORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095363768457 | $0.59 |
| LAMAR ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24065884036 | $0.28 |
| LAMAR BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098240448159 | $0.01 |
| LAMAR CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017526696393 | $0.52 |
| LAMAR CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.7101072249999 | $21.71 |
| LAMAR GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107249404248999 | $0.03 |
| LAMAR GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026323569076 | $0.03 |
| LAMAR GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068437382645 | $0.01 |
| LAMAR GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052626489697 | $0.00 |
| LAMAR GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030018407089 | $0.00 |
| LAMAR GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019161569957 | $0.00 |
| LAMAR GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.010748342106 | $0.00 |
| LAMAR GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022334597328 | $0.00 |
| LAMAR HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001447577995 | $0.00 |
| LAMAR HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010189594399 | $0.01 |
| LAMAR HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9208197291 | $1.52 |
| LAMAR HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016290279502 | $0.02 |
| LAMAR J WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008418404319 | $0.00 |
| LAMAR J WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2516526069999 | $17.64 |
| LAMAR J WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0742778425854 | $0.07 |
| LAMAR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000406345834899999 | $0.79 |
| LAMAR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27245845227 | $0.93 |
| LAMAR LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101849133046 | $0.30 |
| LAMAR LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000549559347629999 | $0.00 |
| LAMAR LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037680477007 | $0.00 |
| LAMAR LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000989371862199999 | $0.00 |
| LAMAR LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0030190778514 | $0.00 |
| LAMAR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000503472290959999 | $0.00 |
| LAMAR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000272415537769999 | $0.00 |
| LAMAR NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017735457133 | $0.02 |
| LAMAR PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000723535204469999 | $0.21 |
| LAMAR PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015993936106 | $0.00 |
| LAMAR POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053106138258 | $0.05 |
| LAMAR POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51992610793 | $0.41 |
| LAMAR POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0943362154 | $1.32 |
| LAMAR POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106267745966 | $1.18 |
| LAMAR POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49952136966 | $0.07 |
| LAMAR POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0482182755089999 | $2.88 |
| LAMAR POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113798497421 | $0.45 |
| LAMAR SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 1.07316763 | $103.73 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016819518602 | $0.00 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033651429672 | $0.66 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6297006414 | $3.67 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079237791608 | $0.00 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043298445666 | $0.00 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017986008864 | $0.00 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025692139614 | $0.00 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024467208627 | $0.00 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000879366828389999 | $0.00 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000084214180229 | $0.00 |
| LAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000026836449777 | $0.00 |
| LAMAR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018030005158 | $0.02 |
| LAMAR STUART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,764.757296871) | ($6,151.63) |
| LAMAR STUART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,764.757296871 | $6,151.63 |
| LAMAR STUART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7856261955) | ($225.93) |
| LAMAR STUART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7856261955 | $225.93 |
| LAMAR STUART | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (7,764.757296) | ($4,291.45) |
| LAMAR STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045751577773 | $0.00 |
| LAMAR STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.2628581122389 | $17.22 |
| LAMAR STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015794227395 | $0.00 |
| LAMAR STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00108463247198329 | $0.36 |
| LAMAR THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05329433634) | ($108.11) |
| LAMAR THOMAS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05329433634 | $108.11 |
| LAMAR THOMAS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05329433634) | ($108.77) |
| LAMAR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.422247023 | $13.42 |
| LAMAR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.4546160399999 | $19.39 |
| LAMAR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000306642591677969 | $0.82 |
| LAMAR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71302723555 | $0.45 |
| LAMAR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001508239401 | $0.00 |
| LAMAR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015267687176 | $0.00 |
| LAMAR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.94189330746 | $0.04 |
| LAMAR WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000431067964859999 | $0.00 |
| LAMAR WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073198983357 | $0.00 |
| LAMAR WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014037689016 | $0.00 |
| LAMARANA BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002979912659 | $0.88 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (167.0) | ($167.00) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 167.0 | $167.00 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (167.0) | ($167.00) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.452582) | ($20.61) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.452582 | $20.61 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.452582) | ($20.62) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.43) | ($13.43) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.43 | $13.43 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.29) | ($13.29) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.29 | $13.29 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (26.72) | ($26.72) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.2) | ($13.20) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.2 | $13.20 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (13.2) | ($13.20) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.42) | ($26.42) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.42 | $26.42 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.42) | ($26.42) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.42 | $26.42 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (52.84) | ($52.84) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,008.250847392) | ($667.19) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,008.250847392 | $667.19 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3184308394) | ($1.00) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3184308394 | $1.00 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,008.250847392) | ($665.41) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009558239401 | $0.00 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.954201689 | $136.95 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.403733952503 | $10.08 |
| LAMARQUIS PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00613498162480299 | $0.02 |
| LAMART GLENN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,665.740170515) | ($2,665.74) |
| LAMART GLENN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,665.740170515 | $2,665.74 |
| LAMART GLENN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,665.74017) | ($2,665.74) |
| LAMART GLENN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.797555047) | ($4.80) |
| LAMART GLENN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.797555047 | $4.80 |
| LAMART GLENN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.797555) | ($4.80) |
| LAMART GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003438761766 | $0.00 |
| LAMART GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017072715483 | $0.00 |
| LAMART GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8259931478314 | $18.83 |
| LAMBERT BELLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041083192868 | $0.13 |
| LAMBERT DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019957844948 | $3.89 |
| LAMBERT MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011226147784 | $0.03 |
| LAMBERT MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016610625063 | $0.03 |
| LAMBERT MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000539595292099999 | $0.00 |
| LAMBERT MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.186832393548 | $2.89 |
| LAMBERT MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237164419 | $50.00 |
| LAMBERT MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5905465867688 | $43.61 |
| LAMBERT MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003717335928 | $7.01 |
| LAMBERT WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3934714250591 | $0.38 |
| LAMBERTO JR. DE PANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048999850008 | $14.50 |
| LAMBERTO JR. DE PANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066824327174 | $0.01 |
| LAMBERTUS BRANDSMA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00245154 | $99.72 |
| LAMBERTUS BRANDSMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00208182 | $62.32 |
| LAMBERTUS BRANDSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027334091292 | $82.97 |
| LAMBERTUS BRANDSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234459662309999 | $477.57 |
| LAMBERTUS OCKHUISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051420109127 | $1.52 |
| LAMBERTUS PETRUS JACOBUS PERSOONS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00139) | ($41.99) |
| LAMBERTUS PETRUS JACOBUS PERSOONS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 41.97 | $41.99 |
| LAMBERTUS PETRUS JACOBUS PERSOONS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20,210.32) | ($20,210.32) |
| LAMBERTUS PETRUS JACOBUS PERSOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013934835232909 | $50.18 |
| LAMBERTUS PETRUS JACOBUS PERSOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.61963536802 | $208.62 |
| LAMBERTUS SEPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAMBERTUS SEPP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 14,991.0 | $14,991.00 |
| LAMBERTUS SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003222636738 | $0.95 |
| LAMBERTUS SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.914395807504 | $87.45 |
| LAMBERTUS SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114451054792 | $0.02 |
| LAMBERTUS SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.481534874999 | $223.48 |
| LAMBERTUS SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3724943481 | $1.09 |
| LAMBERTUS SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.659107372 | $20.38 |
| LAMBERTUS SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.5569802901 | $0.39 |
| LAMBERTUS SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 79.263030611 | $79.26 |
| LAMBERTUS VERBERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139629101234 | $0.41 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035532) | ($10.00) |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035532 | $10.00 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000355) | ($10.02) |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10.032 | $10.02 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85478852) | ($25,000.00) |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85478852 | $25,000.00 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.850744) | ($24,912.34) |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 25,025.013 | $24,912.34 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.909740063 | $56,161.64 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BUSD | 476.85 | $476.85 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 79.85 | $79.85 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 109,972.37 | $109,972.37 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.182149614 | $91,241.00 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (60,000.0) | ($60,000.00) |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.818579537 | $109,761.25 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 99,984.81 | $99,984.81 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.909740063 | $54,824.70 |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (70,000.0) | ($70,000.00) |
| LAMBIT, LP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.456060147 | $127,862.19 |
| LAMBIT, LP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (535.04) | ($535.04) |
| LAMBIT, LP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0184215 | $535.04 |
| LAMBIT, LP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.966363297) | ($144.97) |
| LAMBIT, LP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.966363297 | $144.97 |
| LAMBIT, LP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (144.97) | ($144.97) |
| LAMBIT, LP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0049899 | $144.97 |
| LAMBIT, LP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.638552043) | ($472,750.51) |
| LAMBIT, LP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.638552043 | $472,750.51 |
| LAMBIT, LP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,031.26) |
| LAMBIT, LP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (15.566008) | ($493,143.28) |
| LAMBIT, LP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.026445453) | ($125,000.00) |
| LAMBIT, LP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.541606164 | $151,954.61 |
| LAMBIT, LP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2107933636) | ($3,750.00) |
| LAMBIT, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015580164525699 | $478.29 |
| LAMBIT, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38407922644069 | $1.38 |
| LAMBORLANG KHONGKHLAD DIENGDOH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.496 | $2,685.05 |
| LAMBORLANG KHONGKHLAD DIENGDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007898594008 | $9.74 |
| LAMBORLANG KHONGKHLAD DIENGDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055966079889 | $0.05 |
| LAMBROS SERGHIDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.552304147) | ($5.54) |
| LAMBROS SERGHIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.238888889) | ($5.54) |
| LAMBROS SERGHIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (19,900.0) | ($13,619.43) |
| LAMBROS SERGHIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.639675837 | $171.21 |
| LAMBROS ZANNETTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 7,600.0 | $3,666.00 |
| LAMBROS ZANNETTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (11,963.722560887) | ($5,773.86) |
| LAMBROS ZANNETTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104952499808 | $31.06 |
| LAMBROS ZANNETTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6035116386699 | $48.74 |
| LAMBROS ZANNETTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075976042953 | $0.08 |
| LAMCHI SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.84) | ($3.84) |
| LAMCHI SIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (207.34607966) | ($131.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAMCHI SIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.485652628) | ($117.20) |
| LAMCHI SIU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,501.368743 | $1,501.37 |
| LAMCHI SIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| LAMCHI SIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| LAMCHI SIU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1007477331 | $3,054.87 |
| LAMCHI SIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| LAMCHI SIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.84) | ($3.84) |
| LAMCHI SIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| LAMCHI SIU | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| LAMCHI SIU | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.84) | ($3.84) |
| LAMCHI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165313318202999 | $46.39 |
| LAMCHI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400577669 | $0.05 |
| LAMCHI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642074459039999 | $12.53 |
| LAMCHI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4462880615148 | $1.65 |
| LAMCHI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0928476107348 | $1.41 |
| LAMCHI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42149077367 | $0.42 |
| LAMCHI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31179840087 | $0.15 |
| LAMCHI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015641927265 | $0.50 |
| LAMCHI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.245449207569999 | $13.97 |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009681953048) | ($3.72) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001257617269) | ($3.85) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3065578579 | $582.50 |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2631388808) | ($500.00) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007894166423) | ($15.00) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.03552481071) | ($68.77) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.3663057028 | $616.30 |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2971813955) | ($500.00) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008982129371) | ($15.11) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002222916839) | ($3.74) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (300.046631) | ($92.59) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (96.48006) | ($49.12) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057919) | ($84.18) |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46537218218749 | $5.95 |
| LAMEKA AMUANYENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14751932268 | $0.14 |
| LAMEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016275651066 | $0.32 |
| LAMESHA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000657964164489999 | $0.00 |
| LAMIA BELLIOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019213772585 | $0.57 |
| LAMIA BELLIOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153405341479999 | $0.02 |
| LAMIA BELLIOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030777425718 | $6.01 |
| LAMIA BELLIOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014559899319 | $0.01 |
| LAMIA BELLIOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4420772655 | $0.22 |
| LAMIA BOUJIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530747828166 | $0.58 |
| LAMIA MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032841450908 | $9.72 |
| LAMIA MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047451814748 | $9.26 |
| LAMIA MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.334388656 | $0.21 |
| LAMIA MCKEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6207922054 | $1.62 |
| LAMIAA HABIBEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018090463919 | $0.00 |
| LAMIAA HABIBEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040294059543 | $0.01 |
| LAMIAA HABIBEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65827413938 | $7.32 |
| LAMIABLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3451928211204 | $0.71 |
| LAMIABLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031546062479 | $5.92 |
| LAMIAH ARNOLD TROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96266576146899 | $5.08 |
| LAMICKA VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082570763496 | $0.24 |
| LAMIN BANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045969266618 | $0.14 |
| LAMIN BANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085099149558 | $171.58 |
| LAMIN BANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061805722529 | $0.06 |
| LAMIN BANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50567928184 | $0.40 |
| LAMIN BANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45996842255 | $4.06 |
| LAMIN BANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014615647659 | $0.01 |
| LAMIN BANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000022429550689 | $0.04 |
| LAMIN HARIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024508108461 | $0.00 |
| LAMINE FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320054715143269 | $0.04 |
| LAMINE FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005832557199 | $0.00 |
| LAMINE FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050171497458 | $0.00 |
| LAMINE KISSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000712117578499999 | $0.00 |
| LAMINE NDAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072571562831 | $0.00 |
| LAMINE THIERRY GUEYE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.09925826 | $8.23 |
| LAMINE THIERRY GUEYE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 14.125594135 | $11.86 |
| LAMINE THIERRY GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.162402334630999 | $0.09 |
| LAMINE THIERRY GUEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000806369575379999 | $0.03 |
| LAMINE TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001240022786 | $0.00 |
| LAMINE TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052956634638 | $0.06 |
| LAMINE TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063809468594 | $0.01 |
| LAMISHA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035677783638 | $0.00 |
| LAMIYA RUSTAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003083485137 | $0.00 |
| LAMLAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020346137244 | $0.60 |
| LAMLAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054795911491 | $0.01 |
| LAMLAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021818461199 | $4.26 |
| LAMMERT BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067115405915 | $207.72 |
| LAMMERT HENDRIK DE JONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,133.23960084) | ($1,525.22) |
| LAMMERT HENDRIK DE JONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01756652) | ($31,058.17) |
| LAMMERT HENDRIK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003553297899663 | $135.33 |
| LAMMERT HENDRIK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3102915376669 | $16.55 |
| LAMMERT STAVAST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007767100684) | ($0.27) |
| LAMMERT STAVAST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007215717144) | ($0.22) |
| LAMMERT STAVAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001070864918) | ($0.22) |
| LAMMERT STAVAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003799915485) | ($7.81) |
| LAMMERT STAVAST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0126556763) | ($260.00) |
| LAMMERT STAVAST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01572184429 | $322.99 |
| LAMMERT STAVAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000954429747189999 | $28.16 |
| LAMMERT STAVAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016859483535 | $0.00 |
| LAMMERT STAVAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20606852202 | $11.73 |
| LAMMERT VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224568853224015 | $0.00 |
| LAMMERT VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00204079191119999 | $0.00 |
| LAMMERT VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016692070125 | $0.02 |
| LAMMERT VAN ROZEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02912725) | ($2,636.55) |
| LAMMERT VAN ROZEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,393.062693) | ($3,393.06) |
| LAMMERT VAN ROZEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139952) | ($48.74) |
| LAMMERT VAN ROZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00115380997) | ($2.83) |
| LAMMERT VAN ROZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4.476233) | ($4.48) |
| LAMMERT VAN ROZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.33356) | ($1.33) |
| LAMMERT VAN ROZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065377666060809 | $0.25 |
| LAMMERT VAN ROZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045875380489096 | $13.12 |
| LAMMERT VAN ROZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2039738572235 | $19.20 |
| LAMON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045514209732 | $1.35 |
| LAMON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5737270527 | $0.23 |
| LAMON TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3396981442) | ($1,000.00) |
| LAMON TURNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3396981442 | $1,000.00 |
| LAMON TURNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($5.49) |
| LAMON TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03635665123) | ($100.00) |
| LAMON TURNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03635665123 | $100.00 |
| LAMON TURNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3740547955) | ($1,029.50) |
| LAMON TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.986492017) | ($5,458.56) |
| LAMON TURNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.986492017 | $5,458.56 |
| LAMON TURNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.986492017) | ($5,456.40) |
| LAMON TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002478579665) | ($5.12) |
| LAMON TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002478579665 | $5.12 |
| LAMON TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06475843 | $1,896.13 |
| LAMON TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06475843) | ($1,911.93) |
| LAMON TURNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06763406 | $1,999.18 |
| LAMON TURNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06763406) | ($1,998.52) |
| LAMON TURNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.03722489 | $1,106.65 |
| LAMON TURNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03722489) | ($1,106.90) |
| LAMON TURNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.04594821 | $1,327.90 |
| LAMON TURNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04594821) | ($1,329.02) |
| LAMON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00959232958067936 | $28.05 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094895905949 | $0.00 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000695877088 | $0.14 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079758375716 | $0.00 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014026722845 | $0.00 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041099785089 | $0.00 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82084132044 | $0.03 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039713150402 | $0.00 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000062393934115 | $0.00 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000452831511639999 | $0.00 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000054745168272 | $0.00 |
| LAMON WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00089866366414 | $0.00 |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.09618926207) | ($0.25) |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.09618926207 | $0.25 |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002163528236) | ($66.97) |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002163528236 | $66.97 |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (108.50969643) | ($1,004.80) |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 108.50969643 | $1,004.80 |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,711.722070057) | ($2,624.85) |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4,711.722070057 | $2,624.85 |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.093190903) | ($11,299.78) |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.093190903 | $11,299.78 |
| LAMOND MURRAY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.093190903) | ($10,713.32) |
| LAMOND MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (108.50969643) | ($947.29) |
| LAMOND MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00216352) | ($61.73) |
| LAMOND MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (4,711.72207) | ($2,142.00) |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011351070208067 | $0.43 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021806782775 | $0.00 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023468885888904 | $65.75 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.253535747 | $14.14 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8619376630615 | $13.59 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014262900308 | $0.00 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116209324763919 | $0.01 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000134766570399 | $0.00 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000479976192419999 | $0.01 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031025205011 | $0.00 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028129584135 | $0.05 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14499782952999 | $12.72 |
| LAMOND MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023242924229 | $0.00 |
| LAMONT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104887991904 | $3.10 |
| LAMONT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032265112064 | $0.63 |
| LAMONT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24658638118 | $0.25 |
| LAMONT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022009919575 | $0.14 |
| LAMONT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023779091301 | $0.02 |
| LAMONT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040726491022 | $0.06 |
| LAMONT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033489078228 | $0.02 |
| LAMONT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.064422931392 | $0.03 |
| LAMONT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000332856026889999 | $0.04 |
| LAMONT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0040845801073 | $0.01 |
| LAMONT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005561695875 | $1.65 |
| LAMONT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027325435102 | $0.01 |
| LAMONT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030891024305 | $0.00 |
| LAMONT GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024723733226 | $99.41 |
| LAMONT GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 464.89810358696 | $435.52 |
| LAMONT GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310554304499999 | $92.88 |
| LAMONT GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0207076538 | $2.02 |
| LAMONT GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495476449379999 | $1.47 |
| LAMONT GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006509933765 | $1.27 |
| LAMONT GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024772610986 | $0.18 |
| LAMONT GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53063006955 | $0.26 |
| LAMONT HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031518333956 | $0.09 |
| LAMONT HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000345329871 | $0.01 |
| LAMONT HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7386552173 | $3.74 |
| LAMONT HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.02460199 | $11.91 |
| LAMONT HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0312784196 | $7.55 |
| LAMONT MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.944409117 | $6.64 |
| LAMONT METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.032179184704 | $2.01 |
| LAMONT MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,315.732010156) | ($20,315.73) |
| LAMONT MITCHELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,315.732010156 | $20,315.73 |
| LAMONT MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LAMONT MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 2.04545 | $5,000.00 |
| LAMONT MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,650.0) | ($4,650.00) |
| LAMONT MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 2.010335 | $4,650.00 |
| LAMONT MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,389.86) |
| LAMONT MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,215.0) | ($2,215.00) |
| LAMONT MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.999829 | $2,215.00 |
| LAMONT MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,088.0) | ($2,088.00) |
| LAMONT MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.001614 | $2,088.00 |
| LAMONT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131445076408999 | $0.39 |
| LAMONT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15620156927 | $317.24 |
| LAMONT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.87935024814 | $52.88 |
| LAMONT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7572097651 | $6.75 |
| LAMONT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06549704977 | $0.08 |
| LAMONT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042177624829999 | $0.00 |
| LAMONT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004393066405 | $0.00 |
| LAMONT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041300139081 | $0.00 |
| LAMONT NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000021681420907 | $0.00 |
| LAMONT QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024649655209 | $0.07 |
| LAMONT QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00242934994589999 | $0.00 |
| LAMONT QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016391591436 | $0.00 |
| LAMONT RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057137219605 | $0.05 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (5,898.016341184) | ($8,412.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 669.83 | $651.92 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (38.127305627) | ($4,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,103.0 | $2,103.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,266.9) | ($3,266.90) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0795817 | $3,266.90 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (65.837910764) | ($6,832.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.110302379) | ($4,516.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,708.0 | $1,708.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,129.0 | $1,129.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02431 | $1,000.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 12.51157 | $1,000.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 6.69555 | $700.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 163.47 | $230.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.820366519) | ($2,508.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | AVAX | (47.417959807) | ($3,728.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 627.0 | $627.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 932.0 | $932.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,550.0) | ($1,550.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0387345 | $1,550.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 28.046273 | $85,459.88 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (28.04614157) | ($85,412.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 11.995 | $932.85 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | AVAX | (11.984055548) | ($932.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 21,353.0 | $21,353.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 233.0 | $233.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 38.81871 | $3,000.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.07452 | $3,000.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.98946 | $3,000.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 48.97495 | $5,000.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 1,055.632 | $1,000.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (0.9892410488) | ($2,996.97) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | SOL | (3.928887143) | ($400.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.07448156081) | ($2,996.97) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 989.0 | $989.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 989.0 | $989.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | SOL | (45.022156573) | ($4,572.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,143.0 | $1,143.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 9.73141 | $1,000.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.02471 | $1,000.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 12.8538 | $1,000.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02471512402) | ($1,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 330.0 | $330.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | AVAX | (51.665812404) | ($4,032.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,008.0 | $1,008.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ADA | (1,055.632) | ($968.11) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.01) | ($20.01) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 320.0 | $320.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (8,444.99) | ($8,444.99) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 114.99831 | $8,444.99 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | AVAX | (114.900572051) | ($8,436.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,109.0 | $2,109.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | SOL | (9.755093641) | ($948.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 237.0 | $237.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,245.0) | ($2,245.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 35.9467 | $3,400.18 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | LUNC | (35.9467) | ($3,530.33) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 883.0 | $883.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06313756227) | ($2,456.15) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06313756227 | $2,456.15 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.06311830977) | ($2,451.52) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,348.51266391) | ($2,013.94) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,348.51266391 | $2,013.94 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.993371669) | ($2,310.38) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.993371669 | $2,310.38 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 809.0 | $809.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (886.0) | ($886.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 12.68705 | $886.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | AVAX | (12.801277044) | ($896.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ADA | (2,333.321822312) | ($2,012.12) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | LUNC | (4.469273743) | ($400.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 224.0 | $224.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 664.0 | $664.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (988.0) | ($988.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 10.23389 | $988.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | LUNC | (21.501554865) | ($1,936.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | SOL | (4.132658332) | ($400.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 484.0 | $484.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | SOL | (6.097894617) | ($592.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 148.0 | $148.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.753189483) | ($659.31) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.753189483 | $659.31 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | SOL | (6.719246133) | ($656.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 164.0 | $164.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 23.5686 | $2,257.89 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | LUNC | (23.554950288) | ($2,244.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 561.0 | $561.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 5.43989 | $550.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | SOL | (5.447940279) | ($548.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 137.0 | $137.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 1.47541 | $150.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.78) | ($62.78) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.644486351) | ($116.64) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116.644486351 | $116.64 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 3.995 | $242.78 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (35.129989741) | ($883.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.176644569) | ($4.44) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 35.9467 | $903.53 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (0.6400656903) | ($16.09) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (22.319280005) | ($561.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 23.554950288 | $592.06 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.1121931722) | ($2.82) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (0.6729441953) | ($16.91) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (18.39930369) | ($484.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 21.501554865 | $565.61 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.09123621665) | ($2.40) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (0.5547161972) | ($14.59) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LUNC | (2.943024) | ($77.42) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00005256) | ($1.65) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (61.604234528) | ($1,513.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 68.933095266 | $1,693.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.3078175896) | ($7.56) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.857361564) | ($45.62) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (123.660346249) | ($3,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 138.48635964 | $3,359.68 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.6183017312) | ($15.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (3.728359439) | ($90.45) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 4.799400014 | $117.29 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.01964062169) | ($0.48) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (4.091796186) | ($100.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.1233431042) | ($3.01) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (6.124264775) | ($100.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.02939647092) | ($0.48) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 7.412297743 | $121.03 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (0.1846098374) | ($3.01) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | AVAX | (3.996152952) | ($98.61) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.8) | ($17.80) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.95) | ($4.95) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.95) | ($4.95) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.95) | ($0.95) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.01) | ($20.01) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.0003503807696) | ($0.69) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (15.190841) | ($7.85) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (1.504862764) | ($73.20) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.05) | ($4.05) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.78) | ($62.78) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (41.363717461) | ($1,008.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.1723488228) | ($4.20) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | AVAX | (1.246081989) | ($30.37) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | AVAX | 51.665812404 | $1,259.05 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | AVAX | (8.883664132) | ($216.49) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (10.027679432) | ($233.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | AVAX | 11.984055548 | $278.46 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.04088538824) | ($0.95) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | AVAX | (0.3020569446) | ($7.02) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | AVAX | (1.613433783) | ($39.75) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (94.278050961) | ($2,109.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.3933839964) | ($8.80) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | AVAX | 114.900572051 | $2,570.33 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | AVAX | (2.840143049) | ($63.53) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AVAX | 22.518718821 | $500.19 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | AVAX | 5.609586736 | $124.60 |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.6775730199) | ($15.05) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (22.510133284) | ($500.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.07563404783) | ($1.68) |
| LAMONT RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | AVAX | (0.4128134492) | ($9.46) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3395926142) | ($542.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01018777843) | ($16.26) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4148948793 | $662.18 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.0003503807696 | $0.56 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (10.900243309) | ($224.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.04622871046) | ($0.95) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | AVAX | (0.3283941606) | ($6.75) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | AVAX | 13.214090493 | $271.55 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (45.530043967) | ($932.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.1905227162) | ($3.90) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | AVAX | (1.371617) | ($28.08) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | AVAX | 47.417959807 | $970.65 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | AVAX | 8.883664132 | $181.85 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.2221362324) | ($7.10) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (1.609799375) | ($51.45) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (53.437842941) | ($1,708.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 65.837910764 | $2,104.34 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (3.150492302) | ($100.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 3.928887143 | $124.71 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.01260196921) | ($0.40) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | SOL | (0.09489282815) | ($3.01) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (62.285892245) | ($2,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.2600436001) | ($8.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 77.596028074 | $2,491.61 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (1.876378075) | ($60.25) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (36.505908655) | ($1,143.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.1517087193) | ($4.75) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 45.022156573 | $1,409.64 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | SOL | (1.099728521) | ($34.43) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (31.877590054) | ($1,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.1322919987) | ($4.15) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 38.127305627 | $1,196.05 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 1.504862764 | $47.21 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | SOL | (0.9602964616) | ($30.12) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | SOL | (8.087941424) | ($259.14) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03739296264) | ($1,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04665920405 | $1,247.81 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00005256 | $1.41 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007478592529) | ($20.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001144224657) | ($30.60) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (3.322259136) | ($100.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.01328903654) | ($0.40) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (0.1000664452) | ($3.01) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 4.132658332 | $124.39 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (5.448513847) | ($164.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.02355463228) | ($0.70) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (0.1662620544) | ($4.94) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 6.719246133 | $199.68 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (7.974925499) | ($237.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.03364947468) | ($1.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (0.2402572492) | ($7.14) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 9.755093641 | $289.90 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 6.097894617 | $181.22 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (4.980122253) | ($148.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.02018968481) | ($0.60) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (0.1500093581) | ($4.46) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003165974789) | ($80.04) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004841568132) | ($122.40) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1582196296) | ($4,000.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1953268062 | $4,938.12 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,130.206745136) | ($2,103.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (154.546563396) | ($63.35) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (21.345368055) | ($8.75) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 5,898.016341184 | $2,417.74 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9892410488 | $1,217.37 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0201120257) | ($24.75) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0247134134) | ($30.41) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.803668421) | ($989.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5455438543) | ($12,547.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.676893 | $15,567.91 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005459351745) | ($125.56) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01653009618) | ($380.18) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.95) | ($4.95) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.8) | ($17.80) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.820366519 | $769.71 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6682610358) | ($627.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002216878715) | ($2.08) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02011433743) | ($18.87) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.075971788) | ($71.20) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (22.784067265) | ($21,353.00) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6858011716) | ($642.73) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 28.04614157 | $26,284.56 |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.05) | ($4.05) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| LAMONT RUSSELL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062712391194576 | $15.49 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009923125800184 | $1.58 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7629017534585 | $0.76 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7592562492 | $6.32 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2967437401378 | $2.98 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126207042277063 | $7.44 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33834934253994 | $4.67 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1414145188844 | $9.98 |
| LAMONT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000037968861345 | $0.00 |
| LAMONT SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.171950286 | $9.17 |
| LAMONT T SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108392376888 | $0.00 |
| LAMONT T SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105253591417299 | $0.01 |
| LAMONT TANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000582895142) | ($2.09) |
| LAMONT TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007080078314) | ($2.09) |
| LAMONT TANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| LAMONT TANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| LAMONT TANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1750427507 | $3,771.84 |
| LAMONT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0989246497289 | $16.58 |
| LAMONT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7800192157499 | $12.78 |
| LAMONT WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.05452868 | $1,648.18 |
| LAMONT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00672691531999999 | $208.12 |
| LAMONT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134859556939999 | $0.00 |
| LAMONT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000125567320341 | $0.00 |
| LAMONTE JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017066513177 | $0.51 |
| LAMONTE JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075216887485 | $14.68 |
| LAMONTE SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000163613993049999 | $0.00 |
| LAMORSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081163951305 | $2.40 |
| LAMOTT EBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032740543922 | $0.01 |
| LAMOTT EBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022755070147 | $0.02 |
| LAMOTT EBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108010127802 | $0.01 |
| LAMOTT EBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104256488986 | $0.00 |
| LAMPRINI ANGELIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004797248487 | $0.00 |
| LAMPRINI ANGELIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00352450730129999 | $0.00 |
| LAMPRINI FILIPPOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0334739410614128 | $0.03 |
| LAMPRINI TSOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021523245053 | $64.83 |
| LAMPRINI TSOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128786773811 | $25.13 |
| LAMPROIE THOMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1108351889 | $314.85 |
| LAMPROIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5811188281517 | $5.58 |
| LAMPROIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112989541609999 | $1.28 |
| LAMPROS AFENTAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,598.67732) | ($13,598.68) |
| LAMPROS AFENTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031940956567 | $1.08 |
| LAMPROS AFENTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.04509069842 | $6.25 |
| LAMPROS AFENTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.609872071 | $160.61 |
| LAMPROS BOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094064302837 | $0.28 |
| LAMPROS BOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0648376582017 | $0.07 |
| LAMPROS BOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286430417519999 | $5.59 |
| LAMPROS BOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7368108623 | $5.93 |
| LAMPROS PANAGIOTIS TSINTZOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 420.834543 | $406.93 |
| LAMPROS PANAGIOTIS TSINTZOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001703) | ($50.20) |
| LAMPROS PANAGIOTIS TSINTZOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (422.154111) | ($218.30) |
| LAMPROS PANAGIOTIS TSINTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170380066740714 | $50.00 |
| LAMPROS PANAGIOTIS TSINTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5572251713136 | $1.01 |
| LAMPROS PETALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000243333589899999 | $0.00 |
| LAMPROS PETALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032335347801 | $0.00 |
| LAMPROS PETALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148991248969999 | $0.00 |
| LAMPROS PRIOVOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026504688584 | $0.78 |
| LAMPROS PRIOVOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237103841858375 | $0.00 |
| LAMPROS TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105278499416 | $0.00 |
| LAMPROS TSANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009137135413 | $0.00 |
| LAMPROS TSIARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042292838379 | $0.00 |
| LAMPROS TSIARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.266792205169999 | $2.96 |
| LAMPROS TSIARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089170276002 | $0.79 |
| LAMPROS TSIARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019618062285 | $0.00 |
| LAMTHARN HANTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162569224529 | $0.48 |
| LAMTHARN HANTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52848673246 | $5.87 |
| LAMUEL GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124802582874999 | $3.69 |
| LAMUEL GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 259.805321887 | $259.81 |
| LAMUEL LUCESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72234744269999 | $11.33 |
| LAMUEL LUCESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00714852204899999 | $0.01 |
| LAN AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013590665093 | $0.00 |
| LAN AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023954279222 | $0.00 |
| LAN BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048480443124 | $149.31 |
| LAN BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063148098068 | $126.61 |
| LAN BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.902063907 | $37.90 |
| LAN BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.33987243 | $23.45 |
| LAN BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027319834964 | $0.02 |
| LAN CHI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0877482446 | $39.44 |
| LAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018207207344 | $54.43 |
| LAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070845202609999 | $0.00 |
| LAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016277514515 | $31.76 |
| LAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59559202275 | $6.62 |
| LAN ENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026628589241 | $0.00 |
| LAN ENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024901882104 | $0.02 |
| LAN FAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1707883591 | $500.17 |
| LAN FAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.06482562 | $113.87 |
| LAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017311956611065 | $50.29 |
| LAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208462289454 | $3.96 |
| LAN FONGYUEN PANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.01 |
| LAN FONGYUEN PANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.9989 | $40,163.77 |
| LAN FONGYUEN PANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($40.47) |
| LAN FONGYUEN PANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $40.47 |
| LAN FONGYUEN PANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9999) | ($40,881.53) |
| LAN FONGYUEN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016427522146 | $0.00 |
| LAN HENY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106865) | ($39.56) |
| LAN HENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0949867717663739 | $0.19 |
| LAN HOÀNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,018.67) |
| LAN HOÀNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,605.02) |
| LAN HOÀNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($44,189.62) |
| LAN HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126873123426 | $3.75 |
| LAN HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.346298823928 | $864.97 |
| LAN HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025048919761 | $0.00 |
| LAN HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004155652369 | $0.00 |
| LAN HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005313381627089 | $0.46 |
| LAN HUO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 36,996.85447 | $36,996.85 |
| LAN HUO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36,996.85447) | ($36,996.85) |
| LAN HUO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36,996.85447 | $36,996.85 |
| LAN HUO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 33,990.314511 | $33,990.31 |
| LAN HUO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (33,990.314511) | ($33,990.31) |
| LAN HUO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 33,990.314511 | $33,990.31 |
| LAN HUO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 9,991.800824 | $9,991.80 |
| LAN HUO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,991.800824) | ($9,991.80) |
| LAN HUO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,991.800824 | $9,991.80 |
| LAN HUO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,420.09) | ($100,420.09) |
| LAN HUO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,420.09 | $100,420.09 |
| LAN HUO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (420.09) | ($420.09) |
| LAN HUO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| LAN HUO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 10.332713371 | $314,651.79 |
| LAN HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,802.0397443771 | $5,915.81 |
| LAN HUONG PHAM NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.313020361629999 | $0.15 |
| LAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155211987903 | $0.46 |
| LAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311582721709999 | $95.02 |
| LAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048264221576 | $96.12 |
| LAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9259993788 | $0.72 |
| LAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2190365201 | $0.18 |
| LAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017551488084 | $52.38 |
| LAN NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1013411 | $4,027.01 |
| LAN NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40588859) | ($16,304.79) |
| LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.547465687 | $13.12 |
| LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2315253911 | $11.04 |
| LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698297840587299 | $28.08 |
| LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045022681664 | $0.01 |
| LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.0675752237 | $5.77 |
| LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027522037324 | $0.00 |
| LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062244589219 | $18.42 |
| LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053673841602 | $1.05 |
| LAN NGUYEN SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089070596989 | $0.00 |
| LAN NGUYEN SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023761488015 | $0.00 |
| LAN NGUYEN SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026997788973 | $0.00 |
| LAN NGUYEN SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076223043175 | $0.00 |
| LAN NGUYEN SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024396900298 | $0.00 |
| LAN NGUYEN SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017417482415 | $0.03 |
| LAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052992081641 | $0.00 |
| LAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014933680201 | $0.00 |
| LAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000425047607279999 | $0.00 |
| LAN SUM CHOY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,017.31 |
| LAN SUM CHOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (20.0) | ($2,035.40) |
| LAN SUM CHOY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0500542 | $2,035.40 |
| LAN SUM CHOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,031.71) |
| LAN SUM CHOY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $387.85 |
| LAN SUM CHOY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($970.46) |
| LAN SUM CHOY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0248677 | $970.46 |
| LAN SUM CHOY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($935.98) |
| LAN SUM CHOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $1,989.76 |
| LAN SUM CHOY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 26.0 | $2,079.85 |
| LAN SUM CHOY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $1,109.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAN SUM CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 17.0 | $846.02 |
| LAN SUM CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (57.0) | ($2,837.79) |
| LAN SUM CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2,829.204 | $2,837.79 |
| LAN SUM CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (30.16522) | ($1,500.72) |
| LAN SUM CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0512081 | $1,500.72 |
| LAN SUM CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072768) | ($2,131.07) |
| LAN SUM CHOY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $449.79 |
| LAN SUM CHOY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 14.5 | $560.72 |
| LAN SUM CHOY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (24.54354) | ($947.22) |
| LAN SUM CHOY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 946.914 | $947.22 |
| LAN SUM CHOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LAN SUM CHOY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.09915 | $3,000.00 |
| LAN SUM CHOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($3,002.37) |
| LAN SUM CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015907592965704 | $5.59 |
| LAN SUM CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.600417635 | $12.60 |
| LAN SUM CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.211162242944264 | $12.60 |
| LAN THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000979599793579999 | $0.00 |
| LAN THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00661891557759999 | $204.81 |
| LAN THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24842834128 | $506.18 |
| LAN THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23811832163 | $26.15 |
| LAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,273.490032453) | ($9,297.83) |
| LAN TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,273.490032453 | $9,297.83 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083934159905 | $2.48 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.567025059 | $136.81 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.283314585289 | $78.83 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.84782697429999 | $26.81 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30452245354 | $33.44 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0107063251264 | $0.02 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51301855659999 | $0.81 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13999220998 | $3.29 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.067742294712 | $7.34 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2313444057 | $4.09 |
| LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.2003316028 | $6.95 |
| LAN TRUONG HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01341948 | $408.44 |
| LAN TRUONG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023780805306980 | $1.48 |
| LAN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120722488465 | $0.00 |
| LAN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046383661887 | $0.01 |
| LAN YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8503226795999 | $12.85 |
| LAN YING KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366477952955318 | $0.04 |
| LAN YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001564766575 | $0.00 |
| LAN YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031862573956 | $0.00 |
| LAN YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.512103715899999 | $0.07 |
| LAN ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8380935245) | ($25,786.54) |
| LAN ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8380935245 | $25,786.54 |
| LAN ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($308.37) |
| LAN ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.828093) | ($25,593.72) |
| LAN ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7569391056) | ($1,558.08) |
| LAN ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7569391056 | $1,558.08 |
| LAN ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.756939) | ($1,556.03) |
| LAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030139535007613 | $114.48 |
| LAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004248606269761 | $11.45 |
| LAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037092492399 | $0.03 |
| LAN ZHOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.112581494) | ($178,198.26) |
| LAN ZHOU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.112581494 | $178,198.26 |
| LAN ZHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.25) |
| LAN ZHOU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (6.112381) | ($186,213.69) |
| LAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013761808787785 | $499.93 |
| LAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030484702639 | $0.00 |
| LAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.48129666089999 | $7.48 |
| LAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.195114021549999 | $0.20 |
| LAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7142621135 | $2.71 |
| LAN ZUPANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4904918077899 | $26.88 |
| LAN ZUPANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0195114804 | $6.22 |
| LAN ZVELC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| LAN ZVELC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| LAN ZVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.48551092273 | $5.49 |
| LAN ZVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017500111802 | $0.52 |
| LAN ZVELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.76620886412 | $0.77 |
| LANA AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47867666672999 | $3.05 |
| LANA AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8393174059 | $3.39 |
| LANA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124641781288 | $0.37 |
| LANA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002415391639 | $4.71 |
| LANA BENNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.12895831 | $365.09 |
| LANA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255803831619999 | $77.54 |
| LANA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159461751999999 | $323.92 |
| LANA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.687350639 | $62.69 |
| LANA DANLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031855995671 | $0.94 |
| LANA DANLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4680072237 | $0.92 |
| LANA DANLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7556116149 | $11.76 |
| LANA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116537060961 | $0.34 |
| LANA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4163459679 | $1.52 |
| LANA DJORDJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| LANA DJORDJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130288) | ($38.60) |
| LANA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302884841 | $50.00 |
| LANA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66890499749934 | $4.14 |
| LANA GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082086584345 | $2.43 |
| LANA GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00321462053999 | $0.63 |
| LANA GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112764104306999 | $1.25 |
| LANA GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017400417532 | $0.15 |
| LANA GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043796285884 | $0.32 |
| LANA GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0105345085693 | $0.06 |
| LANA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006911011579 | $20.46 |
| LANA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040551493875 | $7.91 |
| LANA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9373771708 | $1.84 |
| LANA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.86536196219999 | $13.21 |
| LANA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.31385893051 | $0.90 |
| LANA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26797676895 | $0.67 |
| LANA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0067179116413 | $0.03 |
| LANA ISAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019704217995 | $0.58 |
| LANA ISAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.799395348 | $116.80 |
| LANA IUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017347652899609 | $0.00 |
| LANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 365.681819408099 | $375.84 |
| LANA MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116501698511999 | $0.34 |
| LANA MONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025162306396 | $76.23 |
| LANA MONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008656680497 | $16.89 |
| LANA MONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1877294353 | $5.19 |
| LANA MONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9641553748 | $5.52 |
| LANA MONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094215058516 | $1.05 |
| LANA MONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042114119023 | $0.00 |
| LANA MONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000064449006081 | $0.00 |
| LANA MONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.321177999 | $36.32 |
| LANA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135391456028 | $0.40 |
| LANA OUDMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.5) | ($1,029.64) |
| LANA OUDMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.665778086) | ($3.51) |
| LANA OUDMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 503.494023 | $503.73 |
| LANA OUDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LUNC | (63.739939607) | ($4,000.00) |
| LANA OUDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LANA OUDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LANA OUDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.4217924203 | $1,039.39 |
| LANA OUDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LANA OUDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LANA OUDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (45.41006) | ($735.19) |
| LANA OUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 109.149999607 | $1,158.08 |
| LANA OUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (94.25070688) | ($1,000.00) |
| LANA OUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04712535344) | ($0.50) |
| LANA OUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.828934967) | ($30.02) |
| LANA OUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 7.94994 | $22.21 |
| LANA OUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.646924) | ($45.52) |
| LANA OUDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4856862847) | ($752.67) |
| LANA OUDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LANA OUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070681493172 | $2.07 |
| LANA OUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4508638356032 | $88.50 |
| LANA OUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3030205972 | $0.30 |
| LANA QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162837352075 | $0.00 |
| LANA QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178709085529999 | $0.02 |
| LANA QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126155137557 | $0.02 |
| LANA QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00322309894089999 | $0.00 |
| LANA RAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325754766909999 | $9.64 |
| LANA TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211978137489999 | $0.63 |
| LANA TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028724881876 | $0.03 |
| LANA TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027555428449 | $0.54 |
| LANA TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55905113938 | $0.44 |
| LANA TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.236086161869999 | $0.15 |
| LANA TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026157818884 | $0.29 |
| LANA TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00697648421679999 | $0.06 |
| LANA VAYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002304620799 | $0.04 |
| LANA VI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017641456923 | $0.52 |
| LANA VI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027646936872 | $5.39 |
| LANA VI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088133965154 | $3.49 |
| LANA VLIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91882289443 | $9.55 |
| LANA WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052955841738 | $15.66 |
| LANA WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030130218562 | $58.97 |
| LANA WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012523175062 | $0.00 |
| LANA WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051863024077 | $0.00 |
| LANA WOURTSAKIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00180175 | $53.20 |
| LANA WOURTSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170614322959999 | $0.04 |
| LANAE AERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154874446697999 | $4.58 |
| LANAE AERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040412829091 | $80.04 |
| LANAE AERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 524.879476532999 | $417.10 |
| LANAE AERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02663089056 | $0.15 |
| LANAE AERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9432422619999 | $37.39 |
| LANAE AERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544955621 | $0.36 |
| LANAE AERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21250709063 | $0.01 |
| LANAE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114004291446999 | $0.34 |
| LANAE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004772898349 | $0.00 |
| LANAE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063930975567 | $0.00 |
| LANAE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026337359992 | $0.00 |
| LANAE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.325403201349999 | $0.01 |
| LANAE STAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006998550044 | $0.21 |
| LANANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200868938689999 | $0.59 |
| LANANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.6334733799999 | $16.10 |
| LANAROSE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392363899789999 | $11.61 |
| LANAROSE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516041085899999 | $10.07 |
| LANAROSE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.404534165 | $17.40 |
| LANCA-ANA CIUCIUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | DOGE | (3,016.977) | ($395.28) |
| LANCA-ANA CIUCIUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001303) | ($50.04) |
| LANCA-ANA CIUCIUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130323539297449 | $50.00 |
| LANCA-ANA CIUCIUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0685962820193 | $0.14 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($927.66) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $927.66 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.029999) | ($927.63) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 924.972 | $927.63 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,027.84 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $310.38 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.936623) | ($28,999.99) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 28,791.917 | $28,999.99 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.1) | ($140.10) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 2.617311647 | $81,170.69 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.61374636) | ($81,000.00) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.61374636 | $81,000.00 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.91) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.68612436) | ($83,143.61) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,576.78) | ($1,576.78) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0529641 | $1,576.78 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03945609689) | ($1,175.30) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03945609689 | $1,175.30 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09242019) | ($2,753.19) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 37.060540678 | $1,104,997.08 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (37.060540678) | ($1,100,364.51) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 37.060540678 | $1,100,364.51 |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (37.06054068) | ($1,113,076.28) |
| LANCE A SMAGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430808750444119 | $15.52 |
| LANCE AARON STIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228063755709999 | $0.04 |
| LANCE ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223784911126293 | $0.26 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,022.873087676 | $7,034.43 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (843.374785243) | ($5,800.00) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (25.343383215) | ($174.29) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.404655246) | ($9.66) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (166.696972357) | ($1,091.66) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 166.696972357 | $1,091.66 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (166.4122) | ($1,090.00) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0381949 | $1,090.00 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00650081 | $176.08 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2485053583) | ($7,276.71) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2485053583 | $7,276.71 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29320106) | ($8,377.05) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,394.083168138) | ($1,100.00) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (72.000092486) | ($33.08) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.919914743) | ($2.72) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,979.790840719 | $1,369.11 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANCE ALAN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09169716572) | ($2,154.70) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.042897268) | ($95,000.00) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.011060127 | $117,749.89 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.124037833) | ($2,914.64) |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254482171611029 | $70.38 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6376715619999 | $51.53 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117421245698999 | $0.02 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.99454069409999 | $4.89 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.5392507799999 | $17.29 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023808606286615 | $0.28 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025366965668 | $0.00 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067040035395 | $0.00 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000829205097999999 | $0.00 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.522972203 | $0.92 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042464871289999 | $0.00 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041363097835 | $0.06 |
| LANCE ALAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018141594981 | $0.00 |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.127 | $5,076.95 |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 22.967 | $1,802.91 |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (22.967) | ($1,810.03) |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 22.967 | $1,810.03 |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00916097035862 | $46.71 |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.728351372519 | $100.63 |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019377105702 | $0.04 |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.245481202892 | $8.05 |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0359750985119999 | $3.95 |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022851823948 | $0.00 |
| LANCE ALAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.1484250109 | $7.60 |
| LANCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033518050166 | $0.01 |
| LANCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038504615161 | $0.00 |
| LANCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029146046674 | $0.00 |
| LANCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000444233396789999 | $0.00 |
| LANCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26949785697 | $0.05 |
| LANCE ANDREW KING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00264429 | $109.43 |
| LANCE ANDREW KING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0026846 | $106.14 |
| LANCE ANDREW KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.954287) | ($7,615.56) |
| LANCE ANDREW KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.569391) | ($16,171.27) |
| LANCE ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020758500345072 | $78.88 |
| LANCE ANDREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019164608798828 | $53.12 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.89810753 | $701.81 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 15.99 | $1,226.75 |
| LANCE ANGUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7019920063) | ($21,842.48) |
| LANCE ANGUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7019920063 | $21,842.48 |
| LANCE ANGUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (44.801662848) | ($1,576.12) |
| LANCE ANGUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 44.801662848 | $1,576.12 |
| LANCE ANGUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001668) | ($50.11) |
| LANCE ANGUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (44.8015) | ($1,309.31) |
| LANCE ANGUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,288.923 | $1,309.31 |
| LANCE ANGUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 19.89536367 | $576.57 |
| LANCE ANGUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (19.87534) | ($574.00) |
| LANCE ANGUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 572.052 | $574.00 |
| LANCE ANGUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,860.0) | ($1,860.00) |
| LANCE ANGUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0624588 | $1,860.00 |
| LANCE ANGUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $196.40 |
| LANCE ANGUS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.099677) | ($197.72) |
| LANCE ANGUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0066959 | $197.72 |
| LANCE ANGUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001056513956) | ($2.10) |
| LANCE ANGUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001056513956 | $2.10 |
| LANCE ANGUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003127669974) | ($9.24) |
| LANCE ANGUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003127669974 | $9.24 |
| LANCE ANGUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.949547675) | ($350.05) |
| LANCE ANGUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.949547675 | $350.05 |
| LANCE ANGUS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (6.94954) | ($350.05) |
| LANCE ANGUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.011816 | $350.05 |
| LANCE ANGUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.245456048 | $4,604.20 |
| LANCE ANGUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (2.246835) | ($4,609.53) |
| LANCE ANGUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.1529362 | $4,609.53 |
| LANCE ANGUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.04838205 | $1,459.36 |
| LANCE ANGUS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.3102) | ($8,999.97) |
| LANCE ANGUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 8,969.513 | $8,999.97 |
| LANCE ANGUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (8,900.0) | ($8,900.00) |
| LANCE ANGUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.279816 | $8,900.00 |
| LANCE ANGUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (70.48) | ($70.48) |
| LANCE ANGUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.002519 | $70.48 |
| LANCE ANGUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.071492) | ($2,009.87) |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244106644819891 | $93.55 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007000091675933 | $0.02 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026378124546 | $0.00 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057708343168 | $0.05 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018772559913 | $0.01 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028346279486 | $0.03 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038033683601555 | $2.87 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21354869891009 | $13.47 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023048725126 | $0.00 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12925247168 | $7.36 |
| LANCE ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029237434253 | $0.00 |
| LANCE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100555370711 | $29.76 |
| LANCE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103419861173999 | $209.11 |
| LANCE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049480201831 | $0.05 |
| LANCE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.615418138 | $47.26 |
| LANCE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.376674652 | $15.30 |
| LANCE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5581508739 | $0.67 |
| LANCE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37170144596 | $1.27 |
| LANCE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113053562064 | $0.17 |
| LANCE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029239023757 | $0.69 |
| LANCE BARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.752383439) | ($3.75) |
| LANCE BARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.752383439 | $3.75 |
| LANCE BARKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,812.67) |
| LANCE BARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,812.67 |
| LANCE BARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,812.27) |
| LANCE BARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,802.039 | $2,812.27 |
| LANCE BARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,805.0) | ($2,805.00) |
| LANCE BARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,198.895549043) | ($500.00) |
| LANCE BARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,388.888888889 | $579.24 |
| LANCE BARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (35.966866471) | ($15.00) |
| LANCE BARKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120000265267 | $365.22 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17453549172 | $0.20 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112540155181 | $230.96 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160647529899899 | $0.02 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094429238375 | $0.07 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9738094498349 | $0.50 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000566884966289999 | $0.00 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093134373226 | $0.03 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144206385574 | $0.00 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063003355643 | $0.00 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055454324508 | $0.00 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018978075998 | $0.00 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4914443445 | $9.49 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037214047176 | $0.00 |
| LANCE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019339537761 | $3.60 |
| LANCE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044298149402 | $136.20 |
| LANCE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06636771578 | $133.21 |
| LANCE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.647873345 | $82.66 |
| LANCE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0822057944 | $34.25 |
| LANCE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.056725066047 | $12.86 |
| LANCE BEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027000565588 | $81.99 |
| LANCE BELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $10.18 |
| LANCE BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| LANCE BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (750.196598) | ($500.00) |
| LANCE BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 750.196598 | $500.00 |
| LANCE BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,339.1812) | ($4,000.00) |
| LANCE BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,339.1812 | $4,000.00 |
| LANCE BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,339.1812) | ($3,944.52) |
| LANCE BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (784.638745) | ($500.00) |
| LANCE BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 784.638745 | $500.00 |
| LANCE BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (767.0) | ($479.96) |
| LANCE BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (767.835343) | ($480.16) |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,250.0) | ($3,463.45) |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,250.0 | $3,463.45 |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,250.0) | ($3,375.00) |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,261.372544022 | $16,857.46 |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 4,589.1812 | $4,757.40 |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,703.613990049) | ($15,242.60) |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,589.1812) | ($4,757.40) |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (32.180382377) | ($33.36) |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (579.749267173) | ($601.00) |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (819.067593) | ($400.00) |
| LANCE BELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 819.067593 | $400.00 |
| LANCE BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,363.323065944) | ($1,470.70) |
| LANCE BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ADA | (2,353.902936) | ($1,029.30) |
| LANCE BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,181.347150259 | $2,265.67 |
| LANCE BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 1,534.835343 | $671.15 |
| LANCE BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (9.513464067) | ($4.16) |
| LANCE BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (171.80218398) | ($75.12) |
| LANCE BELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,684.682589388) | ($863.09) |
| LANCE BELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,684.682589388 | $863.09 |
| LANCE BELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,684.682589) | ($864.32) |
| LANCE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079037324848 | $2.34 |
| LANCE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.591711788 | $68.13 |
| LANCE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14338308923 | $290.85 |
| LANCE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.21342072435 | $10.17 |
| LANCE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030731062511 | $0.03 |
| LANCE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001957692582 | $0.58 |
| LANCE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.76182885 | $30.73 |
| LANCE BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089469459729 | $0.00 |
| LANCE BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001636139342 | $0.01 |
| LANCE BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000032243518844 | $0.00 |
| LANCE BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000053136582192999 | $0.00 |
| LANCE BROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018430276237 | $0.55 |
| LANCE BROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0476123801219999 | $94.79 |
| LANCE BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00080472789537 | $0.00 |
| LANCE BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01021482 | $420.01 |
| LANCE BUTLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0126096 | $497.85 |
| LANCE BUTLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00130927 | $38.16 |
| LANCE BUTLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00121395 | $28.84 |
| LANCE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072570142746 | $224.68 |
| LANCE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3545949071 | $1.48 |
| LANCE BUTTARS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.760179866) | ($163,341.42) |
| LANCE BUTTARS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.760179866 | $163,341.42 |
| LANCE BUTTARS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.76) | ($158,711.04) |
| LANCE BUTTARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019600527307547 | $665.78 |
| LANCE BUTTARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287216225639999 | $56.09 |
| LANCE BUTTARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.2696757439999 | $88.27 |
| LANCE BUTTARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.419443245719999 | $3.70 |
| LANCE BUTTARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29271793725 | $21.43 |
| LANCE BUTTARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9371825282 | $0.08 |
| LANCE BUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014351200242 | $0.00 |
| LANCE BUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020718601399 | $0.00 |
| LANCE BUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091501306333 | $0.02 |
| LANCE BUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002953129745 | $0.00 |
| LANCE BUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004396103754 | $0.00 |
| LANCE BUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017454271011 | $0.02 |
| LANCE BUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024020184712 | $0.00 |
| LANCE BUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.096240272129 | $0.05 |
| LANCE CANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 655.779631 | $128.51 |
| LANCE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019169782351 | $3.74 |
| LANCE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.662249593729999 | $0.42 |
| LANCE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46346010319 | $0.20 |
| LANCE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55143467865 | $1.88 |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08504819363) | ($149.14) |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08504819363 | $149.14 |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.574258153) | ($42.81) |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.574258153 | $42.81 |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (14.647216051) | ($5.32) |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 14.647216051 | $5.32 |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.390224433) | ($12.50) |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.390224433 | $12.50 |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00173454) | ($50.00) |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00173454 | $50.00 |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034631) | ($10.00) |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034631 | $10.00 |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00173454) | ($50.08) |
| LANCE CANTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034631) | ($10.00) |
| LANCE CANTRELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23) | ($6,616.44) |
| LANCE CANTRELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23 | $6,616.44 |
| LANCE CANTRELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23) | ($6,675.68) |
| LANCE CANTRELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08504819363) | ($153.87) |
| LANCE CANTRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (21.39) | ($12.72) |
| LANCE CANTRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0004273 | $12.72 |
| LANCE CANTRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (4.5742) | ($42.87) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANCE CANTRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.02352 | $42.87 |
| LANCE CANTRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02352) | ($42.66) |
| LANCE CANTRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004273) | ($12.73) |
| LANCE CANTRELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0226612654) | ($708.14) |
| LANCE CANTRELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0226612654 | $708.14 |
| LANCE CANTRELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02266126) | ($711.61) |
| LANCE CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015127046993172 | $53.37 |
| LANCE CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006451048398629 | $1.60 |
| LANCE CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20383941146034 | $0.20 |
| LANCE CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0537676199967 | $0.74 |
| LANCE CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13692749414 | $0.47 |
| LANCE CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0199868823173028 | $0.01 |
| LANCE CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045831474520999 | $13.56 |
| LANCE CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100041423089999 | $19.52 |
| LANCE CARSTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.244048302) | ($52.24) |
| LANCE CARSTENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.244048302 | $52.24 |
| LANCE CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.635194060225699 | $0.64 |
| LANCE CHAMBERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.010038813) | ($48.01) |
| LANCE CHAMBERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.010038813 | $48.01 |
| LANCE CHAMBERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| LANCE CHAMBERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.38) | ($3.38) |
| LANCE CHAMBERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| LANCE CHAMBERS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| LANCE CHAMBERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LANCE CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.07198358722) | ($4.17) |
| LANCE CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (86.311255657) | ($5,000.00) |
| LANCE CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 106.179655978 | $6,150.97 |
| LANCE CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (2.591497177) | ($150.13) |
| LANCE CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001723948147) | ($3.33) |
| LANCE CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0062175976) | ($120.10) |
| LANCE CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2070808585) | ($4,000.00) |
| LANCE CHAMBERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2536461636 | $4,899.46 |
| LANCE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138465573132894 | $2.88 |
| LANCE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027320492655 | $0.01 |
| LANCE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10601631990239 | $0.11 |
| LANCE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022864633932419 | $1.19 |
| LANCE CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000266309000256 | $0.00 |
| LANCE CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010702346753 | $0.00 |
| LANCE CLUFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.09490633) | ($9,326.25) |
| LANCE CLUFF | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.09490633 | $9,326.25 |
| LANCE CLUFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,294.135663227) | ($1,734.14) |
| LANCE CLUFF | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,294.135663227 | $1,734.14 |
| LANCE CLUFF | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,294.135663) | ($1,746.40) |
| LANCE CLUFF | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.094906) | ($8,948.22) |
| LANCE CLUFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($31,239.09) |
| LANCE CLUFF | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8 | $31,239.09 |
| LANCE CLUFF | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4) | ($15,583.02) |
| LANCE CLUFF | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4) | ($14,564.01) |
| LANCE CLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043143041702 | $150.78 |
| LANCE CLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078643488332824 | $23.59 |
| LANCE CLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261372839669999 | $0.03 |
| LANCE CLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.41869069398999 | $6.02 |
| LANCE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086413496057519 | $2.61 |
| LANCE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.15424709 | $80.19 |
| LANCE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3098547953606 | $0.29 |
| LANCE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081041405189 | $0.00 |
| LANCE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016835469555695 | $0.18 |
| LANCE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016271120624 | $31.75 |
| LANCE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.340097909 | $14.54 |
| LANCE CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056532275514 | $0.04 |
| LANCE CROCKETT FARTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0578795553879999 | $0.06 |
| LANCE CURREY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.2515568395) | ($13,832.60) |
| LANCE CURREY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.2515568395 | $13,832.60 |
| LANCE CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014768295305 | $0.04 |
| LANCE CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063623896887355 | $149.19 |
| LANCE CURRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.05714168 | $2,385.32 |
| LANCE CURRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.2655750636 | $814.33 |
| LANCE CURRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016823) | ($49.80) |
| LANCE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082195310855 | $24.33 |
| LANCE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118353393981999 | $2.31 |
| LANCE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.850540104 | $18.85 |
| LANCE DASHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,287.247597048) | ($51,287.25) |
| LANCE DASHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,287.247597048 | $51,287.25 |
| LANCE DASHER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (51,287.247597) | ($51,287.25) |
| LANCE DASHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.300610907) | ($68,602.44) |
| LANCE DASHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.300610907 | $68,602.44 |
| LANCE DASHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.301292984) | ($20,336.47) |
| LANCE DASHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.301292984 | $20,336.47 |
| LANCE DASHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.3006109) | ($66,962.66) |
| LANCE DASHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.301292984) | ($19,147.74) |
| LANCE DASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058854184329749 | $222.86 |
| LANCE DASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041820347143503 | $117.51 |
| LANCE DASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.96626524068 | $71.97 |
| LANCE DASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6683107194 | $0.67 |
| LANCE DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.020482257457 | $70.98 |
| LANCE DE GRAIL PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029270238751 | $654.44 |
| LANCE DESROULEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006248281541999 | $0.02 |
| LANCE DESROULEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051551408906 | $0.01 |
| LANCE DESROULEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033622670933 | $0.03 |
| LANCE DIETZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1024442) | ($4,000.00) |
| LANCE DIETZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1024442 | $4,000.00 |
| LANCE DIETZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1024442) | ($4,014.29) |
| LANCE DIETZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09849641606) | ($3,784.73) |
| LANCE DIETZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09849641606 | $3,784.73 |
| LANCE DIETZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09849641) | ($3,787.16) |
| LANCE DIETZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.15) | ($25,731.08) |
| LANCE DIETZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.15 | $25,731.08 |
| LANCE DIETZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (9.15) | ($25,846.98) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.363225573) | ($450.59) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.363225573 | $450.59 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.3753942332) | ($42.59) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.3753942332 | $42.59 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.6485686244) | ($46.58) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.6485686244 | $46.58 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3841360716) | ($5.63) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3841360716 | $5.63 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8863373036) | ($0.67) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8863373036 | $0.67 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01713347136) | ($0.19) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01713347136 | $0.19 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03559934828) | ($0.24) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03559934828 | $0.24 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02177058587) | ($0.02) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02177058587 | $0.02 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.043614458) | ($0.18) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.043614458 | $0.18 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.3186303343) | ($0.22) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.3186303343 | $0.22 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (0.3839) | ($5.62) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 5.593 | $5.62 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.61) | ($5.61) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | XLM | 32.7 | $5.61 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (33.7) | ($5.78) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 5.765 | $5.78 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.76) | ($5.76) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 7.497 | $5.76 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (8.372) | ($6.43) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 6.417 | $6.43 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (6.42) | ($6.42) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UNI | 0.9391 | $6.42 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | UNI | (0.9734) | ($6.61) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 6.628 | $6.61 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (6.62) | ($6.62) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 0.5897 | $6.62 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (0.6055) | ($6.78) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 6.76 | $6.78 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (6.76) | ($6.76) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ZRX | 9.32 | $6.76 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ZRX | (9.63) | ($7.00) |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 6.968 | $7.00 |
| LANCE DIETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.37539423) | ($44.30) |
| LANCE DIETZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | COMP | (4.363225573) | ($448.41) |
| LANCE DIETZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.027953415) | ($1,132.15) |
| LANCE DIETZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.027953415 | $1,132.15 |
| LANCE DIETZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.027953415) | ($1,102.50) |
| LANCE DIETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.966468424) | ($4,727.20) |
| LANCE DIETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.966468424 | $4,727.20 |
| LANCE DIETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,945.205832788) | ($1,757.10) |
| LANCE DIETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,945.205832788 | $1,757.10 |
| LANCE DIETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.848337906) | ($805.34) |
| LANCE DIETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.848337906 | $805.34 |
| LANCE DIETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.848337906) | ($805.88) |
| LANCE DIETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,945.205832788) | ($1,724.41) |
| LANCE DIETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.966468424) | ($4,738.62) |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004840061351538 | $19.45 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372891427855109 | $109.85 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009412691869665 | $0.00 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.68801323088 | $14.16 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022196580897757 | $0.00 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00209359698511699 | $0.04 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018735424655124 | $0.00 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065561919241545 | $0.00 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0961602404552 | $6.51 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027939136655659 | $4.37 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005528259920112 | $0.00 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047669333560573 | $0.63 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000176611684114743 | $0.00 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000226083449687774 | $0.03 |
| LANCE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0008152018542445 | $0.07 |
| LANCE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024051937978 | $72.75 |
| LANCE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92779447905 | $1.08 |
| LANCE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193110139659999 | $37.68 |
| LANCE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0234178325559999 | $0.02 |
| LANCE DOCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076560425973 | $0.02 |
| LANCE DOCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109773326895 | $0.11 |
| LANCE DOCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129014140786 | $0.01 |
| LANCE DOCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043901259633 | $0.04 |
| LANCE DOOLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6694782257) | ($2,020.00) |
| LANCE DOOLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6694782257 | $2,020.00 |
| LANCE DOOLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.669478) | ($1,981.79) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (55.408053) | ($50.00) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 55.408053 | $50.00 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (25.243996) | ($20.02) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.000022) | $0.00 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.000022 | $0.00 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,523.68427824) | ($1,200.12) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,523.68427824 | $1,200.12 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,553.837496) | ($1,222.97) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3051679886) | ($29.34) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3051679886 | $29.34 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.305167) | ($29.34) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083527) | ($30.00) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083527 | $30.00 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06100664802) | ($2,191.12) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06100664802 | $2,191.12 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8215515639) | ($2,205.29) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8215515639 | $2,205.29 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.821551) | ($2,203.63) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0002389248796) | ($0.07) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0002389248796 | $0.07 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007492386191) | ($2.44) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007492386191 | $2.44 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.201647691) | ($0.80) |
| LANCE DOOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.201647691 | $0.80 |
| LANCE DOOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061916) | ($2,017.91) |
| LANCE DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283178953988 | $10.91 |
| LANCE DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004920433811469 | $14.32 |
| LANCE DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.93400686011927 | $4.28 |
| LANCE DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041862743324856 | $0.04 |
| LANCE DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000386722264611999 | $0.00 |
| LANCE DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000035672767375 | $0.00 |
| LANCE DOWNS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1602533656) | ($455.06) |
| LANCE DOWNS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1602533656 | $455.06 |
| LANCE DOWNS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1602533656) | ($458.21) |
| LANCE DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043111084821 | $0.00 |
| LANCE DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058092849669094 | $1.71 |
| LANCE DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001733738911 | $0.00 |
| LANCE EBERLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LANCE EBERLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LANCE EBERLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LANCE EBERLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANCE EBERLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LANCE EBERLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LANCE EBERLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| LANCE EBERLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,934.066842332) | ($21,934.07) |
| LANCE EBERLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,934.066842332 | $21,934.07 |
| LANCE EBERLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LANCE EBERLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LANCE EBERLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| LANCE EBERLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (6,001.0) | ($6,001.00) |
| LANCE EBERLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,433.066842) | ($2,433.07) |
| LANCE EBERLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09070826457) | ($182.32) |
| LANCE EBERLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09070826457 | $182.32 |
| LANCE EBERLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.090549) | ($181.76) |
| LANCE EBERLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 179.743 | $181.76 |
| LANCE EBERLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (179.743) | ($179.74) |
| LANCE EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542970348789999 | $1.61 |
| LANCE EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004995786387506 | $1.35 |
| LANCE EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.31776902348 | $188.32 |
| LANCE EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00493330511009999 | $0.00 |
| LANCE EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8674592383 | $0.27 |
| LANCE EDWARD REINSMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 7.831738528 | $554.07 |
| LANCE EDWARD REINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677471555 | $50.00 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,391.48 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 23,000.0 | $23,000.00 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (526.863827987) | ($526.86) |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 526.863827987 | $526.86 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.615440147 | $49,083.11 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.670064166) | ($50,742.79) |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.670064166 | $50,742.79 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,191.87) |
| LANCE ELCHLEPP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.67006416) | ($50,742.79) |
| LANCE ELCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046565594395939 | $16.07 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.660681171 | $40.68 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1791810878181 | $5.18 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034832500887 | $0.00 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054579640461 | $0.00 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00041838123285 | $0.00 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000115178604715999 | $0.00 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0325056466519999 | $2.32 |
| LANCE ELCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0253693351569999 | $0.07 |
| LANCE EYRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018812562365 | $0.00 |
| LANCE EYRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065777452962 | $12.83 |
| LANCE EYRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037108648904 | $0.00 |
| LANCE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079713805581 | $0.02 |
| LANCE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5344285941 | $2.95 |
| LANCE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005956195395 | $1.16 |
| LANCE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0698189272 | $0.01 |
| LANCE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106304553894 | $0.00 |
| LANCE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000061859251579 | $0.01 |
| LANCE FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000678812727349999 | $0.01 |
| LANCE FELLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059625248614 | $0.00 |
| LANCE FELLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00368558611089999 | $0.00 |
| LANCE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6023346964 | $1.27 |
| LANCE GAEDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02566433) | ($750.00) |
| LANCE GAEDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02566433 | $750.00 |
| LANCE GAEDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02566433) | ($751.29) |
| LANCE GAEDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02659370969) | ($776.62) |
| LANCE GAEDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02659370969 | $776.62 |
| LANCE GAEDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0265937) | ($779.04) |
| LANCE GAEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002728390912) | ($0.42) |
| LANCE GAEDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002728390912 | $0.42 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054576128235316 | $18.33 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016516513094 | $0.02 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002714775299608 | $0.01 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050490169102 | $0.00 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014516178834 | $0.00 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016171862914 | $0.00 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003820870872 | $0.00 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016233025632 | $0.00 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000592491026429999 | $0.00 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000168378463869999 | $0.00 |
| LANCE GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000102010648067 | $0.00 |
| LANCE GARRETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| LANCE GARRETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| LANCE GARRETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,425.25) |
| LANCE GARRETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,425.25 |
| LANCE GARRETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,683.53) |
| LANCE GARRETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,683.53 |
| LANCE GARRETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| LANCE GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,150.80) |
| LANCE GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $12,261.20 |
| LANCE GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,227.60) |
| LANCE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055124325377 | $179.12 |
| LANCE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.130396515 | $393.13 |
| LANCE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.439813363 | $2.16 |
| LANCE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.76905343199999 | $0.40 |
| LANCE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06647736535 | $4.87 |
| LANCE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028382582255 | $3.12 |
| LANCE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06182086631 | $0.38 |
| LANCE GERBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.753551101) | ($1,264.19) |
| LANCE GERBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.753551101 | $1,264.19 |
| LANCE GERBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.753551101) | ($1,264.07) |
| LANCE GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141392503352999 | $41.85 |
| LANCE GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741249274896 | $17.13 |
| LANCE GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00943567399519999 | $0.01 |
| LANCE GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1297518946 | $5.65 |
| LANCE GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8235841227 | $1.77 |
| LANCE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182845523 | $0.54 |
| LANCE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.261934677939999 | $2.91 |
| LANCE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64852752949 | $0.09 |
| LANCE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.7733092966 | $10.45 |
| LANCE GILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00286357) | ($38,491.98) |
| LANCE GILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00286357 | $38,491.98 |
| LANCE GILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00286357) | ($38,172.22) |
| LANCE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224604349965329 | $90.37 |
| LANCE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027343965257 | $0.53 |
| LANCE GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 25.0 | $25.00 |
| LANCE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015415250144 | $0.02 |
| LANCE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7622889741 | $7.74 |
| LANCE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053768030985 | $0.00 |
| LANCE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.4034715207999 | $11.40 |
| LANCE GOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| LANCE GOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| LANCE GOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| LANCE GOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 740.0 | $336.72 |
| LANCE GOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (668.719358986) | ($305.03) |
| LANCE GOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 668.719358986 | $305.03 |
| LANCE GOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,136.168) | ($506.24) |
| LANCE GOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 501.05 | $506.24 |
| LANCE GOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.671914493) | ($1,003.67) |
| LANCE GOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,003.671914493 | $1,003.67 |
| LANCE GOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| LANCE GOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LANCE GOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.469611432 | $2,784.16 |
| LANCE GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349895309079999 | $10.36 |
| LANCE GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248283409821 | $42.84 |
| LANCE GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.709643883975 | $6.71 |
| LANCE GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020262849379 | $0.02 |
| LANCE GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.490121661739 | $2.03 |
| LANCE GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1262595622 | $23.52 |
| LANCE GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17666516973 | $1.56 |
| LANCE GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033501842905 | $0.03 |
| LANCE GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.357935592279999 | $14.16 |
| LANCE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011338086849 | $0.00 |
| LANCE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.236169263909999 | $0.24 |
| LANCE HACKNEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.605101844) | ($225.75) |
| LANCE HACKNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.605101844 | $225.75 |
| LANCE HACKNEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.069915974) | ($13.07) |
| LANCE HACKNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.069915974 | $13.07 |
| LANCE HACKNEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.08255271) | ($71.21) |
| LANCE HACKNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.08255271 | $71.21 |
| LANCE HACKNEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DASH | (3.605101) | ($214.90) |
| LANCE HACKNEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (10.082552) | ($68.06) |
| LANCE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038156684364 | $0.01 |
| LANCE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022607724707 | $0.04 |
| LANCE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1168927698217 | $0.12 |
| LANCE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00282996630769999 | $0.00 |
| LANCE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000506456529939999 | $0.01 |
| LANCE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0229260384865853 | $0.24 |
| LANCE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015415325309 | $0.00 |
| LANCE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101052279924551 | $0.88 |
| LANCE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029802414449 | $0.09 |
| LANCE HENNRIC VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009508603364 | $0.00 |
| LANCE HENNRIC VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001444050117 | $0.00 |
| LANCE HIETPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021718656893 | $65.44 |
| LANCE HIETPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039856966676 | $0.08 |
| LANCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001114208809 | $3.30 |
| LANCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097971939364354 | $0.10 |
| LANCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35866920663 | $14.19 |
| LANCE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112985909822 | $3.34 |
| LANCE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.06414679419999 | $0.74 |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (433.839235102) | ($371.76) |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 433.839235102 | $371.76 |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01098068291) | ($31.76) |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01098068291 | $31.76 |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ADA | (433.839235) | ($346.99) |
| LANCE IANNUCCI | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01098068291) | ($27.62) |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049761027539 | $0.00 |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00222811159439999 | $0.00 |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008905016706219 | $0.36 |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030496417005316 | $0.09 |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052745077924 | $0.01 |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8236174779757 | $0.75 |
| LANCE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010330233347 | $0.00 |
| LANCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4446367984 | $0.35 |
| LANCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.514322277599999 | $5.72 |
| LANCE JENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.0) | ($201.00) |
| LANCE JENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($34,108.44) |
| LANCE JENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($27,274.18) |
| LANCE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056798940047 | $166.76 |
| LANCE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380252550912 | $0.78 |
| LANCE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08159889821 | $201.15 |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1641848288) | ($6,800.00) |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.023724823) | ($3,200.00) |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,700.0 | $1,700.00 |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,500.0) | ($2,500.00) |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,500.0 | $2,500.00 |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $631.14 |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002316851009) | ($2.84) |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001093984717) | ($1.34) |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.023724823 | $992.29 |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8253463876) | ($800.00) |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002764910398) | ($2.68) |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02484333894) | ($24.08) |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001469634283333 | $54.88 |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1467970652 | $3.69 |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167031304847999 | $3.71 |
| LANCE JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1307977665494 | $1.13 |
| LANCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298705986479999 | $0.01 |
| LANCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101828697213 | $0.00 |
| LANCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056897597113 | $16.60 |
| LANCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185673348246 | $35.29 |
| LANCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.64072491 | $173.64 |
| LANCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88705886952 | $9.54 |
| LANCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.024277544 | $117.02 |
| LANCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6663370561 | $22.08 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187714281 | $0.56 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003071934925 | $0.60 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.181227601599999 | $0.14 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019910411788 | $0.01 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016158890579 | $0.02 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025806596949 | $0.02 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062266902233 | $0.00 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00176628477629999 | $0.07 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039438895309 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109390012594 | $0.00 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.17655532439999 | $12.61 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035759610811 | $0.00 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.68306639738 | $0.68 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017553863929 | $0.00 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018141556567 | $0.11 |
| LANCE KALLFELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00084159498379 | $0.00 |
| LANCE KEENAN BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082277149202 | $254.64 |
| LANCE KEENAN BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042720120279 | $84.76 |
| LANCE KEENAN BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000090463777677 | $0.00 |
| LANCE KEENAN BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000034677234136 | $0.00 |
| LANCE KEENAN BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000121779458726999 | $0.00 |
| LANCE KEENAN BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000049669455989 | $0.00 |
| LANCE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071609068419 | $221.80 |
| LANCE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016956146052 | $0.03 |
| LANCE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.467411608 | $182.71 |
| LANCE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02877600458 | $56.20 |
| LANCE KITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158466109415 | $0.47 |
| LANCE KITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.964239033 | $95.96 |
| LANCE KITTRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 758.08008793 | $758.08 |
| LANCE KITTRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.42) | ($2.42) |
| LANCE KITTRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (730.0) | ($730.00) |
| LANCE KITTRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,812.76223785 | $1,055.20 |
| LANCE KITTRELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.34) | ($1.34) |
| LANCE KITTRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.76) | ($0.76) |
| LANCE KITTRELL | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.38) | ($0.38) |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111868338143 | $0.00 |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6701162689 | $2.03 |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069596047551999 | $0.14 |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.06704650596 | $11.44 |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68820839802 | $7.65 |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000474577774049999 | $0.00 |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044546550893 | $0.04 |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000644247705029999 | $0.00 |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038536824583 | $0.00 |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109593422904999 | $0.00 |
| LANCE KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047422283995 | $0.00 |
| LANCE KLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000531452836969999 | $0.16 |
| LANCE KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017519746592 | $0.05 |
| LANCE KNORR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,143.70 |
| LANCE KNORR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.61219772) | ($16,861.05) |
| LANCE KNORR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.61219772 | $16,861.05 |
| LANCE KNORR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.898129) | ($26,104.76) |
| LANCE KNORR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.898129 | $26,104.76 |
| LANCE KNORR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.612197) | ($16,871.38) |
| LANCE KNORR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.898129) | ($26,011.61) |
| LANCE KNORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043553493099 | $149.93 |
| LANCE KNORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450488812479889 | $120.92 |
| LANCE KNORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000052383680141 | $0.00 |
| LANCE KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039421851987 | $1.17 |
| LANCE KRIETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064529660002 | $0.19 |
| LANCE KRIETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021232334725 | $0.02 |
| LANCE KROGSETER-WAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133940864082 | $3.96 |
| LANCE LADAGA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 496.852974 | $496.85 |
| LANCE LADAGA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.155 | $467.02 |
| LANCE LADAGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (496.852974) | ($496.85) |
| LANCE LADAGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5090918251) | ($1,000.00) |
| LANCE LADAGA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5090918251 | $1,000.00 |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5656237219) | ($16,211.55) |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5656237219 | $16,211.55 |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,421.615526323) | ($652.12) |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,421.615526323 | $652.12 |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.162910263) | ($2,025.75) |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.162910263 | $2,025.75 |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,304.895442458) | ($3,304.90) |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,304.895442458 | $3,304.90 |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,730.542039513) | ($1,730.54) |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,730.542039513 | $1,730.54 |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.891781749) | ($411.63) |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.891781749 | $411.63 |
| LANCE LADAGA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.148126894) | ($1,993.71) |
| LANCE LADAGA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,304.89) | ($3,304.89) |
| LANCE LADAGA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,730.542039) | ($1,730.54) |
| LANCE LADAGA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6788751942) | ($1,231.64) |
| LANCE LADAGA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,421.615526) | ($678.04) |
| LANCE LADAGA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56562372) | ($16,618.40) |
| LANCE LADAGA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (9.891781749) | ($446.98) |
| LANCE LADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281245204511609 | $100.68 |
| LANCE LADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01246377653824 | $31.02 |
| LANCE LADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.219352903499 | $16.22 |
| LANCE LADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.73868039801909 | $5.54 |
| LANCE LADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072465964147995 | $5.41 |
| LANCE LADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650390806 | $0.36 |
| LANCE LADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.974645633185 | $30.97 |
| LANCE LAMORE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.626) | ($4,997.08) |
| LANCE LAMORE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.626 | $4,997.08 |
| LANCE LAMORE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03249) | ($100.00) |
| LANCE LAMORE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.59351) | ($4,899.29) |
| LANCE LAMORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5) | ($8,148.19) |
| LANCE LAMORE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.5 | $8,148.19 |
| LANCE LAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012542610825466 | $50.51 |
| LANCE LAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078469622203 | $173.51 |
| LANCE LAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066390218585 | $0.07 |
| LANCE LAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014743450562 | $0.00 |
| LANCE LAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020510141718 | $0.00 |
| LANCE LANDGRAF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04319750624) | ($1,304.48) |
| LANCE LANDGRAF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04319750624 | $1,304.48 |
| LANCE LANDGRAF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0431975) | ($1,305.34) |
| LANCE LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256995418967709 | $9.41 |
| LANCE LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023716980797 | $0.00 |
| LANCE LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013153339839 | $0.01 |
| LANCE LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036896384075 | $0.00 |
| LANCE LANDGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001392366388 | $0.00 |
| LANCE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200975925419999 | $0.59 |
| LANCE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4649567321 | $9.09 |
| LANCE LASTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066025517034 | $12.88 |
| LANCE LASTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473182326779999 | $0.47 |
| LANCE LEBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035757993533 | $0.01 |
| LANCE LEBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035678005134 | $0.01 |
| LANCE LEBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057781258325 | $0.00 |
| LANCE LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000442702028 | $0.00 |
| LANCE LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.248868778 | $100.00 |
| LANCE LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130062283113 | $0.25 |
| LANCE LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| LANCE LEE STEIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.353008072) | ($99.61) |
| LANCE LEE STEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.353008072 | $99.61 |
| LANCE LEE STEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 110.0 | $114.98 |
| LANCE LEE STEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (110.0) | ($70.58) |
| LANCE LEE STEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 110.0 | $70.58 |
| LANCE LEE STEIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1002514123) | ($200.00) |
| LANCE LEE STEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1002514123 | $200.00 |
| LANCE LEE STEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 125.0 | $76.28 |
| LANCE LEE STEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (125.0) | ($76.27) |
| LANCE LEE STEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 125.0 | $76.27 |
| LANCE LEE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019891928596 | $0.59 |
| LANCE LEE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.88070950875 | $100.48 |
| LANCE LEE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128212818408999 | $254.22 |
| LANCE LEE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6638608079999 | $16.74 |
| LANCE LEE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134737206916 | $5.33 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (499.47) | ($99.37) |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.249 | $99.37 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (3.975) | ($56.77) |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0013659 | $56.77 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056277 | $23.31 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (1.993) | ($221.94) |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0053599 | $221.94 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (99.24) | ($99.24) |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.88695 | $99.24 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.8972) | ($100.07) |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 100.199 | $100.07 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00464268 | $186.62 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184891036432 | $5.41 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000356962490259999 | $0.70 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61930967733 | $1.62 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011230336839851 | $0.02 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08093845549605 | $0.02 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000568580969961099 | $0.06 |
| LANCE LEON FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03351339441 | $2.00 |
| LANCE LERAY-HOUDEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 7,866.915891 | $7,866.92 |
| LANCE LERAY-HOUDEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.002281 | $90.11 |
| LANCE LERAY-HOUDEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002247 | $88.80 |
| LANCE LERAY-HOUDEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002469 | $87.23 |
| LANCE LERAY-HOUDEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.009082 | $278.29 |
| LANCE LERAY-HOUDEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.003059 | $90.85 |
| LANCE LERAY-HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.097363704254 | $92.70 |
| LANCE LERAY-HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.460651645 | $257.46 |
| LANCE LIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014413405991 | $0.04 |
| LANCE LIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014811600198 | $0.02 |
| LANCE LIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000794538790429999 | $0.02 |
| LANCE LIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5069837113 | $0.51 |
| LANCE LIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017242548202 | $0.00 |
| LANCE LIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004053141828 | $0.00 |
| LANCE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000281138795 | $0.00 |
| LANCE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076317917261 | $0.00 |
| LANCE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030254441765 | $0.03 |
| LANCE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000117139715248 | $0.00 |
| LANCE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00016949440442 | $0.00 |
| LANCE LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051800538805 | $0.00 |
| LANCE LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738269680929999 | $21.85 |
| LANCE LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104672215495 | $2.04 |
| LANCE LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.29448465084 | $0.69 |
| LANCE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627618529494 | $51.16 |
| LANCE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024883854472 | $48.55 |
| LANCE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1918638354 | $9.67 |
| LANCE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3719313687 | $6.51 |
| LANCE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45507427844 | $5.06 |
| LANCE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085496130609 | $0.75 |
| LANCE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7784025945 | $2.76 |
| LANCE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0769652912189999 | $4.60 |
| LANCE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0905701647359999 | $3.58 |
| LANCE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12789197668 | $7.28 |
| LANCE LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157838187789999 | $46.84 |
| LANCE LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9379626784 | $7.09 |
| LANCE LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4286906732 | $2.15 |
| LANCE LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6311661961 | $23.23 |
| LANCE MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017886732671 | $0.00 |
| LANCE MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7211254876 | $6.10 |
| LANCE MICHAEL FARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00096853993685 | $0.07 |
| LANCE MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213842689609999 | $0.04 |
| LANCE MICHAEL SLABIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021166555946 | $0.04 |
| LANCE MILLER LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019232777783 | $0.00 |
| LANCE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036145960307 | $1.07 |
| LANCE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027701147125 | $0.82 |
| LANCE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033784569674 | $66.46 |
| LANCE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6127744554 | $3.61 |
| LANCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391749514859999 | $120.15 |
| LANCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.453344106079999 | $4.00 |
| LANCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.622060748 | $0.80 |
| LANCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023589403827 | $0.00 |
| LANCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064399821024 | $0.00 |
| LANCE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233180251459999 | $0.00 |
| LANCE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101764387377 | $0.00 |
| LANCE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049732716308 | $0.00 |
| LANCE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282473751579999 | $8.36 |
| LANCE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039577455463 | $78.11 |
| LANCE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8558782243 | $4.86 |
| LANCE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5575644463 | $1.61 |
| LANCE NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034779349439 | $10.30 |
| LANCE NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043860335709 | $8.56 |
| LANCE NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00443126900039999 | $0.00 |
| LANCE NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123432458229 | $0.00 |
| LANCE NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015653634811 | $0.00 |
| LANCE NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003435761074 | $0.00 |
| LANCE NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087268155607 | $0.00 |
| LANCE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378951695649999 | $7.39 |
| LANCE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.651555017 | $18.65 |
| LANCE NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002216309666 | $0.01 |
| LANCE NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015327412778 | $2.99 |
| LANCE NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.419399509137 | $1.43 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005537779487 | $170.93 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347249073219999 | $68.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.35367613929999 | $5.35 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.0286235859999 | $30.15 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6041001289 | $12.31 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54093409588 | $21.40 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01827049835 | $1.57 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0152364291919999 | $1.09 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0291974396679999 | $0.69 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00322502215551 | $0.35 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101349760795 | $0.63 |
| LANCE NYBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.8142029882 | $3.76 |
| LANCE OLMSTEAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $108.08 |
| LANCE OLMSTEAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 43.141361195 | $4,662.64 |
| LANCE OLMSTEAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (54.843) | ($3,007.59) |
| LANCE OLMSTEAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155) | ($46.45) |
| LANCE OLMSTEAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (28.657) | ($23.58) |
| LANCE OLMSTEAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.388 | $2,514.82 |
| LANCE OLMSTEAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 28.657 | $23.18 |
| LANCE OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1189086439506 | $46.07 |
| LANCE PACANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00552698 | $221.99 |
| LANCE PACANA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00561667 | $228.81 |
| LANCE PACANA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00549682 | $217.86 |
| LANCE PACANA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00534693 | $211.65 |
| LANCE PACANA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00511741 | $203.56 |
| LANCE PACANA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00516734 | $162.61 |
| LANCE PACANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.632242914) | ($5.63) |
| LANCE PACANA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.632242914 | $5.63 |
| LANCE PACANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4650455456) | ($14,005.31) |
| LANCE PACANA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4650455456 | $14,005.31 |
| LANCE PACANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.63) | ($5.63) |
| LANCE PACANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.497317) | ($15,172.05) |
| LANCE PACANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00577586 | $172.58 |
| LANCE PACANA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0055101 | $165.78 |
| LANCE PACANA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00580229 | $184.63 |
| LANCE PACANA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017) | ($513.15) |
| LANCE PACANA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00576115 | $179.33 |
| LANCE PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197137464427466 | $73.65 |
| LANCE PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.63624264551186 | $5.64 |
| LANCE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037921157423 | $1.12 |
| LANCE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064538520757 | $0.13 |
| LANCE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.80142578 | $238.80 |
| LANCE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56006668599999 | $1.24 |
| LANCE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3370449579 | $0.20 |
| LANCE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070436971836 | $0.02 |
| LANCE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085225011075 | $0.01 |
| LANCE PANIGUTTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00509858 | $202.82 |
| LANCE PANIGUTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02287375178) | ($676.48) |
| LANCE PANIGUTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02287375178 | $676.48 |
| LANCE PANIGUTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.492755927) | ($4,574.25) |
| LANCE PANIGUTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.492755927 | $4,574.25 |
| LANCE PANIGUTTI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.492755) | ($4,517.99) |
| LANCE PANIGUTTI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00501445 | $152.01 |
| LANCE PANIGUTTI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03298678) | ($995.16) |
| LANCE PANIGUTTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00538098 | $162.26 |
| LANCE PANIGUTTI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00502401 | $147.39 |
| LANCE PANIGUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012545250121018 | $4.66 |
| LANCE PANIGUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 648.223823432 | $648.22 |
| LANCE PANIGUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13492229924 | $0.11 |
| LANCE PANIGUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010726846520648 | $20.39 |
| LANCE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399476815609999 | $11.82 |
| LANCE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03251802796 | $63.86 |
| LANCE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.275033937699999 | $2.43 |
| LANCE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.128758031859 | $0.06 |
| LANCE PARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039971380623 | $0.00 |
| LANCE PARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040566890469 | $0.00 |
| LANCE PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018034193495 | $0.02 |
| LANCE PERRON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.26139697 | $476.62 |
| LANCE PERRON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.26139697) | ($464.06) |
| LANCE PERRON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.97787142 | $5,264.33 |
| LANCE PERRON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.97787142) | ($5,271.46) |
| LANCE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097943487462 | $0.00 |
| LANCE POE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (55.326823912) | ($118.00) |
| LANCE POE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (1.659804717) | ($3.54) |
| LANCE POE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 72.673043037 | $155.00 |
| LANCE POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70837297475241 | $2.55 |
| LANCE RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74583876174 | $0.75 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (57.29) | ($57.29) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.018269 | $57.29 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.753773142) | ($96.53) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.753773142 | $96.53 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,000.0) | ($90,000.00) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90,000.0 | $90,000.00 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001324117476) | ($50.02) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001324117476 | $50.02 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 50.90605444 | $1,758,448.27 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (50.90605444) | ($1,764,222.69) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 50.90605444 | $1,764,222.69 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.0) | ($415,840.06) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.0 | $415,840.06 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (11.999998288) | ($415,840.00) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47) | ($16,034.75) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47 | $16,034.75 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 103,960.0 | $103,960.00 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21.631886568) | ($21.63) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21.631886568 | $21.63 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4700017124) | ($15,346.50) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4700017124 | $15,346.50 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (103,981.63) | ($103,981.63) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (421.242859908) | ($421.24) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 421.242859908 | $421.24 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (421.24) | ($421.24) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.177848 | $421.24 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.177848) | ($421.12) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.177848 | $421.12 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.0) | ($286,150.00) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.0 | $286,150.00 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (10.0) | ($288,468.36) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 10.0 | $288,468.36 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,494.54) |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,494.54 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.073532410907 | $1,969.22 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,216.67785272165 | $994.67 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000666078225449999 | $0.19 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 421.250625702999 | $421.25 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0221558297 | $98.27 |
| LANCE RANDALL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.63025231373 | $21.63 |
| LANCE REULET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.680245122) | ($2,462.10) |
| LANCE REULET | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.680245122 | $2,462.10 |
| LANCE REULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181559930869999 | $54.27 |
| LANCE REULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016925937101532 | $38.63 |
| LANCE REULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.74877517 | $63.75 |
| LANCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057505527347 | $177.60 |
| LANCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000139409689559999 | $0.00 |
| LANCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.303304261 | $17.14 |
| LANCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13464965947 | $5.33 |
| LANCE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227135041139999 | $0.01 |
| LANCE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24319004239999 | $9.24 |
| LANCE SANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.34 | $13,755.41 |
| LANCE SANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,045.71 |
| LANCE SANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 7.0 | $712.71 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.075 | $2,938.20 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.058739934) | ($10,358.63) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.058739934 | $10,358.63 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.27438427) | ($38,254.73) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.27438427 | $38,254.73 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (226.204801746) | ($12,436.74) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 226.204801746 | $12,436.74 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.62398143) | ($34.28) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.62398143 | $34.28 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (458.718276513) | ($262.68) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 458.718276513 | $262.68 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (24.052447657) | ($3.35) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 24.052447657 | $3.35 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.271524) | ($37,857.08) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.515) | ($15,295.85) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.058739) | ($10,562.14) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($280.65) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00286) | ($87.27) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (228.377695) | ($12,777.73) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.451088) | ($25.22) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (458.717962) | ($249.57) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003152753847) | ($9.29) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003152753847 | $9.29 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002111398745) | ($3.89) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002111398745 | $3.89 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1086520253) | ($4.81) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1086520253 | $4.81 |
| LANCE SANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.108561) | ($4.82) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002108) | ($3.87) |
| LANCE SANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031554) | ($9.27) |
| LANCE SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439321854580308 | $164.23 |
| LANCE SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263469833444568 | $71.50 |
| LANCE SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91577370387619 | $1.50 |
| LANCE SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0252704151008497 | $0.00 |
| LANCE SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27412726673957 | $106.87 |
| LANCE SANGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097169014883 | $2.88 |
| LANCE SANGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090998789455 | $0.67 |
| LANCE SCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089226658361 | $0.26 |
| LANCE SCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269921820179999 | $0.03 |
| LANCE SCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001437041762 | $0.28 |
| LANCE SCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.395798509 | $364.40 |
| LANCE SCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092760410527 | $0.03 |
| LANCE SHEWFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.100684070138 | $3.13 |
| LANCE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030707111891 | $9.09 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.100278557 | $304.33 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,500.0) | ($5,500.00) |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,500.0 | $5,500.00 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,480.0) | ($5,480.00) |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.025603663 | $76.06 |
| LANCE SKIDMORE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.028355122 | $76.31 |
| LANCE SKIDMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,859.552659921) | ($2,859.55) |
| LANCE SKIDMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,859.552659921 | $2,859.55 |
| LANCE SKIDMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,859.55) | ($2,859.55) |
| LANCE SKIDMORE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.02832219 | $57.06 |
| LANCE SKIDMORE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.028335456 | $50.91 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088362946478 | $272.48 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23702671089 | $481.85 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.180363465 | $57.22 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 344.085602552 | $216.05 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0131707620029999 | $0.15 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8820375262 | $16.61 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.533082927376 | $33.53 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 65.786427951 | $224.75 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0426434341 | $120.39 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28140981066 | $30.90 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81453358114 | $5.01 |
| LANCE SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6349853794 | $36.15 |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2522008078) | ($7,629.07) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2522008078 | $7,629.07 |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (82.734879052) | ($4,513.90) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 82.734879052 | $4,513.90 |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.015881339) | ($2,117.78) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.015881339 | $2,117.78 |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (690.604528519) | ($480.01) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 690.604528519 | $480.01 |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.621408551) | ($40.25) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.621408551 | $40.25 |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001657) | ($49.93) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2505438) | ($7,743.85) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.372439) | ($20.12) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (82.362440051) | ($4,458.28) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (690.604528519) | ($468.54) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.52214284) | ($0.02) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.52214284 | $0.02 |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.08528056735) | ($4.75) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.08528056735 | $4.75 |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001934492295) | ($5.88) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001934492295 | $5.88 |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (7.621408551) | ($39.86) |
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047803) | ($100.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANCE SPEELMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9680783392) | ($2,025.06) |
| LANCE SPEELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112255261702738 | $41.77 |
| LANCE SPEELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00574542559159699 | $15.45 |
| LANCE SPEELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.98543320430199 | $5.59 |
| LANCE SPEELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00331676744434 | $0.00 |
| LANCE SPEELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050804192897 | $0.00 |
| LANCE SPEELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45655098772027 | $38.58 |
| LANCE SPEELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01941201722008 | $0.15 |
| LANCE SPEELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.63687493702 | $39.10 |
| LANCE SPRINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017603304023 | $0.52 |
| LANCE SPRINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004734522937 | $0.01 |
| LANCE SPRINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.428024244 | $10.65 |
| LANCE SPRINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.21543198165 | $48.83 |
| LANCE SPRINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.060237274147 | $3.77 |
| LANCE STRENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022545406171 | $0.00 |
| LANCE STRENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7307811056 | $30.35 |
| LANCE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050310246583 | $0.01 |
| LANCE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350134871069999 | $6.83 |
| LANCE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024361859217 | $0.02 |
| LANCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019143917575 | $0.57 |
| LANCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.569842105 | $17.57 |
| LANCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.62474071056 | $22.63 |
| LANCE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000301919255159999 | $0.09 |
| LANCE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035355454512 | $0.00 |
| LANCE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032806709354 | $0.00 |
| LANCE TUAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034277826887 | $1.01 |
| LANCE TUAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087220199601 | $175.93 |
| LANCE TUAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.126593429999 | $160.24 |
| LANCE TUAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1417657337 | $0.41 |
| LANCE TUAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039693093714 | $0.90 |
| LANCE TUAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.87248681434 | $0.42 |
| LANCE TURNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,635.124500564) | ($6,635.12) |
| LANCE TURNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,635.124500564 | $6,635.12 |
| LANCE TURNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| LANCE TURNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5631484329 | $13,530.77 |
| LANCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052426120082 | $1.55 |
| LANCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206076525378 | $51.98 |
| LANCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116749966292 | $236.42 |
| LANCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.71225335145 | $12.71 |
| LANCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9328733696 | $10.37 |
| LANCE TYLER GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438338112 | $0.04 |
| LANCE VAN ZERR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1813011649) | ($356.89) |
| LANCE VAN ZERR | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1813011649 | $356.89 |
| LANCE VAN ZERR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.762402247) | ($49.95) |
| LANCE VAN ZERR | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 6.762402247 | $49.95 |
| LANCE VAN ZERR | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1813011649) | ($356.53) |
| LANCE VAN ZERR | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | LINK | (6.762402247) | ($49.97) |
| LANCE VAN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026925380424 | $81.76 |
| LANCE VAN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014784823314412 | $3.59 |
| LANCE VAN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 768.666540791 | $609.38 |
| LANCE VAN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000277457117798 | $0.00 |
| LANCE VAN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0172192523583846 | $0.17 |
| LANCE VASICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035133791074 | $1.04 |
| LANCE VASICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053460841856 | $0.01 |
| LANCE VEYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022038259796 | $4.30 |
| LANCE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025804501248 | $7.64 |
| LANCE WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7149056335199 | $14.53 |
| LANCE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192113403209999 | $0.57 |
| LANCE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9832006213 | $1.57 |
| LANCE WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032901873035 | $9.74 |
| LANCE WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.60857535769999 | $2.61 |
| LANCE WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00266146168309999 | $0.00 |
| LANCE WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107878809873 | $0.00 |
| LANCE WRIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1832041581 | $557.50 |
| LANCE WRIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1288596248 | $376.52 |
| LANCE WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.2393218412 | $482.45 |
| LANCE WRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.1763564824 | $243.87 |
| LANCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041840598538 | $101.34 |
| LANCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14452395371 | $293.32 |
| LANCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.261961334 | $12.72 |
| LANCE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017536741574 | $0.02 |
| LANCE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000350266145 78 | $0.00 |
| LANCE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044318559232 | $0.01 |
| LANCE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014802289021 | $0.01 |
| LANCEGE ISHAN MADURANGA GEBRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040299275840317 | $0.04 |
| LANCELOT BOUHERET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 97,114.2264 | $97,114.23 |
| LANCELOT BOUHERET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 24,142.0 | $19,132.66 |
| LANCELOT BOUHERET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| LANCELOT BOUHERET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (107,000.0) | ($107,000.00) |
| LANCELOT BOUHERET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (24,850.0) | ($16,848.00) |
| LANCELOT BOUHERET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (635.0) | ($635.00) |
| LANCELOT BOUHERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 675.526681627997 | $486.85 |
| LANCELOT BOUHERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 507.056515543 | $507.06 |
| LANCELOT SALAVERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.415865385) | ($29.99) |
| LANCELOT SALAVERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.99) | ($1.99) |
| LANCELOT SALAVERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 2,019.33 | $22,247.55 |
| LANCELOT SALAVERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (2,019.33) | ($22,686.01) |
| LANCELOT SALAVERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 2,127.37 | $15,379.16 |
| LANCELOT SALAVERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (2,127.37) | ($14,630.21) |
| LANCELOT SALAVERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (7,042.794759825) | ($48,384.00) |
| LANCELOT SALAVERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (5.868995633) | ($40.32) |
| LANCELOT SALAVERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 10,623.814491 | $72,985.61 |
| LANCELOT SALAVERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (211.459912664) | ($1,452.73) |
| LANCELOT SALAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.493110700939 | $75.82 |
| LANCELOT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546797634295 | $168.74 |
| LANCER HUGHES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00115205 | $32.64 |
| LANCER HUGHES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0113438 | $330.72 |
| LANCER HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00447237 | $131.72 |
| LANCER HUGHES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00772124 | $229.68 |
| LANCER HUGHES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01100234 | $329.43 |
| LANCER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037656305939 | $11.15 |
| LANCER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154316716719999 | $0.02 |
| LANCER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69990087152 | $0.10 |
| LANCER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00487533580986 | $0.36 |
| LANCER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0558303502645 | $0.00 |
| LANCER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.043962286972 | $0.02 |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6340464353) | ($53.17) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6340464353 | $53.17 |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,352.49209675) | ($194.98) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,352.49209675 | $194.98 |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.227181861) | ($145.54) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.227181861 | $145.54 |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (360.696126477) | ($311.10) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 360.696126477 | $311.10 |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.579308494) | ($13.58) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.579308494 | $13.58 |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (13.579308) | ($13.58) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (360.696) | ($311.07) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 315.897 | $311.07 |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (1,352.49) | ($197.46) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 196.719 | $197.46 |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | COMP | (0.63404) | ($52.79) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 52.346 | $52.79 |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (564.96) | ($564.96) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($11.13) |
| LANCY PITTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (12.227148) | ($135.22) |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151984068571999 | $45.00 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221253703939999 | $43.17 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08147582383132 | $0.08 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2080131470119 | $2.65 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000215196344329999 | $0.00 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0999000738814799 | $1.61 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18436034181032 | $0.22 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043391946512 | $0.01 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08611906005 | $3.41 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016132889656 | $1.77 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035899312088 | $0.00 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000965898849196501 | $0.12 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0088262202963 | $0.63 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030234325941 | $0.00 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014492870595 | $27.00 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000620350394919999 | $0.00 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034471987016 | $0.00 |
| LANCY PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.52213302572 | $0.96 |
| LANDARA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020599655686 | $0.61 |
| LANDARA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060408085941 | $0.01 |
| LANDDON HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50126001425 | $0.31 |
| LANDEE KOKOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358324602689999 | $1.06 |
| LANDEN HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056063386241 | $16.59 |
| LANDEN HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096050418783 | $18.74 |
| LANDEN HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8322080569 | $2.25 |
| LANDEN HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70548382659999 | $1.70 |
| LANDEN HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040368899779 | $0.36 |
| LANDEN HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48579088596 | $0.07 |
| LANDEN KAETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121836948991999 | $3.61 |
| LANDEN KAETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118544933646 | $2.31 |
| LANDEN KAETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20643833523 | $0.10 |
| LANDEN KAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077890479013 | $23.05 |
| LANDEN KAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043133881073 | $8.42 |
| LANDEN KAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4435733793 | $5.90 |
| LANDEN KAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.80285367529999 | $0.56 |
| LANDEN KAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0152419777509999 | $1.12 |
| LANDEN KAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2365928205999 | $41.81 |
| LANDEN T TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019671154505 | $0.58 |
| LANDEN T TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8756743569 | $3.06 |
| LANDEN VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006117945056 | $0.00 |
| LANDEN VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288455920199999 | $56.34 |
| LANDENINIA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129913561 | $0.00 |
| LANDENINIA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019994215163 | $0.00 |
| LANDENINIA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1794453950518 | $0.18 |
| LANDENINIA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.020451217 | $0.57 |
| LANDENINIA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00068997300715 | $0.00 |
| LANDENINIA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000380661000759999 | $0.00 |
| LANDENINIA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00051353915223 | $0.00 |
| LANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028692426068 | $87.30 |
| LANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10874673907 | $220.03 |
| LANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24667433459 | $13.85 |
| LANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25127360365 | $2.22 |
| LANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7935143197 | $1.58 |
| LANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.72458654977 | $4.46 |
| LANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0271247291939999 | $1.93 |
| LANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.114927722842999 | $2.70 |
| LANDER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02910297802 | $3.15 |
| LANDER DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382216487 | $11.31 |
| LANDER DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20192170471745 | $3.54 |
| LANDER DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034392195511 | $67.70 |
| LANDER DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.191330798 | $18.19 |
| LANDER DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1720852429999 | $18.37 |
| LANDER DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0357479888 | $1.28 |
| LANDER DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036314433953 | $0.40 |
| LANDER DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.89020711226 | $0.04 |
| LANDER DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032763683878 | $6.10 |
| LANDER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8877690379 | $8.43 |
| LANDER GUTIERREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016534064598 | $4.89 |
| LANDER NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005507143671 | $0.00 |
| LANDER VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109702926681999 | $0.00 |
| LANDER VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048458824765 | $0.00 |
| LANDER VANHAVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078690082923 | $243.99 |
| LANDER VERSAVEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683283700139 | $62.36 |
| LANDER VERSAVEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2794886071 | $7.28 |
| LANDER VERSAVEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0597813813749999 | $0.66 |
| LANDER ZARANDONA GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017493921865 | $0.00 |
| LANDERS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072016478719 | $0.02 |
| LANDERS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021231235676 | $0.04 |
| LANDERS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6996379837 | $0.70 |
| LANDERS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45891628757 | $0.07 |
| LANDI GARCÍA SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017124821016 | $5.07 |
| LANDI WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063220424219 | $18.71 |
| LANDI WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7459192088 | $1.72 |
| LANDI WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159109059971 | $6.30 |
| LANDIN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046195854884 | $1.37 |
| LANDIN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042895901421 | $0.00 |
| LANDIN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093855875093 | $1.83 |
| LANDIN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6643770637 | $1.67 |
| LANDIN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050591359072 | $0.00 |
| LANDIN MIYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000971054585909999 | $28.74 |
| LANDIN MIYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156656677999999 | $30.57 |
| LANDIN MIYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102969677377 | $7.54 |
| LANDINA KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017196901863 | $0.51 |
| LANDINA KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103342644221 | $0.12 |
| LANDINA KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26639735144 | $1.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANDINA KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0340515980689999 | $2.49 |
| LANDINA KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546432883 | $0.36 |
| LANDINI FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0693246612367 | $1.17 |
| LANDIS FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018280564535 | $0.01 |
| LANDIS FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020217571092 | $60.73 |
| LANDIS FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424418723939999 | $84.19 |
| LANDIS FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.75866886099999 | $69.58 |
| LANDIS FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049804787271 | $0.02 |
| LANDIS LEE WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 46.662121248 | $548.28 |
| LANDIS LEE WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BCH | 3.07274414 | $656.63 |
| LANDIS LEE WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 26.81626245 | $607.12 |
| LANDIS LEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002280605729 | $50.00 |
| LANDIS RABISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056570129886 | $0.00 |
| LANDIS RABISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016641583127 | $0.00 |
| LANDIS RABISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011202652264699 | $0.00 |
| LANDIS RABISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000619375388479999 | $0.00 |
| LANDO FEHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026144683283 | $0.77 |
| LANDON ALLAN PIRNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004216585689 | $0.12 |
| LANDON ALLAN PIRNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026505828539 | $0.05 |
| LANDON ALLENBAUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0022868 | $92.62 |
| LANDON ALLENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018211253693 | $54.45 |
| LANDON ALLENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100227351078 | $19.56 |
| LANDON BEAULIEU TREPAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001673041173 | $4.95 |
| LANDON BEAULIEU TREPAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119777430055 | $0.23 |
| LANDON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.129221093 | $31.48 |
| LANDON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000039990238867 | $0.00 |
| LANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081742719106 | $235.93 |
| LANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090061941099 | $181.75 |
| LANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057875948766 | $0.00 |
| LANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018909896333 | $0.02 |
| LANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000845997559419999 | $0.00 |
| LANDON BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000062816000432 | $0.00 |
| LANDON BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000232444155724 | $0.45 |
| LANDON BUTTARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016441205229 | $0.49 |
| LANDON BUTTARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111613045355999 | $21.78 |
| LANDON CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001988321218 | $0.00 |
| LANDON CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038949139327 | $0.05 |
| LANDON CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105494189802 | $0.00 |
| LANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082317520121 | $0.00 |
| LANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000997807398 | $0.00 |
| LANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039705271366 | $0.00 |
| LANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002145966613 | $0.00 |
| LANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046544228202 | $0.00 |
| LANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000373880085 | $0.00 |
| LANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09592564474 | $0.04 |
| LANDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000961572927909999 | $0.00 |
| LANDON COOK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03428699 | $1,038.11 |
| LANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048637741349 | $149.81 |
| LANDON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3651720042 | $0.35 |
| LANDON CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039146071396 | $0.00 |
| LANDON DEREK ROGERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.004821 | $175.70 |
| LANDON DEREK ROGERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.102307 | $280.77 |
| LANDON DEREK ROGERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.527098 | $43.01 |
| LANDON DEREK ROGERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 18,801.893225 | $3.51 |
| LANDON DEREK ROGERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.000725 | $21.88 |
| LANDON DEREK ROGERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1,758,077.18283 | $305.31 |
| LANDON DEREK ROGERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.010668 | $18.90 |
| LANDON DEREK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146165924 | $50.00 |
| LANDON DEREK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8108904952041 | $8.91 |
| LANDON ELIZABETH GIRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124456454599699 | $50.46 |
| LANDON ELIZABETH GIRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243959861059999 | $0.05 |
| LANDON ELIZABETH GIRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24155155548 | $2.68 |
| LANDON ELIZABETH GIRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054854058028 | $3.28 |
| LANDON ELIZABETH GIRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06348170128 | $2.51 |
| LANDON FEICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027187364603 | $53.05 |
| LANDON FEICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7551515484999 | $8.53 |
| LANDON FINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012518789321 | $3.71 |
| LANDON FINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030223305852 | $5.90 |
| LANDON FINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9241594423 | $0.58 |
| LANDON FINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18362644616 | $2.04 |
| LANDON FINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.180774743 | $2.23 |
| LANDON FORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8563384497 | $9.86 |
| LANDON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631515448959999 | $1.87 |
| LANDON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102710242194999 | $20.04 |
| LANDON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046632042463 | $0.00 |
| LANDON FREED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002820779245) | ($82.13) |
| LANDON FREED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002820779245 | $82.13 |
| LANDON FREED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (267.198335026) | ($167.39) |
| LANDON FREED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 267.198335026 | $167.39 |
| LANDON FREED | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (238.821682026) | ($238.82) |
| LANDON FREED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 238.821682026 | $238.82 |
| LANDON FREED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (267.19) | ($178.59) |
| LANDON FREED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (238.82) | ($238.82) |
| LANDON FREED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00282077) | ($84.38) |
| LANDON FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019369891919162 | $0.69 |
| LANDON FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9265432517601 | $1.93 |
| LANDON FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.199363304825 | $2.34 |
| LANDON GATZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00264963 | $80.85 |
| LANDON GATZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00079557 | $20.32 |
| LANDON GATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242110057039999 | $7.17 |
| LANDON GERVAIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036401) | ($1,502.05) |
| LANDON GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032071438865 | $98.44 |
| LANDON GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21070389666 | $0.25 |
| LANDON GODSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383053287619999 | $1.13 |
| LANDON GODSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.900564552 | $14.90 |
| LANDON GODSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1547509213 | $2.60 |
| LANDON GODSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121238127608 | $1.07 |
| LANDON GOODMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (22.52369641) | ($4,288.03) |
| LANDON GOODMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 22.52369641 | $4,288.03 |
| LANDON GOODMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BCH | (0.1) | ($19.22) |
| LANDON GOODMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BCH | (22.423696) | ($4,327.21) |
| LANDON GOODMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 22.5236892 | $4,345.34 |
| LANDON GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040389134329 | $1.20 |
| LANDON GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.132605955854999 | $33.08 |
| LANDON GOODWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000326316267649999 | $0.00 |
| LANDON GORDON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 26.613723 | $36.99 |
| LANDON GORDON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 2.546284 | $36.03 |
| LANDON GORDON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 2.252292 | $39.26 |
| LANDON GORDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (278.522355) | ($190.85) |
| LANDON GORDON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.570145 | $39.50 |
| LANDON GORDON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 1.999771 | $33.68 |
| LANDON GORDON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.999857 | $58.69 |
| LANDON GORDON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 2.020561 | $30.21 |
| LANDON GORDON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.025133 | $73.76 |
| LANDON GORDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 1.99799 | $26.44 |
| LANDON GORDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.520726 | $26.82 |
| LANDON GORDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.402736 | $26.99 |
| LANDON GORDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.497862308) | ($23.08) |
| LANDON GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075752) | ($208.04) |
| LANDON GORDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00663758) | ($201.19) |
| LANDON GORDON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.049392 | $99.61 |
| LANDON GORDON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332839) | ($100.13) |
| LANDON GORDON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 3.998407 | $28.15 |
| LANDON GORDON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.029745 | $59.93 |
| LANDON GORDON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003368) | ($99.80) |
| LANDON GORDON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.082354 | $156.26 |
| LANDON GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.065739 | $117.19 |
| LANDON GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 2.000655 | $17.51 |
| LANDON GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 1.06314 | $24.00 |
| LANDON GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.034696 | $58.09 |
| LANDON GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LINK | 1.999154 | $16.57 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404290835989999 | $12.83 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074650709676 | $0.00 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113853142766 | $21.10 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004177910901 | $0.00 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121429007475499 | $0.14 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000437637331869999 | $0.00 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.989679833649999 | $10.66 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0445728240279999 | $0.37 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3613827307 | $4.65 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3337235223775 | $0.25 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038761285813 | $2.32 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065399267425 | $2.27 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031212684397 | $3.43 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.055464614587 | $0.34 |
| LANDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0102666861819999 | $0.53 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022233826134 | $67.05 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017074877603 | $33.32 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.770661054 | $10.92 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00260898078 | $0.63 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05979476175 | $11.78 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25490813423 | $15.24 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27364287531 | $10.83 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090015312446 | $0.68 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0679888664399999 | $3.87 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.4051689821 | $8.41 |
| LANDON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.02047033347 | $0.54 |
| LANDON HAIRFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0326894082) | ($0.02) |
| LANDON HAIRFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0326894082 | $0.02 |
| LANDON HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000323109245 | $0.00 |
| LANDON HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000027384616976 | $0.00 |
| LANDON HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096483519598 | $0.00 |
| LANDON HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096389412429 | $0.00 |
| LANDON HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023292440325854 | $0.00 |
| LANDON HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000123522159335999 | $0.00 |
| LANDON HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030195438379999 | $0.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 141.696 | $200.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 208.529 | $200.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.16198 | $500.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 1.283159567 | $2,540.26 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18 | $7,417.98 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,936.68) | ($1,936.68) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,936.68 | $1,936.68 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,936.68) | ($1,936.68) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.007126 | $20.24 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015268 | $591.85 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015268) | ($598.60) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007126) | ($20.92) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,152.121504517) | ($3,118.46) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,152.121504517 | $3,118.46 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XRP | (5,152.121504) | ($3,115.36) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (329.973390011) | ($322.77) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 329.973390011 | $322.77 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($4.90) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 3.74213 | $250.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 251.376 | $250.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.74213) | ($245.58) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4441949461) | ($0.39) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4441949461 | $0.39 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (576.793584957) | ($500.98) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.08281 | $100.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.08281) | ($91.28) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34194504) | ($10,800.76) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34194504 | $10,800.76 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34194504) | ($10,750.57) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,004.95) | ($6,004.95) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,004.95 | $6,004.95 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.95) | ($4.95) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.4137431689 | $12,124.08 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.414092) | ($12,132.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.414092 | $12,132.51 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.414092) | ($11,940.76) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.461) | ($22,351.58) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.461 | $22,351.58 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (11.461) | ($22,386.74) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.04) | ($18,000.04) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.007673757) | ($3,363.37) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.007673757 | $3,363.37 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.007673757) | ($3,361.44) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002430342) | ($2,909.63) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002430342 | $2,909.63 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.005325891288) | ($10.00) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.005325891288 | $10.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10024303) | ($2,917.07) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.256324168) | ($8,004.60) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.256324168 | $8,004.60 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.261650059) | ($8,007.51) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (709.468695226) | ($709.47) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 709.468695226 | $709.47 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (709.46) | ($709.46) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 1,282.466 | $709.46 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (742.312576334) | ($412.69) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 742.312576334 | $412.69 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,024.778576) | ($1,124.21) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,121.916951071) | ($260.88) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,121.916951071 | $260.88 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (9.546381829) | ($460.14) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 9.546381829 | $460.14 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (2,121.916951) | ($261.62) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (9.54638182) | ($461.66) |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196548482862569 | $70.51 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.03251991 | $35.66 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0936691545468499 | $231.57 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 573.453752230992 | $573.45 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7545695396676 | $2.13 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0914919657434 | $3.47 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011036342551 | $0.01 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.82671834722776 | $0.60 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000081692437863 | $0.01 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76888001453 | $2.63 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2675976274 | $0.34 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025683793097 | $0.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000630265095849999 | $0.00 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.059342035631 | $0.03 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0349919328059699 | $2.79 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125849931695 | $0.01 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039212124040302 | $73.88 |
| LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0048696870765 | $0.01 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.200926351) | ($2.86) |
| LANDON JOHNSON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3.200926351 | $2.86 |
| LANDON JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,103.096782046) | ($12,103.10) |
| LANDON JOHNSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,103.096782046 | $12,103.10 |
| LANDON JOHNSON | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,103.096782) | ($12,103.10) |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015211884624 | $0.00 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010002603936 | $0.00 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0472232908 | $6.95 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077311538607 | $0.02 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.1627712378 | $122.16 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.5580384999999 | $26.60 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00361490411851189 | $0.00 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034925912372999 | $0.03 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.124868265633 | $0.43 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.068027557712 | $0.07 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000055131220297 | $0.00 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0124518907468 | $2.82 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0097629682854999 | $0.00 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00120672617553 | $0.03 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000171857043729999 | $0.02 |
| LANDON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0919453347983 | $0.01 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006399) | ($19.99) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (64.0) | ($199,366.08) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 177,014.41 | $177,014.41 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4854316 | $20,005.12 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.7) | ($41.70) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.7 | $41.70 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 61.128106475 | $187,709.05 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006749186723) | ($20.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006749186723 | $20.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006749) | ($19.98) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.621811996) | ($70,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.621811996 | $70,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (23.621811996) | ($69,848.31) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($156,380.64) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $156,380.64 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($156,589.03) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.88) | ($50.88) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.781395779) | ($30,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.781395779 | $30,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (12.781395966) | ($29,880.17) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,500.0) | ($17,500.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,500.0 | $17,500.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.140459632) | ($34,430.62) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.140459632 | $34,430.62 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,238.22) | ($8,238.22) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($19.74) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13979763) | ($32,717.13) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.513124314) | ($30,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.513124314 | $30,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.513124314) | ($29,990.28) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.06) | ($75.06) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.854339369) | ($100,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.854339369 | $100,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (48.854339369) | ($99,365.82) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.425369005) | ($25,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.425369005 | $25,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (12.425369005) | ($24,813.21) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.54056874) | ($25,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.54056874 | $25,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (12.54056874) | ($25,021.57) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.64177949) | ($35,544.14) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.64177949 | $35,544.14 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (19.64177949) | ($35,544.14) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 40,795.315954 | $40,795.32 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 37.220987985 | $67,433.26 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.220987985) | ($67,502.88) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.220987985 | $67,502.88 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (37.220987985) | ($66,755.47) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 44,950.0 | $44,950.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,455.0) | ($3,455.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,455.0 | $3,455.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 50.825792056 | $89,713.21 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.825792056) | ($89,713.21) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.825792056 | $89,713.21 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (50.825792056) | ($89,713.21) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.88) | ($50.88) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.88) | ($50.88) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070238789626212 | $274.99 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50682283065528 | $1,358.62 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 603.534729143 | $603.53 |
| LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00108315069063 | $0.07 |
| LANDON KAELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0363121975699999 | $0.04 |
| LANDON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010706064605 | $0.00 |
| LANDON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104130147847 | $0.00 |
| LANDON KNIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19854048 | $8,117.07 |
| LANDON KNIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02219311 | $886.35 |
| LANDON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167331475529 | $260.52 |
| LANDON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00709226255489999 | $0.01 |
| LANDON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000071309820064 | $0.00 |
| LANDON KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9989596793 | $27.88 |
| LANDON KYLE BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,001.57 | $1,001.57 |
| LANDON KYLE BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012698280105034 | $50.45 |
| LANDON KYLE BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023098924662 | $0.05 |
| LANDON KYLE BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3927340796 | $24.39 |
| LANDON LAFATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018271379823 | $0.54 |
| LANDON LAFATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74613694547 | $8.29 |
| LANDON LAROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06246402008) | ($0.13) |
| LANDON LAROSE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00001059826779) | ($0.03) |
| LANDON LAROSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008638186743) | ($0.17) |
| LANDON LAROSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1475339697) | ($200.00) |
| LANDON LAROSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004429781207) | ($6.01) |
| LANDON LAROSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001254038742) | ($0.17) |
| LANDON LAROSE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1830596591 | $248.16 |
| LANDON LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.550831558994 | $2.54 |
| LANDON LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115203184947 | $0.00 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023678369338 | $71.58 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.682322113 | $18.47 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060218929822 | $0.01 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057685713923 | $0.06 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0429598027939999 | $0.03 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034652012605 | $0.03 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053459245587 | $0.00 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7916747324 | $19.79 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079091787663 | $0.08 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5729731469 | $0.06 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000333853489559999 | $0.00 |
| LANDON LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000347439014549999 | $0.00 |
| LANDON LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019475602911 | $0.58 |
| LANDON LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41584909471 | $1.42 |
| LANDON LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003930665083 | $7.32 |
| LANDON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010993138 | $0.00 |
| LANDON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035712706274 | $0.00 |
| LANDON LOTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.605 | $24,966.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANDON LOTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.396225 | $15,872.35 |
| LANDON LOTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.00132 | $3,023.68 |
| LANDON LOTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.1178085) | ($120,200.00) |
| LANDON LOTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.1178085 | $120,200.00 |
| LANDON LOTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (3.1178085) | ($119,819.44) |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (97.6401136) | ($597.06) |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 97.6401136 | $597.06 |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.990175699) | ($19,932.20) |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.990175699 | $19,932.20 |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (9.990175699) | ($20,000.00) |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.85) | ($20.85) |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.85 | $20.85 |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LANDON LOTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,180.637544274 | $8,146.88 |
| LANDON LOTZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004193074527) | ($8.34) |
| LANDON LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01323905862904 | $214.70 |
| LANDON LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151043335087 | $339.39 |
| LANDON LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9526829945 | $4.95 |
| LANDON LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.442921446 | $182.69 |
| LANDON LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.35124743166 | $24.36 |
| LANDON LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052756738374 | $0.01 |
| LANDON LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9302149698 | $13.43 |
| LANDON LOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022782220973 | $2.50 |
| LANDON LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008759847188 | $0.01 |
| LANDON LUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016956918148 | $0.50 |
| LANDON MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011901127095 | $0.00 |
| LANDON MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0483906986449999 | $0.04 |
| LANDON MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028866377574 | $0.32 |
| LANDON MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0233829466839999 | $2.53 |
| LANDON MAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004964372358) | ($0.02) |
| LANDON MAYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004964372358 | $0.02 |
| LANDON MAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59.537403168) | ($37.70) |
| LANDON MAYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59.537403168 | $37.70 |
| LANDON MAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (35.571755753) | ($5.13) |
| LANDON MAYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 35.571755753 | $5.13 |
| LANDON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002466494551 | $0.00 |
| LANDON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026600197687 | $0.00 |
| LANDON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20741415344376 | $0.17 |
| LANDON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0311585169766309 | $0.01 |
| LANDON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.093084868888 | $0.01 |
| LANDON MEDINA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 999.68 | $999.68 |
| LANDON MEDINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3273743011) | ($0.33) |
| LANDON MEDINA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3273743011 | $0.33 |
| LANDON MEDINA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LANDON MEDINA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.08484035241 | $2,456.86 |
| LANDON MEDINA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0872393565) | ($2,545.21) |
| LANDON MEDINA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0872393565 | $2,545.21 |
| LANDON MEDINA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08723935) | ($2,615.15) |
| LANDON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215201492517 | $0.73 |
| LANDON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026191041454273 | $0.00 |
| LANDON MELLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5593652876) | ($17,586.24) |
| LANDON MELLOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5593652876 | $17,586.24 |
| LANDON MELLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.246604409) | ($799.83) |
| LANDON MELLOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.246604409 | $799.83 |
| LANDON MELLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (101.246604) | ($927.42) |
| LANDON MELLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.558236) | ($16,658.32) |
| LANDON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032597073874572 | $114.08 |
| LANDON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.288766036197141 | $2.84 |
| LANDON NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,281.12) | ($30,281.12) |
| LANDON NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,281.12 | $30,281.12 |
| LANDON NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,281.12) | ($30,281.12) |
| LANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177504937572 | $66.59 |
| LANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053802654598 | $10.50 |
| LANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.007648567 | $282.01 |
| LANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.909223941999 | $133.91 |
| LANDON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1174427034 | $4.40 |
| LANDON NICHOLAS BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024231625205 | $0.05 |
| LANDON NOAH SPENCER CORWICK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 108.6913886 | $22.66 |
| LANDON NOAH SPENCER CORWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022158515674 | $0.04 |
| LANDON NOAH SPENCER CORWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.388410258059999 | $0.31 |
| LANDON NOAH SPENCER CORWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.271236771602 | $0.04 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | 1INCH | (41.0) | ($63.14) |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | 1INCH | (3,000.0) | ($4,620.98) |
| LANDON OAKES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,574.36) |
| LANDON OAKES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,574.36 |
| LANDON OAKES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,574.50) |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (2.65955608) | ($3.19) |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 2.65955608 | $3.19 |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01604849856) | ($1.65) |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01604849856 | $1.65 |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.006697731377) | $0.00 |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.006697731377 | $0.00 |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.009696031441) | ($0.01) |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.009696031441 | $0.01 |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1180718702) | ($0.25) |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1180718702 | $0.25 |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.9047901968) | ($3.09) |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.9047901968 | $3.09 |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.03949453468) | ($0.21) |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.03949453468 | $0.21 |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1965527973) | ($0.30) |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1965527973 | $0.30 |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.006653414988) | ($0.05) |
| LANDON OAKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.006653414988 | $0.05 |
| LANDON OAKES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01480675) | ($585.00) |
| LANDON OAKES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01480675 | $585.00 |
| LANDON OAKES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0148) | ($584.99) |
| LANDON OAKES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02082548056) | ($50.00) |
| LANDON OAKES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02082548056 | $50.00 |
| LANDON OAKES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9790510332) | ($2,350.00) |
| LANDON OAKES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9790510332 | $2,350.00 |
| LANDON OAKES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.999) | ($2,398.83) |
| LANDON OAKES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.6) | ($17,495.00) |
| LANDON OAKES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.6 | $17,495.00 |
| LANDON OAKES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,384.60) |
| LANDON OAKES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($16,129.19) |
| LANDON OAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.071048346) | ($38,903.31) |
| LANDON OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.071048346 | $38,903.31 |
| LANDON OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($391.50) |
| LANDON OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,960.88) |
| LANDON OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (18.87) | ($36,679.91) |
| LANDON OAKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04699701138) | ($5.00) |
| LANDON OAKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04699701138 | $5.00 |
| LANDON OAKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4933993491) | ($5.00) |
| LANDON OAKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4933993491 | $5.00 |
| LANDON OAKES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.440765593) | ($15.00) |
| LANDON OAKES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.440765593 | $15.00 |
| LANDON OAKES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (1.8) | ($18.70) |
| LANDON OAKES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (513.093887548) | ($5,402.40) |
| LANDON OAKES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 513.093887548 | $5,402.40 |
| LANDON OAKES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (513.228) | ($5,399.95) |
| LANDON OAKES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4674082303) | ($50.00) |
| LANDON OAKES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4674082303 | $50.00 |
| LANDON OAKES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5) | ($53.53) |
| LANDON OAKES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (28.019920844) | ($3,000.00) |
| LANDON OAKES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 28.019920844 | $3,000.00 |
| LANDON OAKES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (28.03) | ($3,003.04) |
| LANDON OAKES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.26930949) | ($25.00) |
| LANDON OAKES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.26930949 | $25.00 |
| LANDON OAKES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (23.122437141) | ($2,059.52) |
| LANDON OAKES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 23.122437141 | $2,059.52 |
| LANDON OAKES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (23.126) | ($2,056.18) |
| LANDON OAKES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.25) | ($21.97) |
| LANDON OAKES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (50.79728897) | ($4,447.69) |
| LANDON OAKES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 50.79728897 | $4,447.69 |
| LANDON OAKES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (50.816) | ($4,432.86) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (51.05866449) | ($125.00) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 51.05866449 | $125.00 |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (51.0) | ($123.93) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,648.238806133) | ($6,408.74) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,648.238806133 | $6,408.74 |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2,648.29) | ($6,408.86) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.068036721) | ($100.00) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.068036721 | $100.00 |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.067999348) | ($100.00) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.067999348 | $100.00 |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (13.0) | ($99.18) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,003.328489621) | ($7,602.62) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,003.328489621 | $7,602.62 |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,003.39) | ($7,555.53) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (2.0) | ($95.31) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (50.2590079) | ($2,390.32) |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 50.2590079 | $2,390.32 |
| LANDON OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (50.327) | ($2,399.20) |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007941947325 | $246.47 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12743255055684 | $358.77 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103244110282 | $0.10 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004940332155337 | $0.00 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.60726650499499 | $88.37 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.11912774088627 | $30.39 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020319047870818 | $0.00 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.16722281066 | $237.54 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39481969472211 | $50.67 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000119606642083499 | $0.00 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.160627894903815 | $14.36 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037458613202625 | $0.00 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045203473556857 | $0.00 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0592997388456637 | $7.35 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0333677256762395 | $0.15 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.59595529217003 | $3.97 |
| LANDON OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00002873970470524 | $0.00 |
| LANDON PERLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018870771646 | $5.58 |
| LANDON PERLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033674049733 | $0.00 |
| LANDON PERLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047101101105433 | $0.04 |
| LANDON PERLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037472374717 | $0.00 |
| LANDON PERLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092298693715 | $0.00 |
| LANDON RUREHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159367108414 | $4.72 |
| LANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034405419852 | $10.18 |
| LANDON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000461310607889999 | $0.01 |
| LANDON SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054591296158 | $16.16 |
| LANDON SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018092223004 | $0.54 |
| LANDON SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.699633708 | $33.85 |
| LANDON SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82904627099999 | $20.34 |
| LANDON SCHOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 18.083217788 | $1,912.26 |
| LANDON SCHOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 353.619229719 | $6,475.00 |
| LANDON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015292966001 | $461.75 |
| LANDON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102228291107 | $206.67 |
| LANDON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.733316477999 | $109.98 |
| LANDON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 136.194155922999 | $85.52 |
| LANDON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2051084993 | $76.56 |
| LANDON SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.205139939682999 | $11.60 |
| LANDON SCHUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062833716811 | $194.30 |
| LANDON SCHUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187387274829999 | $0.02 |
| LANDON SCHUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165062883949999 | $335.40 |
| LANDON SCHUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.55204854 | $181.19 |
| LANDON SCHUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00092502665599 | $0.00 |
| LANDON SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.7194912483 | $199.81 |
| LANDON SENK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01024174) | ($300.00) |
| LANDON SENK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01024174 | $300.00 |
| LANDON SENK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.092900389) | ($2,767.97) |
| LANDON SENK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.092900389 | $2,767.97 |
| LANDON SENK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10314212) | ($3,114.27) |
| LANDON SENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009485484403446 | $32.41 |
| LANDON SMYERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03728954) | ($2,027.34) |
| LANDON SMYERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03728954 | $2,027.34 |
| LANDON SMYERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.041117208) | ($138.63) |
| LANDON SMYERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.041117208 | $138.63 |
| LANDON SMYERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.62289327) | ($805.21) |
| LANDON SMYERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.62289327 | $805.21 |
| LANDON SMYERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.037289) | ($1,895.86) |
| LANDON SMYERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (76.622893) | ($721.72) |
| LANDON SMYERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (18.041117) | ($125.57) |
| LANDON SMYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008528645921415 | $20.68 |
| LANDON SMYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9722562455311 | $13.04 |
| LANDON SMYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046297638023314 | $0.46 |
| LANDON SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016818164153 | $3.28 |
| LANDON STEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018994263093999 | $0.56 |
| LANDON STEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 831.43529509 | $831.44 |
| LANDON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103416324231 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANDON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,028.93880674 | $1,028.94 |
| LANDON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3316317817 | $5.02 |
| LANDON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2387699417 | $3.29 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (98.056042933) | ($3,292.72) |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 98.056042933 | $3,292.72 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (98.056042933) | ($3,296.64) |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 98.056042933 | $3,296.64 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.87038123 | $26,275.07 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.87038123) | ($26,160.18) |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.87038123 | $26,160.18 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00628612 | $189.71 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00628612) | ($185.84) |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00628612 | $185.84 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.200933651) | ($27,013.21) |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.200933651 | $27,013.21 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.899493537) | ($54,621.84) |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.899493537 | $54,621.84 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (98.056042933) | ($2,089.42) |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 98.056042933 | $2,089.42 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (98.056042) | ($1,945.43) |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.200933) | ($24,986.51) |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.899493) | ($52,006.01) |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00742612332813699 | $249.31 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4496552744919 | $49.28 |
| LANDON THOMAS RECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135570106666959 | $321.85 |
| LANDON URBAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.37947243) | ($289.44) |
| LANDON URBAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.37947243 | $289.44 |
| LANDON URBAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LINK | (20.37) | ($289.30) |
| LANDON URBAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 288.968 | $289.30 |
| LANDON URBAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (288.9) | ($288.90) |
| LANDON URBAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | LINK | 22.2934 | $288.90 |
| LANDON URBAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (22.30287243) | ($291.52) |
| LANDON URBAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005266046005) | ($189.30) |
| LANDON URBAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005266046005 | $189.30 |
| LANDON URBAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00526604) | ($181.60) |
| LANDON URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024086666214675 | $0.93 |
| LANDON URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130932617758299 | $0.18 |
| LANDON VAN DYKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,379.64304051) | ($5,379.64) |
| LANDON VAN DYKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,379.64304051 | $5,379.64 |
| LANDON VAN DYKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,379.64304) | ($5,379.64) |
| LANDON VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008816015683 | $2.61 |
| LANDON VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.7273248178399 | $35.73 |
| LANDON VONROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026910463965 | $0.00 |
| LANDON WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.015806706 | $45,821.30 |
| LANDON WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06053451234) | ($1,376.01) |
| LANDON WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05064802692) | ($1,151.28) |
| LANDON WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.627733052) | ($37,000.00) |
| LANDON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713601808957299 | $14.87 |
| LANDON WESTBROOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (571.811864472) | ($346.03) |
| LANDON WESTBROOK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 571.811864472 | $346.03 |
| LANDON WESTBROOK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (571.811864472) | ($301.29) |
| LANDON WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.925317461238 | $6.30 |
| LANDON WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,803.0) | ($15,803.00) |
| LANDON WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,803.0 | $15,803.00 |
| LANDON WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213,000.0) | ($213,000.00) |
| LANDON WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 213,000.0 | $213,000.00 |
| LANDON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LANDON WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (212,900.0) | ($212,900.00) |
| LANDON WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LANDON WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,783.0) | ($15,783.00) |
| LANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,345.4037414307 | $1,345.40 |
| LANDON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.76377336274 | $99.76 |
| LANDRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000801500762319999 | $23.72 |
| LANDRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07625362223 | $153.46 |
| LANDRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5968185608 | $2.06 |
| LANDRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.781695981 | $8.65 |
| LANDRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089116085049 | $0.99 |
| LANDRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22875859817 | $2.02 |
| LANDRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46554781602 | $0.07 |
| LANDRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13202576756 | $7.89 |
| LANDRY HACKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016422865293 | $0.32 |
| LANDRY HACKLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0983532901 | $4.10 |
| LANDRY KOUAKOU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (202.0051111) | ($16.33) |
| LANDRY KOUAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139820341388296 | $0.02 |
| LANDRY LEPAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 190.0 | $190.00 |
| LANDRY LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000098662422 | $0.00 |
| LANDRY LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95615290415269 | $1.34 |
| LANDRY LINDEN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027904701132 | $5.44 |
| LANDRY LINDEN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7336483029 | $1.73 |
| LANDRY MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.278674338722 | $7.09 |
| LANDU VIVIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154134951647 | $45.68 |
| LANDU VIVIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06166924774 | $0.07 |
| LANDY ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146581942189 | $43.39 |
| LANDYN TWEMLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220366802111599 | $0.22 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($591.74) |
| LANE ADAM LEVIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $591.74 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($591.98) |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.001752092) | ($59,085.75) |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.001752092 | $59,085.75 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (30.001752092) | ($58,980.14) |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.060906 | $120.00 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (115.750252625) | ($92.37) |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 115.750252625 | $92.37 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.060906) | ($120.23) |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.060906 | $120.23 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08313077411) | ($168.28) |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08313077411 | $168.28 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08313077411) | ($168.17) |
| LANE ADAM LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075506680985 | $0.00 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.77560065188 | $100.73 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135435248265605 | $379.25 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026094564868 | $0.00 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120211503099 | $0.00 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018460588295 | $0.00 |
| LANE ADAM LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000100563968207 | $0.00 |
| LANE AIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050837986388 | $157.23 |
| LANE AIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039711417723 | $78.60 |
| LANE AIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18658263939 | $0.15 |
| LANE AIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002607613514 | $0.00 |
| LANE AIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0134622058409999 | $0.05 |
| LANE AIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000392303806359999 | $0.00 |
| LANE AIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080973193685 | $0.00 |
| LANE AIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000101620777175 | $0.00 |
| LANE AIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037106610001 | $0.00 |
| LANE BACHICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471467746469999 | $145.13 |
| LANE BACHICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1868341406 | $9.19 |
| LANE BACHICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.840124879 | $64.88 |
| LANE BALBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132124177425 | $0.04 |
| LANE BALBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115106414003 | $0.01 |
| LANE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118229611088 | $3.46 |
| LANE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023188192191 | $0.00 |
| LANE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025368086856 | $0.00 |
| LANE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000103328333762 | $0.00 |
| LANE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015868765267 | $0.00 |
| LANE CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033031341055 | $0.98 |
| LANE CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.789506599 | $55.79 |
| LANE FOSTER GILLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035557034437 | $0.00 |
| LANE HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021174524701 | $6.27 |
| LANE HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044652775632 | $0.01 |
| LANE HENDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.80382146) | ($1,201.60) |
| LANE HENDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 107.80382146 | $1,201.60 |
| LANE HENDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (107.803821) | ($1,198.20) |
| LANE HENDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009642078269) | ($294.49) |
| LANE HENDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009642078269 | $294.49 |
| LANE HENDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8500407195) | ($1,959.03) |
| LANE HENDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8500407195 | $1,959.03 |
| LANE HENDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8500407195) | ($1,991.26) |
| LANE HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007919908786) | ($0.24) |
| LANE HENDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007919908786 | $0.24 |
| LANE HENDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00964999) | ($287.71) |
| LANE HENDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.10045) | ($1.03) |
| LANE HENDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.10045 | $1.03 |
| LANE HENDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000648) | ($1.28) |
| LANE HENDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000648 | $1.28 |
| LANE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049274266671787 | $1.86 |
| LANE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00414756448523986 | $11.58 |
| LANE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.814072638392305 | $13.10 |
| LANE HUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125072288903 | $0.37 |
| LANE HUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069939759883 | $13.65 |
| LANE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416556995532799 | $0.40 |
| LANE KEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022848343781 | $0.00 |
| LANE KEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066387679331 | $0.00 |
| LANE KEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064768896328 | $0.01 |
| LANE KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.94636104904 | $58.55 |
| LANE KLAPROTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,083.53) |
| LANE KLAPROTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (53.512973514) | ($111,578.83) |
| LANE KLAPROTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,366.31) |
| LANE KLAPROTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35103454) | ($41,217.10) |
| LANE KLAPROTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (1,001.158621572) | ($7,849.08) |
| LANE KLAPROTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (400.0) | ($2,140.84) |
| LANE KLAPROTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (13.34711618) | ($4,040.41) |
| LANE KLAPROTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12.7) | ($10.00) |
| LANE KLAPROTH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.906 | $10.00 |
| LANE KLAPROTH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 54.68103362 | $96,785.08 |
| LANE KLAPROTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (54.68103362) | ($91,543.00) |
| LANE KLAPROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,208.17688892251 | $1,664.03 |
| LANE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020228202031 | $60.77 |
| LANE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072945449928 | $1.42 |
| LANE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.426604034 | $7.47 |
| LANE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04919259869999 | $2.54 |
| LANE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051107440301 | $0.01 |
| LANE MANGUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.6) | ($15.60) |
| LANE MANGUM | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.6 | $15.60 |
| LANE MANGUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01394190876) | ($577.90) |
| LANE MANGUM | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01394190876 | $577.90 |
| LANE MANGUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.248602325) | ($3,888.04) |
| LANE MANGUM | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.248602325 | $3,888.04 |
| LANE MANGUM | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.013941) | ($577.46) |
| LANE MANGUM | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (15.6) | ($15.60) |
| LANE MANGUM | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.248602) | ($3,834.34) |
| LANE MANGUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008011862299) | ($2.33) |
| LANE MANGUM | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0008011862299 | $2.33 |
| LANE MANGUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008378830361) | ($0.33) |
| LANE MANGUM | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000008378830361 | $0.33 |
| LANE MANGUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01935418366) | ($0.02) |
| LANE MANGUM | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01935418366 | $0.02 |
| LANE MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214599565027419 | $0.87 |
| LANE MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205168398276563 | $6.21 |
| LANE MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0337710816405275 | $0.03 |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.671839298) | ($6,506.74) |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.671839298 | $6,506.74 |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5053921816) | ($14,695.90) |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5053921816 | $14,695.90 |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.517022873) | ($37.54) |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63.517022873 | $37.54 |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,106.220590125) | ($520.58) |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,106.220590125 | $520.58 |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.671839298) | ($6,475.14) |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1,106.22059) | ($505.07) |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50539218) | ($14,568.09) |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (63.517022873) | ($36.94) |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037873732722283 | $139.92 |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249787730759572 | $62.93 |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.596268102626 | $0.60 |
| LANE MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9117781495863 | $4.25 |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 59.704756698 | $1,090.66 |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 12,559.437668 | $11,139.04 |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 1,100.876208 | $980.21 |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 289.627708 | $240.33 |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 243.484428 | $206.41 |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (14,128.652078308) | ($8,400.00) |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03281279 | $1,009.53 |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005973715651) | ($1.75) |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008561534297) | ($1.75) |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051837977417 | $145.38 |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102605841903999 | $207.24 |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 585.279031552 | $585.28 |
| LANE MICHAEL KAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.1785948739999 | $232.97 |
| LANE MITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282077967709999 | $8.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANE MITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018647048939 | $3.64 |
| LANE MITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.810925576039999 | $0.64 |
| LANE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300133358389999 | $91.44 |
| LANE NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051459855808 | $1.52 |
| LANE PALANIUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000732207139) | ($2.82) |
| LANE PALANIUK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000732207139 | $2.82 |
| LANE PALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017854978565 | $0.01 |
| LANE PALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002514395087 | $0.05 |
| LANE PALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.057284332 | $19.06 |
| LANE PEVETO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69,307.375852217) | ($40,554.16) |
| LANE PEVETO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69,307.375852217 | $40,554.16 |
| LANE PEVETO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($585.68) |
| LANE PEVETO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (68,307.375852217) | ($39,908.42) |
| LANE PEVETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 660.0357565639 | $658.04 |
| LANE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.606824332 | $23.47 |
| LANE SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019558846281 | $0.58 |
| LANE SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.29339854239999 | $9.29 |
| LANE SHAW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.15077017 | $424.90 |
| LANE SHAW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.0780218569 | $221.25 |
| LANE SHAW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.05508387 | $156.27 |
| LANE SHAW | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.01859821 | $52.58 |
| LANE SHAW | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3024741089) | ($855.15) |
| LANE SHAW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 15.0 | $487.65 |
| LANE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027689041796 | $8.19 |
| LANE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263461273 | $51.31 |
| LANE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2559494999 | $3.93 |
| LANE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5585994833 | $6.21 |
| LANE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000172819895439999 | $0.00 |
| LANE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104216934369 | $0.00 |
| LANE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16907159917 | $10.11 |
| LANE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000391888788355 | $0.00 |
| LANE SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026800011306 | $0.79 |
| LANE SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043286206108 | $0.84 |
| LANE SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001337548837) | ($0.04) |
| LANE SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001337548837 | $0.04 |
| LANE SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001576621585) | ($0.31) |
| LANE SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001576621585 | $0.31 |
| LANE SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (87.250563556) | ($57.13) |
| LANE SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 87.250563556 | $57.13 |
| LANE SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (87.250563556) | ($53.07) |
| LANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009825499681 | $0.00 |
| LANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001095131907221 | $0.00 |
| LANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76439855908279 | $0.79 |
| LANE SYMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02260598921 | $0.04 |
| LANE VINCENT NENN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.163090718 | $202.53 |
| LANE VINCENT NENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679403556 | $50.00 |
| LANE VINCENT NENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6047205568 | $1.00 |
| LANE VINCENT NENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226560912966 | $2.40 |
| LANE VINCENT NENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0841482827879999 | $0.72 |
| LANE VINCENT NENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120653332338 | $6.97 |
| LANEETA INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005637684368 | $174.06 |
| LANEETA INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000762150225819999 | $1.49 |
| LANEETA INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.700709114 | $19.58 |
| LANEETA INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.27222527499999 | $18.01 |
| LANEETA INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34989919612 | $1.75 |
| LANETTE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021407786433 | $0.00 |
| LANETTE BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0764415001 | $0.06 |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (96,260.935794149) | ($80,459.13) |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 96,260.935794149 | $80,459.13 |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (5.0) | ($4.17) |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,811.711150626) | ($1,278.84) |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,811.711150626 | $1,278.84 |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40.83967556) | ($40.84) |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40.83967556 | $40.84 |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001251314669) | ($35.78) |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001251314669 | $35.78 |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (3.0) | ($1.01) |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,808.71115) | ($1,274.94) |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (39.83) | ($39.83) |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (96,255.926901) | ($76,131.80) |
| LANETTE FERGUSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000074) | ($2.00) |
| LANETTE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013264788972791 | $0.44 |
| LANETTE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49525865588804 | $0.50 |
| LANETTE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 47.3369565067978 | $68.55 |
| LANETTE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.29819930205544 | $2.61 |
| LANFRANCO DE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035640817056 | $1.05 |
| LANFRANCO DE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6692284533999 | $11.67 |
| LANFRANCO RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006017206613 | $0.00 |
| LANFRANCO RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021812186988 | $0.04 |
| LANFRANCO RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069954271858 | $0.00 |
| LANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016587407884 | $0.49 |
| LANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01525426509 | $0.02 |
| LANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145657147065999 | $0.43 |
| LANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.904615269 | $78.90 |
| LANG HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209436056049999 | $0.00 |
| LANG HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.084396973 | $90.08 |
| LANG KANAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 2.7 | $7,754.72 |
| LANG KANAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.402640138) | ($47,036.88) |
| LANG KANAI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.402640138 | $47,036.88 |
| LANG KANAI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007818) | ($20.05) |
| LANG KANAI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (21.094822138) | ($53,697.15) |
| LANG KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017654702355 | $5.22 |
| LANG KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07408187987086 | $213.98 |
| LANG KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3860453119 | $15.40 |
| LANG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069987800509 | $0.00 |
| LANG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107730906305 | $0.00 |
| LANG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044033366477 | $0.00 |
| LANG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.8718528209999 | $75.21 |
| LANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000399933327759999 | $0.00 |
| LANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062213723479 | $0.01 |
| LANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.366600323 | $8.39 |
| LANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.217495574389999 | $15.92 |
| LANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82578415452 | $0.03 |
| LANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000030777165141 | $0.00 |
| LANG XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002896016045 | $0.00 |
| LANG XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082751033531 | $0.01 |
| LANGDON BARNARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| LANGDON BARNARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,988.823609707) | ($1,988.82) |
| LANGDON BARNARD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,988.823609707 | $1,988.82 |
| LANGDON BARNARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01713304419) | ($689.37) |
| LANGDON BARNARD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01713304419 | $689.37 |
| LANGDON BARNARD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LANGDON BARNARD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,978.823609) | ($1,978.82) |
| LANGDON BARNARD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01713304) | ($688.44) |
| LANGDON BARNARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $16,784.92 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01165612 | $360.89 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $18,576.60 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,547.11) |
| LANGDON BARNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002284122563) | ($6.97) |
| LANGDON BARNARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61142771) | ($19,248.16) |
| LANGDON BARNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001965914248) | ($0.58) |
| LANGDON BARNARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001965914248 | $0.58 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04430605031) | ($0.04) |
| LANGDON BARNARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04430605031 | $0.04 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.229904866) | ($1.23) |
| LANGDON BARNARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.229904866 | $1.23 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 7,507.0 | $7,507.00 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| LANGDON BARNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| LANGDON BARNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.490857774 | $14,226.22 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.5 | $14,491.18 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00034459 | $9.98 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4908577937) | ($14,370.76) |
| LANGDON BARNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4908577937 | $14,370.76 |
| LANGDON BARNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99122204) | ($29,016.95) |
| LANGDON BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021764755787011 | $0.85 |
| LANGDON BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23126483199163 | $1.23 |
| LANGDON BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018505575291294 | $0.00 |
| LANGDON GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033403733895 | $9.89 |
| LANGDON TEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0185487746) | ($504.64) |
| LANGDON TEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0185487746 | $504.64 |
| LANGDON TEH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01854877) | ($500.49) |
| LANGDON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009917180209013 | $3.70 |
| LANGDON TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022235744588 | $0.66 |
| LANGDON TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103528048967999 | $0.20 |
| LANGER LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034673133973 | $1.03 |
| LANGER LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.10325741592 | $29.95 |
| LANGEWOUTERS SUPER PTY LTD | MADAGASCAR CT, PARREARRA, 4575 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115285560788999 | $351.40 |
| LANGEWOUTERS SUPER PTY LTD | MADAGASCAR CT, PARREARRA, 4575 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310833916999999 | $60.92 |
| LANGH MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118615352927 | $0.35 |
| LANGH MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5539250143 | $2.23 |
| LANGHIT KURAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6564618485199 | $47.65 |
| LANGHIT KURAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8613802047 | $2.42 |
| LANGLUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164647913649999 | $0.00 |
| LANGSHEN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6427407221203 | $21.52 |
| LANGSTON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001699778887 | $0.50 |
| LANGSTON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046006913023 | $8.98 |
| LANGSTON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.05105189 | $3.17 |
| LANGU MATHEBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018048837856 | $0.02 |
| LANI EDWIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.000461 | $18.94 |
| LANI EDWIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005461707629) | ($2.26) |
| LANI EDWIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00040638) | ($12.84) |
| LANI EDWIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00067231 | $20.04 |
| LANI EDWIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007540711338) | ($2.26) |
| LANI EDWIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.0005969) | ($17.86) |
| LANI EDWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01271779219) | ($300.00) |
| LANI EDWIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003930052143) | ($9.27) |
| LANI EDWIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003823816186) | ($9.02) |
| LANI EDWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01437323044 | $339.05 |
| LANI EDWIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00100328 | $23.67 |
| LANI EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000729620868177 | $0.15 |
| LANI EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6989932006 | $1.07 |
| LANI EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.40177526669999 | $0.50 |
| LANI EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.26376227439999 | $0.17 |
| LANI FAIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 524.927958138 | $583.87 |
| LANI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016621533294 | $0.49 |
| LANI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.52572988 | $22.61 |
| LANI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.366917087 | $21.58 |
| LANI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3799000066 | $15.33 |
| LANIE ANANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LANIE ANANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (19,664.008068) | ($19,664.01) |
| LANIE ANANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018156892215 | $0.54 |
| LANIE ANANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091289232772 | $0.01 |
| LANIE ANANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.7962559081099 | $56.80 |
| LANIE BASS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $413.94 |
| LANIE BASS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $300.18 |
| LANIE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031677895516 | $9.36 |
| LANIE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000175322994899999 | $0.34 |
| LANIE MALAYAO VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035029729767 | $0.00 |
| LANIE MALAYAO VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102017795112 | $0.00 |
| LANIEL ROMEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001931557887 | $5.72 |
| LANIEL ROMEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004132761771 | $8.06 |
| LANIEL ROMEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7354273514 | $8.74 |
| LANIEL ROMEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2660010564 | $2.05 |
| LANIETA DABEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52506417954299 | $5.64 |
| LANIKER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.684099258087 | $3.48 |
| LANISE MATTHEWS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001625480725) | ($4.75) |
| LANISE MATTHEWS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001625480725 | $4.75 |
| LANISE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190686664476 | $7.46 |
| LANISE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002393290202338 | $0.01 |
| LANKA SENANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011282908574 | $2.86 |
| LANKA SENANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57012347049299 | $2.69 |
| LANKAPATI RAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03546556906561 | $0.04 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00295929 | $122.12 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.001395946 | $3,088.16 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00300793 | $120.28 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00298661 | $121.28 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00183425 | $74.14 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00106778 | $43.04 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 5.003254045 | $189.32 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00250639 | $99.72 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00256378 | $104.40 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00111586 | $45.49 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00226369 | $93.69 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00265184 | $110.69 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 5.003107802 | $177.33 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00265767 | $107.74 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00103246 | $40.89 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00266471 | $105.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00264141 | $105.04 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00264262 | $103.64 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00113477 | $46.08 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00266444 | $108.19 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 5.000387163 | $157.59 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00264759 | $101.66 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00257758 | $101.52 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00251476 | $99.36 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.001208 | $46.74 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00248982 | $96.09 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00244498 | $93.08 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 5.002841382 | $136.37 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00248539 | $96.30 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00106723 | $41.10 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00248993 | $95.87 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00249972 | $95.06 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00246296 | $98.11 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.00010669 | $2,938.62 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00255087 | $92.99 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 5.000185153 | $138.38 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00252671 | $90.67 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00252306 | $87.73 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00133545 | $46.00 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00250938 | $84.58 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00252697 | $77.70 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00250272 | $78.36 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00141751 | $44.38 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (27.64357243) | ($29.71) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 27.64357243 | $29.71 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 5.002764636 | $99.50 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (27.643572) | ($22.06) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.161022129) | ($148.61) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.161022129 | $148.61 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (3.14288) | ($146.38) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 143.991 | $146.38 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (143.99) | ($143.99) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 3.15339 | $143.99 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004580887661) | ($0.29) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004580887661 | $0.29 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (9.106189509) | ($9.11) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 9.106189509 | $9.11 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.8784237) | ($1.88) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.8784237 | $1.88 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00241878 | $68.02 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00244225 | $74.46 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00247024 | $72.96 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00245174 | $72.99 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013598396) | ($30,390.45) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013598396 | $30,390.45 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.623307639) | ($40,393.60) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.623307639 | $40,393.60 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (20.622887023) | ($44,308.00) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (1.098490663) | ($34,352.00) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00106691 | $32.01 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00008148 | $2.44 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 5.000590475 | $103.11 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00362667 | $106.88 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,077.0 | $11,077.00 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,588.0 | $8,588.00 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (19,500.0) | ($19,500.00) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00222801 | $66.98 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00230013 | $66.49 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00226696 | $68.65 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00238789 | $69.08 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 5.002004496 | $101.27 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01405770325) | ($412.48) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01405770325 | $412.48 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (40.015135153) | ($809.67) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETC | 40.015135153 | $809.67 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.171532129) | ($158.53) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.171532129 | $158.53 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00241859 | $71.44 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00241442 | $72.22 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.002397 | $72.40 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00221415 | $64.96 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00108794 | $32.28 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.000983126 | $1,985.69 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00229112 | $67.89 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETC | 5.001286522 | $118.92 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00238978 | $70.97 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0024874 | $71.51 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00248487 | $72.01 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.002514 | $73.96 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 5.000247691 | $121.96 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00250258 | $76.69 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00249658 | $79.31 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00236669 | $72.53 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00110396 | $32.74 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00221822 | $67.27 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00178608 | $52.73 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 5.001753015 | $109.43 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00251724 | $75.10 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00250665 | $74.86 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00260165 | $81.50 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00243631 | $72.92 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 5.004372277 | $108.24 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0024509 | $74.31 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00245629 | $74.55 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00246367 | $71.50 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00246045 | $70.12 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0058642 | $165.00 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06093074) | ($1,713.45) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06093074 | $1,713.45 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.667025966) | ($52.77) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.667025966 | $52.77 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (20.007659505) | ($356.53) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETC | 20.007659505 | $356.53 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.001510432) | ($1,527.93) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.001510432 | $1,527.93 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00228107 | $63.69 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 5.001776332 | $72.28 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00189508 | $44.88 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00201519 | $45.17 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.0000698 | $1.49 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009693733302) | ($21.12) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000424100832) | ($9.24) |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETC | 5.003603146 | $72.21 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 1.002547648 | $1,089.95 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETC | 5.002239444 | $77.48 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETC | 5.000618946 | $83.65 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETC | 5.005685536 | $73.13 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.330106092 | $344.65 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETC | 5.000752017 | $76.61 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETC | 5.002310142 | $78.84 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETC | 5.001872911 | $70.13 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407974936735 | $147.93 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.940240919532 | $133.92 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0986200115808999 | $263.93 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.389177338 | $58.39 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.680473579 | $23.45 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.357679020679999 | $3.29 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120014580662449 | $0.01 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007431992707727 | $0.00 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0249321711370149 | $1.71 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15020393553278 | $10.66 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069610591675 | $0.10 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.68913499536 | $15.57 |
| LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0581798583524 | $0.06 |
| LANNING SALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065281644691 | $19.32 |
| LANNING SALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0896014995 | $4.09 |
| LANNING SALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069145594578 | $0.00 |
| LANNING SALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40413391189 | $4.49 |
| LANNING SALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33185191303 | $2.93 |
| LANNIX CAMILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162269515905 | $0.48 |
| LANNIX CAMILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12452730692 | $0.12 |
| LANNIX CAMILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014635276294 | $0.01 |
| LANNY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020218180636 | $60.74 |
| LANNY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009709735421999999 | $0.00 |
| LANNY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033983718594 | $0.00 |
| LANNY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049192179616 | $0.00 |
| LANNY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000014662889513 | $0.00 |
| LANNY LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098989056907 | $0.12 |
| LANNY SCHINDELMAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607271593 | $50.00 |
| LANNY SCHINDELMAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85002257903 | $2.90 |
| LANNYS OBAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029273972667 | $0.03 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110965846397 | $0.00 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017543160785 | $0.02 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036612192711 | $0.01 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00566144529979999 | $0.01 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0546462577129999 | $0.04 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058697765895 | $0.00 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018089528733 | $0.00 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022486400058 | $0.00 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022521910458 | $0.00 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65218104985 | $0.03 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050164574067 | $0.00 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000100395687811 | $0.00 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000129764408835 | $0.00 |
| LANOD WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000145492510566 | $0.00 |
| LANSWORTH BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006616781752 | $0.00 |
| LANSWORTH BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037117143978 | $0.00 |
| LANSWORTH BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.902336072 | $14.19 |
| LANSWORTH BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6472361712 | $7.94 |
| LANSWORTH BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58449188153 | $6.50 |
| LANSWORTH BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023010692699999 | $0.00 |
| LANSWORTH BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048603699878 | $0.00 |
| LANSWORTH BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000043593353527 | $0.00 |
| LANSWORTH BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000837120745039 | $0.01 |
| LANTO PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077967941441 | $2.31 |
| LANTO PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116547408875 | $2.27 |
| LANTO PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018596782669 | $0.14 |
| LANTZ HICKS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3043091677) | ($9,084.28) |
| LANTZ HICKS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3043091677 | $9,084.28 |
| LANTZ HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018435480972878 | $64.68 |
| LANTZ HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073820159102 | $1.44 |
| LANTZ HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.150300987 | $8.88 |
| LANTZEN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015598956695 | $0.00 |
| LANTZEN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003409060856 | $0.00 |
| LANUSUNEP AIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040515183631034 | $0.04 |
| LANY ALDRICH-LITTLE LLC | 1032 TIA JUANA ST, LAGUNA BEACH, CALIFORNIA 92651 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082445204357 | $255.13 |
| LANY ALDRICH-LITTLE LLC | 1032 TIA JUANA ST, LAGUNA BEACH, CALIFORNIA 92651 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146483580779999 | $297.34 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.012576 | $497.72 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063580606431 | $196.64 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121681584779 | $246.53 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,662.609883017 | $11,662.61 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.002960917 | $11.89 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.647618076 | $10.45 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.45321033219999 | $60.60 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19222649758 | $1.70 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4903674692 | $148.90 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.478446227919999 | $18.93 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.152193871708 | $16.71 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098149241325 | $0.60 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015079950612 | $1.14 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26352887817 | $0.34 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.562133702 | $1.47 |
| LANY KHATTIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.2524476464 | $8.84 |
| LANYON HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017850024812 | $0.02 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.452182442) | ($50.00) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.452182442 | $50.00 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (11.276874083) | ($50.00) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 11.276874083 | $50.00 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | UNI | (11.276874) | ($49.96) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (80.570433063) | ($357.73) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 80.570433063 | $357.73 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | UNI | (80.570433) | ($357.51) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (844.269702084) | ($464.89) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 844.269702084 | $464.89 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.905950526) | ($50.00) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 6.905950526 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (6.90595) | ($49.95) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (95.202462872) | ($687.36) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 95.202462872 | $687.36 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (95.202463) | ($689.27) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.090133983) | ($50.00) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 6.090133983 | $50.00 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (6.090133) | ($49.99) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (90.694879427) | ($740.07) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 90.694879427 | $740.07 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (90.69488) | ($738.63) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.95036856) | ($50.00) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.95036856 | $50.00 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175224) | ($50.00) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00175224 | $50.00 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001752) | ($49.97) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,497.18) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $28,497.18 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($28,381.00) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (844.269702) | ($454.56) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,421.02) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $28,421.02 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($28,449.72) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9978904731) | ($28,438.44) |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9978904731 | $28,438.44 |
| LANZ DELA ROCA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.99789) | ($28,540.80) |
| LANZ DELA ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013882601820659 | $468.22 |
| LANZ DELA ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040666298054 | $0.00 |
| LANZ DELA ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.461095493759 | $9.47 |
| LANZ DELA ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00407367537439999 | $0.00 |
| LANZ DELA ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47942871762479 | $18.74 |
| LANZ DELA ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31565742053488 | $3.07 |
| LANZ DELA ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100961074337 | $7.41 |
| LANZ DELA ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37399324976 | $14.94 |
| LANZ DELA ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40268875747198 | $2.66 |
| LANZ PINLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000595467667314487 | $0.00 |
| LAO TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.221815897442 | $6.55 |
| LAOGES THAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LAOGES THAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LAOGES THAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAOGES THAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LAOGES THAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,080.369468) | ($6,080.37) |
| LAOGES THAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,930.748207) | ($4,930.75) |
| LAOGES THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7201862298723 | $40.46 |
| LAOGES THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.475924900195 | $44.48 |
| LAOGES THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.251031805254 | $81.25 |
| LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000929169947999999 | $0.00 |
| LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008828207464 | $0.00 |
| LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000128255032566 | $0.00 |
| LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00287909458439999 | $0.00 |
| LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014977064561 | $0.00 |
| LAP CHI CHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| LAP CHI CHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| LAP CHI CHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | GUSD | 73,605.0 | $73,605.00 |
| LAP CHI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093361096991 | $27.63 |
| LAP CHI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,072.835130335 | $2,072.84 |
| LAP CHI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 502.9637583322 | $502.96 |
| LAP CHI HUGO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018194183604 | $0.54 |
| LAP CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022377042855 | $67.50 |
| LAP CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7999908314 | $8.01 |
| LAP CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00366452934459999 | $0.00 |
| LAP CHING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3507905779 | $7.35 |
| LAP CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,765.002047) | ($4,765.00) |
| LAP CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (720.6022) | ($783.29) |
| LAP CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (6.1116) | ($4.14) |
| LAP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050022683818 | $0.00 |
| LAP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2200005350687 | $46.15 |
| LAP CHU MOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 290.0 | $290.00 |
| LAP CHU MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.00616786303 | $2.01 |
| LAP CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001506420941999999 | $0.00 |
| LAP CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000353937522849999 | $0.00 |
| LAP CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003708220415 | $0.00 |
| LAP FAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001743901165 | $0.52 |
| LAP FAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089089420943 | $0.00 |
| LAP FAI LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (19,362.232112) | ($19,362.23) |
| LAP FAI LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,903.862411) | ($12,903.86) |
| LAP FAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.64101437391 | $152.64 |
| LAP FAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.73885438872 | $101.74 |
| LAP FU LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207912131799999 | $0.62 |
| LAP FU LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107327866505 | $0.01 |
| LAP HUNG BRIAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009303802559999999 | $0.00 |
| LAP HUNG BRIAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094784353202 | $0.01 |
| LAP HUNG BRIAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7963875861 | $8.80 |
| LAP KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031191742232 | $95.12 |
| LAP KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000674904925690386 | $0.00 |
| LAP KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004017745461 | $0.00 |
| LAP KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.0831320488216 | $79.73 |
| LAP KWAN LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,071.11) |
| LAP KWAN LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.623389286) | ($22.38) |
| LAP KWAN LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10462871) | ($3,165.12) |
| LAP KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134570306382189 | $47.70 |
| LAP KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149512925499999 | $0.00 |
| LAP KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064065491098 | $0.00 |
| LAP KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.427321196334009 | $0.40 |
| LAP KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014292334658 | $0.00 |
| LAP KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016860806304 | $0.00 |
| LAP LEE YAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 879.235458 | $879.24 |
| LAP LEE YAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (219.81) | ($219.81) |
| LAP LEE YAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.074712 | $219.81 |
| LAP LEE YAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (219.81) | ($219.81) |
| LAP LEE YAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0055041 | $219.81 |
| LAP LEE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018029066384305 | $52.10 |
| LAP LEE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000843372491940999 | $1.41 |
| LAP LEE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.92619462298 | $5.93 |
| LAP ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457940986689999 | $140.89 |
| LAP ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053477055354 | $10.43 |
| LAP ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7751827617 | $2.37 |
| LAP ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70936735729 | $7.88 |
| LAP ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24530136245 | $2.17 |
| LAP ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156372187262 | $0.17 |
| LAP ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00972714765129999 | $0.04 |
| LAP PIU TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86176973985838 | $2.78 |
| LAP PIU TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123077092737 | $2.40 |
| LAP PIU TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106170239455 | $0.00 |
| LAP PIU TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003355836527 | $0.01 |
| LAP SANG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18022991329 | $0.18 |
| LAP SUN CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (5,089.304675) | ($2,992.28) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,120.538964) | ($1,120.54) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (9.10931272) | ($9.11) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,500.0) | ($25,500.00) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (3.895276) | ($2.48) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.478249473) | ($1.48) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (47,303.469004) | ($47,303.47) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,605.0) | ($1,423.65) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.307299545) | ($17,323.35) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.9824) | ($391.24) |
| LAP SUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139215026 | $421.55 |
| LAP SUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,246.46624708869 | $1,419.23 |
| LAP SUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08278552576848 | $196.93 |
| LAP SUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.80056226978 | $70.80 |
| LAP SUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.1597712712721 | $21.88 |
| LAP SUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.3497855475899 | $15.35 |
| LAP SUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.0167662567578 | $12.02 |
| LAP SUN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LAP SUN LI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| LAP SUN LI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,117.88) | ($9,117.88) |
| LAP SUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 417.3467054038 | $417.35 |
| LAP SUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.44498330201 | $74.44 |
| LAP WANG HENRY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24635615911605 | $3.03 |
| LAP YAN STEPHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017630669602 | $0.52 |
| LAP YAN STEPHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017271291967 | $0.02 |
| LAP YAN STEPHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.51731936 | $88.52 |
| LAP YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032266499004 | $0.96 |
| LAP YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165423954947 | $0.02 |
| LAP YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014912754668 | $2.91 |
| LAP YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50001203543 | $0.31 |
| LAP YIP TAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| LAP YIP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077715464455 | $2.30 |
| LAP YIP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009186837892 | $0.18 |
| LAP YIP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18933946573799 | $3.19 |
| LAP YIP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71010079401 | $0.56 |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01016970392) | ($369.86) |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01902949) | ($601.70) |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006912932459) | ($18.41) |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 54,767.6777 | $54,767.68 |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 2.775618947 | $81,701.08 |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($41,676.60) |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,490.0) | ($4,490.00) |
| LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.568691131186 | $187.70 |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 513.88843925 | $4,278.89 |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,597.920858239) | ($12,479.76) |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,597.920858239 | $12,479.76 |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (2,111.8) | ($13,093.16) |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13,053.589 | $13,093.16 |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,256.452947 | $6,256.45 |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.998852672) | ($6.00) |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.998852672 | $6.00 |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (90.0) | ($90.00) |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 3,695.854623322 | $23,538.51 |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,226.04) | ($1,226.04) |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 193.0273 | $1,226.04 |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,700.109132382) | ($26,449.06) |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,700.109132382 | $26,449.06 |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (193.036597489) | ($1,389.86) |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (3,700.109132382) | ($26,714.79) |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038691492918327 | $0.04 |
| LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.89073846470569 | $69.91 |
| LAPO MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030919099173 | $0.03 |
| LAPO NISTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002038631598 | $0.04 |
| LAPO PAOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025130501217 | $0.00 |
| LAPO PAOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046483918627 | $0.00 |
| LAPO PAOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066995277338 | $0.01 |
| LAPORSHA BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007478443923199999 | $0.00 |
| LAPORSHA BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131107935839 | $0.00 |
| LAPORSHA BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053880522358 | $0.00 |
| LAPORSHA BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000791599601349999 | $0.00 |
| LAPORSHA BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000060737684779 | $0.00 |
| LAPORTE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124652135224 | $0.00 |
| LAPORTE CHARLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.12287508) | ($61,761.96) |
| LAPORTE CHARLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056897564775 | $214.61 |
| LAPORTE CHARLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038149595943 | $0.04 |
| LAPTOP CENTER ATLIXCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23993649402399 | $1.28 |
| LAQUAN BARNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000175061913859999 | $0.00 |
| LAQUAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125016159977 | $0.00 |
| LAQUAN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121595553302 | $0.00 |
| LAQUANDA ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000056564478225 | $0.00 |
| LAQUANDA FLAGG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09318909407 | $2,082.13 |
| LAQUANDA FLAGG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001702538682) | ($38.04) |
| LAQUANDA FLAGG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002333659566) | ($52.14) |
| LAQUANDA FLAGG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07608611353) | ($1,700.00) |
| LAQUANDA FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055386616108174 | $1.16 |
| LAQUANDA FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064683375713 | $12.62 |
| LAQUANDA FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19024598615 | $0.19 |
| LAQUANDA FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01899038855 | $1.02 |
| LAQUENCIA JUNAE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021014478791 | $0.04 |
| LAQUENZO MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (304.242039397) | ($304.24) |
| LAQUENZO MILLER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 304.242039397 | $304.24 |
| LAQUENZO MILLER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (304.242039) | ($304.24) |
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000624519636369999 | $1.85 |
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048773565268 | $0.10 |
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7977279253012 | $1.80 |
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15756061889 | $0.12 |
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32204865672 | $0.20 |
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023872309425 | $0.27 |
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3111716909 | $0.19 |
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000462155498779999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000515743551569999 | $0.01 |
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02956120595 | $2.11 |
| LAQUENZO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.13179552859 | $0.01 |
| LAQUESHA DOMINIQUE BROADUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002958903789 | $0.01 |
| LAQUINDRA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046649525695 | $9.10 |
| LAQUINDRA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6216422591 | $1.62 |
| LAQUINDRA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044071321971 | $0.32 |
| LAQUINDRA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526178934 | $0.36 |
| LAQUITA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078346746563 | $2.32 |
| LAQUITA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038949051661 | $0.76 |
| LAQUITA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069907081678 | $0.78 |
| LAQUITA PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729096469429999 | $21.58 |
| LAR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124566491886 | $0.37 |
| LAR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027250572043 | $0.00 |
| LARA ANCAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012963903928 | $0.00 |
| LARA ANCAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001506201519 | $0.00 |
| LARA ANCAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000181093814919999 | $0.00 |
| LARA ANCAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018588412273 | $0.00 |
| LARA ANCAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030480265632 | $0.00 |
| LARA ANGELICA WIESSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.50821342) | ($443.35) |
| LARA ANGELICA WIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405961286464 | $50.39 |
| LARA ANGELICA WIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093900353435796 | $3.56 |
| LARA ANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250175563639999 | $7.40 |
| LARA ANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165515703362 | $0.17 |
| LARA ANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17362920545 | $0.59 |
| LARA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001258351687 | $0.04 |
| LARA BORTOLETTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00096 | $36.81 |
| LARA BORTOLETTO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00055 | $16.34 |
| LARA BORTOLETTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007303) | ($2.00) |
| LARA BORTOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030118431856 | $8.86 |
| LARA BRENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039181658013 | $0.01 |
| LARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003737477528 | $11.06 |
| LARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372235018419999 | $0.43 |
| LARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134103474107 | $26.17 |
| LARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098535329432 | $5.89 |
| LARA BRUGNONI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,541.0 | $2,541.00 |
| LARA BRUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008445232666 | $20.00 |
| LARA BRUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155693528556199 | $0.13 |
| LARA BRUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118634896915 | $3.78 |
| LARA BRUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040977748496 | $2.33 |
| LARA BRUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.5027245141 | $24.50 |
| LARA CAPPELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030049) | ($902.06) |
| LARA CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080932866485 | $251.17 |
| LARA COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04725055611126 | $0.06 |
| LARA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021302016143 | $6.30 |
| LARA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4916346715 | $4.49 |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.0 | $45.00 |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,995.0 | $99,995.00 |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,995.0 | $99,995.00 |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113) | ($43.81) |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002656) | ($39,249.74) |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,406.16) | ($100,406.16) |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00095 | $28.20 |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 2.999 | $88,983.56 |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117680378923365 | $321.74 |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002305580913 | $0.04 |
| LARA COSTA DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 523.9320969361 | $523.93 |
| LARA CRISTINA ARAUJO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024911884305 | $0.00 |
| LARA DANHAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096038209137 | $30.05 |
| LARA DANHAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6015522474041 | $4.50 |
| LARA DANHAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021650663635 | $4.55 |
| LARA DANHAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033935411069 | $0.00 |
| LARA DIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10353475) | ($4,204.86) |
| LARA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124969581299999 | $43.63 |
| LARA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3321201311485 | $10.83 |
| LARA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188579319779999 | $0.00 |
| LARA DIFIORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.482292426) | ($140,379.58) |
| LARA DIFIORE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.482292426 | $140,379.58 |
| LARA DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019322103062322 | $652.02 |
| LARA DUBE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.510162) | ($14,746.23) |
| LARA DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021502755342697 | $79.64 |
| LARA EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034394685075 | $0.10 |
| LARA EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242806041829999 | $0.05 |
| LARA EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20194025072999 | $0.20 |
| LARA EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035783815859 | $0.03 |
| LARA EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 24.715516706 | $24.72 |
| LARA ELISA WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020633116564 | $0.06 |
| LARA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094856008579 | $0.01 |
| LARA ENDRESS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02999387889 | $85.22 |
| LARA ENDRESS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.195 | $28,968.53 |
| LARA ENDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016778566381 | $0.50 |
| LARA ENDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013644436695 | $0.00 |
| LARA ENDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081149233517016 | $132.13 |
| LARA ERTWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025363884744 | $75.98 |
| LARA ERTWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057615128852 | $115.28 |
| LARA ERTWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4012703531 | $4.28 |
| LARA ESSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 724.1584759517 | $778.27 |
| LARA ESSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1030334163 | $101.16 |
| LARA FENYAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22972384) | ($9,500.00) |
| LARA FENYAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22972384 | $9,500.00 |
| LARA FENYAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21763311) | ($9,010.57) |
| LARA FENYAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21773692) | ($8,500.00) |
| LARA FENYAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21773692 | $8,500.00 |
| LARA FENYAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22982765) | ($8,969.49) |
| LARA FENYAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10733958) | ($3,500.00) |
| LARA FENYAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10733958 | $3,500.00 |
| LARA FENYAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10733958) | ($3,500.10) |
| LARA FENYAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1182083) | ($3,500.00) |
| LARA FENYAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1182083 | $3,500.00 |
| LARA FENYAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1182083) | ($3,534.95) |
| LARA FENYAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07984669) | ($2,500.00) |
| LARA FENYAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07984669 | $2,500.00 |
| LARA FENYAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07984669) | ($2,500.36) |
| LARA FENYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008778242658) | ($166.68) |
| LARA FENYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07926121137) | ($1,505.00) |
| LARA FENYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.633262136) | ($50,000.00) |
| LARA FENYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.2853152 | $62,381.09 |
| LARA FENYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003475179093776 | $114.37 |
| LARA FRACCHIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099169335839 | $0.00 |
| LARA GALVEZ GOMEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 1.03596 | $407.25 |
| LARA GALVEZ GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.03629 | $13.81 |
| LARA GALVEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4025097609548 | $2.47 |
| LARA GALVEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000771720103 | $0.03 |
| LARA GLAURDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026582979708852 | $0.00 |
| LARA GRANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.392619552561 | $1.26 |
| LARA GRANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000452240738989999 | $0.00 |
| LARA HEGEDUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.344348) | ($12.34) |
| LARA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016035216539 | $47.63 |
| LARA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034937653246 | $0.00 |
| LARA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017825921059 | $34.78 |
| LARA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2222336981 | $4.14 |
| LARA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.51802803829999 | $27.98 |
| LARA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15253618125608 | $0.15 |
| LARA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71222962658 | $2.43 |
| LARA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05344503487 | $5.87 |
| LARA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044288690832 | $0.10 |
| LARA HERRAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029111410099 | $0.00 |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 9,861.0 | $13,428.12 |
| LARA HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LARA HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LARA HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00643498858129999 | $199.05 |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17979244591 | $365.57 |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,278.395999475 | $1,278.40 |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.258930303 | $140.16 |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45032763069 | $3.98 |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1438325144 | $41.49 |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094519011101 | $0.58 |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.66687763219999 | $0.19 |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.58523356619999 | $0.84 |
| LARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00035067125786 | $0.00 |
| LARA HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8729469256 | $3.87 |
| LARA LEGUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010777232184 | $0.00 |
| LARA LEGUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010260545619 | $0.01 |
| LARA LOBATO KALUME REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165775491443 | $60.43 |
| LARA LOBATO KALUME REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023075790687 | $4.50 |
| LARA LOMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.76891269317 | $13.95 |
| LARA MANQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000080920697567 | $0.00 |
| LARA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00716655172519999 | $0.01 |
| LARA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037844798692 | $0.00 |
| LARA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042463787841 | $0.01 |
| LARA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0036526320359 | $0.01 |
| LARA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030064986612 | $0.00 |
| LARA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000601978022239999 | $0.00 |
| LARA MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072044103424 | $0.21 |
| LARA MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082052141546 | $165.34 |
| LARA MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22597560672 | $0.23 |
| LARA MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001505997606 | $0.00 |
| LARA MEI PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113481976424 | $0.34 |
| LARA MEI PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.544000542 | $1.39 |
| LARA MEI PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35607305537 | $0.36 |
| LARA MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005341674231 | $0.00 |
| LARA MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011499227264 | $0.00 |
| LARA OČIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.224898) | ($629.49) |
| LARA OČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176876100519999 | $0.01 |
| LARA OČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007803812189451 | $2.30 |
| LARA OLTZ-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035613606415 | $108.99 |
| LARA OLTZ-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619662974709999 | $124.19 |
| LARA PAGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117516455546999 | $0.00 |
| LARA PAGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016616956294 | $0.00 |
| LARA PAGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032306649714 | $0.00 |
| LARA PAGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056081124174 | $0.01 |
| LARA POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.31658492269 | $18.04 |
| LARA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83651406423 | $0.98 |
| LARA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2300382985999 | $9.70 |
| LARA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.9079762769999 | $13.13 |
| LARA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8690061547 | $43.00 |
| LARA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3646712103 | $11.50 |
| LARA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0905981269489999 | $9.95 |
| LARA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000970231063029999 | $0.00 |
| LARA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028209282623 | $2.01 |
| LARA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.13892174751 | $1.12 |
| LARA ROSSI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.05669685 | $161.60 |
| LARA ROSSI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00109231 | $43.20 |
| LARA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121159684311 | $0.32 |
| LARA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065971179773 | $1.13 |
| LARA RUTH WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016644262171 | $0.01 |
| LARA SANTONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.129236483) | ($18,564.48) |
| LARA SANTONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (326.0) | ($249.38) |
| LARA SANTONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (40.1578) | ($28.58) |
| LARA SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.2635457970621 | $133.33 |
| LARA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1722186487729 | $70.74 |
| LARA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024035678763 | $0.00 |
| LARA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0299679252749999 | $1.79 |
| LARA SASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029246492823 | $8.66 |
| LARA SASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025815730418 | $0.50 |
| LARA SASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 532.293158703 | $532.29 |
| LARA SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124106435280999 | $3.67 |
| LARA SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000690488785369999 | $1.35 |
| LARA SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023687680526 | $0.02 |
| LARA SEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002521046347 | $0.18 |
| LARA SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019329861202 | $57.95 |
| LARA SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029817730565 | $58.33 |
| LARA SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 743.089161604 | $743.09 |
| LARA SMERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013155131176 | $0.39 |
| LARA SMERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063111112258 | $0.01 |
| LARA SMERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026050812941 | $5.08 |
| LARA SOMMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000829863514079999 | $2.46 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,040.0) | ($6,040.00) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,040.0 | $6,040.00 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,040.0) | ($6,040.00) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,929.049101812) | ($4,929.05) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,929.049101812 | $4,929.05 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,929.0) | ($4,929.00) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003479971674) | ($104.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003479971674 | $104.65 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.64713715) | ($110.00) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.64713715 | $110.00 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (14.64713715) | ($110.29) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,125.812125519) | ($3,128.09) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,125.812125519 | $3,128.09 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,077.935379316) | ($14,611.26) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,077.935379316 | $14,611.26 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.207454506) | ($2,199.05) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.207454506 | $2,199.05 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00347997) | ($103.61) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (2,077.935379) | ($14,275.42) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,125.812126) | ($3,036.53) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.207454506) | ($2,149.39) |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021835577866323 | $0.79 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010279816182042 | $24.71 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022232199842 | $0.02 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.5430353785639 | $52.14 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.54009647946429 | $54.84 |
| LARA STELA DAVID ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.769195024844 | $61.77 |
| LARA THERESA KÖSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032464743342 | $1.01 |
| LARA VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5009826548333 | $0.48 |
| LARA VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130789758358999 | $25.52 |
| LARA WERPS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $608.10 |
| LARA WERPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709226404 | $50.00 |
| LARA WERPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59221017405447 | $6.43 |
| LARA WOIDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099530746095 | $30.88 |
| LARA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14377412793 | $4.76 |
| LARAIB BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4891658840604 | $0.47 |
| LARAIB BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128854670219 | $0.94 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UMA | (10.55798723) | ($68.87) |
| LARAMIE BURSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.599670393) | ($42.92) |
| LARAMIE BURSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.599670393 | $42.92 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1431506849) | ($0.31) |
| LARAMIE BURSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1931186951) | ($0.31) |
| LARAMIE BURSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 404.89375875 | $404.89 |
| LARAMIE BURSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| LARAMIE BURSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,032.258064516 | $575.77 |
| LARAMIE BURSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01213303434) | ($0.01) |
| LARAMIE BURSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01213303434 | $0.01 |
| LARAMIE BURSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (750.0) | ($407.27) |
| LARAMIE BURSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 750.0 | $407.27 |
| LARAMIE BURSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (750.0) | ($525.68) |
| LARAMIE BURSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.590080698) | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.590080698 | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009082997036) | ($0.07) |
| LARAMIE BURSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009082997036 | $0.07 |
| LARAMIE BURSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.009713398906) | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.009713398906 | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051834956668 | $15.32 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533740744949688 | $0.11 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282820933379999 | $5.52 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.183982307443 | $1.86 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204845400199999 | $2.28 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021599265172 | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000637849711549999 | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001952646237038 | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19291197918 | $4.08 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116348137689999 | $1.28 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002335460270484 | $0.02 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00350072217529999 | $0.26 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058116072966 | $3.31 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000090014442863 | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.640632456999999 | $0.31 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047855338663 | $0.34 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.070688245363 | $0.09 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.149427462816999 | $0.08 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000073406241853 | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00140246447348 | $0.15 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022792835797 | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000029677046365 | $0.00 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.437868802829999 | $0.43 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0018102186243427 | $0.01 |
| LARAMIE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.45288387035 | $0.61 |
| LARAMIE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115068309111 | $0.01 |
| LARAMIE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.8144816639999 | $31.91 |
| LARAMIE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7072244942 | $1.35 |
| LARAMIE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006774879926 | $0.01 |
| LARAMIE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20206379232 | $0.31 |
| LARAMIE HIEBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08032471) | ($3,368.97) |
| LARAMIE HIEBNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08733464) | ($3,596.12) |
| LARAMIE HIEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000851679174662199 | $3.41 |
| LARAMIE HIEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108287347912 | $3.27 |
| LARAMIE HIEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019146915189 | $0.00 |
| LARAMIE HIEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000796525293849999 | $0.00 |
| LARAMIE HIEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000043372195218 | $0.00 |
| LARAMY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001220953455 | $0.04 |
| LARAMY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017223294114 | $0.03 |
| LARAMY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5754222961 | $6.80 |
| LARAMY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93710769012 | $0.14 |
| LARAMY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042209200179999 | $0.00 |
| LARAMY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006260840863 | $0.14 |
| LARAMY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051762153998 | $0.00 |
| LARASAYU MANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001242236002989999 | $0.00 |
| LARASAYU MANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041056268984 | $0.01 |
| LARASAYU MANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059395256701 | $0.00 |
| LARASAYU MANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000036290558536 | $0.00 |
| LARAY J FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053424312739 | $1.58 |
| LARAYNE MICHELLE SAN PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6414863614852 | $0.65 |
| LARBI BOUZEMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52272428547499 | $7.22 |
| LARBI DJELLOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00920125943365 | $0.01 |
| LARDI SIMON SUMANQUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01143045) | ($446.11) |
| LARDI SIMON SUMANQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130217417357439 | $50.56 |
| LARDON CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.2607621936 | $98.54 |
| LAREN VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256056172629999 | $77.62 |
| LAREN VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266805318259999 | $52.06 |
| LAREN VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61843827288 | $6.87 |
| LARENDA FORSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111404948123999 | $32.97 |
| LARENDA FORSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0555533459999 | $37.06 |
| LARENDA FORSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7451597188 | $0.25 |
| LARENZO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656691995396 | $0.06 |
| LARENZO JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333835441795958 | $0.04 |
| LARESSA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031327274136 | $9.27 |
| LARESSA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.898129486747 | $2.98 |
| LARESSA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031513931465 | $61.81 |
| LARETT GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015624347852 | $0.01 |
| LARETT GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072167288309 | $0.01 |
| LARHONDA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002001478126 | $0.39 |
| LARHZOULI NABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000227859763 | $0.00 |
| LARHZOULI NABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015121217428 | $0.00 |
| LARHZOULI NABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090716903619 | $0.00 |
| LARHZOULI NABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036497784121 | $0.00 |
| LARHZOULI NABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025588165891 | $0.00 |
| LARI ARO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 496.3 | $480.47 |
| LARI ARO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003451) | ($100.12) |
| LARI ARO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12368279) | ($3,588.42) |
| LARI ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3420356326793 | $61.56 |
| LARI LAMPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0164195) | ($501.01) |
| LARI LAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007041393015 | $2.75 |
| LARI LAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03846364387594 | $1.06 |
| LARI NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002077513367404 | $0.00 |
| LARI PLOVANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4936870048669 | $0.47 |
| LARIN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000293576372259999 | $0.00 |
| LARIN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044142375303 | $0.01 |
| LARIN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030498318582 | $0.00 |
| LARIN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000361153163 72 | $0.00 |
| LARIN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000061463982758 | $0.00 |
| LARIN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005179344038 | $0.00 |
| LARINDA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032397373231 | $111.29 |
| LARIONOVA ANASTASIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004064850641 | $0.00 |
| LARIONOVA ANASTASIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040545490867 | $0.00 |
| LARISA ALEKSANDROVNA SIDOROVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 1,254.75 | $517.48 |
| LARISA ALEKSANDROVNA SIDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429093792949 | $50.18 |
| LARISA ALEKSANDROVNA SIDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3119532435 | $1.59 |
| LARISA COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.11215422838 | $22.23 |
| LARISA DESHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123915810401 | $0.14 |
| LARISA DUMBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018739886036 | $56.10 |
| LARISA DUMBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63177824129999 | $3.63 |
| LARISA DZHIOEVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 4.25528123 | $431.61 |
| LARISA DZHIOEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (4.261305) | ($273.36) |
| LARISA DZHIOEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($53.30) |
| LARISA DZHIOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413035903726159 | $100.04 |
| LARISA DZHIOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067672762215302 | $0.45 |
| LARISA GALAYSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086640246212 | $0.00 |
| LARISA GAMULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777680141728 | $0.84 |
| LARISA HEINRICH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01596541 | $553.57 |
| LARISA HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140883349515 | $4.23 |
| LARISA HORIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1646756763) | ($492.45) |
| LARISA HORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23274100337373 | $0.50 |
| LARISA JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005662530384899999 | $17.57 |
| LARISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65813440183 | $3.71 |
| LARISA LISITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003405886518 | $0.00 |
| LARISA LISITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000269330048749999 | $0.00 |
| LARISA LISITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107946024697 | $0.01 |
| LARISA NEMIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000212285363640958 | $0.00 |
| LARISA PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.510007548464 | $2.57 |
| LARISA PRUSNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6222156918) | ($965.66) |
| LARISA PRUSNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.495054) | ($52.50) |
| LARISA PRUSNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (1.05634975) | ($52.80) |
| LARISA PRUSNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00594355) | ($169.93) |
| LARISA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000630943965736499 | $2.11 |
| LARISA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29306499524 | $0.33 |
| LARISA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006181362855155 | $14.18 |
| LARISA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00177445755899999 | $0.00 |
| LARISA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000077046785163 | $0.00 |
| LARISA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6365058205628 | $0.64 |
| LARISA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130527193971 | $0.00 |
| LARISA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038183643432433 | $0.31 |
| LARISA PRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0107901243549999 | $0.01 |
| LARISA ROYKHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,678.006427117) | ($22,678.01) |
| LARISA ROYKHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,678.006427117 | $22,678.01 |
| LARISA ROYKHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22,678.0) | ($22,678.00) |
| LARISA ROYKHMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.01750972) | ($1,979.09) |
| LARISA ROYKHMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.01750972 | $1,979.09 |
| LARISA ROYKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301111225485 | $89.77 |
| LARISA ROYKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007409012248314 | $18.56 |
| LARISA ROYKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.85960877057 | $145.86 |
| LARISA ROYKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114610176917 | $8.39 |
| LARISA ROZNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019761218984 | $0.58 |
| LARISA ROZNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287630412119999 | $56.16 |
| LARISA SABOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002832889632 | $0.00 |
| LARISA ŠABOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092460903755845 | $0.01 |
| LARISA SKALERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048879675294 | $1.24 |
| LARISA SKALERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1253699203 | $80.68 |
| LARISA SKALERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038442561655 | $57.31 |
| LARISA SKYRIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154681269128 | $4.58 |
| LARISA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311611763849999 | $95.03 |
| LARISA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0597556988878999 | $119.66 |
| LARISA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7592343736 | $15.53 |
| LARISA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| LARISA SMORUDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007160799816 | $0.00 |
| LARISA SMORUDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0110919538911 | $0.01 |
| LARISA SUSLINA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0108 | $449.66 |
| LARISA SUSLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183700171817099 | $54.51 |
| LARISA VIKTOROVNA PETROVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 1.25536065 | $382.99 |
| LARISA VIKTOROVNA PETROVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.30136879 | $19.44 |
| LARISA VIKTOROVNA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259929705523 | $0.05 |
| LARISA VIKTOROVNA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005053296794081 | $0.03 |
| LARISA VIKTOROVNA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00569159157078 | $1.37 |
| LARISSA ALMEIDA DA SILVA HINZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 1,700.0 | $1,102.31 |
| LARISSA ALMEIDA DA SILVA HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230395886 | [illegible] |
| LARISSA ALMEIDA DA SILVA HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5804671633 | $6.32 |
| LARISSA BRADY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (55.703527) | ($23.71) |
| LARISSA BRADY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181792) | ($53.35) |
| LARISSA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133410497380 38 | $0.47 |
| LARISSA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068862307746 | $0.08 |
| LARISSA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.140205011157609 | $0.09 |
| LARISSA BRIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0211608087 | $33.94 |
| LARISSA BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.799404339654 | $6.53 |
| LARISSA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.765878358 | $99.77 |
| LARISSA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024284871563 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARISSA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016158811842 | $0.00 |
| LARISSA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056350015657 | $0.01 |
| LARISSA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123051275896 | $0.00 |
| LARISSA CUMI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138496933996 | $4.10 |
| LARISSA CUMI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015151371831 | $0.02 |
| LARISSA CUMI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18779198521999 | $1.19 |
| LARISSA DA SILVA NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000115363310657 | $0.00 |
| LARISSA EMBALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (696.155096) | ($696.16) |
| LARISSA EMBALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194966) | ($61.84) |
| LARISSA EMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095676699922764 | $0.36 |
| LARISSA EMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.125556361725 | $4.13 |
| LARISSA FERNANDA DE PAULO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004334798814 | $0.00 |
| LARISSA HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04041460031864 | $0.04 |
| LARISSA KOLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059378410262 | $1.76 |
| LARISSA KOLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017463993995 | $3.41 |
| LARISSA KOLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1253707766 | $2.45 |
| LARISSA KOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754304897289999 | $2.23 |
| LARISSA KOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00625249959362 | $0.01 |
| LARISSA KOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074435780561 | $14.52 |
| LARISSA KOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7251991436 | $2.95 |
| LARISSA KOORNNEEF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (77.0) | ($9.57) |
| LARISSA KOORNNEEF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($34.46) |
| LARISSA KOORNNEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.558447242 | $29.78 |
| LARISSA KOORNNEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05444058088 | $11.72 |
| LARISSA KOORNNEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68654272669 | $6.07 |
| LARISSA KOORNNEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.624214218 | $5.50 |
| LARISSA KOORNNEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000060925721391 | $0.00 |
| LARISSA KOORNNEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112989369276999 | $12.41 |
| LARISSA KOORNNEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00101521339812 | $0.01 |
| LARISSA KOORNNEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.6559421289 | $14.89 |
| LARISSA MANSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001754899582963 | $50.43 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013830535468 | $418.88 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118241582225999 | $239.48 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.535079775999 | $93.97 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 140.692675306 | $88.34 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.004275606 | $400.12 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.374349806 | $91.58 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.55380606803 | $92.90 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.0331705631 | $37.13 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.9189885714 | $425.89 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.67252122391 | $47.94 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 127.864920379 | $12.10 |
| LARISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 25.294247609 | $24.84 |
| LARISSA PAVELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135068930508999 | $0.00 |
| LARISSA PAVELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002236514560169999 | $0.00 |
| LARISSA PAVELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00879801294539999 | $0.03 |
| LARISSA PAVELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000512477945 | $0.06 |
| LARISSA POWOLLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640778178865 | $50.40 |
| LARISSA POWOLLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.8035533771 | $9.67 |
| LARISSA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024364764203 | $0.08 |
| LARISSA TIEMI IWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013208655045 | $50.00 |
| LARISSA TIEMI IWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2083195836884 | $3.61 |
| LARISSA TIEMI IWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00250347695999999 | $1.04 |
| LARISSA VELENIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (267.3335) | ($534.63) |
| LARISSA VELENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4604461958571 | $0.98 |
| LARISSA WETHERBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088901227707 | $0.00 |
| LARISSA WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2966373921 | $40.63 |
| LARISSA ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798673762301 | $0.77 |
| LARIZA ADOVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000078341254138 | $0.00 |
| LARK DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (14.67581319) | ($427,873.33) |
| LARK DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01671807) | ($494.46) |
| LARK DAVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (2,885.596) | ($1,576.99) |
| LARK DAVIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | WBTC | (34.61009809) | ($1,012,188.34) |
| LARK DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (183.328043144) | ($347,973.15) |
| LARK DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| LARK DAVIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.124929813) | ($245.26) |
| LARK DAVIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.02003392) | ($632.36) |
| LARK DAVIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00505242) | ($159.71) |
| LARK DAVIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (366,332.885484978) | ($247,553.96) |
| LARK DAVIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (229,014.277736) | ($229,014.28) |
| LARK DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (343.633128) | ($343.63) |
| LARK DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.0072913) | ($228.82) |
| LARK DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (302.866330569) | ($196.30) |
| LARK DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05844721632) | ($111.13) |
| LARK DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016739) | ($52.58) |
| LARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.1493609409996779 | $5,028.07 |
| LARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,403.83017294224 | $4,249.75 |
| LARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.952664616614033 | $2,361.24 |
| LARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,284.79737666072 | $4,284.80 |
| LARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,736.52188810851 | $3,628.14 |
| LARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0473494643215244 | $1,406.04 |
| LARK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093413536124 | $0.28 |
| LARK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.783039009339999 | $0.78 |
| LARK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0421706405459999 | $0.03 |
| LARK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019288393148 | $0.02 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17107688 | $528.58 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,802.510465 | $1,802.51 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15067744 | $6,197.36 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($72.71) |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0227934680469999 | $686.97 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4551647449999 | $56.49 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28346055521 | $578.27 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 548.99803029 | $549.00 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3517440046 | $2.66 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.592381868 | $17.33 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69671880568 | $7.74 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5849201483 | $13.99 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.954001969 | $3.65 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024555609713 | $1.80 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4433860085 | $4.93 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031051737673 | $1.86 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9209699689 | $1.92 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053208269471 | $2.11 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034151710252 | $3.75 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1923593359 | $19.65 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.0611548029999 | $2.04 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044879651318 | $1.02 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000749257320319999 | $0.06 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0640165062 | $1.64 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.94935878477 | $0.46 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00211441303469999 | $0.15 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.263742293019999 | $0.76 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028883512279 | $0.00 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000052272087896 | $0.00 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0095598820307 | $0.04 |
| LARK KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.94513470856 | $1.96 |
| LARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021682476979 | $0.06 |
| LARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015951674879 | $0.02 |
| LARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039569303893 | $0.03 |
| LARMON HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087250176953 | $0.00 |
| LARNA CARNACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1486803771022 | $6.77 |
| LARNA CARNACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03271640447 | $0.15 |
| LARNA CARNACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23434854946 | $0.11 |
| LARNELLE AYOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013318401328 | $0.00 |
| LARNELLE AYOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000122599047134 | $0.00 |
| LAROCCA CONSTRUCTION | 135 WEST 30, BAYONNE, NEW JERSEY 7002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018441259033 | $0.55 |
| LAROCCA CONSTRUCTION | 135 WEST 30, BAYONNE, NEW JERSEY 7002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025616281617 | $0.05 |
| LAROCCA CONSTRUCTION | 135 WEST 30, BAYONNE, NEW JERSEY 7002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013162956192 | $0.00 |
| LAROCCA CONSTRUCTION | 135 WEST 30, BAYONNE, NEW JERSEY 7002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00027111179691 | $0.00 |
| LARON BABY BOY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021248476509 | $0.04 |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006728335911) | ($21.38) |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006728335911 | $21.38 |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.110123564) | ($1.90) |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.110123564 | $1.90 |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02064839982) | ($48.23) |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02064839982 | $48.23 |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1396187502) | ($1.24) |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1396187502 | $1.24 |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (517.82854705) | ($3,412.49) |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 517.82854705 | $3,412.49 |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.317175236) | ($2.32) |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.317175236 | $2.32 |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000672) | ($21.39) |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 21.236 | $21.39 |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.020641) | ($48.45) |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 48.033 | $48.45 |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UNI | (517.7) | ($3,411.64) |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (71.58) | ($71.58) |
| LARON HORST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0022734 | $71.58 |
| LARON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000330055074988999 | $0.13 |
| LARON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052605824506664 | $0.01 |
| LARON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009677981110121 | $0.27 |
| LARON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013746220135511 | $0.01 |
| LARON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000210353147902611 | $0.00 |
| LARON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10729022249848 | $9.08 |
| LARON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136205235548 | $0.04 |
| LARON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020134415699 | $0.00 |
| LARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028780846088 | $0.00 |
| LARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086223652917 | $0.00 |
| LARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9931058595 | $0.44 |
| LARON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000127653852225 | $0.00 |
| LARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14471874303 | $0.17 |
| LARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089113579322 | $0.03 |
| LARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017621919549 | $0.03 |
| LARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022036594055 | $0.02 |
| LARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075124062727 | $0.06 |
| LARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000538486660379999 | $0.00 |
| LARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032419954424 | $0.00 |
| LARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058083929108 | $0.00 |
| LARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00620991758589999 | $0.01 |
| LARON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000013776811935 | $0.00 |
| LARONE FAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037988954708 | $0.11 |
| LARONE FAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039451019747 | $0.00 |
| LARONE FAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071046087969 | $0.00 |
| LARONE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030417503645 | $0.90 |
| LARONE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.892103707 | $3.88 |
| LARONE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3196970133 | $1.46 |
| LARONE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86052649852 | $9.56 |
| LAROUSSE YANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (211.596964) | ($211.60) |
| LAROUSSE YANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SUSHI | (109.894773865) | ($165.65) |
| LAROUSSE YANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (595.114899) | ($75.20) |
| LAROUSSE YANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340685) | ($100.76) |
| LAROUSSE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11325983845702 | $5.15 |
| LAROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483667693 | $0.55 |
| LAROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.68132725699999 | $3.71 |
| LAROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059187157462 | $0.43 |
| LARPIN KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197241824022007 | $0.22 |
| LARRA GOBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171225904769999 | $0.05 |
| LARRA GOBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026939778958 | $0.01 |
| LARRIESHA SHERRAE RUCKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| LARRIESHA SHERRAE RUCKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LARRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126503329719999 | $24.68 |
| LARRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5277181678 | $0.53 |
| LARRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.672302837 | $218.55 |
| LARRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2218823967 | $0.76 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12836419) | ($5,000.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12836419 | $5,000.00 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004207416446) | ($16.67) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12794344) | ($4,648.70) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11148318) | ($4,000.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11148318 | $4,000.00 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11148318) | ($4,006.13) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($36,137.39) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $36,137.39 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($36,114.24) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0083131) | ($250.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0083131 | $250.00 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0083131) | ($246.44) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0122482) | ($30,000.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0122482 | $30,000.00 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0122482) | ($30,245.47) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00083406 | $25.06 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.33388898) | ($100,000.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.33388898 | $100,000.00 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.33472304) | ($100,355.16) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.31071014) | ($100,000.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.31071014 | $100,000.00 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.31071014) | ($99,778.18) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($122,056.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $122,056.00 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($122,060.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.5) | ($76,279.35) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.5 | $76,279.35 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5) | ($76,632.50) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($90,521.40) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $90,521.40 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,714.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03) | ($31,374.45) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03 | $31,374.45 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03) | ($31,402.99) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,693.21) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,693.21 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,607.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,607.00 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,607.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,632.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,640.92) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,640.92 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,671.08) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,354.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,354.00 |
| LARRY ADAM REESE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,169.84) |
| LARRY ADAM REESE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LARRY ADAM REESE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LARRY ADAM REESE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| LARRY ADAM REESE | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| LARRY ADAM REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.047522787014 | $1,667.46 |
| LARRY ADAM REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112987219098 | $0.02 |
| LARRY ADAM REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3563705314 | $6.36 |
| LARRY ADAM REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017164623619 | $0.00 |
| LARRY ADAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,172.214632737) | ($804.72) |
| LARRY ADAMES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,172.214632737 | $804.72 |
| LARRY ADAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.876367158) | ($203.86) |
| LARRY ADAMES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.876367158 | $203.86 |
| LARRY ADAMES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,172.214632) | ($799.95) |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.59883702) | ($4,000.00) |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.193296049 | $4,914.96 |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07970938505) | ($122.68) |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05814248124) | ($89.49) |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.323346479) | ($2,000.00) |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.637867731 | $2,475.34 |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04058888918) | ($61.34) |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02961649419) | ($44.76) |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7012705653) | ($1,081.09) |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7012705653 | $1,081.09 |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (277.284715211) | ($78.59) |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 277.284715211 | $78.59 |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.70127) | ($1,079.56) |
| LARRY ADAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (277.2647) | ($79.35) |
| LARRY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023877506297 | $0.01 |
| LARRY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1503260312732 | $4.23 |
| LARRY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001216285315426 | $0.02 |
| LARRY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.442170805326 | $9.48 |
| LARRY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063837039586 | $0.00 |
| LARRY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16780322505428 | $2.54 |
| LARRY ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014386669786 | $0.00 |
| LARRY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044610642026 | $137.18 |
| LARRY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.506349081 | $13.30 |
| LARRY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118969931557 | $0.00 |
| LARRY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061390873136 | $0.02 |
| LARRY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0043278621246 | $0.03 |
| LARRY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016097794018 | $0.00 |
| LARRY ALLEN WIDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $46.60 |
| LARRY ALLEN WIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018077077983 | $0.00 |
| LARRY ALLEN WIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026393922704 | $0.05 |
| LARRY ALLEN WIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.196133522 | $39.66 |
| LARRY AMARAL MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002394586099 | $0.05 |
| LARRY AMARAL MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030185517973 | $0.00 |
| LARRY AMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052337298638 | $0.01 |
| LARRY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0579195999191168 | $0.07 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055952465194 | $0.02 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125129467117999 | $0.00 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000946225003209999 | $0.02 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099990939251 | $0.08 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007177477659 | $0.00 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093074122302 | $0.00 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018381357208 | $0.00 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044769343898 | $0.00 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019220786785 | $0.00 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000397627663459999 | $0.00 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017662919146 | $0.00 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024175898238 | $0.00 |
| LARRY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000029788156317 | $0.00 |
| LARRY ANTHONY HARTMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002240652637) | ($90.59) |
| LARRY ANTHONY HARTMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002240652637 | $90.59 |
| LARRY ANTHONY HARTMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00224) | ($88.42) |
| LARRY ANTHONY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002254306729578 | $0.09 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.85365876) | ($5,000.00) |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.85365876 | $5,000.00 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.85365876) | ($4,998.92) |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (314.421444678) | ($314.42) |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 314.421444678 | $314.42 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.69) | ($21.69) |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.69) | ($21.69) |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.361220685) | ($26,000.00) |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 30.041653909 | $32,062.56 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7332753661) | ($782.60) |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08129151948) | ($86.76) |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00823850243399999 | $254.95 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27006802173 | $546.74 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0224564265611 | $2.02 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.401915471 | $16.97 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.716972882 | $2.15 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18773106668 | $13.74 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5847274786 | $19.08 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021775309727 | $0.01 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046278530643 | $5.08 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.277657870589999 | $1.71 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000251684710059999 | $0.01 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098365232046 | $0.74 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5331755631 | $2.18 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031661127565 | $2.26 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.5361914971 | $1.88 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000092261026563 | $0.00 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00572762255869999 | $0.62 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014275688515 | $0.04 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.46836150305 | $1.18 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0269414045429999 | $1.69 |
| LARRY ARTHUR BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.9173852165 | $2.86 |
| LARRY ASCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001740033946898 | $0.00 |
| LARRY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.926582902 | $4.23 |
| LARRY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.2477976 | $0.74 |
| LARRY ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033573374587 | $0.00 |
| LARRY ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.656029859 | $180.25 |
| LARRY ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030943503929 | $0.06 |
| LARRY ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19520435702 | $0.20 |
| LARRY ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71508918515 | $4.40 |
| LARRY ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3543564242 | $0.06 |
| LARRY ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111701040425999 | $0.80 |
| LARRY ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00464874974069999 | $0.50 |
| LARRY AUTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044305439663 | $0.13 |
| LARRY AUTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030522716914 | $0.60 |
| LARRY AUTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032252963484 | $0.00 |
| LARRY AUTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50939400754 | $1.74 |
| LARRY AUTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023376330559 | $0.00 |
| LARRY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156034790339999 | $0.02 |
| LARRY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050098632992 | $0.05 |
| LARRY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003095036606 | $0.00 |
| LARRY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107256021559999 | $0.01 |
| LARRY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.770576928 | $0.85 |
| LARRY BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0504620499278812 | $0.06 |
| LARRY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0077190823081 | $14.38 |
| LARRY BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02739564478417 | $0.03 |
| LARRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100958138397999 | $19.70 |
| LARRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045348771294 | $0.33 |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9.999401) | ($10.00) |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 48,999.704422 | $48,999.70 |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,488.0) | ($12,488.00) |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 20.015061975 | $29,477.98 |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,057.0) | ($15,057.00) |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 20.996828317 | $30,923.92 |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,484.0) | ($13,484.00) |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 23.00613351 | $33,665.59 |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02389017768) | ($435.00) |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7963392559) | ($14,500.00) |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.976156619 | $17,774.17 |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02402098369) | ($431.34) |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8006994565) | ($14,378.00) |
| LARRY BERKOWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.990723891 | $17,790.23 |
| LARRY BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196347646329 | $54.46 |
| LARRY BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167529340873042 | $191.04 |
| LARRY BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.7335827584999 | $39.73 |
| LARRY BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003377030544 | $0.00 |
| LARRY BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000804645996909999 | $0.00 |
| LARRY BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036404274624 | $0.00 |
| LARRY BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065937761096 | $0.00 |
| LARRY BLATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028006194141 | $85.14 |
| LARRY BLATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132538626145 | $25.86 |
| LARRY BLATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6265643595 | $5.53 |
| LARRY BLATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71343996115 | $2.44 |
| LARRY BLATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.400353029 | $0.67 |
| LARRY BLATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020683781398 | $1.47 |
| LARRY BLATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09134968565 | $0.58 |
| LARRY BORGER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LTC | 0.00100297 | $0.08 |
| LARRY BORGER | ADDRESS REDACTED | 6/28/2022 | Withheld | Incoming | Deposit | BCH | 0.00035202 | $0.04 |
| LARRY BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127494819880999 | $0.04 |
| LARRY BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039080503016 | $0.00 |
| LARRY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.2010727602 | $92.76 |
| LARRY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79434566201 | $0.79 |
| LARRY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37877199382 | $0.95 |
| LARRY BRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053228291145 | $0.00 |
| LARRY BROOKS BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055201073315 | $0.11 |
| LARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175382264939999 | $0.52 |
| LARRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073540456359 | $14.35 |
| LARRY BUETIKOFER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (0.00002945355227) | $0.00 |
| LARRY BUETIKOFER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LPT | 0.00002945355227 | $0.00 |
| LARRY BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145491174704 | $43.06 |
| LARRY BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.171271544 | $36.59 |
| LARRY BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018963398644 | $3.70 |
| LARRY BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000048549177744 | $0.00 |
| LARRY BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.118995599 | $86.51 |
| LARRY BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.302017151 | $35.20 |
| LARRY BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| LARRY BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.96043401068 | $202.62 |
| LARRY BUNTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015083299033 | $2.94 |
| LARRY BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035129897656 | $0.00 |
| LARRY CAMERON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 5,078.572658 | $5,078.57 |
| LARRY CAMERON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LARRY CAMERON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 7.631577943 | $21,779.90 |
| LARRY CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.033048327) | ($31,176.72) |
| LARRY CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.033048327 | $31,176.72 |
| LARRY CAMERON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (15.033048) | ($30,326.29) |
| LARRY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060988387576 | $0.18 |
| LARRY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048765158312 | $130.82 |
| LARRY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03500771799 | $0.04 |
| LARRY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000030028922623 | $0.00 |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6676545773) | ($19,196.43) |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6676545773 | $19,196.43 |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.667654) | ($18,998.63) |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19,028.294 | $18,998.63 |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,551.588746081) | ($2,095.17) |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,551.588746081 | $2,095.17 |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.087894675) | ($3,697.83) |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.087894675 | $3,697.83 |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (114.287688267) | ($1,032.81) |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 114.287688267 | $1,032.81 |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (113.9173) | ($1,030.00) |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,019.998 | $1,030.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (3,550.358) | ($2,100.00) |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,079.007 | $2,100.00 |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.05) | ($3,635.05) |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,601.214 | $3,635.05 |
| LARRY CARAVELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235633261358359 | $90.07 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5285463663 | $4.11 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015466592675781 | $38.50 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000038356747689 | $0.00 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.3390601607279 | $33.43 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3233372082297 | $18.22 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035196345776 | $0.31 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102161434485999 | $0.75 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36122205253 | $1.23 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9501844993 | $0.24 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023478652072 | $0.00 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107746087484 | $0.00 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017729686217 | $0.00 |
| LARRY CARAVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0277869409339999 | $0.10 |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (68,446.757693264) | ($68,446.76) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 68,446.757693264 | $68,446.76 |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (180.014664652) | ($180.01) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 180.014664652 | $180.01 |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (68,446.75) | ($68,446.75) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.779300685) | ($358,432.34) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.779300685 | $358,432.34 |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (85.513849108) | ($178,020.17) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 85.513849108 | $178,020.17 |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,598.798002845) | ($4,462.51) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,598.798002845 | $4,462.51 |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2374808835) | ($0.24) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2374808835 | $0.24 |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (180.252145) | ($180.25) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (16.129032) | ($19.81) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (85.513849108) | ($178,654.68) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (11.77930068) | ($360,690.55) |
| LARRY CHEATHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (3,582.668970845) | ($4,434.16) |
| LARRY CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202592229680769 | $751.93 |
| LARRY CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3544453105601 | $957.54 |
| LARRY CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1243291136 | $3.12 |
| LARRY CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.656088756 | $28.27 |
| LARRY CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2850832230209 | $1.29 |
| LARRY CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61556172543 | $36.80 |
| LARRY CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 489.3732549032 | $489.37 |
| LARRY CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.13695738644651 | $1.94 |
| LARRY CHERBAKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.12078796 | $3,705.77 |
| LARRY CHERBAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001041697266 | $26.35 |
| LARRY CHRISTOPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 10.733645 | $10.06 |
| LARRY CHRISTOPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 428.770501 | $401.07 |
| LARRY CHRISTOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096804508801 | $28.65 |
| LARRY CHRISTOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3834807732 | $1.61 |
| LARRY CHRISTOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.743625016 | $520.74 |
| LARRY CHRISTOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.06194203401999 | $2.44 |
| LARRY CHRISTOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02530039042 | $1.80 |
| LARRY COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017597767423 | $0.52 |
| LARRY COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014598177813 | $28.47 |
| LARRY COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5176767019 | $3.58 |
| LARRY COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.351395996 | $11.52 |
| LARRY COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103147802111 | $0.91 |
| LARRY COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17638372925 | $0.23 |
| LARRY COLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2157149536) | ($6,222.08) |
| LARRY COLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2157149536 | $6,222.08 |
| LARRY COLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,137.202617945) | ($4,009.10) |
| LARRY COLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,137.202617945 | $4,009.10 |
| LARRY COLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,242.704639944) | ($2,259.06) |
| LARRY COLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,242.704639944 | $2,259.06 |
| LARRY COLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (238.550352829) | ($1,653.15) |
| LARRY COLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 238.550352829 | $1,653.15 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (6,078.522) | ($4,124.19) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.139806 | $4,124.19 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (238.5496) | ($1,648.67) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,627.177 | $1,648.67 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.355518) | ($10,337.69) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,174.53 | $10,337.69 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (1,500.0) | ($1,724.54) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,415.788563 | $5,415.79 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (454.3375) | ($527.03) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7879806682 | $22,717.48 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,217.0) | ($2,217.00) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0773068 | $2,217.00 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2995692259) | ($8,519.54) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2995692259 | $8,519.54 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001814615862) | ($51.55) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001814615862 | $51.55 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3786935859) | ($10,757.17) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20718232) | ($6,000.00) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20718232 | $6,000.00 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.207182) | ($6,020.50) |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,090.425 | $6,020.50 |
| LARRY COLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,090.920563) | ($6,090.92) |
| LARRY COLTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2796042048) | ($8,191.85) |
| LARRY COLTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2796042048 | $8,191.85 |
| LARRY COLTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.279604) | ($8,191.84) |
| LARRY COLTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,162.053 | $8,191.84 |
| LARRY COLTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,162.053) | ($8,162.05) |
| LARRY COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011759609966465 | $42.37 |
| LARRY COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.440633836397 | $23.94 |
| LARRY COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034881244061 | $0.00 |
| LARRY COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064296953695 | $0.01 |
| LARRY COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.750166880871 | $46.66 |
| LARRY COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38435217635708 | $4.56 |
| LARRY COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022829637102 | $0.03 |
| LARRY COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007109268089 | $0.00 |
| LARRY COOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005060802452) | ($206.02) |
| LARRY COOK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005060802452 | $206.02 |
| LARRY COOK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0050608) | ($205.92) |
| LARRY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009606594152188 | $0.39 |
| LARRY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029134317296 | $0.00 |
| LARRY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051647064361 | $0.00 |
| LARRY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18757506202 | $0.15 |
| LARRY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018171449286 | $0.00 |
| LARRY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103710094011999 | $0.00 |
| LARRY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000647481177489999 | $0.00 |
| LARRY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000044700489269999 | $0.00 |
| LARRY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000065141377236 | $0.00 |
| LARRY CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020906819845 | $0.00 |
| LARRY CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041424381935 | $0.01 |
| LARRY CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000099071940449 | $0.01 |
| LARRY CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002786604437 | $0.01 |
| LARRY CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0104617335689 | $0.02 |
| LARRY CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111163313985 | $32.90 |
| LARRY CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278002381389999 | $54.24 |
| LARRY CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.325638608269999 | $2.00 |
| LARRY CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000106507527763 | $0.00 |
| LARRY CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0132515851981 | $0.94 |
| LARRY CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00476146641286 | $0.52 |
| LARRY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067487247554 | $2.00 |
| LARRY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084596158943 | $0.17 |
| LARRY CUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3.223629478) | ($2.35) |
| LARRY CUTTS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3.223629478 | $2.35 |
| LARRY CUTTS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 807.00849 | $807.01 |
| LARRY CUTTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011234263686 | $0.00 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017945907177 | $0.02 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067922797767 | $0.01 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020015108137 | $0.00 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000667187451867 | $0.00 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105953818599 | $0.00 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.833934977 | $97.83 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022304021898 | $0.00 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000888619620099 | $0.00 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023097444408 | $0.00 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061490878031 | $0.00 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000068953817696 | $0.00 |
| LARRY CUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009427982613 | $0.00 |
| LARRY D ASKEW JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00159501 | $47.09 |
| LARRY D ASKEW JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159501) | ($48.51) |
| LARRY D COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015148695154 | $0.01 |
| LARRY DAN RIPPLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02963558269) | ($894.08) |
| LARRY DAN RIPPLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02963558269 | $894.08 |
| LARRY DAN RIPPLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02963558) | ($891.30) |
| LARRY DAN RIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299633389818325 | $10.13 |
| LARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046096308535 | $1.36 |
| LARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070535295574 | $1.38 |
| LARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19293102274 | $0.12 |
| LARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000091850919698 | $0.00 |
| LARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017942072269 | $0.00 |
| LARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080338050734 | $0.00 |
| LARRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021567734691 | $0.01 |
| LARRY DEAN HEYDE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 2,100.0 | $409.06 |
| LARRY DEAN HEYDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001657) | ($48.67) |
| LARRY DEAN HEYDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (2,100.0) | ($274.01) |
| LARRY DEAN HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657493237 | $50.00 |
| LARRY DELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004819544955 | $0.00 |
| LARRY DELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113088169799 | $0.00 |
| LARRY DELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008205514174 | $0.00 |
| LARRY DELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093916487518 | $0.00 |
| LARRY DELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000026049516207 | $0.00 |
| LARRY DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108587901338 | $219.70 |
| LARRY DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 251.482715838 | $157.90 |
| LARRY DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51997870831 | $4.59 |
| LARRY DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6218952628 | $1.11 |
| LARRY DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042274922531 | $0.96 |
| LARRY DESOTA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74560666601 | $0.75 |
| LARRY DESOTA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22609984652 | $0.14 |
| LARRY DILLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02013028) | ($590.00) |
| LARRY DILLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02013028 | $590.00 |
| LARRY DILLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($285.90) |
| LARRY DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812309705729999 | $251.89 |
| LARRY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154760441911 | $4.58 |
| LARRY DORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.72 |
| LARRY DORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $115.83 |
| LARRY DORAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001004106638) | ($3.01) |
| LARRY DORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001004106638 | $3.01 |
| LARRY DORAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001594439588) | ($6.46) |
| LARRY DORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001594439588 | $6.46 |
| LARRY DORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001004106638) | ($3.01) |
| LARRY DORAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.602021829) | ($114.49) |
| LARRY DORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.602021829 | $114.49 |
| LARRY DORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015944) | ($6.44) |
| LARRY DORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.602021829) | ($114.62) |
| LARRY DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000415990900249 | $0.02 |
| LARRY DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002616254767824 | $0.01 |
| LARRY DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0028579511345811 | $0.21 |
| LARRY DUKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004508814142) | ($179.48) |
| LARRY DUKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004508814142 | $179.48 |
| LARRY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010544284307117 | $0.42 |
| LARRY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046356241684 | $13.72 |
| LARRY EDWARD KARDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229479165179999 | $0.04 |
| LARRY EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37363016547 | $0.94 |
| LARRY ENRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.11202223 | $199.94 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383252917069999 | $11.34 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433008188929999 | $8.45 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5720240219 | $3.57 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5129829678 | $5.16 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055801278442 | $0.05 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20384368232 | $0.03 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6743877027 | $15.84 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014066269722 | $0.15 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00082699338945 | $0.06 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.913611470839999 | $1.41 |
| LARRY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23008679319 | $0.12 |
| LARRY ETZKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.892745547229999 | $0.71 |
| LARRY EUGENE MATHENY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 360.05220757 | $400.58 |
| LARRY EUGENE MATHENY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,000.529406 | $558.70 |
| LARRY EUGENE MATHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692672 | $50.00 |
| LARRY EUGENE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002295656849 | $0.04 |
| LARRY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049526307575 | $0.01 |
| LARRY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027709123049 | $0.00 |
| LARRY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079616093673 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARRY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082417780109 | $0.00 |
| LARRY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049741135582 | $0.00 |
| LARRY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017850745613999 | $0.05 |
| LARRY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026458107088999 | $0.00 |
| LARRY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000093593257967 | $0.00 |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (24.422286657) | ($18.80) |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 24.422286657 | $18.80 |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (938.759435523) | ($938.76) |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 938.759435523 | $938.76 |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.066142797) | ($29,553.48) |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.066142797 | $29,553.48 |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.292902873) | ($6,308.08) |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.292902873 | $6,308.08 |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,790.22961363) | ($8,790.23) |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,790.22961363 | $8,790.23 |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.360262882) | ($92,810.46) |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.360262882 | $92,810.46 |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,790.229613) | ($8,790.23) |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.36026288) | ($92,514.76) |
| LARRY FULTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | BTC | 3.36026288 | $92,514.76 |
| LARRY FULTON | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.05930751754) | ($62.52) |
| LARRY FULTON | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001248734366) | ($24.99) |
| LARRY FULTON | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.1133530945) | ($128.13) |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061313395503318 | $211.58 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.438134476367 | $11.44 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0120614549255216 | $0.02 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014673062976655 | $495.02 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03773031263123 | $87.98 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.13915438295 | $107.14 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108257023567 | $0.03 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103432703212 | $0.10 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086171597958 | $0.01 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099023867189999 | $0.00 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021107735809 | $0.02 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035471394332 | $0.00 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000238177455689999 | $0.00 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035579444599 | $0.00 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000495335370469999 | $0.00 |
| LARRY FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0028909276735 | $0.00 |
| LARRY FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0264647407) | ($79.96) |
| LARRY FUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196971) | ($80.16) |
| LARRY FUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00193244 | $78.09 |
| LARRY FUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203525) | ($78.11) |
| LARRY FUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00200605) | ($79.74) |
| LARRY FUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00404 | $145.36 |
| LARRY FUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00419885) | ($125.31) |
| LARRY FUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005124094806) | ($9.41) |
| LARRY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046575699117 | $1.50 |
| LARRY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005469473523 | $0.01 |
| LARRY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084123449568431 | $0.23 |
| LARRY G NEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| LARRY G NEW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LARRY G NEW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LARRY G NEW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.012589 | $35.69 |
| LARRY G NEW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0006891 | $26.61 |
| LARRY G NEW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LARRY G NEW | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| LARRY G NEW | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LARRY G NEW | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LARRY G NEW | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.013607 | $36.62 |
| LARRY G NEW | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00078651 | $28.26 |
| LARRY G NEW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.020247 | $39.97 |
| LARRY G NEW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0010971 | $32.09 |
| LARRY G NEW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| LARRY G NEW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| LARRY G NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017839425274999 | $5.28 |
| LARRY G NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131462441218 | $2.56 |
| LARRY G NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6934318885 | $1.69 |
| LARRY G NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81520526866 | $0.51 |
| LARRY G NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125791465448 | $0.75 |
| LARRY GANZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9990578357) | ($2,115.74) |
| LARRY GANZMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9990578357 | $2,115.74 |
| LARRY GANZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0895491051) | ($2,763.93) |
| LARRY GANZMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0895491051 | $2,763.93 |
| LARRY GANZMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00235) | ($5.02) |
| LARRY GANZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.194223765) | ($0.19) |
| LARRY GANZMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.194223765 | $0.19 |
| LARRY GANZMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.996707) | ($2,134.83) |
| LARRY GANZMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000162) | ($5.01) |
| LARRY GANZMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.089387) | ($2,758.21) |
| LARRY GANZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004997271082165 | $18.51 |
| LARRY GANZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530603465853399 | $14.50 |
| LARRY GANZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012953038457745 | $0.00 |
| LARRY GAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.5) | ($24,604.34) |
| LARRY GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.5 | $24,604.34 |
| LARRY GAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (12.5) | ($25,815.43) |
| LARRY GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041766139267 | $128.27 |
| LARRY GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625026019893 | $169.35 |
| LARRY GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 204.641695623999 | $128.49 |
| LARRY GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.7706896609999 | $89.77 |
| LARRY GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (200.54869044) | ($2,500.00) |
| LARRY GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 200.54869044 | $2,500.00 |
| LARRY GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($12.45) |
| LARRY GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($12.64) |
| LARRY GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (198.54869) | ($2,561.28) |
| LARRY GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (550.214077874) | ($7,000.00) |
| LARRY GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 550.214077874 | $7,000.00 |
| LARRY GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (550.214078314) | ($6,972.59) |
| LARRY GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (481.339482912) | ($6,053.97) |
| LARRY GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 481.339482912 | $6,053.97 |
| LARRY GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (481.339482912) | ($6,032.56) |
| LARRY GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008110440051) | ($31.40) |
| LARRY GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008110440051 | $31.40 |
| LARRY GARCIA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081104) | ($30.83) |
| LARRY GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3810755281) | ($4.18) |
| LARRY GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3810755281 | $4.18 |
| LARRY GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3810755281) | ($4.28) |
| LARRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026363332973799 | $0.11 |
| LARRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2028056775241 | $16.20 |
| LARRY GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019901772204 | $59.74 |
| LARRY GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02515885488 | $9.05 |
| LARRY GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3132270787 | $0.05 |
| LARRY GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0648710813 | $17.30 |
| LARRY GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000092174412073 | $0.01 |
| LARRY GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.855581872199999 | $5.27 |
| LARRY GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000071628983317 | $0.01 |
| LARRY GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0118677386773 | $1.29 |
| LARRY GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000025975950845 | $0.00 |
| LARRY GEGBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (446.48613161) | ($231.58) |
| LARRY GEGBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 446.48613161 | $231.58 |
| LARRY GEGBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00107855217) | ($29.67) |
| LARRY GEGBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00107855217 | $29.67 |
| LARRY GEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011558742544137 | $0.38 |
| LARRY GEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.58193376664 | $5.03 |
| LARRY GOMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.056359624) | ($20.00) |
| LARRY GOMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (56.348307) | ($79.84) |
| LARRY GOMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,463.15388) | ($4,900.00) |
| LARRY GOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($58.00) |
| LARRY GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235055825 | $50.00 |
| LARRY GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2572640907 | $2.22 |
| LARRY GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,859.768701353 | $1,477.14 |
| LARRY GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028902160527 | $0.00 |
| LARRY GOOCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.687830873) | ($19.80) |
| LARRY GOOCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| LARRY GOOCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LARRY GOOCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| LARRY GOOCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LARRY GOOCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002495507799) | ($98.55) |
| LARRY GOOCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.819693176) | ($19.80) |
| LARRY GOOCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (179.720818935) | ($93.62) |
| LARRY GOOCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 53.33 | $53.33 |
| LARRY GOOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 60,917.470157 | $60,917.47 |
| LARRY GOOCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (394.2) | ($394.20) |
| LARRY GOOCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (118,200.0) | ($118,200.00) |
| LARRY GOOCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 9.954835492 | $228,539.37 |
| LARRY GOOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06305216023) | ($62.52) |
| LARRY GOOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7582754448) | ($751.88) |
| LARRY GOOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.212795998) | ($25,000.00) |
| LARRY GOOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.492591368 | $31,226.79 |
| LARRY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125085432961999 | $292.10 |
| LARRY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,138.6745119963 | $1,069.72 |
| LARRY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20478118136 | $406.32 |
| LARRY GOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131315438507999 | $0.39 |
| LARRY GOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.845839201 | $5.43 |
| LARRY GOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046488786438 | $0.03 |
| LARRY GOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29595961282 | $3.29 |
| LARRY GOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120848649640999 | $0.11 |
| LARRY GOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05995151542 | $0.06 |
| LARRY GOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000537658861509999 | $0.00 |
| LARRY GOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.17052172292 | $0.56 |
| LARRY GOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.08421693808 | $0.04 |
| LARRY GRANT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126012269155 | $3.73 |
| LARRY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133361795939 | $39.47 |
| LARRY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0827477817 | $16.69 |
| LARRY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00798043394629999 | $15.57 |
| LARRY HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096062861791 | $2.84 |
| LARRY HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6088639542 | $5.24 |
| LARRY HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5855909145 | $5.39 |
| LARRY HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0457692658939999 | $0.40 |
| LARRY HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0559012399) | ($12.28) |
| LARRY HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0559012399 | $12.28 |
| LARRY HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00270680051) | ($83.80) |
| LARRY HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00270680051 | $83.80 |
| LARRY HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.08979724502) | ($5.94) |
| LARRY HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.08979724502 | $5.94 |
| LARRY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141590700194829 | $0.53 |
| LARRY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000097595620351512 | $0.03 |
| LARRY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000190859710462755 | $0.02 |
| LARRY HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083633070604 | $258.61 |
| LARRY HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050955613653 | $9.94 |
| LARRY HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.557497749 | $74.56 |
| LARRY HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2281892677 | $0.27 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00479798 | $192.20 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00479798) | ($192.00) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00118747 | $47.96 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118747) | ($48.07) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00118246 | $48.01 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118246) | ($47.90) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00130841 | $52.83 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130841) | ($53.36) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00227494 | $95.75 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00227494) | ($95.75) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0011595 | $48.04 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011595) | ($48.09) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0024058 | $95.81 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0024058) | ($96.04) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00240132 | $95.80 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00240132) | ($95.67) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0015836 | $62.39 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015836) | ($62.67) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00120395 | $47.94 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120395) | ($48.43) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00248734 | $96.19 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248734) | ($96.39) |
| LARRY HEIMANN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00148691 | $57.42 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00148691) | ($57.39) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00133364 | $51.70 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133364) | ($51.55) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00497556 | $192.38 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00497556) | ($191.44) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00306534 | $117.56 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00306534) | ($117.17) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00120083 | $47.86 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120083) | ($47.63) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00363713 | $132.27 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00363713) | ($132.01) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00132495 | $47.87 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132495) | ($47.78) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00492876 | $177.32 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00492876) | ($177.29) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00163578 | $56.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARRY HEIMANN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163578) | ($55.76) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00453784 | $139.99 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00453784) | ($139.10) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0015293 | $46.36 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015293) | ($45.25) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00156015 | $47.79 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00156015) | ($47.89) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00156857 | $47.29 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00156857) | ($47.31) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00167279 | $50.27 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167279) | ($50.48) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01153277 | $335.08 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01153277) | ($334.01) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0114905 | $333.58 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0114905) | ($333.82) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01108272 | $336.02 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01108272) | ($335.40) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01141726 | $335.44 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01141726) | ($334.54) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01112526 | $333.87 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01112526) | ($332.47) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00773254 | $235.88 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00773254) | ($235.81) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00315648 | $95.71 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00315648) | ($95.31) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00162839 | $47.68 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00162839) | ($47.39) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00642216 | $191.70 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00642216) | ($191.23) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00399502 | $119.37 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00399502) | ($118.73) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00328018 | $95.66 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00328018) | ($95.19) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00259223 | $76.72 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00259223) | ($76.80) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.001983 | $57.47 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001983) | ($57.65) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00259232 | $79.58 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00259232) | ($80.86) |
| LARRY HEIMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00244046 | $76.85 |
| LARRY HEIMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00244046) | ($77.20) |
| LARRY HEIMANN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00184241 | $57.08 |
| LARRY HEIMANN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00184241) | ($56.59) |
| LARRY HEIMANN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00157888 | $47.84 |
| LARRY HEIMANN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00157888) | ($48.10) |
| LARRY HEIMANN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00160678 | $47.90 |
| LARRY HEIMANN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00160678) | ($47.98) |
| LARRY HEIMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00173933 | $51.74 |
| LARRY HEIMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00173933) | ($51.59) |
| LARRY HEIMANN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00159176 | $48.06 |
| LARRY HEIMANN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159176) | ($48.10) |
| LARRY HEIMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00198012 | $57.49 |
| LARRY HEIMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00198012) | ($57.47) |
| LARRY HEIMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0016805 | $47.94 |
| LARRY HEIMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016805) | ($48.00) |
| LARRY HEIMANN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00697511 | $185.02 |
| LARRY HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000751550537278 | $0.03 |
| LARRY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8853462795898 | $1.68 |
| LARRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185373730819999 | $0.02 |
| LARRY HOFFENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.569152732) | ($206.57) |
| LARRY HOFFENBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.569152732 | $206.57 |
| LARRY HOFFENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001093978703) | ($37.14) |
| LARRY HOFFENBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001093978703 | $37.14 |
| LARRY HOFFENBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109397) | ($36.86) |
| LARRY HOFFENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (206.569152) | ($206.57) |
| LARRY HOFFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005264708358256 | $0.20 |
| LARRY HOFFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2029107378669 | $1.20 |
| LARRY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020134108523 | $0.60 |
| LARRY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032609057407 | $0.06 |
| LARRY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17407383636 | $0.17 |
| LARRY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005665050737 | $0.00 |
| LARRY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025800268153 | $0.02 |
| LARRY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0983631669 | $23.32 |
| LARRY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034662081462 | $0.01 |
| LARRY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027556374804 | $0.11 |
| LARRY HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027284135448 | $0.00 |
| LARRY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019907928554 | $597.81 |
| LARRY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45858706851 | $928.66 |
| LARRY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.4180262409999 | $49.87 |
| LARRY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027148159085 | $82.46 |
| LARRY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032327707833 | $63.25 |
| LARRY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112932517422 | $0.11 |
| LARRY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70953193519999 | $1.07 |
| LARRY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026811454768 | $0.06 |
| LARRY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.194755227999999 | $0.15 |
| LARRY JAY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023030896332 | $0.04 |
| LARRY JIGGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135967508198999 | $0.40 |
| LARRY JIGGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7089223416 | $7.35 |
| LARRY JOE GREENLEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7342194544) | ($2,226.73) |
| LARRY JOE GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005292627876927 | $1.60 |
| LARRY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020294804942 | $0.01 |
| LARRY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.57557236679999 | $3.50 |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04610548 | $90.39 |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.04610548) | ($94.86) |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.09329139 | $2,817.02 |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 37.05373634 | $1,793.77 |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.093147) | ($2,689.29) |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,674.484 | $2,689.29 |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (37.05373) | ($1,534.08) |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,522.379 | $1,534.08 |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000144) | ($4.16) |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4.14 | $4.16 |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (4,201.0) | ($4,201.00) |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XLM | 34,521.09 | $4,201.00 |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3300597284) | ($581.54) |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3300597284 | $581.54 |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.330059) | ($581.30) |
| LARRY KAIGHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 579.276 | $581.30 |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (34,521.09) | ($5,088.57) |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (579.27) | ($579.27) |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | XLM | 4,226.71 | $579.27 |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XLM | (4,226.655712) | ($579.66) |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.773849712) | ($15,000.00) |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3232154914) | ($450.00) |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.268017209 | $18,472.53 |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.04610548 | $64.19 |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.447129669) | ($1,452.00) |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04341389007) | ($43.56) |
| LARRY KAIGHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.775042695 | $1,781.02 |
| LARRY KAIGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057474404575 | $0.00 |
| LARRY KAIGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117603501244808 | $16.79 |
| LARRY KAIGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5398426177 | $0.54 |
| LARRY KANARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.901167854) | ($10.90) |
| LARRY KANARSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.901167854 | $10.90 |
| LARRY KANARSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.901167) | ($10.90) |
| LARRY KANARSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006573016) | ($29,696.92) |
| LARRY KANARSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006573016 | $29,696.92 |
| LARRY KANARSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.797053092) | ($43,807.47) |
| LARRY KANARSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.797053092 | $43,807.47 |
| LARRY KANARSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (21.797053) | ($43,892.32) |
| LARRY KANARSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.006573) | ($30,010.36) |
| LARRY KANARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380683071016459 | $142.83 |
| LARRY KANARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108117410379275 | $295.24 |
| LARRY KANARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07055944056359 | $0.07 |
| LARRY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107258826334 | $3.17 |
| LARRY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.331279653679999 | $3.68 |
| LARRY KENT RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178484962459999 | $0.05 |
| LARRY KETCHERSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079252662 | $0.02 |
| LARRY KETCHERSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.406795684159999 | $0.06 |
| LARRY KETCHERSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1165653408 | $0.09 |
| LARRY KETCHERSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07965501813 | $1.67 |
| LARRY KETCHERSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000091232432365 | $0.00 |
| LARRY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201171815329999 | $0.60 |
| LARRY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061083115787 | $122.38 |
| LARRY KNAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000549566771109999 | $0.00 |
| LARRY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183668925399999 | $54.93 |
| LARRY KRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024075403218 | $727.10 |
| LARRY KRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 434.613084930844 | $472.00 |
| LARRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254396994029999 | $7.53 |
| LARRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017644396351 | $3.44 |
| LARRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.54083888169999 | $3.48 |
| LARRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.473428277 | $22.47 |
| LARRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.54286816319999 | $1.54 |
| LARRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029040276751 | $9.24 |
| LARRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017644117422 | $0.02 |
| LARRY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017397358341 | $0.01 |
| LARRY LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.03342112 | $1,006.71 |
| LARRY LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 1,011.0 | $1,011.00 |
| LARRY LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,011.0) | ($1,011.00) |
| LARRY LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0335248 | $1,011.00 |
| LARRY LEE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.03389645 | $698.30 |
| LARRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463286891 | $50.00 |
| LARRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068025888827 | $0.01 |
| LARRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089971418048 | $0.00 |
| LARRY LIAU GISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0850606974002621 | $0.10 |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (575.154748912) | ($575.15) |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 575.154748912 | $575.15 |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (575.15) | ($575.15) |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0144593 | $575.15 |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (771.676796115) | ($699.77) |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 771.676796115 | $699.77 |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (771.676796) | ($688.77) |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002474) | ($100.13) |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159240448744 | $0.47 |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.594703768254 | $1.59 |
| LARRY LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2520536013587 | $1.16 |
| LARRY LIVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483881073 | $0.55 |
| LARRY LIVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.580840515 | $17.58 |
| LARRY LON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090861844938 | $0.01 |
| LARRY LON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000262011352549999 | $0.00 |
| LARRY LON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024645557503 | $0.00 |
| LARRY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424920020629999 | $84.30 |
| LARRY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2167773529 | $13.64 |
| LARRY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7686655396 | $0.94 |
| LARRY MACKNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425850050319999 | $130.84 |
| LARRY MACKNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064559995756 | $129.51 |
| LARRY MACKNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.96028169071 | $3.96 |
| LARRY MACKNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.2278763809999 | $27.93 |
| LARRY MACKNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.709195313 | $19.28 |
| LARRY MACKNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.740260696149999 | $0.11 |
| LARRY MACKNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000136886152123 | $0.00 |
| LARRY MAGTOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35548826206759 | $3.76 |
| LARRY MAGTOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.821982648819999 | $0.03 |
| LARRY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016600999266 | $0.49 |
| LARRY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.80836263939999 | $4.60 |
| LARRY MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 435.57867003 | $435.58 |
| LARRY MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.29) | ($37.29) |
| LARRY MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 706.28537848 | $706.29 |
| LARRY MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 1,853.15745133 | $1,853.16 |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MCDAI | 789.62686139 | $789.63 |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,318.705959588) | ($1,318.71) |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,318.705959588 | $1,318.71 |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.29) | ($37.29) |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.2888611281 | $11,259.69 |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (28.7) | ($28.70) |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2899901331) | ($8,807.08) |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2899901331 | $8,807.08 |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28999013) | ($8,772.27) |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (91.905089613) | ($62.14) |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 91.905089613 | $62.14 |
| LARRY MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (91.905089613) | ($60.44) |
| LARRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004632576285813 | $14.37 |
| LARRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.790789231266499 | $0.82 |
| LARRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047659089788 | $0.00 |
| LARRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.28384375609 | $4.28 |
| LARRY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072031525423 | $0.02 |
| LARRY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018052361041 | $0.02 |
| LARRY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000209780185959999 | $0.00 |
| LARRY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017574013443 | $0.00 |
| LARRY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023863011259 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARRY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000125436306236 | $0.00 |
| LARRY MCAULAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (3,528.4071) | ($1,361.50) |
| LARRY MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4770369061 | $1.72 |
| LARRY MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6646416912 | $18.50 |
| LARRY MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.011272407 | $0.44 |
| LARRY MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.598354525539999 | $2.04 |
| LARRY MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1199558625247 | $6.92 |
| LARRY MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.117052714 | $0.53 |
| LARRY MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025277314392 | $0.19 |
| LARRY MCCLELLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01476530193) | ($455.18) |
| LARRY MCCLELLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01476530193 | $455.18 |
| LARRY MCCLELLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01476530193) | ($455.18) |
| LARRY MCCLELLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00148735) | ($45.00) |
| LARRY MCCLELLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00148735 | $45.00 |
| LARRY MCCLELLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000590024618) | ($14.94) |
| LARRY MCCLELLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06487680001 | $1,249.16 |
| LARRY MCCLELLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05193631306) | ($1,000.00) |
| LARRY MCCLELLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001604645103) | ($30.90) |
| LARRY MCCLELLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001551857034) | ($29.88) |
| LARRY MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240564835228999 | $8.11 |
| LARRY MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123294545257 | $2.41 |
| LARRY MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1941310023 | $4.12 |
| LARRY MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56840798733 | $6.32 |
| LARRY MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076891657457 | $0.68 |
| LARRY MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4195290191 | $4.42 |
| LARRY MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.349341093 | $17.35 |
| LARRY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142712345576 | $0.42 |
| LARRY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104805749178 | $0.00 |
| LARRY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023660252065 | $0.46 |
| LARRY MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109965893675 | $0.33 |
| LARRY MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65710975 | $1.66 |
| LARRY MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25184962843 | $0.04 |
| LARRY MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00151768458104 | $0.34 |
| LARRY MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.69549796488 | $0.34 |
| LARRY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111172113736 | $0.00 |
| LARRY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090029320244 | $0.02 |
| LARRY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128680946285 | $0.00 |
| LARRY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.287526652 | $0.48 |
| LARRY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4995764584 | $0.18 |
| LARRY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021680879387 | $65.32 |
| LARRY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020824823318 | $40.63 |
| LARRY MIRADOR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000333 | $0.00 |
| LARRY MIRADOR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002319 | $0.00 |
| LARRY MIRADOR | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00014903 | $0.01 |
| LARRY MIRADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032250462168 | $0.01 |
| LARRY MIRADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000242276394934 | $0.00 |
| LARRY MIRADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000343264564939999 | $0.00 |
| LARRY MIRADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031157744031 | $0.00 |
| LARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057476822261 | $0.02 |
| LARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062167177256 | $0.00 |
| LARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28579114956 | $0.18 |
| LARRY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0243473971209999 | $0.27 |
| LARRY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342683139479999 | $104.77 |
| LARRY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616050410359999 | $123.45 |
| LARRY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.459250048 | $280.46 |
| LARRY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40802868753 | $3.60 |
| LARRY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032992571001 | $3.62 |
| LARRY MOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00115023 | $47.47 |
| LARRY MOSS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0552791597) | ($1.00) |
| LARRY MOSS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0552791597 | $1.00 |
| LARRY MOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.061924) | ($1.00) |
| LARRY MOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.061924 | $1.00 |
| LARRY MOSS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($17.63) |
| LARRY MOSS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $17.63 |
| LARRY MOSS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1.05527916) | ($18.50) |
| LARRY MOSS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.569343875) | ($343.02) |
| LARRY MOSS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.569343875 | $343.02 |
| LARRY MOSS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (19.569343875) | ($346.73) |
| LARRY MOSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (62.003718761) | ($48.14) |
| LARRY MOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 62.003718761 | $48.14 |
| LARRY MOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (63.065642) | ($49.04) |
| LARRY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101163586448999 | $2.97 |
| LARRY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071746273716 | $1.40 |
| LARRY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55469662602 | $0.44 |
| LARRY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16738745686692 | $0.15 |
| LARRY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07631402079594 | $1.37 |
| LARRY NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124714963506 | $3.69 |
| LARRY NEILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069886145521 | $216.40 |
| LARRY NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050496771377 | $1.49 |
| LARRY NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011226873462 | $0.00 |
| LARRY NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042098489036 | $0.00 |
| LARRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23012450845 | $0.18 |
| LARRY NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035111244937 | $10.39 |
| LARRY NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63380636857 | $0.74 |
| LARRY NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7394207232 | $1.38 |
| LARRY O'CONNOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009324) | ($369.74) |
| LARRY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57397168174141 | $3.33 |
| LARRY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00077217808571 | $0.00 |
| LARRY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0240870238089999 | $0.00 |
| LARRY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287040224799999 | $0.00 |
| LARRY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000204267588389999 | $0.00 |
| LARRY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000529207589939999 | $0.00 |
| LARRY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026478547964 | $0.00 |
| LARRY OVERFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085204415321999 | $0.03 |
| LARRY OVERFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000350125122519999 | $0.07 |
| LARRY OVERFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047999501034 | $0.05 |
| LARRY OVERFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108832039964 | $0.00 |
| LARRY OVERFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000210917190109999 | $0.00 |
| LARRY OVERFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.44134109059999 | $0.06 |
| LARRY OVERFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000094533696176 | $0.00 |
| LARRY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084662948173 | $0.00 |
| LARRY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031399966135 | $0.06 |
| LARRY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016716739219 | $0.00 |
| LARRY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019960031749 | $0.59 |
| LARRY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.0410922619999 | $47.60 |
| LARRY PANICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061177505184 | $18.11 |
| LARRY PANICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6050567646 | $4.44 |
| LARRY PANICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50253715176 | $5.58 |
| LARRY PANICALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78735188253 | $0.12 |
| LARRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062987018702 | $1.86 |
| LARRY PAUL FARVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.44159 | $771.16 |
| LARRY PAUL FARVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 39.9 | $353.83 |
| LARRY PAUL FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022167695562 | $6.56 |
| LARRY PAUL FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.593994566 | $100.00 |
| LARRY PAUL FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031114431448 | $60.99 |
| LARRY PAUL FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9953208528 | $1.88 |
| LARRY PAUL FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5893750372 | $17.66 |
| LARRY PAUL FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106657746788 | $0.94 |
| LARRY PAUL FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10932210154 | $6.54 |
| LARRY PAUL FARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.56399506319999 | $5.33 |
| LARRY PAULSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| LARRY PAULSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.956156213) | ($2.96) |
| LARRY PAULSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.956156213 | $2.96 |
| LARRY PAULSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| LARRY PAULSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| LARRY PAULSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LARRY PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019825694743222 | $0.02 |
| LARRY PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077200463134 | $0.03 |
| LARRY PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.727909323999 | $282.73 |
| LARRY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047682813379 | $155.31 |
| LARRY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8570193316 | $2.42 |
| LARRY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031867083752 | $2.33 |
| LARRY PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.70901955079999 | $22.14 |
| LARRY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7196576574099 | $34.33 |
| LARRY PIRELA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.031 | $3,127.11 |
| LARRY PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123564076048 | $36.57 |
| LARRY PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035154402079 | $68.25 |
| LARRY PIRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003226193421 | $0.00 |
| LARRY PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8846638985 | $3.08 |
| LARRY PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074051201173 | $0.65 |
| LARRY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038382005092 | $0.00 |
| LARRY QUACH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,975.0) | ($3,975.00) |
| LARRY QUACH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,975.0 | $3,975.00 |
| LARRY QUACH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,975.0) | ($3,975.00) |
| LARRY QUACH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.100011 | $3,975.00 |
| LARRY QUACH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100011) | ($3,951.15) |
| LARRY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078585648121 | $243.66 |
| LARRY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15667541725 | $318.19 |
| LARRY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.882288997 | $338.88 |
| LARRY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57749788164 | $6.42 |
| LARRY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4211463744 | $39.03 |
| LARRY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.123383371543 | $9.03 |
| LARRY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026184575692 | $79.44 |
| LARRY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.938765287 | $446.94 |
| LARRY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9333732513 | $1.84 |
| LARRY RAINES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 70.89 | $70.89 |
| LARRY RAINES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.009758 | $389.99 |
| LARRY RAINES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.003098 | $123.95 |
| LARRY RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018692734572159 | $55.74 |
| LARRY RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.132788369347 | $1.13 |
| LARRY RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014649527966 | $28.58 |
| LARRY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01844617874 | $0.02 |
| LARRY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00112385094934 | $0.00 |
| LARRY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000070204742055999 | $0.00 |
| LARRY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089119696962 | $0.00 |
| LARRY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005876277811099999 | $0.00 |
| LARRY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000026227365115 | $0.00 |
| LARRY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000030925425588 | $0.00 |
| LARRY REDDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.170358266) | ($569.45) |
| LARRY REDDING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.170358266 | $569.45 |
| LARRY REDDING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (53.170358266) | ($572.09) |
| LARRY REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48290323148398 | $7.26 |
| LARRY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067312689276 | $19.92 |
| LARRY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111012704099 | $21.66 |
| LARRY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162604391196 | $0.00 |
| LARRY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064234052339 | $0.00 |
| LARRY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015882253699 | $0.00 |
| LARRY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042802533399 | $0.03 |
| LARRY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068170356104 | $0.01 |
| LARRY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119196641281 | $0.00 |
| LARRY ROBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183723256896887 | $0.02 |
| LARRY ROBERTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003390369771) | ($13.76) |
| LARRY ROBERTS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003390369771 | $13.76 |
| LARRY ROBERTS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000339) | ($13.80) |
| LARRY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033885511957409 | $13.61 |
| LARRY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004380298766989 | $13.23 |
| LARRY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.357218230686199 | $0.36 |
| LARRY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024757433584 | $0.02 |
| LARRY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006121007731 | $0.00 |
| LARRY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039758415137 | $0.00 |
| LARRY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000433256036629999 | $0.00 |
| LARRY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022473475386 | $0.00 |
| LARRY RODGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00109972 | $44.43 |
| LARRY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204262431239999 | $0.60 |
| LARRY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068002597391 | $13.25 |
| LARRY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104198943282 | $0.40 |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,751.602714056) | ($55,751.60) |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,751.602714056 | $55,751.60 |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (55,750.6) | ($55,750.60) |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,269.731370865) | ($2,594.46) |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,269.731370865 | $2,594.46 |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6930484237 | $6.59 |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051792848536 | $1.01 |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.870083075739 | $425.87 |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023480911363 | $0.02 |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029637560869 | $0.00 |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042294133323 | $0.03 |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123894702935999 | $0.04 |
| LARRY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00883516237349999 | $0.00 |
| LARRY ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38688627041 | $0.31 |
| LARRY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069637597773 | $20.61 |
| LARRY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0872348716 | $4.09 |
| LARRY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.60940899559999 | $5.24 |
| LARRY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6549921898 | $1.04 |
| LARRY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069912271921 | $0.02 |
| LARRY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018900985321 | $36.88 |
| LARRY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17840697123 | $1.57 |
| LARRY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066993687557 | $0.00 |
| LARRY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058842705562 | $0.01 |
| LARRY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038350540602 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARRY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020844570742 | $0.00 |
| LARRY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000141128406394 | $0.00 |
| LARRY SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000907667760339999 | $0.18 |
| LARRY SCHOENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010456217584 | $0.00 |
| LARRY SCHOENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017344407939 | $0.00 |
| LARRY SCHOENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061754491135 | $0.01 |
| LARRY SCHOENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027560727454 | $83.68 |
| LARRY SCHOENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302345855149999 | $59.19 |
| LARRY SCHOENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.989563689 | $79.85 |
| LARRY SCHOENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3972233709 | $3.51 |
| LARRY SCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013641042662 | $0.00 |
| LARRY SHAKINOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.91894984393 | $15.00 |
| LARRY SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024633883609999 | $0.01 |
| LARRY SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017912079619 | $0.02 |
| LARRY SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001341817814 | $0.00 |
| LARRY SLAKTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.203549523) | ($211.20) |
| LARRY SLAKTER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 211.203549523 | $211.20 |
| LARRY SLAKTER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (211.203549) | ($211.20) |
| LARRY SLAKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499216209509999 | $153.83 |
| LARRY SLAKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3846911456116 | $1.38 |
| LARRY SLAKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045042165441 | $0.34 |
| LARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096642674766999 | $28.60 |
| LARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7769323454 | $2.07 |
| LARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092962988698 | $187.69 |
| LARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.9848149966 | $57.86 |
| LARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6914687382 | $41.42 |
| LARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 124.134580315 | $18.14 |
| LARRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00022647329316999 | $0.00 |
| LARRY SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.91994099 | $17.44 |
| LARRY SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.751235824 | $168.66 |
| LARRY SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2925263652 | $3.95 |
| LARRY SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| LARRY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8592443079 | $8.86 |
| LARRY SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118301617305 | $2.31 |
| LARRY SPROUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003680026741) | ($104.58) |
| LARRY SPROUSE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003680026741 | $104.58 |
| LARRY SPROUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (15.415129087) | ($278.40) |
| LARRY SPROUSE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 15.415129087 | $278.40 |
| LARRY SPROUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.917234184) | ($49.73) |
| LARRY SPROUSE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 6.917234184 | $49.73 |
| LARRY SPROUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (235.679913202) | ($130.75) |
| LARRY SPROUSE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 235.679913202 | $130.75 |
| LARRY SPROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003888860560258 | $1.30 |
| LARRY SPROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6571076421406 | $1.14 |
| LARRY SPROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0212932067554329 | $0.21 |
| LARRY SPROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06294219244993 | $1.68 |
| LARRY STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078866103506 | $2.33 |
| LARRY STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2804765898 | $7.28 |
| LARRY STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48259429717 | $0.30 |
| LARRY STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.432461731659999 | $0.43 |
| LARRY STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.99703776539999 | $6.82 |
| LARRY STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.48688091523 | $0.49 |
| LARRY STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025357722916 | $0.10 |
| LARRY STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00043154126445 | $0.80 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040053055737 | $0.12 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052233910429 | $0.10 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051555405582 | $0.00 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7140006766 | $0.54 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075898615558 | $0.56 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2610528017 | $0.38 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00147639470657999 | $0.33 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47693813877 | $0.74 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0096748306 | $0.49 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017203201794 | $1.23 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00123802298876 | $0.00 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0788780467509999 | $1.85 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.025538289016 | $0.07 |
| LARRY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00109150523939999 | $0.07 |
| LARRY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048279117868 | $0.14 |
| LARRY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50380580239999 | $1.77 |
| LARRY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098037953027 | $19.13 |
| LARRY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021451244558 | $0.01 |
| LARRY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.843629218 | $1.84 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LARRY SULLIVAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,308.259524) | ($5,308.26) |
| LARRY SULLIVAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,308.259524 | $5,308.26 |
| LARRY SULLIVAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,308.259524) | ($5,308.26) |
| LARRY SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.602175411) | ($15,000.00) |
| LARRY SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.361402561 | $18,614.14 |
| LARRY SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4680652623) | ($450.00) |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017757694883 | $53.02 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01531075088 | $0.02 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108018925361 | $227.59 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.0542060477399 | $61.05 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.086732278 | $107.09 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2500772056 | $1.41 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022649151903 | $0.00 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.371502927 | $151.59 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2206588486 | $0.29 |
| LARRY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041603307844 | $0.06 |
| LARRY SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022064717878 | $66.52 |
| LARRY SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052389992468 | $104.57 |
| LARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090066858961 | $0.27 |
| LARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015133050056 | $0.02 |
| LARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013540455015 | $0.00 |
| LARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000064033652643 | $0.00 |
| LARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02085868582 | $0.00 |
| LARRY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000109205744556 | $0.00 |
| LARRY TAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4179169901) | ($12,311.75) |
| LARRY TAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4179169901 | $12,311.75 |
| LARRY TAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.129506768) | ($20,348.76) |
| LARRY TAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.129506768 | $20,348.76 |
| LARRY TAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41791699) | ($11,918.76) |
| LARRY TAI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048114) | ($100.25) |
| LARRY TAI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1922411473) | ($397.76) |
| LARRY TAI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.889151621) | ($20,419.81) |
| LARRY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015817241708722 | $60.05 |
| LARRY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465824473672389 | $130.09 |
| LARRY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113394424276 | $0.01 |
| LARRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2113245391 | $0.13 |
| LARRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101934021753 | $3.02 |
| LARRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534928361769999 | $10.42 |
| LARRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025942410742 | $0.00 |
| LARRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026953300057 | $0.00 |
| LARRY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321290503569999 | $0.95 |
| LARRY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0724142129999 | $12.07 |
| LARRY THEROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052101252054 | $15.42 |
| LARRY THEROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16131457771 | $1.37 |
| LARRY THEROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093085594417 | $0.68 |
| LARRY THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $71.11 |
| LARRY THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 109.17296868 | $7,734.17 |
| LARRY THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 25.0 | $32.83 |
| LARRY THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 14,906.7 | $19,576.64 |
| LARRY THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $300.05 |
| LARRY THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 24.688476619 | $73,807.58 |
| LARRY THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $400.96 |
| LARRY THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 1.98997505 | $79,858.43 |
| LARRY THOMAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($138.61) |
| LARRY THOMAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (24.7) | ($68,966.35) |
| LARRY THOMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (72.235859) | ($49.83) |
| LARRY THOMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,859.464141) | ($10,147.22) |
| LARRY THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 772.51 | $666.99 |
| LARRY THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 4.547736333 | $9,317.58 |
| LARRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047865119278 | $1.42 |
| LARRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.468212257 | $18.03 |
| LARRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.876542461579999 | $1,755.25 |
| LARRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006708105203 | $0.06 |
| LARRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 97.457394398 | $332.95 |
| LARRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.53349005154 | $38.03 |
| LARRY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.722152386) | ($71,138.80) |
| LARRY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.722152386 | $71,138.80 |
| LARRY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (34.722152386) | ($71,351.59) |
| LARRY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9624363484) | ($28,539.13) |
| LARRY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9624363484 | $28,539.13 |
| LARRY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (44.832020908) | ($3,117.53) |
| LARRY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 44.832020908 | $3,117.53 |
| LARRY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (942.671128036) | ($759.14) |
| LARRY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 942.671128036 | $759.14 |
| LARRY THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (44.8320209) | ($3,035.97) |
| LARRY THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (942.6711) | ($794.35) |
| LARRY THOMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (9.796065795) | ($571.54) |
| LARRY THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 9.796065795 | $571.54 |
| LARRY THOMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (124.568488677) | ($924.30) |
| LARRY THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 124.568488677 | $924.30 |
| LARRY THOMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (23.399597624) | ($1,617.10) |
| LARRY THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 23.399597624 | $1,617.10 |
| LARRY THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96243634) | ($28,605.53) |
| LARRY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034413723295515 | $130.69 |
| LARRY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.038049756385 | $9.37 |
| LARRY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15379580526617 | $427.58 |
| LARRY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.229816604607995 | $2.59 |
| LARRY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076220085903355 | $7.39 |
| LARRY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015028392863 | $0.05 |
| LARRY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043173321854795 | $4.79 |
| LARRY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0232556325998929 | $2.16 |
| LARRY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002305417222 | $0.00 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3393307807) | ($1,000.00) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3393307807 | $1,000.00 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02543104) | ($1,000.00) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02543104 | $1,000.00 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.33933) | ($994.35) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025431) | ($1,004.66) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.731107747) | ($28,750.00) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.731107747 | $28,750.00 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.46961776) | ($58,500.00) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.46961776 | $58,500.00 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,735.22) | ($2,735.22) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,735.22 | $2,735.22 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (9.731108) | ($28,832.93) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.469617) | ($58,552.76) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03721677545) | ($100.00) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03721677545 | $100.00 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,635.22) | ($2,635.22) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.01187063) | ($40,346.66) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.01187063 | $40,346.66 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.508498586) | ($54,345.65) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.508498586 | $54,345.65 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.945789753) | ($4.95) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.945789753 | $4.95 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4.94) | ($4.94) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,689.01) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,604.20) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (14.049087) | ($37,739.36) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.408499) | ($50,667.63) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01441233302) | ($26.10) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01441233302 | $26.10 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009429662015) | ($27.15) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009429662015 | $27.15 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014413) | ($26.20) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000943) | ($27.28) |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501703935569643 | $197.15 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0834031910449389 | $244.74 |
| LARRY TUCKER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.54978085071079 | $8.55 |
| LARRY TUPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418124 | $4.17 |
| LARRY TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000815949157999999 | $0.00 |
| LARRY TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030207323898 | $0.00 |
| LARRY VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029349688496 | $0.87 |
| LARRY VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076742049125 | $0.01 |
| LARRY VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0038616566 | $0.08 |
| LARRY VAN AUSDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019748120776 | $0.58 |
| LARRY VAN AUSDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047080249369 | $0.92 |
| LARRY VAN AUSDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7951262289 | $1.80 |
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (50.1138) | ($703.48) |
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0170141 | $703.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (438.52) | ($438.52) |
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0106385 | $438.52 |
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,121.338) | ($1,581.09) |
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0382428 | $1,581.09 |
| LARRY VAN TINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02620184 | $1,047.50 |
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028826568654 | $87.02 |
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050345154067 | $100.38 |
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5229943858849 | $0.52 |
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.365408017811 | $1.88 |
| LARRY VAN TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014980274936839 | $0.21 |
| LARRY VANDENHANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022594257692 | $68.18 |
| LARRY VANDENHANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36467604904 | $0.36 |
| LARRY VASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07423774937) | ($2,086.90) |
| LARRY VASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07423774937 | $2,086.90 |
| LARRY VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007987627012379 | $26.52 |
| LARRY VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.14486856539999 | $3.29 |
| LARRY VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058681707983 | $0.00 |
| LARRY VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4358460585 | $4.91 |
| LARRY VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| LARRY VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069122972447 | $0.00 |
| LARRY VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113030525516 | $0.15 |
| LARRY VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000014990018985 | $0.00 |
| LARRY VELASQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011831) | ($347.90) |
| LARRY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131662590508444 | $52.87 |
| LARRY WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LARRY WALSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| LARRY WALSH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LARRY WALSH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.335 | $10,000.00 |
| LARRY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034621720524 | $1.02 |
| LARRY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000388187228659999 | $0.76 |
| LARRY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0397694835219999 | $1,211.28 |
| LARRY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 896.2624704875 | $940.59 |
| LARRY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37367628833 | $760.73 |
| LARRY WALSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01592286744 | $444.45 |
| LARRY WALSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003819009064) | ($10.66) |
| LARRY WALSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003983735177) | ($11.12) |
| LARRY WALSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01289721635) | ($360.00) |
| LARRY WALSTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002248404786) | ($64.35) |
| LARRY WALSTON | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002248404786 | $64.35 |
| LARRY WALSTON | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Collateral | BTC | (0.0022484) | ($64.80) |
| LARRY WALSTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03326403326) | ($720.00) |
| LARRY WALSTON | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0007456687457) | ($16.14) |
| LARRY WALSTON | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.00102029106) | ($22.08) |
| LARRY WALSTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03854388155 | $834.28 |
| LARRY WALSTON | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.0022484 | $48.67 |
| LARRY WALSTON | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001517409565) | ($3.36) |
| LARRY WALSTON | ADDRESS REDACTED | 7/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003125434732) | ($6.74) |
| LARRY WALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028084481401542 | $0.64 |
| LARRY WALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076251092488 | $0.08 |
| LARRY WARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021271116442 | $64.04 |
| LARRY WARREN JR. | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (570.893039151) | ($570.89) |
| LARRY WARREN JR. | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 570.893039151 | $570.89 |
| LARRY WARREN JR. | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (570.893039) | ($570.89) |
| LARRY WARREN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027863260841 | $0.01 |
| LARRY WARREN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.89155126914 | $6.89 |
| LARRY WARREN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015469302954 | $0.00 |
| LARRY WAYNE FRYE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 99.8378423 | $1,817.56 |
| LARRY WAYNE FRYE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 99.89186468 | $1,819.14 |
| LARRY WAYNE FRYE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (199.72970698) | ($3,796.68) |
| LARRY WAYNE GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03214826 | $1,285.94 |
| LARRY WAYNE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203572690219 | $73.91 |
| LARRY WAYNE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69488023469 | $0.69 |
| LARRY WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121687010163999 | $370.17 |
| LARRY WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| LARRY WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101044251701 | $0.02 |
| LARRY WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051077164934 | $0.00 |
| LARRY WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074892696366 | $0.00 |
| LARRY WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018793074882 | $0.00 |
| LARRY WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000598863212179999 | $0.00 |
| LARRY WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006538619541 | $0.00 |
| LARRY WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150926832809999 | $0.02 |
| LARRY WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009716540877 | $0.02 |
| LARRY WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47748866984 | $0.48 |
| LARRY WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017657833221 | $0.01 |
| LARRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001193567542 | $0.00 |
| LARRY WILLIS JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 47.60388292 | $64.59 |
| LARRY WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167179729539999 | $0.00 |
| LARRY WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093816396796 | $0.00 |
| LARRY WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6814032409 | $3.68 |
| LARRY WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0141159368725 | $0.56 |
| LARRY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0331153046359999 | $0.03 |
| LARRY WOODFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.871305449 | $1.87 |
| LARRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177540764889999 | $53.01 |
| LARRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291479981012803 | $0.03 |
| LARRY ZHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,100.0) | ($22,100.00) |
| LARRY ZHANG | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 22,100.0 | $22,100.00 |
| LARRY ZHANG | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (22,100.0) | ($22,100.00) |
| LARRY ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.760271) | ($57,464.85) |
| LARRY ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.760271 | $57,464.85 |
| LARRY ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.741831) | ($22,654.47) |
| LARRY ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.741831 | $22,654.47 |
| LARRY ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,140.354111) | ($14,140.35) |
| LARRY ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14,140.354111 | $14,140.35 |
| LARRY ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (25.760271) | ($56,318.13) |
| LARRY ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,140.354111) | ($14,140.35) |
| LARRY ZHANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.741831) | ($21,709.57) |
| LARRY ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| LARRY ZHANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| LARRY ZHANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LARRY ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.032929381) | ($7,794.65) |
| LARRY ZHANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.032929381 | $7,794.65 |
| LARRY ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2009524803) | ($5,759.50) |
| LARRY ZHANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2009524803 | $5,759.50 |
| LARRY ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.312878589) | ($27.31) |
| LARRY ZHANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27.312878589 | $27.31 |
| LARRY ZHANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.032929) | ($7,795.43) |
| LARRY ZHANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (27.312878) | ($27.31) |
| LARRY ZHANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.200952) | ($5,731.95) |
| LARRY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039691999008726 | $145.48 |
| LARRY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153158082826329 | $411.84 |
| LARRY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.834732593468 | $268.83 |
| LARS - TORSTEN LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001862244547 | $0.58 |
| LARS ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00245995 | $97.32 |
| LARS ALBRECHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00135969 | $41.09 |
| LARS ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067345578347 14 | $0.18 |
| LARS ALEXANDER EMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131384588893999 | $40.76 |
| LARS ALEXANDER STOCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28258057815752 | $3.61 |
| LARS ALLING PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (573.460922652) | ($8,120.21) |
| LARS ALLING PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.50846292) | ($31.51) |
| LARS ALLING PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09765686734429 | $6.17 |
| LARS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028547306523 | $0.01 |
| LARS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.163317926 | $14.18 |
| LARS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144339524899999 | $5.83 |
| LARS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.403368307626 | $33.94 |
| LARS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7448553159 | $1.00 |
| LARS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00158062498429999 | $0.13 |
| LARS ANDERSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.59978441 | $18,017.22 |
| LARS ANDERSSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60011522) | ($17,537.20) |
| LARS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001817262 1382 | $0.07 |
| LARS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2371625925434 | $14.85 |
| LARS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151563891059999 | $29.57 |
| LARS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4016340529999 | $20.93 |
| LARS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17181129803 | $13.02 |
| LARS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102947881212 | $11.30 |
| LARS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37193195 | $21.17 |
| LARS ANDRE LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100270998949 | $0.03 |
| LARS ANDRE LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4037850949 | $5.13 |
| LARS ANDRE LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101898781446999 | $0.02 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (173.75) | ($173.75) |
| LARS ANKER-RASCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.51156972 | $2,324.70 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.4979144396 | $769.12 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (321.9101) | ($2,613.91) |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.696833 | $2,613.91 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.211847) | ($6,044.21) |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.945696 | $6,044.21 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.633617799) | ($39,380.41) |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,756.161298 | $20,756.16 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.34) | ($33.34) |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 19.431691338 | $29,930.13 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (347.5) | ($347.50) |
| LARS ANKER-RASCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.63639898 | $936.94 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016558014611724 | $56.18 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20245542734 | $406.65 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.595037562 | $49.62 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.912533502271 | $62.27 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44016711313 | $3.89 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.298552529 | $6.30 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000139961429965 | $0.04 |
| LARS ANKER-RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4039045622 | $22.99 |
| LARS ANNICK K STEINER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.17539 | $5,359.92 |
| LARS ANNICK K STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297663088024 | $14.13 |
| LARS APPEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $407.61 |
| LARS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045343692354 | $139.33 |
| LARS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029930874812 | $58.56 |
| LARS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4411743715 | $49.36 |
| LARS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7650548517 | $1.87 |
| LARS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021906722102 | $1.60 |
| LARS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6415977897999 | $6.04 |
| LARS APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14162444138 | $263.84 |
| LARS ARNTH JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025559371254 | $77.48 |
| LARS ARNTH JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151902035199999 | $0.02 |
| LARS ARNTH JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106535747628999 | $0.02 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015230117475 | $0.49 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9914607981442 | $9.89 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012545545495 | $0.28 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062087581931 | $0.01 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016551087717 | $0.00 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000081250813454 | $0.00 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099973954516 | $0.00 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012445251994 | $0.01 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095758701512 | $11.57 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.11917726522 | $40.73 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000006585155208 | $0.00 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.729800618 | $0.95 |
| LARS ARVE BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040066367719 | $0.00 |
| LARS BAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033148170013 | $0.00 |
| LARS BÄTHKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13853182) | ($4,039.59) |
| LARS BÄTHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195718972260757 | $7.26 |
| LARS BEKKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (708.838304) | ($5,102.06) |
| LARS BEKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29634155723 | $0.30 |
| LARS BEKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20871152207478 | $14.02 |
| LARS BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010973392637 | $0.00 |
| LARS BERNHARD KOLBOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59845171) | ($17,156.41) |
| LARS BERNHARD KOLBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012327324312267 | $42.66 |
| LARS BIRREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094720660373999 | $2.94 |
| LARS BÖHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007879047603 | $2.44 |
| LARS BOILY-JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15690640370571 | $0.15 |
| LARS BOILY-JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27474275705999 | $1.27 |
| LARS BOLSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23223) | ($650.00) |
| LARS BOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.378562059486 | $2.82 |
| LARS BORGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046962434681 | $0.01 |
| LARS BORGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041143244632 | $0.01 |
| LARS BULTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434786498869999 | $1.35 |
| LARS BURZYNSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (763.0) | ($1,613.43) |
| LARS BURZYNSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (514.0) | ($1,101.23) |
| LARS BURZYNSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (7,245.5945) | ($12,105.96) |
| LARS BURZYNSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.61) | ($2.61) |
| LARS BURZYNSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000859 | $2.61 |
| LARS BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069500332474 | $233.06 |
| LARS BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.738991591047 | $152.35 |
| LARS BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590558302 | $133.49 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020231607742 | $5.99 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038380477887 | $7.49 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0980153456 | $1.66 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7300907682 | $3.60 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32278750803 | $3.59 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01675728059 | $3.47 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.656850464319999 | $1.01 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050257868872 | $14.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5299664213 | $1.78 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00872599441099999 | $17.03 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.873139195 | $11.79 |
| LARS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56468134091 | $0.08 |
| LARS CHRISTER KJELLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088708162853 | $26.26 |
| LARS CHRISTER KJELLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.162397694663 | $2.23 |
| LARS CHRISTER KJELLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.544575915 | $17.54 |
| LARS CORNELIS HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047589736055 | $0.93 |
| LARS DALAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (20.71) | ($148.54) |
| LARS DALAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118) | ($36.17) |
| LARS DALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035243622944164 | $0.10 |
| LARS DALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.948396504058 | $12.82 |
| LARS DALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5798709912 | $0.87 |
| LARS DALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12584609709 | $0.92 |
| LARS DALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004698097954 | $0.09 |
| LARS DAVID LOEFGREN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00185115 | $66.89 |
| LARS DAVID LOEFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52324910091781 | $2.31 |
| LARS DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68130385192907 | $0.68 |
| LARS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062334667534 | $1.84 |
| LARS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077567793213 | $0.01 |
| LARS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019408744693 | $3.79 |
| LARS DEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00796191) | ($239.97) |
| LARS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004743870743597 | $1.74 |
| LARS DILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061876800251 | $18.31 |
| LARS DILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62026355299999 | $4.25 |
| LARS DILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034419693228 | $6.72 |
| LARS DILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.794280497 | $12.33 |
| LARS DOSSING KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112438053883 | $0.00 |
| LARS DOSSING KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107932113036999 | $0.00 |
| LARS DUTHART BRUUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 248.635436 | $192.95 |
| LARS DUTHART BRUUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07209562 | $218.58 |
| LARS DUTHART BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016795995998341 | $50.39 |
| LARS DUTHART BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095374932626 | $1.78 |
| LARS DUTHART BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4131489375 | $0.64 |
| LARS ECHTERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281360304319999 | $85.55 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034179931566 | $0.10 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242522536619999 | $0.28 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071868951888 | $0.01 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035034463 | $0.03 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084379875971 | $0.01 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027618253954 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00139356266699 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024197490598 | $0.01 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000300974191059999 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031380872083 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049331863416 | $0.02 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000094095640077 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000165522785189999 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038133570264 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000415525823159999 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043787213807 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001254847696189999 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000076587103807 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000135948090368999 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002682342304 | $0.00 |
| LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00101366873821 | $0.00 |
| LARS EGGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0021486 | $89.70 |
| LARS EGGERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00115409 | $41.57 |
| LARS EGGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004027) | ($122.89) |
| LARS EGGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 198.865 | $122.89 |
| LARS EGGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1239130435) | ($0.20) |
| LARS EGGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 249.0 | $123.10 |
| LARS EGGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (1,118.426172976) | ($560.44) |
| LARS EGGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00114508 | $33.08 |
| LARS EGGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006979526722) | ($0.21) |
| LARS EGGERS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008917951668) | ($0.19) |
| LARS EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96463194334916 | $4.12 |
| LARS EICHHORST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02459329) | ($722.10) |
| LARS EICHHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036240409639021 | $1.33 |
| LARS ELMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034766484885 | $1.03 |
| LARS ELMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0838641120229999 | $169.05 |
| LARS ELMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116305351115 | $0.01 |
| LARS ELMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.164205866999 | $80.20 |
| LARS ELMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033814175443 | $0.30 |
| LARS ELMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048946824494 | $3.58 |
| LARS ELMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0181779192279999 | $4.12 |
| LARS ELMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34449328781 | $0.17 |
| LARS ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.30064869901 | $101.32 |
| LARS ERIC BOGREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001268) | ($37.90) |
| LARS ERIC BOGREN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 48.822 | $37.90 |
| LARS ERIC BOGREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.04823) | ($86.90) |
| LARS ERIC BOGREN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 111.981 | $86.90 |
| LARS ERIC BOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268751351 | $50.00 |
| LARS ERIC BOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28691691029076 | $5.63 |
| LARS ERIK GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045907214336 | $1.42 |
| LARS ERIK LANNEMHOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12134707971285 | $0.12 |
| LARS ERIK NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007544643251999999 | $0.00 |
| LARS ERIK SANDGRIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026673512152 | $80.97 |
| LARS ERIK SANDGRIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24251865 | $6.11 |
| LARS ERIK SANDGRIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046040574122 | $91.57 |
| LARS ERIK SANDGRIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.404982948 | $12.18 |
| LARS ERIK SANDGRIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14758210575 | $0.15 |
| LARS ERIK SANDGRIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8717987969999 | $6.15 |
| LARS ERIK SANDGRIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093745914633 | $2.98 |
| LARS ERIK STEINTVEIT BJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2889468939746 | $0.30 |
| LARS ERIK STEINTVEIT BJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7323724029 | $5.34 |
| LARS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000338980938921631 | $0.00 |
| LARS FALTZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.523) | ($1,423.70) |
| LARS FALTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128261) | ($3,676.13) |
| LARS FALTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.380033) | ($41,874.45) |
| LARS FALTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016107) | ($32.51) |
| LARS FALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000620985341517299 | $23.33 |
| LARS FALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.460998713 | $26.57 |
| LARS FALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0957162757793819 | $266.32 |
| LARS FALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017582443492 | $0.02 |
| LARS FALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02348478182 | $11.37 |
| LARS FALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000002524306422 | $0.00 |
| LARS FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026041722619 | $0.51 |
| LARS FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.303943971319999 | $0.30 |
| LARS FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422134883654599 | $0.00 |
| LARS FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00223370663 | $0.00 |
| LARS FINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027221629986 | $8.06 |
| LARS FINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.177367417429999 | $0.18 |
| LARS FLIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000339112954 | $0.00 |
| LARS FOLMER-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018891544518 | $5.59 |
| LARS FORBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000128371562899999 | $0.00 |
| LARS FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01917224369042 | $1.19 |
| LARS FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000131480982199999 | $0.00 |
| LARS FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95438848199999 | $4.61 |
| LARS GERARDUS CORNELIS ROS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00263013 | $83.24 |
| LARS GERARDUS CORNELIS ROS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 4,798.77510426 | $401.65 |
| LARS GERARDUS CORNELIS ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762739775178079 | $0.52 |
| LARS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.5730723277999 | $74.10 |
| LARS GRIMSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030079707624 | $91.64 |
| LARS GRIMSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.9643824869999 | $20.96 |
| LARS GRIMSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.915092364 | $14.20 |
| LARS GRIMSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5262732169 | $4.10 |
| LARS GRÖNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070016084366 | $21.72 |
| LARS GROOTJANS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,661.94 |
| LARS GROOTJANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LARS GROOTJANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LARS GROOTJANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,732.142097) | ($9,732.14) |
| LARS GROOTJANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,746.261212) | ($9,746.26) |
| LARS GROOTJANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09504659) | ($2,885.14) |
| LARS GROOTJANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.636958) | ($8.64) |
| LARS GROOTJANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8.649486) | ($8.65) |
| LARS GROOTJANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008423) | ($2.50) |
| LARS GROOTJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130717964178596 | $4.26 |
| LARS GROOTJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.0213463153064 | $60.02 |
| LARS GROOTJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.9344173799513 | $59.93 |
| LARS GROOTJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029340325356 | $0.00 |
| LARS GROOTJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018047364552 | $0.01 |
| LARS GRUNDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446667273649999 | $0.52 |
| LARS GUNNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088932506074 | $26.32 |
| LARS GUNNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051749348482 | $103.26 |
| LARS GUNNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5568483574 | $2.82 |
| LARS GUNNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063270591827 | $0.00 |
| LARS GUNNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056383808915 | $0.00 |
| LARS GUNNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090525021413 | $5.41 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (24.481257978) | ($3,404.12) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 24.481257978 | $3,404.12 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (37.257636144) | ($3,575.33) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 37.257636144 | $3,575.33 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (145.797935317) | ($648.33) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 145.797935317 | $648.33 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.07174638) | ($295.49) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.07174638 | $295.49 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,194.605009634) | ($22,000.00) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,194.605009634 | $22,000.00 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (21,037.173) | ($20,000.00) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 19,823.9 | $20,000.00 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19,823.0) | ($19,823.00) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (36.5) | ($2,616.32) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,491.563 | $2,616.32 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (22.0) | ($1,872.83) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,814.35 | $1,872.83 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (126.0) | ($326.34) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 305.424 | $326.34 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,665.0) | ($1,189.86) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,665.0 | $1,189.86 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,822.0) | ($1,314.58) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,336.717 | $1,314.58 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,948.954) | ($5,948.95) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8753212896) | ($25,395.94) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8753212896 | $25,395.94 |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001723) | ($50.04) |
| LARS GUSTAFSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.873598) | ($25,344.39) |
| LARS GUSTAFSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.228652381) | ($13,808.25) |
| LARS GUSTAFSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.228652381 | $13,808.25 |
| LARS GUSTAFSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.228652381) | ($12,073.08) |
| LARS GUSTAFSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02113183206) | ($1.57) |
| LARS GUSTAFSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02113183206 | $1.57 |
| LARS GUSTAFSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000240904349) | ($0.04) |
| LARS GUSTAFSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000240904349 | $0.04 |
| LARS GUSTAFSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01175450941) | ($0.60) |
| LARS GUSTAFSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01175450941 | $0.60 |
| LARS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042296690230042 | $151.54 |
| LARS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06715569738262 | $159.21 |
| LARS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.955000317 | $574.96 |
| LARS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 997.417109440999 | $849.14 |
| LARS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0491358304564637 | $5.14 |
| LARS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4568076230487 | $7.80 |
| LARS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0881225652868337 | $14.55 |
| LARS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00165966121578951 | $0.54 |
| LARS GUSTAFSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LARS GUSTAFSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,130.0) | ($3,130.00) |
| LARS GUSTAFSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (660.283539) | ($436.74) |
| LARS GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7634453054613 | $75.83 |
| LARS H SENDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059524406453 | $0.02 |
| LARS H SENDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102031515759 | $0.02 |
| LARS HAASE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00080881 | $24.04 |
| LARS HAASE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00098899 | $31.18 |
| LARS HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155393739258 | $0.47 |
| LARS HÅKAN ÖSTERHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337964677519999 | $10.00 |
| LARS HÅKAN ÖSTERHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278166418679999 | $53.91 |
| LARS HÅKAN ÖSTERHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9122909666 | $4.34 |
| LARS HÅKAN ÖSTERHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80925307295 | $8.99 |
| LARS HALVORSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (220.985843812) | ($3,034.14) |
| LARS HALVORSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.86) | ($2,546.30) |
| LARS HALVORSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.723082695) | ($7.85) |
| LARS HALVORSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.485915783) | ($8.25) |
| LARS HALVORSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.004303959) | ($1,787.39) |
| LARS HALVORSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (42.484) | ($96.41) |
| LARS HALVORSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 95.886 | $96.41 |
| LARS HALVORSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| LARS HALVORSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 274.233 | $101.00 |
| LARS HALVORSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 10,020.0 | $10,020.00 |
| LARS HALVORSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LARS HALVORSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004509488625) | ($8.33) |
| LARS HALVORSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.7034698651 | $12,994.61 |
| LARS HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041068598502 | $116.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARS HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.67122959077 | $35.95 |
| LARS HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.146972061017999 | $0.15 |
| LARS HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.911796291 | $26.09 |
| LARS HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015953796519 | $0.02 |
| LARS HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9897420827405 | $3.76 |
| LARS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097584055804 | $0.00 |
| LARS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.25734833262 | $1.26 |
| LARS HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00225539 | $67.79 |
| LARS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037387266323 | $9.64 |
| LARS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0154757865224 | $13.32 |
| LARS HANSSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01666664) | ($500.36) |
| LARS HANSSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034556) | ($10.04) |
| LARS HANSSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.569427) | ($16,561.52) |
| LARS HANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096078457912 | $304.10 |
| LARS HANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015088265845 | $0.02 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00194485 | $73.83 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00474787 | $136.95 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 1.49300512 | $68.28 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (24.41) | ($14.74) |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004841 | $14.74 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (110.73) | ($110.73) |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003632 | $110.73 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (1.9061) | ($13.41) |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.000439 | $13.41 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679204793709999 | $19.64 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067062848399885 | $0.00 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699383162099999 | $13.65 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16682044598379 | $1.17 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26262513501658 | $0.25 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034624206989 | $0.00 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051125784246961 | $0.05 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0274869344965 | $1.45 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0282876647389999 | $1.12 |
| LARS HAUGEN GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06846254317 | $3.90 |
| LARS HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123628383759 | $3.66 |
| LARS HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147967868 | $0.02 |
| LARS HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188214441659999 | $382.83 |
| LARS HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058641769387 | $0.00 |
| LARS HELLMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7512395452) | ($299.02) |
| LARS HELLMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.276428416) | ($490.01) |
| LARS HELLMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.249918159) | ($438.02) |
| LARS HELLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.867778613) | ($703.90) |
| LARS HELLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.905067793) | ($5,621.70) |
| LARS HELLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179) | ($49.52) |
| LARS HELLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15096702) | ($4,071.35) |
| LARS HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007052870593299 | $26.52 |
| LARS HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18004648885 | $8.79 |
| LARS HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014152280736853 | $39.30 |
| LARS HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066017993794 | $0.05 |
| LARS HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050059954687 | $0.01 |
| LARS HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030199186245834 | $11.98 |
| LARS HELLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034228739828 | $10.13 |
| LARS HENDRIK ROFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095707528477 | $2.83 |
| LARS HENDRIK ROFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017762975818 | $0.35 |
| LARS HENDRIK ROFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7937918289 | $8.79 |
| LARS HENRIK CHRISTOFFEL NAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026085811176766 | $0.05 |
| LARS HENRIK CHRISTOFFEL NAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021088106923 | $0.04 |
| LARS HENRIK WOLLEBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016459087331863 | $0.01 |
| LARS HENRIK WOLLEBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028547418741 | $0.02 |
| LARS HERMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002302183138 | $0.00 |
| LARS HIESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038735758964 | $0.12 |
| LARS HOFMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,824.797494) | ($13,824.80) |
| LARS HOFMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| LARS HOFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LARS HOFMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LARS HOFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LARS HOFMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| LARS HOFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (39,500.0) | ($39,500.00) |
| LARS HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016583042654 | $0.49 |
| LARS HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014739253735 | $0.29 |
| LARS HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,396.29986446899 | $1,396.30 |
| LARS HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.89191794056 | $27.89 |
| LARS HOLM KLEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05641400186943 | $0.05 |
| LARS HOLM KLEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004304077005 | $0.00 |
| LARS HOLM SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 767.289612546299 | $824.69 |
| LARS HOLM SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.274259594 | $314.21 |
| LARS HOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046538178726 | $1.38 |
| LARS HOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.33235748983 | $46.51 |
| LARS HOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8714508192 | $4.87 |
| LARS HOPPE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $30.48 |
| LARS HOPPE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 1.6481 | $40.02 |
| LARS HOPPE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (0.48345) | ($13.03) |
| LARS HOPPE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 13.195 | $13.03 |
| LARS HOPPE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (13.2) | ($13.20) |
| LARS HOPPE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 1.3441 | $13.20 |
| LARS HOPPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.836036) | ($20.06) |
| LARS HOPPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.326770953) | ($31.97) |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040007274222455 | $0.00 |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127542901189 | $0.00 |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017146154547 | $0.00 |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00532099631703 | $0.00 |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034979943848 | $0.00 |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010295001758 | $0.08 |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051178961923 | $0.00 |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000232418031569999 | $0.00 |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00485066117875499 | $0.12 |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36540988567 | $0.01 |
| LARS HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002842380709 | $0.00 |
| LARS HOUGAARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,738.68 |
| LARS HOUGAARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,992.12 |
| LARS HOUGAARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($25,113.57) |
| LARS HOUGAARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,165.44 |
| LARS HOUGAARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4694) | ($13,757.94) |
| LARS HOUGAARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.92) | ($56,042.95) |
| LARS HOUGAARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($122,132.00) |
| LARS HOUGAARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($120,334.68) |
| LARS HOUGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($117,180.00) |
| LARS HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.065229251199 | $2,116.06 |
| LARS HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19766485685 | $0.23 |
| LARS HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01951460465711 | $57.65 |
| LARS HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075223382839 | $0.05 |
| LARS HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.355774398749999 | $3.14 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $8.20 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0503 | $6.93 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $6.17 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0501 | $4.75 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0508 | $5.37 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0503 | $4.75 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.60 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $3.18 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007266615454 | $225.11 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.9600585601517 | $62.10 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43539093729 | $0.44 |
| LARS HUNGEFÄLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18566348264 | $0.19 |
| LARS HUNNEMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042163) | ($1,249.42) |
| LARS HUNNEMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.605057) | ($1,068.38) |
| LARS HUNNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075642752454 | $24.18 |
| LARS HUNNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21958459717 | $1.42 |
| LARS HUNNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532878398541749 | $12.70 |
| LARS HUNNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9583744139 | $3.96 |
| LARS HUNNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15766332075 | $1.75 |
| LARS HUNNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0533201522 | $5.05 |
| LARS HUNNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.3320519241 | $9.33 |
| LARS HUNNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.0325342878 | $6.03 |
| LARS INGVARSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 6.5 | $19,197.64 |
| LARS INGVARSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,934.20) |
| LARS INGVARSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (22.892106037) | ($6,859.16) |
| LARS INGVARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,829.19) |
| LARS INGVARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09466817) | ($2,985.27) |
| LARS INGVARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111763142922649 | $40.27 |
| LARS INGVARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.3695567396777 | $70.19 |
| LARS INGVARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012507531148 | $18.09 |
| LARS INGVARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.152830359739999 | $0.15 |
| LARS INGVARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071540417407 | $0.00 |
| LARS INGVARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059525600774 | $0.07 |
| LARS INGVARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58558844892 | $0.09 |
| LARS INGVARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30428039809 | $4.46 |
| LARS INGVARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13611702699074 | $52.09 |
| LARS INGVARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000072207459448 | $0.01 |
| LARS JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000770329612 | $0.00 |
| LARS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027477874051 | $0.81 |
| LARS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036624011504 | $0.00 |
| LARS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118960634174 | $0.23 |
| LARS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.018437412 | $78.02 |
| LARS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.443200486 | $10.32 |
| LARS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34320924964 | $1.17 |
| LARS JEDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643530779775 | $3.92 |
| LARS JEDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7189018580999 | $19.39 |
| LARS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017670082112 | $52.71 |
| LARS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197879079879999 | $0.23 |
| LARS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14148555885 | $286.77 |
| LARS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.7147782179999 | $68.71 |
| LARS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.691517228 | $87.75 |
| LARS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.300195174 | $3.33 |
| LARS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48829879877 | $5.43 |
| LARS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.6140261699999 | $49.93 |
| LARS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108080954616999 | $4.28 |
| LARS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.48987746998 | $155.91 |
| LARS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036974154411 | $10.94 |
| LARS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123456929332 | $0.01 |
| LARS JOAKIM SALOMON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $570.15 |
| LARS JOAKIM SALOMON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.019) | ($569.31) |
| LARS JOAKIM SALOMON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 800.0 | $569.31 |
| LARS JOAKIM SALOMON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 4.09556792 | $253.23 |
| LARS JOAKIM SALOMON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $304.28 |
| LARS JOAKIM SALOMON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $365.62 |
| LARS JOAKIM SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264554187986 | $1.16 |
| LARS JOAKIM SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82521602924 | $5.58 |
| LARS JOAKIM SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002741338639 | $0.15 |
| LARS JOEL PETTERSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00945691 | $374.12 |
| LARS JOEL PETTERSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010136) | ($20.00) |
| LARS JOEL PETTERSSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.023491886) | ($93.96) |
| LARS JOEL PETTERSSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.152402558) | ($307.66) |
| LARS JOEL PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001349415898783 | $53.19 |
| LARS JOEL PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010937924618157 | $2.81 |
| LARS JOEL PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0205616778678029 | $1.14 |
| LARS JOHAN JÖNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00910172665479006 | $0.01 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 669.7 | $1,399.67 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.06484339 | $174.54 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (452.0) | ($452.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.89141663 | $1,734.61 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (482.29) | ($482.29) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 67.3 | $487.25 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.5892925543) | ($1,200.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 378.5 | $298.38 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (1.905152007) | ($4,000.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.099895 | $30.30 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 19.999895 | $6,028.17 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 350.0 | $248.70 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 16.999895 | $5,130.57 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 9.999895 | $3,173.37 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 135.4 | $76.96 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LINK | 39.95 | $266.07 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BNB | (12.606684239) | ($4,000.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $466.78 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.847 | $10.00 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (485.0) | ($485.00) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 767.418 | $485.00 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.0) | ($391.62) |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 761.0 | $231.88 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004104919695) | ($0.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002661919791 | $1.07 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.730507314308 | $408.02 |
| LARS JOHAN WIDENFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002958370439 | $8.98 |
| LARS JOHANNES HENDRIKUS SCHOUWENAARS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09125099 | $167.32 |
| LARS JOHANNES HENDRIKUS SCHOUWENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017773626672 | $0.00 |
| LARS JOHANNES HENDRIKUS SCHOUWENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041364107266 | $7.71 |
| LARS JOHANNES VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283299563 | $50.00 |
| LARS JOHANNES VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548314670723472 | $0.42 |
| LARS JOHANNES VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.191672697999 | $118.19 |
| LARS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042143016226 | $12.47 |
| LARS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119875992341 | $0.00 |
| LARS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1528798079 | $1.51 |
| LARS JONAS WALTERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013359893429999 | $4.14 |
| LARS JONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001906439564 | $5.64 |
| LARS JONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3413312159 | $1.62 |
| LARS JONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.30717459929999 | $3.31 |
| LARS JOUPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (311.689783697) | ($2,827.03) |
| LARS JOUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1613024457498 | $36.35 |
| LARS KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066540390357 | $19.69 |
| LARS KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224950442459999 | $0.03 |
| LARS KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020342732382 | $3.97 |
| LARS KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1856309957 | $12.19 |
| LARS KLAWITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| LARS KLAWITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111397079825 | $0.00 |
| LARS KLAWITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000074642659168 | $0.00 |
| LARS KNAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007091676891 | $0.00 |
| LARS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68553111122738 | $0.65 |
| LARS KONIJNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095199366610811 | $0.00 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 182.3033 | $404.71 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 14.0 | $1,130.04 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 60.0 | $5,722.70 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($288.94) |
| LARS KOSSMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $575.77 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04061496 | $114.82 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00914217 | $353.47 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 396.3568 | $842.49 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $95.97 |
| LARS KOSSMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 6.88 | $599.30 |
| LARS KOSSMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 6.83 | $500.72 |
| LARS KOSSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 5.994584 | $367.17 |
| LARS KOSSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.01 | $62.58 |
| LARS KOSSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 10.36 | $697.80 |
| LARS KOSSMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 21.5 | $754.56 |
| LARS KOSSMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 17.0 | $569.08 |
| LARS KOSSMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($102.68) |
| LARS KOSSMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003327) | ($99.97) |
| LARS KOSSMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 133.246 | $99.97 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.6676916367239 | $81.37 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022716065195 | $3.89 |
| LARS KOSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.78109733184 | $31.65 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034764951215 | $105.92 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058914643177 | $11.50 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041357020066 | $0.04 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.01359828 | $6.35 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5622756633 | $4.75 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040706862915 | $0.05 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00812497167989999 | $0.01 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00672156785119999 | $0.49 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048686801325 | $2.91 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00205291650239999 | $0.16 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41481830402 | $0.20 |
| LARS KOUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116205298865 | $0.27 |
| LARS KRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101652061 | $0.04 |
| LARS KRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18819228599999 | $1.72 |
| LARS KRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2681959469 | $11.27 |
| LARS KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000101591521249999 | $0.00 |
| LARS KRISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016908107123 | $5.01 |
| LARS KRISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017259857719 | $0.00 |
| LARS KRISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104315248554 | $2.04 |
| LARS KRISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040742733742 | $0.00 |
| LARS KRISTIAN WIJFJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251779964 | $50.00 |
| LARS KRISTIAN WIJFJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16040864182086 | $8.02 |
| LARS LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016561) | ($669.40) |
| LARS LARSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250717) | ($10,420.80) |
| LARS LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.338489) | ($9,867.97) |
| LARS LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162808) | ($4,673.29) |
| LARS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002275840743963 | $87.83 |
| LARS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6766349452 | $3.00 |
| LARS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000642987878969999 | $0.01 |
| LARS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0273409835769999 | $0.03 |
| LARS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015908294003 | $0.01 |
| LARS LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4331038892549 | $0.42 |
| LARS LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.874934834619 | $2.95 |
| LARS LIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.720947955943 | $1.60 |
| LARS LØFGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145949451331 | $4.32 |
| LARS LØFGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30065622213 | $0.35 |
| LARS LØFGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250943832339999 | $4.90 |
| LARS LOUV-JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.175506072871 | $7.00 |
| LARS LUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3435136815935 | $0.33 |
| LARS LUCKENBACH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.05) | ($402.63) |
| LARS LUCKENBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.254285255) | ($335.82) |
| LARS LUCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160752201846 | $0.48 |
| LARS LUCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033907189447 | $0.00 |
| LARS LUCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016167703325431 | $5.93 |
| LARS LUCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030743358867 | $0.00 |
| LARS LUKAS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029866963746 | $0.00 |
| LARS LUNDSTEEN-JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (3.04005405) | ($220.68) |
| LARS LUNDSTEEN-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18345073692 | $1.38 |
| LARS LUNDSTEEN-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051445991933486 | $0.50 |
| LARS MACARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000636237886999999 | $0.00 |
| LARS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002833969656 | $86.19 |
| LARS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548243144169999 | $0.06 |
| LARS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021538493843 | $42.03 |
| LARS MARTIN SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002505703399 | $0.00 |
| LARS MEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062224111219 | $0.00 |
| LARS MEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,945.40) |
| LARS MEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (6,300.0) | ($3,322.17) |
| LARS MEYER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 8,300.0 | $6,513.39 |
| LARS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.105601434 | $154.77 |
| LARS MICHAEL SPANNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000213616546049999 | $0.00 |
| LARS MIKAEL MALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109877233231 | $0.00 |
| LARS MIKAEL MALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039702003955 | $0.00 |
| LARS MIKAEL MALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016501898028 | $0.00 |
| LARS MIKAEL MALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60670838724 | $0.61 |
| LARS MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141465624881 | $0.42 |
| LARS MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35662814696 | $0.42 |
| LARS MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9704287216682 | $0.92 |
| LARS MOLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009994945644) | ($40.77) |
| LARS MOLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003847774378) | ($14.77) |
| LARS MOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03859 | $1,020.36 |
| LARS MOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.81227 | $1,496.98 |
| LARS MOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03567712563) | ($972.82) |
| LARS MOLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7347502534) | ($1,529.39) |
| LARS MOLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001441000961) | ($42.15) |
| LARS MOLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (672.051976) | ($425.73) |
| LARS MOLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (29.343442) | ($206.09) |
| LARS MOLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012244) | ($359.66) |
| LARS MOLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007987986) | ($14.17) |
| LARS MOLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.61550111 | $2,524.69 |
| LARS MOLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.13436383 | $211.62 |
| LARS MOLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.72090555) | ($2,703.59) |
| LARS MOLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.017061418 | $6,883.74 |
| LARS MOLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04179408767) | ($41.00) |
| LARS MOLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1698165138) | ($166.59) |
| LARS MOLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.618756371) | ($5,512.00) |
| LARS MOLIN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01344466056) | ($14.17) |
| LARS MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008874495005194 | $3.11 |
| LARS MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05116294487 | $0.06 |
| LARS MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00531576982632 | $7.04 |
| LARS MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6353148318 | $5.64 |
| LARS MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9941219993416 | $6.14 |
| LARS MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0652288170945439 | $0.68 |
| LARS MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014207938305 | $0.01 |
| LARS MÖLLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00130375 | $50.13 |
| LARS MÖLLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00160391 | $48.02 |
| LARS MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016776620115 | $5.18 |
| LARS NEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061442366024 | $0.00 |
| LARS NICOLAI GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059176839851 | $1.84 |
| LARS NIELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 1.23549573 | $501.48 |
| LARS NIELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.23549573) | ($501.87) |
| LARS NIELSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 5.81174117 | $483.64 |
| LARS NIELSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 33.4172032 | $481.42 |
| LARS NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01438774 | $483.35 |
| LARS NIELSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.12591384 | $338.88 |
| LARS NIELSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.12591384) | ($337.70) |
| LARS NIELSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.3210013 | $95.34 |
| LARS NIELSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3210013) | ($95.42) |
| LARS NIELSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.00629133 | $307.34 |
| LARS NIELSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.00629133) | ($307.51) |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088318997736 | $25.55 |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036921871744 | $72.88 |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.947595540979999 | $9.24 |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019973408966 | $1.46 |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0472636358435 | $1.97 |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145843851172 | $4.32 |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.265690621047 | $7.35 |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057151028306 | $11.15 |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084136071935 | $0.01 |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000190852870344 | $0.00 |
| LARS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10524683862 | $5.99 |
| LARS NILS LINDNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00080039 | $30.54 |
| LARS NILS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221274717059999 | $0.68 |
| LARS NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037929655427 | $116.25 |
| LARS NOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.799686050926 | $4.78 |
| LARS NORDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000909287456 | $0.00 |
| LARS NORDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006310662668904 | $0.00 |
| LARS NORDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000094913992438 | $0.00 |
| LARS NØRGAARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,528.39) |
| LARS NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000491415579999999 | $0.00 |
| LARS NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.491788718203 | $19.26 |
| LARS NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310739753449999 | $64.25 |
| LARS NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.637085704 | $2.55 |
| LARS NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41008866405 | $16.23 |
| LARS NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080613969892 | $249.76 |
| LARS NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000586863343425 | $0.00 |
| LARS NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123333510617 | $24.07 |
| LARS OKHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($11.49) |
| LARS OKHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (3,995.0) | ($9,068.65) |
| LARS OKHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.13997891 | $5,669.15 |
| LARS OKHOLM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (688.0) | ($683.29) |
| LARS OKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167685589609999 | $48.49 |
| LARS OKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.998810334292 | $64.82 |
| LARS OLA NEVANDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001377300203) | ($5.46) |
| LARS OLA NEVANDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001791964699) | ($5.46) |
| LARS OLA NEVANDER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002654594941) | ($5.46) |
| LARS OLA NEVANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001228305828887 | $51.03 |
| LARS OLIVER MAUTSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00270769 | $102.92 |
| LARS OLIVER MAUTSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00619555 | $194.52 |
| LARS OLIVER MAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150003492139999 | $4.58 |
| LARS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049318943387 | $14.60 |
| LARS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125766079892 | $24.54 |
| LARS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4361726335 | $9.86 |
| LARS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0664950958999 | $7.58 |
| LARS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9961832812 | $77.75 |
| LARS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21748707882 | $1.92 |
| LARS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 56.082520468 | $5.31 |
| LARS ONCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024273563643 | $7.19 |
| LARS ORGEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00347281 | $144.08 |
| LARS ORGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008043841524852 | $0.23 |
| LARS PALUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006845144369 | $0.01 |
| LARS PANNEWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279933339778849 | $0.03 |
| LARS PANNEWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052261309102 | $0.04 |
| LARS PAPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00375723) | ($111.71) |
| LARS PAPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,511.85) |
| LARS PAPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (814.0) | ($679.94) |
| LARS PAPE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,395.0) | ($891.85) |
| LARS PAPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (617.807) | ($361.35) |
| LARS PAPE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0116518 | $361.35 |
| LARS PAPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0116518) | ($350.53) |
| LARS PAPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.41027103) | ($584.23) |
| LARS PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.9565865475333 | $120.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002675828301) | ($8.33) |
| LARS PATENAUDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3172413159) | ($931.81) |
| LARS PATENAUDE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3172413159 | $931.81 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($848.76) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00270276922) | ($7.50) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | PAX | 3,387.73209935 | $3,387.73 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (23.826769499) | ($679.47) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 23.826769499 | $679.47 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (23.8) | ($698.77) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 685.392 | $698.77 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (3,000.0) | ($3,000.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (12.4) | ($12.40) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 227.450856552 | $6,677.96 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (227.450856552) | ($6,447.66) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 227.450856552 | $6,447.66 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (227.47757) | ($6,746.80) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,727.809 | $6,746.80 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,909.59 | $1,909.59 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (836.061936138) | ($697.72) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 836.061936138 | $697.72 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (830.868) | ($693.39) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 696.225 | $693.39 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 41,877.088651317 | $34,948.00 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,974.030078605) | ($15,000.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,974.030078605 | $15,000.00 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (59.864466847) | ($50.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 59.864466847 | $50.00 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (18,039.0) | ($15,054.22) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 14,994.839 | $15,054.22 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.15) | ($25.15) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 36,521.366215393 | $30,655.37 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (60,364.560321258) | ($53,005.43) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 60,364.560321258 | $53,005.43 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (60,364.648802848) | ($52,613.19) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,990.0 | $29,990.00 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.52) | ($12.52) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 53,244.087515828 | $48,785.43 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 27,719.521336397 | $25,338.77 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (4.16) | ($4.16) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 34,203.14252747 | $5,112.58 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.02) | ($0.02) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.9623521898 | $2,263.06 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (3.34) | ($3.34) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 3.125981669 | $7,341.65 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (80,963.608852225) | ($73,836.38) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 80,963.608852225 | $73,836.38 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (80,963.608852225) | ($73,845.59) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (39,438.583691219) | ($5,885.30) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 39,438.583691219 | $5,885.30 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (39,438.5836912) | ($5,881.59) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.088645748) | ($9,530.99) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.088645748 | $9,530.99 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.103184295) | ($9,581.17) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,514.28 | $7,514.28 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (7.5) | ($7.50) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 17.229882575 | $34,766.75 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.229882575) | ($34,766.75) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.229882575 | $34,766.75 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.229882575) | ($34,863.81) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (291.893575378) | ($291.89) |
| LARS PATENAUDE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 291.893575378 | $291.89 |
| LARS PATENAUDE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (298.533575) | ($298.53) |
| LARS PATENAUDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.660580887) | ($10.66) |
| LARS PATENAUDE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.660580887 | $10.66 |
| LARS PATENAUDE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (11.17558) | ($11.18) |
| LARS PATENAUDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (235.421542233) | ($1,224.19) |
| LARS PATENAUDE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 235.421542233 | $1,224.19 |
| LARS PATENAUDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (819.89100408) | ($662.50) |
| LARS PATENAUDE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 819.89100408 | $662.50 |
| LARS PATENAUDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.274843787) | ($416.45) |
| LARS PATENAUDE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.274843787 | $416.45 |
| LARS PATENAUDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (209.938853688) | ($209.94) |
| LARS PATENAUDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAX | 209.938853688 | $209.94 |
| LARS PATENAUDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (235.421542233) | ($1,144.15) |
| LARS PATENAUDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (45.274843787) | ($367.18) |
| LARS PATENAUDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | PAX | (209.938853688) | ($209.94) |
| LARS PATENAUDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | PAX | (360.31209935) | ($360.31) |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000465009721799999 | $0.00 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098179844303318 | $2.91 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12320400287371 | $0.12 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.522559440777 | $7.12 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134776441860639 | $1.32 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1210639033768 | $3.12 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7182146434694 | $0.86 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.99425365037063 | $6.65 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12218297424612 | $9.19 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.5112084639172 | $2.51 |
| LARS PATENAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.8578911846791 | $7.74 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 19.2459 | $42.53 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 22.0026 | $45.42 |
| LARS PEDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 21.5468 | $43.74 |
| LARS PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 43.3449 | $36.06 |
| LARS PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 79.3733 | $47.13 |
| LARS PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 67.5518 | $46.41 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55837310746 | $8.92 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.4182599819999 | $22.35 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4325397979 | $9.65 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057926746457 | $17.15 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3736854183 | $9.11 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134068253365999 | $2.62 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6111616687 | $4.61 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1500193745 | $1.35 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24441633626 | $2.72 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.588747266816 | $0.08 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.62826234739999 | $1.26 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0069485627871 | $0.42 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0069623641142 | $0.28 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016278957453 | $0.52 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017149727519 | $0.98 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30690467493 | $0.56 |
| LARS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1659013814 | $0.34 |
| LARS PETERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 228.0525 | $189.26 |
| LARS PETERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 400.92199 | $231.47 |
| LARS PETERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 181.623641 | $79.53 |
| LARS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018573890212 | $55.58 |
| LARS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2726203600434 | $30.03 |
| LARS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031981234535 | $62.76 |
| LARS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5997923103 | $1.35 |
| LARS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032307979434 | $1.93 |
| LARS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000007734482392 | $0.00 |
| LARS POLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000817187244309999 | $0.00 |
| LARS POLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056766093301 | $0.01 |
| LARS POLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000360419998029999 | $0.00 |
| LARS POLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000213382391919999 | $0.00 |
| LARS PONTUS OVHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002449462761 | $0.00 |
| LARS PONTUS OVHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816493804051434 | $0.01 |
| LARS PONTUS OVHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073500593358 | $0.00 |
| LARS PONTUS OVHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000230251720939999 | $0.00 |
| LARS PONTUS OVHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00925016402239999 | $0.03 |
| LARS PRONK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 9.68392152 | $109.04 |
| LARS PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029504963026 | $99.07 |
| LARS PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42677855124 | $4.38 |
| LARS QUIRIN WEINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017443763415 | $0.05 |
| LARS RAINER FLATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012463216873 | $0.39 |
| LARS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006679131778 | $19.77 |
| LARS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584868318669999 | $204.24 |
| LARS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.5265253804349 | $61.51 |
| LARS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100336206903 | $23.38 |
| LARS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.920033748 | $11.05 |
| LARS RITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007655141912 | $0.00 |
| LARS ROBIN GOGBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 5.29 | $391.10 |
| LARS ROBIN GOGBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 1.59733713 | $109.32 |
| LARS ROBIN GOGBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.887337) | ($464.44) |
| LARS ROBIN GOGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005223728412617 | $0.35 |
| LARS ROCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47590122815843 | $2.89 |
| LARS ROETHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1914271180449 | $2.09 |
| LARS ROHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023223255013 | $7.20 |
| LARS ROPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035647595994 | $1.11 |
| LARS RUNE IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069408864431806 | $0.01 |
| LARS RYDSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00153288) | ($4.69) |
| LARS RYDSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3.368512) | ($3.37) |
| LARS RYDSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.339455) | ($11.34) |
| LARS RYDSTROM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0015338) | ($4.63) |
| LARS RYDSTROM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.352919) | ($11.35) |
| LARS RYDSTROM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3.372511) | ($3.37) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00153471) | ($4.39) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3.376517) | ($3.38) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.366404) | ($11.37) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00153563) | ($3.45) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3.380526) | ($3.38) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.379897) | ($11.38) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,653.562831) | ($25,653.56) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (86,357.85088) | ($86,357.85) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00153656) | ($3.11) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00153747) | ($3.05) |
| LARS RYDSTROM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0015384) | ($3.08) |
| LARS RYDSTROM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00153932) | ($2.86) |
| LARS RYDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19999993938 | $395.57 |
| LARS RYDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.216528906559 | $167.22 |
| LARS RYDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 563.560809148399 | $563.56 |
| LARS SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052810902353 | $15.63 |
| LARS SANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034822470784 | $1.03 |
| LARS SANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.054609434205 | $12.38 |
| LARS SANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.410350858059999 | $29.25 |
| LARS SCHEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.208726172676 | $1.30 |
| LARS SCHEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| LARS SCHLICHTING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,010.64) |
| LARS SCHLICHTING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($150,230.00) |
| LARS SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018249823075 | $506.16 |
| LARS SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 564.901021006894 | $808.75 |
| LARS SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52607647993 | $1,061.85 |
| LARS SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.936601989 | $149.78 |
| LARS SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000368680681 | $0.00 |
| LARS SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.163433813 | $125.17 |
| LARS SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.55824506 | $814.18 |
| LARS SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18976770783 | $0.19 |
| LARS SCHLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016760749083 | $4.96 |
| LARS SCHÖNBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16110737) | ($4,817.27) |
| LARS SCHÖNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009563554533601 | $34.24 |
| LARS SCHULTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229576) | ($93.41) |
| LARS SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001324506160562 | $0.05 |
| LARS SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000105854182 | $0.00 |
| LARS SEELIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022914176519 | $0.71 |
| LARS SEELIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 414.523861203301 | $423.20 |
| LARS SEKULIČ BERCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000644) | ($19.98) |
| LARS SEKULIČ BERCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01105781) | ($345.38) |
| LARS SEKULIČ BERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46870637460599 | $2.61 |
| LARS SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018802655305 | $0.02 |
| LARS SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000014070739083 | $0.00 |
| LARS SÖDERVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021763159273191 | $0.00 |
| LARS SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.25902085 | $405.44 |
| LARS SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017597309539 | $52.52 |
| LARS SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018138977526 | $34.49 |
| LARS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128157599423 | $37.93 |
| LARS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0648095525 | $25.32 |
| LARS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.75507246417 | $23.72 |
| LARS STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000029194617531 | $0.00 |
| LARS STUIJFZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019916129142 | $59.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LARS STUIJFZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111218661389999 | $0.00 |
| LARS TALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602581183733 | $0.68 |
| LARS TEERLINK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,928.889426) | ($3,928.89) |
| LARS TEERLINK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.13071259 | $3,863.99 |
| LARS TEERLINK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000068) | ($1.99) |
| LARS TEERLINK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 2.643 | $1.99 |
| LARS TEERLINK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.055373 | $1,597.13 |
| LARS TEERLINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (68.81) | ($44.00) |
| LARS TEERLINK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 43.618 | $44.00 |
| LARS TEERLINK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (51.529) | ($36.00) |
| LARS TEERLINK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 35.874 | $36.00 |
| LARS TEERLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012411394986 | $372.48 |
| LARS TEERLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.549114747272 | $124.10 |
| LARS TEERLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1061286620999 | $27.11 |
| LARS TERJE HUSBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033485322429 | $0.99 |
| LARS TERJE HUSBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102107821271 | $0.00 |
| LARS TERJE HUSBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040157877059 | $79.51 |
| LARS TERJE HUSBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.586762994 | $2.84 |
| LARS THIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061924479588 | $0.19 |
| LARS THURFJELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0807833649) | ($2,412.33) |
| LARS THURFJELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0807833649 | $2,412.33 |
| LARS THURFJELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08078336) | ($2,370.98) |
| LARS THURFJELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001323022978) | ($4.20) |
| LARS THURFJELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001323022978 | $4.20 |
| LARS THURFJELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576173353836296 | $20.44 |
| LARS THYBAERT MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001673244569 | $0.50 |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005248 | $2.13 |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0134) | ($538.67) |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (93.776896) | ($72.80) |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009316) | ($28.20) |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.201962765 | $7.73 |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETC | (0.808755) | ($28.38) |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 0.25257686 | $0.16 |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001280346673592 | $0.51 |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120430964297138 | $0.01 |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000960964618668 | $0.03 |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004034585626 | $0.00 |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0457931787573899 | $0.04 |
| LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000433274083009459 | $0.02 |
| LARS TRIEP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.004914) | ($200.25) |
| LARS TRIEP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 199.881 | $200.25 |
| LARS TRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025553757829 | $7.64 |
| LARS TRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024780787416 | $4.84 |
| LARS TRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.02953918259999 | $3.03 |
| LARS ULRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4824999266478531 | $0.48 |
| LARS VAGEVUUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5083397643388 | $0.49 |
| LARS VAN BREEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.38072644689 | $21.25 |
| LARS VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002085510447 | $0.00 |
| LARS VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276580710689999 | $0.00 |
| LARS VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120501508171 | $0.01 |
| LARS VAN DER FEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021607527161 | $0.64 |
| LARS VAN DER FEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9387003792 | $3.42 |
| LARS VAN DER FEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000983156379929999 | $0.01 |
| LARS VAN DIJKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023645999148 | $0.05 |
| LARS VAN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019313885379 | $57.90 |
| LARS VAN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025060019219 | $48.90 |
| LARS VANDONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013661273205 | $0.00 |
| LARS VANDONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00989497845049999 | $0.01 |
| LARS VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15978512272 | $0.19 |
| LARS VEVSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000391804988369999 | $0.00 |
| LARS VEVSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079401230814 | $0.01 |
| LARS VICTOR EMMANUEL GERALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010291043529 | $0.00 |
| LARS VILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024251892961 | $0.72 |
| LARS VILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154254110069999 | $0.02 |
| LARS VILJOEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6503401106) | ($15,641.33) |
| LARS VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071333965662 | $231.08 |
| LARS VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66890301003 | $0.78 |
| LARS VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075259435324 | $151.08 |
| LARS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010503479509 | $0.00 |
| LARS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00111400659593999 | $0.00 |
| LARS VREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012617997633 | $0.00 |
| LARS VREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107073476392 | $0.01 |
| LARS VROEGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $384.40 |
| LARS VROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147426614578 | $4.00 |
| LARS VROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039634964642 | $7.73 |
| LARS VROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.24335314329999 | $5.74 |
| LARS VROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046623083961 | $0.34 |
| LARS VROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18020600206 | $10.26 |
| LARS WALDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($47,603.76) |
| LARS WALDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,405.07) |
| LARS WALDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (980.826878) | ($520.91) |
| LARS WALDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 4.985762 | $2.57 |
| LARS WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046399403327 | $149.57 |
| LARS WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27306535781 | $603.28 |
| LARS WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.719940373252 | $3.53 |
| LARS WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9851007936 | $3.82 |
| LARS WALTER MÜßIG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.04900114 | $1,949.39 |
| LARS WALTER MÜßIG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02259763 | $864.37 |
| LARS WALTER MÜßIG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0418826 | $1,221.74 |
| LARS WALTER MÜßIG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02918811 | $882.36 |
| LARS WALTER MÜßIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022338620946 | $68.23 |
| LARS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3242388280739 | $0.33 |
| LARS WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030111416308 | $0.89 |
| LARS WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071467027379 | $0.00 |
| LARS WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.288338808 | $18.29 |
| LARS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059013226508 | $0.18 |
| LARS WISSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017395987386 | $0.51 |
| LARS WISSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.956945717317 | $10.33 |
| LARS WISSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044404490704 | $6.91 |
| LARS WISSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3855045569999 | $13.39 |
| LARS WISSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079428213515 | $4.75 |
| LARS WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081504487794 | $0.24 |
| LARS WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025609096907 | $0.02 |
| LARS WROBBEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XLM | (1,460.2160786) | ($204.74) |
| LARS WROBBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51475707) | ($15,603.83) |
| LARS WROBBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.272015787) | ($16,873.07) |
| LARS WROBBEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.013755058) | ($15,298.98) |
| LARS WROBBEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50055566) | ($15,732.83) |
| LARS WROBBEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SGB | (203.110807253) | ($7.11) |
| LARS WROBBEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| LARS WROBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031429576328113 | $119.47 |
| LARS WROBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.169663019041 | $223.09 |
| LARS WROBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068809004387933 | $185.80 |
| LARS WROBBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6267885171 | $0.04 |
| LARS ZENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075549548228 | $22.36 |
| LARS ZENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53966907453 | $0.63 |
| LARS ZSCHÖGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036148362773857 | $0.03 |
| LARS ZSCHÖGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008760543097 | $0.00 |
| LARSA-AKE RINGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6098096133286 | $0.59 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (116.786) | ($109.99) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 109.58 | $109.99 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (109.58) | ($109.58) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 1.03158 | $109.58 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (49.214) | ($39.98) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 39.858 | $39.98 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1554662509) | ($0.31) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (39.86) | ($39.86) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.014099 | $39.86 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.01409) | ($39.69) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 39.74 | $39.69 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($86.76) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 85.95 | $86.76 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (85.95) | ($85.95) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 0.94377 | $85.95 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | SOL | (17.733930971) | ($1,600.00) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4374418605) | ($0.94) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.0412924538 | $1,617.67 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 482.000471 | $482.00 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 63.906 | $100.00 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (182.0) | ($182.00) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 2.62018 | $182.00 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 211.000068 | $211.00 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 16.078 | $11.00 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 49.499 | $34.00 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (54.15) | ($54.15) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 1.00254 | $54.15 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (11.85) | ($11.85) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 13.899 | $11.85 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 130.583 | $100.00 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169915) | ($50.29) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,741.86) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044) | ($1,269.27) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.033395112) | ($0.03) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,045.745485 | $1,045.75 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2988636888) | ($0.14) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | SOL | 17.733930971 | $662.89 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 442.013 | $210.00 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018578851082 | $56.88 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8267808468141 | $20.34 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2689332692 | $0.16 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143947131982 | $9.21 |
| LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012097114594 | $1.03 |
| LARS-HENDRIK HERZER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00519027 | $156.32 |
| LARS-HENDRIK HERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000967271329369999 | $2.96 |
| LARS-INGE OLAUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.51812671963 | $188.14 |
| LARSON BAARS-ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13988201238 | $1.55 |
| LARSON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088518543167 | $6.48 |
| LARSON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028588391728 | $2.04 |
| LARSON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.75989675346 | $1.39 |
| LARSONNEUR DOMINIQUE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | KNC | (3.977426) | ($20.21) |
| LARSONNEUR DOMINIQUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | KNC | (10.390715) | ($20.06) |
| LARSONNEUR DOMINIQUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | KNC | (57.753401585) | ($111.18) |
| LARSONNEUR DOMINIQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (5.984336197) | ($54.06) |
| LARSONNEUR DOMINIQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04524320952) | ($81.48) |
| LARSONNEUR DOMINIQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002781) | ($84.24) |
| LARSONNEUR DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08830497498531 | $1.16 |
| LARSONNEUR DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000428967463009879 | $1.00 |
| LARSONNEUR DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08701249221033 | $1.12 |
| LARSONNEUR DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.02080029094 | $0.10 |
| LARUE SKY, LLC | DUNLAP FIELDS, CONVERSE, TEXAS 78109 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033226) | ($10.00) |
| LARUE SKY, LLC | DUNLAP FIELDS, CONVERSE, TEXAS 78109 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033226 | $10.00 |
| LARUE SKY, LLC | DUNLAP FIELDS, CONVERSE, TEXAS 78109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0224492253269999 | $676.65 |
| LARY BURTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.018446899) | ($31,004.79) |
| LARY BURTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.018446899 | $31,004.79 |
| LARY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082190605019 | $254.38 |
| LARY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351606932146899 | $104.49 |
| LARY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02765257701 | $0.03 |
| LARY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.16143357 | $67.29 |
| LARY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6646134397 | $0.39 |
| LARY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19229048516 | $4.07 |
| LARYN VAN KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012820430847933 | $0.00 |
| LARYN VAN KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048476201393 | $0.00 |
| LARYSA ALEKSIEIENKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (470.726977) | ($287.74) |
| LARYSA ALEKSIEIENKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001478982121) | ($4.16) |
| LARYSA ALEKSIEIENKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127493) | ($48.97) |
| LARYSA ALEKSIEIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127545298465622 | $50.02 |
| LARYSA ALEKSIEIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005058739495938 | $0.01 |
| LARYSA ALEKSIEIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7526093222072 | $0.53 |
| LARYSA NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000814466952 | $0.00 |
| LARYSA NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001939351232 | $0.00 |
| LARYSA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019524049032 | $5.78 |
| LARYSA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155152831539999 | $0.02 |
| LARYSA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8912106029 | $10.89 |
| LARYSA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22392029825 | $1.98 |
| LARYSA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0476641218139999 | $3.49 |
| LARYSA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2884417572 | $0.09 |
| LARYSA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.06780965719999 | $3.07 |
| LASAL GUNAWARDANA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 400.2 | $400.20 |
| LASAL GUNAWARDANA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (402.203907) | ($402.20) |
| LASAL GUNAWARDANA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163162) | ($48.48) |
| LASAL GUNAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163290555909519 | $50.04 |
| LASAL GUNAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6108833584577 | $2.61 |
| LASANTHA BASNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327409148722999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LASDAVAHN VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337628095729999 | $9.97 |
| LASDAVAHN VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084798079245 | $16.55 |
| LASDAVAHN VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9676020584 | $1.86 |
| LASH BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082857854815 | $0.01 |
| LASH BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000443008117519999 | $0.09 |
| LASH BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30486762899 | $0.24 |
| LASH BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014344467718 | $0.05 |
| LASHA AKHALAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000308159759299999 | $0.00 |
| LASHA DAMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051038382346 | $0.03 |
| LASHA LAPACHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004779) | ($9.64) |
| LASHA LAPACHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.44) | ($3,006.44) |
| LASHA LAPACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8065630755572 | $27.24 |
| LASHA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000540027835 | $0.00 |
| LASHA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015877014577 | $0.00 |
| LASHAAN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211844985399999 | $6.27 |
| LASHANA DENISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212542426839999 | $0.04 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 7.66074982 | $139.83 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 3.348 | $261.91 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036121164738 | $10.69 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00925729219539999 | $18.06 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9257540051 | $6.28 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078190980616 | $0.69 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.303900377739999 | $1.04 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00730016241959999 | $0.80 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036271144346 | $0.22 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.041449782177 | $0.12 |
| LASHANA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.025092483631 | $0.09 |
| LASHANDRA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126015600404 | $3.73 |
| LASHANDRA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125546026223 | $2.45 |
| LASHANDRA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.363374792 | $119.36 |
| LASHANNA FINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047434055288751 | $0.01 |
| LASHANNA FINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045737557318 | $0.02 |
| LASHANNA FINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00049976815684 | $0.00 |
| LASHARNE MONCRIEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015246049896 | $0.00 |
| LASHAUN GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036159190625 | $0.00 |
| LASHAUN GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015206827691 | $0.02 |
| LASHAUN GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019514734313 | $0.04 |
| LASHAUN GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010392736186 | $0.01 |
| LASHAUN GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002203576204 | $0.00 |
| LASHAUN GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2635268831 | $0.38 |
| LASHAUN GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000582970196519999 | $0.00 |
| LASHAUN GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00140176854002999 | $0.00 |
| LASHAUN GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000044190488351 | $0.00 |
| LASHAUN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121508464081999 | $2.37 |
| LASHAWN BARNSWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,006.928043146) | ($2,006.93) |
| LASHAWN BARNSWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,006.928043146 | $2,006.93 |
| LASHAWN BARNSWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (366.691322126) | ($513.37) |
| LASHAWN BARNSWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 366.691322126 | $513.37 |
| LASHAWN BARNSWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,006.928043) | ($2,006.93) |
| LASHAWN BARNSWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (366.691322126) | ($513.37) |
| LASHAWN BARNSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.18274581431 | $4.18 |
| LASHAWN BARNSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4980776076637 | $0.69 |
| LASHAWN GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013364597614 | $0.40 |
| LASHAWN GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049274820774 | $9.61 |
| LASHAWN GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.38612244 | $5.89 |
| LASHAWN GUSTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60076855858 | $2.05 |
| LASHAWN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017326178098 | $0.01 |
| LASHAWN TITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017969439765 | $0.53 |
| LASHAWN TITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63556043611 | $0.50 |
| LASHAWN TITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6305343147 | $0.24 |
| LASHAWN TITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00118433841926 | $0.09 |
| LASHAWN TITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0107151674447 | $0.07 |
| LASHAWN TITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002963447765 | $0.22 |
| LASHAWN TITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34667725538 | $0.17 |
| LASHAWN TITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.084325848649 | $0.04 |
| LASHAWN TITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00067442541493 | $0.07 |
| LASHEA KNOX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (19.655687994) | ($268.69) |
| LASHEA KNOX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,238.456545101) | ($965.33) |
| LASHEA KNOX | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,238.456545101 | $965.33 |
| LASHEA KNOX | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XRP | (700.0) | ($544.56) |
| LASHEA KNOX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2152940771) | ($659.56) |
| LASHEA KNOX | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2152940771 | $659.56 |
| LASHEA KNOX | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1142471315) | ($349.51) |
| LASHEA KNOX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (227.201781) | ($174.81) |
| LASHEA KNOX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1010469456) | ($311.89) |
| LASHEA KNOX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01332445 | $527.17 |
| LASHEA KNOX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01332445) | ($527.33) |
| LASHEA KNOX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005357035666) | ($211.19) |
| LASHEA KNOX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005357035666 | $211.19 |
| LASHEA KNOX | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126839) | ($50.07) |
| LASHEA KNOX | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00408864) | ($122.75) |
| LASHEA KNOX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XRP | (121.862904) | ($50.01) |
| LASHEA KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157439494643379 | $0.63 |
| LASHEA KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003274334567081 | $0.99 |
| LASHEA KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00629808164281099 | $0.09 |
| LASHEA KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008176379623 | $0.60 |
| LASHEA KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22223820893 | $0.34 |
| LASHEA KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019741893206 | $0.00 |
| LASHEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023617769126 | $6.99 |
| LASHEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09448287345299 | $1.13 |
| LASHEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120646106675 | $23.54 |
| LASHLEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096904640381 | $28.68 |
| LASHLEY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.53850051 | $18.54 |
| LASHONDA FRANKLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034169) | ($10.00) |
| LASHONDA FRANKLIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00034169 | $10.00 |
| LASHONDA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058918421495999 | $0.19 |
| LASHONTA FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036185311651 | $0.11 |
| LASHONTA FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016901239043 | $0.02 |
| LASHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024108083847 | $0.71 |
| LASHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4930117099 | $11.06 |
| LASINI NAQAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,959.84) |
| LASINI NAQAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017218526816 | $54.15 |
| LASINI NAQAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059034085833 | $11.52 |
| LASITH DIMITHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181361750809999 | $0.54 |
| LASITH DIMITHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9939620198 | $6.99 |
| LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMALAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 397.5 | $397.50 |
| LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1695910137 | $2.17 |
| LASITHA WALGAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.148762004239 | $9.25 |
| LASLO KEMENJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34573459731 | $0.40 |
| LASLO KEMENJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024275105317 | $0.05 |
| LASSANE ZANRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30907320918 | $0.36 |
| LASSE AAKJÆR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00011232 | $4.34 |
| LASSE AAKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.350854537799 | $8.51 |
| LASSE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548481147384 | $0.58 |
| LASSE AULE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.9921621172) | ($36,000.00) |
| LASSE AULE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,000.0 | $9,000.00 |
| LASSE AULE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,600.0) | ($8,600.00) |
| LASSE AULE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007069384104) | ($22.13) |
| LASSE AULE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.13) | ($22.13) |
| LASSE AULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004269857495 | $153.12 |
| LASSE AULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.558746517836 | $7.50 |
| LASSE AULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017224294418 | $0.34 |
| LASSE AULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21498133099 | $1.90 |
| LASSE AULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042814642806 | $0.00 |
| LASSE BECH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.022750495536 | $5.78 |
| LASSE BERG-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000862987106439999 | $2.55 |
| LASSE BERG-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05030405804 | $0.83 |
| LASSE BØGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001369684047 | $0.00 |
| LASSE BØGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284583012728 | $0.32 |
| LASSE BRYNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194105225719999 | $0.04 |
| LASSE CHRISTENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 541.35802874 | $49.95 |
| LASSE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8990916463 | $11.66 |
| LASSE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4142296524 | $0.03 |
| LASSE CHRISTOPHER STICHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00131231 | $42.11 |
| LASSE CHRISTOPHER STICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000211462829778 | $0.05 |
| LASSE DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.469004822 | $702.47 |
| LASSE DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25879882493 | $0.26 |
| LASSE EMKJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041118043307 | $0.00 |
| LASSE EMKJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0124665859 | $7.14 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000289489188079999 | $0.09 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1459902527 | $2.50 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037450301289 | $0.07 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039777470146 | $0.00 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053671664826 | $0.00 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089233307967 | $0.00 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024510587383 | $0.00 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036050167867 | $0.00 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049048569615 | $0.01 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000106865647924 | $0.00 |
| LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048739924041 | $0.00 |
| LASSE HAGELUND LARSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 919.0 | $529.50 |
| LASSE HAGELUND LARSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04052989 | $1,409.80 |
| LASSE HAGELUND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213226477439 | $61.21 |
| LASSE HAGELUND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0946228204223 | $1.51 |
| LASSE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000307592639324949 | $0.00 |
| LASSE HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379053035849999 | $116.17 |
| LASSE HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12108470159 | $1.31 |
| LASSE HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18934011022 | $0.19 |
| LASSE HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11565949363 | $0.09 |
| LASSE HOELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004636644341 | $0.00 |
| LASSE HOELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208976699709999 | $0.02 |
| LASSE HOELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00771083867939999 | $0.01 |
| LASSE HOELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013609589772 | $0.00 |
| LASSE HOELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00386419871409999 | $0.00 |
| LASSE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.69882720621 | $13.97 |
| LASSE JAKOBSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.4 | $7,239.70 |
| LASSE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001758567352 | $52.49 |
| LASSE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055872613879 | $108.98 |
| LASSE JÄRVINEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (65.0) | ($134.13) |
| LASSE JÄRVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.80180018418 | $93.59 |
| LASSE JEPPESEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.190668) | ($397.91) |
| LASSE JEPPESEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01467009) | ($448.70) |
| LASSE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009142058838416 | $3.32 |
| LASSE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024399586608 | $0.00 |
| LASSE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011275984145573 | $3.00 |
| LASSE JOHANNESSEN FOMSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033946907175 | $10.05 |
| LASSE JOHANNESSEN FOMSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6534946259 | $3.66 |
| LASSE JOHANNESSEN FOMSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0267802552859999 | $8.52 |
| LASSE JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.64261852159 | $17.81 |
| LASSE KIRSTEIN NORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.524592395245 | $2.58 |
| LASSE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277697201247 | $50.01 |
| LASSE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6397750621102 | $12.64 |
| LASSE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018079808796 | $5.41 |
| LASSE KONDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7415087421299 | $15.14 |
| LASSE KRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 1,518.28 | $2,171.14 |
| LASSE KRISTENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 4,584.5811 | $2,978.22 |
| LASSE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,198.78504649933 | $1,310.91 |
| LASSE LEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173526905939999 | $0.00 |
| LASSE LIND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.5) | ($1.50) |
| LASSE LIND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0308) | ($0.07) |
| LASSE LIND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.01) | ($0.02) |
| LASSE LIND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,269.505780171 | $2,162.78 |
| LASSE LIND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8804686419) | ($1.50) |
| LASSE LIND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (31.723285167) | ($54.05) |
| LASSE LIND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,056.562370256) | ($1,800.00) |
| LASSE LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2129943209391 | $1.69 |
| LASSE LINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138892747 | $50.00 |
| LASSE LINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3882246514277 | $42.28 |
| LASSE LUMPEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064195457979 | $1.90 |
| LASSE LUMPEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074278758642 | $0.01 |
| LASSE LUMPEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.665607694 | $6.70 |
| LASSE MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.06353193167 | $12.77 |
| LASSE MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1998067067999 | $11.20 |
| LASSE MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4973631816 | $7.53 |
| LASSE MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20375311257999 | $4.11 |
| LASSE MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1397624902 | $1.50 |
| LASSE MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 7.85364410739999 | $9.84 |
| LASSE MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18177298024999 | $1.30 |
| LASSE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002906048624 | $8.60 |
| LASSE NYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8005569661189 | $1.76 |
| LASSE NYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077289653435 | $0.12 |
| LASSE OLSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.481902792 | $131.94 |
| LASSE OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156535995091 | $4.63 |
| LASSE OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081637921391 | $1.59 |
| LASSE OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1183121513 | $1.96 |
| LASSE OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24303339652 | $2.70 |
| LASSE OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0150535074347 | $0.57 |
| LASSE PASSAGE NØSTED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011292) | ($20.00) |
| LASSE PASSAGE NØSTED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.85118739) | ($6,822.33) |
| LASSE PASSAGE NØSTED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03404979) | ($1,009.16) |
| LASSE PASSAGE NØSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334541784649359 | $11.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LASSE PASSAGE NØSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75417925139999 | $6.54 |
| LASSE PASSAGE NØSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319042060505839 | $76.31 |
| LASSE PETERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 10,198.78582981 | $6,620.64 |
| LASSE PETERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 2,056.66774641 | $18,741.78 |
| LASSE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024740060832871 | $0.02 |
| LASSE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.6169881389999 | $32.99 |
| LASSE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.0600835379999 | $112.65 |
| LASSE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003075575898 | $0.00 |
| LASSE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105976230034 | $0.00 |
| LASSE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72086190215285 | $4.34 |
| LASSE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027497677298999 | $0.01 |
| LASSE RAUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00012145 | $4.37 |
| LASSE RAUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024736) | ($7.47) |
| LASSE RAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068952843258 | $0.03 |
| LASSE SCHELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195747980419999 | $5.79 |
| LASSE SCHELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27481869669 | $1.43 |
| LASSE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282508807644 | $85.91 |
| LASSE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.6592456586 | $86.30 |
| LASSE SMITH-JENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01544089 | $490.92 |
| LASSE SMITH-JENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01544109) | ($440.27) |
| LASSE SMITH-JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18372398708991 | $1.62 |
| LASSE SUNDELL STOKSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.5104372909746 | $65.26 |
| LASSE SVEBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876596705627 | $0.92 |
| LASSE SVEBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53106877327 | $0.25 |
| LASSE SVENSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.000572 | $13.47 |
| LASSE SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244944006541 | $7.23 |
| LASSE SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000614707864965 | $1.20 |
| LASSE SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3810517824 | $1.09 |
| LASSE SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.107001398276 | $0.14 |
| LASSE TAPIO RIUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169629843649999 | $5.02 |
| LASSE TOLBØLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000561368685913 | $16.62 |
| LASSE TOLBØLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103879321314 | $20.27 |
| LASSE VESTERHOUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.554083238164 | $121.05 |
| LASSE VESTERHOUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014557084561 | $28.40 |
| LASSE VESTERHOUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000045775889032 | $0.01 |
| LASSE VOLFING JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047732383091 | $14.13 |
| LASSE VOLFING JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026754023911 | $5.22 |
| LASSE VON ELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73141583752 | $4.29 |
| LASSÈRE ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001731128017 | $0.51 |
| LASSÈRE ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018988665681 | $3.71 |
| LASSI JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036533971031 | $111.87 |
| LASSI JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1199049260486 | $0.12 |
| LASSI JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0973129295479999 | $196.60 |
| LASSI JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63731551831 | $0.30 |
| LASSI NAAKKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00377573 | $0.42 |
| LASSI NAAKKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00077103 | $0.26 |
| LASSI NAAKKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001016 | $0.40 |
| LASSI NAAKKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00442398 | $0.46 |
| LASSI NAAKKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00127039 | $0.40 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00373647 | $0.38 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00082932 | $0.24 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001004 | $0.38 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0033145 | $0.26 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0006836 | $0.16 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001031 | $0.31 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00098751 | $0.20 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00370671 | $0.26 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00610109 | $0.42 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00159232 | $0.31 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000103 | $0.30 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00490309 | $0.34 |
| LASSI NAAKKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00117463 | $0.23 |
| LASSI NAAKKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001013 | $0.32 |
| LASSI NAAKKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00898926 | $0.55 |
| LASSI NAAKKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00123245 | $0.22 |
| LASSI NAAKKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00709079 | $0.31 |
| LASSI NAAKKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00143176 | $0.18 |
| LASSI NAAKKA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001121 | $0.23 |
| LASSI NAAKKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.01064228 | $0.56 |
| LASSI NAAKKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00176343 | $0.21 |
| LASSI NAAKKA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00938456 | $0.51 |
| LASSI NAAKKA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00175718 | $0.19 |
| LASSI NAAKKA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00744964 | $0.39 |
| LASSI NAAKKA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00269026 | $0.29 |
| LASSI NAAKKA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00940493 | $0.46 |
| LASSI NAAKKA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00220983 | $0.22 |
| LASSI NAAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053015471869 | $0.15 |
| LASSI NAAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037556835859999 | $0.00 |
| LASSI NAAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000840895293699999 | $0.06 |
| LASSI NAAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000154891693129999 | $0.03 |
| LASSI PYYDYSMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086533677708 | $0.00 |
| LASSI VÄÄRÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.235989903259 | $5.15 |
| LASSIDAN YAO IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07064028159276 | $0.07 |
| LASSOULI AYMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401817123968978 | $0.00 |
| LAST CHANCE CAPITAL LLC | 463 LINCOLN COURT, LOUISVILLE, COLORADO 80027 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131362299867 | $398.53 |
| LAST CHANCE CAPITAL LLC | 463 LINCOLN COURT, LOUISVILLE, COLORADO 80027 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051543279159 | $0.18 |
| LAST CHANCE CAPITAL LLC | 463 LINCOLN COURT, LOUISVILLE, COLORADO 80027 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029949988465 | $0.03 |
| LAST CHANCE CAPITAL LLC | 463 LINCOLN COURT, LOUISVILLE, COLORADO 80027 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00200047593697 | $0.01 |
| LASZLO ANTONIO TAKACS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002401469983999 | $0.00 |
| LASZLO ANTONIO TAKACS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007868599152177 | $0.00 |
| LASZLO ANTONIO TAKACS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023695315501 | $0.00 |
| LASZLO ANTONIO TAKACS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108525488697 | $0.00 |
| LASZLO ANTONIO TAKACS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000122902779048 | $0.00 |
| LÁSZLÓ BARABÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00575050287859429 | $0.01 |
| LASZLO BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16824040937 | $0.17 |
| LÁSZLÓ BERECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644364235549963 | $0.75 |
| LASZLO BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000353113379229999 | $0.10 |
| LASZLO BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01931024858 | $0.02 |
| LASZLO BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119831055965 | $0.23 |
| LASZLO BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0917598245449999 | $0.09 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002941601738) | ($8.95) |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.19840655 | $454.96 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1184 | $239.53 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.33245341) | ($675.04) |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.048046012 | $93.49 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004440778362) | ($8.95) |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.40195409 | $591.74 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4474334468) | ($659.03) |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,290.0 | $1,290.00 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.95) | ($8.95) |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.629422283 | $1,838.85 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ETH | 0.048321091 | $57.46 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35251728967671 | $0.36 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071041165604 | $9.09 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2118140142 | $1.39 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22175531624 | $2.46 |
| LÁSZLÓ BUKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2139883642 | $0.21 |
| LASZLO CSAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.12853252 | $5,314.18 |
| LASZLO CSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291926553461 | $8.44 |
| LASZLO CSIZINSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.303620208769999 | $0.24 |
| LASZLO CSUBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03583666690867 | $3.31 |
| LASZLO CSUBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108156837682 | $0.01 |
| LÁSZLÓ CUKKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094714023005 | $0.00 |
| LÁSZLÓ CUKKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104724940493 | $2.04 |
| LASZLO CZOKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096963) | ($37.58) |
| LASZLO CZOKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033305) | ($10.47) |
| LASZLO CZOKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020588) | ($6.26) |
| LASZLO CZOKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00172738 | $51.75 |
| LASZLO CZOKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172749) | ($52.71) |
| LASZLO CZOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001973115800504 | $0.07 |
| LÁSZLÓ DOMBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008091587 | $0.00 |
| LÁSZLÓ DOMBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018824964396999 | $0.00 |
| LÁSZLÓ DOMBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037093762995 | $0.00 |
| LASZLO DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007907716696 | $2.34 |
| LASZLO DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015383403809 | $0.02 |
| LASZLO DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073650693624 | $14.37 |
| LASZLO DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000909599198109999 | $0.00 |
| LASZLO DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050225039619 | $0.01 |
| LASZLO DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.072871603247 | $0.11 |
| LASZLO DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00088167744308 | $0.02 |
| LASZLO DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000034684058767 | $0.00 |
| LASZLO DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00152655107079999 | $0.10 |
| LASZLO DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112451267716775 | $0.13 |
| LASZLO DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49700093969 | $0.02 |
| LÁSZLÓ DÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003683086051 | $0.00 |
| LÁSZLÓ DÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000897505193429999 | $1.75 |
| LÁSZLÓ DÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035050684978 | $0.00 |
| LASZLO DOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193197022049999 | $0.57 |
| LASZLO DOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91056895619999 | $2.23 |
| LASZLO DOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046690241554 | $92.90 |
| LASZLO DOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.825224948889999 | $9.17 |
| LASZLO DOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18038801504 | $1.59 |
| LASZLO DR CSASZAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28475978) | ($11,125.49) |
| LASZLO DR CSASZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011803784038003 | $4.75 |
| LASZLO DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024752499619 | $7.33 |
| LASZLO DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020673485359 | $0.02 |
| LASZLO DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68127949992 | $0.68 |
| LASZLO DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8872185644 | $0.42 |
| LASZLO DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0008439009589 | $0.06 |
| LASZLO DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044337258794 | $0.07 |
| LÁSZLÓ FÁBIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007820349693 | $0.00 |
| LÁSZLÓ FÁBIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076957473815329 | $0.01 |
| LÁSZLÓ FÁBIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031087340677 | $0.00 |
| LÁSZLÓ FÁBIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001009295314 | $0.00 |
| LASZLO FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023699359497 | $0.00 |
| LASZLO FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012293509070045 | $0.00 |
| LASZLO FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.94776367384 | $298.39 |
| LASZLO FOGARASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162916448401 | $0.48 |
| LASZLO FOGARASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138199742191 | $26.97 |
| LÁSZLÓ FÓRIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.317781627165 | $2.21 |
| LÁSZLÓ FÓRIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000732606160329999 | $0.00 |
| LÁSZLÓ FÓRIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045135225269 | $0.05 |
| LÁSZLÓ FÓRIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026753948859 | $5.22 |
| LASZLO FULOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125564046321 | $0.00 |
| LASZLO GERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12994892317243 | $1.32 |
| LASZLO GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032067798836 | $0.95 |
| LASZLO GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048057185381 | $95.70 |
| LASZLO HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025667447409 | $0.76 |
| LÁSZLÓ HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121620488095 | $0.01 |
| LASZLO HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255488091339999 | $77.44 |
| LASZLO HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268436991359999 | $0.00 |
| LASZLO HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.290910773 | $18.29 |
| LASZLO HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.19190675075 | $27.73 |
| LÁSZLÓ HEGEDŰS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034883768196 | $10.33 |
| LÁSZLÓ HEGEDŰS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046775096839 | $9.13 |
| LÁSZLÓ HEGEDŰS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9380502307 | $7.50 |
| LASZLO HEGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.186333163606 | $13.26 |
| LASZLO HORANYI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.747501 | $1,587.82 |
| LASZLO HORANYI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04183383 | $1,230.55 |
| LASZLO HORANYI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 25.3937984 | $3.26 |
| LASZLO HORANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002676231477 | $81.25 |
| LASZLO HORANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9879256663 | $2.50 |
| LASZLO HORANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89369227066 | $9.93 |
| LASZLO HORANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1870302064 | $7.47 |
| LASZLO IMRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001482) | ($44.33) |
| LASZLO IMRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 43.594 | $44.33 |
| LASZLO IMRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.091561) | ($200.00) |
| LASZLO IMRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 195.979 | $200.00 |
| LASZLO IMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.2280917660487 | $75.06 |
| LASZLO JANCSOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023997362679 | $0.00 |
| LASZLO JANCSOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075560862434 | $0.01 |
| LÁSZLÓ JÁNÓCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044842141312 | $0.01 |
| LASZLO JONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210411072449999 | $64.92 |
| LASZLO JONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.086077530446 | $7.34 |
| LASZLO JONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332131307649999 | $67.51 |
| LASZLO JONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.739118591 | $0.56 |
| LASZLO JONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073274372177 | $0.00 |
| LASZLO JONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096316447894 | $0.00 |
| LASZLO JONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000349202211839999 | $0.00 |
| LÁSZLÓ JOÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17882172322432 | $0.21 |
| LASZLO JOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116126605188 | $0.00 |
| LASZLO JOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016225442347 | $0.00 |
| LASZLO JOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033019422182 | $0.00 |
| LASZLO JOZSEFNE KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166323954025199 | $500.44 |
| LASZLO JOZSEFNE KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4928919404788 | $1.69 |
| LASZLO JOZSEFNE KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117506133342 | $237.97 |
| LASZLO JUHASZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021394) | ($48.59) |
| LASZLO JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082481730555 | $2.44 |
| LASZLO JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3745651571 | $1.60 |
| LASZLO JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627687096429999 | $125.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LASZLO JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023145058865 | $0.00 |
| LASZLO JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42420687163 | $1.45 |
| LASZLO JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000073769082997 | $0.00 |
| LASZLO KAJCSA BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9978964765 | $10.49 |
| LÁSZLÓ KEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46505425282 | $0.54 |
| LÁSZLÓ KEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0799297056409999 | $0.89 |
| LÁSZLÓ KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020770325701 | $0.61 |
| LÁSZLÓ KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44453976087 | $4.94 |
| LASZLO KOMOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.329388871115 | $1.28 |
| LASZLO KONDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0905275906794 | $0.09 |
| LASZLO KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059400324825 | $0.01 |
| LASZLO KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120886727422013 | $0.01 |
| LASZLO KRIZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030480021377 | $0.90 |
| LASZLO KRIZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37030993261 | $3.98 |
| LASZLO KRIZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147238243399999 | $28.73 |
| LASZLO KRIZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1156197216 | $1.33 |
| LASZLO KRIZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015881652645 | $5.05 |
| LÁSZLÓ KURINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153554585125288 | $0.01 |
| LÁSZLÓ KUSLITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491337137941437 | $0.06 |
| LASZLO LAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002416291359 | $0.05 |
| LASZLO LAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00564088189 | $0.00 |
| LÁSZLÓ LEGÉNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551311022679999 | $1.63 |
| LÁSZLÓ LEGÉNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046355181908 | $0.01 |
| LÁSZLÓ LEGÉNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003539179283 | $0.00 |
| LÁSZLÓ LEGÉNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7199534516 | $0.07 |
| LÁSZLÓ LIESZKOVSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004284744437999 | $0.08 |
| LÁSZLÓ LIESZKOVSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4501595731 | $16.12 |
| LÁSZLÓ LIESZKOVSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069386484199 | $0.01 |
| LASZLO MADARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.510159236416 | $9.63 |
| LASZLO MARSCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270861936546746 | $0.00 |
| LASZLO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8399575917397 | $52.80 |
| LASZLO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055528651986 | $0.00 |
| LASZLO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42455585385 | $0.02 |
| LASZLO MENYHART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007111) | ($30,070.32) |
| LASZLO MENYHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381851477596819 | $143.20 |
| LASZLO MENYHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026928718904 | $0.00 |
| LASZLO MENYHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016950704947 | $0.00 |
| LÁSZLÓ MÉSZÁROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010291691492 | $0.00 |
| LÁSZLÓ MÉSZÁROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056286633415 | $0.01 |
| LÁSZLÓ MIKLÓS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $95.59 |
| LÁSZLÓ MIKLÓS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 3.6 | $153.22 |
| LÁSZLÓ MIKLÓS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.66) | ($329.10) |
| LÁSZLÓ MIKLÓS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (21.7) | ($177.51) |
| LÁSZLÓ MIKLÓS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.24) | ($203.16) |
| LÁSZLÓ MIKLÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007092475 | $0.00 |
| LÁSZLÓ MIKLÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107379237273 | $0.01 |
| LÁSZLÓ MIKLÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.330441252323849 | $4.19 |
| LÁSZLÓ MIKLÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068158926802319 | $4.05 |
| LÁSZLÓ MIKLÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10061908980391 | $4.57 |
| LASZLO MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000172518429269999 | $0.00 |
| LASZLO NADAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,009.30) |
| LASZLO NADAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001109) | ($29,252.50) |
| LASZLO NADAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,097.318093) | ($13,094.56) |
| LASZLO NADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006169934329568 | $214.11 |
| LASZLO NADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0460152281 | $2.39 |
| LASZLO NADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,736.39241128199 | $3,736.39 |
| LASZLO NADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 284.34942774465 | $258.28 |
| LASZLO NADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 55.8503323739999 | $55.85 |
| LÁSZLÓ NÁNÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401387173088299 | $0.39 |
| LASZLO NEMETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | KNC | (52.846) | ($126.47) |
| LASZLO NEMETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 125.873 | $126.47 |
| LASZLO NEMETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (125.88) | ($125.88) |
| LASZLO NEMETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 128.104 | $125.88 |
| LASZLO NEMETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (129.653) | ($127.53) |
| LASZLO NEMETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0037057 | $127.53 |
| LASZLO NEMETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (63.782) | ($123.92) |
| LASZLO NEMETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0036083 | $123.92 |
| LASZLO NEMETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007314) | ($250.56) |
| LASZLO NEMETH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (314.941) | ($500.00) |
| LASZLO NEMETH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0166666 | $500.00 |
| LASZLO NEMETH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016687) | ($503.08) |
| LASZLO NEMETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($54.95) |
| LASZLO NEMETH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017662 | $54.95 |
| LASZLO NEMETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001766) | ($55.07) |
| LASZLO NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002633421184 | $0.00 |
| LASZLO NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33689468441747 | $4.66 |
| LASZLO NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00832906473 | $0.01 |
| LASZLO NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0004058229397 | $0.00 |
| LASZLO ORHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (30.08) | ($79.46) |
| LASZLO ORHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09400039704 | $3.23 |
| LASZLO PAKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6419138799471 | $0.61 |
| LASZLO PAP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04559432165) | ($135.18) |
| LASZLO PAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063047665256 | $0.00 |
| LASZLO PAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743918331102219 | $0.95 |
| LASZLO PAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084296049238 | $0.00 |
| LASZLO PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166719169979999 | $0.49 |
| LASZLO PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010981659286 | $0.00 |
| LASZLO PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4458906926 | $2.12 |
| LASZLO PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00190409990219999 | $0.43 |
| LASZLO PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024904259592 | $75.24 |
| LASZLO PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017859040153 | $34.83 |
| LASZLO PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4035567844 | $0.88 |
| LASZLO PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043803322523 | $0.32 |
| LASZLO PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033114081469 | $0.75 |
| LASZLO PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.097449980598 | $2.29 |
| LÁSZLÓ PEJKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031842139356 | $0.00 |
| LÁSZLÓ PEJKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015719266109 | $0.00 |
| LASZLO PINTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $576.00 |
| LASZLO PINTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00201838 | $58.75 |
| LASZLO PINTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01866) | ($593.28) |
| LASZLO PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165573766842524 | $52.56 |
| LASZLO PUSKAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| LASZLO PUSKAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001203) | ($50.01) |
| LASZLO PUSKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001261) | ($49.90) |
| LASZLO PUSKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001287) | ($52.33) |
| LASZLO PUSKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001238) | ($45.69) |
| LASZLO PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004989206467 | $200.00 |
| LASZLO PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482775326914537 | $1.02 |
| LÁSZLÓ RÁDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032137983105 | $0.01 |
| LÁSZLÓ RÁDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052331493047 | $0.06 |
| LASZLO REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.516772573636 | $5.32 |
| LÁSZLÓ REZNICSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.694525035311999 | $0.80 |
| LASZLO ROBIN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114648760664999 | $0.00 |
| LASZLO ROBIN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109581003583 | $0.00 |
| LASZLO ROBIN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035688659729 | $0.00 |
| LASZLO ROBIN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022826877418 | $0.00 |
| LASZLO ROBIN FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001119512711704999 | $0.00 |
| LÁSZLÓ RUTKAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $269.38 |
| LÁSZLÓ RUTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126124077595 | $3.63 |
| LÁSZLÓ RUTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.358171278607 | $3.94 |
| LÁSZLÓ RUTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0982284628 | $1.32 |
| LÁSZLÓ RUTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31444303291 | $3.49 |
| LASZLO SANDULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012021061209 | $0.00 |
| LÁSZLÓ SCHINKASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1861172337221 | $0.19 |
| LASZLO SEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034301784779 | $0.00 |
| LASZLO SEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111546615882 | $0.13 |
| LASZLO SEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057020794301 | $0.00 |
| LASZLO SEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024465785906 | $0.00 |
| LASZLO SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060680172038 | $1.80 |
| LÁSZLÓ SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00821727684507489 | $0.01 |
| LASZLO SZASZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013069221803 | $0.41 |
| LASZLO SZEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218724764754417 | $0.02 |
| LASZLO SZEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00662070812109999 | $0.01 |
| LASZLO SZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270026611599999 | $82.00 |
| LASZLO SZORENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2631018263329 | $0.25 |
| LÁSZLO TASSI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003046) | ($119.53) |
| LÁSZLO TASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28837619875 | $0.53 |
| LÁSZLO TASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043650698676 | $0.00 |
| LÁSZLO TASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27096874595 | $2.39 |
| LÁSZLÓ TEBELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020501533918 | $0.00 |
| LÁSZLÓ TEBELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191913172879999 | $0.00 |
| LÁSZLÓ TOPOLCSÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350299870298025 | $0.04 |
| LÁSZLÓ TOPOLCSÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015017842219999 | $0.00 |
| LÁSZLÓ TOPOLCSÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015973770578 | $0.00 |
| LASZLO TÖRÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143111020975 | $0.04 |
| LÁSZLÓ TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089807912654999 | $2.66 |
| LÁSZLÓ TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001683185343 | $0.00 |
| LASZLO VANDER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011042542163 | $0.00 |
| LASZLO VANDER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034476208956 | $0.00 |
| LASZLO VANDER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015129231569 | $0.00 |
| LASZLO VANDER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000122455960337 | $0.00 |
| LASZLO VANDER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008539292942 | $0.00 |
| LASZLO VASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011626716105 | $0.00 |
| LASZLO VASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023773228272 | $0.00 |
| LASZLO VASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009896793281 | $0.00 |
| LASZLO VASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035473409359 | $0.39 |
| LASZLO VASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073757788029 | $0.00 |
| LÁSZLÓ VIDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64388529737 | $5.75 |
| LÁSZLÓ VIDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063552283749 | $127.44 |
| LÁSZLÓ VIDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7860592192 | $15.77 |
| LÁSZLÓ VIDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0682090571 | $13.90 |
| LÁSZLÓ VIDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0287207778451 | $2.17 |
| LASZLO VITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0666538090930019 | $0.08 |
| LÁSZLÓ VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079452091341497 | $0.01 |
| LÁSZLÓ VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0215948061859999 | $0.02 |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.019998 | $594.44 |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003998) | ($120.98) |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0065) | ($201.23) |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 203.001 | $201.23 |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0016) | ($50.00) |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 50.181 | $50.00 |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (253.18) | ($253.18) |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0083195 | $253.18 |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.014223) | ($399.71) |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 397.812 | $399.71 |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (17.81) | ($17.81) |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006505 | $17.81 |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($13.73) |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($17.84) |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002626140844341 | $1.02 |
| LASZLONE DIBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85428752847 | $1.85 |
| LASZLONE KALO JANOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052) | ($20.01) |
| LASZLONE KALO JANOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00959066) | ($369.58) |
| LASZLONE KALO JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131066960546 | $50.42 |
| LASZLONE KALO JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31359748119665 | $0.67 |
| LASZLONE PINTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01392858 | $475.18 |
| LASZLONE PINTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00100843 | $32.03 |
| LASZLONE PINTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $53.97 |
| LASZLONE PINTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0075) | ($232.38) |
| LASZLONE PINTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 232.847 | $232.38 |
| LASZLONE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002107) | ($64.49) |
| LASZLONE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 64.584 | $64.49 |
| LASZLONE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($30.58) |
| LASZLONE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 30.74 | $30.58 |
| LASZLONE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (328.17) | ($328.17) |
| LASZLONE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0108133 | $328.17 |
| LASZLONE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016814) | ($509.59) |
| LASZLONE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003461) | ($1.00) |
| LASZLONE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.197053) | ($57.09) |
| LASZLONE PINTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01599751 | $468.70 |
| LASZLONE PINTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.013585) | ($379.37) |
| LASZLONE PINTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 378.31 | $379.37 |
| LASZLONE PINTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000912) | ($25.45) |
| LASZLONE PINTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 25.368 | $25.45 |
| LASZLONE PINTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23.68) | ($23.68) |
| LASZLONE PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168490623418822 | $52.36 |
| LASZLONE PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04056871465235 | $0.04 |
| LASZLONE PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000691444010998499 | $0.21 |
| LASZLONE PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002415366763005 | $0.24 |
| LASZLONE PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8232810424 | $1.82 |
| LATA GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498842663289999 | $0.00 |
| LATA GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039802416173 | $0.00 |
| LATA GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017612570167 | $0.02 |
| LATA GOUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066059751076 | $132.23 |
| LATA KARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025427964785 | $769.06 |
| ŁATA ŁATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065921657531 | $0.01 |
| LATA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074916551152 | $22.17 |
| LATA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1550147128 | $7.16 |
| LATA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4413123356 | $1.14 |
| LATA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47502920629 | $4.19 |
| LATA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68277292917 | $40.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LATA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5433099248 | $2.00 |
| LATAMARA BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141702253663999 | $0.42 |
| LATAMARA BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.8260766789999 | $31.57 |
| LATAMARA BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096394523476 | $0.09 |
| LATANYA BELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87534782992 | $0.88 |
| LATANYA IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017271494356 | $0.05 |
| LATANYA IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000191333940979999 | $0.00 |
| LATANYA IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003907498211099999 | $0.00 |
| LATANYA IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0108945339151 | $0.01 |
| LATARIUS MONIQUE DEJESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.06763883 | $82.07 |
| LATARIUS MONIQUE DEJESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 116.458545 | $108.69 |
| LATARIUS MONIQUE DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.076896121157 | $0.65 |
| LATARIUS MONIQUE DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01236247650627 | $0.45 |
| LATASHA ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046634074608 | $13.80 |
| LATASHA ANN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021001358227 | $0.04 |
| LATASHA BOUZEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05978039574) | ($1,564.80) |
| LATASHA BOUZEK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05978039574 | $1,564.80 |
| LATASHA BOUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006464611091106 | $21.43 |
| LATASHA BOUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5845625001 | $28.72 |
| LATASHA BOUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.17529960559999 | $0.61 |
| LATASHA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20513376151 | $0.24 |
| LATASHA COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009943891868 | $0.19 |
| LATASHA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000801734613279999 | $0.02 |
| LATASHA ELAINE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001875628593) | ($57.51) |
| LATASHA ELAINE SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001875628593 | $57.51 |
| LATASHA ELAINE SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00187562) | ($52.73) |
| LATASHA ELAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000922996825575 | $0.35 |
| LATASHA GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017793473871 | $0.05 |
| LATASHA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5117854072 | $1.76 |
| LATASHA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091425809864 | $0.00 |
| LATASHA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050855937403 | $0.04 |
| LATASHA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027596030872 | $0.00 |
| LATASHA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00610385627659999 | $0.02 |
| LATASHA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00043643927818 | $0.00 |
| LATASHA M DAWSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0030041 | $89.95 |
| LATASHA NICOLE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002104234464 | $0.04 |
| LATASHA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124382059098 | $36.81 |
| LATASHA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295816082029999 | $57.85 |
| LATAYNA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027801190207 | $0.54 |
| LATAYNA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27864642058 | $0.22 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.260175006) | ($10,000.00) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.260175006 | $10,000.00 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (3.260175) | ($10,000.00) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 9,968.908 | $10,000.00 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 48.29805 | $5,000.00 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,950.0) | ($4,950.00) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 47.9163 | $4,950.00 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.812624246) | ($5,000.00) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.812624246 | $5,000.00 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.81262) | ($5,010.65) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 5,021.03 | $5,010.65 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | UST | (5,021.02) | ($5,031.06) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 63.51842 | $5,031.06 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,970.657669443) | ($6,883.11) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,970.657669443 | $6,883.11 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (8,970.516) | ($6,883.00) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 6,854.127 | $6,883.00 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (6,873.0) | ($6,873.00) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 87.36656 | $6,873.00 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.956382206) | ($5,000.00) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.956382206 | $5,000.00 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.95638) | ($4,999.99) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 5,012.22 | $4,999.99 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (5,012.22) | ($4,989.78) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 79.20952 | $4,989.78 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (221.329325354) | ($480.28) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 221.329325354 | $480.28 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (153.134425799) | ($5,852.80) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 153.134425799 | $5,852.80 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (153.13442) | ($5,803.67) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,738.745 | $5,803.67 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,738.78) | ($5,738.78) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 91.61934 | $5,738.78 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.834607687) | ($26,451.91) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.834607687 | $26,451.91 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.110763849) | ($31,164.70) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.110763849 | $31,164.70 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.891043) | ($24,950.99) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,687.541 | $24,950.99 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (267.084406563) | ($12,376.69) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 267.084406563 | $12,376.69 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (454.91807) | ($20,989.92) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 20,782.284 | $20,989.92 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.984254) | ($4,010.08) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,976.125 | $4,010.08 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (29,425.95) | ($29,425.95) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.42) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,249.635772686) | ($8,334.27) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,249.635772686 | $8,334.27 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (15,249.623) | ($8,358.65) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2918991 | $8,358.65 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.840360146) | ($18,185.14) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000701) | ($20.11) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51091894) | ($14,615.35) |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036776986669495 | $140.33 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0812501997744 | $230.47 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.44279219753 | $170.80 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.48645457664 | $20.07 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3697183778591 | $119.21 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78185315632559 | $50.20 |
| LATCHMAN D SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.18718048226109 | $85.34 |
| LATE ADJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00963692523467 | $0.01 |
| LATE SHONTRAL PUGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016518) | ($5.00) |
| LATE SHONTRAL PUGH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016518 | $5.00 |
| LATE SHONTRAL PUGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010337) | ($3.00) |
| LATE SHONTRAL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001063860457539999 | $3.16 |
| LATE SHONTRAL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017930338116 | $34.99 |
| LATEE GOLDSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9066579175) | ($2,170.31) |
| LATEE GOLDSTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9066579175 | $2,170.31 |
| LATEE GOLDSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04563801236) | ($1,498.63) |
| LATEE GOLDSTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04563801236 | $1,498.63 |
| LATEE GOLDSTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04563801) | ($1,476.85) |
| LATEE GOLDSTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9066579175) | ($1,906.57) |
| LATEE GOLDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022248093819969 | $8.46 |
| LATEE GOLDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042237254785639 | $11.93 |
| LATEE GOLDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041876201539 | $0.00 |
| LATEE GOLDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094485905389 | $0.01 |
| LATEE GOLDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038482219537 | $0.00 |
| LATEE GOLDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088367967367 | $0.00 |
| LATEE GOLDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000132584856789999 | $0.00 |
| LATEE GOLDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066485583608 | $0.00 |
| LATEE GOLDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018111863041 | $0.00 |
| LATEEF FAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018577286172 | $0.55 |
| LATEEF KAZIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007277314186) | ($15.00) |
| LATEEF KAZIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02425771395) | ($500.00) |
| LATEEF KAZIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03024300253 | $623.37 |
| LATEEF KAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083896041157 | $24.65 |
| LATEEF KAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018938430887 | $0.02 |
| LATEEF LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055738299781 | $0.00 |
| LATEEF TANIMOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119680761496999 | $0.00 |
| LATEEFAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073500511606 | $2.18 |
| LATEEFAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015341827409 | $2.99 |
| LATEEFAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82995634478 | $0.83 |
| LATEIA JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016297336693 | $0.32 |
| LATERRELL DEWAYNE NEAL HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021270711075 | $0.04 |
| LATERRENCE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002527986894 | $0.00 |
| LATETIA ADLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061905107322 | $0.00 |
| LATETIA ADLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007346508586 | $0.01 |
| LATEVI ELOM LAWSON MIATHEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $405.64 |
| LATEVI ELOM LAWSON MIATHEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003626826) | ($320.95) |
| LATEVI ELOM LAWSON MIATHEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172193) | ($54.55) |
| LATEVI ELOM LAWSON MIATHEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168532) | ($50.21) |
| LATEVI ELOM LAWSON MIATHEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160092) | ($50.27) |
| LATEVI ELOM LAWSON MIATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731418815089016 | $200.04 |
| LATEVI ELOM LAWSON MIATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042193676499013 | $1.35 |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006238801155) | ($18.38) |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006238801155 | $18.38 |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006238801155) | ($18.38) |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.528950997) | ($5.53) |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.528950997 | $5.53 |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (12.434439524) | ($12.43) |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 12.434439524 | $12.43 |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 213.91 | $213.91 |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.38) | ($18.38) |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.38) | ($18.38) |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14159852725 | $287.34 |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047401922317255 | $0.05 |
| LATHA BALASUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070017803551484 | $0.07 |
| LATHAM AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035750857524 | $120.04 |
| LATHAM AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30457595455 | $3.38 |
| LATHAM AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0297231055 | $0.26 |
| LATHAM AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5669328621 | $0.52 |
| LATHAM AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0232517030599999 | $0.92 |
| LATHAM AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066314921692 | $0.47 |
| LATHAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140035608840999 | $41.45 |
| LATHAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015661472933 | $30.56 |
| LATHAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047747128088 | $0.00 |
| LATHEESHAN SUTHAHARAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 17.324701503 | $105.68 |
| LATHEESHAN SUTHAHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028384182442999 | $0.00 |
| LATHEESHAN SUTHAHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054471573564 | $0.01 |
| LATHEESHAN SUTHAHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.501705121499999 | $1.55 |
| LATHIYA VINUBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301282037786 | $0.00 |
| LATICCA PEEPLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,333.944009213) | ($7,333.94) |
| LATICCA PEEPLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,333.944009213 | $7,333.94 |
| LATICCA PEEPLES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| LATICCA PEEPLES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,331.944009) | ($7,331.94) |
| LATICCA PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018077385126 | $5.35 |
| LATICCA PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.639055639456 | $62.64 |
| LATICCA PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113250424452 | $0.01 |
| LATICCA PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9165460031 | $2.46 |
| LATIF AJANDAF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.735) | ($21,662.66) |
| LATIF AJANDAF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | EOS | (374.71) | ($505.00) |
| LATIF AJANDAF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 501.811 | $505.00 |
| LATIF AJANDAF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,214.40) |
| LATIF AJANDAF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,800.15) |
| LATIF AJANDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038230672303 | $134.41 |
| LATIF AJANDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4472247350999 | $55.06 |
| LATIF AJANDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068219593523 | $161.43 |
| LATIF AJANDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.162307861 | $48.63 |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (424.613704462) | ($539.26) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 424.613704462 | $539.26 |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | EOS | (424.6137) | ($543.51) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1341687274) | ($4,035.62) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1341687274 | $4,035.62 |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.426104779) | ($402.14) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.426104779 | $402.14 |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.99565006) | ($6,129.01) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.99565006 | $6,129.01 |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (594.835685858) | ($408.48) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 594.835685858 | $408.48 |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (114.065904469) | ($319.38) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 114.065904469 | $319.38 |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (171.700674479) | ($220.70) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 171.700674479 | $220.70 |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SUSHI | (171.700674479) | ($242.35) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (114.065904469) | ($333.07) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (36.426104779) | ($409.43) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (594.835685858) | ($427.39) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13416872) | ($3,894.48) |
| LATIF ALMANZAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.99565006) | ($5,746.81) |
| LATIF ALMANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726888464453839 | $26.68 |
| LATIF ALMANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163504583915819 | $44.08 |
| LATIF ALMANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3636578124815 | $4.86 |
| LATIF ALMANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.329592122573459 | $4.96 |
| LATIF ALMANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5692095518125 | $7.30 |
| LATIF ALMANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7605692858805 | $3.76 |
| LATIF ALMANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000136281675483 | $0.01 |
| LATIF ALMANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.72966165321378 | $1.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LATIF FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000778487312 | $0.00 |
| LATIF FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000348651413899999 | $0.00 |
| LATIF HASSAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00590846) | ($177.57) |
| LATIF HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036328317213556 | $1.32 |
| LATIF SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000543734604876 | $0.00 |
| LATIFA HOŽBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005682109050028 | $0.00 |
| LATIFA HOŽBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121823515804 | $0.00 |
| LATIFA MARCANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LATIFA MARCANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LATIFA MARCANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002357587592) | ($97.45) |
| LATIFA MARCANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002357587592 | $97.45 |
| LATIFA MARCANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74.145968427) | ($74.15) |
| LATIFA MARCANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74.145968427 | $74.15 |
| LATIFA MARCANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02957560611) | ($91.09) |
| LATIFA MARCANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02957560611 | $91.09 |
| LATIFA MARCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002401) | ($1.00) |
| LATIFA MARCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006522954806) | ($19.95) |
| LATIFA MARCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| LATIFA MARCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02305265513) | ($70.44) |
| LATIFA MARCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (82.145968) | ($82.15) |
| LATIFA MARCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00233357) | ($96.42) |
| LATIFA MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003971016590785 | $0.16 |
| LATIFA MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053165332139599 | $0.16 |
| LATIFA MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1993065662534 | $0.20 |
| LATIGO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059379040919999 | $0.01 |
| LATINA GROZEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62475422355 | $4.16 |
| LATINA GROZEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.11284457159999 | $4.85 |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.415061228) | ($3,710.09) |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.415061228 | $3,710.09 |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2473034819) | ($7,052.78) |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2473034819 | $7,052.78 |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.150222071) | ($42.15) |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.150222071 | $42.15 |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (18.512006164) | ($20.86) |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 18.512006164 | $20.86 |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.039201811) | ($81.50) |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.039201811 | $81.50 |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (846.147988928) | ($474.81) |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 846.147988928 | $474.81 |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.258843631) | ($187.50) |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.258843631 | $187.50 |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.150222) | ($42.15) |
| LATINO BANARIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.41506) | ($3,711.10) |
| LATINO BANARIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.258843) | ($170.46) |
| LATINO BANARIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (846.147988) | ($440.38) |
| LATINO BANARIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.248028) | ($6,802.28) |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025654007813605 | $82.68 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023087750847419 | $53.33 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044454338251 | $0.04 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9567612686112 | $4.11 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0232252590059999 | $0.02 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.189208556449999 | $0.03 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2688329118 | $0.92 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3353818784101 | $0.34 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090708043711004 | $4.13 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0086815438255706 | $1.09 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029082947388 | $0.18 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000227981594469999 | $0.02 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13121971642 | $7.47 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.133591755375689 | $0.23 |
| LATINO BANARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000056847080085 | $0.00 |
| LATISHA MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041494813761 | $0.08 |
| LATONIA WOODS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (390.028044498) | ($390.03) |
| LATONIA WOODS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 390.028044498 | $390.03 |
| LATONIA WOODS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (390.028044) | ($390.03) |
| LATONIA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043877445751 | $1.30 |
| LATONIA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.600251761 | $22.84 |
| LATONIA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2972193019314 | $1.30 |
| LATONYA DEBOSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00264483 | $106.36 |
| LATONYA DEBOSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09611682 | $3,867.16 |
| LATONYA DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166733648309999 | $49.63 |
| LATONYA GERALDINE BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163586290289999 | $0.48 |
| LATONYA GERALDINE BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034289981381 | $67.49 |
| LATONYA GERALDINE BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.315089222 | $158.84 |
| LATONYA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002640411853 | $0.00 |
| LATONYA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002163124808 | $0.00 |
| LATONYA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000859199532 | $0.00 |
| LATONYA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031252502173 | $0.00 |
| LATONYA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000787021024199999 | $0.00 |
| LATONYA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020547457957 | $0.00 |
| LATONYA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013434862188 | $0.00 |
| LATONYA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000048284965449999 | $0.00 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022306715567999 | $0.00 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122006635564 | $0.00 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036059788287 | $0.03 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015189588846 | $0.00 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0852679909559999 | $0.95 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000127357343116 | $0.00 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077162176036 | $0.00 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000152004839719999 | $0.00 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027799068883 | $1.66 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0022965471965 | $0.00 |
| LATONYA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000028470214501 | $0.00 |
| LATORIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039474223498 | $78.11 |
| LATOSHA WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018081711433 | $0.54 |
| LATOSHA WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2111720816 | $7.21 |
| LATOSHA WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3051958429 | $4.21 |
| LATOYA ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468375058689999 | $1.39 |
| LATOYA ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041494845601 | $0.81 |
| LATOYA ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066053107329 | $0.00 |
| LATOYA ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019900311652 | $0.00 |
| LATOYA BLAZE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040885773375179 | $0.04 |
| LATOYA BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00082753124045 | $0.02 |
| LATOYA CHARMELLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000675518481329999 | $19.99 |
| LATOYA CHARMELLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549675869969999 | $10.73 |
| LATOYA CHARMELLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.050347334 | $116.05 |
| LATOYA CHARMELLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26056720914 | $2.90 |
| LATOYA DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049672639861 | $0.15 |
| LATOYA DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015698471929 | $0.02 |
| LATOYA DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000679035160599999 | $0.00 |
| LATOYA DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56291837607 | $0.02 |
| LATOYA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160540405745 | $4.75 |
| LATOYA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4795982884 | $4.48 |
| LATOYA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191866343789999 | $0.00 |
| LATOYA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100912739142957 | $0.21 |
| LATOYA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211986702758 | $4.04 |
| LATOYA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7588951255 | $4.24 |
| LATOYA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069701956012 | $0.01 |
| LATOYA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.301538581 | $18.30 |
| LATOYA KAYE MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230881748 | $0.05 |
| LATOYA LEWIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003237933742) | ($0.92) |
| LATOYA LEWIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.008914223254) | ($18.11) |
| LATOYA LEWIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| LATOYA LEWIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| LATOYA LEWIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003042180245) | ($0.92) |
| LATOYA LEWIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.9630154491 | $1,961.40 |
| LATOYA LEWIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.963015449) | ($1,700.48) |
| LATOYA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000769664170539999 | $0.02 |
| LATOYA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117287400134 | $0.35 |
| LATOYA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070070395408 | $0.00 |
| LATOYA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5921894481735 | $4.78 |
| LATOYA MARIE WAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244461449829999 | $0.00 |
| LATOYA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032358880013 | $0.96 |
| LATOYA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.959485048539999 | $0.76 |
| LATOYA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72927097227 | $2.49 |
| LATOYA STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028634156879999 | $0.01 |
| LATOYA STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5999681235 | $9.20 |
| LATOYA STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7551602173 | $2.36 |
| LATOYA STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.599484019 | $6.66 |
| LATOYA STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045028836714 | $0.40 |
| LATOYA STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3727784229 | $0.64 |
| LATOYA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3165879922 | $20.45 |
| LATRELL CLARKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.1364472) | ($20.98) |
| LATRELL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017248125997 | $0.51 |
| LATRELL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071612561783 | $0.01 |
| LATRELL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028442711768 | $0.55 |
| LATRELL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005465524437 | $0.01 |
| LATRELL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000114930799300999 | $0.00 |
| LATRELL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002357535940414 | $0.04 |
| LATRELL HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019919207303 | $5.90 |
| LATRELL HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066231684139 | $12.92 |
| LATRELL HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021441798021 | $0.02 |
| LATRELL THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137089190965 | $0.41 |
| LATRELL THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.413787851 | $10.63 |
| LATRELLE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162828841446 | $0.48 |
| LATRELLE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.1220241089 | $4.12 |
| LATRELLE SWAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04213927837 | $0.83 |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.029958969) | ($177.61) |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.029958969 | $177.61 |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.542351168) | ($21.10) |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.542351168 | $21.10 |
| LATRENDA HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (2.541666667) | ($12.91) |
| LATRENDA HARRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.02) | ($107.42) |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027211580741 | $8.05 |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00704749326659999 | $13.75 |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100081942534 | $0.09 |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046484762158 | $0.34 |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39331196558 | $1.34 |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026182963161847 | $0.45 |
| LATRENDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0033604686982333 | $0.03 |
| LATRICIA DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133411256787 | $3.95 |
| LATRICIA LASHELL GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210606529569999 | $0.04 |
| LATRICIA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033867898521 | $10.02 |
| LATRICIA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005847055569 | $11.41 |
| LATRICIA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4178653345 | $2.71 |
| LATRICIA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1636130158 | $3.87 |
| LATRICIA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073051939001 | $0.64 |
| LATRICIA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4823027257 | $0.36 |
| LATRICIA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0159867622049999 | $1.17 |
| LATRICIA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068566098368 | $0.42 |
| LATRICIA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030032238475 | $0.07 |
| LATROY DREMELL PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040910442174 | $0.80 |
| LATTIE JAY BRIGGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002336431642) | ($71.14) |
| LATTIE JAY BRIGGS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002336431642 | $71.14 |
| LATTIE JAY BRIGGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.541060221) | ($230.54) |
| LATTIE JAY BRIGGS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 230.541060221 | $230.54 |
| LATTIE JAY BRIGGS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (230.54) | ($230.54) |
| LATTIE JAY BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141108735210589 | $0.52 |
| LATTIE JAY BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069575584676 | $0.14 |
| LATTIE JAY BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65250611132569 | $1.65 |
| LATTUWAHANDI DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221720104174749 | $0.03 |
| LATURE BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0937872038866999 | $0.09 |
| LAU ADAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.628968682201 | $5.83 |
| LAU ALBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.2993266167418 | $104.07 |
| LAU BING YING ENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022653237301 | $0.00 |
| LAU BING YING ENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014159580257 | $0.01 |
| LAU CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017087719537 | $0.00 |
| LAU CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032645531985 | $0.00 |
| LAU CHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120695738712 | $0.00 |
| LAU CHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00363849999579999 | $0.00 |
| LAU CHU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12672889) | ($3,596.00) |
| LAU CHU CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12672889 | $3,596.00 |
| LAU CHU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.391273938) | ($2,000.00) |
| LAU CHU CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.391273938 | $2,000.00 |
| LAU CHU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092519700704 | $286.58 |
| LAU CHU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046370311806 | $95.78 |
| LAU CHUAN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (487.04) | ($487.04) |
| LAU CHUAN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.172929 | $487.04 |
| LAU CHUAN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.039653) | ($1,226.61) |
| LAU CHUAN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 768.177 | $1,226.61 |
| LAU CHUAN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,148.01) | ($807.45) |
| LAU CHUAN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0266499 | $807.45 |
| LAU CHUAN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.281827) | ($600.00) |
| LAU CHUAN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 643.441 | $600.00 |
| LAU CHUAN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (128.35) | ($119.00) |
| LAU CHUAN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.055819 | $119.00 |
| LAU CHUAN LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.02665) | ($817.82) |
| LAU CHUAN LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 816.755 | $817.82 |
| LAU CHUAN LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.246917) | ($470.69) |
| LAU CHUAN LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 469.655 | $470.69 |
| LAU CHUAN LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (525.372) | ($355.31) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAU CHUAN LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 356.622 | $355.31 |
| LAU CHUAN LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,643.032) | ($1,643.03) |
| LAU CHUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0132312737228 | $29.27 |
| LAU CHUN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004414296578 | $0.01 |
| LAU CHUN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003857568841 | $0.00 |
| LAU CHUN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020501315146 | $0.00 |
| LAU CHUN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107570155562999 | $0.01 |
| LAU CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000136959484469999 | $0.00 |
| LAU CHUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010313414507 | $0.21 |
| LAU CHUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.65496067562 | $84.90 |
| LAU CHUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4449585483 | $0.21 |
| LAU CHUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.058025678 | $4.06 |
| LAU CHUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.153108676 | $18.15 |
| LAU FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005688957246 | $0.00 |
| LAU FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091560810398 | $0.01 |
| LAU FU MING TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242642177409999 | $0.05 |
| LAU FU MING TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015611553676 | $0.17 |
| LAU HANN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011281480029549 | $50.40 |
| LAU HANN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036161015903 | $0.04 |
| LAU HANN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.4426847679999 | $45.44 |
| LAU HIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114770752362845 | $0.13 |
| LAU HING PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030443928866 | $0.09 |
| LAU HING PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25142283836 | $0.29 |
| LAU HING PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 762.353409761 | $762.35 |
| LAU HING PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,014.973098291 | $1,014.97 |
| LAU HOI YEE JASZMINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.047593) | ($90.21) |
| LAU HOI YEE JASZMINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.5277 | $146.90 |
| LAU HOI YEE JASZMINE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.1176784596 | $220.83 |
| LAU HOI YEE JASZMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002479123421 | $7.34 |
| LAU HOI YEE JASZMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01380568051 | $0.63 |
| LAU HOI YEE JASZMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00330956398129999 | $6.13 |
| LAU HOI YEE JASZMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000136701233652579 | $0.27 |
| LAU HONG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051475642608 | $0.00 |
| LAU HONG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006700083779134 | $0.01 |
| LAU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005590062574 | $0.00 |
| LAU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013450662195 | $0.00 |
| LAU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025688536185 | $0.00 |
| LAU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043167341553 | $0.00 |
| LAU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000034175543379 | $0.00 |
| LAU HUI LENG (LIU HUINING) | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0195726 | $807.81 |
| LAU HUI LENG (LIU HUINING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280442521 | $50.00 |
| LAU HUI LENG (LIU HUINING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2975248789253 | $9.23 |
| LAU HUI LENG (LIU HUINING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5156142864 | $9.52 |
| LAU JIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.169812405183 | $1.13 |
| LAU KEANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.679383886) | ($3.54) |
| LAU KEANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3747044158) | ($0.75) |
| LAU KEANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0238 | $687.44 |
| LAU KEANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008275524395) | ($238.64) |
| LAU KEANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.382799234) | ($3.54) |
| LAU KEANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.149398494) | ($0.79) |
| LAU KEANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009988833304) | ($223.63) |
| LAU KEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001206262548285 | $3.29 |
| LAU KEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.49507044927 | $17.62 |
| LAU KIAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00263) | ($73.42) |
| LAU KIAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 72.237 | $73.42 |
| LAU KIAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,612.77) | ($9,612.77) |
| LAU KIAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 4.871464 | $9,612.77 |
| LAU KIAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (4.871464) | ($9,630.98) |
| LAU KIAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 9,532.581 | $9,630.98 |
| LAU KIAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (9,545.18) | ($9,545.18) |
| LAU KIAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 4.730974 | $9,545.18 |
| LAU KIAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.417) | ($1.18) |
| LAU KIAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.000587 | $1.18 |
| LAU KIAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.19) |
| LAU KIAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.721556) | ($9,468.95) |
| LAU KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333468396612521 | $0.59 |
| LAU KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120007322385999 | $0.02 |
| LAU KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.029514174654 | $69.03 |
| LAU KING SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162122879984 | $0.48 |
| LAU KING SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047950676313 | $0.01 |
| LAU KING SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075675471554 | $2.99 |
| LAU KOK WAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.94 |
| LAU KOK WAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01102571 | $440.15 |
| LAU KOK WAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0133964) | ($393.68) |
| LAU KOK WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178570782723441 | $52.87 |
| LAU KWAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086776041953 | $0.00 |
| LAU KWAN SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040596733279854 | $0.04 |
| LAU LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177103723039999 | $5.24 |
| LAU SENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| LAU SENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (79.93) | ($79.93) |
| LAU SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266806509529999 | $7.90 |
| LAU SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150057520978621 | $0.31 |
| LAU SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024595165222 | $4.80 |
| LAU SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013751851094 | $0.00 |
| LAU SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0514549266888999 | $0.05 |
| LAU SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097240701383 | $0.00 |
| LAU SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033204166017 | $0.00 |
| LAU SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.114681361336 | $22.93 |
| LAU SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034440792059 | $1.96 |
| LAU SHUN ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001965082656587 | $0.08 |
| LAU SHUN ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081003628427 | $0.00 |
| LAU SHUN ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092222826961 | $0.01 |
| LAU SHUN ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000053182287253 | $0.00 |
| LAU SHUN ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.153152290809999 | $0.07 |
| LAU SHUN ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001937506868 | $0.01 |
| LAU SIT YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $53.48 |
| LAU SIT YEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,860.0 | $994.70 |
| LAU SIT YEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($45.44) |
| LAU SIT YEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 45.308 | $45.44 |
| LAU SIT YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165032025859053 | $50.03 |
| LAU SIT YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2202104586814 | $0.22 |
| LAU SIT YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22085590294 | $0.22 |
| LAU SIT YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4603940598 | $2.80 |
| LAU SOONG HUEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.630448) | ($10.63) |
| LAU SOONG HUEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.434317) | ($38.43) |
| LAU SOONG HUEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162724) | ($49.81) |
| LAU SOONG HUEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (106.76394565) | ($1,083.93) |
| LAU SOONG HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013770591051643 | $0.48 |
| LAU SOONG HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022235353709 | $0.00 |
| LAU SOONG HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104175985253 | $0.10 |
| LAU SOONG HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3163044849743 | $17.80 |
| LAU SOONG HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016272917045 | $0.00 |
| LAU SOONG HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37665115620182 | $0.38 |
| LAU SOONG HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00031377739455 | $0.00 |
| LAU SZE VEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000561003173069999 | $0.00 |
| LAU SZE VEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030157282347 | $0.01 |
| LAU TECK PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135761718435139 | $0.00 |
| LAU TECK PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125523699898 | $0.00 |
| LAU TECK PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000885323708339999 | $0.00 |
| LAU TEIK CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133087978894098 | $0.00 |
| LAU TEIK CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013509458328 | $0.00 |
| LAU TEIK CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088934030451 | $0.00 |
| LAU WUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438579121859579 | $0.01 |
| LAU YANXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019601536395 | $0.58 |
| LAU YANXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039102340358 | $0.00 |
| LAU YANXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80263726999999 | $1.13 |
| LAU YANXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015936480168 | $1.17 |
| LAU YANXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000213262850839999 | $0.01 |
| LAU YEE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029567216215 | $0.00 |
| LAU YEE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013680045233 | $0.01 |
| LAU YEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013520943126556 | $0.00 |
| LAU YEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127182915722 | $0.00 |
| LAU YEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086826993426 | $0.00 |
| LAU YIN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170334554149999 | $0.50 |
| LAU YU WAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17.17031) | ($17.17) |
| LAU YU WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139113331605 | $0.00 |
| LAU YU WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02946834340734 | $0.03 |
| LAU YU WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11009676978633 | $0.11 |
| LAU YUK SIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (1.259) | ($1.00) |
| LAU YUK SIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 0.99 | $1.00 |
| LAU YUK SIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.446) | ($1.13) |
| LAU YUK SIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.127 | $1.13 |
| LAU YUK SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000261152745049999 | $0.00 |
| LAU YUK SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6614173670876 | $5.45 |
| LAU YUK SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017920795946 | $0.02 |
| LAU YUK SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00935941483 | $0.01 |
| LAU YUK SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119912109352999 | $0.00 |
| LAU YUK SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020130673005 | $1.13 |
| LAU ZHEN CHYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143318421141 | $0.42 |
| LAU ZHEN CHYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000132200879004 | $0.03 |
| LAUANDER PEREIRA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021494515572323 | $0.00 |
| LAUB NICOLAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LAUB NICOLAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00091 | $35.85 |
| LAUB NICOLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,019.89) | ($27,019.89) |
| LAUB NICOLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,630.82) | ($1,630.82) |
| LAUB NICOLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.29) | ($32.29) |
| LAUB NICOLAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $15.45 |
| LAUB NICOLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.074578463) | ($1,946.75) |
| LAUB NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038279885462 | $11.27 |
| LAUB NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359367898459999 | $0.42 |
| LAUB NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010110460568153 | $23.71 |
| LAUB NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.569744567629 | $17.57 |
| LAUB NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.426921136824 | $174.43 |
| LAUCEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029935069316 | $8.86 |
| LAUCEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020023210763 | $0.00 |
| LAUCEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058347165057 | $0.00 |
| LAUCEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020344031591 | $0.01 |
| LAUD ALLOTEY-BABINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.530497011612 | $14.97 |
| LAUD ALLOTEY-BABINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16793362943999 | $0.05 |
| LAUDON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130145079639 | $0.39 |
| LAUDON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023735546312 | $46.31 |
| LAUDON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060167761325 | $0.01 |
| LAUGERT QOSJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00837068666857616 | $0.01 |
| LAUGHLIN SCOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152647) | ($58.90) |
| LAUGHLIN SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.454442) | ($20.15) |
| LAUGHLIN SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (32.559162437) | ($1,462.40) |
| LAUGHLIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000373070496816699 | $0.15 |
| LAUGHLIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000302138689179999 | $0.00 |
| LAUGHLIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000191089396749999 | $0.00 |
| LAUGHLIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1668058420696 | $14.61 |
| LAUGHLIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009485385032 | $0.01 |
| LAUKIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018015966055 | $0.53 |
| LAUKIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497035204559999 | $99.07 |
| LAUKIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.378692783 | $54.21 |
| LAUKIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.318472341 | $64.24 |
| LAUKIK DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.78514095324 | $46.94 |
| LAUMA BERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107615404222 | $31.85 |
| LAUMA BERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00078271209714 | $0.91 |
| LAUMA BERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068761810301 | $13.42 |
| LAUMA BERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.0541179929999 | $53.16 |
| LAUMA BERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000016418433047 | $0.00 |
| LAUMA ROZENTĀLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102192226111 | $0.03 |
| LAUMA ROZENTĀLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039255515369999 | $0.01 |
| LAUNY SENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325347584 | $0.42 |
| LAUNY SENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022393814139 | $4.37 |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06430119326) | ($1,821.28) |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06430119326 | $1,821.28 |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03306503 | $1,026.37 |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.09736622) | ($2,955.27) |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6232357567) | ($12,000.00) |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01911579364) | ($368.06) |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01395736477) | ($268.74) |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6734951405 | $12,967.71 |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09736622 | $1,874.72 |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052272115618066 | $16.62 |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309032449639999 | $60.55 |
| LAUQUYTA WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9200047004 | $0.43 |
| LAURA A G MICHEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 136.686 | $100.14 |
| LAURA A G MICHEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $101.90 |
| LAURA A G MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1434194991 | $0.82 |
| LAURA A G MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11128476585 | $0.90 |
| LAURA A IANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021594530936 | $650.13 |
| LAURA A IANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30313302869 | $619.40 |
| LAURA A IANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7484217501 | $50.75 |
| LAURA A IANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.73267385979999 | $103.60 |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,973.86) | ($5,973.86) |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,973.86 | $5,973.86 |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,973.86) | ($5,973.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,973.86 | $5,973.86 |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.003356 | $100.00 |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00335424) | ($99.97) |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00335424 | $99.97 |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,800.0) | ($15,800.00) |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,800.0 | $15,800.00 |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15,800.0) | ($15,800.00) |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034306770469 | $10.01 |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.561585601 | $100.00 |
| LAURA A ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.5397107982 | $157.54 |
| LAURA ABETELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 4.1113 | $9.37 |
| LAURA ABETELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (4.899) | ($11.17) |
| LAURA ABETELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 11.179 | $11.17 |
| LAURA ABETELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (11.179) | ($11.18) |
| LAURA ABETELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130860517067957 | $0.00 |
| LAURA ABETELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000193447496812699 | $0.00 |
| LAURA ABRIL BURGUETE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001941527569999 | $0.00 |
| LAURA ABRIL BURGUETE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016113693836 | $0.01 |
| LAURA ABRIL BURGUETE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000798137587199999 | $0.00 |
| LAURA ACERO NIETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131138) | ($41.23) |
| LAURA ACERO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131212553047528 | $50.29 |
| LAURA ACERO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225745367719999 | $0.04 |
| LAURA ACERO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033935856514 | $1.93 |
| LAURA ADONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028833446629 | $8.53 |
| LAURA ADONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383087006239999 | $75.73 |
| LAURA ADONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68772911569999 | $1.34 |
| LAURA ADONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31053572636 | $1.06 |
| LAURA ALAWAYNE AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028416739508 | $86.43 |
| LAURA ALAWAYNE AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050392824847 | $100.48 |
| LAURA ALAWAYNE AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.370302343 | $672.37 |
| LAURA ALEJANDRA GALARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001617) | ($49.98) |
| LAURA ALEJANDRA GALARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 50.169 | $49.98 |
| LAURA ALEJANDRA GALARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (403.249723139) | ($403.25) |
| LAURA ALEJANDRA GALARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.169) | ($50.17) |
| LAURA ALEJANDRA GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161780542862863 | $50.00 |
| LAURA ALEJANDRA GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01328788598421 | $0.01 |
| LAURA ALEJANDRA GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.56411784099669 | $1.56 |
| LAURA ALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052296966471 | $15.48 |
| LAURA ALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015728592433 | $30.69 |
| LAURA ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,120.242674 | $6,120.24 |
| LAURA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029696781255 | $90.44 |
| LAURA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70684906212 | $6.50 |
| LAURA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036548095608 | $72.12 |
| LAURA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.363890711 | $152.36 |
| LAURA ALLIBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000923148573009999 | $2.73 |
| LAURA ALLIBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042767421668 | $8.34 |
| LAURA ALLIBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16036163902 | $0.16 |
| LAURA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131078485896 | $0.00 |
| LAURA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003568808495 | $0.00 |
| LAURA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059117150227 | $0.00 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (493.0) | ($1,005.72) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,002.312 | $1,005.72 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,002.0) | ($1,002.00) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 481.731 | $1,002.00 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (482.807) | ($980.10) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 978.553 | $980.10 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (26.67966) | ($1,986.17) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,984.115 | $1,986.17 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0333701 | $1,000.00 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 17.42737 | $1,000.00 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (967.0) | ($967.00) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 21.81613 | $967.00 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 249.852781 | $249.85 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.037361) | ($19.97) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,508.557318204) | ($2,728.27) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.583886) | ($19.82) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (66.89484988) | ($2,267.07) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.24) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000697) | ($19.91) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($10,303.13) |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 364.98 | $364.98 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236637975788 | $80.54 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9125735236695 | $28.46 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039417674456 | $0.00 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0244196779089 | $6.02 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.372661919 | $31.05 |
| LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51402904334176 | $34.20 |
| LAURA ALVAREZ NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038554139404 | $0.01 |
| LAURA ALVAREZ NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.16543711 | $35.17 |
| LAURA ÁLVAREZ QUINTERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.071579064 | $198.04 |
| LAURA ÁLVAREZ QUINTERO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.059124547 | $116.37 |
| LAURA ÁLVAREZ QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134446867939 | $39.79 |
| LAURA ÁLVAREZ QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177236460969999 | $0.02 |
| LAURA ÁLVAREZ QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052163426966 | $9.67 |
| LAURA ÁLVAREZ QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114111840056 | $0.01 |
| LAURA AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080318617752 | $0.24 |
| LAURA AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044632890757 | $88.68 |
| LAURA ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,637.124356386) | ($1,637.12) |
| LAURA ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,637.124356386 | $1,637.12 |
| LAURA ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.525669212) | ($31.53) |
| LAURA ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.525669212 | $31.53 |
| LAURA ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,637.12) | ($1,637.12) |
| LAURA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113395107663 | $0.03 |
| LAURA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007881445943 | $0.02 |
| LAURA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.575111576879 | $11.58 |
| LAURA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019150434081 | $0.00 |
| LAURA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14620978668815 | $0.15 |
| LAURA ANDREA GALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006601753741 | $1.49 |
| LAURA ANDREO ACOSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00014233 | $5.12 |
| LAURA ANDREO ACOSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00267048 | $96.18 |
| LAURA ANDREO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07613420331292 | $0.78 |
| LAURA ANN BECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,100.0) | ($7,100.00) |
| LAURA ANN BECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,100.0 | $7,100.00 |
| LAURA ANN BECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.66) | ($11.66) |
| LAURA ANN BECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| LAURA ANN BECK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 77,269.942544278 | $11,346.92 |
| LAURA ANN BECK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| LAURA ANN BECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| LAURA ANN BECK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| LAURA ANN BECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,063.34) | ($20,063.34) |
| LAURA ANN BECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7420966705) | ($15,000.00) |
| LAURA ANN BECK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9102079825 | $18,398.03 |
| LAURA ANN BECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000618413892) | ($12.50) |
| LAURA ANN BECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02228145253) | ($450.38) |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465256860088392 | $9.69 |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015598022736 | $0.02 |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1677756448 | $340.96 |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,034.571604253 | $1,034.57 |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.362105242039999 | $0.36 |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 123.730790664653 | $15.58 |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117250072009 | $0.04 |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071065272042 | $0.01 |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029425835354 | $0.00 |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0595650402 | $3.18 |
| LAURA ANN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001977495689 | $0.00 |
| LAURA ANNE WEIGOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| LAURA ANNE WEIGOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LAURA ANNE WEIGOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LAURA ANNE WEIGOLD | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.9332) | ($59,953.89) |
| LAURA ANNE WEIGOLD | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.9332 | $59,953.89 |
| LAURA ANNE WEIGOLD | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (2.9332) | ($58,366.85) |
| LAURA ANNE WEIGOLD | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LAURA ANNE WEIGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176205047012 | $556.56 |
| LAURA ANNE WEIGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.110455777 | $100.00 |
| LAURA ANZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003211882053 | $0.10 |
| LAURA ANZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51119491787 | $0.60 |
| LAURA ANZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015486836573 | $0.00 |
| LAURA APOLLONIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 869.397293 | $869.40 |
| LAURA APOLLONIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 731.061105 | $731.06 |
| LAURA APOLLONIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 4,006.742584 | $4,006.74 |
| LAURA APOLLONIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 228.152892 | $228.15 |
| LAURA APOLLONIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 11,030.414863 | $11,030.41 |
| LAURA APOLLONIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 414.293881 | $414.29 |
| LAURA APOLLONIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,112.508867 | $1,112.51 |
| LAURA APOLLONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002331353958701 | $50.11 |
| LAURA APOLLONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.132208573 | $149.13 |
| LAURA ARDERIU SABATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000268279181139999 | $0.01 |
| LAURA ARDERIU SABATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000831287613549999 | $0.00 |
| LAURA ARDERIU SABATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014413068287 | $0.00 |
| LAURA ARDERIU SABATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000917170216909999 | $0.00 |
| LAURA ARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019936279004 | $0.00 |
| LAURA ARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035453350848 | $0.00 |
| LAURA ARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014340323564 | $0.00 |
| LAURA ARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000038356670464 | $0.00 |
| LAURA AROCAS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5662629635594 | $0.54 |
| LAURA ASIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5347227877772 | $0.54 |
| LAURA ASIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.340320209439999 | $0.01 |
| LAURA ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008442247458 | $0.25 |
| LAURA BACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020632797761 | $0.61 |
| LAURA BACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039534839746 | $0.00 |
| LAURA BAEZA HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9827389397513 | $5.72 |
| LAURA BAEZA HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081839908245 | $164.91 |
| LAURA BAEZA HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3320900488 | $2.09 |
| LAURA BAGDONAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010390764725 | $0.00 |
| LAURA BAGDONAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015267414795 | $0.00 |
| LAURA BAGDONAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050027553058 | $0.01 |
| LAURA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002071630782 | $0.61 |
| LAURA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014297142106 | $27.90 |
| LAURA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.63816238629999 | $4.47 |
| LAURA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3954822571 | $1.50 |
| LAURA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55544140109 | $4.90 |
| LAURA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26247591178 | $0.18 |
| LAURA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.593593044 | $1.95 |
| LAURA BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1070510789999 | $18.77 |
| LAURA BALTKOJYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92796974781 | $1.87 |
| LAURA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032968128283 | $9.76 |
| LAURA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911213245949999 | $26.97 |
| LAURA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| LAURA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230080408029999 | $0.45 |
| LAURA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122797507839999 | $0.09 |
| LAURA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034491073779999 | $0.00 |
| LAURA BARNKOB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,109.726) | ($1,109.73) |
| LAURA BARNKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45064882261599 | $5.10 |
| LAURA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094972275952 | $28.11 |
| LAURA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.118498093008 | $37.88 |
| LAURA BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8788533608199 | $40.31 |
| LAURA BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131543818342 | $0.39 |
| LAURA BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018036421346 | $3.52 |
| LAURA BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.32403644319999 | $4.60 |
| LAURA BATTISTOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021746087662 | $0.00 |
| LAURA BATTISTOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007379171273 | $0.01 |
| LAURA BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069642200393 | $2.16 |
| LAURA BEADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363161332002953 | $0.04 |
| LAURA BEATRIZ DELNEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118980869453199 | $0.01 |
| LAURA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023372471673 | $6.92 |
| LAURA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023949815952999 | $0.00 |
| LAURA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080752630406 | $0.01 |
| LAURA BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.695857747872 | $19.30 |
| LAURA BIANCHESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 27.697530557 | $27.70 |
| LAURA BLACKWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (65.351250412) | ($65.35) |
| LAURA BLACKWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 65.351250412 | $65.35 |
| LAURA BLACKWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (65.351250412) | ($65.35) |
| LAURA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022586800155 | $68.16 |
| LAURA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135358688663 | $26.41 |
| LAURA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25691596817321 | $0.26 |
| LAURA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000157720925289999 | $0.00 |
| LAURA BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116346696841 | $3.44 |
| LAURA BONFATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224336810489999 | $0.00 |
| LAURA BONFATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014415470495 | $0.00 |
| LAURA BONFATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22611407169 | $0.03 |
| LAURA BOOGAARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.740077545072 | $8.58 |
| LAURA BORGENICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017185711486 | $51.23 |
| LAURA BORGENICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100128562510999 | $19.54 |
| LAURA BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067436496526 | $0.01 |
| LAURA BOSAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000745609092859999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA BOSAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013394777004 | $0.01 |
| LAURA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030899881868953 | $0.04 |
| LAURA BRANDOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67558696180689 | $5.42 |
| LAURA BRIDGES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02282365 | $924.75 |
| LAURA BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346545329361 | $10.05 |
| LAURA BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7065205698 | $10.07 |
| LAURA BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029307973502 | $57.29 |
| LAURA BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.9945312999999 | $89.99 |
| LAURA BRIGNOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (92.966568) | ($50.16) |
| LAURA BRIGNOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (187.283432) | ($93.04) |
| LAURA BRIGNOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.85 | $3,730.82 |
| LAURA BRIGNOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.85) | ($3,352.83) |
| LAURA BRIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705989807 | $50.00 |
| LAURA BRIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.844076786461 | $7.91 |
| LAURA BROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36297628547917 | $8.60 |
| LAURA BROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000520348646 | $0.59 |
| LAURA BROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38643407064 | $0.39 |
| LAURA BROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1470683096 | $0.89 |
| LAURA BROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3611776603 | $3.37 |
| LAURA BROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3278980522 | $0.04 |
| LAURA BROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011369243347 | $0.06 |
| LAURA BROOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004054951968 | $0.02 |
| LAURA BUCKLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.833241) | ($1,645.70) |
| LAURA BUCKLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071084) | ($2,249.67) |
| LAURA BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4281280474889 | $43.08 |
| LAURA BUCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012649121773 | $0.00 |
| LAURA BUCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034928108698 | $0.00 |
| LAURA BUHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00310653) | ($86.32) |
| LAURA BUHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049986) | ($99.46) |
| LAURA BUHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6727014 92) | ($3,245.17) |
| LAURA BUHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016694637174719 | $0.62 |
| LAURA BUHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008930898026866 | $24.56 |
| LAURA BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156146638171999 | $46.31 |
| LAURA BUISSINK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,521.618489855) | ($2,101.71) |
| LAURA BUISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018133664965 | $54.20 |
| LAURA BUISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032538402722 | $6.35 |
| LAURA BUISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.631774361798 | $6.37 |
| LAURA BUISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.469290057419999 | $5.22 |
| LAURA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082013455467 | $2.43 |
| LAURA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105416278552999 | $0.01 |
| LAURA BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106559447106999 | $3.15 |
| LAURA BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37175213701 | $5.04 |
| LAURA BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128635191034 | $2.51 |
| LAURA BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71412058296 | $0.10 |
| LAURA BUTRIMAVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156956420434 | $4.64 |
| LAURA CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| LAURA CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8049502478 | $3.80 |
| LAURA CABEZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6583166863334 | $11.46 |
| LAURA CADONI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01283 | $498.33 |
| LAURA CADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000444048539999 | $0.13 |
| LAURA CADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371526594449999 | $0.00 |
| LAURA CADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130029508865 | $0.00 |
| LAURA CADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051529925521 | $158.61 |
| LAURA CADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2659045579 | $2.05 |
| LAURA CAINE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 1,586.8 | $1,234.68 |
| LAURA CAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003234657915) | ($0.10) |
| LAURA CAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003234657915 | $0.10 |
| LAURA CAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006483612669) | ($0.20) |
| LAURA CAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006483612669 | $0.20 |
| LAURA CAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003241806334) | ($0.10) |
| LAURA CAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002595288027) | ($0.08) |
| LAURA CAINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001784993913) | ($5.00) |
| LAURA CAINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001784993913 | $5.00 |
| LAURA CAINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001356595374) | ($0.38) |
| LAURA CAINE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007476071181) | ($2.08) |
| LAURA CAINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2607363) | ($10,000.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2607363 | $10,000.00 |
| LAURA CAINE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001082964784) | ($4.17) |
| LAURA CAINE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001080367746) | ($4.16) |
| LAURA CAINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002230492947) | ($8.57) |
| LAURA CAINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004401124356) | ($16.91) |
| LAURA CAINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002107124811) | ($8.34) |
| LAURA CAINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000267492118) | ($1.06) |
| LAURA CAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.90127544) | ($8.35) |
| LAURA CAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,869.790945868) | ($10,000.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 6,869.763787253 | $11,703.59 |
| LAURA CAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (176.240766639) | ($300.25) |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 40.745222292 | $118.98 |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (34.246575342) | ($100.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.02054794521) | ($0.06) |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (1.028013699) | ($3.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UMA | (0.02643933479) | ($0.08) |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UMA | (0.9922682348) | ($3.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UMA | (33.049168493) | ($100.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UMA | 36.791776961 | $111.32 |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,802.228289656 | $5,858.72 |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.819672131) | ($8.32) |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,098.360655738) | ($5,000.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (123.155409836) | ($150.25) |
| LAURA CAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.01864883551) | ($1.06) |
| LAURA CAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (22.43138233) | ($1,275.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 25.56262844 | $1,452.98 |
| LAURA CAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.673500935) | ($38.28) |
| LAURA CAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.01484159719) | ($0.84) |
| LAURA CAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.834284041) | ($500.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 10.186930169 | $576.56 |
| LAURA CAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2654737691) | ($15.03) |
| LAURA CAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001558011866) | ($4.17) |
| LAURA CAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.019939) | ($599.98) |
| LAURA CAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 596.595 | $599.98 |
| LAURA CAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (596.595) | ($596.60) |
| LAURA CAINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001119449785) | ($3.34) |
| LAURA CAINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.019574) | ($599.98) |
| LAURA CAINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 594.355 | $599.98 |
| LAURA CAINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (594.355) | ($594.36) |
| LAURA CAINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008546862166) | ($25.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005650679103) | ($1.66) |
| LAURA CAINE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005709408659) | ($16.79) |
| LAURA CAINE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002872574242) | ($8.34) |
| LAURA CAINE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.001704) | ($49.99) |
| LAURA CAINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 49.873 | $49.99 |
| LAURA CAINE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001497181563) | ($0.46) |
| LAURA CAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.015728) | ($499.98) |
| LAURA CAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 498.523 | $499.98 |
| LAURA CAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.031456) | ($1,000.00) |
| LAURA CAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 996.922 | $1,000.00 |
| LAURA CAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.318) | ($1,000.32) |
| LAURA CAINE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006582993998) | ($2.08) |
| LAURA CAINE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.066187) | ($2,099.97) |
| LAURA CAINE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 2,095.078 | $2,099.97 |
| LAURA CAINE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| LAURA CAINE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,845.078) | ($1,845.08) |
| LAURA CAINE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000136995) | ($4.17) |
| LAURA CAINE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000561628) | ($16.69) |
| LAURA CAINE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000280099) | ($8.34) |
| LAURA CAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.036304) | ($999.98) |
| LAURA CAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 996.344 | $999.98 |
| LAURA CAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001515033294) | ($4.17) |
| LAURA CAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (996.344) | ($996.34) |
| LAURA CAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (2.930579706) | ($0.83) |
| LAURA CAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ZRX | (106.012485081) | ($30.02) |
| LAURA CAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (3,530.818922981) | ($1,000.00) |
| LAURA CAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZRX | 4,211.820896528 | $1,192.87 |
| LAURA CAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2623027027) | ($5,000.00) |
| LAURA CAINE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007875643894) | ($150.13) |
| LAURA CAINE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000218760454) | ($4.17) |
| LAURA CAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3270859909 | $6,234.90 |
| LAURA CAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002260206244) | ($2.08) |
| LAURA CAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08156562748) | ($75.06) |
| LAURA CAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.716594043) | ($2,500.00) |
| LAURA CAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.322548116 | $3,057.64 |
| LAURA CAINE | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002176911833) | ($4.17) |
| LAURA CAINE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002096537263) | ($4.17) |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074949012601 | $235.68 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9251205421175 | $9.52 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042759292176 | $7.05 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052218072286 | $0.01 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.04886196 | $73.77 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8169282414 | $16.04 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019604629644 | $0.00 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0511811094709999 | $3.60 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.115152833368874 | $0.29 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.77184895506 | $0.77 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038372152322 | $4.21 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15023405819 | $0.92 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0075927918606 | $0.57 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.78704845149999 | $4.30 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.0757603535 | $2.93 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.9239507021 | $2.49 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.55080116065 | $0.25 |
| LAURA CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0043193222339092 | $0.01 |
| LAURA CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017196696208 | $0.05 |
| LAURA CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078701232414 | $0.15 |
| LAURA CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048697604521 | $0.00 |
| LAURA CALABRESE GRANDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018382825574 | $5.44 |
| LAURA CALABRESE GRANDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019773521458 | $0.00 |
| LAURA CALABRESE GRANDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.61694354019999 | $0.77 |
| LAURA CALABRESE GRANDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000116034673038 | $0.04 |
| LAURA CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132427578222999 | $3.92 |
| LAURA CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159592683079999 | $0.00 |
| LAURA CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460952569839999 | $8.99 |
| LAURA CALINOIU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.311356677) | ($24.41) |
| LAURA CALINOIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,030.0 | $5,030.00 |
| LAURA CALINOIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.72) | ($28.72) |
| LAURA CALINOIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LAURA CALINOIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 6.137246439 | $19,012.42 |
| LAURA CALINOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.7048865718 | $304.71 |
| LAURA CAMERON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005573345957) | ($171.43) |
| LAURA CAMERON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005573345957 | $171.43 |
| LAURA CAMERON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00557334) | ($174.96) |
| LAURA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000474541424790279 | $1.64 |
| LAURA CAMEY LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037903311336 | $0.01 |
| LAURA CAMILA RIOS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687761841048 | $52.19 |
| LAURA CAMINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066541596619999 | $0.00 |
| LAURA CAMINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030381784538 | $0.00 |
| LAURA CAMINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082541699528 | $0.00 |
| LAURA CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127185192463 | $0.38 |
| LAURA CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8840448964 | $1.18 |
| LAURA CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052985599488 | $0.00 |
| LAURA CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060743243604 | $0.01 |
| LAURA CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031338236358 | $0.00 |
| LAURA CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.169883016 | $16.17 |
| LAURA CAÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135893623049 | $0.40 |
| LAURA CAÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106771950835 | $20.83 |
| LAURA CARMEN ESQUIVO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LAURA CARMEN ESQUIVO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001641) | ($48.22) |
| LAURA CARMEN ESQUIVO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 48.19 | $48.22 |
| LAURA CARMEN ESQUIVO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (450.193848) | ($450.19) |
| LAURA CARMEN ESQUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164139782380292 | $50.01 |
| LAURA CARMEN ESQUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.353035858273 | $2.35 |
| LAURA CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061391465484 | $18.17 |
| LAURA CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484729371159999 | $0.57 |
| LAURA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6545090864911 | $0.75 |
| LAURA CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010203898752 | $0.00 |
| LAURA CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018420663365 | $0.02 |
| LAURA CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084675337412 | $0.00 |
| LAURA CARROLL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13648454) | ($5,000.00) |
| LAURA CARROLL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.13648454 | $5,000.00 |
| LAURA CARROLL | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13648454) | ($4,910.46) |
| LAURA CARROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07700921421) | ($2,287.10) |
| LAURA CARROLL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07700921421 | $2,287.10 |
| LAURA CARROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.497672488) | ($69.51) |
| LAURA CARROLL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 105.497672488 | $69.51 |
| LAURA CARROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.027009719) | ($35.18) |
| LAURA CARROLL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 5.027009719 | $35.18 |
| LAURA CARROLL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07700921) | ($2,220.07) |
| LAURA CARROLL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (105.497672488) | ($61.99) |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081862275544224 | $31.51 |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062593663246 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027853393336 | $0.00 |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6814692001534 | $0.80 |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080777993661953 | $0.10 |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050964840255 | $0.00 |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00080709076225 | $0.00 |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015566300708999 | $0.00 |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049997221792 | $0.00 |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050385599109 | $14.91 |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074642159849 | $0.00 |
| LAURA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074908486623 | $14.62 |
| LAURA CASIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017020199939999 | $0.50 |
| LAURA CASIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036245154625999 | $0.07 |
| LAURA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052108337922 | $1.54 |
| LAURA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058505573321 | $0.01 |
| LAURA CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018321170667 | $5.42 |
| LAURA CECILIA BLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,950.78 |
| LAURA CECILIA BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00207084) | ($31,987.43) |
| LAURA CECILIA BLANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00207084 | $31,987.43 |
| LAURA CECILIA BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00207) | ($30,172.33) |
| LAURA CECILIA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024872255016339 | $93.90 |
| LAURA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022876543468 | $87.52 |
| LAURA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018642563211 | $36.38 |
| LAURA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.604174454 | $356.60 |
| LAURA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098091222268 | $2.90 |
| LAURA CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027445128251 | $0.81 |
| LAURA CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2805983859999 | $27.28 |
| LAURA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109360268727 | $0.32 |
| LAURA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052987411334 | $10.34 |
| LAURA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0270190017339999 | $0.03 |
| LAURA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003092909172 | $0.00 |
| LAURA CIUSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118764460576 | $0.35 |
| LAURA CIUSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043541464597 | $8.50 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128532787954999 | $386.08 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.261220851 | $53.93 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27390250331 | $552.94 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,920.82606268799 | $1,522.79 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4063711072 | $90.20 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45720482247 | $4.04 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 74.747853905 | $10.92 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.20048608529999 | $10.93 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3929384725 | $1.39 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0030080565463 | $0.02 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.671152201 | $1.01 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041802820275 | $3.16 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.709031242 | $2.75 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.453653200479999 | $0.24 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.20259241932 | $0.58 |
| LAURA CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.6534324498 | $4.16 |
| LAURA COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031772721486 | $0.94 |
| LAURA COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.848403959 | $88.85 |
| LAURA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0262281806 | $10.32 |
| LAURA COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017700662 | $0.00 |
| LAURA COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051352597401 | $0.01 |
| LAURA COMEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| LAURA COMEAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| LAURA COMEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| LAURA COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.528667548589 | $1.44 |
| LAURA COOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000605850881809999 | $17.93 |
| LAURA CORALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090349279499999 | $0.00 |
| LAURA CORALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116209557533 | $0.01 |
| LAURA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014225876029 | $4.21 |
| LAURA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040383977723 | $7.88 |
| LAURA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4254996439 | $8.43 |
| LAURA CORICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044514257881 | $136.88 |
| LAURA CORICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290882656356 | $56.84 |
| LAURA CORICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0338670713499999 | $2.48 |
| LAURA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096280906691 | $28.50 |
| LAURA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000186631463849999 | $0.36 |
| LAURA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048871832865 | $0.05 |
| LAURA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 340.083406269 | $269.61 |
| LAURA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.883721063 | $12.48 |
| LAURA CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219343844229999 | $0.65 |
| LAURA CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347448911219999 | $0.40 |
| LAURA COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154315631079 | $4.57 |
| LAURA COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031321226427 | $0.04 |
| LAURA COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150051027969999 | $2.93 |
| LAURA CRIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015441383994 | $3.01 |
| LAURA CRUZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($1,119.65) |
| LAURA CRUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04429269 | $1,704.66 |
| LAURA CRUZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061) | ($2,195.12) |
| LAURA CRUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01426921) | ($411.57) |
| LAURA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158881784802 | $0.47 |
| LAURA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 356.971862134 | $356.97 |
| LAURA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092781575178399 | $3.35 |
| LAURA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035561608651 | $0.00 |
| LAURA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112655445745 | $35.08 |
| LAURA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037639670489 | $0.00 |
| LAURA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.5276549651 | $9.53 |
| LAURA CUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019816613844 | $0.06 |
| LAURA CUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063232324483 | $1.23 |
| LAURA CUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30098977589999 | $2.07 |
| LAURA CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003226070172 | $0.95 |
| LAURA CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277047827727293 | $0.00 |
| LAURA CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124769373559999 | $0.00 |
| LAURA CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026853499207 | $0.00 |
| LAURA CULLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044741119878 | $13.24 |
| LAURA DAJAVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96644412238139 | $3.82 |
| LAURA DANIELA ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006038304889 | $0.00 |
| LAURA DANIELA VILLALBA SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01120316 | $376.36 |
| LAURA DANIELA VILLALBA SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0029397 | $97.27 |
| LAURA DANIELA VILLALBA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001782033291214 | $53.95 |
| LAURA DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298363021249999 | $8.83 |
| LAURA DAVIES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (13,671.3) | ($13,671.30) |
| LAURA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064662049715 | $19.13 |
| LAURA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20536279077 | $1.41 |
| LAURA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.75510468911 | $67.76 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (0.5) | ($53.00) |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03994119 | $124.81 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (5.0) | ($532.12) |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13405317 | $421.11 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.193192) | ($605.46) |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 603.068 | $605.46 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (603.06) | ($603.06) |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 4.00173 | $603.06 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0303333 | $94.67 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.030333) | ($94.65) |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 94.507 | $94.65 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (94.51) | ($94.51) |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 0.6289 | $94.51 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.0) | ($2,100.00) |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,073.83 | $2,100.00 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,073.83) | ($2,073.83) |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.680673 | $2,073.83 |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02347723 | $71.31 |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.00415) | ($12.55) |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 12.496 | $12.55 |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | COMP | 0.08569 | $12.50 |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | COMP | (4.71632) | ($692.32) |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 689.243 | $692.32 |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (689.2) | ($689.20) |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 8.81623 | $689.20 |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (0.81623) | ($63.60) |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 63.69 | $63.60 |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (63.73) | ($63.73) |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 11.796 | $63.73 |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (11.529) | ($62.03) |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 62.06 | $62.03 |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (62.06) | ($62.06) |
| LAURA DAVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.020382 | $62.06 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.07108578) | ($394.38) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.07108578 | $394.38 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000651652) | ($0.07) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000651652 | $0.07 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.277359164) | ($0.16) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.277359164 | $0.16 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.005188252) | ($0.05) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.005188252 | $0.05 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.057026075) | ($196.05) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.057026075 | $196.05 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (10.07099) | ($394.20) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 393.382 | $394.20 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | AVAX | (8.05702) | ($196.07) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 195.85 | $196.07 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002985013) | ($0.17) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.002985013 | $0.17 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00255441) | ($76.13) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.002554) | ($76.11) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 75.983 | $76.11 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00255441 | $76.13 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.278072) | ($499.93) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.278072) | ($499.93) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 498.202 | $499.93 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.278072 | $499.93 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.041352601) | ($0.04) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.041352601 | $0.04 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001037994) | ($0.01) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001037994 | $0.01 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001469061) | ($0.01) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00294013) | ($0.01) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00294013 | $0.01 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001469061 | $0.01 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.005174915) | ($0.01) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.005174915 | $0.01 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,163.45) | ($1,163.45) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | XLM | 8,034.02 | $1,163.45 |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (34.02) | ($4.92) |
| LAURA DAVILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 4.908 | $4.92 |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.008661303) | ($0.21) |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.008661303 | $0.21 |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031236) | ($9.21) |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031236 | $9.21 |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007729) | ($13.56) |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007729 | $13.56 |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.007729) | ($13.56) |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 13.542 | $13.56 |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000312) | ($9.20) |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 9.19 | $9.20 |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (27.6) | ($27.60) |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | XLM | 200.56 | $27.60 |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (526.19145) | ($312.69) |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 526.19145 | $312.69 |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (525.351) | ($312.00) |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 310.792 | $312.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (310.84) | ($310.84) |
| LAURA DAVILA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | XLM | 2,258.2 | $310.84 |
| LAURA DAVILA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | XLM | (458.76) | ($64.81) |
| LAURA DAVILA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 64.579 | $64.81 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (64.5) | ($64.50) |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 112.846 | $64.50 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (113.68645) | ($64.79) |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01038096531) | ($0.35) |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01038096531 | $0.35 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0002122864368) | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0002122864368 | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000009988313927) | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0000009988313927 | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00005455362357) | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00005455362357 | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000005952594252) | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000005952594252 | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000008620480769) | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000008620480769 | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00000024879397) | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00000024879397 | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0000002827048361) | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0000002827048361 | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000003473288287) | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000003473288287 | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000006978037615) | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000006978037615 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044244144655 | $136.59 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103147461118 | $208.48 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0361661732474576 | $0.04 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.10342888 | $32.13 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.277574746116236 | $0.26 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051500659821376 | $0.09 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103846630359208 | $0.01 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.18165014244 | $10.57 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08503452152249 | $5.89 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068673536002481 | $3.17 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004952065972959 | $0.00 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00147000998203619 | $0.01 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0421880530969999 | $3.10 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00298635662305542 | $0.32 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00317525282882881 | $0.01 |
| LAURA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00294051497303565 | $0.01 |
| LAURA DAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006773232338) | ($19.11) |
| LAURA DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006773232338 | $19.11 |
| LAURA DAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002221208938) | ($84.73) |
| LAURA DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002221208938 | $84.73 |
| LAURA DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002221) | ($85.48) |
| LAURA DAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (258.596544377) | ($258.60) |
| LAURA DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 258.596544377 | $258.60 |
| LAURA DAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (858.819762157) | ($858.82) |
| LAURA DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 858.819762157 | $858.82 |
| LAURA DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (258.596544) | ($258.60) |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001857945493) | ($0.06) |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001857945493 | $0.06 |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000467743307) | ($0.01) |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000467743307 | $0.01 |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2687078276) | ($0.27) |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2687078276 | $0.27 |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.8932217355) | ($0.89) |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.8932217355 | $0.89 |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006777909771) | ($14.19) |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (359.71) | ($359.71) |
| LAURA DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| LAURA DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 11.0 | $11.00 |
| LAURA DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (11.268708) | ($11.27) |
| LAURA DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0004 | $11.99 |
| LAURA DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000402) | ($12.03) |
| LAURA DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| LAURA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006024325191997 | $0.24 |
| LAURA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001823703446289 | $0.05 |
| LAURA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.950161896444991 | $0.95 |
| LAURA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.15638666250921 | $3.16 |
| LAURA DAWN FRANZISKA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051754227738 | $1.61 |
| LAURA DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162800814801 | $0.48 |
| LAURA DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014480719631 | $0.03 |
| LAURA DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000368848873237 | $1.09 |
| LAURA DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.926361368109 | $2.11 |
| LAURA DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87255292408 | $1.02 |
| LAURA DELGADO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 94.431888 | $51.41 |
| LAURA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071488180796 | $21.16 |
| LAURA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06414976107 | $0.01 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.26737115 | $29.86 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.2675) | ($28.51) |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 28.437 | $28.51 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (28.437) | ($28.44) |
| LAURA DENNISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.27656589 | $30.37 |
| LAURA DENNISON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.26804122 | $30.01 |
| LAURA DENNISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.27135634 | $30.97 |
| LAURA DENNISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.26867193 | $29.52 |
| LAURA DENNISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.26899553 | $30.14 |
| LAURA DENNISON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.2756007 | $31.00 |
| LAURA DENNISON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LTC | (1.3526) | ($152.32) |
| LAURA DENNISON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 152.14 | $152.32 |
| LAURA DENNISON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.27450344 | $30.79 |
| LAURA DENNISON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.27142904 | $29.11 |
| LAURA DENNISON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LTC | (0.5459) | ($58.60) |
| LAURA DENNISON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 58.454 | $58.60 |
| LAURA DENNISON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (210.594) | ($210.59) |
| LAURA DENNISON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.26820192 | $28.27 |
| LAURA DENNISON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.26979606 | $28.59 |
| LAURA DENNISON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.26777585 | $27.21 |
| LAURA DENNISON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LTC | (0.8058) | ($82.36) |
| LAURA DENNISON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 82.481 | $82.36 |
| LAURA DENNISON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (82.481) | ($82.48) |
| LAURA DENNISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.13522241 | $14.19 |
| LAURA DENNISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.13492522 | $13.35 |
| LAURA DENNISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LTC | (0.2701) | ($27.10) |
| LAURA DENNISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 27.074 | $27.10 |
| LAURA DENNISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (27.074) | ($27.07) |
| LAURA DENNISON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.13310316 | $13.38 |
| LAURA DENNISON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.13497108 | $13.99 |
| LAURA DENNISON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.13371795 | $13.52 |
| LAURA DENNISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (0.4018) | ($39.31) |
| LAURA DENNISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 39.211 | $39.31 |
| LAURA DENNISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (39.211) | ($39.21) |
| LAURA DENNISON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (763.290818) | ($319.62) |
| LAURA DENNISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XRP | 763.290818 | $319.62 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020628550014 | $0.06 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095817820265 | $0.02 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000333520042639 | $0.00 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035909364544 | $0.02 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122556587916 | $0.00 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016579962913 | $0.00 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00137575428992 | $0.11 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108250682771 | $0.00 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051552241747 | $0.01 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00165212866469999 | $0.01 |
| LAURA DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0093612105044 | $0.67 |
| LAURA DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000649087622 | $0.02 |
| LAURA DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000302215765489999 | $0.06 |
| LAURA DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 241.04955811 | $241.05 |
| LAURA DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022811721938 | $0.00 |
| LAURA DIANE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181626077444 | $55.06 |
| LAURA DIANE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082347223969 | $15.60 |
| LAURA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017024350466 | $0.50 |
| LAURA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3421803136 | $7.34 |
| LAURA DIAZ SANJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017213928674 | $5.10 |
| LAURA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133376823334 | $0.39 |
| LAURA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34054839797 | $3.78 |
| LAURA DIODOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030586011331 | $0.00 |
| LAURA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069003396145 | $1.35 |
| LAURA DIZMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358652717039999 | $1.06 |
| LAURA DIZMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025823871181 | $0.00 |
| LAURA DIZMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| LAURA DJORDJALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.849795360745 | $318.00 |
| LAURA DJORDJALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80923572644 | $0.64 |
| LAURA DJORDJALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7363761747 | $1.09 |
| LAURA DJORDJALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 198.698990687999 | $94.95 |
| LAURA DJORDJALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00089320797848 | $0.01 |
| LAURA DJORDJALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.466183933 | $2.67 |
| LAURA DO NASCIMENTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| LAURA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059636726048 | $17.65 |
| LAURA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.951293034950599 | $1.07 |
| LAURA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123839559798 | $24.16 |
| LAURA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40078795187 | $3.54 |
| LAURA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.973337586 | $4.09 |
| LAURA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08794068078 | $0.04 |
| LAURA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.84634996019999 | $0.14 |
| LAURA DOSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122157118467999 | $0.36 |
| LAURA DOSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102574521049 | $0.00 |
| LAURA DRASOVEAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01205184 | $359.95 |
| LAURA DRASOVEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548507964259999 | $15.73 |
| LAURA DRASOVEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17539115837972 | $0.19 |
| LAURA DRASOVEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384621320559999 | $7.50 |
| LAURA DRONENSMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6798587248) | ($23,637.83) |
| LAURA DRONENSMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6798587248 | $23,637.83 |
| LAURA DRONENSMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (240.779245689) | ($11,920.98) |
| LAURA DRONENSMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 240.779245689 | $11,920.98 |
| LAURA DRONENSMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3054766016) | ($14.06) |
| LAURA DRONENSMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3054766016 | $14.06 |
| LAURA DRONENSMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (241.084722) | ($11,097.15) |
| LAURA DRONENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022019029595008 | $85.68 |
| LAURA DRONENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.29589019782685 | $110.60 |
| LAURA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.647253233058 | $4.74 |
| LAURA DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030041235784 | $0.89 |
| LAURA DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.979093694 | $132.98 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035844151136 | $109.71 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.169221486 | $22.35 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02289966756 | $44.68 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.718992486 | $17.72 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 249.924153247999 | $198.13 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.043364555 | $1.28 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40644679501 | $4.52 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29731854011 | $0.04 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0236904156 | $6.91 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 129.77884106 | $129.78 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0170305814232 | $0.67 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023726735936 | $2.61 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26968163649 | $0.13 |
| LAURA ELEANORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.59548759341 | $0.80 |
| LAURA ELENA ACS MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.04 |
| LAURA ELENA ACS MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,951.50 |
| LAURA ELENA ACS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096477134136 | $24.43 |
| LAURA ELENA ACS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0950520043 | $4.45 |
| LAURA ELISABET LUCHESSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0013) | ($38.40) |
| LAURA ELISABET LUCHESSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 38.173 | $38.40 |
| LAURA ELISABET LUCHESSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (439.173) | ($439.17) |
| LAURA ELISABET LUCHESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300567225 | $50.00 |
| LAURA ELISABET LUCHESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15907562453827 | $1.70 |
| LAURA ELLENBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027030477728 | $8.00 |
| LAURA ERIKA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018732571947 | $0.55 |
| LAURA ERIKA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.382346563 | $10.91 |
| LAURA ERIKA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128883673418 | $7.71 |
| LAURA ERMINIA DE MARCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| LAURA ERMINIA DE MARCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TUSD | 19,992.493430112 | $19,992.49 |
| LAURA ERMINIA DE MARCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,992.735567 | $19,992.74 |
| LAURA ERMINIA DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 971.59202990284 | $673.19 |
| LAURA ESPINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| LAURA ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715914948 | $50.00 |
| LAURA ESTRANA BUIL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $45.16 |
| LAURA ESTRANA BUIL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00934226 | $283.00 |
| LAURA ESTRANA BUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6470200036671 | $1.15 |
| LAURA EUSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143859797697999 | $0.43 |
| LAURA EUSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073330023856 | $0.01 |
| LAURA EUSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019986083308 | $0.00 |
| LAURA EVA MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002185195939 | $0.04 |
| LAURA EVELYN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155812113993 | $57.55 |
| LAURA EVELYN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021904032775 | $0.04 |
| LAURA EVELYN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07488288303 | $2.96 |
| LAURA FABBRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LAURA FABBRI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LAURA FABBRI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LAURA FABBRI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (394.704945) | ($394.70) |
| LAURA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214651664919999 | $0.00 |
| LAURA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.03840231989999 | $5.04 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 96,782.0 | $96,782.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (96,782.0) | ($96,782.00) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 125.8247 | $103.15 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (252.263815393) | ($206.48) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 252.263815393 | $206.48 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 465,961.310683 | $465,961.31 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (465,961.310683) | ($465,961.31) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 465,961.310683 | $465,961.31 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 49,873.95 | $49,873.95 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,873.95) | ($49,873.95) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,873.95 | $49,873.95 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 49,900.0 | $49,900.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 49,900.0 | $49,900.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 49,900.0 | $49,900.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,800.0) | ($99,800.00) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,800.0 | $99,800.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 49,900.0 | $49,900.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 49,900.0 | $49,900.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,800.0) | ($99,800.00) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,800.0 | $99,800.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 49,900.0 | $49,900.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 48,900.0 | $48,900.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (98,800.0) | ($98,800.00) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 98,800.0 | $98,800.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002719485035 | $0.00 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,630.6462523412 | $7,352.82 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014277681377 | $0.01 |
| LAURA FALLER MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000007518866094999 | $0.00 |
| LAURA FANTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6674687376019 | $0.63 |
| LAURA FASCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5870414139299 | $13.78 |
| LAURA FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190747090039999 | $0.56 |
| LAURA FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3966071157 | $4.40 |
| LAURA FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.915397119 | $11.03 |
| LAURA FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023444393946 | $0.00 |
| LAURA FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6707528399 | $16.44 |
| LAURA FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3872024387999 | $0.06 |
| LAURA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157007756571 | $46.58 |
| LAURA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341560400089999 | $67.22 |
| LAURA FERNANDA CAICEDO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173589879469999 | $51.78 |
| LAURA FERNANDA CAICEDO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014558078426 | $2.84 |
| LAURA FERNANDA CAICEDO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45035923 | $0.91 |
| LAURA FERNANDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00769651) | ($300.23) |
| LAURA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105087538034 | $3.22 |
| LAURA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78200901458 | $0.92 |
| LAURA FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0555) | ($1,622.35) |
| LAURA FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0555 | $1,622.35 |
| LAURA FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (127.1551) | ($49.99) |
| LAURA FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 127.1551 | $49.99 |
| LAURA FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0555) | ($1,621.72) |
| LAURA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649175765118999 | $21.52 |
| LAURA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5615482903 | $3.25 |
| LAURA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004401507219 | $13.03 |
| LAURA FERNANDEZ VECINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (9.31597) | ($139.93) |
| LAURA FERNANDEZ VECINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137921) | ($4,323.88) |
| LAURA FERNANDEZ VECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001020053392 | $0.00 |
| LAURA FERNANDEZ VECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5753068980046 | $48.81 |
| LAURA FERNANDEZ VECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000002590501679 | $0.00 |
| LAURA FERNANDEZ VECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015076472395 | $0.35 |
| LAURA FERNANDEZ-CUERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003930107903 | $1.16 |
| LAURA FERNANDEZ-CUERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0683805366 | $0.67 |
| LAURA FERNANDEZ-CUERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113387406639 | $0.68 |
| LAURA FINN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0202794) | ($31,550.10) |
| LAURA FINN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0202794 | $31,550.10 |
| LAURA FINN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.51443512) | ($237.44) |
| LAURA FINN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.51443512 | $237.44 |
| LAURA FINN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018443) | ($554.10) |
| LAURA FINN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033838) | ($1,018.73) |
| LAURA FINN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.535944) | ($16,152.28) |
| LAURA FINN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.432054) | ($12,958.16) |
| LAURA FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391825344252 | $145.95 |
| LAURA FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065143875654573 | $0.62 |
| LAURA FIORDAGRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127801320682 | $50.60 |
| LAURA FIORDAGRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001666519008 | $0.01 |
| LAURA FJELD CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016372254618 | $0.48 |
| LAURA FJELD CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7132727285 | $2.00 |
| LAURA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020889964135 | $6.18 |
| LAURA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089991647972 | $1.76 |
| LAURA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015271265301 | $0.00 |
| LAURA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106500952843 | $0.00 |
| LAURA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000531329845129999 | $0.00 |
| LAURA FOREMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 802.0 | $802.00 |
| LAURA FOREMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| LAURA FOREMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| LAURA FOREMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.9770860427 | $2,781.13 |
| LAURA FOREMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (441.470785863) | ($515.00) |
| LAURA FOREMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 441.470785863 | $515.00 |
| LAURA FOREMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (441.470785863) | ($520.13) |
| LAURA FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000532512385329999 | $0.00 |
| LAURA FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01080480352322 | $17.56 |
| LAURA FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.481869391 | $18.14 |
| LAURA FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.360315741 | $1.48 |
| LAURA FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053393215802 | $0.01 |
| LAURA FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054221381802 | $0.01 |
| LAURA FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038310114787 | $0.00 |
| LAURA FORESTI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.106 | $192.03 |
| LAURA FORESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048841595086 | $0.56 |
| LAURA FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052030415626 | $103.84 |
| LAURA FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264410654429999 | $7.82 |
| LAURA FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018281166038 | $35.67 |
| LAURA FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048911410715 | $0.00 |
| LAURA FREUDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022793473903 | $68.81 |
| LAURA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00702238086693729 | $0.01 |
| LAURA GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001967062177 | $0.00 |
| LAURA GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045191185944 | $0.00 |
| LAURA GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023769548023 | $0.00 |
| LAURA GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083367804707 | $0.00 |
| LAURA GAMSE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.210422 | $602.12 |
| LAURA GAMSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.210419) | ($433.69) |
| LAURA GAMSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 432.493 | $433.69 |
| LAURA GAMSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (6.96) | ($6.96) |
| LAURA GAMSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| LAURA GAMSE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| LAURA GAMSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50,425.53) | ($50,425.53) |
| LAURA GAMSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,739.0) | ($75,739.00) |
| LAURA GAMSE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,739.0 | $75,739.00 |
| LAURA GAMSE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LAURA GAMSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.731921) | ($20,491.59) |
| LAURA GAMSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.731921 | $20,491.59 |
| LAURA GAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072918998893 | $231.88 |
| LAURA GAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32365978935 | $661.81 |
| LAURA GAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,493.428898475 | $1,493.43 |
| LAURA GAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6145531886 | $29.06 |
| LAURA GAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044107183129 | $0.39 |
| LAURA GAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0703544823259999 | $7.73 |
| LAURA GAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031255885823 | $2.23 |
| LAURA GAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.124621728282 | $0.36 |
| LAURA GANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023642753977 | $71.47 |
| LAURA GANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055537154084 | $111.02 |
| LAURA GANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.495764074 | $18.50 |
| LAURA GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128701390010786 | $0.00 |
| LAURA GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10534112) | ($3,036.99) |
| LAURA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10534112 | $3,036.99 |
| LAURA GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05247384) | ($1,501.26) |
| LAURA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05247384 | $1,501.26 |
| LAURA GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1354472418) | ($259.80) |
| LAURA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1354472418 | $259.80 |
| LAURA GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05270108292) | ($1,518.14) |
| LAURA GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05270108292 | $1,518.14 |
| LAURA GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.135447) | ($260.82) |
| LAURA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103821836099174 | $38.03 |
| LAURA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002635230469 | $5.70 |
| LAURA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7502270137 | $1.75 |
| LAURA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048650957777 | $0.29 |
| LAURA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13867671655 | $0.25 |
| LAURA GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024224595857 | $7.17 |
| LAURA GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049755542195 | $0.01 |
| LAURA GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682420172888 | $0.66 |
| LAURA GARCIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035153346002 | $0.00 |
| LAURA GARCIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068724382135 | $0.01 |
| LAURA GARCIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047804134793 | $0.00 |
| LAURA GARCIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182155392189999 | $0.54 |
| LAURA GARCÍA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3488861007 | $3.51 |
| LAURA GAWNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004607847893) | ($0.19) |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.353684633) | ($634.40) |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.353684633 | $634.40 |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (231.074507) | ($231.07) |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 231.074507 | $231.07 |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (225.0) | ($225.00) |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.020863276 | $620.50 |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022745973) | ($677.54) |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022745973 | $677.54 |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.004999656) | ($0.93) |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (780.0518788) | ($113.15) |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (280.042064) | ($157.06) |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.004999656 | $0.93 |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 780.0518788 | $113.15 |
| LAURA GAWNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 280.042064 | $157.06 |
| LAURA GAWNE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.353315) | ($660.19) |
| LAURA GAWNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003960295508) | ($0.74) |
| LAURA GAWNE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003960295508 | $0.74 |
| LAURA GAWNE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (280.034432) | ($174.91) |
| LAURA GAWNE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02274597) | ($690.25) |
| LAURA GAWNE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5.52) | ($5.52) |
| LAURA GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180846482693739 | $0.62 |
| LAURA GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031696485319982 | $7.52 |
| LAURA GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5333868774959 | $2.53 |
| LAURA GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7849463779372 | $1.25 |
| LAURA GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2510760635554 | $0.20 |
| LAURA GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000012982081427232 | $0.00 |
| LAURA GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096245636299 | $2.85 |
| LAURA GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5848078815 | $12.58 |
| LAURA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018339862428 | $0.54 |
| LAURA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022024717265 | $42.98 |
| LAURA GEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018274788375 | $0.54 |
| LAURA GEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002025770993 | $3.95 |
| LAURA GERSHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02174968306) | ($599.23) |
| LAURA GERSHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02174968306 | $599.23 |
| LAURA GERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231890682131939 | $7.73 |
| LAURA GHIACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069077884242 | $2.04 |
| LAURA GHIACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0635943537529999 | $127.53 |
| LAURA GHIACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019801831691 | $1.45 |
| LAURA GHIORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354400234849999 | $1.05 |
| LAURA GHIORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000826407050227937 | $0.00 |
| LAURA GHIORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034790330705 | $0.00 |
| LAURA GHIORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020956949407 | $0.01 |
| LAURA GIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6594151531649 | $0.62 |
| LAURA GIACOPUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073685734755 | $0.07 |
| LAURA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29303999577 | $0.34 |
| LAURA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114770686435 | $0.11 |
| LAURA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.55402423949999 | $0.35 |
| LAURA GILBERTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.161771276) | ($372.12) |
| LAURA GILBERTI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.057329 | $1,822.85 |
| LAURA GILBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088854094499 | $273.02 |
| LAURA GILBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2760543134 | $36.41 |
| LAURA GILBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 121.736084741999 | $121.74 |
| LAURA GILBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091697586002063 | $3.33 |
| LAURA GIPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17365848) | ($7,000.00) |
| LAURA GIPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17365848 | $7,000.00 |
| LAURA GIPSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.34) |
| LAURA GIPSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172658) | ($6,800.60) |
| LAURA GIPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.559957518) | ($4.56) |
| LAURA GIPSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.559957518 | $4.56 |
| LAURA GIPSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4.555995) | ($4.56) |
| LAURA GIPSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08729522172) | ($3,372.48) |
| LAURA GIPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08729522172 | $3,372.48 |
| LAURA GIPSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3257505683) | ($923.65) |
| LAURA GIPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3257505683 | $923.65 |
| LAURA GIPSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.552885209) | ($334.18) |
| LAURA GIPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.552885209 | $334.18 |
| LAURA GIPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($386.37) |
| LAURA GIPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.077295) | ($2,984.31) |
| LAURA GIPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001551168448) | ($5.85) |
| LAURA GIPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001551168448 | $5.85 |
| LAURA GIPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003662204741) | ($0.31) |
| LAURA GIPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003662204741 | $0.31 |
| LAURA GIPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003263770106) | ($0.91) |
| LAURA GIPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003263770106 | $0.91 |
| LAURA GIPSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.326076) | ($874.79) |
| LAURA GIPSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (3.556547) | ($289.36) |
| LAURA GIPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000196305989) | ($0.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA GIPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000196305989 | $0.65 |
| LAURA GIPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006814238013) | ($0.16) |
| LAURA GIPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006814238013 | $0.16 |
| LAURA GIPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0006834629888) | ($0.05) |
| LAURA GIPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0006834629888 | $0.05 |
| LAURA GIPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000175) | ($5.25) |
| LAURA GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000863860325298643 | $26.61 |
| LAURA GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104633053932011 | $3.11 |
| LAURA GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01673024944139 | $0.02 |
| LAURA GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116591071636106 | $1.16 |
| LAURA GISELLE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006503617275 | $0.00 |
| LAURA GISELLE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014820701527 | $0.01 |
| LAURA GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213416830249999 | $0.63 |
| LAURA GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031845945636 | $6.21 |
| LAURA GOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075485373963 | $22.34 |
| LAURA GOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27804708784 | $0.32 |
| LAURA GOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002320549074 | $4.53 |
| LAURA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.692505506439999 | $0.03 |
| LAURA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174066333737 | $0.52 |
| LAURA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016957497464 | $0.02 |
| LAURA GOMEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.17029434481 | $0.17 |
| LAURA GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.125) | ($229.80) |
| LAURA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ADA | (1,252.98787) | ($762.35) |
| LAURA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2283261499) | ($381.47) |
| LAURA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0088486) | ($259.57) |
| LAURA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | PAXG | (0.1329089573) | ($249.81) |
| LAURA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | LINK | (6.003379194) | ($49.71) |
| LAURA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009300457896426 | $3.12 |
| LAURA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002254930233896 | $5.20 |
| LAURA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077926248755 | $0.01 |
| LAURA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7607384041314 | $6.05 |
| LAURA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042662484452 | $0.00 |
| LAURA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0183811525997126 | $0.18 |
| LAURA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00188617366925009 | $3.58 |
| LAURA GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24991249971 | $5.30 |
| LAURA GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000501074081309999 | $0.00 |
| LAURA GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085489797657 | $0.01 |
| LAURA GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117257403764999 | $0.35 |
| LAURA GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082059122187 | $16.01 |
| LAURA GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.05140022463 | $2.19 |
| LAURA GOURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003228613916 | $0.00 |
| LAURA GOURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054904640142 | $0.01 |
| LAURA GOURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031909070956 | $0.01 |
| LAURA GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003837384007 | $11.36 |
| LAURA GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428204105299999 | $0.50 |
| LAURA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085833819112 | $265.06 |
| LAURA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43426630474 | $886.00 |
| LAURA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106608797835 | $31.55 |
| LAURA GRIMMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.66085842 | $472.98 |
| LAURA GRIMMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.53772319 | $196.92 |
| LAURA GRIMMOND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03596429 | $1,461.77 |
| LAURA GRIMMOND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01849346 | $724.35 |
| LAURA GRIMMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00909213 | $346.23 |
| LAURA GRIMMOND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 5.01681707 | $214.82 |
| LAURA GRIMMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02427563 | $698.53 |
| LAURA GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165069583252 | $47.88 |
| LAURA GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87399697968999 | $1.42 |
| LAURA GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069391215784693 | $3.52 |
| LAURA GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029168250726 | $1.04 |
| LAURA GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0118128170982 | $0.63 |
| LAURA GROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125001281091 | $0.37 |
| LAURA GROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084139120681 | $16.42 |
| LAURA GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191798512844 | $56.98 |
| LAURA GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015116535587 | $29.50 |
| LAURA GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3833947025 | $1.10 |
| LAURA GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4671611576 | $5.19 |
| LAURA GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027426302659 | $1.09 |
| LAURA GUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035436798853 | $0.00 |
| LAURA GUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111834844098 | $0.01 |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9257781272) | ($27,665.95) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9257781272 | $27,665.95 |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.905203095) | ($12,034.15) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.905203095 | $12,034.15 |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (204.423828598) | ($1,485.71) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 204.423828598 | $1,485.71 |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,892.984743507) | ($2,650.45) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,892.984743507 | $2,650.45 |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.061199706) | ($1,068.81) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.061199706 | $1,068.81 |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($14.37) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.061199) | ($955.93) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,892.982791) | ($2,535.13) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.63) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.17) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.8952) | ($11,050.14) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (202.423828) | ($1,425.76) |
| LAURA HACHENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.924778) | ($27,916.66) |
| LAURA HACHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003418802258823 | $128.90 |
| LAURA HACHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029653176945752 | $81.13 |
| LAURA HACHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.757276874629 | $31.30 |
| LAURA HACHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36229334376259 | $4.14 |
| LAURA HACHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.182487664202539 | $11.11 |
| LAURA HAGGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.16642447355 | $11.67 |
| LAURA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070644418051 | $2.09 |
| LAURA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094328321102 | $1.84 |
| LAURA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356466417469999 | $0.36 |
| LAURA HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009100881004 7 | $0.00 |
| LAURA HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000584350922937978 | $0.00 |
| LAURA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013885377938 | $4.11 |
| LAURA HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019516221691 | $3.81 |
| LAURA HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060116176508 | $17.79 |
| LAURA HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001781840672 | $3.48 |
| LAURA HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053334851462 | $0.03 |
| LAURA HELENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020082158931 | $0.00 |
| LAURA HELENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.19739771029999 | $1.53 |
| LAURA HELENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02430488701 | $0.04 |
| LAURA HEMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017649762072 | $5.22 |
| LAURA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132622096272 | $3.93 |
| LAURA HERIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347417935999 | $0.24 |
| LAURA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7226382058 | $1.13 |
| LAURA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1763441399 | $0.25 |
| LAURA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022305729962 | $0.00 |
| LAURA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109376481296465 | $0.00 |
| LAURA HERNANDEZ PORTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210868945859999 | $0.00 |
| LAURA HERNANDEZ PORTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0146539861959999 | $0.01 |
| LAURA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002520130549 | $0.75 |
| LAURA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1004941467 | $4.84 |
| LAURA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000358949172739999 | $0.01 |
| LAURA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066530081423 | $202.44 |
| LAURA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115875402735 | $234.63 |
| LAURA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.280280569 | $35.34 |
| LAURA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.41221411024999 | $12.39 |
| LAURA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114987545331 | $6.60 |
| LAURA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057213314708 | $6.28 |
| LAURA HOLSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0686432720368051 | $0.08 |
| LAURA HUGHES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1970456292) | ($600.00) |
| LAURA HUGHES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| LAURA HUGHES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| LAURA HUGHES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3079016441) | ($365.86) |
| LAURA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.988093079283 | $23.56 |
| LAURA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057174538302 | $1.12 |
| LAURA IACHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624675094944 | $0.62 |
| LAURA ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013396027142 | $0.00 |
| LAURA ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025044930898 | $0.00 |
| LAURA IGLESIAS LARUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048743110139 | $1.44 |
| LAURA IGLESIAS LARUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45137321686 | $0.53 |
| LAURA INES PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002271562344 | $0.00 |
| LAURA INÌ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.004 | $118.47 |
| LAURA INÌ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004013) | ($119.91) |
| LAURA INÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001026867027226 | $0.03 |
| LAURA J MITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133138012978 | $50.41 |
| LAURA J MITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112512782797 | $21.95 |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005143872999) | ($156.91) |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005143872999 | $156.91 |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8719709298) | ($1,828.73) |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8719709298 | $1,828.73 |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004245034749) | ($0.12) |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004245034749 | $0.12 |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.003444161) | ($5,357.52) |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.003444161 | $5,357.52 |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.875415091) | ($6,913.83) |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00514811) | ($149.18) |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032508167836583 | $1.18 |
| LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025959450374825 | $65.64 |
| LAURA JANE MAHONEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 40.9208399 | $402.25 |
| LAURA JANE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244031377906799 | $50.18 |
| LAURA JANE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49111419374 | $4.03 |
| LAURA JANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007623675695 | $0.00 |
| LAURA JANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142124862423 | $0.00 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001860945773 | $0.55 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076171790352 | $0.01 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97812650245 | $0.14 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049517355668 | $14.66 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057177902735 | $11.16 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036189806081403 | $0.04 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021144775381 | $0.00 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143465696685 | $0.42 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031710394038 | $6.19 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7983364937 | $3.64 |
| LAURA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18946525916 | $2.11 |
| LAURA JAYNE SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015255582375 | $59.38 |
| LAURA JAYNE SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134429929594 | $2.62 |
| LAURA JEROMINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00991416748084 | $0.01 |
| LAURA JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097264101329 | $2.88 |
| LAURA JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000714390280879999 | $1.39 |
| LAURA JIMENEZ PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.032104 | $1,005.46 |
| LAURA JIMENEZ PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000223) | ($6.55) |
| LAURA JIMENEZ PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000242) | ($7.57) |
| LAURA JIMENEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261098677245 | $88.87 |
| LAURA JIMENEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020914311079 | $0.04 |
| LAURA JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LAURA JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.007067 | $20.36 |
| LAURA JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015347 | $601.18 |
| LAURA JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007067) | ($20.14) |
| LAURA JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015347) | ($598.34) |
| LAURA JOHNSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.385959) | ($11,367.26) |
| LAURA JOHNSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.385959 | $11,367.26 |
| LAURA JOHNSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.385959) | ($11,404.70) |
| LAURA JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (244.0) | ($244.00) |
| LAURA JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 244.0 | $244.00 |
| LAURA JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (244.0) | ($244.00) |
| LAURA JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0076275 | $244.00 |
| LAURA JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| LAURA JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| LAURA JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LAURA JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007627) | ($239.47) |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1122860722) | ($3,306.71) |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1122860722 | $3,306.71 |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.21939123) | ($381.75) |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.21939123 | $381.75 |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21939123) | ($382.50) |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11228657) | ($3,320.98) |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.041136 | $1,200.00 |
| LAURA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041136) | ($1,199.07) |
| LAURA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002582914575082 | $91.95 |
| LAURA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015350418411 | $0.02 |
| LAURA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214155698869379 | $4.97 |
| LAURA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.3743608203 | $328.37 |
| LAURA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101822550391 | $0.10 |
| LAURA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34521061214 | $0.05 |
| LAURA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04107511557 | $0.06 |
| LAURA JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (175.385713897) | ($770.40) |
| LAURA JONES | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 175.385713897 | $770.40 |
| LAURA JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (456.290865289) | ($410.70) |
| LAURA JONES | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 456.290865289 | $410.70 |
| LAURA JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.107698549) | ($440.86) |
| LAURA JONES | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 24.107698549 | $440.86 |
| LAURA JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (218.582153053) | ($318.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA JONES | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 218.582153053 | $318.90 |
| LAURA JONES | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ZRX | (456.290865289) | ($351.73) |
| LAURA JONES | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (218.582153053) | ($288.86) |
| LAURA JONES | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | DOT | (24.107698549) | ($428.45) |
| LAURA JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006924512428) | ($20.00) |
| LAURA JONES | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006924512428 | $20.00 |
| LAURA JONES | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001107921988) | ($3.20) |
| LAURA JONES | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00007616963671) | ($0.22) |
| LAURA JONES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 262.0 | $262.00 |
| LAURA JONES | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| LAURA JONES | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| LAURA JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 302.805835044 | $354.28 |
| LAURA JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06918642886) | ($140.68) |
| LAURA JONES | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06918642886 | $140.68 |
| LAURA JONES | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.05639391746) | ($117.32) |
| LAURA JONES | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | ETH | (0.0185329322) | ($38.27) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.397724583) | ($122.70) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.397724583 | $122.70 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (166.208359719) | ($89.21) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 166.208359719 | $89.21 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (216.798256771) | ($85.10) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 216.798256771 | $85.10 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2559539375) | ($50.00) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.2559539375 | $50.00 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (22.27592852) | ($30.63) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 22.27592852 | $30.63 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.138560393) | ($76.93) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 1.138560393 | $76.93 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.080548341) | ($122.04) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 2.080548341 | $122.04 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 434.90601 | $434.91 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6697888623) | ($0.67) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.6697888623 | $0.67 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (430.0) | ($430.00) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.19) | ($3.19) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.3569938513 | $722.83 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Collateral | ETH | 0.05639391746 | $114.18 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3570702436) | ($722.99) |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3570702436 | $722.99 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | ETH | 0.06978295 | $141.59 |
| LAURA JONES | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Collateral | ETH | (0.4729835591) | ($956.62) |
| LAURA JONES | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | USDC | 21.134734 | $21.13 |
| LAURA JONES | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (21.63) | ($21.63) |
| LAURA JONES | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.01026355193) | ($12.44) |
| LAURA JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.355185083) | ($2,900.00) |
| LAURA JONES | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.01756643219) | ($21.63) |
| LAURA JONES | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.07118254544) | ($87.65) |
| LAURA JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.376190848 | $2,925.86 |
| LAURA JONES | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.5017800432 | $617.85 |
| LAURA JONES | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000602 | $0.00 |
| LAURA JONES | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00001688 | $0.00 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067413074384 | $19.95 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002409982832 | $0.47 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.9361672 | $46.94 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31275999404 | $0.05 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036237791022 | $0.00 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00080862910804 | $0.18 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063908213585 | $0.05 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033125389512 | $0.05 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018236638171 | $0.01 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004180710809999 | $0.00 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046445577274 | $0.01 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004505615883999 | $1.33 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000471305631831668 | $1.17 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005223512840411 | $0.01 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6027197308337 | $0.84 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75227877476602 | $0.58 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08215040964097 | $1.49 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4465967577 | $0.21 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00754761368794439 | $1.06 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13582241664 | $0.84 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000516927789087059 | $0.15 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022543945039909 | $0.24 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.231767124219999 | $0.36 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24675179465785 | $0.15 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00522109423960069 | $0.47 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12488583726361 | $0.12 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19887374663419 | $0.16 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018665337081 | $0.44 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0275278212301499 | $0.12 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20438555108 | $0.37 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00739237777409999 | $0.01 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.055214207246 | $0.21 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.045984938474 | $0.10 |
| LAURA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.13573391659111 | $0.26 |
| LAURA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082412474746 | $255.04 |
| LAURA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8011214988399 | $12.23 |
| LAURA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123004978004999 | $249.24 |
| LAURA JUDITH CEPEDA MORENO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01339 | $410.13 |
| LAURA JUDITH CEPEDA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027978529658583 | $53.00 |
| LAURA JUDITH MEJÍA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000345532171433 | $0.00 |
| LAURA KAKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036917647338 | $10.92 |
| LAURA KAKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054308970567 | $10.60 |
| LAURA KAKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9422478948 | $6.11 |
| LAURA KATARIINA VIRKKALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.87 |
| LAURA KATARIINA VIRKKALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01299234 | $405.21 |
| LAURA KATARIINA VIRKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647684558 | $50.00 |
| LAURA KATARIINA VIRKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7343297639207 | $4.08 |
| LAURA KATHARINE ZULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047556125985 | $14.08 |
| LAURA KATHARINE ZULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027260240466 | $5.32 |
| LAURA KATHARINE ZULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.430080688339999 | $0.42 |
| LAURA KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047277767948 | $0.14 |
| LAURA KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6216801903 | $10.62 |
| LAURA KEERY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008087698462) | ($30.56) |
| LAURA KEERY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008087698462 | $30.56 |
| LAURA KEERY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04146184762) | ($115.95) |
| LAURA KEERY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04146184762 | $115.95 |
| LAURA KEERY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04146184762) | ($121.24) |
| LAURA KEERY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00080876) | ($31.77) |
| LAURA KEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000316608833851 | $0.12 |
| LAURA KEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015797155049979 | $0.46 |
| LAURA KEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0166796732393 | $1.00 |
| LAURA KENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282145869819999 | $0.84 |
| LAURA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005739556472 | $0.00 |
| LAURA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00174750745729999 | $0.00 |
| LAURA KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794561742559999 | $23.52 |
| LAURA KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104426084150999 | $20.38 |
| LAURA KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104709316293 | $0.01 |
| LAURA KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003099488164 | $0.00 |
| LAURA KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107942333194 | $0.21 |
| LAURA KRÁĽOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166801517221311 | $0.02 |
| LAURA KRAYACICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158923472528 | $4.70 |
| LAURA KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018846160433 | $0.00 |
| LAURA KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020041285982 | $0.00 |
| LAURA KUSMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072253938385 | $0.02 |
| LAURA KUSMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120933440807 | $0.00 |
| LAURA KUSMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001961727666 | $0.00 |
| LAURA KWITNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000694205838669999 | $2.05 |
| LAURA KWITNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032255663005 | $0.63 |
| LAURA KYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (748.6054) | ($781.57) |
| LAURA KYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115501401697 | $0.03 |
| LAURA KYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5371676459926 | $8.65 |
| LAURA KYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002237046879 | $0.04 |
| LAURA L SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649765412 | $60.00 |
| LAURA L SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.46792736741 | $87.77 |
| LAURA L SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 1,557.942886 | $1,410.22 |
| LAURA L SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667700732 | $50.00 |
| LAURA L WALDYN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BCH | 56.644569831 | $15,415.10 |
| LAURA L WALDYN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 14,746.543778802 | $13,012.67 |
| LAURA L WALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0732689346029999 | $147.35 |
| LAURA L WALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.697398285 | $110.52 |
| LAURA L WALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.548877716 | $23.58 |
| LAURA L WALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9914862777 | $30.72 |
| LAURA L WALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61591980343 | $36.83 |
| LAURA L WALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.234654729597 | $44.53 |
| LAURA L WALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0603178983869999 | $4.56 |
| LAURA L WALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 28.530582828 | $44.01 |
| LAURA L WALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.24382117352 | $17.38 |
| LAURA LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116813735345999 | $34.57 |
| LAURA LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015782110445 | $29.40 |
| LAURA LACROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002248732359 | $0.00 |
| LAURA LACROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067744443152 | $0.01 |
| LAURA LACROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015026806823 | $0.00 |
| LAURA LADESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04762049440984 | $1.22 |
| LAURA LAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153222178916999 | $0.00 |
| LAURA LAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008228645103 | $0.01 |
| LAURA LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105181420007999 | $3.11 |
| LAURA LATERRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08) | ($0.08) |
| LAURA LATERRA | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.08 | $0.08 |
| LAURA LATERRA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LAURA LATERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| LAURA LATERRA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| LAURA LATERRA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LAURA LATERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.609948812) | ($62,074.84) |
| LAURA LATERRA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.609948812 | $62,074.84 |
| LAURA LATERRA | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000004096023444) | ($0.08) |
| LAURA LATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125845804205509 | $421.87 |
| LAURA LATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02042122106 | $39.85 |
| LAURA LATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7381989727 | $1.74 |
| LAURA LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061935653133 | $18.33 |
| LAURA LAURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001546730723 | $0.00 |
| LAURA LAURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336266727989999 | $0.00 |
| LAURA LAURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015019699926 | $0.00 |
| LAURA LAURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002366892245 | $0.00 |
| LAURA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127523262328 | $37.74 |
| LAURA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058139250588 | $179.58 |
| LAURA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002361514064 | $4.61 |
| LAURA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2765256338 | $6.56 |
| LAURA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147324180943 | $0.44 |
| LAURA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.51936832759999 | $7.52 |
| LAURA LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039370973146 | $1.20 |
| LAURA LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146298490089999 | $28.55 |
| LAURA LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3059058112 | $4.31 |
| LAURA LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008826508437 | $0.65 |
| LAURA LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153584802838735 | $0.15 |
| LAURA LEICHTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178684915 | $5.54 |
| LAURA LESLIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00896019) | ($273.30) |
| LAURA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005671737073262 | $2.05 |
| LAURA LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059567338784 | $184.06 |
| LAURA LEWIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($20.02) |
| LAURA LEWIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($50.12) |
| LAURA LEWIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2) | ($35,370.01) |
| LAURA LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LAURA LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (26,338.509643) | ($26,338.51) |
| LAURA LEWIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (15,562.463405) | ($10,000.00) |
| LAURA LEWIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (756.39536) | ($756.40) |
| LAURA LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10218332) | ($2,986.03) |
| LAURA LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (39.80608) | ($39.81) |
| LAURA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053690693227871 | $193.88 |
| LAURA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.916253582599999 | $1.05 |
| LAURA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015705124973 | $3.06 |
| LAURA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.543494439723 | $247.54 |
| LAURA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.655686861464 | $72.79 |
| LAURA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.751425299933 | $8.75 |
| LAURA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122701233215 | $0.36 |
| LAURA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009682678422 | $0.01 |
| LAURA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3119448715 | $7.31 |
| LAURA LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008856029875 | $273.06 |
| LAURA LI-RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146341233299999 | $2.86 |
| LAURA LI-RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038591645035 | $0.00 |
| LAURA LITCANU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.4992430726 | $1,465.98 |
| LAURA LITCANU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (170.536761) | ($1,169.01) |
| LAURA LITCANU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.095411) | ($17,371.53) |
| LAURA LITCANU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142756) | ($4,262.24) |
| LAURA LITCANU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (404.301047) | ($210.11) |
| LAURA LITCANU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.4994374851 | $922.31 |
| LAURA LITCANU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.009016088268 | $15.65 |
| LAURA LITCANU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000178) | ($5.09) |
| LAURA LITCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729021247850378 | $26.98 |
| LAURA LITCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274985829181604 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA LITCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043611493591014 | $116.73 |
| LAURA LITCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03423919826 | $0.03 |
| LAURA LITCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6353339899761 | $1.30 |
| LAURA LITCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27528480639301 | $3.26 |
| LAURA LOMBARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 511.0 | $0.07 |
| LAURA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017663366182 | $0.00 |
| LAURA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110351126543 | $0.01 |
| LAURA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5335185307 | $0.00 |
| LAURA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.154738858203 | $200.19 |
| LAURA LO-PINTO RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.64193964026 | $35.47 |
| LAURA LO-PINTO RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2618024514 | $0.09 |
| LAURA LOPREVITE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013324) | ($554.09) |
| LAURA LOPREVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129233445830999 | $50.45 |
| LAURA LOPREVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200592865511868 | $0.42 |
| LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $705.44 |
| LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 559.41662783 | $571.16 |
| LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.5714) | ($5.00) |
| LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.979 | $5.00 |
| LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.6857) | ($6.00) |
| LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5.978 | $6.00 |
| LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.9) | ($10.90) |
| LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 22.35 | $10.90 |
| LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001600051 | $50.00 |
| LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.57426411158725 | $11.30 |
| LAURA LOSAPIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100301) | ($30.44) |
| LAURA LOSAPIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.923643) | ($1.92) |
| LAURA LOSAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009167459680949 | $0.31 |
| LAURA LOSAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022891370943133 | $0.02 |
| LAURA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2936069079 | $0.18 |
| LAURA LY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00099549 | $40.06 |
| LAURA LY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $9.95 |
| LAURA LY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.962750671) | ($41.96) |
| LAURA LY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.962750671 | $41.96 |
| LAURA LY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01848517925) | ($734.49) |
| LAURA LY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01848517925 | $734.49 |
| LAURA LY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002755) | ($1.00) |
| LAURA LY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01845762) | ($671.55) |
| LAURA LY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.962750671) | ($41.96) |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0234252866882 | $736.72 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.73628048 | $60.31 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628994127389999 | $126.10 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,264.528799016 | $1,264.53 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.7134036939999 | $75.88 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.084131904 | $8.22 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47183239519 | $5.24 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.889971886149999 | $7.86 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28530616661 | $0.19 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00276288274 | $0.20 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.74978336799999 | $26.48 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24651718512 | $14.74 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02965287162 | $2.24 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34460773245 | $0.17 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.4255132044 | $2.36 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058251999176 | $1.37 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31675512996 | $0.80 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.04605721448 | $1.92 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.24866335602 | $0.93 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007572106791904 | $2.96 |
| LAURA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.137655835195664 | $0.14 |
| LAURA LYDIA POPE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.06025632 | $141.03 |
| LAURA LYDIA POPE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00458595 | $142.27 |
| LAURA LYDIA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000566852822039999 | $16.56 |
| LAURA LYDIA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747322669645 | $14.30 |
| LAURA LYDIA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2011897057 | $5.15 |
| LAURA LYDIA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26107991004 | $2.90 |
| LAURA LYDIA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069911289791 | $0.51 |
| LAURA LYDIA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.823959477 | $1.83 |
| LAURA LYNNE LANDIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 0.5 | $14.34 |
| LAURA LYNNE LANDIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 15.18663476 | $437.07 |
| LAURA LYNNE LANDIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 6.116472605 | $62.04 |
| LAURA LYNNE LANDIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 8.051953787 | $400.02 |
| LAURA LYNNE LANDIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LINK | 2.63622094 | $18.98 |
| LAURA MACIAS CAMACHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001711) | ($49.93) |
| LAURA MACIAS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848480254169999 | $25.18 |
| LAURA MACIAS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064841083464 | $0.08 |
| LAURA MACIAS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080973378 1 | $0.02 |
| LAURA MACIAS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00536594889 83 | $0.00 |
| LAURA MACIAS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.168912787819999 | $0.58 |
| LAURA MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.70973480763 | $8.91 |
| LAURA MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580815626 | $0.36 |
| LAURA MAGALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210389285313947 | $0.02 |
| LAURA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036053428147 | $0.00 |
| LAURA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021006250321 | $0.00 |
| LAURA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0238086744739999 | $0.02 |
| LAURA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019278686296 | $0.01 |
| LAURA MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068787428817 | $212.96 |
| LAURA MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.3094072489999 | $45.43 |
| LAURA MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159936525715 | $0.47 |
| LAURA MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015169809269 | $0.00 |
| LAURA MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208979975769999 | $40.78 |
| LAURA MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014753167285 | $0.01 |
| LAURA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017184912133 | $0.00 |
| LAURA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021856025198 | $0.00 |
| LAURA MARIA FLORIZOONE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 522.263375 | $522.26 |
| LAURA MARIA FLORIZOONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (524.976383) | ($524.98) |
| LAURA MARIA FLORIZOONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167359) | ($52.41) |
| LAURA MARIA FLORIZOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167391766836459 | $50.01 |
| LAURA MARIA FLORIZOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0678640131915 | $3.07 |
| LAURA MARIA MERCEDES ACEVEDO GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1305 | $402.69 |
| LAURA MARIA MERCEDES ACEVEDO GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170964) | ($51.06) |
| LAURA MARIA MERCEDES ACEVEDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709649041 | $50.00 |
| LAURA MARIA MERCEDES ACEVEDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46033428848182 | $3.06 |
| LAURA MARIE ASTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544873290239999 | $1.69 |
| LAURA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3180333239 | $1.04 |
| LAURA MARQUES LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22256293266 | $1.42 |
| LAURA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052831642241 | $1.56 |
| LAURA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098122935876 | $0.00 |
| LAURA MARTINEZ GORIBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000448098215402299 | $0.00 |
| LAURA MARTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363202439466804 | $0.04 |
| LAURA MARUNICA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 1.04589441 | $419.18 |
| LAURA MARUNICA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.04589441) | ($330.87) |
| LAURA MARUNICA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001631) | ($50.00) |
| LAURA MARUNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723164353 | $50.00 |
| LAURA MARUNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5439425225199 | $1.41 |
| LAURA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403105007549999 | $79.83 |
| LAURA MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011589230924399 | $0.00 |
| LAURA MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041703183599 | $0.00 |
| LAURA MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029595177932 | $0.00 |
| LAURA MAZZARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219836985879999 | $0.01 |
| LAURA MCGUINNESS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000257) | ($10.03) |
| LAURA MCGUINNESS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26501) | ($10,436.05) |
| LAURA MCGUINNESS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0162 | $633.62 |
| LAURA MCGUINNESS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01612 | $623.84 |
| LAURA MCGUINNESS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02073 | $625.42 |
| LAURA MCGUINNESS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02145 | $616.54 |
| LAURA MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012518472297 | $41.20 |
| LAURA MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56113625519109 | $1.12 |
| LAURA MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26971571467 | $3.31 |
| LAURA MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017275977674 | $5.11 |
| LAURA MELANIE BITTERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027638588482 | $0.09 |
| LAURA MENDIBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120841168275 | $3.58 |
| LAURA MENDIBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069690630412 | $0.00 |
| LAURA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020431875941 | $0.60 |
| LAURA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115749489825999 | $0.00 |
| LAURA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230026799779999 | $4.49 |
| LAURA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016414705641 | $48.82 |
| LAURA MENDOZA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109130009284 | $0.13 |
| LAURA MESSINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,391.75099) | ($26,391.75) |
| LAURA MESSINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001156353) | ($35.25) |
| LAURA MESSINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,391.75099 | $26,391.75 |
| LAURA MESSINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001156353 | $35.25 |
| LAURA MESSINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001156) | ($35.24) |
| LAURA MESSINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 35.128 | $35.24 |
| LAURA MESSINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (26,426.87) | ($26,426.87) |
| LAURA MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105433958666862 | $0.36 |
| LAURA MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.48842347579 | $277.49 |
| LAURA MILENA JIMENEZ CADENA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 19.75 | $7.92 |
| LAURA MILENA JIMENEZ CADENA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 1,297.1105 | $518.54 |
| LAURA MILENA JIMENEZ CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002321190613 | |
| LAURA MILENA JIMENEZ CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43325884270501 | $0.24 |
| LAURA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011303790778 | $0.33 |
| LAURA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079494698003 | $1.55 |
| LAURA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2712341529 | $1.80 |
| LAURA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033126015264 | $10.82 |
| LAURA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1420609615269 | $10.88 |
| LAURA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018104269363 | $0.35 |
| LAURA MOSCARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (229.648724) | ($229.65) |
| LAURA MOSCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026878285189 | $0.01 |
| LAURA MOSCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006918095732 | $0.01 |
| LAURA MOSCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7888171042108 | $2.79 |
| LAURA MULHOLLAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026) | ($9.97) |
| LAURA MULHOLLAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021613) | ($826.32) |
| LAURA MULHOLLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02013913) | ($584.51) |
| LAURA MULHOLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,021.148807) | ($353.14) |
| LAURA MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294059369787229 | $10.37 |
| LAURA MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107518617653 | $0.01 |
| LAURA MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5024602523788 | $2.40 |
| LAURA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005002185526 | $0.00 |
| LAURA MUNUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030436718805 | $9.01 |
| LAURA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087055729347 | $0.00 |
| LAURA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022705969009 | $0.00 |
| LAURA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000326174277 | $0.00 |
| LAURA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124069770496 | $3.67 |
| LAURA MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020475702229 | $0.04 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.87 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 144.867255 | $113.89 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 8.349625 | $123.24 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 29.887789 | $8,285.67 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 8.640801 | $678.19 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.080141 | $3,051.77 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 7.52598822 | $741.39 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 2,349.81002 | $308.42 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 1,636.187548 | $282.26 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 102.81 | $68.86 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.14854697 | $356.91 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 9.617596 | $2,361.02 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07646407 | $2,225.10 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 171.72590256 | $118.32 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 141.397554 | $97.43 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | COMP | 3.106747 | $226.97 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | YFI | 0.03067 | $235.77 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.667581) | ($0.00) |
| LAURA NANA SANDJO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 2.82278058 | $169.92 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295198845576999 | $85.97 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142553468456 | $2.18 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7554645842 | $1.52 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83341484646 | $0.97 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13611046434 | $1.22 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.98788359689999 | $0.38 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02806333103 | $1.70 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.089044162668 | $14.41 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067761296992 | $0.32 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026780454594 | $0.58 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1739053775 | $0.17 |
| LAURA NANA SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.0000003415600121 | $0.00 |
| LAURA NASTASSITA CATELLA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 1,484.7502443 | $2,054.24 |
| LAURA NASTASSITA CATELLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,484.741613) | ($1,651.89) |
| LAURA NATHALIE BENNEGADI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.83603296 | $5,594.08 |
| LAURA NATHALIE BENNEGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20252658541 | $409.80 |
| LAURA NATHALIE BENNEGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5353905179 | $151.59 |
| LAURA NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037672304467 | $122.11 |
| LAURA NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.14431781169 | $13.74 |
| LAURA NAVARRO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034344448847 | $1.02 |
| LAURA NAVARRO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26523745208 | $0.31 |
| LAURA NAVARRO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398790279159999 | $78.94 |
| LAURA NAVARRO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.486896681 | $17.49 |
| LAURA NAVARRO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07752697087 | $0.68 |
| LAURA NAVARRO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13789871418 | $1.53 |
| LAURA NEHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054981095556 | $0.16 |
| LAURA NEHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27606754123 | $0.32 |
| LAURA NEHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 725.066366006 | $725.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201768659029999 | $0.60 |
| LAURA NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153993089879999 | $30.05 |
| LAURA NOE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002189) | ($88.23) |
| LAURA NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602612696929 | $0.12 |
| LAURA NORROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041007350462 | $125.89 |
| LAURA OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001819292344 | $0.54 |
| LAURA OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00479689720849552 | $0.01 |
| LAURA OAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76205053751201 | $4.50 |
| LAURA OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001743859538 | $0.52 |
| LAURA OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0212163058 | $10.32 |
| LAURA OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8111272303 | $31.24 |
| LAURA OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.676504074359999 | $0.10 |
| LAURA OGGIONNI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| LAURA OGGIONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039873704429 | $1.18 |
| LAURA OGGIONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28352565061 | $1.49 |
| LAURA OLDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169956748489999 | $5.03 |
| LAURA ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.266459402285 | $4.42 |
| LAURA ORSO-RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106668380758999 | $0.32 |
| LAURA OSPINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.661619937) | ($28.42) |
| LAURA OSPINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.08542382) | ($28.42) |
| LAURA OSPINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001459820286) | ($29.92) |
| LAURA OSPINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005898688802) | ($120.90) |
| LAURA OSPINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1951631398) | ($4,000.00) |
| LAURA OSPINA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2433408011 | $4,987.43 |
| LAURA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131191494675 | $37.84 |
| LAURA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98245999769 | $1.28 |
| LAURA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103255951638 | $0.10 |
| LAURA OYUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23314546331 | $0.27 |
| LAURA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00835000100864129 | $0.01 |
| LAURA PACIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.512163147) | ($5,132.00) |
| LAURA PACIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4002482) | ($12,074.33) |
| LAURA PACIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($10.56) |
| LAURA PACIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.005721 | $10.56 |
| LAURA PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162743406977333 | $60.96 |
| LAURA PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268096947231258 | $0.00 |
| LAURA PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013534937902393 | $36.52 |
| LAURA PACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002498900027 | $0.00 |
| LAURA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24381968050099 | $3.27 |
| LAURA PAKASIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115153863175 | $0.34 |
| LAURA PAKASIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.27911139 | $20.14 |
| LAURA PAKASIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018731190102 | $3.65 |
| LAURA PAKASIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8356298838 | $3.04 |
| LAURA PAKASIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53268710179999 | $1.59 |
| LAURA PAPPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025083742791 | $75.99 |
| LAURA PAPPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21989905162 | $446.92 |
| LAURA PAPPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074243764327 | $0.00 |
| LAURA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078975079327 | $0.02 |
| LAURA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024838700181 | $0.00 |
| LAURA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006124109032 | $0.00 |
| LAURA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000116533373184 | $0.00 |
| LAURA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030790030119 | $0.00 |
| LAURA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029056428894 | $0.00 |
| LAURA PASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5717112084 | $5.37 |
| LAURA PATRICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000060203333604 | $0.00 |
| LAURA PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01031062792209 | $5.34 |
| LAURA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000364947976394 | $0.01 |
| LAURA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1295720962053 | $0.12 |
| LAURA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026466217593 | $7.83 |
| LAURA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49523359169 | $0.51 |
| LAURA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6833789399 | $9.68 |
| LAURA PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.296091) | ($212.30) |
| LAURA PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (423.529958) | ($423.53) |
| LAURA PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01399008 | $420.42 |
| LAURA PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00703159 | $211.31 |
| LAURA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009281025949 | $0.00 |
| LAURA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082811029153 | $0.01 |
| LAURA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050614097098 | $14.10 |
| LAURA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3165369370844 | $3.32 |
| LAURA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047142661506999 | $0.00 |
| LAURA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6615333761473 | $1.66 |
| LAURA PERIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 5.448619712 | $10,573.48 |
| LAURA PERIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 5.507882119 | $10,432.09 |
| LAURA PERIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005) | ($9.31) |
| LAURA PERIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (53.962924) | ($99,901.02) |
| LAURA PERIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 42,501.0 | $42,501.00 |
| LAURA PERIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | GUSD | (16,068.42) | ($16,068.42) |
| LAURA PERIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (42,519.807279) | ($42,519.81) |
| LAURA PERIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.028685) | ($54.23) |
| LAURA PERIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (44.04) | ($44.04) |
| LAURA PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001401530813471 | $50.38 |
| LAURA PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6099925834171 | $80.16 |
| LAURA PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.85991872317 | $76.86 |
| LAURA PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.9341722641708 | $62.93 |
| LAURA PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.319500891459443 | $603.79 |
| LAURA PERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.24301540073 | $0.24 |
| LAURA PERROT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.18366837 | $569.86 |
| LAURA PERROT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01057755 | $435.90 |
| LAURA PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188975845285999 | $5.42 |
| LAURA PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232203923204 | $4.21 |
| LAURA PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.388871512 | $18.39 |
| LAURA PESCATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.51655346499 | $126.21 |
| LAURA PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.031784926426 | $11.21 |
| LAURA PETRUSZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001937782584 | $0.01 |
| LAURA PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023585392227 | $6.98 |
| LAURA PFLEUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.37729314704 | $80.02 |
| LAURA PICCINNI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00057552 | $19.98 |
| LAURA PICCINNI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001602159076) | ($3.19) |
| LAURA PICCINNI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0129359) | ($378.27) |
| LAURA PICCINNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135030898171966 | $52.75 |
| LAURA PICCINNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009778903210878 | $0.03 |
| LAURA PICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098275219169 | $2.91 |
| LAURA PICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087817608415 | $0.00 |
| LAURA PICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103218955103 | $2.01 |
| LAURA PICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016260949078999 | $0.00 |
| LAURA PICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087757231942 | $0.00 |
| LAURA PICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15841270356 | $0.16 |
| LAURA PIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021473423712 | $0.00 |
| LAURA PIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035622805948 | $0.07 |
| LAURA PINCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.27168552853587 | $9.62 |
| LAURA PINCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16547335679 | $0.08 |
| LAURA PINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.18) | ($11.18) |
| LAURA PINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.18) | ($11.18) |
| LAURA PINI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.18) | ($11.18) |
| LAURA PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024663137192 | $0.07 |
| LAURA PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.5895023219999 | $60.59 |
| LAURA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141156040401 | $0.00 |
| LAURA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001383723324 | $0.00 |
| LAURA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007756577304 | $0.00 |
| LAURA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014377474003 | $0.00 |
| LAURA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143916787733 | $4.26 |
| LAURA PIRANESE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.418446978) | ($29.82) |
| LAURA PIRANESE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.189892802) | ($29.82) |
| LAURA PIRANESE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.700464303) | ($6,809.00) |
| LAURA PIRANESE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1331475757) | ($159.04) |
| LAURA PIRANESE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.594012126 | $7,876.31 |
| LAURA PIRANESE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1750083564) | ($209.04) |
| LAURA PIRANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072372379269 | $0.21 |
| LAURA PIRANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67139887116499 | $2.17 |
| LAURA PIRANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241765033970199 | $2.84 |
| LAURA PIRANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050486727039 | $0.05 |
| LAURA PIRANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049264913306 | $0.35 |
| LAURA PIRIS GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064592901001 | $1.91 |
| LAURA PIRIS GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061190978951999 | $0.00 |
| LAURA PIRIS GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017422803525 | $34.00 |
| LAURA PISSAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89865059573 | $1.05 |
| LAURA POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016410943 | $0.49 |
| LAURA POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063179544596 | $1.23 |
| LAURA POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013565061829 | $0.00 |
| LAURA POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.603513337599999 | $5.33 |
| LAURA POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024064746714 | $0.01 |
| LAURA POLOCOSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (306.301990906) | ($306.30) |
| LAURA POLOCOSER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 306.301990906 | $306.30 |
| LAURA POLOCOSER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LAURA POLOCOSER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.052116 | $100.00 |
| LAURA POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083641101869 | $258.64 |
| LAURA POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.99573206099819 | $2.00 |
| LAURA POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.377925638 | $74.96 |
| LAURA PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271008496990404 | $0.00 |
| LAURA PORTILLO MAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011808276655 | $0.00 |
| LAURA PORTILLO MAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00664390042429999 | $0.01 |
| LAURA PORTILLO MONTEMUIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34405856045489 | $7.06 |
| LAURA POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6923908443 | $9.69 |
| LAURA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020701241685 | $6.13 |
| LAURA PRESBURY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00027759 | $10.00 |
| LAURA PRESBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259278023419999 | $0.00 |
| LAURA PRESBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.968158776659999 | $1.13 |
| LAURA PRESBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036336466158 | $0.07 |
| LAURA PRESBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099196579605 | $0.01 |
| LAURA PRESBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025350724549 | $0.00 |
| LAURA PRICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 1,321.1427141 | $196.05 |
| LAURA PRICE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (1,321.04) | ($196.04) |
| LAURA PRICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 195.13 | $196.04 |
| LAURA PRICE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (195.13) | ($195.13) |
| LAURA PRICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0062891 | $195.13 |
| LAURA PRICE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (13.457913) | ($26,469.00) |
| LAURA PRICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00692454124) | ($218.89) |
| LAURA PRICE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00692454124 | $218.89 |
| LAURA PRICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02921356204) | ($55.79) |
| LAURA PRICE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02921356204 | $55.79 |
| LAURA PRICE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02921356204) | ($51.88) |
| LAURA PRICE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01321364) | ($394.20) |
| LAURA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185537288539999 | $0.55 |
| LAURA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014893196624 | $0.00 |
| LAURA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069367260510979 | $186.77 |
| LAURA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.580033042 | $27.41 |
| LAURA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067102101812425 | $2.28 |
| LAURA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000266327633927349 | $0.63 |
| LAURA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121941336566 | $0.00 |
| LAURA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00757270197459999 | $0.00 |
| LAURA PRIETO HUECAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000884379073429999 | $2.62 |
| LAURA PRIETO HUECAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.608156819 | $101.61 |
| LAURA PRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342038496300599 | $0.35 |
| LAURA PROUDFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16518839888745 | $0.16 |
| LAURA PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.35393879111 | $53.87 |
| LAURA QUESSANDIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.340022339) | ($8,899.10) |
| LAURA QUESSANDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.407618430662 | $1.46 |
| LAURA QUESSANDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045255936120504 | $106.60 |
| LAURA QUESSANDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.100927989884 | $0.00 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075453031868 | $0.22 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4521402332 | $8.69 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.632334611 | $198.70 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.600789553 | $12.94 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1356455265 | $101.53 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8781070881 | $7.75 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7476112 | $36.72 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023038920048 | $0.01 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.115231406 | $7.28 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0939172995929999 | $6.70 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000117421501695 | $0.00 |
| LAURA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.2994285442 | $9.76 |
| LAURA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029534944156 | $0.00 |
| LAURA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013253483393 | $0.01 |
| LAURA QUIROGA TRABUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002119461253 | $6.27 |
| LAURA QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28612716768 | $0.18 |
| LAURA RALPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,648.969617) | ($12,648.97) |
| LAURA RALPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20351976) | ($6,300.34) |
| LAURA RALPH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.864093647) | ($3,492.37) |
| LAURA RALPH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.798364454) | ($171.10) |
| LAURA RALPH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.506151289) | ($168.94) |
| LAURA RALPH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (63.131233361) | ($38.49) |
| LAURA RALPH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (3.573588722) | ($39.67) |
| LAURA RALPH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.06953237762) | ($125.79) |
| LAURA RALPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3510916702) | ($105.38) |
| LAURA RALPH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001843463985) | ($3.10) |
| LAURA RALPH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12.339743) | ($12.34) |
| LAURA RALPH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012597) | ($3.68) |
| LAURA RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084736641910195 | $32.16 |
| LAURA RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00931426472239262 | $25.67 |
| LAURA RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.8857274956391 | $78.89 |
| LAURA RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4192967027441 | $0.49 |
| LAURA RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03165619061959 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019312521903032 | $1.69 |
| LAURA RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029195917777384 | $1.84 |
| LAURA RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020913741756824 | $0.80 |
| LAURA RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00038210206628132 | $0.73 |
| LAURA RAMALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2058621 | $8.89 |
| LAURA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016508583763 | $4.89 |
| LAURA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002295161899 | $0.00 |
| LAURA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016359586388 | $0.02 |
| LAURA RAMOS ARANGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087416470543 | $2.59 |
| LAURA RAMOS ARANGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139365064642999 | $2.72 |
| LAURA RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64083395972 | $0.09 |
| LAURA REVERENDO BOULLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393879020660923 | $0.41 |
| LAURA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005577246646 | $16.51 |
| LAURA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022227511019 | $43.37 |
| LAURA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09676724066 | $0.10 |
| LAURA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094241619439 | $0.01 |
| LAURA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000005892552713 | $0.00 |
| LAURA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.8319148154 | $91.23 |
| LAURA RIBERA CREIXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78667186564 | $5.44 |
| LAURA RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020329757334 | $0.60 |
| LAURA RIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43753533540989 | $1.57 |
| LAURA RIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1357732942 | $7.62 |
| LAURA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068533480295 | $20.28 |
| LAURA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088406811593 | $0.03 |
| LAURA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054744248712 | $1.07 |
| LAURA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046148356621 | $0.04 |
| LAURA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3473291099 | $11.89 |
| LAURA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063689777221 | $0.01 |
| LAURA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000710478762879999 | $0.01 |
| LAURA ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144304004622 | $4.27 |
| LAURA ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092502432003 | $1.80 |
| LAURA ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.768437848 | $1.77 |
| LAURA ROCOSA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.214753310165 | $1.27 |
| LAURA ROCOSA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044239359903 | $0.03 |
| LAURA ROCOSA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014736666605 | $0.01 |
| LAURA ROCOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.853999294051 | $18.58 |
| LAURA RODRIGUEZ-FIGUEROA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.04510635 | $133.74 |
| LAURA RODRIGUEZ-FIGUEROA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001506240144) | ($3.01) |
| LAURA RODRIGUEZ-FIGUEROA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001506240144 | $3.01 |
| LAURA RODRIGUEZ-FIGUEROA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04661259014) | ($96.93) |
| LAURA RODRIGUEZ-FIGUEROA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00030948 | $9.22 |
| LAURA RODRIGUEZ-FIGUEROA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000309) | ($9.21) |
| LAURA RODRIGUEZ-FIGUEROA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.005033 | $9.21 |
| LAURA RODRIGUEZ-FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078635524895399 | $0.02 |
| LAURA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.245511073797 | $10.86 |
| LAURA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141478438687 | $41.87 |
| LAURA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151438753103 | $4.48 |
| LAURA ROODUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028153132378 | $0.00 |
| LAURA ROODUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020004891203 | $0.02 |
| LAURA ROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00122608 | $49.03 |
| LAURA ROSS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| LAURA ROSS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAURA ROSS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAURA ROSS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAURA ROSS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAURA ROSS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAURA ROSS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAURA ROSS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAURA ROSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LAURA ROSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LAURA ROSS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.9103094825 | $1,608.65 |
| LAURA ROSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| LAURA ROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LAURA ROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAURA ROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LAURA ROSS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.9097225641 | $1,531.48 |
| LAURA ROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01429024 | $415.95 |
| LAURA ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 999.96 | $999.96 |
| LAURA ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAURA ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LAURA ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06402151123 | $1,489.01 |
| LAURA ROSS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.51985 | $638.32 |
| LAURA ROSS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LAURA ROSS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.32) | ($13.32) |
| LAURA ROSS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06396317009 | $1,433.80 |
| LAURA ROSS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.978861479 | $6,067.84 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029034739846 | $86.05 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.714857655 | $161.00 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358503662761 | $54.96 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67599534233 | $0.68 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.755245225 | $66.40 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79323988516 | $0.12 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024920937992 | $0.00 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057511174923 | $0.01 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000061856774894 | $0.00 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.192203288399999 | $0.01 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041745447742 | $0.00 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000591914383349999 | $0.00 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019055492683 | $0.00 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000166100786279999 | $0.00 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000821487081669999 | $0.00 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000604838648779999 | $0.00 |
| LAURA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00010477588661 | $0.01 |
| LAURA ROTHENBERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,785.38) |
| LAURA ROTHENBERGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,785.38 |
| LAURA ROTHENBERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001206848435) | ($45.64) |
| LAURA ROTHENBERGER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001206848435 | $45.64 |
| LAURA ROTHENBERGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,798.19) |
| LAURA ROTHENBERGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.73) | ($1,345.47) |
| LAURA ROTHENBERGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.73 | $1,345.47 |
| LAURA ROTHENBERGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.73) | ($1,340.21) |
| LAURA ROTHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206848435 | $50.00 |
| LAURA ROTHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.31351381669999 | $6,578.99 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00128455 | $51.79 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00128444) | ($53.13) |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00128444 | $53.13 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.660545562 | $70.55 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00095772 | $38.52 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.84182986) | ($78.25) |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (23.093220227) | ($193.52) |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (164.499354) | ($76.91) |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0008772 | $26.63 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00109932 | $32.09 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093869477977 | $2.64 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61759808425621 | $0.50 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182339677439479 | $2.83 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008021037479309 | $0.69 |
| LAURA RUBIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0137911547874 | $0.55 |
| LAURA RUCCI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001257) | ($50.03) |
| LAURA RUCCI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LTC | 0.48174 | $50.03 |
| LAURA RUCCI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (3.66904009) | ($370.49) |
| LAURA RUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125704833011677 | $50.00 |
| LAURA RUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040332862558934 | $0.04 |
| LAURA RUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033656811188418 | $0.36 |
| LAURA RUDMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 3.884214 | $352.46 |
| LAURA RUDMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.02294282 | $67.15 |
| LAURA RUDMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003667600749) | ($10.42) |
| LAURA RUDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (4.182888125) | ($8,540.87) |
| LAURA RUDMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2131278 | $419.87 |
| LAURA RUDMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LINK | 6.0335401 | $42.30 |
| LAURA RUDMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.2156799343) | ($420.42) |
| LAURA RUDMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.218921) | ($9.90) |
| LAURA RUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.28116101 | $15,570.31 |
| LAURA RUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01022649274) | ($10.42) |
| LAURA RUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.368342762) | ($375.31) |
| LAURA RUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.267865574) | ($12,500.00) |
| LAURA RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023736693544 | $0.07 |
| LAURA RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03608379286 | $1.24 |
| LAURA RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305959040144009 | $70.24 |
| LAURA RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098050998057 | $0.10 |
| LAURA RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.672271243 | $13.22 |
| LAURA RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24862586516 | $0.78 |
| LAURA RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.230715397 | $24.79 |
| LAURA RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.71808945059999 | $50.46 |
| LAURA RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01585710444 | $0.58 |
| LAURA RUEDA GENSINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02711164 | $1,096.73 |
| LAURA RUEDA GENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206064067374 | $59.21 |
| LAURA RUEDA GENSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2437730989563 | $0.51 |
| LAURA RUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000719198414189999 | $0.00 |
| LAURA RUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119153060776 | $0.01 |
| LAURA RUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000718851567129999 | $0.00 |
| LAURA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662697061029999 | $19.58 |
| LAURA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088424722714 | $17.20 |
| LAURA RUMMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021268386629 | $64.03 |
| LAURA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.574459876085 | $4.62 |
| LAURA SALAVATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121413598357999 | $0.24 |
| LAURA SALINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 166.254266 | $166.25 |
| LAURA SALINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.251716) | ($7,984.59) |
| LAURA SALINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,004.284 | $7,984.59 |
| LAURA SALINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,004.28) | ($8,004.28) |
| LAURA SALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009554178705627 | $36.69 |
| LAURA SALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.944908982 | $20.94 |
| LAURA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030559267909 | $9.04 |
| LAURA SALTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.568248044527 | $4.74 |
| LAURA SANAVIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($433.37) |
| LAURA SANAVIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01768664789) | ($42.40) |
| LAURA SANAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013269763656 | $0.00 |
| LAURA SANAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007986360672 | $0.00 |
| LAURA SANAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083556681630618 | $2.37 |
| LAURA SANAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036286693428 | $0.00 |
| LAURA SANAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111078844195 | $0.00 |
| LAURA SANAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129964346509 | $0.00 |
| LAURA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,114.132184866 | $2,114.13 |
| LAURA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.0151221827 | $91.02 |
| LAURA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142527756011 | $42.19 |
| LAURA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039345031364 | $1.16 |
| LAURA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.226495629 | $87.23 |
| LAURA SANCHIDRIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159237179781 | $4.71 |
| LAURA SANCHIDRIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0864781621439999 | $0.10 |
| LAURA SANCHIDRIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.407649281 | $32.41 |
| LAURA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076549865057 | $1.49 |
| LAURA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066475497834 | $19.68 |
| LAURA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118069793464 | $0.35 |
| LAURA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151608251279999 | $29.58 |
| LAURA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045371846141 | $0.33 |
| LAURA SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016449491228 | $0.49 |
| LAURA SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064563205159 | $0.01 |
| LAURA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017466915114 | $0.00 |
| LAURA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039698242734 | $0.00 |
| LAURA SCARDAMAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.44651389508 | $20.34 |
| LAURA SCARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6209690559 | $1.02 |
| LAURA SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114455413142999 | $0.34 |
| LAURA SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055019676219 | $0.01 |
| LAURA SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.984955516 | $8.98 |
| LAURA SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| LAURA SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025264823303 | $0.78 |
| LAURA SCHELLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129206602314 | $0.00 |
| LAURA SCHELLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002450243526 | $0.00 |
| LAURA SCHENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.52326033756 | $24.55 |
| LAURA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018984123851 | $0.00 |
| LAURA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002151799971 | $0.00 |
| LAURA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002148931404 | $0.00 |
| LAURA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003092104662 | $0.00 |
| LAURA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017507684383 | $0.00 |
| LAURA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002771594733 | $0.00 |
| LAURA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006852245849 | $0.00 |
| LAURA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004545950899 | $0.00 |
| LAURA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002934742881 | $0.00 |
| LAURA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012670880807 | $0.00 |
| LAURA SCHIATTARELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01281488) | ($466.63) |
| LAURA SCHIATTARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120715218319624 | $51.93 |
| LAURA SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58195193926 | $0.68 |
| LAURA SELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381718907259999 | $75.45 |
| LAURA SILVIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021948560082 | $0.04 |
| LAURA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096212530833 | $0.00 |
| LAURA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019091159712 | $0.00 |
| LAURA SIRINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313409397604 | $0.04 |
| LAURA SODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006861338438 | $0.00 |
| LAURA SODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0079291553683 | $0.01 |
| LAURA SOFIA CANDIDO ANGELINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.22725338 | $500.55 |
| LAURA SOFIA CANDIDO ANGELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723815347 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURA SOFIA CANDIDO ANGELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0284041061394 | $3.56 |
| LAURA SONNTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002267613445099999 | $7.03 |
| LAURA SOTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002134) | ($65.10) |
| LAURA SOTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 65.193 | $65.10 |
| LAURA SOTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (65.193) | ($65.19) |
| LAURA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8629288858097 | $1.08 |
| LAURA STRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159632468799 | $4.72 |
| LAURA STURGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156497636017 | $46.42 |
| LAURA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000090885269999999 | $0.00 |
| LAURA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044608000356 | $0.00 |
| LAURA SURRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042017494924999 | $0.01 |
| LAURA SURRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007442383386 | $0.01 |
| LAURA SURRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077021153504 | $0.15 |
| LAURA SURRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20276702027 | $0.20 |
| LAURA SURRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029771526216 | $0.03 |
| LAURA SUSAN ELZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214776336783252 | $0.03 |
| LAURA SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026972805321 | $7.98 |
| LAURA SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039146960266 | $7.64 |
| LAURA SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5315796805 | $1.53 |
| LAURA SWINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2355714483 | $90.54 |
| LAURA TAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103492657946 | $3.06 |
| LAURA TAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049408060671 | $0.96 |
| LAURA TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (77.85393861) | ($157,819.28) |
| LAURA TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05474896672) | ($112.73) |
| LAURA TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06071229) | ($1,815.66) |
| LAURA TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (380.557260171) | ($3,696.72) |
| LAURA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038601381251 28 | $13.97 |
| LAURA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3210868388217 | $871.52 |
| LAURA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3296783263676 | $69.50 |
| LAURA TASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171762023809999 | $51.20 |
| LAURA TASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373143929669999 | $73.69 |
| LAURA TASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.664869489 | $17.66 |
| LAURA TASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.67485541259999 | $4.50 |
| LAURA TASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.764939762 | $2.36 |
| LAURA TASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2286259802 | $2.54 |
| LAURA TASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043032559877 | $0.38 |
| LAURA TASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01395341244999 | $0.15 |
| LAURA TASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057416774581 | $0.00 |
| LAURA TASTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0415719948069999 | $0.26 |
| LAURA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016935584865 | $0.50 |
| LAURA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060750450168 | $0.01 |
| LAURA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5627706802 | $0.37 |
| LAURA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0895893185 | $3.39 |
| LAURA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2780083432 | $0.09 |
| LAURA TEICHRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7143096231 | $2.00 |
| LAURA TENBRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $33.45 |
| LAURA TENBRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 388.7816 | $865.17 |
| LAURA TENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158002875749999 | $0.47 |
| LAURA TENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1448281653 | $6.74 |
| LAURA TENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024698331958 | $0.02 |
| LAURA TENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9881567163 | $20.46 |
| LAURA TERRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024993086949 | $0.00 |
| LAURA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.521221329371 | $5.57 |
| LAURA TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111161017735 | $3.29 |
| LAURA TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009957012105 | $1.94 |
| LAURA TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22977925189 | $0.14 |
| LAURA TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005292455361 | $0.05 |
| LAURA TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141684491549999 | $0.17 |
| LAURA TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165875649969999 | $0.49 |
| LAURA TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014578719337 | $28.45 |
| LAURA TORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011194413187 | $0.00 |
| LAURA TORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020628692256 | $0.01 |
| LAURA TRUGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004454678093 | $0.00 |
| LAURA TRUGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021451786192 | $0.00 |
| LAURA TRUGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014750111981 | $0.01 |
| LAURA URBANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042457839136 | $1.26 |
| LAURA URBANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028835835293 | $5.63 |
| LAURA URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093105146316 | $0.00 |
| LAURA URREGO A | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247987) | ($99.99) |
| LAURA URREGO A | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121365) | ($50.55) |
| LAURA URREGO A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036933387218338 | $150.01 |
| LAURA URREGO A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102544211315 | $0.01 |
| LAURA VALERIA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132777540194999 | $0.39 |
| LAURA VALERIA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12991616635 | $0.15 |
| LAURA VALERIA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3264746401 | $2.33 |
| LAURA VALERIA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0203079400349999 | $6.46 |
| LAURA VALERIA LAZARTES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 42.89335026 | $404.00 |
| LAURA VALERIA LAZARTES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (42.8933) | ($404.48) |
| LAURA VALERIA LAZARTES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 403.454 | $404.48 |
| LAURA VALERIA LAZARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246965521001 | $0.03 |
| LAURA VALERIA LAZARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5315548444 | $2.53 |
| LAURA VALERIA LAZARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000235291344673 | $0.00 |
| LAURA VAN DER WEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001268642566 | $0.00 |
| LAURA VAN DER WEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049184994093 | $0.01 |
| LAURA VAN DER WEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025325833503 | $0.00 |
| LAURA VANESSA RAMIREZ TOLEDO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| LAURA VANESSA RAMIREZ TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002448441556 | $50.00 |
| LAURA VANESSA RAMIREZ TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245544807872874 | $0.19 |
| LAURA VANESSA RAMIREZ TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8894375426 | $3.89 |
| LAURA VARRICCHIO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00024573 | $9.60 |
| LAURA VARRICCHIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00076614 | $24.03 |
| LAURA VARRICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020819936599999 | $6.12 |
| LAURA VARRICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000774308920179999 | $1.51 |
| LAURA VARRICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022361526094 | $0.13 |
| LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,200.840631834) | ($5,200.84) |
| LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,200.840631834 | $5,200.84 |
| LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004828125007) | ($146.70) |
| LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004828125007 | $146.70 |
| LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.01) |
| LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00415512) | ($124.05) |
| LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409629986857 | $1.41 |
| LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.08942028574 | $51.09 |
| LAURA VEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1400889608) | ($202.19) |
| LAURA VEAL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1400889608 | $202.19 |
| LAURA VEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142133825564139 | $3.23 |
| LAURA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066469172362 | $19.67 |
| LAURA VEIGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.076) | ($1.69) |
| LAURA VEIGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000543 | $1.69 |
| LAURA VEIGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($50.00) |
| LAURA VEIGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 0.73371 | $50.00 |
| LAURA VEIGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.73371) | ($47.78) |
| LAURA VEIGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.296691421) | ($407.00) |
| LAURA VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001629877294 | $50.00 |
| LAURA VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77430261312118 | $3.58 |
| LAURA VERONICA CARRIZO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (288.0) | ($288.00) |
| LAURA VERONICA CARRIZO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001665 | $4.94 |
| LAURA VERONICA CARRIZO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001665) | ($4.81) |
| LAURA VERONICA CARRIZO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (118.905621) | ($118.91) |
| LAURA VERONICA CARRIZO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253299) | ($74.97) |
| LAURA VERONICA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253508503301048 | $100.33 |
| LAURA VERONICA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039181051723 | $0.00 |
| LAURA VERONICA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101944078627899 | $0.00 |
| LAURA VERONICA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6166409805391 | $1.62 |
| LAURA VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3007248172 | $3.30 |
| LAURA VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41926673673 | $0.42 |
| LAURA VIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102258858393 | $30.27 |
| LAURA VIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61667491682 | $1,241.31 |
| LAURA VIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43367118992 | $3.83 |
| LAURA VIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072463453806 | $0.16 |
| LAURA VIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.155283239209999 | $3.64 |
| LAURA VIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.58709990922 | $0.78 |
| LAURA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050996417616 | $15.09 |
| LAURA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103990720747 | $4.11 |
| LAURA VILLEREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014703364494 | $444.47 |
| LAURA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016574973263 | $0.49 |
| LAURA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016561118261 | $0.00 |
| LAURA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3931779377 | $1.39 |
| LAURA VIRGINIA LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036884674747198 | $0.00 |
| LAURA VIRULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035210523711 | $1.04 |
| LAURA VIRULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.407960049 | $13.41 |
| LAURA WADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032265507114 | $0.95 |
| LAURA WADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096303360981 | $0.00 |
| LAURA WADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039072216739 | $0.04 |
| LAURA WADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003832563336 | $0.00 |
| LAURA WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| LAURA WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| LAURA WALKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| LAURA WALKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| LAURA WALKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LAURA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195520348 04 | $58.65 |
| LAURA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00887095217619999 | $17.31 |
| LAURA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.1455416309999 | $52.15 |
| LAURA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035695412828 | $0.32 |
| LAURA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23628361423 | $1.45 |
| LAURA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9287352039 | $1.93 |
| LAURA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054460117947 | $10.63 |
| LAURA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1726206214 | $2.62 |
| LAURA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161252032995 | $0.48 |
| LAURA WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034527293929 | $1.02 |
| LAURA WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21457402832 | $0.25 |
| LAURA WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140559842895999 | $27.43 |
| LAURA WEVERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61667790843485 | $0.59 |
| LAURA WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379419290439999 | $1.12 |
| LAURA WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54919752698018 | $1.81 |
| LAURA WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9513828896 | $6.67 |
| LAURA WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.77137777859999 | $10.90 |
| LAURA WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032062409774 | $0.02 |
| LAURA WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9784645983 | $1.44 |
| LAURA WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.02546229572 | $0.55 |
| LAURA WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0214521604179999 | $2.32 |
| LAURA WILLEMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (640.933492939) | ($640.93) |
| LAURA WILLEMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,814.117777) | ($3,814.12) |
| LAURA WILLEMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.178009418) | ($343.82) |
| LAURA WILLEMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235295) | ($68.50) |
| LAURA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019188907629107 | $0.67 |
| LAURA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130293879648469 | $3.26 |
| LAURA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.4102538613619 | $34.41 |
| LAURA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.7815120869269 | $5.78 |
| LAURA WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021918787048 | $660.19 |
| LAURA WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111323644425999 | $21.72 |
| LAURA WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| LAURA WISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221335390869999 | $66.74 |
| LAURA WISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102547045856999 | $20.01 |
| LAURA WISELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 618.593977781 | $618.59 |
| LAURA WITSCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017261300519999 | $0.00 |
| LAURA WIZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.5981032923 | $102.06 |
| LAURA WOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,820.79125675) | ($31,820.79) |
| LAURA WOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,820.79125675 | $31,820.79 |
| LAURA WOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (20,000.0) | ($20,000.00) |
| LAURA WOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 20,000.0 | $20,000.00 |
| LAURA WOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAURA WOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (24,678.487690839) | ($24,678.49) |
| LAURA WOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 24,678.487690839 | $24,678.49 |
| LAURA WOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (30,820.791256) | ($30,820.79) |
| LAURA WOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| LAURA WOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BUSD | (43,678.48769) | ($43,678.49) |
| LAURA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319902437759999 | $9.47 |
| LAURA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.90402216688 | $75.90 |
| LAURA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 112.89789281723 | $112.90 |
| LAURA WREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054050492265 | $1.60 |
| LAURA WREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060674736125 | $1.18 |
| LAURA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016266980347 | $48.35 |
| LAURA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015888452501 | $31.00 |
| LAURA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.61242722 | $88.61 |
| LAURA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8062955756 | $2.22 |
| LAURA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22748836253 | $2.53 |
| LAURA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110005966625 | $0.02 |
| LAURA YEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229074914959999 | $6.78 |
| LAURA YEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233642634839999 | $4.56 |
| LAURA YEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6177516178 | $5.25 |
| LAURA YEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19442290414 | $2.16 |
| LAURA YEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042251480513 | $0.37 |
| LAURA YEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13607368329 | $0.02 |
| LAURA YEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.051133430953 | $0.05 |
| LAURA YEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0176449710749999 | $0.70 |
| LAURA YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022905615154 | $0.01 |
| LAURA ZENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114107052150999 | $3.38 |
| LAURA-BETH FILIPOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.582355140784 | $7.49 |
| LAURABETH MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.403673668) | ($10,000.00) |
| LAURABETH MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.403673668 | $10,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURABETH MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.403673668) | ($9,163.65) |
| LAURABETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127006948658 | $0.38 |
| LAURABETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0700279557999999 | $155.50 |
| LAURABETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18320660998 | $0.15 |
| LAURABETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.16305956369999 | $35.15 |
| LAURABETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000457179619789999 | $0.10 |
| LAURA-CRISTINA TRIFONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188548232677049 | $0.02 |
| LAURADDA STUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045859896383 | $0.01 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 36,179.174276 | $36,179.17 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | USDC | (16,000.0) | ($16,000.00) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (8.784698) | ($2,670.81) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,398.8391) | ($651.13) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | USDC | 16,000.0 | $16,000.00 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | USDC | (16,000.0) | ($16,000.00) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 9,920.65111299999 | $9,920.65 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10,064.93) | ($10,064.93) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.3196622 | $10,064.93 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,032.47) | ($5,032.47) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 7,817.671 | $5,032.47 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,032.47) | ($5,032.47) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 2.660768 | $5,032.47 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.319662) | ($9,760.56) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9,828.472 | $9,760.56 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.660768) | ($4,831.01) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4,858.75 | $4,831.01 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (3,908.835) | ($2,409.54) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,416.179 | $2,409.54 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (3,908.836) | ($2,409.54) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,414.38 | $2,409.54 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,767.783 | $1,000.00 |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,517.789161) | ($18,517.79) |
| LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.243059465172 | $221.54 |
| LAURANIA COCKBURN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (5.86001203) | ($172,390.83) |
| LAURANIA COCKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014589297740994 | $520.25 |
| LAURANNA VAN DE STROET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127978189548 | $37.88 |
| LAURANNA VAN DE STROET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574853374908999 | $0.60 |
| LAURANNA VAN DE STROET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383224167819999 | $7.48 |
| LAURANNA VAN DE STROET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015909929824 | $0.00 |
| LAURANNA VAN DE STROET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25407300798 | $0.87 |
| LAURANT BAXHUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072008610628 | $0.02 |
| LAURDNT KLOTZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0102234 | $395.20 |
| LAURDNT KLOTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03998333 | $1,136.58 |
| LAURDNT KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051541316512 | $13.26 |
| LAURDNT KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.114485143512 | $1.07 |
| LAURE ALEXANDRA BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063441604307 | $18.78 |
| LAURE ANNE CACHAT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01331856) | ($514.22) |
| LAURE ANNE CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131548826854456 | $51.69 |
| LAURE ANNE CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015048972231 | $0.00 |
| LAURE BIEVELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069205840415 | $2.05 |
| LAURE BIEVELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102421955897 | $0.01 |
| LAURE BIEVELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0746295516009999 | $0.07 |
| LAURE BIEVELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5275302919 | $3.59 |
| LAURE BIEVELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50024422759999 | $5.13 |
| LAURE BOUKEBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020456490215 | $6.05 |
| LAURE BOUKEBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55249079619999 | $1.85 |
| LAURE BREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038808740762 | $11.49 |
| LAURE BREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044501535936 | $0.05 |
| LAURE CHAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.75562649115 | $68.60 |
| LAURE DAVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21372578825 | $0.25 |
| LAURE DELCOMMUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025939534714 | $7.68 |
| LAURE DELCOMMUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84144879872 | $3.06 |
| LAURE DELCOMMUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271468867009999 | $52.97 |
| LAURE DELCOMMUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116756595779 | $1.28 |
| LAURE FRECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.00783704088 | $21.73 |
| LAURE KOUASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (36.070967) | ($15.58) |
| LAURE KOUASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (5.101071944) | ($39.69) |
| LAURE KOUASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.3431640915) | ($30.91) |
| LAURE KOUASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.847775868) | ($567.72) |
| LAURE KOUASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (18.864545968) | ($210.52) |
| LAURE KOUASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (191.260394) | ($111.21) |
| LAURE KOUASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (22.695141051) | ($63.75) |
| LAURE KOUASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (102.608845323) | ($73.22) |
| LAURE KOUASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,520.825179) | ($3,520.83) |
| LAURE KOUASSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00639888) | ($190.93) |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003515106209 | $1.31 |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05016748046007 | $0.09 |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.13227356 | $23.13 |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6878560844 | $0.80 |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7302611694 | $0.59 |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15594266803 | $2.42 |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008525925115 | $0.10 |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28501326623 | $1.38 |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015630500247 | $0.23 |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101927148609999 | $3.96 |
| LAURE KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07853610835 | $5.37 |
| LAURE MANDRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95836211541599 | $9.01 |
| LAURE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.568890522415 | $8.65 |
| LAUREAN ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021219107713 | $0.00 |
| LAUREAN ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027818817072 | $0.00 |
| LAUREAN ANNE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001597881712 | $0.01 |
| LAUREANO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036316338631 | $1.07 |
| LAUREANO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.23952434011 | $17.42 |
| LAUREANO GIMÉNEZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1740117075104 | $3.42 |
| LAUREANO GITTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001208) | ($49.78) |
| LAUREANO GITTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160673) | ($48.81) |
| LAUREANO GITTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334233) | ($105.13) |
| LAUREANO GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113318990879999 | $300.00 |
| LAUREANO GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461768138240721 | $0.34 |
| LAUREANO LABBOZZETTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (402.134239) | ($402.13) |
| LAUREANO LABBOZZETTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129214) | ($50.11) |
| LAUREANO LABBOZZETTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00708041) | ($208.84) |
| LAUREANO LABBOZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008372550279 | $300.00 |
| LAUREANO LABBOZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10926069442322 | $1.88 |
| LAUREANO LAFUENTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0107855) | ($381.29) |
| LAUREANO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300864850112653 | $101.72 |
| LAUREANO LAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011043760959 | $0.03 |
| LAUREANO RAINERI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01427706) | ($562.12) |
| LAUREANO RAINERI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01449751 | $422.57 |
| LAUREANO RAINERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024368136699471 | $52.64 |
| LAUREANO RAINERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125442966028825 | $50.76 |
| LAUREATE MBIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016134202477999 | $0.00 |
| LAUREATE MBIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059435325455 | $0.00 |
| LAUREATE MBIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047096610692 | $0.01 |
| LAUREATE MBIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116487814283999 | $0.01 |
| LAUREL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001925519444 | $5.70 |
| LAUREL BORGGREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.943664765045 | $8.59 |
| LAUREL BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022884325544 | $690.15 |
| LAUREL BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199458805469999 | $405.86 |
| LAUREL BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8050620703 | $10.15 |
| LAUREL BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.664437193 | $19.88 |
| LAUREL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.47524055716 | $9.11 |
| LAUREL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009902291965 | $2.93 |
| LAUREL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.099068003 | $60.10 |
| LAUREL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027851572077 | $0.00 |
| LAUREL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230372773329999 | $0.45 |
| LAUREL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17092910895 | $1.17 |
| LAUREL FINSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810898402689999 | $24.00 |
| LAUREL FINSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074165966028 | $14.47 |
| LAUREL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168389678139999 | $55.37 |
| LAUREL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.718447777776 | $129.56 |
| LAUREL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038178902294 | $8.40 |
| LAUREL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.913740444 | $357.91 |
| LAUREL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3589305413 | $5.63 |
| LAUREL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044416568608 | $1.52 |
| LAUREL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06904908095 | $3.93 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044070042012 | $13.04 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014793142116 | $28.86 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.114665524 | $174.11 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0429659390229999 | $0.38 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068851817087 | $0.01 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00445657224819999 | $0.33 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0580135018659999 | $0.36 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002680743709 | $0.20 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011143489616 | $0.79 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01533201886 | $0.01 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156897158283 | $0.17 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0115200227913 | $0.03 |
| LAUREL MCBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28292478616 | $0.71 |
| LAUREL SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00633423463559999 | $195.89 |
| LAUREL SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117477769661 | $237.91 |
| LAUREL SPEAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008891920556) | ($26.92) |
| LAUREL SPEAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008891920556 | $26.92 |
| LAUREL SPEAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.956936819) | ($10,711.93) |
| LAUREL SPEAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.956936819 | $10,711.93 |
| LAUREL SPEAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.956936819) | ($9,273.82) |
| LAUREL SPEAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00088919) | ($25.53) |
| LAUREL SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009017703924284 | $0.30 |
| LAUREL SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048332767983976 | $115.55 |
| LAUREL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089985920904 | $1.76 |
| LAUREL TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019992273344 | $60.03 |
| LAUREL TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| LAUREL TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093246122728 | $188.27 |
| LAUREL TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97105169658 | $0.77 |
| LAUREL TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01388974516 | $0.00 |
| LAUREL TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045764706 | $0.33 |
| LAUREL TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028639617202 | $0.17 |
| LAUREL TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002080465134 | $0.47 |
| LAUREL TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000870469794159999 | $0.09 |
| LAUREL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050879707331 | $15.06 |
| LAUREL YANOVICH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.21) | ($10.21) |
| LAUREL YANOVICH | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 10.21 | $10.21 |
| LAUREL YANOVICH | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | GUSD | (10.21) | ($10.21) |
| LAUREL YANOVICH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30.05) | ($30.05) |
| LAUREL YANOVICH | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 30.05 | $30.05 |
| LAUREL YANOVICH | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | GUSD | (30.05) | ($30.05) |
| LAUREL YANOVICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.04270240215) | ($0.04) |
| LAUREL YANOVICH | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.04270240215 | $0.04 |
| LAUREL YANOVICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00296972) | ($103.00) |
| LAUREL YANOVICH | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00296972 | $103.00 |
| LAUREL YANOVICH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00296972) | ($92.04) |
| LAUREL YANOVICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02583434607) | ($52.00) |
| LAUREL YANOVICH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02583434607 | $52.00 |
| LAUREL YANOVICH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02442) | ($50.01) |
| LAUREL YANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014005806954184 | $0.54 |
| LAUREL YANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001446607679968 | $0.39 |
| LAUREL YANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.147930353352052 | $0.15 |
| LAURELINE FLORENCE DE LONGREE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01229) | ($412.74) |
| LAURELINE FLORENCE DE LONGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001470377336448 | $52.67 |
| LAURELINE FLORENCE DE LONGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093829321967 | $0.00 |
| LAURELINE FLORENCE DE LONGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077241720691 | $1.51 |
| LAURELINE FOUCRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.625084293668 | $6.41 |
| LAUREN AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112667716436999 | $0.33 |
| LAUREN AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.732189434 | $1.25 |
| LAUREN ALEXANDRA GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214255561739999 | $0.63 |
| LAUREN ALEXANDRA GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,507.247569258 | $1,194.91 |
| LAUREN ALEXANDRA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020869195875 | $0.04 |
| LAUREN ALTSHULER IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038726452974 | $7.56 |
| LAUREN ALTSHULER IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9046508303 | $8.90 |
| LAUREN ALTSHULER IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35309811744 | $0.35 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.02388932 | $52.48 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 31.438709 | $16.59 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00255783 | $76.39 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.01850643 | $36.60 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024276236313 | $0.72 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294034587619999 | $5.74 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8216217849 | $3.03 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7167267588 | $2.96 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13131905599 | $1.46 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146870930991999 | $0.88 |
| LAUREN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0110591406989 | $0.01 |
| LAUREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093333199467 | $0.00 |
| LAUREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029729852376 | $0.00 |
| LAUREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000352200533729999 | $0.00 |
| LAUREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071857714534 | $0.00 |
| LAUREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014401977576 | $0.00 |
| LAUREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001387134872 | $0.00 |
| LAUREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000664745917589999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAUREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000075010901169 | $0.00 |
| LAUREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000088962902825 | $0.00 |
| LAUREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000018758058208 | $0.00 |
| LAUREN ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017925477397 | $0.53 |
| LAUREN ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155071946099999 | $30.26 |
| LAUREN APICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030856400099 | $0.09 |
| LAUREN APICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103638704527 | $0.20 |
| LAUREN ARENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373706565869999 | $1.11 |
| LAUREN ARENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081239782391 | $1.59 |
| LAUREN ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000780843342619999 | $2.31 |
| LAUREN ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014303523803 | $0.02 |
| LAUREN ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.819398041 | $57.82 |
| LAUREN ARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025461112739 | $7.54 |
| LAUREN ARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024360277828 | $1.78 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00085447 | $35.01 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $89.28 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00089572 | $35.84 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.30734773 | $23.87 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 16.530688 | $15.52 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175780711957487 | $51.14 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.43258798586 | $6.43 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1526786855566 | $0.09 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1009351253333 | $1.07 |
| LAUREN ASHLEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00355437368195799 | $0.13 |
| LAUREN ATKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003552789) | ($1,913.84) |
| LAUREN ATKINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003552789 | $1,913.84 |
| LAUREN ATKINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009657) | ($20.03) |
| LAUREN ATKINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9938957887) | ($2,073.64) |
| LAUREN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514136266174899 | $14.18 |
| LAUREN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108746182061 | $2.46 |
| LAUREN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078422981509 | $1.53 |
| LAUREN BAKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03364892 | $1,002.27 |
| LAUREN BAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04098877201) | ($1,238.94) |
| LAUREN BAKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04098877201 | $1,238.94 |
| LAUREN BAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2169425969) | ($405.48) |
| LAUREN BAKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2169425969 | $405.48 |
| LAUREN BAKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04098877) | ($1,239.73) |
| LAUREN BAKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03364892) | ($1,018.20) |
| LAUREN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034591489360058 | $11.95 |
| LAUREN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017263881702396 | $4.22 |
| LAUREN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.126409686966 | $0.43 |
| LAUREN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00099843290793 | $0.07 |
| LAUREN BALLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024230680215 | $7.17 |
| LAUREN BALLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5668071579 | $3.57 |
| LAUREN BALLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1754958822 | $1.95 |
| LAUREN BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019318777602 | $5.72 |
| LAUREN BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.624418894499 | $230.16 |
| LAUREN BEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227327861869999 | $0.67 |
| LAUREN BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055277624607 | $16.36 |
| LAUREN BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000450188728709999 | $0.00 |
| LAUREN BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041292398698 | $8.06 |
| LAUREN BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6757688511 | $8.68 |
| LAUREN BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4225979796 | $2.15 |
| LAUREN BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.264565122309999 | $2.94 |
| LAUREN BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00730925165569999 | $0.54 |
| LAUREN BILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420944513509999 | $12.46 |
| LAUREN BLEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001818) | ($51.51) |
| LAUREN BLEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.033911 | $51.51 |
| LAUREN BLEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (260.04) | ($260.04) |
| LAUREN BLEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.172553 | $260.04 |
| LAUREN BLEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (34.086) | ($12.94) |
| LAUREN BLEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.008401 | $12.94 |
| LAUREN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9040148144346 | $24.10 |
| LAUREN BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018640260251 | $0.55 |
| LAUREN BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070607283252 | $13.78 |
| LAUREN BRENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001540455037 | $0.00 |
| LAUREN BRENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035607741467 | $0.31 |
| LAUREN BRENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78921253332 | $2.70 |
| LAUREN BRENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0037573100275 | $0.41 |
| LAUREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129485040525 | $0.38 |
| LAUREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221585200299999 | $43.24 |
| LAUREN BRUNNQUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 5,351.3 | $4,996.86 |
| LAUREN BRUNNQUELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XTZ | 758.614247 | $2,412.39 |
| LAUREN BRUNNQUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.291928148 | $209.52 |
| LAUREN BUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060419715156 | $1.79 |
| LAUREN BUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007054673054 | $1.38 |
| LAUREN BURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019527753526 | $0.58 |
| LAUREN BURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.128951621 | $461.13 |
| LAUREN CALLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000989790768189999 | $0.00 |
| LAUREN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67310369348 | $0.78 |
| LAUREN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067525154667 | $0.07 |
| LAUREN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00953176747 | $0.01 |
| LAUREN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127939636078 | $0.00 |
| LAUREN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110154845683 | $0.00 |
| LAUREN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015896672231 | $0.00 |
| LAUREN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002668365488 | $0.00 |
| LAUREN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.120746378831 | $0.12 |
| LAUREN CASARIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.032739 | $1,331.50 |
| LAUREN CASARIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 6,131.410069 | $6,131.41 |
| LAUREN CASARIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (6,131.41) | ($6,131.41) |
| LAUREN CASARIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 123.94854 | $6,131.41 |
| LAUREN CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0257946094634799 | $38.59 |
| LAUREN CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150992050416999 | $298.30 |
| LAUREN CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003249375962065 | $0.00 |
| LAUREN CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66649656253 | $25.08 |
| LAUREN CHAVES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,008.44402661) | ($1,008.44) |
| LAUREN CHAVES | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,008.44402661 | $1,008.44 |
| LAUREN CHAVES | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,008.44) | ($1,008.44) |
| LAUREN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076878429562 | $0.02 |
| LAUREN CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.841247245107 | $7.84 |
| LAUREN CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164245381949999 | $48.85 |
| LAUREN CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053657186226 | $10.47 |
| LAUREN CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1636276618 | $7.26 |
| LAUREN CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000104577811748 | $0.00 |
| LAUREN CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015938798618 | $47.32 |
| LAUREN CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154222014499999 | $30.09 |
| LAUREN CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195401339389999 | $0.20 |
| LAUREN CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031219332736 | $95.21 |
| LAUREN CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5750467911 | $5.58 |
| LAUREN CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8774252777 | $4.66 |
| LAUREN CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018231808558 | $0.54 |
| LAUREN CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9330543032 | $4.93 |
| LAUREN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045931226064 | $141.32 |
| LAUREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096743037666 | $28.64 |
| LAUREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020862096763 | $0.00 |
| LAUREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111730045973 | $21.80 |
| LAUREN CORRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47634244656519 | $2.69 |
| LAUREN CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.233056361599 | $148.30 |
| LAUREN CUNNINGHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1428281724 | $386.27 |
| LAUREN CUNNINGHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01565278 | $567.03 |
| LAUREN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.342811597019999 | $0.05 |
| LAUREN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02734170516 | $0.04 |
| LAUREN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050827802764 | $14.98 |
| LAUREN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037602755989 | $7.27 |
| LAUREN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.190871058 | $19.19 |
| LAUREN CURTIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,458.054756487) | ($5,458.05) |
| LAUREN CURTIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,458.054756487 | $5,458.05 |
| LAUREN CURTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.428536825) | ($43.29) |
| LAUREN CURTIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.428536825 | $43.29 |
| LAUREN CURTIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (4.4276) | ($43.28) |
| LAUREN CURTIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0014315 | $43.28 |
| LAUREN CURTIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (420.338398968) | ($246.09) |
| LAUREN CURTIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 420.338398968 | $246.09 |
| LAUREN CURTIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (420.33) | ($246.51) |
| LAUREN CURTIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.135468 | $246.51 |
| LAUREN CURTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (327.878317343) | ($180.43) |
| LAUREN CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 327.878317343 | $180.43 |
| LAUREN CURTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.939997475) | ($204.70) |
| LAUREN CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.939997475 | $204.70 |
| LAUREN CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,458.054756) | ($5,458.05) |
| LAUREN CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (327.878) | ($180.88) |
| LAUREN CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0063037 | $180.88 |
| LAUREN CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (5.93998) | ($204.87) |
| LAUREN CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0071502 | $204.87 |
| LAUREN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964536444259999 | $28.55 |
| LAUREN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014301657274 | $27.91 |
| LAUREN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.6043793708939 | $53.60 |
| LAUREN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0629126387042 | $3.68 |
| LAUREN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.547248807939 | $1.79 |
| LAUREN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0570417114904899 | $0.76 |
| LAUREN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063104919199 | $0.00 |
| LAUREN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0559567398894554 | $3.74 |
| LAUREN CZERNIACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002471594135 | $74.83 |
| LAUREN DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.82820818803 | $12.79 |
| LAUREN DANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005748082599999 | $0.00 |
| LAUREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045150491976 | $138.88 |
| LAUREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039284817499 | $77.73 |
| LAUREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5176152969999 | $8.34 |
| LAUREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.210195006 | $10.18 |
| LAUREN DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071737895421 | $2.12 |
| LAUREN DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0639127726969999 | $0.04 |
| LAUREN DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090132075674 | $0.01 |
| LAUREN DEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03312278 | $100.03 |
| LAUREN DEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 16.23927859 | $49,098.97 |
| LAUREN DEAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.657478745) | ($52,067.99) |
| LAUREN DEAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.657478745 | $52,067.99 |
| LAUREN DEAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010244) | ($19.99) |
| LAUREN DEAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (27.647234745) | ($53,821.98) |
| LAUREN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196586858339999 | $0.58 |
| LAUREN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1618571670106 | $399.53 |
| LAUREN DENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022082936585 | $66.58 |
| LAUREN DENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028967131644 | $56.59 |
| LAUREN DENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125612073392 | $0.13 |
| LAUREN DEVENNY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01851233 | $715.12 |
| LAUREN DEVENNY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0184 | $717.61 |
| LAUREN DEVENNY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 1.689662 | $169.62 |
| LAUREN DEVENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071162188774 | $19.05 |
| LAUREN DEVENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.17698730169 | $23.34 |
| LAUREN DEVENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.747819705 | $40.75 |
| LAUREN DIANE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065371335608 | $19.35 |
| LAUREN DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045482138065 | $1.35 |
| LAUREN DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074156347187 | $149.16 |
| LAUREN DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.285428521 | $56.29 |
| LAUREN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193313479189999 | $57.96 |
| LAUREN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015576483609 | $0.02 |
| LAUREN ELISE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011791868150875 | $50.31 |
| LAUREN ELISE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.644645691 | $347.64 |
| LAUREN ENOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (414.148106448) | ($414.15) |
| LAUREN ENOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 414.148106448 | $414.15 |
| LAUREN ENOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (414.148106) | ($414.15) |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042078729203 | $129.25 |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039029149242 | $77.20 |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6055449256765 | $1.61 |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.730260364 | $8.62 |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6612586478 | $18.46 |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.874548859979999 | $7.72 |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.760872995 | $1.57 |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137719380239999 | $1.01 |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1047021963 | $20.86 |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24722304753 | $74.57 |
| LAUREN ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3298402297 | $0.31 |
| LAUREN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262522242626 | $0.78 |
| LAUREN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022695871218 | $0.44 |
| LAUREN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353082764649999 | $0.00 |
| LAUREN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61478349376 | $0.49 |
| LAUREN FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000693459390349999 | $0.05 |
| LAUREN FRANK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2049249111) | ($362.66) |
| LAUREN FRANK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2049249111 | $362.66 |
| LAUREN FRANK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2049249111) | ($368.62) |
| LAUREN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016997596631 | $0.50 |
| LAUREN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015470067316787 | $3.84 |
| LAUREN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 585.951292938859 | $639.80 |
| LAUREN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1350293991 | $0.25 |
| LAUREN FULD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.016312523) | ($5,730.14) |
| LAUREN FULD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.016312523 | $5,730.14 |
| LAUREN FULD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002163863022) | ($77.87) |
| LAUREN FULD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002163863022 | $77.87 |
| LAUREN FULD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.016312523) | ($5,402.20) |
| LAUREN FULD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,085.201107102) | ($4,085.20) |
| LAUREN FULD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,085.201107102 | $4,085.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAUREN FULD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAUREN FULD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AAVE | 9.44288 | $1,000.00 |
| LAUREN FULD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAUREN FULD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 18.71502 | $1,000.00 |
| LAUREN FULD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAUREN FULD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,204.442 | $1,000.00 |
| LAUREN FULD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAUREN FULD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 34.20791 | $1,000.00 |
| LAUREN FULD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (697.954686327) | ($368.20) |
| LAUREN FULD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 697.954686327 | $368.20 |
| LAUREN FULD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00216386) | ($65.46) |
| LAUREN FULD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.44288) | ($846.18) |
| LAUREN FULD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (697.954686) | ($357.51) |
| LAUREN FULD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,204.442) | ($755.19) |
| LAUREN FULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094705626589847 | $0.37 |
| LAUREN FULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702049584491 | $20.69 |
| LAUREN FULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.8923062209839 | $21.89 |
| LAUREN FULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036217706725 | $0.00 |
| LAUREN FULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1555570221191 | $2.41 |
| LAUREN FULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042261364436 | $0.05 |
| LAUREN FULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012609540664 | $0.00 |
| LAUREN GERBER-MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040975521173 | $0.02 |
| LAUREN GERBER-MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066222580448 | $0.01 |
| LAUREN GERMONPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029392921346 | $0.87 |
| LAUREN GIFFORD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 482.125326192444 | $531.02 |
| LAUREN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89025931769999 | $1.81 |
| LAUREN GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020290917147 | $6.01 |
| LAUREN GO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (292.952882106) | ($292.95) |
| LAUREN GO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 292.952882106 | $292.95 |
| LAUREN GO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (292.95) | ($292.95) |
| LAUREN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035468774573 | $10.50 |
| LAUREN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000262932361 | $0.51 |
| LAUREN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.586762266535999 | $0.59 |
| LAUREN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78490388909999 | $1.75 |
| LAUREN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033830761509 | $0.08 |
| LAUREN GOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055313356091 | $16.37 |
| LAUREN GOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01140477224531 | $22.25 |
| LAUREN GOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.448067278 | $12.25 |
| LAUREN GOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7998175868 | $1.76 |
| LAUREN GOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013377437204 | $0.01 |
| LAUREN GOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024184486766 | $1.77 |
| LAUREN GONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011653483753 | $3.45 |
| LAUREN GONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121920409066 | $0.24 |
| LAUREN GONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2009065067 | $8.20 |
| LAUREN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0185543423339999 | $557.39 |
| LAUREN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44338302119 | $0.52 |
| LAUREN GROVES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.072465) | ($139.94) |
| LAUREN GROVES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002954) | ($93.10) |
| LAUREN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025984686766388 | $0.89 |
| LAUREN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060045092537853 | $1.45 |
| LAUREN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027496480351 | $8.14 |
| LAUREN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 596.51320761 | $596.55 |
| LAUREN HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080968194065 | $250.80 |
| LAUREN HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.399999124 | $148.92 |
| LAUREN HANDELSMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 8.620837 | $8.20 |
| LAUREN HANDELSMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 9.337823 | $8.35 |
| LAUREN HANDELSMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 9.080761 | $7.24 |
| LAUREN HANDELSMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 8.522774 | $6.45 |
| LAUREN HANDELSMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 10.912323 | $6.06 |
| LAUREN HANDELSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 10.378874 | $5.33 |
| LAUREN HANDELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134518382841 | $0.40 |
| LAUREN HANDELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077565548075 | $0.00 |
| LAUREN HANDELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8288523089 | $6.14 |
| LAUREN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000025640716693 | $0.00 |
| LAUREN HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1857893062 | $4.05 |
| LAUREN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000724453769739999 | $2.14 |
| LAUREN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067015365278 | $1.31 |
| LAUREN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4421236476 | $1.14 |
| LAUREN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76681286322 | $0.48 |
| LAUREN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15842325211 | $1.76 |
| LAUREN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032802971865 | $0.29 |
| LAUREN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028992058492 | $0.21 |
| LAUREN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071117398668 | $0.44 |
| LAUREN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020266906726 | $0.03 |
| LAUREN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4627349013 | $0.45 |
| LAUREN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017879184694 | $0.53 |
| LAUREN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001800939179 | $3.51 |
| LAUREN HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227638352379999 | $0.00 |
| LAUREN HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000840486364499999 | $0.00 |
| LAUREN HICKOX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05239517 | $2,098.95 |
| LAUREN HICKOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188170978459999 | $55.73 |
| LAUREN HICKOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162266446232 | $31.19 |
| LAUREN HILLARY KOBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022018237343 | $0.65 |
| LAUREN HILLARY KOBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,039.65491921 | $1,039.65 |
| LAUREN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015726324511 | $46.66 |
| LAUREN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007255418391 | $14.13 |
| LAUREN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.407191385 | $17.41 |
| LAUREN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030711530643 | $0.91 |
| LAUREN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14169009365 | $0.14 |
| LAUREN JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137128978068 | $0.41 |
| LAUREN JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0487251382 | $1.29 |
| LAUREN JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0105784772786 | $0.25 |
| LAUREN JADE NEWSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093590773941 | $296.30 |
| LAUREN JANE BRUMMELER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $905.65 |
| LAUREN JANE BRUMMELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016606688189 | $50.00 |
| LAUREN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.194142478 | $2.37 |
| LAUREN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0361612656 | $0.29 |
| LAUREN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013376430981 | $0.00 |
| LAUREN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018463111604 | $5.46 |
| LAUREN JONES | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.2768272127 | $313.68 |
| LAUREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064197412357 | $198.57 |
| LAUREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067377528325 | $135.28 |
| LAUREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30946500473 | $0.31 |
| LAUREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.765105594 | $38.66 |
| LAUREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.69219041829999 | $18.81 |
| LAUREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34532446649 | $3.05 |
| LAUREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0636399493479999 | $0.01 |
| LAUREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112115186622 | $8.21 |
| LAUREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.295381497909999 | $0.46 |
| LAUREN JORDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.709778) | ($3,065.20) |
| LAUREN JORDAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215714) | ($6,270.23) |
| LAUREN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.0000075336094 | $92.01 |
| LAUREN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46485292779 | $0.46 |
| LAUREN KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029113114819 | $88.61 |
| LAUREN KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126419999257 | $24.67 |
| LAUREN KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,144.700176743 | $1,144.70 |
| LAUREN KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013926002651 | $1.02 |
| LAUREN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000877398273479999 | $2.60 |
| LAUREN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14353175745 | $0.17 |
| LAUREN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021583546857 | $0.42 |
| LAUREN KERN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,800.254527323) | ($2,323.19) |
| LAUREN KERN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,800.254527323 | $2,323.19 |
| LAUREN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039362014061 | $11.65 |
| LAUREN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096620874515 | $18.85 |
| LAUREN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.724406851471 | $41.41 |
| LAUREN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013359238255 | $0.00 |
| LAUREN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091843025788 | $0.67 |
| LAUREN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022833264668 | $2.51 |
| LAUREN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055823745684 | $0.04 |
| LAUREN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29389948819 | $0.62 |
| LAUREN KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71539163839999 | $2.02 |
| LAUREN KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003368927632 | $0.66 |
| LAUREN KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45499767085 | $4.02 |
| LAUREN KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018510595241 | $1.35 |
| LAUREN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007929434032399999 | $23.47 |
| LAUREN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016116418282 | $31.41 |
| LAUREN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.32578713 | $17.70 |
| LAUREN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4949499993 | $5.96 |
| LAUREN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40363934514 | $4.49 |
| LAUREN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1190550715 | $24.32 |
| LAUREN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045503689442 | $0.00 |
| LAUREN KLIPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004652667163 | $1.38 |
| LAUREN KRIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018010818182 | $0.53 |
| LAUREN KRIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292044637539999 | $57.07 |
| LAUREN KUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.872725239 | $487.87 |
| LAUREN LADUKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0407 | $1,651.39 |
| LAUREN LADUKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 270.0 | $375.30 |
| LAUREN LADUKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AAVE | 1.88 | $329.15 |
| LAUREN LADUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025841467795 | $78.36 |
| LAUREN LADUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9757820199999 | $11.87 |
| LAUREN LADUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3143977622 | $5.22 |
| LAUREN LADUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63222118577 | $5.58 |
| LAUREN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.894399127817 | $15.37 |
| LAUREN LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008672658766 | $2.57 |
| LAUREN LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76158690442 | $0.48 |
| LAUREN LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049516544717 | $0.55 |
| LAUREN LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022798948401 | $0.00 |
| LAUREN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138845522262999 | $4.11 |
| LAUREN LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001704811732 | $0.50 |
| LAUREN LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.411337174 | $93.41 |
| LAUREN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146542698976999 | $43.37 |
| LAUREN LI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.884285395) | ($5,229.37) |
| LAUREN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.173106358 | $463.45 |
| LAUREN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.174994267) | ($468.33) |
| LAUREN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284775285209036 | $0.32 |
| LAUREN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062575805315237 | $18.56 |
| LAUREN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020940524418 | $0.00 |
| LAUREN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095456387296 | $0.00 |
| LAUREN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014160921933 | $0.00 |
| LAUREN LISATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028413241721 | $0.00 |
| LAUREN LISATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084735992077 | $0.00 |
| LAUREN LIUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56705206349999 | $5.32 |
| LAUREN LIUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015177707531 | $0.30 |
| LAUREN LOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,398.128048 | $1,398.13 |
| LAUREN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.296819651146 | $22.70 |
| LAUREN LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11968096349 | $1.06 |
| LAUREN M AURIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206799199629999 | $0.04 |
| LAUREN MAIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092724725484 | $2.74 |
| LAUREN MAIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029428491741 | $0.57 |
| LAUREN MALINOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046334021067 | $142.59 |
| LAUREN MALINOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399527172379999 | $79.09 |
| LAUREN MALINOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 632.580501136 | $632.58 |
| LAUREN MARIE LOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01986191334 | $596.38 |
| LAUREN MARIE LOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.38583849 | $100.00 |
| LAUREN MARIE LOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17564228548 | $357.07 |
| LAUREN MARIE LOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015970109329 | $0.02 |
| LAUREN MARIE LOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3280176645 | $6.48 |
| LAUREN MARIE LOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0704753813 | $45.24 |
| LAUREN MARIE LOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072332265517 | $4.32 |
| LAUREN MARIE LOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37898355166 | $14.99 |
| LAUREN MARIE LOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 67.517065817 | $2.75 |
| LAUREN MARIE LOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06693053118 | $3.81 |
| LAUREN MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004527223916 | $1.34 |
| LAUREN MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168160252499999 | $0.03 |
| LAUREN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.174166939209999 | $0.14 |
| LAUREN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02875662085 | $0.32 |
| LAUREN MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BSV | (10.2) | ($536.42) |
| LAUREN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039053146588 | $0.12 |
| LAUREN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020142074137 | $0.02 |
| LAUREN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076738989611 | $0.01 |
| LAUREN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027612388796 | $0.00 |
| LAUREN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.02137688808507 | $1.56 |
| LAUREN MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058977064909 | $1.75 |
| LAUREN MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282238094299999 | $55.07 |
| LAUREN MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.960126997 | $23.75 |
| LAUREN MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19036421359 | $1.68 |
| LAUREN MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036268901098 | $0.22 |
| LAUREN MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077608182689 | $22.97 |
| LAUREN MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451886404559999 | $8.80 |
| LAUREN MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039283555094 | $0.04 |
| LAUREN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217823002039999 | $6.45 |
| LAUREN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139974935303999 | $2.73 |
| LAUREN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8557464384 | $1.47 |
| LAUREN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30251055325 | $1.03 |
| LAUREN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009957158635599999 | $0.23 |
| LAUREN MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000508929520219999 | $0.00 |
| LAUREN MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087537356525 | $0.01 |
| LAUREN MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0278853758 | $2.40 |
| LAUREN MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079695954341 | $0.89 |
| LAUREN MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| LAUREN MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004857146138199999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAUREN MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089293564967 | $0.02 |
| LAUREN MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.521818923 | $38.52 |
| LAUREN MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| LAUREN MICHELLE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050116888325 | $9.78 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.954098399) | ($102.32) |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.954098399 | $102.32 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 89.9954 | $2,236.26 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (89.9954) | ($2,119.86) |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 89.9954 | $2,119.86 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 8.520189 | $16,764.41 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.520189) | ($16,794.25) |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.520189 | $16,794.25 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 5,698.022643 | $3,714.18 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,698.022643) | ($3,714.18) |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,698.022643 | $3,714.18 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.7505332 | $22,402.67 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7505332) | ($22,382.47) |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7505332 | $22,382.47 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042588176526 | $115.41 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.45820357853 | $100.44 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171584918274 | $322.41 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.36517269513 | $21.86 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.150169146 | $17.68 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000584530958359999 | $0.01 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02836592345 | $9.08 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17830629645 | $13.05 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.500108097 | $49.54 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55898810557 | $33.42 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.456569306556 | $9.45 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.338658397849999 | $37.19 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00050623322156 | $0.00 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.089358739943 | $6.76 |
| LAUREN MICHELLE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031322153536 | $0.00 |
| LAUREN MIHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184534938069999 | $0.55 |
| LAUREN MIHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.497694072 | $88.50 |
| LAUREN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40023740916 | $0.40 |
| LAUREN MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125371762396 | $0.37 |
| LAUREN MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096808650735 | $0.10 |
| LAUREN MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0559051644959999 | $0.62 |
| LAUREN MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073699895671 | $0.25 |
| LAUREN MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014861832926 | $0.02 |
| LAUREN MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0091528018242 | $0.21 |
| LAUREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003301783518 | $0.01 |
| LAUREN MINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017559549889 | $5.20 |
| LAUREN MINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5431348329 | $3.54 |
| LAUREN MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078933592458 | $23.36 |
| LAUREN MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.29639491 | $22.30 |
| LAUREN MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13545673589 | $12.62 |
| LAUREN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.18343308251 | $85.42 |
| LAUREN MUSILLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| LAUREN MUSILLI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| LAUREN MUSILLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,138.094313209) | ($26,138.09) |
| LAUREN MUSILLI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,138.094313209 | $26,138.09 |
| LAUREN MUSILLI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,139.094313) | ($26,139.09) |
| LAUREN MUSILLI | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0168175) | ($501.40) |
| LAUREN MUSILLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.995247659) | ($31.00) |
| LAUREN MUSILLI | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30.995247659 | $31.00 |
| LAUREN MUSILLI | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (30.995247) | ($31.00) |
| LAUREN MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01681750504 | $500.00 |
| LAUREN MUSILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.147536252411 | $271.15 |
| LAUREN NANCY FEDENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018668072311 | $5.53 |
| LAUREN NANCY FEDENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56006961659999 | $1.56 |
| LAUREN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4312049573 | $2.43 |
| LAUREN NESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017825369776 | $0.53 |
| LAUREN NESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128704682348 | $260.91 |
| LAUREN NESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.321429391999 | $467.32 |
| LAUREN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020281815146 | $0.60 |
| LAUREN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051410649032 | $10.00 |
| LAUREN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9955313979 | $8.72 |
| LAUREN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.60382019209999 | $2.26 |
| LAUREN NICOLE MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00222497 | $67.14 |
| LAUREN NICOLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001987853806 | $0.00 |
| LAUREN NICOLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3195433329172 | $0.22 |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.215407585) | ($4,328.34) |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.215407585 | $4,328.34 |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.213033) | ($100.00) |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (98.002374584) | ($4,428.42) |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143944131676 | $0.43 |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098283309179 | $198.59 |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95675045536 | $1.96 |
| LAUREN NICOLE SICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.75460191441195 | $55.66 |
| LAUREN NOLEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.01233405 | $512.27 |
| LAUREN NOLEN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01233405) | ($507.02) |
| LAUREN NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074381521557 | $22.01 |
| LAUREN NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0290120864163 | $0.03 |
| LAUREN OBRIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (1,076.963) | ($634.62) |
| LAUREN OBRIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 631.164 | $634.62 |
| LAUREN OBRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2395444524) | ($350.32) |
| LAUREN OBRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (631.164) | ($631.16) |
| LAUREN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.62058802898 | $13.94 |
| LAUREN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024138232371476 | $5.51 |
| LAUREN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028642717888 | $87.14 |
| LAUREN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060354694308 | $0.00 |
| LAUREN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000715114531789999 | $1.40 |
| LAUREN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115990865772 | $0.12 |
| LAUREN OSBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189398329 | $0.56 |
| LAUREN OSBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 722.841363766 | $722.84 |
| LAUREN OSTAPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023808226115 | $0.01 |
| LAUREN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074365194864 | $2.20 |
| LAUREN PALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005129019473 | $10.66 |
| LAUREN PALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022638373024 | $2.57 |
| LAUREN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000459163509009999 | $0.01 |
| LAUREN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062338536227 | $0.00 |
| LAUREN PARSCH-BYCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025872180503 | $0.01 |
| LAUREN PARSCH-BYCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017911378512 | $0.02 |
| LAUREN PARSCH-BYCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17693041762 | $0.18 |
| LAUREN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017090887718 | $5.06 |
| LAUREN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211712733033 | $4.07 |
| LAUREN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2040428395 | $5.20 |
| LAUREN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28460638801 | $3.16 |
| LAUREN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088195516716 | $0.00 |
| LAUREN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58687641825527 | $7.75 |
| LAUREN PERETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034180585655 | $0.00 |
| LAUREN PERETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101828852157 | $0.00 |
| LAUREN PHONXAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040705546566 | $12.05 |
| LAUREN PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022192983595 | $6.57 |
| LAUREN PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060644585248 | $11.83 |
| LAUREN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142848774345 | $0.04 |
| LAUREN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057364833533 | $0.01 |
| LAUREN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078919036357 | $0.08 |
| LAUREN QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147226241515 | $0.44 |
| LAUREN RAINOSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057596 | $23.87 |
| LAUREN RAINOSEK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00290413 | $88.36 |
| LAUREN RAINOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441536128 | $13.06 |
| LAUREN REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249429161 | $0.42 |
| LAUREN REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.92257696899999 | $2.46 |
| LAUREN REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137130117774 | $0.41 |
| LAUREN REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038269511445 | $7.47 |
| LAUREN RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.68482422086 | $16.01 |
| LAUREN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056549293309 | $1.67 |
| LAUREN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2183910230171 | $0.24 |
| LAUREN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099912315631 | $1.95 |
| LAUREN RYBALTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040723221633 | $1.21 |
| LAUREN RYBALTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6468338658 | $7.65 |
| LAUREN S IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036717357867 | $124.05 |
| LAUREN S IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042774031654 | $84.87 |
| LAUREN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031016243347 | $9.18 |
| LAUREN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.804109608999 | $458.80 |
| LAUREN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000106350879329999 | $0.00 |
| LAUREN SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000200680082679999 | $0.00 |
| LAUREN SANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048085736245 | $0.05 |
| LAUREN SCHELOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147584782996 | $0.44 |
| LAUREN SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017202722431 | $0.51 |
| LAUREN SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015454993885 | $30.16 |
| LAUREN SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9058790375 | $10.07 |
| LAUREN SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166246117359999 | $337.82 |
| LAUREN SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1002584102 | $3.65 |
| LAUREN SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152323587129999 | $29.72 |
| LAUREN SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5509264729 | $9.55 |
| LAUREN SEDGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.0718436152 | $75.35 |
| LAUREN SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169970893759999 | $0.01 |
| LAUREN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.062786951853 | $0.10 |
| LAUREN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037735952492 | $11.17 |
| LAUREN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| LAUREN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024323102991 | $4.75 |
| LAUREN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122941539512 | $0.90 |
| LAUREN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000033492080584 | $0.01 |
| LAUREN SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035658962784 | $1.06 |
| LAUREN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002346559603 | $6.94 |
| LAUREN SIMONS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 90.0 | $5,948.81 |
| LAUREN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177354229459999 | $533.28 |
| LAUREN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082634314599 | $165.70 |
| LAUREN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.191273036 | $57.26 |
| LAUREN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.7414795314 | $316.88 |
| LAUREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124466207958999 | $3.68 |
| LAUREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.03386557079999 | $10.53 |
| LAUREN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172925868399999 | $0.51 |
| LAUREN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.925255996 | $11.83 |
| LAUREN SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.505066813 | $354.51 |
| LAUREN SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4649186529 | $2.80 |
| LAUREN SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214497656 | $6.35 |
| LAUREN STANDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000941968059408 | $2.79 |
| LAUREN STANDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036812447332 | $7.18 |
| LAUREN STANDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.223251535 | $8.90 |
| LAUREN STANDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3858601763 | $4.73 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.204201 | $605.17 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (42.228082771) | ($3,240.35) |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 42.228082771 | $3,240.35 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.614621415) | ($60,013.77) |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.614621415 | $60,013.77 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (39.818822415) | ($60,132.79) |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070971818783 | $219.80 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152187951419999 | $0.02 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29067412800866 | $689.89 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.798769518 | $336.80 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.13811751382 | $1.34 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 35.5390082539999 | $394.95 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42801001856 | $0.43 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.103026922364 | $0.10 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.4389436145 | $327.12 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35230605432829 | $44.08 |
| LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 42.51104579 | $42.51 |
| LAUREN SUTHERLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (45.3335) | ($95.74) |
| LAUREN SUTHERLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.106774) | ($1,737.35) |
| LAUREN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.299177505222 | $39.02 |
| LAUREN TAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162371092233 | $0.48 |
| LAUREN TAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 816.638267645 | $816.64 |
| LAUREN TARASOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184421016[illegible] | $0.55 |
| LAUREN TARASOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8084295887 | $10.81 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 46.999995 | $4,584.25 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081279688862 | $251.71 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60428672837499 | $5.86 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119314965532 | $241.68 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1636991702 | $7.26 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.637243465 | $9.82 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1145788506 | $79.06 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.453169338609999 | $4.00 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44175991773 | $20.97 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0487748827099999 | $5.36 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30581401695 | $1.88 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1151036764 | $63.48 |
| LAUREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.42804536619 | $0.55 |
| LAUREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327865198[illegible] | $0.97 |
| LAUREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.5418495249999 | $16.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAUREN TICKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.4295301806 | $316.03 |
| LAUREN TICKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.50052699399999 | $5.50 |
| LAUREN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022504767767 | $6.66 |
| LAUREN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,631.913528321 | $2,631.91 |
| LAUREN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.974998) | ($1,984.35) |
| LAUREN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064194) | ($1,901.77) |
| LAUREN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8381163184537 | $34.31 |
| LAUREN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044777309747 | $13.25 |
| LAUREN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.508400944 | $15.74 |
| LAUREN URASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7502817895 | $2.04 |
| LAUREN VALASHINAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $5,054.82 |
| LAUREN VALASHINAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,956.85) |
| LAUREN VALASHINAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,452.39) |
| LAUREN VALASHINAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($1,079.98) |
| LAUREN VALASHINAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $1,079.98 |
| LAUREN VALASHINAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,349.70) |
| LAUREN VALASHINAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.068770549) | ($14,131.57) |
| LAUREN VALASHINAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.068770549 | $14,131.57 |
| LAUREN VALASHINAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06378285232) | ($1,827.24) |
| LAUREN VALASHINAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06378285232 | $1,827.24 |
| LAUREN VALASHINAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.59276623) | ($256.58) |
| LAUREN VALASHINAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 34.59276623 | $256.58 |
| LAUREN VALASHINAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0687) | ($13,798.51) |
| LAUREN VALASHINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000673550143387 | $22.53 |
| LAUREN VALASHINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0755194761164999 | $179.50 |
| LAUREN VALASHINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106373457780005 | $1.04 |
| LAUREN VOIGTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654094398 | $49.21 |
| LAUREN VOIGTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035995961585 | $7.02 |
| LAUREN WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488676741489999 | $14.46 |
| LAUREN WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004581219588 | $8.94 |
| LAUREN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024894393135 | $75.39 |
| LAUREN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5714722080027 | $0.55 |
| LAUREN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141168549552 | $4.18 |
| LAUREN WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058276130575 | $0.17 |
| LAUREN WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.172455062829999 | $0.17 |
| LAUREN WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.08586827 | $3,378.65 |
| LAUREN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.679915) | ($17,991.75) |
| LAUREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00570242249259999 | $174.47 |
| LAUREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27857812541 | $0.32 |
| LAUREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039479156746451 | $110.64 |
| LAUREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7701061684 | $1.74 |
| LAUREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.88156044 | $26.88 |
| LAUREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020629400921 | $6.57 |
| LAUREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2488982181 | $128.02 |
| LAUREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138321915747 | $0.41 |
| LAUREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4015069639 | $26.69 |
| LAUREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8446639197 | $13.13 |
| LAUREN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001712411288 | $0.51 |
| LAUREN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.79413188909999 | $8.79 |
| LAUREN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016565528209 | $0.49 |
| LAUREN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1280769227 | $5.65 |
| LAUREN WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132162879977 | $3.91 |
| LAUREN WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0838744868357 | $1.16 |
| LAUREN WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022187383638 | $43.29 |
| LAUREN WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000178675176719999 | $0.00 |
| LAUREN WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034546970757 | $0.38 |
| LAUREN WYBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04214612877 | $2.40 |
| LAUREN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021253574912 | $6.29 |
| LAUREN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.713224642 | $36.96 |
| LAUREN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020089417002 | $3.92 |
| LAUREN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8747363439999 | $14.87 |
| LAURENA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067689566116 | $2.00 |
| LAURENA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002765824931 | $5.37 |
| LAURENA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9158947569999 | $14.92 |
| LAURENCE AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69322872798 | $8.94 |
| LAURENCE AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27813465997 | $0.28 |
| LAURENCE ALFREDO DANIEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018018288539 | $0.01 |
| LAURENCE ALFREDO DANIEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005612376544 | $0.00 |
| LAURENCE ALFREDO DANIEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039314281078 | $0.04 |
| LAURENCE ALFREDO DANIEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00218041553839999 | $0.00 |
| LAURENCE ALFREDO DANIEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074147173575 | $0.00 |
| LAURENCE ARCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07868321) | ($2,485.64) |
| LAURENCE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691328894492179 | $23.77 |
| LAURENCE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057235083075 | $11.17 |
| LAURENCE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15306239962 | $1.70 |
| LAURENCE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6112363095 | $1.61 |
| LAURENCE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039763079763 | $1.27 |
| LAURENCE BATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000518085217 | $0.00 |
| LAURENCE BELHUMEUR ROBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9088870739699 | $86.27 |
| LAURENCE BELHUMEUR ROBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2000815217 | $2.01 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.210064 | $593.73 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.210064) | ($618.38) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.210064 | $618.38 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.728971963) | ($101.53) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.728971963 | $101.53 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8298413974) | ($25,277.80) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8298413974 | $25,277.80 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82984139) | ($25,297.71) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.099189 | $200.24 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.011800367) | ($58,386.25) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.011800367 | $58,386.25 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (19.867582) | ($40,004.57) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 1.3441041 | $40,004.57 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (9.243404) | ($18,597.54) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.626032 | $18,597.54 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004666055646) | ($14.05) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004666055646 | $14.05 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.97060271) | ($59,611.23) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (617.0) | ($617.00) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 617.0 | $617.00 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (617.0) | ($617.00) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0209966 | $617.00 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.694974 | $1,400.00 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6949773669) | ($1,401.04) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.020996) | ($639.39) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 638.771 | $639.39 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01100466836) | ($22.81) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01100466836 | $22.81 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.011002) | ($22.73) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 22.79 | $22.73 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (661.561) | ($661.56) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 661.561 | $661.56 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295556659107182 | $112.52 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.181222548357 | $100.35 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141612904247488 | $387.23 |
| LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.479805696 | $345.48 |
| LAURENCE BOCQUET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032) | ($96.67) |
| LAURENCE BOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2097819600077 | $1.30 |
| LAURENCE BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4700430476299 | $26.52 |
| LAURENCE BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.641398165552 | $7.07 |
| LAURENCE BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.194414307 | $6.19 |
| LAURENCE BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100577767174 | $0.03 |
| LAURENCE BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033654550828 | $0.04 |
| LAURENCE BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000148424558549999 | $0.00 |
| LAURENCE BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036448640967 | $0.00 |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.438175162) | ($9,481.00) |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.501248934 | $11,799.04 |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2531452549) | ($284.43) |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040203355208 | $0.01 |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386904158956183 | $0.35 |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009508928812 | $12.90 |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.8817589 | $68.88 |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017135881004 | $0.00 |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013048951198 | $0.00 |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031641062936 | $3.47 |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30000382169 | $17.08 |
| LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00127460751780999 | $0.00 |
| LAURENCE CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,091.2392180336 | $982.23 |
| LAURENCE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017976102046 | $0.53 |
| LAURENCE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.247432946 | $53.31 |
| LAURENCE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.21445303869999 | $24.61 |
| LAURENCE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52098467594 | $31.15 |
| LAURENCE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.83266523051 | $1.08 |
| LAURENCE CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119643891937 | $35.41 |
| LAURENCE COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135135797741 | $40.00 |
| LAURENCE CRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001562589911 | $0.03 |
| LAURENCE CRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.362760504422 | $6.47 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00017577 | $7.09 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00225083 | $89.45 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00344452 | $135.59 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00015895 | $6.17 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.107499 | $216.73 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0076672 | $222.82 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00010489 | $3.05 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001376 | $4.12 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017475695691 | $51.85 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055089007182 | $0.00 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053317796642 | $9.91 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.550323454 | $46.55 |
| LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032779416145 | $0.00 |
| LAURENCE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013705529843 | $0.41 |
| LAURENCE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9322158479 | $4.58 |
| LAURENCE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017280654104 | $0.02 |
| LAURENCE DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154626921282 | $45.83 |
| LAURENCE DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022777665726 | $44.44 |
| LAURENCE DUNN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | LINK | (582.3066) | ($4,106.00) |
| LAURENCE DUNN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 4,069.574 | $4,106.00 |
| LAURENCE DUNN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.096179) | ($2,999.99) |
| LAURENCE DUNN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,989.823 | $2,999.99 |
| LAURENCE DUNN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.936745) | ($10,000.00) |
| LAURENCE DUNN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9,974.385 | $10,000.00 |
| LAURENCE DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.210061) | ($9,982.04) |
| LAURENCE DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,975.612 | $9,982.04 |
| LAURENCE DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.221235) | ($10,005.18) |
| LAURENCE DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,979.365 | $10,005.18 |
| LAURENCE DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (7.214707) | ($11,604.67) |
| LAURENCE DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11,527.368 | $11,604.67 |
| LAURENCE DUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.36503) | ($9,967.51) |
| LAURENCE DUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9,950.229 | $9,967.51 |
| LAURENCE DUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.366219) | ($9,999.98) |
| LAURENCE DUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9,981.761 | $9,999.98 |
| LAURENCE DUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.193032) | ($5,313.98) |
| LAURENCE DUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,295.694 | $5,313.98 |
| LAURENCE DUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| LAURENCE DUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 1.0644 | $30,000.00 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079822207257 | $247.18 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.624961151487 | $162.21 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19916415128085 | $475.50 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.690249785999 | $227.69 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.189308467 | $49.30 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.27026611893 | $80.80 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3213669080253 | $13.74 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0188179064 | $44.48 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0983245603889999 | $10.80 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.051634678664 | $3.91 |
| LAURENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0024106414687 | $0.14 |
| LAURENCE DUSSELIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02934 | $1,054.59 |
| LAURENCE DUSSELIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000068) | ($2.00) |
| LAURENCE DUSSELIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 3.415 | $2.00 |
| LAURENCE DUSSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009977052473 | $32.82 |
| LAURENCE DUSSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4320211192148 | $19.14 |
| LAURENCE DUSSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039251188721 | $0.98 |
| LAURENCE DUSSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00023988064658 | $0.02 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.085013985) | ($104.79) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.085013985 | $104.79 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 1.1625027 | $46,201.70 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.1625027) | ($45,936.47) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.1625027 | $45,936.47 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 549.48773546 | $767.62 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (549.48773546) | ($763.79) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 549.48773546 | $763.79 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 13.453132859 | $1,353.39 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 28.97998578 | $530.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.453132859) | ($1,355.04) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.453132859 | $1,355.04 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 7.59645523 | $1,200.73 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (28.97998578) | ($531.32) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DOT | 28.97998578 | $531.32 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (7.59645523) | ($1,198.87) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 7.59645523 | $1,198.87 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 9.13523376 | $634.51 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.13523376) | ($637.13) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.13523376 | $637.13 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 14.10314764 | $40,059.36 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.10314764) | ($40,278.08) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.10314764 | $40,278.08 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.12821792) | ($25,712.64) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.12821792 | $25,712.64 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.16495137) | ($34,514.09) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.16495137 | $34,514.09 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (14.12821792) | ($25,974.00) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16495136) | ($34,454.98) |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030550468124313 | $100.84 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.50887777739588 | $101.33 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359496714203 | $72.12 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1134795634 | $5.50 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52888092807 | $5.16 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135028172228 | $6.84 |
| LAURENCE ELIOT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090648361436 | $2.72 |
| LAURENCE ESLLER SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 10.526316 | $10.01 |
| LAURENCE ESLLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002295077849 | $0.04 |
| LAURENCE ESLLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050036016309 | $0.03 |
| LAURENCE ESTLIN WALSH-HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155362935352 | $4.60 |
| LAURENCE ESTLIN WALSH-HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28291241351 | $1.54 |
| LAURENCE ESTLIN WALSH-HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2034578608 | $2.01 |
| LAURENCE FISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.363065273) | ($2,746.49) |
| LAURENCE FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066758465971 | $202.48 |
| LAURENCE FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.50307145839 | $21.93 |
| LAURENCE FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007044606702002 | $19.39 |
| LAURENCE FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104208692575999 | $0.10 |
| LAURENCE FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013702553618 | $0.00 |
| LAURENCE FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66706679849 | $7.41 |
| LAURENCE FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0070356650444 | $13.11 |
| LAURENCE FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570331718051 | $0.55 |
| LAURENCE FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035720774878 | $0.00 |
| LAURENCE GAUDIAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01090207 | $433.11 |
| LAURENCE GAUDIAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012625) | ($381.45) |
| LAURENCE GAUDIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173564345437948 | $52.96 |
| LAURENCE GLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4017434059539 | $3.25 |
| LAURENCE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050938516753 | $15.08 |
| LAURENCE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080243332246 | $15.66 |
| LAURENCE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.15789008959999 | $4.09 |
| LAURENCE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9482741378 | $0.28 |
| LAURENCE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00901145732 | $0.66 |
| LAURENCE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0890095741 | $7.14 |
| LAURENCE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017481604634 | $0.41 |
| LAURENCE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 27.508827213 | $27.51 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030278179239 | $0.01 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18718183101 | $0.22 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028176466568 | $0.01 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041429775279999 | $0.00 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.626617091989999 | $2.14 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018542345631 | $0.73 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000178523562209999 | $0.00 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007545260703 | $0.00 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000335737468839999 | $0.00 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0120549154109 | $0.86 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47099090528 | $0.25 |
| LAURENCE HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0036570170203 | $0.40 |
| LAURENCE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019266319235 | $0.57 |
| LAURENCE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386011877849999 | $0.43 |
| LAURENCE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0357890468799999 | $0.03 |
| LAURENCE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06209733811 | $3.53 |
| LAURENCE JAMES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,237.0 | $1,237.00 |
| LAURENCE JAMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,237.0) | ($1,237.00) |
| LAURENCE JAMES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 1.421739313 | $4,229.18 |
| LAURENCE JAMES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.422410248) | ($4,218.95) |
| LAURENCE JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,720.0 | $2,720.00 |
| LAURENCE JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,721.0) | ($2,721.00) |
| LAURENCE JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2999052941 | $8,630.26 |
| LAURENCE JAMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,978.70) |
| LAURENCE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5540678336715 | $1.36 |
| LAURENCE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002265466018141 | $0.66 |
| LAURENCE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144959356317 | $0.01 |
| LAURENCE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026128909908 | $0.02 |
| LAURENCE KAEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118706807812 | $0.00 |
| LAURENCE KAEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078750632487 | $0.01 |
| LAURENCE KAEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025334628949 | $0.00 |
| LAURENCE KAEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106688100732 | $0.01 |
| LAURENCE KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138300567161999 | $4.09 |
| LAURENCE KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019440647145 | $0.02 |
| LAURENCE KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029793821073 | $5.81 |
| LAURENCE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062782479991 | $1.86 |
| LAURENCE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.2240017619999 | $60.22 |
| LAURENCE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2472959964 | $1.41 |
| LAURENCE KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.888523000017 | $3.74 |
| LAURENCE KYLE KILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020028092756 | $0.59 |
| LAURENCE KYLE KILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.55840757159999 | $2.56 |
| LAURENCE LE COZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018525720262 | $0.02 |
| LAURENCE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000304175157929999 | $0.09 |
| LAURENCE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059224959167 | $0.12 |
| LAURENCE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24642201935 | $0.25 |
| LAURENCE LEVAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.601139840876 | $492.09 |
| LAURENCE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000127778638954 | $0.00 |
| LAURENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.999023120074 | $10.65 |
| LAURENCE LOVELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015466464766 | $4.74 |
| LAURENCE LOVELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.00054751486 | $7.54 |
| LAURENCE LOVELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029017176053 | $6.15 |
| LAURENCE LOVELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01234361931 | $1.00 |
| LAURENCE MADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.865232197 | $15.87 |
| LAURENCE MADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| LAURENCE MAGTABOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135357319498 | $4.01 |
| LAURENCE MAGTABOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4381699326 | $1.69 |
| LAURENCE MAGTABOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015712616922 | $0.03 |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (259.56) | ($259.56) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 123.155 | $259.56 |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0194475 | $750.00 |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 50.613 | $50.00 |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 50.521 | $50.00 |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (565.514) | ($403.25) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 395.972 | $403.25 |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.051) | ($3.37) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.358 | $3.37 |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,149.3328) | ($1,149.33) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.456978) | ($927.56) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019448) | ($581.53) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.963) | ($1.30) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1.28 | $1.30 |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.28) | ($1.28) |
| LAURENCE MARCUS RICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5253874838931 | $27.67 |
| LAURENCE MASON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| LAURENCE MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,058.292797 | $3,058.29 |
| LAURENCE MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.320618749) | ($2.25) |
| LAURENCE MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LAURENCE MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,344.829916123 | $4,571.54 |
| LAURENCE MASON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,560.07) |
| LAURENCE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 427.558041303585 | $437.26 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (144.87) | ($144.87) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 164.513 | $144.87 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (13,850.0) | ($13,850.00) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.3505435 | $13,850.00 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (8,900.0) | ($8,900.00) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 3.002415 | $8,900.00 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.32519685 | $959.23 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02316089 | $912.76 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (69.9) | ($69.90) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 80.299 | $69.90 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.01295 | $500.00 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.013012) | ($499.97) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 500.7 | $499.97 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (29,715.0) | ($29,715.00) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.7693214 | $29,715.00 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.104042) | ($3,999.98) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,004.81 | $3,999.98 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.666986) | ($25,714.98) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 25,620.37 | $25,714.98 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.94 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 23,782.157111 | $23,737.33 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (500.0) | ($334.84) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (53,484.829896) | ($35,856.25) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 34,878.800802 | $34,878.80 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 5,574.829 | $3,000.00 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.125796) | ($50.06) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023973) | ($49.94) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (27.793308217) | ($57,695.02) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001653) | ($49.76) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (91,818.017560663) | ($63,653.48) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03401088) | ($31,165.09) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (31,889.777996) | ($31,889.78) |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316176702402839 | $117.09 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.5607675309 | $98.17 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12740098405281 | $348.15 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.36687446031 | $223.37 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 663.6096117576 | $744.19 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.66948443368 | $18.52 |
| LAURENCE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 117.9853237358 | $36.88 |
| LAURENCE MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000374971484799999 | $0.00 |
| LAURENCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066247879307 | $0.01 |
| LAURENCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018092197944 | $0.00 |
| LAURENCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060451375416 | $0.21 |
| LAURENCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072410764624 | $0.80 |
| LAURENCE MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016071141037 | $498.26 |
| LAURENCE MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5543336661 | $37.03 |
| LAURENCE MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.428577053 | $48.70 |
| LAURENCE MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13615624995 | $7.75 |
| LAURENCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000494668252 | $0.00 |
| LAURENCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030212798167 | $0.00 |
| LAURENCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9187683133 | $1.89 |
| LAURENCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3176828329 | $0.42 |
| LAURENCE MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143616619714438 | $0.14 |
| LAURENCE MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024093181248 | $0.00 |
| LAURENCE MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027899749545 | $0.00 |
| LAURENCE MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056246317112 | $0.01 |
| LAURENCE MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6731274814 | $0.07 |
| LAURENCE NEWFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035348335361 | $108.16 |
| LAURENCE NEWFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013584573184 | $0.99 |
| LAURENCE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002608048962 | $0.00 |
| LAURENCE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125342685582 | $0.00 |
| LAURENCE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000169014913349999 | $0.00 |
| LAURENCE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000018897619202 | $0.00 |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,302.076654167) | ($50,302.08) |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,302.076654167 | $50,302.08 |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50,302.076654) | ($50,302.08) |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.18) | ($34,893.92) |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.18 | $34,893.92 |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.18) | ($35,030.83) |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09581613102) | ($3,048.06) |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09581613102 | $3,048.06 |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09581613) | ($3,042.83) |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450059744509665 | $167.27 |
| LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.5662239427 | $329.57 |
| LAURENCE ODONOHOE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (156.0) | ($326.04) |
| LAURENCE ODONOHOE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (6,216.593427) | ($4,795.21) |
| LAURENCE ODONOHOE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.668709505) | ($20,671.40) |
| LAURENCE ODONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602770141396 | $0.89 |
| LAURENCE ODONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011563258235673 | $34.91 |
| LAURENCE ODONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5637666615069 | $3.51 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURENCE ODONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015189998972 | $0.00 |
| LAURENCE ODONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034709613078 | $0.00 |
| LAURENCE OG O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074458302478999 | $0.15 |
| LAURENCE PINGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091033922679999 | $0.00 |
| LAURENCE PINGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069230342787 | $0.01 |
| LAURENCE PINGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000201723472 | $0.01 |
| LAURENCE PROPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052329841135 | $0.00 |
| LAURENCE PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131434357607 | $3.89 |
| LAURENCE PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8250578219999 | $21.95 |
| LAURENCE PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 410.757356016999 | $410.76 |
| LAURENCE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114309200271 | $231.42 |
| LAURENCE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021731518645 | $0.00 |
| LAURENCE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017984126798 | $0.02 |
| LAURENCE RICHARD SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001597) | ($49.58) |
| LAURENCE RICHARD SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15611717) | ($4,830.89) |
| LAURENCE RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680985098417999 | $25.68 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 226,844.622437 | $45.63 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 680,533.867312 | $136.67 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZRX | 47.357454 | $19.46 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZRX | 142.072362 | $58.75 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 1.52835 | $77.52 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 7.112375 | $71.27 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 107.853922 | $69.60 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 225,868.632837 | $35.40 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 42.10479 | $109.05 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6358646418314 | $1.83 |
| LAURENCE RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.664030298 | $1.69 |
| LAURENCE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243495933299999 | $7.21 |
| LAURENCE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023935612192 | $4.67 |
| LAURENCE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00187137639699999 | $0.14 |
| LAURENCE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261821917469999 | $0.77 |
| LAURENCE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6706480759 | $6.08 |
| LAURENCE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044137945492 | $0.32 |
| LAURENCE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3447993051 | $4.59 |
| LAURENCE SIAVI'I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027326580684 | $0.00 |
| LAURENCE SIAVI'I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119904515349 | $0.00 |
| LAURENCE SIAVI'I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9162966601 | $3.10 |
| LAURENCE SIAVI'I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004768933375 | $0.00 |
| LAURENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001743197981 | $52.00 |
| LAURENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020808380526 | $40.60 |
| LAURENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.572988964 | $14.57 |
| LAURENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41380988445 | $4.60 |
| LAURENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218323287719999 | $1.93 |
| LAURENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.135136852 | $4.44 |
| LAURENCE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019815091861 | $0.59 |
| LAURENCE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033112805188 | $0.65 |
| LAURENCE TAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087719772095 | $0.17 |
| LAURENCE TEN BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005673) | ($165.50) |
| LAURENCE TEN BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.078462 | $165.50 |
| LAURENCE TEN BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| LAURENCE TEN BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.022374 | $47.00 |
| LAURENCE TEN BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1284528461) | ($270.47) |
| LAURENCE TEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029939207734782 | $1.12 |
| LAURENCE TEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550561282 | $0.02 |
| LAURENCE TEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013895876311416 | $0.38 |
| LAURENCE TEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.314908641555 | $0.31 |
| LAURENCE TEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037588325826 | $0.04 |
| LAURENCE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217213469299999 | $0.64 |
| LAURENCE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.635514309 | $16.27 |
| LAURENCE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036959287309 | $0.72 |
| LAURENCE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.5806601819999 | $61.58 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.312434041) | ($574.35) |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 57.312434041 | $574.35 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (156.647476648) | ($1,086.34) |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 156.647476648 | $1,086.34 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (223.2806414) | ($941.91) |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 223.2806414 | $941.91 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UNI | (156.647) | ($1,083.12) |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0314049 | $1,083.12 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (57.3124) | ($573.12) |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0166068 | $573.12 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SNX | (223.28) | ($940.34) |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 950.949 | $940.34 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.958135989) | ($5,000.00) |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.958135989 | $5,000.00 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.95813) | ($4,998.36) |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 4,955.14 | $4,998.36 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (4,955.14) | ($4,920.81) |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 4,955.14 | $4,920.81 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265987942 | $50.00 |
| LAURENCE THOMAS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.97066164456 | $331.77 |
| LAURENCE THOMAS ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5196468108868 | $62.77 |
| LAURENCE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20916461009 | $5.90 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | EOS | 46.376 | $130.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 358.946 | $320.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 3.16798 | $320.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.108013 | $320.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (237.98) | ($237.98) |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0059829 | $237.98 |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,155.339903 | $2,155.34 |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.109871 | $312.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 3.58605 | $312.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (124.91) | ($124.91) |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 2.08427 | $124.91 |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 400.257 | $312.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (124.91) | ($124.91) |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 116.717 | $124.91 |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0844394 | $3,295.97 |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TGBP | (535.853896856) | ($662.05) |
| LAURENCE THORNBER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,528.835551 | $1,528.84 |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.175266 | $312.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0105519 | $312.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 7.96528 | $312.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 560.95 | $312.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 531.988 | $312.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 12.86598 | $312.00 |
| LAURENCE THORNBER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004868137144 | $10.11 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.7110392069212 | $64.68 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017660938545 | $2.01 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6681350242 | $0.67 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5000864708 | $1.79 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.74194488599999 | $4.19 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0425054999299999 | $1.49 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04317239393 | $0.78 |
| LAURENCE THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24856487215 | $0.24 |
| LAURENCE TOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005890095306 | $181.97 |
| LAURENCE TOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3935941941 | $2.79 |
| LAURENCE TOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083130312991 | $167.55 |
| LAURENCE TOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.226365623 | $74.70 |
| LAURENCE TOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4562482878 | $2.17 |
| LAURENCE TOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1900369972 | $2.11 |
| LAURENCE TOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7616455814 | $0.84 |
| LAURENCE TRACHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026285617287 | $0.78 |
| LAURENCE TRACHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1562224633 | $12.16 |
| LAURENCE TUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099432356656 | $29.43 |
| LAURENCE TUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8232711688 | $3.82 |
| LAURENCE TUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.819839206009999 | $9.11 |
| LAURENCE TUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015983431177 | $0.00 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.933236) | ($87.77) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,876.126801886) | ($13,827.76) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.55018093) | ($101,752.81) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.452969678) | ($49,374.43) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001325) | ($38.69) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 38.622 | $38.69 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.018649) | ($34.34) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 34.256 | $34.34 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (22.588) | ($13.78) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 13.733 | $13.78 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (88.651669) | ($88.65) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 3.638222213 | $106,146.67 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.638222261) | ($106,105.66) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792321302904792 | $299.17 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047448474898 | $0.01 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114829811051231 | $321.61 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018565283456904 | $0.02 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.652062416624 | $158.36 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030916344396 | $0.00 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0193927396780055 | $0.02 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013557611078 | $0.00 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002213797179647 | $0.19 |
| LAURENCE TWELVETREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.031976599775 | $0.03 |
| LAURENCE VOUSDOUKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167984374455061 | $0.00 |
| LAURENCE VUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.875352738463 | $6.77 |
| LAURENCE WALSH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01369015) | ($499.95) |
| LAURENCE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2574161268607 | $2.60 |
| LAURENCE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061841908219999 | $0.00 |
| LAURENCE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005280553695 | $0.00 |
| LAURENCE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027332433659 | $0.00 |
| LAURENCE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004124911266 | $12.21 |
| LAURENCE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460104952182 | $0.43 |
| LAURENCE WHITE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.08693305467 | $254.48 |
| LAURENCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125100780533 | $380.17 |
| LAURENCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213584591579999 | $434.60 |
| LAURENCE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131893509862 | $0.00 |
| LAURENCE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042731228626 | $0.01 |
| LAURENCE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.68404242 | $15.61 |
| LAURENCE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063826693075 | $0.47 |
| LAURENCE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040618148188 | $0.31 |
| LAURENCE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27117327085 | $0.35 |
| LAURENCE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000202528410579999 | $0.00 |
| LAURENCIO SÁNCHEZ ANDREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (31.633714698) | ($294.51) |
| LAURENCIO SÁNCHEZ ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665500809959999 | $1.97 |
| LAURENCIO SÁNCHEZ ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041470458419 | $0.05 |
| LAURENCIO SÁNCHEZ ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070357840458 | $0.01 |
| LAURENCIO SÁNCHEZ ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7332541169 | $1.09 |
| LAURENCIO SÁNCHEZ ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.251249997653029 | $3.96 |
| LAURENCIO SÁNCHEZ ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016270844499 | $5.18 |
| LAURENE ARSENAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000271) | ($10.96) |
| LAURENE ARSENAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($36.98) |
| LAURENE ARSENAULT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.03) |
| LAURENE ARSENAULT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031) | ($9.25) |
| LAURENE ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101979730475 | $3.12 |
| LAURENE ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029313608856 | $0.03 |
| LAURENE ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000381816688469999 | $0.12 |
| LAURENE SABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196161651439999 | $5.81 |
| LAURENE SLOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129486798341 | $0.38 |
| LAURENE SLOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019803632526 | $0.00 |
| LAURENE SLOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018676936461 | $36.44 |
| LAURENE SLOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025411517757 | $0.02 |
| LAURENE SLOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068076571277 | $0.07 |
| LAURENE SLOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1971929183 | $1.52 |
| LAURENNE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135791502773 | $40.19 |
| LAURENS AALT DE KLEINE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 164.960548 | $158.54 |
| LAURENS AALT DE KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3599618559948 | $1.66 |
| LAURENS AALT DE KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3679147248 | $2.39 |
| LAURENS AREND BOSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027565968925 | $0.01 |
| LAURENS AREND BOSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216607536609999 | $0.04 |
| LAURENS AREND BOSSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013839052744 | $0.01 |
| LAURENS BAECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133210470711 | $0.39 |
| LAURENS BAECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8426405098 | $3.75 |
| LAURENS CARLEBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.45995748146 | $15.82 |
| LAURENS DE BAKKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01987041) | ($625.76) |
| LAURENS DE BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019203291630129 | $6.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURENS DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120779102246 | $0.00 |
| LAURENS DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091073571857 | $17.77 |
| LAURENS DE SMET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,236.524546) | ($15,236.52) |
| LAURENS DE SMET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (5.10029407) | ($309.79) |
| LAURENS DE SMET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07588092) | ($2,257.88) |
| LAURENS DE SMET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (1.74899616) | ($363.51) |
| LAURENS DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.828315946224 | $187.07 |
| LAURENS DENIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 407.614013 | $342.88 |
| LAURENS DENIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (5.72) | ($15.00) |
| LAURENS DENIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 14.992 | $15.00 |
| LAURENS DENIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (136.123) | ($356.99) |
| LAURENS DENIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 357.186 | $356.99 |
| LAURENS DENIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (372.17) | ($372.17) |
| LAURENS DENIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.185885 | $372.17 |
| LAURENS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3622976616164 | $28.82 |
| LAURENS EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.097419590605 | $2.43 |
| LAURENS EYNHOUTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| LAURENS EYNHOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012204424229 | $0.00 |
| LAURENS EYNHOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.159264214924 | $6.16 |
| LAURENS JAN G SOER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 216,278.381954 | $216,278.38 |
| LAURENS JAN G SOER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.24 |
| LAURENS JAN G SOER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.999 | $40,711.25 |
| LAURENS JAN G SOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064353868806 | $185.66 |
| LAURENS JAN G SOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,438.70982769423 | $3,438.71 |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.150607138) | ($139.85) |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.58841 | $18,174.22 |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4182370436) | ($11,522.92) |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17239312) | ($5,282.63) |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 25,200.0 | $25,200.00 |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.814804821 | $54,545.64 |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.81480482) | ($54,469.55) |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (222.229) | ($139.32) |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 139.959 | $139.32 |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (153.499) | ($153.50) |
| LAURENS JORIAN WIELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.050111924134 | $12.89 |
| LAURENS LOOIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173989478 | $0.00 |
| LAURENS LOOIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047637591899 | $0.00 |
| LAURENS M.H.G.A. VOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368446868769 | $0.37 |
| LAURENS MAKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2445093362) | ($584.00) |
| LAURENS MAKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 146.0 | $146.00 |
| LAURENS MAKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (146.0) | ($146.00) |
| LAURENS MAKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003984020858) | ($0.12) |
| LAURENS MAKEL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005632390527) | ($0.12) |
| LAURENS MAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106888899877 | $3.16 |
| LAURENS MAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001172701400125 | $3.29 |
| LAURENS MAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02830855135938 | $0.03 |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,021.70 |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.04945598417) | ($2,000.00) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.247 | $10,041.52 |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2475118033) | ($10,066.00) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,084.61 |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01454109952) | ($454.43) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0745854122) | ($2,330.90) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002536759297) | ($7.46) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001268024444) | ($37.56) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.45 | $13,370.40 |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.454438348) | ($13,500.00) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009899687464) | ($187.80) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008256276088) | ($156.62) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2653095155) | ($5,033.00) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3220972155 | $6,110.28 |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001933943139) | ($37.30) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00161346854) | ($31.12) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05184834153) | ($1,000.00) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06399708369 | $1,234.31 |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01660676282) | ($302.22) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01162542634) | ($211.57) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3709074484) | ($6,750.00) |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4544383479 | $8,270.15 |
| LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0917251959299 | $9.81 |
| LAURENS NOTENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064606625458 | $19.12 |
| LAURENS NOTENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74256896185 | $0.35 |
| LAURENS OOSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006676890476 | $1.39 |
| LAURENS OOSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.951323382 | $18.30 |
| LAURENS OOSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.232067727 | $4.23 |
| LAURENS OTTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116184) | ($33.71) |
| LAURENS OTTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (0.6130040235) | ($3.94) |
| LAURENS OTTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (21.08951) | ($21.09) |
| LAURENS OTTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05243664) | ($3.28) |
| LAURENS OTTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01362058077) | ($24.28) |
| LAURENS OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009612509730402 | $0.33 |
| LAURENS OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020437900381 | $0.00 |
| LAURENS OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010630287493625 | $0.26 |
| LAURENS OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20241393432083 | $0.20 |
| LAURENS OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00149489702197028 | $0.02 |
| LAURENS OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015790408363 | $0.02 |
| LAURENS OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000127888205461429 | $0.01 |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.527412) | ($1,291.09) |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 105.2415 | $1,291.09 |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($61.37) |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.582236) | ($3,867.09) |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 316.9709 | $3,867.09 |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (417.2124) | ($5,075.84) |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (594.597) | ($903.79) |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0293909 | $903.79 |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.030522) | ($932.20) |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 84.8069 | $932.20 |
| LAURENS SNUVERINK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (84.8069) | ($932.59) |
| LAURENS SNUVERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4262832503878 | $37.78 |
| LAURENS SNUVERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000638190158616 | $0.01 |
| LAURENS SPIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.3112885347199 | $100.04 |
| LAURENS STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061943196764 | $1.83 |
| LAURENS STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070284476584 | $13.71 |
| LAURENS TALING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | EOS | (127.168) | ($161.33) |
| LAURENS TALING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 161.21 | $161.33 |
| LAURENS TALING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (161.21) | ($161.21) |
| LAURENS TALING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 286.291 | $161.21 |
| LAURENS TALING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AAVE | (0.73156) | ($76.97) |
| LAURENS TALING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (76.6) | ($76.60) |
| LAURENS TALING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 76.608 | $76.97 |
| LAURENS TALING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 136.009 | $76.60 |
| LAURENS TALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022980784057 | $0.01 |
| LAURENS TALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054400075001 | $0.00 |
| LAURENS TALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027135550314 | $0.00 |
| LAURENS TALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2372644416 | $1.84 |
| LAURENS TALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028683939484 | $0.00 |
| LAURENS TALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107728115992 | $0.01 |
| LAURENS TALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0054405022913577 | $0.70 |
| LAURENS TALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119881572471 | $0.00 |
| LAURENS TALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82112344132703 | $1.50 |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,676.8977) | ($1,723.39) |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02667053) | ($776.29) |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.117096519) | ($6,044.17) |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.29892171) | ($82.13) |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,059.766221) | ($3,059.77) |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140979020604899 | $5.28 |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.604277595178 | $43.72 |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015388094795604 | $42.56 |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6261330007 | $0.38 |
| LAURENS TEIRLYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021526774982393 | $0.21 |
| LAURENS UTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001694996925 | $0.50 |
| LAURENS UTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.2328848429999 | $213.74 |
| LAURENS VAN DER SCHRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.26641924976 | $12.45 |
| LAURENS VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95218283251599 | $2.96 |
| LAURENS VAN KALMTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059974657499999 | $0.18 |
| LAURENS VAN KALMTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94801489717 | $1.10 |
| LAURENS VAN KALMTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068196270114 | $0.00 |
| LAURENS VAN KALMTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028945715859 | $0.18 |
| LAURENS VAN MAMEREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2819662304) | ($546.86) |
| LAURENS VAN MAMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048874850151 | $1.45 |
| LAURENS VAN MAMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003349050751 | $0.00 |
| LAURENS VAN MAMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023479939936075 | $5.67 |
| LAURENS VAN MAMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045699033137 | $0.00 |
| LAURENS VAN REMORTELE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1314581362) | ($233.90) |
| LAURENS VAN REMORTELE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083626) | ($24.26) |
| LAURENS VAN REMORTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000694160166157699 | $0.24 |
| LAURENS VAN REMORTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010292583007777 | $2.53 |
| LAURENS VANHAECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002177400783087 | $0.00 |
| LAURENS VERBERCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (9.659) | ($3.96) |
| LAURENS VERBERCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001419 | $3.96 |
| LAURENS VERBERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7934140486928 | $0.82 |
| LAURENS VERSCHUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000426718448309999 | $12.63 |
| LAURENS VERSCHUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731476548639999 | $14.26 |
| LAURENS VERSCHUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27499972005 | $0.04 |
| LAURENS VERSCHUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013907768398 | $1.02 |
| LAURENS VERSCHUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32366753194 | $1.99 |
| LAURENS VERSCHUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007594876508 | $0.01 |
| LAURENS VERSPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8171649026 | $1.82 |
| LAURENS VERSPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.0024967825 | $9.00 |
| LAURENS VERSPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0094468773116 | $0.01 |
| LAURENS VERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20935050303 | $0.21 |
| LAURENS W VAN MIERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003295645033 | $0.00 |
| LAURENS W VAN MIERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.10658792052632 | $7.75 |
| LAURENS WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000695430447330001 | $0.00 |
| LAURENS WIELAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28389623044 | $0.31 |
| LAURENS ZERBIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034180415706 | $0.00 |
| LAURENS ZERBIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041932843245 | $0.00 |
| LAURENS ZERBIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020020527134 | $0.00 |
| LAURENSIUS SUHODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.29195516542 | $41.42 |
| LAURENSIUS SUHODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69303508559 | $7.70 |
| LAURENSIUS SUHODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01785411595 | $4.13 |
| LAURENT ACEZAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.070023) | ($29,509.10) |
| LAURENT ACEZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061656768916838 | $212.48 |
| LAURENT ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049845264296 | $0.00 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $13.90 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 6,795.322976901 | $9,445.50 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,805.322976901) | ($9,456.49) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,805.322976901 | $9,456.49 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.037466042) | ($6,990.64) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.037466042 | $6,990.64 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,850.513590997) | ($3,897.46) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,850.513590997 | $3,897.46 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05606189797) | ($1,598.39) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05606189797 | $1,598.39 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.339632087) | ($22.34) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.339632087 | $22.34 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (4.037466) | ($7,104.71) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7,101.997 | $7,104.71 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (6,850.513) | ($4,031.46) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,988.043 | $4,031.46 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.68) | ($36.68) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.22426266 | $35,481.70 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.22426266) | ($35,481.70) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.22426266 | $35,481.70 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (1.280324) | ($37,124.67) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 36,813.313 | $37,124.67 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (36,850.0) | ($36,850.00) |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044988361669816 | $15.63 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027526742804962 | $69.21 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.208364264157399 | $0.21 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.29014175627 | $51.25 |
| LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0029123793016 | $0.18 |
| LAURENT ALITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004350337484 | $0.00 |
| LAURENT ALITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014693885249 | $0.00 |
| LAURENT ALITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000286391075409999 | $0.00 |
| LAURENT ALITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000021611406118 | $0.00 |
| LAURENT AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018536349183 | $0.55 |
| LAURENT AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.311772432 | $480.31 |
| LAURENT ANDRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 811.92465631 | $44.66 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03627523 | $1,416.04 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002945) | ($114.99) |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 53.48 | $114.99 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000639) | ($24.94) |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 11.625 | $24.94 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001538) | ($59.99) |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 59.864 | $59.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (59.86) | ($59.86) |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 28.068 | $59.86 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.96 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 12,930.0 | $12,890.31 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (12,940.0) | ($12,916.82) |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.3690488 | $12,916.82 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.371251) | ($12,900.32) |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12,863.995 | $12,900.32 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (93.405) | ($131.97) |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0041541 | $131.97 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.033105) | ($1,045.30) |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,033.072 | $1,045.30 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,897.071) | ($13,897.07) |
| LAURENT ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295796095201999 | $0.90 |
| LAURENT ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06372413143617 | $9.09 |
| LAURENT ANDRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.477705334114 | $5.59 |
| LAURENT ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000224687135451 | $0.00 |
| LAURENT ARNAUD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($57.08) |
| LAURENT ARNAUD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($63.34) |
| LAURENT ARNAUD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DASH | (32.26) | ($1,980.16) |
| LAURENT ARNAUD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($902.19) |
| LAURENT ARNAUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($41,758.20) |
| LAURENT ARNAUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($10,491.50) |
| LAURENT ARNAUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (10,989.0) | ($5,749.47) |
| LAURENT ARNAUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (10,025.0) | ($5,318.98) |
| LAURENT ARNAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (22.54) | ($44,436.92) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.15) | ($9.88) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($25.92) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (38.0) | ($2,457.02) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,252.0) | ($8,317.13) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (60.0) | ($8.65) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.53) | ($1,633.60) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (3,007.75) | ($433.16) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.08) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($181.79) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.0) | ($93.67) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (47.0) | ($8,585.02) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (99.43) | ($9,350.40) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($292.11) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($25.06) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (33.26) | ($9,696.62) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (155.5) | ($3,870.47) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($810.17) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SUSHI | (10.0) | ($15.20) |
| LAURENT ARNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SUSHI | (493.247194979) | ($739.87) |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032205948981 | $0.10 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.819775754893 | $125.61 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.269584262039599 | $674.26 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.42865733515 | $141.59 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 233.97876046874 | $166.24 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053177382714 | $0.00 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.02188035046473 | $0.81 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108382307024864 | $9.10 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 77.206394545 | $37.44 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45782804641978 | $68.14 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12050557655193 | $15.43 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.30157030062531 | $107.36 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4226467072 | $0.42 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.128775351131541 | $34.66 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7054914848 | $40.16 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.092477745922439 | $8.19 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.11360774284792 | $14.21 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0060607256615 | $0.02 |
| LAURENT ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.4963550628599 | $7.57 |
| LAURENT ASBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019727602889 | $0.01 |
| LAURENT ASBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017092777477 | $0.00 |
| LAURENT ASBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022269164319 | $0.00 |
| LAURENT ASBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0114658762826999 | $21.36 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.591621109757 | $9.71 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000253676376749999 | $0.06 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010700032373 | $0.00 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1304636103 | $20.58 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008729795258 | $0.00 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004693180928 | $0.00 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011443303801 | $0.01 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015566527966 | $0.04 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000071445340901 | $0.00 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08135117599 | $0.04 |
| LAURENT AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00027916295291 | $0.53 |
| LAURENT AVENET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.017817) | ($9,684.59) |
| LAURENT AVENET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.3065252 | $9,684.59 |
| LAURENT AVENET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (10.746) | ($445.22) |
| LAURENT AVENET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0154281 | $445.22 |
| LAURENT AVENET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (575.451) | ($335.36) |
| LAURENT AVENET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0115717 | $335.36 |
| LAURENT AVENET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.047228 | $1,442.53 |
| LAURENT AVENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033402809794 | $93.50 |
| LAURENT AVENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04041008511964 | $1.07 |
| LAURENT AVENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018682792036582 | $52.32 |
| LAURENT AVENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.546523776265 | $5.50 |
| LAURENT AVENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000038513784649 | $0.00 |
| LAURENT AVENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0793430038194309 | $5.90 |
| LAURENT AXEL CLAUDE JOSE ARENSMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.19) | ($6,157.50) |
| LAURENT AXEL CLAUDE JOSE ARENSMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,774.66) |
| LAURENT AXEL CLAUDE JOSE ARENSMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03825932 | $1,145.06 |
| LAURENT AXEL CLAUDE JOSE ARENSMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.019425131) | ($10,506.51) |
| LAURENT AXEL CLAUDE JOSE ARENSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132714077021999 | $401.91 |
| LAURENT AXEL CLAUDE JOSE ARENSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8368143438977 | $0.75 |
| LAURENT AXEL CLAUDE JOSE ARENSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036898015827649 | $102.37 |
| LAURENT AXEL CLAUDE JOSE ARENSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.854259571 | $165.08 |
| LAURENT BAERTSOEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016005) | ($469.62) |
| LAURENT BAERTSOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011976190722404 | $4.21 |
| LAURENT BAERTSOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054109535715 | $0.00 |
| LAURENT BAERTSOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073189461764 | $0.00 |
| LAURENT BAERTSOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002068731055 | $0.00 |
| LAURENT BAERTSOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000031276409669999 | $0.00 |
| LAURENT BAGASSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20805467487 | $0.24 |
| LAURENT BAILLEUL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.57749721) | ($8,326.34) |
| LAURENT BAILLEUL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (16,531.335793) | ($16,531.34) |
| LAURENT BAILLEUL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00635988) | ($194.30) |
| LAURENT BAILLEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000647606391355909 | $2.19 |
| LAURENT BAILLEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038286324061317 | $91.09 |
| LAURENT BAILLEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.93158597315 | $192.93 |
| LAURENT BASTOUL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 20,589.7110749999 | $20,589.71 |
| LAURENT BASTOUL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,102.10386 | $21,102.10 |
| LAURENT BASTOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22410381074 | $0.26 |
| LAURENT BASTOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073401322194 | $147.62 |
| LAURENT BASTOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.416669777 | $245.42 |
| LAURENT BASTOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 150.43689527799 | $150.44 |
| LAURENT BATAILLON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05568581013) | ($143.08) |
| LAURENT BATAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025072140138568 | $0.71 |
| LAURENT BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121383240826 | $0.36 |
| LAURENT BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1167120232 | $4.12 |
| LAURENT BAUJARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2236495962906 | $0.23 |
| LAURENT BEAUCOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058024616032 | $179.22 |
| LAURENT BEAUCOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05045747045 | $0.06 |
| LAURENT BEAUCOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020004410269 | $3.90 |
| LAURENT BEAUCOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.73355626 | $15.53 |
| LAURENT BENARD | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 357.40748 | $357.41 |
| LAURENT BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000590414107 | $0.00 |
| LAURENT BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20714841337781 | $1.70 |
| LAURENT BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000002190109 | $0.00 |
| LAURENT BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1996184002 | $0.01 |
| LAURENT BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014976452463 | $0.16 |
| LAURENT BENICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010963361681837 | $0.01 |
| LAURENT BENIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $41.36 |
| LAURENT BENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4074497084665 | $2.28 |
| LAURENT BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055143577075317 | $0.06 |
| LAURENT BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02490182445 | $0.02 |
| LAURENT BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022641702919 | $0.00 |
| LAURENT BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838371133484 | $0.92 |
| LAURENT BOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45283731352715 | $0.53 |
| LAURENT BOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040763467775 | $0.00 |
| LAURENT BOLLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LAURENT BOLLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| LAURENT BOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159840166246 | $0.47 |
| LAURENT BOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.6116785 | $89.61 |
| LAURENT BORDONADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.149388) | ($6,076.87) |
| LAURENT BORDONADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.04754 | $1,461.15 |
| LAURENT BORDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018105857291 | $52.94 |
| LAURENT BORDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232969891665662 | $57.35 |
| LAURENT BOUVIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 7.451982527 | $517.28 |
| LAURENT BOUVIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.464994) | ($469.35) |
| LAURENT BOUVIER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 10.4216348 | $334.88 |
| LAURENT BOUVIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 3,620.183005 | $0.51 |
| LAURENT BOUVIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 29,998.87 | $4.09 |
| LAURENT BOUVIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (33,619.059764) | ($4.33) |
| LAURENT BOUVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.444581) | ($275.97) |
| LAURENT BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224940375 | $0.00 |
| LAURENT BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000324205172379999 | $0.00 |
| LAURENT BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03913688771836 | $1.07 |
| LAURENT BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.188704256896701 | $0.00 |
| LAURENT BRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032738730497 | $9.69 |
| LAURENT BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115418282929 | $233.69 |
| LAURENT BRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032820447361 | $0.97 |
| LAURENT BRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.13601307 | $18.14 |
| LAURENT BRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109109828823 | $3.47 |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,383.32856198) | ($10,383.33) |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,383.32856198 | $10,383.33 |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,383.32856198) | ($10,383.33) |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,383.32856198 | $10,383.33 |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,383.32856198) | ($10,383.33) |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,383.32856198 | $10,383.33 |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,461.0) | ($3,461.00) |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.116255 | $3,461.00 |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,461.0) | ($3,461.00) |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.676682 | $3,461.00 |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,461.0) | ($3,461.00) |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 482.6991 | $3,461.00 |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.116255) | ($3,459.00) |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.116255 | $3,459.00 |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.676682) | ($3,477.46) |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.676682 | $3,477.46 |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (482.6991) | ($3,458.42) |
| LAURENT BRESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 482.6991 | $3,458.42 |
| LAURENT BRESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,073.6752721604 | $6,595.66 |
| LAURENT BROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019701630037 | $59.12 |
| LAURENT CADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001212323717688 | $0.00 |
| LAURENT CAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016991973982 | $0.05 |
| LAURENT CAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018602484450999 | $0.02 |
| LAURENT CAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000987474821241 | $0.00 |
| LAURENT CAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0564058937999999 | $0.06 |
| LAURENT CAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0310045894933 | $0.03 |
| LAURENT CAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051159015536 | $0.00 |
| LAURENT CALLEWIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009523) | ($361.68) |
| LAURENT CALLEWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003337016441177 | $1.32 |
| LAURENT CALLEWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20055173426411 | $0.23 |
| LAURENT CALLEWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010104490694 | $0.02 |
| LAURENT CALLEWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043746183827999 | $0.00 |
| LAURENT CALLEWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019416632124999 | $0.00 |
| LAURENT CALLEWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037222640526999 | $6.93 |
| LAURENT CANARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8192915600999 | $31.48 |
| LAURENT CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026777339794 | $0.00 |
| LAURENT CARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000846665675225 | $2.51 |
| LAURENT CARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037479240099 | $0.00 |
| LAURENT CARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112019619998 | $1.24 |
| LAURENT CARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.035654254 | $19.04 |
| LAURENT CARDOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00270068135) | ($5.04) |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023875551513 | $7.07 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128200771489 | $0.15 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043077025784 | $8.42 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12113734179 | $0.89 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3812810622 | $7.15 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034168761069 | $0.38 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3435858546 | $4.59 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0181859435771 | $0.72 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038773416083 | $4.26 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057017522203 | $0.04 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0914753252649999 | $2.15 |
| LAURENT CARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.28267354985 | $2.35 |
| LAURENT CERRUTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003674536966) | ($1.16) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURENT CERRUTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 6,619.1863 | $3,573.30 |
| LAURENT CERRUTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 3,585.6341 | $1,973.03 |
| LAURENT CERRUTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.86194041 | $24,980.76 |
| LAURENT CERRUTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5194099) | ($15,080.13) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 15.86792466 | $4,913.95 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.084227) | ($2,501.20) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,496.44 | $2,501.20 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,683.263) | ($1,202.41) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,189.12 | $1,202.41 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.45) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,685.56) | ($3,685.56) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4,937.236 | $3,685.56 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (9,400.567) | ($6,800.00) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6,746.956 | $6,800.00 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,384.084 | $1,000.00 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 692.042 | $500.00 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,246.9) | ($5,246.90) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 2.786524 | $5,246.90 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (15.867928936) | ($4,502.27) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.46719213 | $14,150.70 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.028032) | ($849.99) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 1,267.213 | $849.99 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.028032) | ($849.99) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 1,309.907 | $849.99 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,309.82) | ($843.90) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0279253 | $843.90 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.028032) | ($849.82) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 1,267.098 | $849.82 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.138702) | ($249.93) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 372.355 | $249.93 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.262019) | ($7,750.00) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 15,940.662 | $7,750.00 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (13,037.809) | ($5,026.75) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,016.938 | $5,026.75 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (11,967.269) | ($4,575.30) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,601.77 | $4,575.30 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.147819) | ($3,572.52) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,564.079 | $3,572.52 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.257306) | ($7,486.47) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 7,464.758 | $7,486.47 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20,647.6) | ($20,647.60) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.7047026 | $20,647.60 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($833.50) |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.028412 | $833.50 |
| LAURENT CERRUTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83311512) | ($24,387.78) |
| LAURENT CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416753354288949 | $0.86 |
| LAURENT CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.033827406276 | $41.19 |
| LAURENT CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000336909343872899 | $0.37 |
| LAURENT CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.368425680608 | $1.37 |
| LAURENT CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036227675833 | $0.00 |
| LAURENT CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097683395055 | $0.01 |
| LAURENT CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019962128332 | $0.00 |
| LAURENT CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027705543845 | $0.00 |
| LAURENT CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004680586709 | $0.00 |
| LAURENT CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000245451210852 | $0.01 |
| LAURENT CHABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235107901972299 | $0.26 |
| LAURENT CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105540495472661 | $0.10 |
| LAURENT CHAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039166306875 | $1.16 |
| LAURENT CHAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9842226822 | $1.15 |
| LAURENT CHAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194161375279999 | $3.79 |
| LAURENT CHAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3312249923 | $7.33 |
| LAURENT CHAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 301.023021949 | $301.02 |
| LAURENT CHAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9787169151 | $1.42 |
| LAURENT CHIOETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0406062868898 | $0.05 |
| LAURENT CHIOETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000321485556309999 | $0.00 |
| LAURENT CHIRCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.346379444) | ($643.72) |
| LAURENT CHIRCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01080063) | ($325.29) |
| LAURENT CHIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000971645385926199 | $3.33 |
| LAURENT CHIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092497410223 | $0.01 |
| LAURENT CHIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000237981308 | $0.01 |
| LAURENT CHIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00281105013273809 | $5.32 |
| LAURENT CLAIRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109567157061 | $3.24 |
| LAURENT CLAIRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091371580124 | $0.10 |
| LAURENT CLAIRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014877229719 | $29.03 |
| LAURENT COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4267865288059 | $0.41 |
| LAURENT COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16199457965 | $12.91 |
| LAURENT CONDOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.121298939239 | $3.75 |
| LAURENT CORAZZINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (13.41) | ($9.17) |
| LAURENT CORAZZINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002908 | $9.17 |
| LAURENT CORAZZINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,175.211599) | ($745.03) |
| LAURENT CORAZZINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (291.930979) | ($42.32) |
| LAURENT CORAZZINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (991.923838) | ($409.64) |
| LAURENT CORAZZINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110601) | ($34.81) |
| LAURENT CORAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000725649438062 | $0.02 |
| LAURENT CORAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50028072206689 | $8.34 |
| LAURENT CORAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.596942748296 | $0.38 |
| LAURENT CORAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037603180668535 | $0.01 |
| LAURENT CORAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3159466971232 | $0.13 |
| LAURENT CORHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001571279739 | $3.07 |
| LAURENT CORHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0164663298 | $1.89 |
| LAURENT CORHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083575960967 | $0.07 |
| LAURENT CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.12214367643 | $11.99 |
| LAURENT CORTEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001995989092394 | $0.00 |
| LAURENT CORVILAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023592615302 | $0.03 |
| LAURENT COSNEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001222) | ($36.90) |
| LAURENT COSNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123234529093429 | $0.42 |
| LAURENT COSNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071985994011 | $0.00 |
| LAURENT COSNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025513451735 | $0.03 |
| LAURENT COURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55263261151947 | $1.81 |
| LAURENT CUCHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9426678671699 | $20.67 |
| LAURENT DAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071289015283 | $0.02 |
| LAURENT DAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8567202813 | $9.16 |
| LAURENT DAMPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.621687798499 | $127.29 |
| LAURENT DAMPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37535110389 | $4.17 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $101.16 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 151.004846 | $151.00 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 38.00674188 | $3,866.67 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,059.00 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | SOL | (72.813145725) | ($7,400.00) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,850.0 | $1,850.00 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,835.0) | ($1,835.00) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 3.36444 | $150.00 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.24317) | ($10.98) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.918 | $10.98 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (19.304866155) | ($817.37) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,921.11162 | $1,921.11 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,850.0) | ($1,850.00) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.24) | ($9.24) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 72.813145725 | $3,104.20 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (69.860539492) | ($3,000.00) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (760.922846) | ($760.92) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.87162) | ($61.87) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01899788 | $562.85 |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000217990402) | ($0.06) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003016600379) | ($0.06) |
| LAURENT DANIEL GEBOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88844789567799 | $8.51 |
| LAURENT DARDENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069503747427 | $0.21 |
| LAURENT DARDENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000685583375919999 | $0.01 |
| LAURENT DARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58669133780999 | $3.92 |
| LAURENT DAUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033190439198 | $0.00 |
| LAURENT DAUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378280386399999 | $0.00 |
| LAURENT DAUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019385671734 | $0.00 |
| LAURENT DAUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074398477839 | $0.01 |
| LAURENT DAUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119502646775 | $0.01 |
| LAURENT DAUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.80049013709999 | $6.15 |
| LAURENT DAUDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000084430305073 | $0.03 |
| LAURENT DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86246887884 | $1.01 |
| LAURENT DAVOUST | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,074.481207 | $1,074.48 |
| LAURENT DAVOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693733170309999 | $0.70 |
| LAURENT DAVOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.519522583 | $99.52 |
| LAURENT DE HERTOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.18339497125 | $59.92 |
| LAURENT DE PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.909030130895299 | $0.86 |
| LAURENT DE PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019628296564 | $0.02 |
| LAURENT DE WINTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00849713 | $339.58 |
| LAURENT DE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315784346889999 | $96.34 |
| LAURENT DE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066493604035 | $0.09 |
| LAURENT DEBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2669731824294 | $0.26 |
| LAURENT DEBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.07642616798 | $0.04 |
| LAURENT DEBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024466862374 | $0.00 |
| LAURENT DEFFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081362219186 | $2.41 |
| LAURENT DEFFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21634067483 | $0.76 |
| LAURENT DEFFAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060298803692 | $1.92 |
| LAURENT DELPRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078717445287761 | $0.01 |
| LAURENT DELPRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093500531161 | $0.02 |
| LAURENT DELPRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00392071943219999 | $0.00 |
| LAURENT DEMOUSTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TUSD | (14,000.0) | ($14,000.00) |
| LAURENT DEMOUSTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (7,726.012) | ($5,808.35) |
| LAURENT DEMOUSTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 3.022106 | $5,808.35 |
| LAURENT DEMOUSTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0202) | ($595.70) |
| LAURENT DEMOUSTIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,011.0) | ($9,011.00) |
| LAURENT DEMOUSTIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,394.24) |
| LAURENT DEMOUSTIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.181968) | ($5,484.78) |
| LAURENT DEMOUSTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 674.588083422742 | $757.13 |
| LAURENT DERREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59083370281 | $3.12 |
| LAURENT DERREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404439819369999 | $80.10 |
| LAURENT DERREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87309146008 | $9.70 |
| LAURENT DERREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042496153378 | $4.67 |
| LAURENT DERREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027941185413 | $1.59 |
| LAURENT DERREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035565768432 | $2.54 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.031 | $90.51 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.695 | $50.96 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0021 | $82.08 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01461 | $41.20 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00536 | $206.49 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($17.00) |
| LAURENT DESCAT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (58.830976996) | ($999.39) |
| LAURENT DESCAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.99677 | $392.10 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 59.741254724 | $962.28 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.013 | $35.56 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $26.46 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,543.21 | $3,543.21 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 14.9 | $202.66 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,005.08 | $1,005.08 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.728607) | ($157.51) |
| LAURENT DESCAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0040766 | $124.20 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 21.9 | $250.63 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 6.995 | $261.33 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 35.245610695 | $334.13 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.834426264) | ($35.42) |
| LAURENT DESCAT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 1.4068 | $34.37 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02162 | $41.16 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001206 | $36.95 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $106.56 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 4.225 | $115.42 |
| LAURENT DESCAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.36 | $114.31 |
| LAURENT DESCAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 657.464 | $2,000.00 |
| LAURENT DESCAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,843.29) | ($2,843.29) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 933.577 | $2,843.29 |
| LAURENT DESCAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,997.73) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,990.127 | $1,997.73 |
| LAURENT DESCAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (91.04) | ($242.17) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,997.73) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,989.002 | $1,997.73 |
| LAURENT DESCAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 241.529 | $242.17 |
| LAURENT DESCAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 623.15 | $623.15 |
| LAURENT DESCAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (132.675298191) | ($1,285.84) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.163720381) | ($100.80) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055673) | ($99.86) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329902) | ($99.86) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5576622797) | ($996.36) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.848615219) | ($3,311.17) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.48658989) | ($4,471.73) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06618352) | ($2,001.59) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.295 | $4,118.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURENT DESCAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16565616) | ($5,006.65) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10299835) | ($3,125.90) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (27.67192223) | ($519.96) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,849.952653) | ($4,849.95) |
| LAURENT DESCAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.295) | ($3,370.52) |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032072437781 | $104.45 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92485217079937 | $1.08 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401774899106529 | $95.34 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.83887709282 | $36.84 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010184891225 | $0.00 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19480343741 | $14.13 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088014602219 | $0.00 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.781648334178999 | $2.14 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00625596598526 | $0.46 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22883456679324 | $9.48 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106096344321 | $2.90 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051293878980449 | $3.75 |
| LAURENT DESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026806113712 | $0.00 |
| LAURENT DESMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104691921549999 | $0.00 |
| LAURENT DESMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06687856476999 | $0.85 |
| LAURENT DESMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000029058948289999 | $0.00 |
| LAURENT DEVAUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5206337104186 | $0.50 |
| LAURENT DEVAUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049987675258 | $9.75 |
| LAURENT DOMENJOZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04279852672 | $84.84 |
| LAURENT DOMENJOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158350451369999 | $47.71 |
| LAURENT DOMENJOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.61893775271 | $155.85 |
| LAURENT DOMENJOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041014494058 | $84.29 |
| LAURENT DOMENJOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.740297758 | $268.74 |
| LAURENT DOMENJOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5794103068 | $1.67 |
| LAURENT DOMENJOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30665277428 | $3.58 |
| LAURENT DOMENJOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00134818484099999 | $0.10 |
| LAURENT DOMENJOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24941258904 | $80.70 |
| LAURENT DULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018328765925 | $54.81 |
| LAURENT DULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106370384712 | $0.00 |
| LAURENT DULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.905090499 | $259.91 |
| LAURENT DULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.6554285009999 | $53.66 |
| LAURENT DULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634221685541 | $0.62 |
| LAURENT DUMONT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 99.61516099 | $969.26 |
| LAURENT DUMONT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (15.3785774) | ($1,709.18) |
| LAURENT DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025927090614 | $78.63 |
| LAURENT DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.827730710746794 | $0.96 |
| LAURENT DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073228014536 | $0.01 |
| LAURENT DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00574410606183 | $0.63 |
| LAURENT DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.77352317726 | $4.57 |
| LAURENT DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004304744554 | $0.00 |
| LAURENT DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14824903544 | $276.18 |
| LAURENT DURGEAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00286409 | $87.27 |
| LAURENT DURGEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111835056753 | $19.37 |
| LAURENT DURGEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.16348269168 | $21.02 |
| LAURENT DURGEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65777234445 | $7.31 |
| LAURENT DURGEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136510273259 | $4.34 |
| LAURENT DUVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026665233652 | $7.89 |
| LAURENT DUVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062035848527 | $124.33 |
| LAURENT DUVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18625991638 | $2.07 |
| LAURENT DUVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.635653000279999 | $3.91 |
| LAURENT DUVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019177668902 | $0.43 |
| LAURENT DUVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096303920459 | $0.73 |
| LAURENT DUVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00659261143109999 | $0.71 |
| LAURENT DUVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016362353446 | $0.00 |
| LAURENT DUVERNEY-GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206118383929999 | $0.00 |
| LAURENT DUVERNEY-GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028672297018 | $0.03 |
| LAURENT DUVERNEY-GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12387290509 | $0.12 |
| LAURENT DUVERNEY-GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036151830348 | $0.00 |
| LAURENT ELEKIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($84.22) |
| LAURENT ELEKIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,686.90) |
| LAURENT ELEKIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,685.40) |
| LAURENT ELEKIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.330084) | ($2,230.90) |
| LAURENT ELEKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028577361103 | $0.01 |
| LAURENT ELEKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019113169078 | $0.00 |
| LAURENT ELEKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030026386128879 | $70.50 |
| LAURENT ELEKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00128151002648 | $0.00 |
| LAURENT ESCRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.409792859179999 | $1.03 |
| LAURENT EVERAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6107389521319 | $0.59 |
| LAURENT FABRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1161137011 | $361.68 |
| LAURENT FABRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (14.617196706) | ($43,788.48) |
| LAURENT FABRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04928896) | ($1,573.37) |
| LAURENT FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024862280283299 | $9.39 |
| LAURENT FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03009067213387 | $90.67 |
| LAURENT FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.781463143 | $1.78 |
| LAURENT FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51890780357 | $0.50 |
| LAURENT FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037264521762 | $73.59 |
| LAURENT FERAUDET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,007.687968 | $1,007.69 |
| LAURENT FERAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020148132281 | $0.60 |
| LAURENT FERAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.805941601 | $181.81 |
| LAURENT FERAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.614401108 | $105.61 |
| LAURENT FERAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 91.6860041029999 | $91.69 |
| LAURENT FEUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023452473558 | $0.00 |
| LAURENT FEUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20316646293 | $0.24 |
| LAURENT FEUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5951131083 | $6.60 |
| LAURENT FEUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1054175062 | $3.83 |
| LAURENT FEUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042358206148 | $13.48 |
| LAURENT FONTAINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.861) | ($5.28) |
| LAURENT FONTAINE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001739 | $5.28 |
| LAURENT FONTAINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01017723) | ($295.23) |
| LAURENT FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62469930608148 | $3.91 |
| LAURENT FOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022520929203 | $678.87 |
| LAURENT FOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181679316389999 | $369.44 |
| LAURENT FOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.956525555 | $290.91 |
| LAURENT FOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82602662835 | $32.68 |
| LAURENT FOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3704019809 | $78.01 |
| LAURENT FOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071384376137 | $0.00 |
| LAURENT FOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36917792985 | $0.29 |
| LAURENT FOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015254255529 | $0.00 |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (170.95929) | ($170.96) |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02656366) | ($817.39) |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (154.718) | ($121.85) |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 120.741 | $121.85 |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (120.92) | ($120.92) |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0038235 | $120.92 |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003855) | ($121.91) |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.062858 | $121.91 |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06285819055) | ($121.70) |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146358624932028 | $5.44 |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.439995283407 | $2.15 |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000040740732327 | $0.00 |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08092327496439 | $1.08 |
| LAURENT FOURNIGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000012024144297 | $0.00 |
| LAURENT FRANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.50800486455 | $146.67 |
| LAURENT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.34593027683 | $18.77 |
| LAURENT G.A PIROT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 80.0 | $51.79 |
| LAURENT G.A PIROT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (80.0) | ($51.37) |
| LAURENT G.A PIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011594254720578 | $0.01 |
| LAURENT GAILLARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($79.12) |
| LAURENT GAILLARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045878) | ($1,814.40) |
| LAURENT GAILLARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,954.43) |
| LAURENT GAILLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($839.86) |
| LAURENT GAILLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($874.48) |
| LAURENT GAILLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($59.30) |
| LAURENT GAILLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (5.274591906) | ($62.24) |
| LAURENT GAILLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($34.04) |
| LAURENT GAILLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (178.643913) | ($120.16) |
| LAURENT GAILLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,677.00 |
| LAURENT GAILLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.3484 | $617.30 |
| LAURENT GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019404352499 | $61.62 |
| LAURENT GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008240527187 | $9.37 |
| LAURENT GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89099711344 | $0.89 |
| LAURENT GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8488707742 | $3.23 |
| LAURENT GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80397835845939 | $0.67 |
| LAURENT GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0865847212203199 | $1.41 |
| LAURENT GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3848626932 | $0.35 |
| LAURENT GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001970383534342 | $0.15 |
| LAURENT GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000244688962729999 | $0.00 |
| LAURENT GALICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.155303832744 | $270.12 |
| LAURENT GARAGNON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LAURENT GARAGNON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.110602 | $200.00 |
| LAURENT GARAGNON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LAURENT GARAGNON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.006542 | $200.00 |
| LAURENT GARAGNON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LAURENT GARAGNON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 145.688 | $100.00 |
| LAURENT GARAGNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LAURENT GARAGNON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003409 | $100.00 |
| LAURENT GARAGNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LAURENT GARAGNON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.059904 | $100.00 |
| LAURENT GARAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000678074194419999 | $1.59 |
| LAURENT GARAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5175344591529 | $18.42 |
| LAURENT GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143914345456 | $4.26 |
| LAURENT GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077538710347 | $0.00 |
| LAURENT GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000686587517369999 | $1.34 |
| LAURENT GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04041386198 | $0.03 |
| LAURENT GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52769838894 | $0.08 |
| LAURENT GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00067270591848 | $0.05 |
| LAURENT GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00305886483809999 | $0.17 |
| LAURENT GATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018642990025752 | $0.02 |
| LAURENT GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055766479275 | $0.02 |
| LAURENT GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501987883557 | $0.48 |
| LAURENT GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090655593056 | $17.69 |
| LAURENT GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027766929601 | $0.03 |
| LAURENT GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0080205273186 | $14.94 |
| LAURENT GERENA BARROSO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 404.00326 | $404.00 |
| LAURENT GERENA BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024884871698332 | $0.02 |
| LAURENT GERENA BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4200842762 | $2.42 |
| LAURENT GHIJSELINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (85.66) | ($45.24) |
| LAURENT GHIJSELINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015043 | $45.24 |
| LAURENT GHIJSELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027051555881 | $7.94 |
| LAURENT GHIJSELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.203717754961 | $14.17 |
| LAURENT GIAMEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.13057 | $265.46 |
| LAURENT GIAMEI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,046.35 |
| LAURENT GIAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020851271908 | $62.72 |
| LAURENT GIAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073127466329 | $0.09 |
| LAURENT GIAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192455823689999 | $32.84 |
| LAURENT GIAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.816963965999 | $92.61 |
| LAURENT GIAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.629408487 | $9.19 |
| LAURENT GIAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13632218574 | $3.88 |
| LAURENT GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208481757509999 | $0.24 |
| LAURENT GLASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029329744884497 | $0.03 |
| LAURENT GORDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019095416724 | $0.57 |
| LAURENT GORDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028819022305 | $0.01 |
| LAURENT GOUPIL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.80183801 | $24,434.41 |
| LAURENT GOUPIL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80306745) | ($23,961.13) |
| LAURENT GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004959141491736 | $14.57 |
| LAURENT GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113470946297 | $0.00 |
| LAURENT GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100469427418 | $0.11 |
| LAURENT GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106430444834 | $0.00 |
| LAURENT GOURC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LAURENT GOURC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (70,406.925401) | ($70,406.93) |
| LAURENT GOURC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($97.59) |
| LAURENT GOURC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (14.222665) | ($27,798.81) |
| LAURENT GOURC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| LAURENT GOURC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.370851) | ($11,236.32) |
| LAURENT GOURC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019442503093 | $69.43 |
| LAURENT GOURC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.155951019653 | $83.61 |
| LAURENT GOURC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08856637697 | $226.32 |
| LAURENT GOURC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.682060949 | $647.68 |
| LAURENT GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067909705765 | $20.10 |
| LAURENT GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049101055868 | $9.55 |
| LAURENT GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8583865376 | $3.06 |
| LAURENT GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7954961932 | $3.01 |
| LAURENT GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048950689792 | $1.94 |
| LAURENT GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249132842929999 | $75.45 |
| LAURENT GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8705565189999 | $13.98 |
| LAURENT GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032516598492 | $63.86 |
| LAURENT GUIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.059511158583 | $6.57 |
| LAURENT GUIZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089733240184 | $0.03 |
| LAURENT GUIZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2431218752 | $0.28 |
| LAURENT GUIZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022422806744 | $0.00 |
| LAURENT GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192898536809999 | $5.71 |
| LAURENT GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133288476029 | $26.01 |
| LAURENT GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21631672791 | $2.40 |
| LAURENT HAFNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009943250715) | ($0.41) |
| LAURENT HAFNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 0.3242862598 | $631.34 |
| LAURENT HAFNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($841.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURENT HAFNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001388089515) | ($0.41) |
| LAURENT HAFNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAXG | 1.009798 | $1,870.08 |
| LAURENT HAFNER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001820199778) | ($0.41) |
| LAURENT HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069356523366 | $21.55 |
| LAURENT HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.487954208743 | $74.71 |
| LAURENT HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046437663566 | $6.92 |
| LAURENT HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.623496486 | $182.62 |
| LAURENT HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000478174611 | $0.00 |
| LAURENT HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.774645876 | $6.23 |
| LAURENT HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000695674134039999 | $0.00 |
| LAURENT HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.319230769 | $1.32 |
| LAURENT HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0099381671483 | $18.08 |
| LAURENT HARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117308784469 | $0.35 |
| LAURENT HARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465739885654 | $0.05 |
| LAURENT HARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.51467850799999 | $0.72 |
| LAURENT HENRI MAURICE MICHENAUD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,124.35 |
| LAURENT HENRI MAURICE MICHENAUD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,628.08 |
| LAURENT HENRI MAURICE MICHENAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301451) | ($8,814.43) |
| LAURENT HENRI MAURICE MICHENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001451461692 | $50.00 |
| LAURENT HENRI MAURICE MICHENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5690008617092 | $29.73 |
| LAURENT HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171777825108 | $51.21 |
| LAURENT HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35567451102 | $0.36 |
| LAURENT HERVE LANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114619773906 | $0.22 |
| LAURENT HUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000946968249369999 | $0.03 |
| LAURENT HUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035185064554 | $0.00 |
| LAURENT JACCARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 3.5415 | $331.80 |
| LAURENT JACCARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (3.556704119) | ($124.84) |
| LAURENT JACCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0193893113284299 | $0.88 |
| LAURENT JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020990882868 | $63.16 |
| LAURENT JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018823537922 | $36.73 |
| LAURENT JANSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044925895124 | $0.05 |
| LAURENT JESSU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00182818 | $72.80 |
| LAURENT JESSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128930739126 | $3.76 |
| LAURENT JESSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070998902699 | $0.08 |
| LAURENT JESSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5174904767 | $2.21 |
| LAURENT JESSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009032706018 | $0.00 |
| LAURENT JESSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034201459727 | $0.00 |
| LAURENT JOSEPH MERMET-MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7478080834 | $2.09 |
| LAURENT JOSEPH MERMET-MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00129514821037 | $0.13 |
| LAURENT JOSEPH MERMET-MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.98369334692 | $0.09 |
| LAURENT JOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59991602893 | $2.76 |
| LAURENT JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346488093089999 | $1.03 |
| LAURENT JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24342280639 | $0.28 |
| LAURENT JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002874344761 | $0.56 |
| LAURENT JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23402516915 | $2.60 |
| LAURENT JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3184855456 | $0.63 |
| LAURENT KEN OLIVIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 2.0 | $2.00 |
| LAURENT KEN OLIVIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1,117.0 | $1,117.76 |
| LAURENT KEN OLIVIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (1,119.450408) | ($318.68) |
| LAURENT KEN OLIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169662611214899 | $50.23 |
| LAURENT KEN OLIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.348585046282 | $0.74 |
| LAURENT KEOULA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20899774) | ($8,272.97) |
| LAURENT KEOULA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20899774 | $8,272.97 |
| LAURENT KEOULA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20899774) | ($8,288.73) |
| LAURENT KEOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029936233384 | $94.81 |
| LAURENT KEOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052858009745 | $105.53 |
| LAURENT KEOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.3718892569999 | $61.34 |
| LAURENT KEOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001264147541886 | $0.02 |
| LAURENT KEOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004015000840506 | $0.01 |
| LAURENT KEOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137650160892 | $0.82 |
| LAURENT KEOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19421782023 | $0.19 |
| LAURENT KEOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126971598531 | $0.50 |
| LAURENT KIENER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| LAURENT KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027604437176 | $0.08 |
| LAURENT KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025162866116 | $0.00 |
| LAURENT KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063800078904 | $0.06 |
| LAURENT KIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036791125402 | $0.04 |
| LAURENT KIPPEURT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 56.693 | $42.58 |
| LAURENT KIPPEURT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (56.802224) | ($23.34) |
| LAURENT KIPPEURT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (205.0) | ($2,119.96) |
| LAURENT KIPPEURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3671316934245 | $7.32 |
| LAURENT KIPPEURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0361787654 | $29.72 |
| LAURENT KIPPEURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036417050112 | $0.40 |
| LAURENT KIPPEURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.109224485113 | $0.06 |
| LAURENT KNAUSS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $63.98 |
| LAURENT KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262195165149999 | $0.78 |
| LAURENT KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046009752085 | $0.90 |
| LAURENT KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74230548699999 | $1.74 |
| LAURENT KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0134255312939999 | $0.29 |
| LAURENT KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170423425859999 | $0.50 |
| LAURENT KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026009736249 | $0.05 |
| LAURENT KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034414598294 | $0.00 |
| LAURENT KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017964119383 | $0.00 |
| LAURENT KOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777190563726743 | $0.91 |
| LAURENT KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018672781495 | $0.55 |
| LAURENT KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.247025415 | $75.51 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (2.832973296) | ($51.98) |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (43.742954887) | ($61.24) |
| LAURENT LACASSIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3244555525) | ($6.03) |
| LAURENT LACASSIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (15.866299712) | ($36.02) |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040650788108 | $0.01 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28055664043 | $1.49 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131172784150999 | $0.03 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015516796854 | $0.02 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05950208885744 | $0.08 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004773710800541 | $0.09 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3731961440197 | $1.41 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000747428822 | $0.00 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000036321587173 | $0.00 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00321376007025099 | $0.15 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000113735120485999 | $0.00 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000012738422364 | $0.00 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000076556359846 | $0.00 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000039208918149 | $0.00 |
| LAURENT LACASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000000009449217574 | $0.00 |
| LAURENT LACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142893673113138 | $0.00 |
| LAURENT LACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002308080649 | $0.00 |
| LAURENT LACHAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (252.54) | ($252.54) |
| LAURENT LACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033101150333 | $0.01 |
| LAURENT LACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036562905029 | $0.00 |
| LAURENT LACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8494175582994 | $2.85 |
| LAURENT LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113644435988999 | $0.00 |
| LAURENT LAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001801640177 | $0.00 |
| LAURENT LAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007797159514 | $0.00 |
| LAURENT LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197863464012113 | $0.00 |
| LAURENT LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003795771392812 | $0.00 |
| LAURENT LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0359300486907099 | $0.50 |
| LAURENT LAIGAISSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.20) |
| LAURENT LAIGAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055323590101 | $16.40 |
| LAURENT LAIGAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029548245141 | $0.00 |
| LAURENT LAIGAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074824558088 | $14.60 |
| LAURENT LAIGAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000000732855145 | $0.00 |
| LAURENT LAMBERT VIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002283435848 | $6.76 |
| LAURENT LARDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001708511918 | $5.06 |
| LAURENT LARDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026974096372 | $0.03 |
| LAURENT LARDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039038944884 | $7.62 |
| LAURENT LARDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085560089336 | $0.01 |
| LAURENT LARDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50885711883 | $0.32 |
| LAURENT LARDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30829815234 | $3.43 |
| LAURENT LARDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45247530586 | $0.22 |
| LAURENT LARDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.36126174791 | $0.75 |
| LAURENT LASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67032152597339 | $0.65 |
| LAURENT LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066242983554 | $0.20 |
| LAURENT LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000421465206439999 | $0.00 |
| LAURENT LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089966174135 | $17.55 |
| LAURENT LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.13572852619999 | $4.48 |
| LAURENT LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14563726916 | $1.62 |
| LAURENT LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95960752185 | $0.46 |
| LAURENT LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24874428097 | $0.52 |
| LAURENT LEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3348888) | ($9,592.26) |
| LAURENT LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018421264159963 | $65.23 |
| LAURENT LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6860280076836 | $19.09 |
| LAURENT LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062440484616 | $1.45 |
| LAURENT LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000418819607109999 | $0.04 |
| LAURENT LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018413306978 | $0.01 |
| LAURENT LEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028398473149 | $0.03 |
| LAURENT LEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072054054669 | $0.00 |
| LAURENT LEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000072054054669 | $0.00 |
| LAURENT LEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.855395289 | $13.17 |
| LAURENT LEVIFVE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82186448) | ($25,439.17) |
| LAURENT LEVIFVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046374081775967 | $162.51 |
| LAURENT LEVIFVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045751023205 | $0.01 |
| LAURENT LEVIFVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001700694 | $0.00 |
| LAURENT LEVIFVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.72051828949999 | $3.72 |
| LAURENT LEVIFVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6177409145 | $2.11 |
| LAURENT LEVIFVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015347446024 | $0.00 |
| LAURENT LEVIFVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073228379819 | $0.09 |
| LAURENT LEVIFVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.42416231796 | $0.76 |
| LAURENT LEVIFVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000029516120851 | $0.00 |
| LAURENT LINTANFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.554285062638 | $4.37 |
| LAURENT LOKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044335944878 | $0.01 |
| LAURENT LOKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7314922699 | $9.33 |
| LAURENT LONNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625911116746 | $0.60 |
| LAURENT LOUIS PIERRE OLMEDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08131693) | ($41,667.39) |
| LAURENT LOUIS PIERRE OLMEDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4293938) | ($16,519.57) |
| LAURENT LOUIS PIERRE OLMEDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00888178 | $269.86 |
| LAURENT LOUIS PIERRE OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147998242968467 | $58.59 |
| LAURENT LOUIS SEBASTIEN LAJUGIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 27,143.973569 | $27,157.84 |
| LAURENT LOUIS SEBASTIEN LAJUGIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 2,288.3 | $4,427.22 |
| LAURENT LOUIS SEBASTIEN LAJUGIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 2,982.4029 | $1,653.57 |
| LAURENT LOUIS SEBASTIEN LAJUGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.3009943649999 | $46.81 |
| LAURENT LOURON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0732612 | $226.42 |
| LAURENT LOURON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DASH | 1.33163728 | $145.49 |
| LAURENT LOURON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 537.59489697 | $76.20 |
| LAURENT LOURON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 30.1449 | $68.62 |
| LAURENT LOURON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 30.7061 | $67.86 |
| LAURENT LOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169068733913499 | $50.35 |
| LAURENT LOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.817197073834 | $0.85 |
| LAURENT LOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092764081803 | $1.68 |
| LAURENT LOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050761533425 | $0.31 |
| LAURENT LOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.51714189428 | $0.04 |
| LAURENT LUCIEN ANDRE DER KASBARIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 158.3281 | $11,584.54 |
| LAURENT LUCIEN ANDRE DER KASBARIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 10.53486594 | $928.52 |
| LAURENT LUCIEN ANDRE DER KASBARIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 102.647 | $65.69 |
| LAURENT LUCIEN ANDRE DER KASBARIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BCH | (2.8864) | ($573.94) |
| LAURENT LUCIEN ANDRE DER KASBARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264982081 | $50.00 |
| LAURENT LUCIEN ANDRE DER KASBARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.690722292283 | $181.71 |
| LAURENT MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00760671607316 | $0.01 |
| LAURENT MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070450976617 | $0.01 |
| LAURENT MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.634310892 | $16.36 |
| LAURENT MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108346745226 | $4.29 |
| LAURENT MACHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046812804199 | $0.01 |
| LAURENT MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000666933597439999 | $0.00 |
| LAURENT MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.100852511 | $2.44 |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.598) | ($1.91) |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000626 | $1.91 |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (131.299584502) | ($81.22) |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (134.382436) | ($80.68) |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (3.541031961) | ($32.12) |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1597019054) | ($289.06) |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02353757) | ($718.86) |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234230778246219 | $7.94 |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210792582979078 | $0.03 |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001498118650593 | $3.52 |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4978577087321 | $1.40 |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87373822232195 | $0.61 |
| LAURENT MAESTRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0509562501197789 | $0.66 |
| LAURENT MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18109787186 | $8.42 |
| LAURENT MALADIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142944654682 | $0.42 |
| LAURENT MALADIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68114650033 | $9.08 |
| LAURENT MARANZANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.76868613) | ($380.85) |
| LAURENT MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.791123968019 | $153.61 |
| LAURENT MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06733615805 | $0.07 |
| LAURENT MARCEL GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018534231091 | $5.49 |
| LAURENT MARCEL GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241505919639999 | $0.28 |
| LAURENT MARCEL GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026126519887 | $0.05 |
| LAURENT MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001650055058 | $0.00 |
| LAURENT MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009392826948 | $0.28 |
| LAURENT MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.95295510007 | $13.60 |
| LAURENT MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8404223202 | $0.84 |
| LAURENT MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149059955451 | $44.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURENT MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64039949153 | $0.75 |
| LAURENT MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0733258334309999 | $147.46 |
| LAURENT MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000067600845573 | $0.00 |
| LAURENT MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000128553175808999 | $0.00 |
| LAURENT MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000399633601409999 | $0.00 |
| LAURENT MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000043869423056 | $0.00 |
| LAURENT MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127515291519999 | $0.00 |
| LAURENT MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93855712818 | $1.07 |
| LAURENT MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049170087047 | $0.96 |
| LAURENT MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0254847712069999 | $0.02 |
| LAURENT MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25681549016 | $2.85 |
| LAURENT MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00995595725171 | $0.09 |
| LAURENT MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00511427985209999 | $0.56 |
| LAURENT MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000393137554719999 | $0.00 |
| LAURENT MATERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000542) | ($16.54) |
| LAURENT MATERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.009123 | $16.54 |
| LAURENT MATERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (249.893) | ($172.36) |
| LAURENT MATERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.094459 | $172.36 |
| LAURENT MATERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.234077) | ($2,229.79) |
| LAURENT MATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73070611583354 | $8.50 |
| LAURENT MATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010808753664242 | $24.90 |
| LAURENT MATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0005466432494 | $0.00 |
| LAURENT MAX CLAUDE SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241756889 | $50.00 |
| LAURENT MAX CLAUDE SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5963211786609 | $6.12 |
| LAURENT MICHEL DE OLIVEIRA BARROS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LAURENT MICHEL DE OLIVEIRA BARROS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (23,725.0) | ($23,725.00) |
| LAURENT MICHEL DE OLIVEIRA BARROS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 108,174.293598 | $108,174.29 |
| LAURENT MICHEL DE OLIVEIRA BARROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (176,136.19937) | ($176,136.20) |
| LAURENT MICHEL DE OLIVEIRA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.9896254214 | $702.99 |
| LAURENT MINATCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020244833671301 | $0.00 |
| LAURENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196968302459999 | $0.58 |
| LAURENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051066095363 | $0.06 |
| LAURENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055830042142 | $0.11 |
| LAURENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002097266651 | $0.00 |
| LAURENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9278246418 | $21.42 |
| LAURENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066541228266 | $0.00 |
| LAURENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0453164364 | $0.59 |
| LAURENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000020480569825 | $0.00 |
| LAURENT MULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.0 | $2,990.00 |
| LAURENT MULLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| LAURENT MULLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| LAURENT MULLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.9984028 | $2,033.58 |
| LAURENT MULLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 19.98 | $1,038.49 |
| LAURENT MULLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (370.0926) | ($157.89) |
| LAURENT MULLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNT | 606.65863 | $823.62 |
| LAURENT MULLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (40.9526217) | ($285.96) |
| LAURENT MULLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($982.77) |
| LAURENT MULLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,043.549445505) | ($668.35) |
| LAURENT MULLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,003.000836) | ($5,003.00) |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048523428747 | $14.36 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.332563963274 | $108.34 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019192099981 | $35.29 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.504294421 | $25.50 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.265447656378 | $9.51 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3646429643 | $2.74 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090597083637459 | $0.95 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.000836886 | $13.00 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7931046572 | $3.55 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13800966307005 | $0.67 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11871035692 | $4.51 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2321991386 | $9.19 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033539158761 | $3.68 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020871402355 | $0.01 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.311377862749999 | $1.92 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0110587841294 | $0.84 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18482651682 | $10.52 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.68128489067 | $1.72 |
| LAURENT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.0047977921 | $3.23 |
| LAURENT NAGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.698636588148 | $8.70 |
| LAURENT NAGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44441619722 | $0.69 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01166528 | $467.57 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 57.25007 | $79.42 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,996.8757 | $2,996.88 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.982742255) | ($62.98) |
| LAURENT NANGNIOT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.982742255 | $62.98 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.76) | ($34.76) |
| LAURENT NANGNIOT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LAURENT NANGNIOT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1670815859 | $5,044.53 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 3,060.0 | $3,060.00 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (68.93) | ($68.93) |
| LAURENT NANGNIOT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LAURENT NANGNIOT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.663340476 | $4,516.94 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132829939337999 | $185.17 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.183714602 | $42.90 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075747226522 | $144.02 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5485144516652 | $0.55 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9325265865648 | $0.69 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.7636609932 | $57.62 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033765408375 | $0.04 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00509675529 | $0.01 |
| LAURENT NANGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.644141132459999 | $25.49 |
| LAURENT NATIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.22469240519999 | $6.22 |
| LAURENT NICHOLAS CICCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165667444483999 | $62.15 |
| LAURENT NICHOLAS CICCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99821340699999 | $1.88 |
| LAURENT NICHOLAS CICCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126583786061 | $1.12 |
| LAURENT NICOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25397778290215 | $0.24 |
| LAURENT NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118025602322999 | $0.00 |
| LAURENT NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018782508685 | $75.86 |
| LAURENT NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,921.59815764254 | $1,637.23 |
| LAURENT NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.9981261229999 | $84.00 |
| LAURENT NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.147033162 | $57.47 |
| LAURENT NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.0222269254 | $29.02 |
| LAURENT NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.4138010551 | $171.52 |
| LAURENT NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007536204381 | $0.00 |
| LAURENT NOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22176003638246 | $1.19 |
| LAURENT OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022531135355 | $6.67 |
| LAURENT OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041583746863 | $0.00 |
| LAURENT OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8443615026 | $9.84 |
| LAURENT OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23318784328 | $2.59 |
| LAURENT OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.91758186284 | $1.42 |
| LAURENT PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38798911123 | $5.04 |
| LAURENT PAPILLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.399191728439 | $6.15 |
| LAURENT PARRICAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00076758 | $23.25 |
| LAURENT PARRICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042686879827 | $1.23 |
| LAURENT PARRICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045457051848 | $0.05 |
| LAURENT PARRICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.65680812799999 | $3.66 |
| LAURENT PARRICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000253162127219999 | $0.02 |
| LAURENT PARRICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000086814028087 | $0.00 |
| LAURENT PARRICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000203508199489999 | $0.01 |
| LAURENT PASTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020838986558 | $0.00 |
| LAURENT PASTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013162586936 | $0.00 |
| LAURENT PAUPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000395704492219999 | $0.12 |
| LAURENT PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234954846669999 | $0.27 |
| LAURENT PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040154558449 | $0.00 |
| LAURENT PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048669242812 | $0.00 |
| LAURENT PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053996066275 | $0.00 |
| LAURENT PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000039366952456 | $0.00 |
| LAURENT PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000069852663095 | $0.00 |
| LAURENT PETER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011916) | ($19.98) |
| LAURENT PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005773570064 | $0.12 |
| LAURENT PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.165055889086 | $3.56 |
| LAURENT PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000487729029699999 | $0.55 |
| LAURENT PHELIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033815822591 | $103.35 |
| LAURENT PHELIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0264046632 | $3.53 |
| LAURENT PHELIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084678703908 | $170.72 |
| LAURENT PHELIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3623625464 | $7.42 |
| LAURENT PHELIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6713834935 | $3.67 |
| LAURENT PHELIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000737067369129999 | $0.05 |
| LAURENT PHELIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026598867119 | $0.01 |
| LAURENT PHELIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017125289699 | $5.45 |
| LAURENT PHELIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70994145021 | $4.37 |
| LAURENT PHOMMAHAXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.221396743687 | $1.18 |
| LAURENT PIERRE ROBERT MEDARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| LAURENT PIERRE ROBERT MEDARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.14) | ($12,000.14) |
| LAURENT PIERRE ROBERT MEDARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14.93) | ($14.93) |
| LAURENT PIERRE ROBERT MEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017374450695 | $0.00 |
| LAURENT PIERRE ROBERT MEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.0042001204816 | $79.00 |
| LAURENT PITIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021100506194 | $0.62 |
| LAURENT PITIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035638559516 | $0.04 |
| LAURENT PITIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002496310494 | $0.00 |
| LAURENT PITIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.3661390555 | $4.45 |
| LAURENT PITIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.111309460366 | $0.42 |
| LAURENT PLANTARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00310862) | ($128.45) |
| LAURENT PLANTARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (10.34057) | ($31.21) |
| LAURENT PLANTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237212270563653 | $0.43 |
| LAURENT PLENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034959211296 | $0.00 |
| LAURENT PLENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001328443798 | $0.00 |
| LAURENT POETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (248.091937) | ($248.09) |
| LAURENT POETTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | COMP | (1.0685) | ($62.28) |
| LAURENT POETTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 62.208 | $62.28 |
| LAURENT POETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171185915239999 | $51.02 |
| LAURENT POETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071158770355 | $1.39 |
| LAURENT POETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0298450695911 | $2.03 |
| LAURENT POETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7971365908 | $4.60 |
| LAURENT POETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028420123542448 | $0.27 |
| LAURENT POLMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 199.0 | $199.44 |
| LAURENT POLMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,163.2) | ($1,163.20) |
| LAURENT POLMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0298129 | $1,163.20 |
| LAURENT POLMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.031912) | ($1,243.04) |
| LAURENT POLMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1,242.66 | $1,243.04 |
| LAURENT POLMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 849.41574 | $850.22 |
| LAURENT POLMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (1,146.18) | ($596.85) |
| LAURENT POLMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0169864 | $596.85 |
| LAURENT POLMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (1,146.18) | ($596.85) |
| LAURENT POLMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0170437 | $596.85 |
| LAURENT POLMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034032) | ($1,041.84) |
| LAURENT POLMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,038.997 | $1,041.84 |
| LAURENT POLMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,040.136978) | ($1,040.14) |
| LAURENT POLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083751155914 35 | $0.33 |
| LAURENT POLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.96025112226 | $5.96 |
| LAURENT POLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.93483171765 | $1.66 |
| LAURENT PORACCHIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 27.1611 | $20.80 |
| LAURENT PORACCHIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000327) | ($9.99) |
| LAURENT PORACCHIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005502) | ($10.00) |
| LAURENT PORACCHIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.592425) | ($1,075.57) |
| LAURENT PORACCHIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046658) | ($1,419.71) |
| LAURENT PORACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047880727443718 | $16.18 |
| LAURENT PORACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15350872371 | $0.11 |
| LAURENT PORACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057256360832438 | $13.37 |
| LAURENT PORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060825540053 | $18.00 |
| LAURENT PORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077515767961 | $155.70 |
| LAURENT PORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.1092975689999 | $51.11 |
| LAURENT PORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.996396816 | $37.26 |
| LAURENT PORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7708224144 | $2.37 |
| LAURENT PORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017364288304 | $5.53 |
| LAURENT PORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 65.963447137 | $65.96 |
| LAURENT PORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($16,744.94) |
| LAURENT PORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (100.0) | ($8,817.00) |
| LAURENT PORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,155.10) |
| LAURENT PORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,000.0) | ($2,520.28) |
| LAURENT PORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.0) | ($2,285.00) |
| LAURENT PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,353.34807611413 | $1,705.65 |
| LAURENT POURBAIX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (5.987698657) | ($56.64) |
| LAURENT POURBAIX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (491.18093) | ($278.10) |
| LAURENT POURBAIX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (109.7847401) | ($65.65) |
| LAURENT POURBAIX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00916702) | ($273.33) |
| LAURENT POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864930211883 | $2.95 |
| LAURENT POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2164195872779 | $1.15 |
| LAURENT POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.09897774079 | $2.17 |
| LAURENT POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0818157512255 | $1.07 |
| LAURENT PYTHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037909348735 | $11.22 |
| LAURENT RAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003690587174 | $0.00 |
| LAURENT RANCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405118032539999 | $80.24 |
| LAURENT RANCUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.240487827 | $46.24 |
| LAURENT RAPHAEL CORREIA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082931247468 | $0.25 |
| LAURENT RAPHAEL CORREIA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.600920837327 | $7.79 |
| LAURENT RENE PAUL MEDANA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00030944 | $9.36 |
| LAURENT RENE PAUL MEDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155746245241 | $0.03 |
| LAURENT REPITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019933810592 | $0.59 |
| LAURENT REPITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.008329748 | $88.01 |
| LAURENT REVELLY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.796086) | ($1,321.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURENT REVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000611992200639999 | $0.18 |
| LAURENT REVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8932707759999 | $45.33 |
| LAURENT REVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031583440649 | $0.03 |
| LAURENT REVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04792365094199 | $4.18 |
| LAURENT REVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00166086681869 | $0.00 |
| LAURENT REVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000037196631055 | $0.07 |
| LAURENT REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00709771775706 | $0.01 |
| LAURENT REYDELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062599021054 | $0.00 |
| LAURENT REYDELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000481451675399999 | $0.00 |
| LAURENT ROBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LAURENT ROBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BCH | (0.02928) | ($5.12) |
| LAURENT ROBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.11 | $5.12 |
| LAURENT ROBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.576) | ($11.40) |
| LAURENT ROBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 11.429 | $11.40 |
| LAURENT ROBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LAURENT ROBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (550.702073) | ($550.70) |
| LAURENT ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194019080672837 | $0.26 |
| LAURENT ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.691944654953 | $7.69 |
| LAURENT ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116907157870999 | $0.00 |
| LAURENT ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061756727168 | $18.28 |
| LAURENT ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.047752920257 | $3.83 |
| LAURENT ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.594745393 | $10.59 |
| LAURENT ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0961596282 | $1.55 |
| LAURENT ROGER MOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031372995416 | $9.73 |
| LAURENT ROSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (22.592122) | ($302.68) |
| LAURENT ROSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.103159) | ($36.88) |
| LAURENT ROSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (550.645606) | ($413.06) |
| LAURENT ROSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,550.763011 | $9,550.76 |
| LAURENT ROSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.532) | ($10,451.02) |
| LAURENT ROSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.498041) | ($13,914.78) |
| LAURENT ROSO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,820.490187 | $2,820.49 |
| LAURENT ROSO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 3.3 | $181.93 |
| LAURENT ROSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005075) | ($9.14) |
| LAURENT ROSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000305 | $9.14 |
| LAURENT ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311333346276629 | $119.63 |
| LAURENT ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.8871729508611 | $68.74 |
| LAURENT ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025859649940799 | $72.16 |
| LAURENT ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.4103844919999 | $72.41 |
| LAURENT ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8487946309 | $1.56 |
| LAURENT ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16447829893 | $2.69 |
| LAURENT ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104270805949999 | $0.43 |
| LAURENT ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000513925957775 | $0.20 |
| LAURENT ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000015980344713 | $0.00 |
| LAURENT ROUGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057083507257 | $17.71 |
| LAURENT RUCHAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 2.405427118 | $4,484.21 |
| LAURENT RUCHAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0274641 | $1,056.71 |
| LAURENT RUCHAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 430.0 | $351.55 |
| LAURENT RUCHAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 120.0 | $101.71 |
| LAURENT RUCHAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.405427) | ($4,386.13) |
| LAURENT RUCHAT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4,190.0 | $4,190.00 |
| LAURENT RUCHAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LAURENT RUCHAT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 240.097 | $200.00 |
| LAURENT RUCHAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LAURENT RUCHAT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0082275 | $250.00 |
| LAURENT RUCHAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.036204) | ($1,105.81) |
| LAURENT RUCHAT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,104.079 | $1,105.81 |
| LAURENT RUCHAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,844.079) | ($4,844.08) |
| LAURENT RUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.7424314478722 | $82.49 |
| LAURENT SAIVES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010564) | ($32.05) |
| LAURENT SAIVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (193.897562) | ($123.32) |
| LAURENT SAIVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.111154069) | ($61.82) |
| LAURENT SAIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106641028487229 | $0.36 |
| LAURENT SAIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86608801574 | $1.02 |
| LAURENT SAIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030000785351 | $0.00 |
| LAURENT SAIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3174085327434 | $0.92 |
| LAURENT SAIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030558354836754 | $1.39 |
| LAURENT SAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.178189282578 | $2.52 |
| LAURENT SCHEERCOUSSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0001) | ($3,023.67) |
| LAURENT SCHEERCOUSSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,906.67756) | ($12,643.51) |
| LAURENT SCHEERCOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.267267034299 | $118.07 |
| LAURENT SCHNEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071450880236 | $21.15 |
| LAURENT SCHNEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151710255999999 | $0.02 |
| LAURENT SEHABIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138582836637 | $0.41 |
| LAURENT SEHABIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015373793685 | $0.02 |
| LAURENT SEHABIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00858477035609999 | $0.01 |
| LAURENT SEHABIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002058287988 | $0.00 |
| LAURENT SEHABIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000115594465458 | $0.00 |
| LAURENT SEHABIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03914645182 | $0.06 |
| LAURENT SEHABIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026292864525 | $0.00 |
| LAURENT SEHABIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125798017275999 | $0.01 |
| LAURENT SEHABIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0056880866103 | $0.01 |
| LAURENT SIFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006719650125 | $0.00 |
| LAURENT SIFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006665270676 | $0.00 |
| LAURENT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053139592076 | $0.00 |
| LAURENT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247872963779999 | $0.03 |
| LAURENT SMAIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.516761027 | $1,573.39 |
| LAURENT SMAIL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| LAURENT SMAIL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,616.093732 | $1,616.09 |
| LAURENT SMAIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.5129348972 | $1,309.48 |
| LAURENT SMAIL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,619.132995 | $1,619.13 |
| LAURENT SMAIL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.5012888356 | $998.29 |
| LAURENT SMAIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.156004368) | ($14,430.76) |
| LAURENT SMAIL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,294.569653) | ($3,294.57) |
| LAURENT SMAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (304.410911) | ($111.36) |
| LAURENT SMAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (4.01706067) | ($17.92) |
| LAURENT SMAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187917) | ($53.76) |
| LAURENT SMAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (25.969) | ($9.31) |
| LAURENT SMAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.143 | $9.31 |
| LAURENT SMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019953131960228 | $0.67 |
| LAURENT SMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25159515875289 | $0.34 |
| LAURENT SMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056917254553199 | $135.84 |
| LAURENT SMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.72656232292 | $22.73 |
| LAURENT SMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.33488563588197 | $0.71 |
| LAURENT SMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017616471995165 | $0.12 |
| LAURENT SPEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066305798195 | $0.00 |
| LAURENT SPEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014257341224 | $0.00 |
| LAURENT SPEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5226779535 | $1.52 |
| LAURENT SPEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013034217719 | $0.00 |
| LAURENT STEPHANE NOEL BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000818744775 | $0.00 |
| LAURENT SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059929352931 | $0.01 |
| LAURENT TEINTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144045067208999 | $0.43 |
| LAURENT TEINTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.932754379 | $19.93 |
| LAURENT TEINTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.421914597 | $21.42 |
| LAURENT TELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035246161983 | $1.04 |
| LAURENT THOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475224593419999 | $14.07 |
| LAURENT THOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01413441688 | $0.01 |
| LAURENT THOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.530654831 | $12.31 |
| LAURENT THOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2072710659 | $2.21 |
| LAURENT THULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039637557767 | $0.00 |
| LAURENT THULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127333377639 | $0.01 |
| LAURENT THULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4413566124 | $2.16 |
| LAURENT TOURNACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.239352634034 | $5.31 |
| LAURENT TURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.29006702647 | $25.31 |
| LAURENT VALDRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158799004807 | $0.47 |
| LAURENT VAN WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029027347761 | $0.01 |
| LAURENT VANDWALLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.5576156724 | $1,580.08 |
| LAURENT VANDWALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020049110211 | $60.21 |
| LAURENT VANDWALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059354866644 | $9.57 |
| LAURENT VERBINNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140381789287 | $41.55 |
| LAURENT VERGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018620484609 | $0.00 |
| LAURENT VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052848146089 | $163.00 |
| LAURENT VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.438393102499999 | $888.72 |
| LAURENT VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.132808661 | $102.13 |
| LAURENT VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5830169745 | $2.58 |
| LAURENT VIENNEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.567791) | ($51.27) |
| LAURENT VIENNEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (15.0) | ($1,354.20) |
| LAURENT VIENNEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (60.76622) | ($575.46) |
| LAURENT VIENNEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024792) | ($744.04) |
| LAURENT VIENNEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (78.389111) | ($195.97) |
| LAURENT VIENNEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (228.78338) | ($228.78) |
| LAURENT VIENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023755769527626 | $8.08 |
| LAURENT VIENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089216361562 | $0.00 |
| LAURENT VIENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048980252791 | $0.10 |
| LAURENT VIENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8425964892915 | $11.02 |
| LAURENT VIENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.73301419991699 | $2.73 |
| LAURENT VIENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7888679478468 | $6.87 |
| LAURENT VIENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0170259120290022 | $2.15 |
| LAURENT VISSER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LAURENT VISSER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0765373) | ($81,937.31) |
| LAURENT VISSER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 14,080.2286 | $80,679.83 |
| LAURENT VISSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (14,080.2286) | ($33,407.89) |
| LAURENT VISSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 32,992.3 | $32,292.10 |
| LAURENT VISSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LAURENT VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 9,253,560.0 | $1,918.17 |
| LAURENT VISSER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (9,253,560.0) | ($1,739.56) |
| LAURENT VISSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LAURENT VISSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| LAURENT VISSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $5,456.51 |
| LAURENT VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435538313 | $50.00 |
| LAURENT VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 768.855044140525 | $855.46 |
| LAURENT VIVANCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166168701 | $0.02 |
| LAURENT VIVANCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084867590379 | $0.08 |
| LAURENT VOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103603692177 | $3.07 |
| LAURENT VOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107185641244 | $0.01 |
| LAURENT VOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021912171576 | $4.28 |
| LAURENT VOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2926503331 | $5.29 |
| LAURENT VOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036795897124 | $0.27 |
| LAURENT VOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40834230797 | $0.63 |
| LAURENT VONGPHRACHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000022643663 | $0.00 |
| LAURENT VONGPHRACHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083484860532 | $0.00 |
| LAURENT VONGPHRACHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047015716827 | $0.00 |
| LAURENT VUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70445956990049 | $1.73 |
| LAURENT VUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.622005678361 | $4.72 |
| LAURENT WACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031631839692 | $0.94 |
| LAURENT WACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.519335633 | $165.52 |
| LAURENT WAHARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0874464269549999 | $0.09 |
| LAURENT WATTERLOT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 45.818161 | $32.10 |
| LAURENT WATTERLOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.05893135 | $22.74 |
| LAURENT WATTERLOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.019397 | $54.58 |
| LAURENT WATTERLOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.10208332 | $106.66 |
| LAURENT WATTERLOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 17.646796 | $14.65 |
| LAURENT WATTERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094691406280789 | $0.08 |
| LAURENT WATTERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022940881406 | $0.40 |
| LAURENT WATTERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23159833773 | $0.10 |
| LAURENT WATTERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0106422020277 | $0.52 |
| LAURENT WATTERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00056931042582 | $0.16 |
| LAURENT WIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.918050468124 | $6.37 |
| LAURENT WILLIAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000783942602 | $0.00 |
| LAURENT WILLIAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000251101069385234 | $0.00 |
| LAURENT WILLIAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128465495217 | $0.00 |
| LAURENT WU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1872946) | ($0.39) |
| LAURENT WU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 509.388858 | $509.39 |
| LAURENT WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| LAURENT WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| LAURENT WU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03453575314 | $1,081.63 |
| LAURENT WU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000143 | $0.43 |
| LAURENT WU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001366 | $0.40 |
| LAURENT WU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001361 | $0.41 |
| LAURENT WU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001343 | $0.41 |
| LAURENT WU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000181 | $0.54 |
| LAURENT WU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00002196 | $0.64 |
| LAURENT WU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001598 | $0.48 |
| LAURENT WU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001609 | $0.47 |
| LAURENT WU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001445 | $0.43 |
| LAURENT WU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001562 | $0.46 |
| LAURENT WU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001625 | $0.49 |
| LAURENT WU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001544 | $0.45 |
| LAURENT WU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001653 | $0.50 |
| LAURENT WU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001667 | $0.50 |
| LAURENT WU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001702 | $0.49 |
| LAURENT WU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001688 | $0.49 |
| LAURENT WU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001691 | $0.49 |
| LAURENT WU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0000172 | $0.52 |
| LAURENT WU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001851 | $0.59 |
| LAURENT WU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001873 | $0.59 |
| LAURENT WU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001778 | $0.53 |
| LAURENT WU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001868 | $0.57 |
| LAURENT WU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000179 | $0.53 |
| LAURENT WU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000178 | $0.53 |
| LAURENT WU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| LAURENT WU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000182 | $0.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURENT WU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001779 | $0.53 |
| LAURENT WU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001852 | $0.56 |
| LAURENT WU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001766 | $0.53 |
| LAURENT WU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001733 | $0.52 |
| LAURENT WU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001704 | $0.50 |
| LAURENT WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00002812 | $0.77 |
| LAURENT WU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000252 | $0.64 |
| LAURENT WU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001773 | $0.39 |
| LAURENT WU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001928 | $0.42 |
| LAURENT WU | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002024 | $0.45 |
| LAURENT WU | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001613 | $0.33 |
| LAURENT WU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001605 | $0.33 |
| LAURENT WU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001093 | $0.20 |
| LAURENT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012337523789 | $35.07 |
| LAURENT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21820525889 | $0.18 |
| LAURENT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066544536825 | $0.00 |
| LAURENT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000062568365028 | $0.00 |
| LAURENT YU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.2 | $18.90 |
| LAURENT YU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 65.2811 | $7,060.79 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094093575826 | $27.85 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029684474006 | $58.06 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.165851124 | $12.02 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.210326948 | $17.71 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16904817625 | $12.99 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.262706727619999 | $2.32 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3063575964 | $1.58 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.32267862661 | $79.08 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.474581388209999 | $18.78 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17448181352 | $19.16 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052612346922 | $16.74 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.96146217914 | $5.92 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00097673550412 | $0.04 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.74540479166 | $0.97 |
| LAURENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7739017259 | $3.69 |
| LAURENT ZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8793301111 | $4.42 |
| LAURENTIA JADACHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092694563604 | $0.68 |
| LAURENTIA JADACHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35555296253 | $0.36 |
| LAURENTIA SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059034690349 | $182.39 |
| LAURENTIA SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9273204219251 | $15.78 |
| LAURENTIA SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028466067629 | $5.55 |
| LAURENTINA BAPTISTA NUNES PINTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $410.09 |
| LAURENTINA BAPTISTA NUNES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247637791237249 | $50.14 |
| LAURENTINA BAPTISTA NUNES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014595574902 | $2.03 |
| LAURENTIU LULCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023887200325 | $0.03 |
| LAURENTIU LULCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016494863623 | $0.00 |
| LAURENTIU LULCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057394864204 | $0.00 |
| LAURENTIU MARIAN MOTANTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019236760466 | $0.06 |
| LAURENTIU NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.96158083361 | $153.35 |
| LAURENTIU NUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064553705564 | $0.02 |
| LAURENTIU NUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366774562509999 | $0.43 |
| LAURENTIU NUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000458424999999999 | $0.00 |
| LAURENTIU OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030007904663 | $0.59 |
| LAURENTIU PETRISOR STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112517518879 | $0.33 |
| LAURENTIU PETRISOR STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061296317497 | $0.00 |
| LAURENTIU POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04438923726906 | $0.04 |
| LAURENTIU RADUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98329095509 | $9.74 |
| LAURENTIU STEFAN PALAGHIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00030136 | $12.47 |
| LAURENTIU STEFAN PALAGHIA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00025476 | $7.34 |
| LAURENTIU STEFAN PALAGHIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 327.03391 | $187.70 |
| LAURENTIU STEFAN PALAGHIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 1.3646 | $1.08 |
| LAURENTIU STEFAN PALAGHIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00077981 | $23.39 |
| LAURENTIU STEFAN PALAGHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055997048063 | $1.61 |
| LAURENTIU STEFAN PALAGHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066639428926 | $0.00 |
| LAURENTIU STEFAN PALAGHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.265879726246 | $0.65 |
| LAURENTIU STERIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000164) | ($5.42) |
| LAURENTIU STERIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5.391 | $5.42 |
| LAURENTIU STERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000806278429901 | $0.03 |
| LAURENTIU STERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3270329801 | $0.33 |
| LAURENTIU STERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.170624153709999 | $0.17 |
| LAURENTIU STERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.20954388471 | $0.26 |
| LAURENTIU VLADOIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01384831 | $505.62 |
| LAURENTIU VLADOIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 14.482 | $211.55 |
| LAURENTIU VLADOIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (35.487435) | ($341.27) |
| LAURENTIU VLADOIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.192277) | ($376.34) |
| LAURENTIU VLADOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151563198425 | $44.47 |
| LAURENTIU VLADOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015704111679141 | $3.81 |
| LAURENTIU VLADOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30735949532738 | $3.96 |
| LAURENȚIU-CRISTIAN BERTEANU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $430.49 |
| LAURENȚIU-CRISTIAN BERTEANU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($248.77) |
| LAURENȚIU-CRISTIAN BERTEANU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166297) | ($52.17) |
| LAURENȚIU-CRISTIAN BERTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662973338 | $50.00 |
| LAURENȚIU-CRISTIAN BERTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59756655032867 | $2.67 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.033) | ($10.45) |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | 1INCH | (3.7) | ($5.40) |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (4.0) | ($1,102.65) |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (5.001) | ($1,152.58) |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | 1INCH | (3.8525003) | ($3.97) |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 177.8728 | $140.53 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 502.5669 | $272.77 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.079893 | $145.65 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.003752) | ($6.84) |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002261 | $6.84 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (5.351) | ($3.90) |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000127 | $3.90 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000225744947750699 | $0.05 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4252791009 | $9.73 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078372992376 | $1.23 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000467311 | $0.00 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0175619336195 | $5.36 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000004445637 | $0.00 |
| LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.2814909084 | $12.07 |
| LAURENT-LOÏC FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025623097436 | $0.76 |
| LAURENT-LOÏC FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196159452367643 | $0.23 |
| LAURENT-LOÏC FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019493475306 | $0.00 |
| LAURENT-LOÏC FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009914129774299999 | $0.00 |
| LAURENZ BALTHASAR WIRTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.17251575 | $6,962.39 |
| LAURENZ BALTHASAR WIRTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02654031 | $1,071.11 |
| LAURENZ BALTHASAR WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102231164403 | $31.15 |
| LAURENZ DIEGO SAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000073482444 | $0.00 |
| LAURENZ GEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301114062119234 | $0.04 |
| LAURENZ JONATHAN SIMON RASCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051550700794 | $0.16 |
| LAURENZ JOSE DOOLAEGHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.55708444 | $1,169.31 |
| LAURENZ JOSE DOOLAEGHE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 1,550.0 | $620.10 |
| LAURENZ JOSE DOOLAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002352609043 | $50.00 |
| LAURENZ JOSE DOOLAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3467813416492 | $9.25 |
| LAURENZ MAXIMUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,211.55) |
| LAURENZ MAXIMUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.11082367 | $2,148.93 |
| LAURENZ MAXIMUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,783.10) |
| LAURENZ MAXIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007265587725 | $225.08 |
| LAURENZ MAXIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09732274688 | $225.43 |
| LAURENZ PAVLOS MALISIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0125788009549 | $0.01 |
| LAURENZ WURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004966207038 | $0.10 |
| LAURENZ WURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62540606022899 | $5.85 |
| LAURENZ WURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.16607522989999 | $2.17 |
| LAURENZO POISSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,089.57) | ($1,089.57) |
| LAURENZO POISSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0282199 | $1,089.57 |
| LAURENZO POISSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.029481) | ($1,119.75) |
| LAURENZO POISSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,112.427 | $1,119.75 |
| LAURENZO POISSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,112.42) | ($1,112.42) |
| LAURENZO POISSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0292344 | $1,112.42 |
| LAURENZO POISSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00226329 | $74.79 |
| LAURENZO POISSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.031515) | ($949.62) |
| LAURENZO POISSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 947.859 | $949.62 |
| LAURENZO POISSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (949.0) | ($949.00) |
| LAURENZO POISSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0315448 | $949.00 |
| LAURENZO POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001568355703183 | $57.91 |
| LAURENZO POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034796270884155 | $0.01 |
| LAURENZO POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021444325728 | $0.04 |
| LAURENZO POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.871155347616 | $6.87 |
| LAURENZO THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000657245416 | $0.00 |
| LAURENZO THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039195391668999 | $0.00 |
| LAURENZO THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008247405006999 | $0.00 |
| LAUREPHILE DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293273676349999 | $0.57 |
| LAUREPHILE DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63041508949999 | $3.63 |
| LAUREPHILE DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97692901999 | $0.77 |
| LAUREPHILE DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062942531875 | $0.70 |
| LAURETTA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03887606648 | $76.89 |
| LAURETTA WALKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $60.77 |
| LAURETTA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131465224762 | $0.26 |
| LAURI ALASALMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (52.544852) | ($50.07) |
| LAURI ALASALMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (24.29379) | ($22.99) |
| LAURI ALASALMI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (38.98085) | ($37.00) |
| LAURI ALASALMI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (22.476659) | ($19.98) |
| LAURI ALASALMI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (28.961784) | ($26.96) |
| LAURI ALASALMI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093597) | ($39.97) |
| LAURI ALASALMI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067065) | ($27.10) |
| LAURI ALASALMI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070875) | ($27.99) |
| LAURI ALASALMI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (7.543243) | ($6.09) |
| LAURI ALASALMI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025889) | ($10.00) |
| LAURI ALASALMI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030236) | ($9.03) |
| LAURI ALASALMI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004183) | ($1.24) |
| LAURI ALASALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008337915773151 | $0.32 |
| LAURI ALASALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.179395934842119 | $0.17 |
| LAURI ANTILA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.49214211 | $1,459.44 |
| LAURI ANTILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.600742717) | ($5,056.73) |
| LAURI ANTILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20308882) | ($5,754.45) |
| LAURI ANTILA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (232.974) | ($129.04) |
| LAURI ANTILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 128.485 | $129.04 |
| LAURI ANTILA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (128.48) | ($128.48) |
| LAURI ANTILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 163.732 | $128.48 |
| LAURI ANTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814265793089 | $30.47 |
| LAURI ANTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4342005566362 | $20.27 |
| LAURI ANTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01196726520133 | $32.77 |
| LAURI ANTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072251054649 | $0.06 |
| LAURI ANTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44581365682 | $5.47 |
| LAURI ENN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,099.56) |
| LAURI ENN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,468.50) |
| LAURI ENN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,671.35) |
| LAURI ENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005809883331 | $186.38 |
| LAURI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067289273748 | $0.02 |
| LAURI HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9660397124187 | $2.01 |
| LAURI HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54557175838 | $0.43 |
| LAURI HOLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002869352504 | $0.00 |
| LAURI HOLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5913824229999 | $9.16 |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.6637366 | $26,119.73 |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4.2 | $4.20 |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 253.34 | $253.34 |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 255.48 | $255.48 |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 257.54 | $257.54 |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (395.56) | ($395.56) |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.81) |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.664851) | ($21,032.56) |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $2,951.41 |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 257.24 | $257.24 |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (257.24) | ($257.24) |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099253) | ($2,839.00) |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002016585491866 | $63.23 |
| LAURI JUHANI AALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8179933807845 | $0.56 |
| LAURI KAIJOMAA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02530612) | ($734.55) |
| LAURI KAIJOMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002004853495607 | $6.98 |
| LAURI KAIJOMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021446785176 | $0.00 |
| LAURI KAIJOMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007539399837 | $0.00 |
| LAURI KAIJOMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17421489496 | $0.17 |
| LAURI KAIJOMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028015468213 | $0.00 |
| LAURI KAIJOMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000180588511599999 | $0.00 |
| LAURI KALLE KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022558971916 | $7.00 |
| LAURI KISKINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.102502914) | ($12,394.55) |
| LAURI KISKINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24549765) | ($7,064.22) |
| LAURI KISKINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (191.822901214) | ($1,313.99) |
| LAURI KISKINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003418) | ($6.26) |
| LAURI KISKINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.237 | $6.26 |
| LAURI KISKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009975146791912 | $37.81 |
| LAURI KISKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036446189800494 | $0.04 |
| LAURI KISKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023290720786373 | $65.43 |
| LAURI KISKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0422545188025 | $0.04 |
| LAURI KISKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.316296559650119 | $3.72 |
| LAURI KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12383342175152 | $0.14 |
| LAURI KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001623785508 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURI KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000001617802525 | $0.00 |
| LAURI KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004006436173 | $0.00 |
| LAURI KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003826303836 | $0.00 |
| LAURI KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00003617001268 | $0.00 |
| LAURI KOIVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08255771007 | $1.26 |
| LAURI KOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86580194642 | $1.01 |
| LAURI KUJALA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001612317632) | ($0.50) |
| LAURI KUJALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001396009339) | ($0.58) |
| LAURI KUJALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002478269989) | ($0.50) |
| LAURI KUJALA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001976691909) | ($0.58) |
| LAURI KUJALA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004617988783) | ($0.50) |
| LAURI KUJALA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002745368492) | ($0.58) |
| LAURI KUJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.621303982 | $162.90 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145620633701 | $0.00 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064232210613 | $0.00 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016058722103 | $0.01 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029184786787 | $0.00 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026077230076 | $0.00 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083501890571 | $0.01 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071251098191 | $0.00 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020121399588 | $0.01 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022149101334 | $0.00 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000122054218897 | $0.00 |
| LAURI LIPTROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034649520021 | $0.00 |
| LAURI MÄKITALO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.50536788 | $20,940.93 |
| LAURI MÄKITALO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24119 | $9,960.66 |
| LAURI MÄKITALO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00238016) | ($30,666.21) |
| LAURI MÄKITALO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054978) | ($16.41) |
| LAURI MÄKITALO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.09998464 | $2,898.66 |
| LAURI MÄKITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362945835419399 | $126.97 |
| LAURI NOPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020847568867 | $0.02 |
| LAURI NOPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072275220706 | $14.10 |
| LAURI NOPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021593895847 | $0.02 |
| LAURI OTSMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 20.137650305 | $345.20 |
| LAURI OTSMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 115.6 | $91.68 |
| LAURI OTSMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00571474 | $159.73 |
| LAURI OTSMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($6.15) |
| LAURI OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198510643024 | $71.12 |
| LAURI OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111989933727 | $21.86 |
| LAURI OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008909246703 | $0.01 |
| LAURI OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8503132709 | $2.96 |
| LAURI OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78674462245 | $8.09 |
| LAURI OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025195641737 | $8.02 |
| LAURI PARKKINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000499) | ($20.01) |
| LAURI PARKKINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18868687) | ($7,589.09) |
| LAURI PARKKINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0183069 | $535.60 |
| LAURI PARKKINEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| LAURI PARKKINEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.009567 | $17.00 |
| LAURI PARKKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.05344269 | $1,620.49 |
| LAURI PARKKINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.019584) | ($570.09) |
| LAURI PARKKINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.355002 | $570.09 |
| LAURI PARKKINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.052273) | ($1,491.04) |
| LAURI PARKKINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.978837 | $1,491.04 |
| LAURI PARKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005111499825385 | $19.70 |
| LAURI PARKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026301009478 | $47.66 |
| LAURI PARKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1855334478606 | $0.19 |
| LAURI PARKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112975007316 | $0.01 |
| LAURI PARKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060604423546 | $0.06 |
| LAURI PARKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18595767968 | $0.19 |
| LAURI POKKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156) | ($6,188.55) |
| LAURI POKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,500.0196 | $1,143.25 |
| LAURI POKKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 250.0012 | $143.66 |
| LAURI POKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018341916612 | $57.71 |
| LAURI POKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152042793258439 | $0.18 |
| LAURI POKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000003693329 | $0.00 |
| LAURI POKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.098737950267 | $183.94 |
| LAURI POKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021824888534 | $0.65 |
| LAURI POKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4353654700523 | $40.14 |
| LAURI POKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0147677862419999 | $27.75 |
| LAURI RAURAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000928648283159999 | $0.00 |
| LAURI ROSE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1459042377 | $3.29 |
| LAURI ROSE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33192898996 | $0.21 |
| LAURI ROSE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3158002052 | $14.62 |
| LAURI ROSE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92589429011 | $0.14 |
| LAURI ROSE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0587455215 | $24.12 |
| LAURI ROSE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007469079236 | $0.06 |
| LAURI SALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085091324475 | $262.89 |
| LAURI SALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01502872469 | $29.32 |
| LAURI SOOSAAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000646) | ($20.04) |
| LAURI SOOSAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020900933276 | $69.18 |
| LAURI SOOSAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5672460188819 | $14.33 |
| LAURI SOOSAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097344920616 | $2.14 |
| LAURI SOOSAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049375642427 | $0.01 |
| LAURI VILT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 3.79388 | $11,395.86 |
| LAURI VILT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.08483050686) | ($200.00) |
| LAURI VILT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LAURI VILT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001899124947) | ($3.50) |
| LAURI VILT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LAURI VILT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.08483050686 | $156.34 |
| LAURI VILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687207563 | $50.00 |
| LAURI VILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433030544072079 | $0.30 |
| LAURI VILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376538553659999 | $65.07 |
| LAURI VILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03092922556176 | $0.03 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187754014449999 | $56.10 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053681726062 | $0.06 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.114746457 | $88.11 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129434015610999 | $0.01 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051457900699 | $0.00 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000101971768419 | $0.00 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000040535596738 | $0.00 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000037032926549 | $0.00 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021877411803 | $0.00 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000077673215887 | $0.00 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22906321602 | $0.23 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000049960416985 | $0.00 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000015189368673 | $0.00 |
| LAURI WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000001673363867 | $0.00 |
| LAURIA HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.017588070446 | $0.04 |
| LAURIAN CHOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003883041662 | $0.00 |
| LAURIAN CHOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009299243625 | $0.01 |
| LAURIANE SIBILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017451995959 | $52.07 |
| LAURIANE SIBILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5049040417 | $4.50 |
| LAURIANNE PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156967130228 | $0.46 |
| LAURIANNE PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033723391315 | $0.00 |
| LAURIANNE PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134773092811 | $0.03 |
| LAURIC WEISS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 13,990.0 | $13,990.00 |
| LAURIC WEISS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 51.5 | $51.50 |
| LAURIC WEISS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 30,353.08 | $30,353.08 |
| LAURIC WEISS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,555.0) | ($2,555.00) |
| LAURIC WEISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LAURIC WEISS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.95) | ($287.01) |
| LAURIC WEISS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.136247) | ($344.16) |
| LAURIC WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039390890789 | $1.17 |
| LAURIC WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3431297418 | $5.06 |
| LAURIC WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153021994349999 | $29.86 |
| LAURIC WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 700.49321621 | $700.49 |
| LAURIC WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015397874121889 | $5.65 |
| LAURICE AQUINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LAURICE AQUINO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LAURICE AQUINO | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152535193077 | $4.51 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078833470283 | $15.38 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3970025945 | $15.40 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3811112878 | $5.85 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6726586272 | $1.68 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36107265178 | $4.01 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071145809808 | $0.63 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4515864088 | $0.36 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00601329878649999 | $0.36 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011396569856 | $0.09 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24150338108 | $0.31 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0725001517649999 | $0.07 |
| LAURICE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.36926311527 | $0.77 |
| LAURICE GALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028994583485 | $0.03 |
| LAURICE MOZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545633105345478 | $0.64 |
| LAURICE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122613425624 | $3.63 |
| LAURIDS BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207871995 | $0.01 |
| LAURIDS SCHIMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004636553805 | $0.01 |
| LAURIDS THORUP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00744256 | $289.71 |
| LAURIDS THORUP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00873549 | $276.27 |
| LAURIDS THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005173655704 | $14.76 |
| LAURIE ANH SINH LEFRANC EVINA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 405.0 | $405.00 |
| LAURIE ANH SINH LEFRANC EVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002313283033 | [illegible] |
| LAURIE ANN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011894174479172 | $50.30 |
| LAURIE ANN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6678682951 | $6.05 |
| LAURIE AROCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001137193961) | ($32.39) |
| LAURIE AROCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001137193961 | $32.39 |
| LAURIE AROCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.045788809) | ($57.40) |
| LAURIE AROCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.045788809 | $57.40 |
| LAURIE AROCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (11.863719353) | ($14.36) |
| LAURIE AROCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 11.863719353 | $14.36 |
| LAURIE AROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000912245130701699 | $0.32 |
| LAURIE AROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067460173649032 | $0.13 |
| LAURIE AROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030315190829483 | $0.26 |
| LAURIE ATANASIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5823491466) | ($0.30) |
| LAURIE ATANASIO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5823491466 | $0.30 |
| LAURIE ATANASIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04401671281) | ($1,284.48) |
| LAURIE ATANASIO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04401671281 | $1,284.48 |
| LAURIE ATANASIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003647002724) | ($0.03) |
| LAURIE ATANASIO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003647002724 | $0.03 |
| LAURIE ATANASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04401671) | ($1,288.67) |
| LAURIE ATANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003242482517766 | $11.43 |
| LAURIE ATANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029128956241533 | $0.00 |
| LAURIE ATANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007984631933039 | $0.00 |
| LAURIE AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1111744412144 | $31.81 |
| LAURIE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616909369309 | $18.26 |
| LAURIE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1164141259 | $45.17 |
| LAURIE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017621794981 | $0.52 |
| LAURIE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029776189426 | $58.25 |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (46.783625731) | ($640.00) |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 46.783625731 | $640.00 |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,268.350114411) | ($1,056.08) |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,268.350114411 | $1,056.08 |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,257.242811851) | ($1,153.07) |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (46.409807355) | ($529.17) |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (524.610467834) | ($524.61) |
| LAURIE BLOUNT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 524.610467834 | $524.61 |
| LAURIE BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043439688093 | $12.67 |
| LAURIE BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7405589905132 | $13.74 |
| LAURIE BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.98649213572199 | $8.32 |
| LAURIE BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2969045983851 | $4.79 |
| LAURIE CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028471079231 | $8.43 |
| LAURIE CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| LAURIE CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057588811601 | $11.24 |
| LAURIE CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4400006102 | $9.44 |
| LAURIE CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92896340169999 | $1.21 |
| LAURIE CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.917177523 | $4.37 |
| LAURIE CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017128823016 | $0.13 |
| LAURIE CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0156975729325 | $0.94 |
| LAURIE CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.291500863 | $1.32 |
| LAURIE CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0125719893158 | $0.90 |
| LAURIE CICCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012277883352999 | $36.21 |
| LAURIE CICCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104913672234 | $20.47 |
| LAURIE CICCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.624024502 | $229.62 |
| LAURIE CICCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1667261658 | $1.99 |
| LAURIE CICCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088624141212 | $0.65 |
| LAURIE CICCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022180603949 | $2.44 |
| LAURIE CICCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026051604082 | $0.16 |
| LAURIE CICCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056776952556 | $0.07 |
| LAURIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12685800411999 | $1.21 |
| LAURIE CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042069368281 | $0.01 |
| LAURIE CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054688114544 | $0.01 |
| LAURIE CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000097549588634999 | $0.00 |
| LAURIE CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021392108633999 | $0.00 |
| LAURIE CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054813342015 | $0.00 |
| LAURIE CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000063525924491 | $0.00 |
| LAURIE CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023353563579 | $0.02 |
| LAURIE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000222506893222 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURIE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091749281849 | $0.01 |
| LAURIE DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.7305 | $2,082.83 |
| LAURIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409826498609999 | $125.81 |
| LAURIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100361659113 | $202.85 |
| LAURIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.094305242 | $14.34 |
| LAURIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0268361201599999 | $1.96 |
| LAURIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.065004336249 | $4.92 |
| LAURIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.57767345599999 | $0.84 |
| LAURIE EICHENSEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154297009839999 | $0.02 |
| LAURIE EICHENSEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0141506552879999 | $1.04 |
| LAURIE FOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182803772349999 | $0.54 |
| LAURIE FOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388180568279999 | $7.54 |
| LAURIE FOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.453636543 | $17.45 |
| LAURIE FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.08354263896 | $19.75 |
| LAURIE FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6040585452 | $0.27 |
| LAURIE GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078147598989 | $0.23 |
| LAURIE KELLERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000773848588209999 | $0.00 |
| LAURIE KELLERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060323718018 | $0.00 |
| LAURIE KELLERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031632451748 | $0.01 |
| LAURIE KELLERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107852086739 | $0.00 |
| LAURIE KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37042298853 | $0.43 |
| LAURIE KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.148111358 | $28.35 |
| LAURIE KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 87.930506762 | $42.02 |
| LAURIE LASH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3284590017) | ($998.82) |
| LAURIE LASH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6489506621) | ($5,010.96) |
| LAURIE LASH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6544865503) | ($5,046.21) |
| LAURIE LASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,927.31) |
| LAURIE LASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,641.90) |
| LAURIE LASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,652.15) |
| LAURIE LASH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,078.08) |
| LAURIE LASH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5094686828) | ($1,000.03) |
| LAURIE LASH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,792.79) |
| LAURIE LASH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,901.13) |
| LAURIE LASH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,856.55) |
| LAURIE LASH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,793.24) |
| LAURIE LASH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.84) |
| LAURIE LASH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,501.83) |
| LAURIE LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090024796559999 | $0.03 |
| LAURIE LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548366958271 | $190.65 |
| LAURIE LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117867810220799 | $322.07 |
| LAURIE LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127306507899 | $0.10 |
| LAURIE LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01430473942 | $0.01 |
| LAURIE LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00917625533725 | $0.10 |
| LAURIE LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00132658104737 | $0.08 |
| LAURIE LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00033058435556 | $0.02 |
| LAURIE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021131147187 | $63.60 |
| LAURIE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000287534659069999 | $0.00 |
| LAURIE LETZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (51,639.556578293) | ($51,639.56) |
| LAURIE LETZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 51,639.556578293 | $51,639.56 |
| LAURIE LETZO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.026646) | ($0.03) |
| LAURIE LETZO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.026646 | $0.03 |
| LAURIE LETZO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,733.25) | ($77,733.25) |
| LAURIE LETZO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,733.25 | $77,733.25 |
| LAURIE LETZO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LAURIE LETZO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (77,633.276646) | ($77,633.28) |
| LAURIE LETZO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (51,639.556578) | ($51,639.56) |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054343592755 | $0.16 |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2623206642 | $4.97 |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000379771191459 | $0.74 |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,862.196857202 | $1,862.20 |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3844754709 | $2.68 |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022084647609 | $0.19 |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 337.90376342685 | $337.90 |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022504875896 | $0.00 |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120106995741 | $0.16 |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075110338722 | $0.04 |
| LAURIE LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00693719991689999 | $0.43 |
| LAURIE LILLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02578394 | $1,045.05 |
| LAURIE LILLY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008600361198) | ($3.33) |
| LAURIE LILLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00010563530999) | ($3.33) |
| LAURIE LILLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2074259528) | ($4,000.00) |
| LAURIE LILLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006227959048) | ($120.10) |
| LAURIE LILLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001726821057) | ($3.33) |
| LAURIE LILLY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2581061462 | $4,977.32 |
| LAURIE LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000830023553319999 | $23.04 |
| LAURIE LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.664730173 | $71.66 |
| LAURIE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020353524231 | $0.60 |
| LAURIE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094031620385 | $0.18 |
| LAURIE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014049385013 | $41.58 |
| LAURIE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021821675083 | $0.43 |
| LAURIE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000786438841 | $0.03 |
| LAURIE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018005964316 | $0.02 |
| LAURIE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087465137995 | $0.00 |
| LAURIE NHU AN PHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 591.0 | $591.00 |
| LAURIE NHU AN PHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $62.44 |
| LAURIE NHU AN PHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03427674 | $1,189.18 |
| LAURIE NHU AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208342385352999 | $59.98 |
| LAURIE NHU AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.7932481496 | $6.79 |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 161.07775 | $161.08 |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (141.0) | ($141.00) |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 6.472908702 | $210.35 |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (6.453) | ($169.00) |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 168.552 | $169.00 |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (188.0) | ($188.00) |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 5.40665 | $188.00 |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (5.46959) | ($174.48) |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 172.264 | $174.48 |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (172.89) | ($172.89) |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0058835 | $172.89 |
| LAURIE OSBORNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0058835) | ($172.76) |
| LAURIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0607374779784409 | $0.06 |
| LAURIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00177251641383999 | $0.06 |
| LAURIE PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149084563344999 | $4.41 |
| LAURIE PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087573998409 | $1.71 |
| LAURIE PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5397818837 | $7.54 |
| LAURIE PELLETIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.01) |
| LAURIE PELLETIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326498) | ($99.28) |
| LAURIE PELLETIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011019) | ($20.10) |
| LAURIE PELLETIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054173) | ($100.33) |
| LAURIE PELLETIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2951033986) | ($543.68) |
| LAURIE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038931034267607 | $1.32 |
| LAURIE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033558695028249 | $7.89 |
| LAURIE REED III | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (434.913957783) | ($434.91) |
| LAURIE REED III | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 434.913957783 | $434.91 |
| LAURIE REED III | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001057982204) | ($40.65) |
| LAURIE REED III | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001057982204 | $40.65 |
| LAURIE REED III | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (434.913957) | ($434.91) |
| LAURIE REED III | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00105798) | ($41.70) |
| LAURIE REED III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028601376 14828 | $0.11 |
| LAURIE REED III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5382675718272 | $1.54 |
| LAURIE ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.5080873378 | $139.00 |
| LAURIE ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.129031149 | $24.13 |
| LAURIE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.293788860354 | $12.08 |
| LAURIE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018140563228 | $0.54 |
| LAURIE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 713.762334181 | $713.76 |
| LAURIE TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038762198185 | $1.15 |
| LAURIE TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064407545868 | $1.26 |
| LAURIE TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0129102203 | $2.01 |
| LAURIE TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.8593994269999 | $28.43 |
| LAURIE TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033148031344 | $0.00 |
| LAURIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038934457841 | $11.52 |
| LAURIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371947584819999 | $7.26 |
| LAURIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.23992146 | $9.57 |
| LAURIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020382387157 | $0.18 |
| LAURIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8242022972 | $0.41 |
| LAURIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013311090892 | $0.97 |
| LAURIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757168517909999 | $14.77 |
| LAURIE WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36,625.722923141 | $36,625.72 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04898119) | ($2,000.00) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04898119 | $2,000.00 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04898119) | ($1,999.56) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,380.704256128) | ($1,905.37) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,380.704256128 | $1,905.37 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (59.350784137) | ($800.43) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 59.350784137 | $800.43 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (1,380.701) | ($1,908.57) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0477358 | $1,908.57 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | LINK | (59.3506) | ($800.43) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0199916 | $800.43 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0677274) | ($2,698.43) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11306316) | ($4,500.00) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11306316 | $4,500.00 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11306316) | ($4,475.55) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (450.741502895) | ($366.32) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 450.741502895 | $366.32 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (450.741502) | ($365.87) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.084833497) | ($1,201.66) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.084833497 | $1,201.66 |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.084833497) | ($1,145.75) |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2442138) | ($8,800.00) |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2442138 | $8,800.00 |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2442138) | ($8,805.83) |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (29.821016915) | ($1,830.78) |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 29.821016915 | $1,830.78 |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (29.64542) | ($1,820.00) |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,808.482 | $1,820.00 |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,808.48) | ($1,808.48) |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0522832 | $1,808.48 |
| LAURIE ZYDEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0522832) | ($1,810.00) |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133924134901 | $51.39 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064259658845 | $0.00 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024294118041 | $0.02 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.208771179127 | $5.79 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0799451902998 | $0.97 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9574410873 | $10.64 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044721712773047 | $0.61 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074460982252 | $0.07 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0700881432658599 | $5.08 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003834194907 | $0.00 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14611688252726 | $11.51 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026092793756 | $0.00 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013819029076 | $0.00 |
| LAURIE ZYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.76883394933 | $1.60 |
| LAURIE-ANN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070505801137 | $215.66 |
| LAURIE-ANN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613457696439999 | $122.92 |
| LAURIE-ANN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035802820836 | $0.04 |
| LAURIE-ANN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7241856509999 | $10.88 |
| LAURIE-ANN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72848263533 | $8.10 |
| LAURIE-ANN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2489408958 | $38.43 |
| LAURIE-ANN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0579578124059999 | $4.39 |
| LAURIEN BIESBROECK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40986981) | ($12,119.27) |
| LAURIEN BIESBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020200779734582 | $72.81 |
| LAURIEN BIESBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002282234881 | $0.00 |
| LAURIN ARNDT GROßE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015824041259 | $4.91 |
| LAURIN DANIELLE CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034289222656 | $104.84 |
| LAURIN DANIELLE CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144513223259999 | $28.20 |
| LAURIN GUEDEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| LAURIN GUEDEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03596446 | $1,498.96 |
| LAURIN GUEDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LAURIN GUEDEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (517.846846) | ($517.85) |
| LAURIN GUEDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (29.395349617) | ($499.51) |
| LAURIN GUEDEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (24.426425128) | ($370.30) |
| LAURIN GUEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03607226651) | ($1,024.00) |
| LAURIN GUEDEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 512.0 | $512.00 |
| LAURIN GUEDEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (512.0) | ($512.00) |
| LAURIN GUEDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.784428235) | ($2.87) |
| LAURIN GUEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001405611789928 | $5.02 |
| LAURIN GUEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38164791925301 | $10.95 |
| LAURIN LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15425564) | ($4,565.35) |
| LAURIN LEONARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15425564 | $4,565.35 |
| LAURIN LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1542559915) | ($4,565.36) |
| LAURIN LEONARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1542559915 | $4,565.36 |
| LAURIN LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.192254028) | ($5,381.33) |
| LAURIN LEONARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.192254028 | $5,381.33 |
| LAURIN LEONARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000834) | ($25.09) |
| LAURIN LEONARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.307677) | ($9,279.38) |
| LAURIN LEONARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.005227) | ($49.96) |
| LAURIN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013375381781605 | $49.75 |
| LAURIN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5617922411198 | $47.16 |
| LAURIN OBERHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.331150083982 | $8.51 |
| LAURIN PFÜTZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011349809465 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAURIN RESENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042657497207 | $1.26 |
| LAURIN RESENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000491951876179999 | $0.96 |
| LAURIN RESENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071586068348 | $0.00 |
| LAURIN WALTER KMENT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $26.31 |
| LAURIN WALTER KMENT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 35.0 | $32.07 |
| LAURIN WALTER KMENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 2.80993782 | $25.06 |
| LAURIN WALTER KMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29455376315 | $0.17 |
| LAURIN WALTER KMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0643618704435 | $0.58 |
| LAURINDA DA CONCEIÇÃO FERREIRA DE LIMA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166625327329 | $0.02 |
| LAURINDA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000877936772839999 | $25.99 |
| LAURINDA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015426942363 | $0.02 |
| LAURINDA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132914645453 | $25.93 |
| LAURINDA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72901243846 | $0.11 |
| LAURINDA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041447194667 | $0.30 |
| LAURINDA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00137942757933 | $0.31 |
| LAURINDA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016225609229 | $0.03 |
| LAURINDA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074786757357 | $0.53 |
| LAURINDA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151095826224999 | $0.00 |
| LAURINDO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000074196072699999 | $0.00 |
| LAURINDO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031043092418 | $0.00 |
| LAURINE BANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.18598898587 | $88.26 |
| LAURINE CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20358985251299 | $3.08 |
| LAURINE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006495212132 | $0.00 |
| LAURINE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016089424411 | $0.00 |
| LAURINE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00710322422249999 | $0.01 |
| LAURINE GENOUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,279.794317) | ($2,279.79) |
| LAURINE GENOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2432655889562 | $32.89 |
| LAURINE HERMOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010003407513 | $0.00 |
| LAURINE HERMOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015130840473 | $0.02 |
| LAURINE SLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002589444632 | $7.66 |
| LAURINE TOMBEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059772463463171 | $0.00 |
| LAURINUS CORNELIS PETRUS REIJNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 4.33474 | $41.35 |
| LAURINUS CORNELIS PETRUS REIJNDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (9.609543536) | ($91.58) |
| LAURINUS CORNELIS PETRUS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003814081401 | $11.29 |
| LAURINUS CORNELIS PETRUS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257560110171684 | $0.19 |
| LAURINUS CORNELIS PETRUS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082955044507 | $16.19 |
| LAURINUS CORNELIS PETRUS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06094430467 | $0.84 |
| LAURINUS CORNELIS PETRUS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4880186198 | $0.71 |
| LAURIS ABRICKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (3.342815358) | ($10,400.00) |
| LAURIS ABRICKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,600.0 | $2,600.00 |
| LAURIS ABRICKIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (17.82931) | ($1,963.48) |
| LAURIS ABRICKIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| LAURIS ABRICKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007356706593) | ($2.17) |
| LAURIS ABRICKIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009633740289) | ($2.17) |
| LAURIS ABRICKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.688839249) | ($2,600.00) |
| LAURIS ABRICKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.342815358 | $3,232.37 |
| LAURIS ABRICKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008976586415) | ($8.68) |
| LAURIS ABRICKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08093447506) | ($78.26) |
| LAURIS ABRICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639183031 | $50.00 |
| LAURIS ABRICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83005892413319 | $5.12 |
| LAURIS ABRICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005036369507 | $1.53 |
| LAURIS ABRICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41068125 | $0.41 |
| LAURIS ABRICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00164584688 | $0.18 |
| LAURIS BONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964908952269999 | $28.56 |
| LAURIS EVALDSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404401967369999 | $11.97 |
| LAURIS EVALDSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1149265194665 | $0.12 |
| LAURIS INCARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041643915738 | $12.33 |
| LAURIS INCARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19467961231 | $0.23 |
| LAURIS INCARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048161049369 | $95.91 |
| LAURIS INCARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2578791217 | $1.79 |
| LAURIS INCARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13746860507 | $0.71 |
| LAURIS INCARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42768913731 | $0.06 |
| LAURIS LEIKARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075135065514 | $0.55 |
| LAURIS RISKOVS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52,057.0 | $52,057.00 |
| LAURIS RISKOVS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43,080.0) | ($43,080.00) |
| LAURIS RISKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 238.513810142 | $238.51 |
| LAURIS STIGLICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5090521129 | $0.32 |
| LAURISTON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029450477083 | $0.87 |
| LAURISTON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094287125544 | $190.40 |
| LAURISTON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083965349412 | $0.01 |
| LAURISTON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056112856829 | $0.01 |
| LAURISTON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050242642746 | $0.00 |
| LAURITS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030710385358 | $9.09 |
| LAURITS ESPEHOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.116669 | $270.43 |
| LAURITS ESPEHOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.88509514 | $6,654.44 |
| LAURITS ESPEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026156135498 | $7.74 |
| LAURITS ESPEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2690731462 | $25.76 |
| LAURITS ESPEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316150703719999 | $48.48 |
| LAURITS ESPEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.484773115 | $5.44 |
| LAURITS GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008874768456 | $2.63 |
| LAURITS GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059105639531 | $0.07 |
| LAURITS GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053759493881 | $107.38 |
| LAURITS GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088871881615 | $0.01 |
| LAURITS GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79802154109 | $8.87 |
| LAURITS GRAUBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18183830374 | $10.35 |
| LAURITS HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.99093492064 | $33.21 |
| LAURITS MADSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02229081 | $664.12 |
| LAURITS MADSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 13.68298989 | $668.14 |
| LAURITS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146427501166 | $42.60 |
| LAURITS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13757168075 | $0.16 |
| LAURITS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400780394 | $7.82 |
| LAURITS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.50574418519999 | $6.51 |
| LAURITS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64419750651 | $0.40 |
| LAURITS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097416296455 | $0.01 |
| LAURITS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26854985453 | $14.29 |
| LAURITZ HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.204159804335 | $4.38 |
| LAURITZ HOLTZE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01458958 | $45.03 |
| LAURITZ HOLTZE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02255261 | $46.83 |
| LAURITZ HOLTZE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.03365842 | $62.26 |
| LAURITZ HOLTZE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00226109 | $67.97 |
| LAURITZ HOLTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006017222318 | $1.68 |
| LAURITZ HOLTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51719381704 | $1.14 |
| LAURITZ HOLTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000709012486889999 | $1.16 |
| LAURITZ HOLTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042432052159 | $0.48 |
| LAURITZ HOLTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00435935471029999 | $0.27 |
| LAURITZ RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018158688328 | $5.38 |
| LAURITZ RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059797792055 | $11.67 |
| LAURITZ VALENTIN SCHEWIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068758426416 | $0.00 |
| LAURO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016729693046 | $4.95 |
| LAURO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052870972051 | $10.32 |
| LAURO LEONARDO SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013301654999 | $0.00 |
| LAURO PAVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010828517 | $0.00 |
| LAURO PAVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549411369160366 | $0.06 |
| LAURO PAVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010564018883 | $0.00 |
| LAURO RICARDO CATARINO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00080283 | $32.09 |
| LAURO RICARDO CATARINO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115814393891 | $0.34 |
| LAURO RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00479084 | $191.69 |
| LAURO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103140963484 | $30.48 |
| LAURO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012205151819 | $0.00 |
| LAURO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0719162096909999 | $0.63 |
| LAURO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021009645907 | $0.00 |
| LAURO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054949726891 | $0.00 |
| LAURO VERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016747448375 | $0.00 |
| LAURO VERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102191532266 | $0.01 |
| LAURON N TORSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135019361538 | $4.00 |
| LAURON N TORSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109482030969 | $2.14 |
| LAURUS ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014987332122 | $0.00 |
| LAURY BURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041316911828 | $0.05 |
| LAURY BURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071203307532 | $0.01 |
| LAURY DENOYES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $986.65 |
| LAURY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015437070601 | $0.50 |
| LAURY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75963778546562 | $3.63 |
| LAURY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147410765532 | $27.59 |
| LAURY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.927630304139999 | $0.80 |
| LAURY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26962661819999 | $0.86 |
| LAURY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038204480593 | $0.36 |
| LAURY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128349707040999 | $0.83 |
| LAURY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015655727954 | $0.69 |
| LAURY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014710740796 | $0.84 |
| LAURY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.726859901149999 | $0.07 |
| LAURY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033046717893 | $0.98 |
| LAURY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.471983531937 | $7.67 |
| LAURYN GRAMM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LAURYN GRAMM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0060425 | $250.00 |
| LAURYN GRAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,832.110186289) | ($2,832.11) |
| LAURYN GRAMM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,832.110186289 | $2,832.11 |
| LAURYN GRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287003349759999 | $8.44 |
| LAURYN GRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.638230581846 | $34.64 |
| LAURYN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042553772266 | $12.60 |
| LAURYN TOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33587478) | ($10,000.00) |
| LAURYN TOM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33587478 | $10,000.00 |
| LAURYN TOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.548499312) | ($306.00) |
| LAURYN TOM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.548499312 | $306.00 |
| LAURYN TOM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (28.455204) | ($305.62) |
| LAURYN TOM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,690.301597448) | ($1,183.44) |
| LAURYN TOM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,690.301597448 | $1,183.44 |
| LAURYN TOM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.03) |
| LAURYN TOM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.185379) | ($9.92) |
| LAURYN TOM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,667.614977) | ($958.86) |
| LAURYN TOM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000344) | ($9.95) |
| LAURYN TOM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (431.926015344) | ($254.83) |
| LAURYN TOM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 431.926015344 | $254.83 |
| LAURYN TOM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.150233641) | ($1.48) |
| LAURYN TOM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.150233641 | $1.48 |
| LAURYN TOM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3021705371) | ($0.30) |
| LAURYN TOM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3021705371 | $0.30 |
| LAURYN TOM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1584519049) | ($4,615.87) |
| LAURYN TOM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1584519049 | $4,615.87 |
| LAURYN TOM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($20.18) |
| LAURYN TOM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.492627) | ($14,512.79) |
| LAURYN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022841064549353 | $83.09 |
| LAURYN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084980277381 | $16.58 |
| LAURYN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029334163845134 | $0.00 |
| LAURYN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.210613054993 | $18.35 |
| LAURYN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.261667582732411 | $3.93 |
| LAURYNA KANIAUSKAITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.489362) | ($19.77) |
| LAURYNA KANIAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353275079159999 | $10.46 |
| LAURYNA KANIAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025422159685 | $0.00 |
| LAURYNA KANIAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105058154692 | $20.50 |
| LAURYNA KANIAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.880025656 | $168.83 |
| LAURYNA KANIAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0294483616 | $0.03 |
| LAURYNA KANIAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17567267399999 | $0.17 |
| LAURYNA KANIAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016323184769 | $0.00 |
| LAURYNAS DIRGINCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01073820356742 | $0.01 |
| LAURYNAS DRAZDAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021032842015 | $6.23 |
| LAURYNAS DRAZDAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5431929083 | $7.54 |
| LAURYNAS MOTUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027915878296 | $0.00 |
| LAURYNAS MOTUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082870584673 | $0.00 |
| LAURYNAS MOTUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019919030792 | $0.00 |
| LAURYNAS REKASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047115433429 | $0.05 |
| LAURYNAS STUNDZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90652726581 | $8.00 |
| LAURYNAS VAITKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1094566264865 | $66.54 |
| LAURYNAS VEŠČIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380657382451199 | $0.37 |
| LAURYNAS VILIAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003567971751 99999 | $0.00 |
| LAURYNN ARIANNA ORTIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 430.0 | $430.00 |
| LAURYNN ARIANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019324978142 | $5.72 |
| LAURYNN ARIANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063798660485 | $12.45 |
| LAURYNN ARIANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.619679454 | $35.62 |
| LAURYNN ARIANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55788549186 | $0.44 |
| LAURYNN ARIANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060558756731 | $3.62 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 5,052.501374 | $5,052.50 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.702 | $10.00 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 4,656.532761 | $4,656.53 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.04453128082 | $89.38 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 3.010488 | $6,034.62 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 994.919611 | $994.92 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.137159130683 | $78.54 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069448503549 | $12.50 |
| LAUTARO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.483873703 | $104.48 |
| LAUTARO AIMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035197417868 | $0.00 |
| LAUTARO AIMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0084677215032 | $0.01 |
| LAUTARO BALOIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.24799 | $608.99 |
| LAUTARO BALOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016168360846583 | $50.18 |
| LAUTARO BALOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239717200249999 | $3.67 |
| LAUTARO BARBIERI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000166) | ($4.99) |
| LAUTARO BARBIERI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 9.167 | $4.99 |
| LAUTARO BARBIERI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (9.264) | ($5.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAUTARO BARBIERI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0001671 | $5.04 |
| LAUTARO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188282155 | $5.57 |
| LAUTARO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004774219481307 | $0.00 |
| LAUTARO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000029300619362 | $0.00 |
| LAUTARO BENCI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007316847169) | ($2.90) |
| LAUTARO BENCI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00028704167730) | ($5.80) |
| LAUTARO BENCI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007509604157) | ($15.17) |
| LAUTARO BENCI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02474497218) | ($500.00) |
| LAUTARO BENCI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03061967145 | $618.70 |
| LAUTARO BENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010497479836 | $2.94 |
| LAUTARO BENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00235433771129999 | $0.00 |
| LAUTARO BLAS IMPELLIZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118975869501 | $0.01 |
| LAUTARO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00639918272142196 | $0.01 |
| LAUTARO CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043374758046 | $0.00 |
| LAUTARO CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358317141009999 | $0.00 |
| LAUTARO CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017381142158 | $0.02 |
| LAUTARO CHAPELA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001232) | ($49.11) |
| LAUTARO CHAPELA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | LTC | 0.47347 | $49.11 |
| LAUTARO CHAPELA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.84344905) | ($368.83) |
| LAUTARO CHAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123360675727586 | $50.03 |
| LAUTARO CHAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00498149495774689 | $0.51 |
| LAUTARO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017355857746 | $0.00 |
| LAUTARO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027166343517 | $0.00 |
| LAUTARO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098440427527 | $0.01 |
| LAUTARO DAMORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.0537015220) | ($683.45) |
| LAUTARO DAMORE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4.351172531) | ($39.32) |
| LAUTARO DAMORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (85.385991) | ($50.00) |
| LAUTARO DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065970428176 | $0.00 |
| LAUTARO DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59104187855668 | $0.41 |
| LAUTARO DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062950545829065 | $0.81 |
| LAUTARO DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0465343455072999 | $2.78 |
| LAUTARO DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0380612456799 | $2.77 |
| LAUTARO DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019978489042 | $0.06 |
| LAUTARO DARIO FARALDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.1006 | $409.10 |
| LAUTARO DARIO FARALDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.180708) | ($410.18) |
| LAUTARO DARIO FARALDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($52.19) |
| LAUTARO DARIO FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168852761456386 | $50.02 |
| LAUTARO DARIO FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.84951820946599 | $1.85 |
| LAUTARO ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00858328131069999 | $0.01 |
| LAUTARO EZEQUIEL BARBARIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 403.676074 | $403.68 |
| LAUTARO EZEQUIEL BARBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002479420807 | $50.00 |
| LAUTARO EZEQUIEL BARBARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6583398928868 | $3.22 |
| LAUTARO FRANCISCO REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301705296 | $50.00 |
| LAUTARO FRANCISCO REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0598152577 | $1.06 |
| LAUTARO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088716708350 | $0.00 |
| LAUTARO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00316485682879999 | $0.00 |
| LAUTARO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00214009931759999 | $0.00 |
| LAUTARO GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.885591733542 | $147.31 |
| LAUTARO GIOVANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161317681572 | $0.05 |
| LAUTARO GIOVANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0689414593909999 | $0.08 |
| LAUTARO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018705630520341 | $0.02 |
| LAUTARO GUILLERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089096183479 | $26.37 |
| LAUTARO GUILLERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031584067305 | $6.16 |
| LAUTARO HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013772065718 | $4.08 |
| LAUTARO HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070023036286 | $13.66 |
| LAUTARO HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050423954559 | $0.01 |
| LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699442978097659 | $0.01 |
| LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01457837911 | $0.01 |
| LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124313744605 | $0.37 |
| LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123705731615 | $3.94 |
| LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011896560052 | $0.01 |
| LAUTARO ISASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049234047641 | $0.00 |
| LAUTARO ISASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053691693179 | $0.01 |
| LAUTARO ISIDORO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174037896 | $50.00 |
| LAUTARO J. SANTANTONIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| LAUTARO JOEL FADER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.013322 | $407.62 |
| LAUTARO JOEL FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251470567655899 | $53.17 |
| LAUTARO LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000445626708 | $0.00 |
| LAUTARO LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013677545386 | $0.00 |
| LAUTARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032470856497 | $0.00 |
| LAUTARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016852188493 | $0.02 |
| LAUTARO MARCONETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00932154) | ($296.77) |
| LAUTARO MARCONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080365814679083 | $2.77 |
| LAUTARO MARCONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00526108092 | $0.01 |
| LAUTARO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.483576967481 | $7.67 |
| LAUTARO MAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.166379235) | ($9.50) |
| LAUTARO MAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01543864 | $609.89 |
| LAUTARO MAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.425396371) | ($9.50) |
| LAUTARO MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3047400761598 | $32.94 |
| LAUTARO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007595336832 | $0.00 |
| LAUTARO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155888411239999 | $0.02 |
| LAUTARO MERCERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015456922025 | $0.00 |
| LAUTARO MERCERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002698676533 | $0.01 |
| LAUTARO MILOVICH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 407.225791004 | $407.23 |
| LAUTARO MILOVICH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010783 | $43.73 |
| LAUTARO MILOVICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215882) | ($85.59) |
| LAUTARO MILOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002468289653016 | $0.10 |
| LAUTARO MILOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039967127032 | $0.00 |
| LAUTARO MILOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.8999438650572 | $3.90 |
| LAUTARO MOSSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03998 | $1,604.56 |
| LAUTARO MOSSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1009487 | $4,056.82 |
| LAUTARO MOSSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| LAUTARO MOSSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142967) | ($4,223.53) |
| LAUTARO MOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002314952899188 | $71.34 |
| LAUTARO NAHUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039849777342 | $0.00 |
| LAUTARO NAHUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145488442079999 | $0.00 |
| LAUTARO NAHUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0194318389859999 | $0.02 |
| LAUTARO NAHUEL SEGURA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($48.80) |
| LAUTARO NAHUEL SEGURA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| LAUTARO NAHUEL SEGURA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001679) | ($4.76) |
| LAUTARO NAHUEL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237623762 | $50.00 |
| LAUTARO NAHUEL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697248006322709 | $1.46 |
| LAUTARO NAMOR CAPPETTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012557) | ($49.68) |
| LAUTARO NAMOR CAPPETTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128805) | ($50.48) |
| LAUTARO NAMOR CAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002543749126 | $100.00 |
| LAUTARO NAMOR CAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025821676757595 | $0.01 |
| LAUTARO NICOLAS FUMIYA CAMPOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.076699) | ($406.08) |
| LAUTARO NICOLAS FUMIYA CAMPOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00434639) | ($126.50) |
| LAUTARO NICOLAS FUMIYA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435094751343625 | $150.14 |
| LAUTARO NICOLAS FUMIYA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5297534235482 | $1.53 |
| LAUTARO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000354406645 | $0.00 |
| LAUTARO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042470823978 | $0.00 |
| LAUTARO OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135214154376 | $0.40 |
| LAUTARO OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304736317014 | $0.03 |
| LAUTARO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011821534969 | $0.00 |
| LAUTARO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047063494685 | $0.01 |
| LAUTARO PETRELLI MONSALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000151915479019999 | $0.00 |
| LAUTARO PETRELLI MONSALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015984275392 | $0.02 |
| LAUTARO PUETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031536474341194 | $0.00 |
| LAUTARO RAUL VEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001470834816) | ($4.12) |
| LAUTARO RAUL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007374387272299 | $0.02 |
| LAUTARO RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137203262685408 | $0.00 |
| LAUTARO RODRIGO DANIEL ALCOHA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.009688 | $400.03 |
| LAUTARO RODRIGO DANIEL ALCOHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011431) | ($335.43) |
| LAUTARO RODRIGO DANIEL ALCOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346649066352 | $101.69 |
| LAUTARO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008857958199 | $0.00 |
| LAUTARO ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011367730077 | $0.00 |
| LAUTARO ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015321606783 | $0.00 |
| LAUTARO SOMBRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (684.000332) | ($684.00) |
| LAUTARO SOMBRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 11,898.95762119 | $11,898.96 |
| LAUTARO SOMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000760755167 | $0.00 |
| LAUTARO SOMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.49651696052199 | $4.50 |
| LAUTARO SOMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 124.177909425 | $124.18 |
| LAUTARO SOSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091693859349329 | $0.01 |
| LAUTARO SOSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035566147779 | $0.00 |
| LAUTARO URIEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020760844142 | $0.61 |
| LAUTARO URIEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091751807191 | $0.01 |
| LAUTARO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006117808651053 | $0.01 |
| LAUTARO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000808483164799999 | $0.00 |
| LAUTARO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032318806861 | $0.00 |
| LAUTARO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026471341199 | $0.00 |
| LAUTARO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0208326198579999 | $0.02 |
| LAUWRENS VAN LONDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042666960994 | $0.04 |
| LAUWRENS VAN LONDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0016042603249 | $0.00 |
| LAV CRNOBRNJA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.19324521 | $374.16 |
| LAV CRNOBRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019881011701 | $59.68 |
| LAV CRNOBRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080530832245 | $14.90 |
| LAV CRNOBRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.5015445799999 | $2.70 |
| LAV LEON HUDAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (371.69785342) | ($220.74) |
| LAV LEON HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4806190200067 | $2.88 |
| LAVAL PERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06588494 | $200.28 |
| LAVAL PERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 24.060882034 | $47,116.00 |
| LAVAL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.357061345 | $100.00 |
| LAVAL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001653960748 | $0.49 |
| LAVAL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.835308241 | $17.84 |
| LAVANIA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51909699049 | $0.33 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (958.509770972) | ($8,500.00) |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,139.157007732 | $10,101.97 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (28.899137254) | ($256.28) |
| LAVANN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (4.794804172) | ($42.52) |
| LAVANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039661516069 | $0.01 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040085446265 | $0.04 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0463555100539999 | $0.03 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.582292560559999 | $4.40 |
| LAVANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2522128869 | $21.36 |
| LAVANOUX SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043510760479 | $0.00 |
| LAVANTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005549700908 | $16.43 |
| LAVANTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.072946477 | $29.39 |
| LAVANTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6514355739999 | $15.48 |
| LAVANYA DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020461604706 | $0.61 |
| LAVANYA DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9930559145 | $1.43 |
| LAVANYA SAJWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.350831875153 | $9.94 |
| LAVANYA TIPPIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00923511991236398 | $0.01 |
| LAVANYA YADLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00613241106039999 | $189.57 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,944.690762 | $3,944.69 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 121.735215 | $121.74 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,675.952624132 | $2,725.31 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,050.0) | ($2,050.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,826.280623608 | $2,969.76 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,813.0) | ($7,620.22) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,813.0 | $7,620.22 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.0) | ($25.33) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.0 | $25.33 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (4,828.429602539) | ($7,644.65) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (704.160672827) | ($725.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 765.171503958 | $787.82 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (21.124820185) | ($21.75) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | CEL | (0.5703) | ($0.47) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 14,482.26956 | $14,482.27 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.932075032 | $29,145.81 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.4326195111 | $13,546.18 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45) | ($14,056.65) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45 | $14,056.65 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (482.26956) | ($482.27) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003204) | ($99.75) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.446796) | ($13,909.65) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,075.60) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,075.60 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,056.10) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 5,068.8702 | $4,407.93 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.435) | ($13,030.43) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.435 | $13,030.43 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($5.65) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $5.65 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.435) | ($13,119.37) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,017.228282 | $13,017.23 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 15,384.615384615 | $8,814.34 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,650.0) | ($3,650.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 11,967.213114754 | $6,851.97 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.0) | ($284.50) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.0 | $284.50 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($284.55) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.75) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17) | ($5,163.75) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17 | $5,163.75 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17) | ($5,160.01) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26,000.0) | ($14,968.67) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26,000.0 | $14,968.67 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,789.603593 | $1,789.60 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (26,000.0) | ($14,995.47) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | CEL | 1,818.181818182 | $1,519.97 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | CEL | 0.5703 | $0.48 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 24,231.322505461 | $13,997.59 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (156.831875) | ($156.83) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | CEL | (5,069.4405) | ($4,267.64) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,012.70) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,012.70 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,005.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,946.228301 | $2,946.23 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | CEL | 4,854.368213603 | $4,041.04 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,707.0) | ($1,426.97) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,707.0 | $1,426.97 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.0) | ($6.68) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8.0 | $6.68 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | CEL | (1,714.180044142) | ($1,432.17) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (446.228301) | ($446.23) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 155.6706 | $117.20 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 273.3765 | $187.66 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (16.42) | ($16.42) |
| LAVAR D LARKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0005688 | $16.42 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 305.7415 | $159.53 |
| LAVAR D LARKS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 141.58 | $108.59 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.155) | ($4,586.85) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.155 | $4,586.85 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.0) | ($2.79) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.0 | $2.79 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1555688) | ($4,608.95) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.81) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 88.9059 | $59.22 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 210.176 | $99.85 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 268.4116 | $127.85 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10502882) | ($3,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10502882 | $3,000.00 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.105028) | ($2,991.83) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,981.612 | $2,991.83 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (558.089501752) | ($18.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 558.089501752 | $18.00 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (143.950481) | ($18.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 143.950481 | $18.00 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (143.95) | ($18.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 17.969 | $18.00 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.38245146) | ($2.38) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.38245146 | $2.38 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 2,750.879413325 | $843.45 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 11,612.050146681 | $3,560.39 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 708.455 | $191.77 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09544679146) | ($2,711.26) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09544679146 | $2,711.26 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09544761) | ($2,726.27) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (1,317.291648371) | ($150.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (43,909.721612365) | ($5,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 54,665.761915277 | $6,224.79 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,112.900951 | $1,112.90 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06544226558 | $1,659.55 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,013.933029 | $2,013.93 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1235209065 | $2,846.64 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 994.447247 | $994.45 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LAVAR D LARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06466294609 | $1,484.51 |
| LAVAR D LARKS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | CEL | 438.2097 | $123.16 |
| LAVAR D LARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039203290542 | $131.68 |
| LAVAR D LARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.526875112 | $124.92 |
| LAVAR D LARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000460228671317 | $1.37 |
| LAVAR D LARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028801712737087 | $0.03 |
| LAVAR D LARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.18565095745 | $74.34 |
| LAVAR D LARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05793029892 | $0.06 |
| LAVAR D LARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.21483137606 | $0.86 |
| LAVAR D LARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.1786365189999 | $0.72 |
| LAVAR D LARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00976780477429999 | $0.02 |
| LAVAR D LARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000105099923579999 | $0.00 |
| LAVAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056240131879 | $16.65 |
| LAVAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003661402432 | $0.00 |
| LAVAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052429356105 | $104.65 |
| LAVAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0887115102969999 | $0.09 |
| LAVAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120625434413 | $0.00 |
| LAVAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29185705326 | $0.29 |
| LAVAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024944518782 | $0.02 |
| LAVARDO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132444794119 | $0.00 |
| LAVARDO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000149172432199999 | $0.00 |
| LAVAUD JOHN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (23.523) | ($15.56) |
| LAVAUD JOHN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 15.271 | $15.56 |
| LAVAUD JOHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,527.067722978) | ($1,527.07) |
| LAVAUD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6616264001349 | $23.80 |
| LAVE BROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05098042029999 | $5.80 |
| LAVEL HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052708310113 | $0.00 |
| LAVELL FLAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23852622879 | $485.90 |
| LAVELL FLAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6341860979 | $3.67 |
| LAVELL FLAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4214828025 | $3.40 |
| LAVELLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001532028334 | $0.00 |
| LAVELLE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059655134312 | $0.00 |
| LAVERNE JOYCE WENDT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,008.900151) | ($1,535.00) |
| LAVERNE JOYCE WENDT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,008.900151 | $1,535.00 |
| LAVERNE JOYCE WENDT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($7.84) |
| LAVERNE JOYCE WENDT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1,998.0) | ($1,557.31) |
| LAVERNE JOYCE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147194500565 | $43.57 |
| LAVERNE JOYCE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045908905601 | $91.30 |
| LAVERNE JOYCE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.19494655506 | $4.91 |
| LAVERNE JOYCE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.103650894246 | $4.54 |
| LAVERNE KALAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068763990341999 | $0.00 |
| LAVERNE TOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.95053315627 | $9.95 |
| LAVERTIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044738499811 | $1.32 |
| LAVERTIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293211257259 | $5.72 |
| LAVI BLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021452293994 | $0.63 |
| LAVI BLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.418072988 | $17.42 |
| LAVIANA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.494714692708 | $2.40 |
| LAVIANA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7182214174 | $1.08 |
| LAVINIA ANDREEA PETREAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056236) | ($2,169.22) |
| LAVINIA ANDREEA PETREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020617812999817 | $8.14 |
| LAVINIA ANDREEA PETREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00723080314379999 | $14.11 |
| LAVINIA ANDREEA PETREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.489386579159999 | $5.44 |
| LAVINIA ANDREEA PETREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061490579398999 | $3.68 |
| LAVINIA ANDREEA PETREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112648080437 | $12.37 |
| LAVINIA FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024797842737 | $7.34 |
| LAVINIA FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006881353048 | $0.01 |
| LAVINIA KERSSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033904601992 | $1.00 |
| LAVINIA KERSSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002781729793 | $5.43 |
| LAVINIA KERSSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5225475935 | $4.52 |
| LAVINIA KONTOGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021411935039999 | $6.34 |
| LAVINIA TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124493536003 | $0.37 |
| LAVINIA TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.373249247 | $21.10 |
| LAVINIA TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00791632355578 | $15.45 |
| LAVINIA TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9304859044 | $8.67 |
| LAVINIARITA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92513772672 | $5.70 |
| LAVINIU LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00445237669225 | $0.01 |
| LAVINIU LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110106347311 | $0.02 |
| LAVINIU LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00934659025642 | $0.01 |
| LAVINIU LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00711570715969999 | $0.00 |
| LAVINIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110671372429 | $32.76 |
| LAVINIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.70960519249 | $32.49 |
| LAVITA TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179660027003 | $0.53 |
| LAVITA TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344739364069999 | $6.73 |
| LAVITA TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13538165851 | $0.09 |
| LAVOIE MARC-ANDRÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0133 | $40.35 |
| LAVOIE MARC-ANDRÉ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.01145538765 | $24.05 |
| LAVOIE MARC-ANDRÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1013311371) | ($181.93) |
| LAVOIE MARC-ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.140696280695 | $2.33 |
| LAVON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000802198841 | $0.02 |
| LAVON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023999337368 | $0.47 |
| LAVON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00286722469759 | $0.21 |
| LAVON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24272069449 | $0.83 |
| LAVON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.280902108839999 | $0.14 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001364237708 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013317475705 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044090264364 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082195167327999 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000144515897589999 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028371334011 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034744475461 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000043618276474 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000063957366262 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007961688954 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000552838762 | $0.00 |
| LAVON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000003674863636 | $0.00 |
| LAVON HOOKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.10007042 | $2,957.88 |
| LAVON HOOKER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 1.099439488 | $1,305.23 |
| LAVON HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478022536379999 | $95.17 |
| LAVONDA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216679523149999 | $65.28 |
| LAVONDA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111188888679 | $0.13 |
| LAVONDA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096427067464 | $18.82 |
| LAVONE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011784588105 | $0.00 |
| LAVONE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110235468227 | $0.00 |
| LAVOUTE ANTHONY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| LAVOUTE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039351741844999 | $0.00 |
| LAVOUTE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.145108341415 | $11.35 |
| LAVOUTE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002358508955 | $0.00 |
| LAVOUTE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000965385536557 | $0.00 |
| LAVRENTI TSUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027993151113 | $0.01 |
| LAW APPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136463410729999 | $0.40 |
| LAW APPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.595017692544 | $4.16 |
| LAW CHIK WA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00351716) | ($100.12) |
| LAW CHIK WA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,698.15) |
| LAW CHIK WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195807736306999 | $64.44 |
| LAW CHIK WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634222219844186 | $0.01 |
| LAW CHIK WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00243434414278 | $0.00 |
| LAW CHIK WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43159757893 | $4.80 |
| LAW CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017557615375 | $0.00 |
| LAW CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000222222229484 | $0.00 |
| LAW CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150969619178 | $0.00 |
| LAW COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077005314631 | $22.79 |
| LAW COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000695852010797 | $0.00 |
| LAW COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000477691090779999 | $0.01 |
| LAW COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00879498583 | $0.01 |
| LAW COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000639940691719999 | $0.00 |
| LAW COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62846045364 | $6.98 |
| LAW COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000837010215039999 | $0.00 |
| LAW COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017676136851 | $5.63 |
| LAW COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024876620031 | $0.00 |
| LAW DEIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010192843501 | $100.00 |
| LAW DEIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.250392085971 | $197.57 |
| LAW HANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007877843591 | $0.00 |
| LAW JIN YUAN LESTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 405.0 | $405.00 |
| LAW JIN YUAN LESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (405.558551) | ($405.56) |
| LAW JIN YUAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3872088662524 | $0.22 |
| LAW JIN YUAN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09357689344 | $1.09 |
| LAW KEVIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $124.03 |
| LAW KEVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03666177293) | ($76.39) |
| LAW KEVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00645704 | $195.46 |
| LAW KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103750656825 | $32.27 |
| LAW KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020598926223483 | $0.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAW KIM CHUAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010115) | ($19.91) |
| LAW KIM CHUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.00) |
| LAW KIM CHUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.036963979) | ($2,162.01) |
| LAW KIM CHUAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11709784) | ($3,518.09) |
| LAW KIM CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067947451734314 | $24.81 |
| LAW KIM CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405897866129999 | $0.00 |
| LAW KIM CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00591331927763699 | $15.89 |
| LAW KIM CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016495794659 | $0.02 |
| LAW KIM CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002228651001 | $0.01 |
| LAW KIM CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020556330781 | $0.02 |
| LAW KOK SEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,134.90 |
| LAW KOK SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644736842 | $50.00 |
| LAW KOK SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.550878416866 | $28.79 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003) | $0.00 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003 | $0.00 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005) | ($1.40) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005 | $1.40 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005003) | ($1.42) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.0) | ($565,840.00) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.0 | $565,840.00 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,320.00) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (158.502700937) | ($4,505,646.58) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 158.502700937 | $4,505,646.58 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (177.50270093) | ($5,461,419.08) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,018.414411281) | ($1,018.41) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,018.414411281 | $1,018.41 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.14) | ($50.14) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (831.05) | ($831.05) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (537.72) | ($537.72) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.12) | ($100.12) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (333.48) | ($333.48) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (247.94) | ($247.94) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (847.49) | ($847.49) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 219,246.0 | $219,246.00 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.939064397 | $53,676.73 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.18) | ($150.18) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 3.868737233 | $106,695.90 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.06) | ($50.06) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 3.868737236 | $107,093.49 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.70965688) | ($269,363.77) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.70965688 | $269,363.77 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 498,895.708392 | $498,895.71 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (618.99) | ($618.99) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 3.228947696 | $89,593.73 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.2289477) | ($88,970.42) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 279,794.921802 | $279,794.92 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (756.54) | ($756.54) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (302,500.0) | ($302,500.00) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 19.488633565 | $535,434.72 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (247.96) | ($247.96) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 14.146605993 | $388,666.76 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,075.43) | ($1,075.43) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (320,000.0) | ($320,000.00) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 26.895135987 | $738,922.49 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (60.530375545) | ($1,662,043.05) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 60.530375545 | $1,662,043.05 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (10.0) | ($205,380.00) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (60.24003242) | ($1,148,292.26) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.74) | ($166.74) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (833.79) | ($833.79) |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.22370426662458 | $8,525.45 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 945.593762483 | $1,102.05 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106339642977 | $20.75 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.028442345756 | $8.03 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5189264961 | $13.41 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 82.407024589 | $12.04 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 38.532950756 | $237.15 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.492009255 | $0.79 |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.46456363164 | $35.15 |
| LAW OFFICES OF STEFAN COLEMAN, P.A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 39.829906167 | $61.44 |
| LAW SAY KIM (LIU ZHIJIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255600933274189 | $100.96 |
| LAW SAY KIM (LIU ZHIJIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0670540305 | $3.81 |
| LAW SHAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168767887369999 | $4.99 |
| LAW SHAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083555195349 | $0.01 |
| LAW SHAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000233538000995 | $0.00 |
| LAW SHU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125805983 | $50.00 |
| LAW SHU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7639045934111 | $1.61 |
| LAW WEI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31723696840432 | $0.37 |
| LAW XUECHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122538145139 | $3.63 |
| LAW XUECHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085329275523 | $0.00 |
| LAW XUECHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62343712609999 | $1.29 |
| LAW XUECHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3977631804 | $2.13 |
| LAW XUECHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125443934846 | $0.01 |
| LAW XUECHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01362965125 | $0.01 |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00182022 | $57.44 |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,206.62 |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,216.22) |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00085149 | $25.66 |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.6778653959 | $1,399.99 |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.07679627 | $2,331.13 |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00079761 | $23.26 |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42) | ($755.35) |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00070024 | $20.88 |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.028291) | ($849.99) |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.46776 | $849.99 |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.41) | ($743.14) |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482757046502 | $12.12 |
| LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032191793994 | $4.88 |
| LAWA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.913605125399 | $293.07 |
| LAWA SHALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 712.7311913187 | $646.40 |
| LAWANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069305627983 | $2.05 |
| LAWANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069059316482 | $1.35 |
| LAWANDA NATENIA-MILLER PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.082871177154 | $0.01 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125098900125 | $0.04 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7476400013 | $2.04 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003298171316999 | $0.00 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000118124574825 | $0.00 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042969515293 | $0.00 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019251813381 | $0.00 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038033738892 | $0.00 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016598013454 | $0.00 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00461530724229999 | $0.03 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000857257566062 | $0.00 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00076017410848 | $0.00 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000067835930182 | $0.00 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000113622935801 | $0.00 |
| LAWARD LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00005943066869 | $0.00 |
| LAWK OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21790495266 | $0.10 |
| LAWK OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 75.039554148 | $3.06 |
| LAWRENCE MICHAEL FREDIANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,330.17 |
| LAWRENCE MICHAEL FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267754495803999 | $76.58 |
| LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246966241059999 | $7.31 |
| LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9930798062 | $1.99 |
| LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028371446923 | $0.04 |
| LAWRENCE A WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002511) | ($99.96) |
| LAWRENCE A WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.681 | $99.96 |
| LAWRENCE A WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01278859) | ($500.00) |
| LAWRENCE A WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01278859 | $500.00 |
| LAWRENCE A WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01278859) | ($499.77) |
| LAWRENCE A WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022055312858 | $6.76 |
| LAWRENCE A WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5880788869 | $13.59 |
| LAWRENCE A WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0987410063605 | $0.14 |
| LAWRENCE A WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234568244268 | $2.53 |
| LAWRENCE A WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0201270563 | $13.73 |
| LAWRENCE ABERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112213517139199 | $44.89 |
| LAWRENCE ABERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.095985334 | $133.15 |
| LAWRENCE ABERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121128807584 | $236.68 |
| LAWRENCE ABERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0084733534 | $4.01 |
| LAWRENCE ABERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00099260468126 | $0.01 |
| LAWRENCE ABERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.270215679 | $3.55 |
| LAWRENCE ABERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 76.519772437 | $261.42 |
| LAWRENCE ABERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0004287131666 | $0.01 |
| LAWRENCE AGUANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031221694604 | $0.01 |
| LAWRENCE AGUANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381651277959999 | $0.00 |
| LAWRENCE AGUANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.92869967989999 | $1.53 |
| LAWRENCE AGUANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040355109108 | $0.36 |
| LAWRENCE ALAN WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LAWRENCE ALAN WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (915.09) | ($915.09) |
| LAWRENCE ALAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18110819124999 | $1.18 |
| LAWRENCE ALBRITTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.634988743) | ($17.74) |
| LAWRENCE ALBRITTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.634988743 | $17.74 |
| LAWRENCE ALBRITTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.634988743) | ($17.88) |
| LAWRENCE ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017397059554 | $0.02 |
| LAWRENCE ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06531832303629 | $0.09 |
| LAWRENCE ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035985703087 | $0.00 |
| LAWRENCE ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0083814901795 | $0.00 |
| LAWRENCE ALEXANDER VAN E VORST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001235 | $49.88 |
| LAWRENCE ALEXANDER VAN E VORST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($195.49) |
| LAWRENCE ALEXANDER VAN E VORST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014018) | ($4.20) |
| LAWRENCE ALEXANDER VAN E VORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124882295504791 | $50.52 |
| LAWRENCE ALEXANDER VAN E VORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000038154296397 | $0.00 |
| LAWRENCE ALLEN POLLACK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($93.24) |
| LAWRENCE ALLEN POLLACK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $93.24 |
| LAWRENCE ALLEN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132627060531 | $0.39 |
| LAWRENCE ALLEN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2899196661899 | $100.33 |
| LAWRENCE ALLEN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.326339673 | $19.33 |
| LAWRENCE ALLEN POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25144528127 | $0.63 |
| LAWRENCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065194889375 | $201.70 |
| LAWRENCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127785321285999 | $259.03 |
| LAWRENCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7404812659999 | $17.74 |
| LAWRENCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.123062442 | $14.37 |
| LAWRENCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4221734095 | $6.54 |
| LAWRENCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129349834692 | $1.14 |
| LAWRENCE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19638396048 | $0.25 |
| LAWRENCE ANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36499422737599 | $1.31 |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.10451939 | $316.31 |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.10805609 | $336.78 |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,843.911873075) | ($1,635.74) |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,843.911873075 | $1,635.74 |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3697878603) | ($1,105.62) |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3697878603 | $1,105.62 |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006956048818) | ($19.85) |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (23.929309) | ($20.11) |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5754072915) | ($1,661.79) |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,819.982564) | ($1,532.61) |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013302286987555 | $50.39 |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008974799948751 | $2.69 |
| LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1881679508033 | $2.90 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.038565613) | ($9,331.65) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.038565613 | $9,331.65 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (3.038564) | ($9,329.64) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 9,301.391 | $9,329.64 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (9,301.39) | ($9,301.39) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 88.4991 | $9,301.39 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($105.63) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (40.0) | ($4,248.80) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (47.4991) | ($4,859.07) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.459422811) | ($8.46) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.459422811 | $8.46 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $55.28 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.99923) | ($37.81) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 37.79 | $37.81 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $339.61 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 19.3207 | $656.15 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 79.42643625 | $2,702.88 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.799508537) | ($379.26) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.799508537 | $379.26 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (4.78916) | ($377.63) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 373.267 | $377.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,236.906913447) | ($690.31) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,236.906913447 | $690.31 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,236.901) | ($690.31) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 686.232 | $690.31 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (85.4663099999999) | ($2,903.78) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,904.425 | $2,903.78 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.965470664 | $6,081.02 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002751420835 | $83.60 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016354374268335 | $22.83 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05738360299599 | $0.06 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7008832168171 | $6.00 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014166358116 | $0.00 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000353234050009999 | $0.00 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25676905939 | $15.35 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040070325908981 | $5.01 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002483522107 | $0.00 |
| LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021076231697 | $1.20 |
| LAWRENCE ARTHUR HALVORSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07662441673) | ($3,077.01) |
| LAWRENCE ARTHUR HALVORSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07662441673 | $3,077.01 |
| LAWRENCE ARTHUR HALVORSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07662441) | ($3,132.84) |
| LAWRENCE ARTHUR HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000997607797227 | $4.00 |
| LAWRENCE ATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009234651436 | $0.00 |
| LAWRENCE ATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173965842167999 | $0.21 |
| LAWRENCE ATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5693424335 | $0.99 |
| LAWRENCE ATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093243267407 | $1.04 |
| LAWRENCE AZURUNWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015637706568719 | $0.02 |
| LAWRENCE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016646099401 | $0.49 |
| LAWRENCE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067113536304 | $0.07 |
| LAWRENCE BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089527569081543 | $0.00 |
| LAWRENCE BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,935.658694127) | ($20,935.66) |
| LAWRENCE BERG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 20,935.658694127 | $20,935.66 |
| LAWRENCE BERG | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | GUSD | (20,935.65) | ($20,935.65) |
| LAWRENCE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086966037079 | $268.38 |
| LAWRENCE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 124.66762528972 | $124.67 |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00297) | ($0.95) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00297) | ($0.96) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (9.673222) | ($3,109.91) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00046) | ($0.95) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (0.142) | ($0.96) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1.97) | ($0.97) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.860386) | ($3,834.56) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (56.114386) | ($375.41) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5,136.251506) | ($2,500.10) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.00) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (109.352321) | ($971.05) |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039580059318 | $1.17 |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9446519792 | $8.89 |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009438887636813 | $26.09 |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.049482437612 | $15.55 |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9022203394309 | $14.07 |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0911981713126589 | $1.08 |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001928816634 | $0.00 |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050923836478991 | $20.00 |
| LAWRENCE BLANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00085786050909 | $0.01 |
| LAWRENCE BOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052162829053 | $0.00 |
| LAWRENCE BOERNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.623666209) | ($4.37) |
| LAWRENCE BOERNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.623666209 | $4.37 |
| LAWRENCE BOERNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (5.623666) | ($4.38) |
| LAWRENCE BOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94905446862 | $0.95 |
| LAWRENCE BOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18354730795 | $0.15 |
| LAWRENCE BOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015030829490788 | $0.01 |
| LAWRENCE BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583369817 | $32.90 |
| LAWRENCE BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.288901423279 | $200.95 |
| LAWRENCE BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673824439 | $7.66 |
| LAWRENCE BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00133913349189999 | $0.07 |
| LAWRENCE BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010004621866 | $0.11 |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033588947) | ($32,708.24) |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.033588947 | $32,708.24 |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.255433668) | ($208.52) |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 28.255433668 | $208.52 |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,313.130094047) | ($1,541.01) |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,313.130094047 | $1,541.01 |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,363.681319432) | ($2,129.80) |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,363.681319432 | $2,129.80 |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.02351700865) | ($0.06) |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 0.02351700865 | $0.06 |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.185889507) | ($28.73) |
| LAWRENCE BOYER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 9.185889507 | $28.73 |
| LAWRENCE BOYER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($31.58) |
| LAWRENCE BOYER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($6.97) |
| LAWRENCE BOYER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.0) | ($2.98) |
| LAWRENCE BOYER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | SNX | (9.185889) | ($24.41) |
| LAWRENCE BOYER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (3.0) | ($1.68) |
| LAWRENCE BOYER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | LINK | (27.255433) | ($189.92) |
| LAWRENCE BOYER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,308.130094) | ($1,376.11) |
| LAWRENCE BOYER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.032588) | ($30,821.72) |
| LAWRENCE BOYER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (3,360.681319) | ($1,883.94) |
| LAWRENCE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050642211415253 | $180.51 |
| LAWRENCE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000014498739607 | $0.00 |
| LAWRENCE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.6216086665579 | $22.93 |
| LAWRENCE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.5675713863679 | $13.86 |
| LAWRENCE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071959874912891 | $0.72 |
| LAWRENCE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.175684061286 | $0.71 |
| LAWRENCE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017224369139219 | $0.00 |
| LAWRENCE BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3705792776469 | $4.03 |
| LAWRENCE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000696719918569999 | $2.06 |
| LAWRENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000796160124289999 | $2.36 |
| LAWRENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.716033637 | $71.92 |
| LAWRENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4596583054 | $2.17 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 2.957039 | $331.81 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.997001 | $146.94 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 1.77821 | $66.58 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.7216055724) | ($1,440.00) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 360.0 | $360.00 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (355.0) | ($355.00) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.83) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,556.10) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.069372) | ($20.04) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (5.827774057) | ($1,680.68) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.508388) | ($19.87) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (24.890799565) | ($938.90) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.43) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (42.294281776) | ($848.43) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | COMP | (16.622729797) | ($852.50) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.34538486) | ($909.11) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06003759) | ($1,755.00) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.574519) | ($50.09) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (20.01063014) | ($1,744.69) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635869946937 | $21.33 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287503829523 | $65.62 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108647275751 | $0.11 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06156159438 | $4.47 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23670701229795 | $15.91 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085619162923532 | $10.76 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053633187880344 | $18.97 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.47600316689999 | $9.08 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.05062742991078 | $4.55 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034064224989 | $1.94 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.169863736520316 | $4.55 |
| LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02401635037089 | $2.95 |
| LAWRENCE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026854023148 | $0.00 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (79.226947748) | ($148,946.81) |
| LAWRENCE C CHIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 79.226947748 | $148,946.81 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01500925036) | ($421.85) |
| LAWRENCE C CHIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01500925036 | $421.85 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048136) | ($97.95) |
| LAWRENCE C CHIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05325906144) | ($103.95) |
| LAWRENCE C CHIU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05325906144 | $103.95 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000173997861) | ($0.51) |
| LAWRENCE C CHIU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000173997861 | $0.51 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (79.178811748) | ($156,745.54) |
| LAWRENCE C CHIU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $17,958.60 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.053259061) | ($18,062.59) |
| LAWRENCE C CHIU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.053259061 | $18,062.59 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01502665014) | ($455.70) |
| LAWRENCE C CHIU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01502665014 | $455.70 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.384186084) | ($31.81) |
| LAWRENCE C CHIU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.384186084 | $31.81 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 70.09814738 | $125,771.50 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (70.09814738) | ($125,776.36) |
| LAWRENCE C CHIU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 70.09814738 | $125,776.36 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015835533530896 | $4.67 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.594079581589 | $100.15 |
| LAWRENCE C CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.533348371106092 | $1,101.98 |
| LAWRENCE C DUNNING | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $110.58 |
| LAWRENCE C DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120102960562 | $0.36 |
| LAWRENCE C DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014798741092 | $0.29 |
| LAWRENCE C DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 427.218122913 | $338.69 |
| LAWRENCE C DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 722.196330354 | $453.46 |
| LAWRENCE C DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00831606848 | $6.21 |
| LAWRENCE CABRADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000057619237837 | $0.00 |
| LAWRENCE CAMARDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.08921758 | $256.24 |
| LAWRENCE CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025692204095 | $77.89 |
| LAWRENCE CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095150337639 | $1.54 |
| LAWRENCE CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105685721125 | $0.31 |
| LAWRENCE CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025006064969 | $0.05 |
| LAWRENCE CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049978086524 | $0.00 |
| LAWRENCE CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00032627172732 | $0.04 |
| LAWRENCE CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25388936976 | $0.30 |
| LAWRENCE CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038465549952 | $0.00 |
| LAWRENCE CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022333348052 | $0.00 |
| LAWRENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001257509607 | $0.00 |
| LAWRENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014110662468 | $0.00 |
| LAWRENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147016237982 | $4.35 |
| LAWRENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062274188767 | $124.82 |
| LAWRENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.647891358 | $101.65 |
| LAWRENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5667869881 | $17.41 |
| LAWRENCE CHAN YONG KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021669160992 | $0.64 |
| LAWRENCE CHAN YONG KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301740387099999 | $0.00 |
| LAWRENCE CHAN YONG KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130052274193999 | $0.03 |
| LAWRENCE CHAN YONG KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26767120978 | $0.13 |
| LAWRENCE CHAN YONG KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.086165797336 | $0.00 |
| LAWRENCE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017896789094 | $54.14 |
| LAWRENCE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020518835717 | $40.04 |
| LAWRENCE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.677555163 | $216.68 |
| LAWRENCE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076369234728 | $0.05 |
| LAWRENCE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000377363099 0835 | $0.00 |
| LAWRENCE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093098892039 | $27.56 |
| LAWRENCE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.447742661 | $9.45 |
| LAWRENCE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000497634562699999 | $0.00 |
| LAWRENCE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020899489783 | $0.01 |
| LAWRENCE CHARLES MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309523040819999 | $60.66 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 3,491.36373491 | $4,818.08 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00064341 | $24.94 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4178126) | ($46,500.00) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.4178126 | $46,500.00 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36044973) | ($11,150.00) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36044973 | $11,150.00 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.656212923) | ($52,217.09) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.004477592892) | ($141.07) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 847.44759809 | $577.05 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04957278059) | ($1,487.58) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 1,154.0 | $802.04 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 1,301.13848253 | $951.45 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.6) | ($76,014.77) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.6 | $76,014.77 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.6) | ($75,996.74) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 866.0 | $565.89 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.01150017) | ($90,000.00) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.01150017 | $90,000.00 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (3.08) | ($92,011.41) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,659.94981553) | ($4,818.74) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,659.94981553 | $4,818.74 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 25,217.23811178 | $15,248.79 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (25,217.23811178) | ($15,268.08) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 25,217.23811178 | $15,268.08 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 5.710173 | $10,505.01 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.710173) | ($10,519.62) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.710173 | $10,519.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,655.00) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,655.00 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,622.00) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30055683) | ($9,550.00) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30055683 | $9,550.00 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.80100082) | ($89,000.00) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.80100082 | $89,000.00 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($95,240.15) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03491019831) | ($743.79) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.12) | ($65,582.19) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.12 | $65,582.19 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (3.128832449) | ($66,030.88) |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031925761961 | $1,178.47 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,660.41512819321 | $2,508.82 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7268965423 | $1,923.82 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 523.188230819 | $561.36 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39048720341 | $0.39 |
| LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03854262244 | $2.95 |
| LAWRENCE CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135289084 | $0.00 |
| LAWRENCE CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020461428899 | $0.00 |
| LAWRENCE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042395031479 | $1.25 |
| LAWRENCE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287215862429999 | $0.34 |
| LAWRENCE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017364828862 | $0.02 |
| LAWRENCE CHU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.011832) | ($490.98) |
| LAWRENCE CHU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.159496 | $490.98 |
| LAWRENCE CHU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01206331) | ($488.80) |
| LAWRENCE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004413999732615 | $1.78 |
| LAWRENCE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062367524267 | $11.85 |
| LAWRENCE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014143573758 | $0.01 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02063823 | $820.78 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.029361 | $1,174.44 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01540213 | $469.96 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015402) | ($454.74) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (221.243174343) | ($88.97) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 221.243174343 | $88.97 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9293682945) | ($2.53) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9293682945 | $2.53 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0005600070565) | $0.00 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0005600070565 | $0.00 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (0.929) | ($2.53) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2.528 | $2.53 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004218529136) | ($0.03) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004218529136 | $0.03 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2017817618) | ($0.17) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2017817618 | $0.17 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001067) | ($32.00) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001067 | $32.00 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.014375) | ($29.28) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.014375 | $29.28 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001067) | ($32.26) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 32.079 | $32.26 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.014374) | ($29.59) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 29.389 | $29.59 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (63.99) | ($63.99) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BAT | 160.537 | $63.99 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BAT | (381.780174343) | ($143.85) |
| LAWRENCE CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027987624697 | $83.82 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010885131616912 | $0.00 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014321944082 | $28.01 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102381347758886 | $0.00 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000796033263068999 | $0.00 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32671439652479 | $1.75 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.239984966610426 | $0.14 |
| LAWRENCE CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000167226868631 | $0.00 |
| LAWRENCE CORUM-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089619876369 | $0.27 |
| LAWRENCE CORUM-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.138509263 | $130.14 |
| LAWRENCE COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102238454902 | $1.99 |
| LAWRENCE CRAWFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.62) | ($0.62) |
| LAWRENCE CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.62) | ($0.62) |
| LAWRENCE CRAWFORD | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.62) | ($0.62) |
| LAWRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0382788335561299 | $0.04 |
| LAWRENCE CSORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008366947291 | $0.00 |
| LAWRENCE CSORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33627488627 | $0.27 |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0108966008) | ($432.89) |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0108966008 | $432.89 |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.008 | $23.63 |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0108966) | ($430.81) |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 254,000.0 | $212,776.41 |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ADA | (253,827.618999639) | ($213,400.00) |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 53,350.0 | $53,350.00 |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 8.74 | $25,000.00 |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.748) | ($24,921.49) |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (28,350.0) | ($28,350.00) |
| LAWRENCE CURRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 157,000.0 | $66,105.42 |
| LAWRENCE CURRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 65,000.0 | $27,103.46 |
| LAWRENCE CURRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (213,984.697264374) | ($91,871.12) |
| LAWRENCE CURRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (1,477.82626283) | ($631.62) |
| LAWRENCE CURRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| LAWRENCE CURRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| LAWRENCE CURRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LAWRENCE CURRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| LAWRENCE CURRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002528826739282 | $1.02 |
| LAWRENCE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017960563077 | $0.00 |
| LAWRENCE D'ARRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068905109411 | $2.04 |
| LAWRENCE D'ARRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033533776088 | $65.94 |
| LAWRENCE D'ARRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008613991211 | $0.00 |
| LAWRENCE D'ARRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80012681387 | $8.89 |
| LAWRENCE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080431200128 | $2.38 |
| LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153088241826999 | $0.05 |
| LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005557870266 | $0.00 |
| LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023143651979 | $0.00 |
| LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00853325671369999 | $0.01 |
| LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108933117201 | $0.01 |
| LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000785614097959999 | $0.00 |
| LAWRENCE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000039319335516 | $0.00 |
| LAWRENCE DE GIRONDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (48.0) | ($889.65) |
| LAWRENCE DE GIRONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016313854045 | $0.02 |
| LAWRENCE DE GIRONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146365265579 | $2.52 |
| LAWRENCE DE GIRONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018523552907 | $0.00 |
| LAWRENCE DE GIRONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0293407503 | $0.01 |
| LAWRENCE DE GIRONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00374769099252999 | $1.26 |
| LAWRENCE DE GIRONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000559303365119999 | $0.00 |
| LAWRENCE DE GIRONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000217652184069999 | $0.00 |
| LAWRENCE DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039557386249 | $0.00 |
| LAWRENCE DEACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119065394603 | $35.24 |
| LAWRENCE DEACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36241685692 | $9.05 |
| LAWRENCE DEMBY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SNX | 34.92558448 | $109.67 |
| LAWRENCE DEMBY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SNX | 31.73454972 | $90.89 |
| LAWRENCE DEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142665621936 | $0.42 |
| LAWRENCE DEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03794785475 | $11.53 |
| LAWRENCE DEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21708390283 | $4.16 |
| LAWRENCE DOMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100873822931 | $16.13 |
| LAWRENCE DOMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5751798532 | $3.58 |
| LAWRENCE DOMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131604499311 | $0.52 |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.062267) | ($10.76) |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.838) | ($2.50) |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.044936) | ($4.06) |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (2.059543) | ($11.43) |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003179) | ($9.16) |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (701.02) | ($98.02) |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (1.85192) | ($1.60) |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,315.30574) | ($616.45) |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007615) | ($291.78) |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020781157167414 | $0.83 |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007941544774002 | $0.02 |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005787634910083 | $0.01 |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035336568839037 | $0.00 |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00110719201404 | $0.01 |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012992358511844 | $0.07 |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61409656328 | $0.29 |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00013264578298288 | $0.02 |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011950917715303 | $0.01 |
| LAWRENCE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.20376819662536 | $0.17 |
| LAWRENCE DUGOM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| LAWRENCE DUGOM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2026955795 | $6,092.22 |
| LAWRENCE DUGOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003722052169) | ($111.87) |
| LAWRENCE DUGOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005102345622) | ($153.36) |
| LAWRENCE DUGOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1663561352) | ($5,000.00) |
| LAWRENCE DUGOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.148645286) | ($3,966.00) |
| LAWRENCE DUGOM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1844445538 | $4,921.16 |
| LAWRENCE DUGOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003298231259) | ($88.00) |
| LAWRENCE DUGOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004558305519) | ($121.62) |
| LAWRENCE DUGOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002685472618) | ($50.04) |
| LAWRENCE DUGOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03228047567) | ($601.50) |
| LAWRENCE DUGOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.073330383) | ($20,000.00) |
| LAWRENCE DUGOM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.335345672 | $24,882.29 |
| LAWRENCE DUGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787641042870737 | $17.67 |
| LAWRENCE DUGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135259373197999 | $26.40 |
| LAWRENCE DURDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017169537031 | $0.51 |
| LAWRENCE DURDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041952224518 | $0.04 |
| LAWRENCE DURDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25780522578 | $0.04 |
| LAWRENCE DURDEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.962190038 | $0.94 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | USDC | 1,175.0 | $1,175.00 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (13.28) | ($13.28) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.6464810792 | $1,964.31 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6614666403) | ($2,015.09) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6614666403 | $2,015.09 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6614666403) | ($1,932.91) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 1,157.253833 | $1,157.25 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (3.6) | ($3.60) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,080.0) | ($1,080.00) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | MATIC | 1,937.219730942 | $2,557.13 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,937.239074568) | ($2,557.16) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,937.239074568 | $2,557.16 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2905571983) | ($0.29) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.2905571983 | $0.29 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,937.239074568) | ($2,557.16) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (161.72) | ($161.72) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (73.94439) | ($73.94) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4190778435) | ($0.42) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.4190778435 | $0.42 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | USDC | 4,485.0 | $4,485.00 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (65.36) | ($65.36) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (4,419.0) | ($4,419.00) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.2108200084 | $8,023.98 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2180165247) | ($8,297.18) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2180165247 | $8,297.18 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21801652) | ($8,495.09) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | USDC | 6,010.877519 | $6,010.88 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | USDC | 4,275.0 | $4,275.00 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (266.32) | ($266.32) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.46558494 | $18,118.73 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4655936589) | ($18,119.07) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4655936589 | $18,119.07 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.46559366) | ($18,077.81) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.616596) | ($20.62) |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250799136931149 | $0.99 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001969603300717 | $0.06 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001834525101881 | $0.00 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000480342434737 | $0.00 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015273749516 | $0.00 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000564702669811799 | $0.00 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062530491334 | $0.00 |
| LAWRENCE E JR HOLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000728116091299999 | $0.00 |
| LAWRENCE E JR SHACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005510393126 | $1.08 |
| LAWRENCE E JR SHACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4751982099 | $3.48 |
| LAWRENCE EDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017948647704 | $0.02 |
| LAWRENCE EDWARD DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022668161829 | $0.04 |
| LAWRENCE ELENTUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585541046138999 | $3.18 |
| LAWRENCE ELENTUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.14649828439999 | $7.15 |
| LAWRENCE ELSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318487583719999 | $9.43 |
| LAWRENCE EWHAREKUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1965772326 | $4.12 |
| LAWRENCE EZEOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.223197681036 | $2.32 |
| LAWRENCE EZEOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.818729840099999 | $0.39 |
| LAWRENCE EZEOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26297865664 | $0.01 |
| LAWRENCE FACKLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004794) | ($19.82) |
| LAWRENCE FACKLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004794 | $19.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE FACKLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000479) | ($20.16) |
| LAWRENCE FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000749086454583999 | $0.03 |
| LAWRENCE FELDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XRP | 4,180.881828 | $2,951.65 |
| LAWRENCE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019678337168 | $590.69 |
| LAWRENCE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103420328002 | $209.12 |
| LAWRENCE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.634511911 | $50.63 |
| LAWRENCE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041230722316 | $0.36 |
| LAWRENCE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013855407126 | $0.01 |
| LAWRENCE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.04559086579999 | $0.29 |
| LAWRENCE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008368333677 | $0.00 |
| LAWRENCE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033471108605 | $9.91 |
| LAWRENCE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018270053405 | $0.36 |
| LAWRENCE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.63022593289999 | $4.79 |
| LAWRENCE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26321779221 | $11.15 |
| LAWRENCE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000071882648168 | $0.00 |
| LAWRENCE FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019681575485 | $3.84 |
| LAWRENCE FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024611767799 | $7.28 |
| LAWRENCE FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.243035690309999 | $0.04 |
| LAWRENCE FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022950985532 | $0.00 |
| LAWRENCE FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092997430683 | $0.01 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.652 | $26,084.85 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 1.823348 | $71,033.99 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000236867187) | ($9.17) |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05081171741) | ($100.00) |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05081171741 | $100.00 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($19.99) |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.82243913) | ($53,810.05) |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004659539555) | ($9.17) |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006376666) | ($31,635.45) |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006376666 | $31,635.45 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000636) | ($19.96) |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00574066) | ($31,565.17) |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.34) | ($93.34) |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.34 | $93.34 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047029353257544 | $161.53 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.887183375 | $100.00 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28561521667 | $582.12 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.374036348 | $182.37 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.131038636999 | $205.43 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5856904236 | $95.41 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8757788923 | $34.21 |
| LAWRENCE FRED MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.6100872221 | $736.96 |
| LAWRENCE GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61286291527 | $0.61 |
| LAWRENCE GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155753406674 | $4.61 |
| LAWRENCE GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12841612209 | $4.22 |
| LAWRENCE GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037698530858 | $0.06 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.682952788) | ($206.68) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.682952788 | $206.68 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.09) | ($9.09) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (397.877984085) | ($4,500.00) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 478.971079774 | $5,417.16 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3289124668) | ($3.72) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (11.946206897) | ($135.11) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (3,588.469529707) | ($3,000.00) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 3,683.604882239 | $3,079.53 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (5.98078255) | ($5.00) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (89.154569982) | ($74.53) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (19.063900009) | ($9.10) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (691.900159084) | ($330.27) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (23,044.274736131) | ($11,000.00) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 26,497.35886621 | $12,648.30 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.91) | ($21.91) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.09) | ($22.09) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (52,360.356514432) | ($26,509.00) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,570.810695433) | ($795.27) |
| LAWRENCE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 65,270.644710267 | $33,045.22 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103550087636999 | $0.31 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3716980638228 | $0.37 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.1278981575209 | $28.86 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.3244851184 | $13.98 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.977355035146555 | $8.27 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25443125568 | $0.25 |
| LAWRENCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14956676137 | $0.19 |
| LAWRENCE GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000610633626 | $0.00 |
| LAWRENCE GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016571683048 | $0.00 |
| LAWRENCE GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027470906395 | $0.00 |
| LAWRENCE GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020351179067 | $0.02 |
| LAWRENCE GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114225047821999 | $0.00 |
| LAWRENCE GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017852410709 | $5.29 |
| LAWRENCE GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103247300276 | $2.01 |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002411788824) | ($1.00) |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001205894412) | ($0.50) |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000016675286) | ($0.50) |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003318958247) | ($1.00) |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5811475727) | ($600.00) |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01744895587) | ($18.02) |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000484289644) | ($0.50) |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.713578507 | $736.73 |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000497275158) | ($1.00) |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97022165952599 | $3.82 |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058427057683 | $0.80 |
| LAWRENCE GIANGUALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080190287703 | $0.01 |
| LAWRENCE GIANNESCHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| LAWRENCE GIANNESCHI | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| LAWRENCE GIANNESCHI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LAWRENCE GIANNESCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LAWRENCE GIANNESCHI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LAWRENCE GIANNESCHI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAWRENCE GIANNESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01497924444 | $452.56 |
| LAWRENCE GIANNESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.141517685 | $133.06 |
| LAWRENCE GIANNESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55447928627 | $1,118.31 |
| LAWRENCE GIANNESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,020.48200454499 | $2,020.48 |
| LAWRENCE GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039885603361 | $122.38 |
| LAWRENCE GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109340833585 | $221.24 |
| LAWRENCE GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,595.342148676 | $2,595.34 |
| LAWRENCE GORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157665581 | $50.00 |
| LAWRENCE GORIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356800031459999 | $10.56 |
| LAWRENCE GORIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120533699622 | $2.35 |
| LAWRENCE GRECO HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226596566939999 | $0.04 |
| LAWRENCE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000601866038429999 | $0.18 |
| LAWRENCE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112098639952 | $21.87 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.817839599) | ($5.83) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 17,605.82 | $8,902.95 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.338495861) | ($3.74) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,611.0 | $12,611.00 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.30) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.630977997) | ($5.83) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $3,273.60 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 27,413.0 | $16,776.95 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,528.16) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.547869931) | ($3.74) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,194.42) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.48) | ($6.48) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,800.0) | ($7,800.00) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003170519428) | ($6.48) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | XRP | 67,492.313988262 | $21,817.17 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.07) | ($4.07) |
| LAWRENCE GUBERT | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | XRP | 42,981.098503179 | $13,893.82 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 511.653324302998 | $469.75 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.3593255530999 | $54.67 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2960553637 | $7.72 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083399010155 | $0.93 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.873757586 | $16.87 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 66.785440539 | $9.76 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027786876436 | $2.03 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 552.97493063 | $257.26 |
| LAWRENCE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0044082229613 | $0.01 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LAWRENCE H KOHN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03310162198) | ($1.00) |
| LAWRENCE H KOHN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.03310162198 | $1.00 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.674385584) | ($1.00) |
| LAWRENCE H KOHN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.674385584 | $1.00 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010402) | ($3.00) |
| LAWRENCE H KOHN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00010402 | $3.00 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005143337304) | ($1.00) |
| LAWRENCE H KOHN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005143337304 | $1.00 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041390703841 | $1,264.28 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.96787497091 | $100.63 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121979606445 | $247.14 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,598.005192228 | $8,598.01 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.538232593999 | $91.60 |
| LAWRENCE H KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.6525603413 | $269.35 |
| LAWRENCE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015675139873 | $0.46 |
| LAWRENCE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7131211983 | $10.71 |
| LAWRENCE HALLMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163119277173 | $0.48 |
| LAWRENCE HALLMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002869317043 | $5.60 |
| LAWRENCE HALLMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075593881786 | $0.01 |
| LAWRENCE HALLMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3581206279 | $1.48 |
| LAWRENCE HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004146658767 | $0.01 |
| LAWRENCE HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3248784194 | $1.05 |
| LAWRENCE HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032834706395 | $0.29 |
| LAWRENCE HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019388327796 | $0.00 |
| LAWRENCE HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036010082881 | $1.42 |
| LAWRENCE HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051407125654 | $0.00 |
| LAWRENCE HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019569376034999 | $0.58 |
| LAWRENCE HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031201668497 | $6.09 |
| LAWRENCE HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085341017822999 | $0.95 |
| LAWRENCE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073102206157 | $2.16 |
| LAWRENCE HEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016401122237 | $48.77 |
| LAWRENCE HEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017636836303 | $34.41 |
| LAWRENCE HEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.58103223149999 | $0.84 |
| LAWRENCE HENRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016015551066 | $0.47 |
| LAWRENCE HENRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.426474534 | $55.04 |
| LAWRENCE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013143297147 | $0.00 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3.6474836 | $4.96 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.371336) | ($1.37) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.90240044) | ($1.23) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003121) | ($1.27) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.374594) | ($1.37) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11852802) | ($262.92) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (93.13521395) | ($36.43) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (0.90270947) | ($63.08) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.10998636) | ($80.22) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (33.4575) | ($50.74) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.30363052) | ($62.86) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09870875) | ($2,990.09) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (484.325451) | ($269.81) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,225.280802) | ($5,225.28) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (3.77075863) | ($26.20) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (967.54715697) | ($638.93) |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118754109167815 | $4.55 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037732206913503 | $1.05 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.213717901291 | $33.21 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.27257194034799 | $7.36 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7736918454081 | $1.45 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00608202970026959 | $0.07 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123634900131 | $0.12 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00177746727877059 | $0.18 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053131331142362 | $0.17 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13418457698668 | $0.29 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.085721347081547 | $0.05 |
| LAWRENCE HERBINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00213670916042414 | $0.21 |
| LAWRENCE HILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,093.00) |
| LAWRENCE HILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000025117382) | ($0.99) |
| LAWRENCE HILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003430187621) | ($0.99) |
| LAWRENCE HILL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,193.94 | $1,193.94 |
| LAWRENCE HILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| LAWRENCE HILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.99) | ($1.99) |
| LAWRENCE HILL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1322933605 | $3,836.41 |
| LAWRENCE HILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5876765516) | ($19,023.85) |
| LAWRENCE HILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.312853) | ($9,067.23) |
| LAWRENCE HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0105419459) | ($16.23) |
| LAWRENCE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014899737900414 | $53.99 |
| LAWRENCE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03198586185 | $0.04 |
| LAWRENCE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0683479622023741 | $172.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27983637755 | $0.28 |
| LAWRENCE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.28643580779999 | $1.57 |
| LAWRENCE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155432841303999 | $46.08 |
| LAWRENCE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3918625244 | $6.29 |
| LAWRENCE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023220978189 | $0.05 |
| LAWRENCE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 50.261410515 | $50.26 |
| LAWRENCE HOWARD PIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016214370332 | $31.64 |
| LAWRENCE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020599842155 | $61.93 |
| LAWRENCE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0524099323 | $4.43 |
| LAWRENCE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041263260243 | $3.02 |
| LAWRENCE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.304195961559999 | $0.47 |
| LAWRENCE ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160264889519999 | $47.60 |
| LAWRENCE ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434264568376 | $86.21 |
| LAWRENCE ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3839216419999 | $12.99 |
| LAWRENCE ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037565336697 | $0.33 |
| LAWRENCE ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86484416226 | $2.95 |
| LAWRENCE JAKOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124119139943999 | $0.00 |
| LAWRENCE JAMES LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014293708899 | $0.00 |
| LAWRENCE JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067449473947 | $0.02 |
| LAWRENCE JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033379804114 | $0.00 |
| LAWRENCE JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026218505702 | $0.05 |
| LAWRENCE JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138659330089 | $0.01 |
| LAWRENCE JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12628496993 | $0.86 |
| LAWRENCE JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010572728132 | $0.00 |
| LAWRENCE JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03233072872617 | $0.17 |
| LAWRENCE JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000977173718179999 | $0.00 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079668769459999 | $0.00 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000142963753689999 | $0.00 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074232585706 | $0.00 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000108582136172 | $0.00 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000029061779732 | $0.00 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026217421444 | $79.54 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433346750769 | $86.05 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71478709169 | $0.71 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099307722085 | $0.01 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52959363136 | $5.89 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107216843217 | $0.78 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092417406754 | $5.53 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11084215784 | $4.39 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018121360491 | $1.99 |
| LAWRENCE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.098676764251 | $0.13 |
| LAWRENCE JIMENEZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | ETH | 0.008329317 | $25.59 |
| LAWRENCE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432945983229999 | $1.28 |
| LAWRENCE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033429075184 | $6.52 |
| LAWRENCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211380529359999 | $0.63 |
| LAWRENCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84142255912 | $9.35 |
| LAWRENCE JONES JOHNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LAWRENCE JONES JOHNSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LAWRENCE JONES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01784497672879 | $0.02 |
| LAWRENCE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034440075808 | $105.31 |
| LAWRENCE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066518671133 | $133.52 |
| LAWRENCE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4075215089 | $4.65 |
| LAWRENCE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024959512821 | $0.02 |
| LAWRENCE KALKSTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,244.396612693) | ($26,244.40) |
| LAWRENCE KALKSTEIN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,244.396612693 | $26,244.40 |
| LAWRENCE KALKSTEIN | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,244.39) | ($26,244.39) |
| LAWRENCE KALKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025641658489 | $7.59 |
| LAWRENCE KALKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.50692726541 | $220.51 |
| LAWRENCE KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204640289459999 | $0.61 |
| LAWRENCE KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29863508654 | $0.35 |
| LAWRENCE KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000029253444 | $0.00 |
| LAWRENCE KERKNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033439615569 | $65.74 |
| LAWRENCE KERKNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16971927681 | $0.17 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.5 | $647.27 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.82538547 | $294.08 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09735714 | $291.84 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 16.690401595 | $293.75 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01232668 | $490.63 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.094346047) | ($10.00) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.094346047 | $10.00 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.0) | ($317.98) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.0 | $317.98 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($318.84) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.4) | ($254.63) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.4 | $254.63 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($107.44) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $107.44 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (3.484482) | ($372.57) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.513) | ($371.33) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.513 | $371.33 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (3.51) | ($373.32) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (232.37496) | ($220.00) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 232.37496 | $220.00 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.677570975) | ($579.33) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.677570975 | $579.33 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2611609123) | ($774.36) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2611609123 | $774.36 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (316.641978945) | ($268.50) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 316.641978945 | $268.50 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.034926676) | ($819.82) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.034926676 | $819.82 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00994455) | ($400.00) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00994455 | $400.00 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.006156) | ($247.45) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.083297 | $247.45 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (549.016) | ($465.41) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.156524 | $465.41 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (33.6775) | ($578.41) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.194992 | $578.41 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AVAX | (12.03492) | ($819.67) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 818.543 | $819.67 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (818.54) | ($818.54) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.275816 | $818.54 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.035006) | ($100.00) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0025572 | $100.00 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.006336) | ($244.67) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 2.57542 | $244.67 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (2.58) | ($244.76) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.936783) | ($2,639.19) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01965601056) | ($588.10) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01965601056 | $588.10 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007903948628) | ($0.40) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007903948628 | $0.40 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002453044244) | ($0.51) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002453044244 | $0.51 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0524849199) | ($0.57) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0524849199 | $0.57 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.019652) | ($590.37) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 11.5547 | $590.37 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (11.570887995) | ($581.55) |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502117948365378 | $153.55 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000571623279126302 | $1.70 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7729362611615 | $0.70 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120134163799643 | $2.13 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113447433944248 | $1.16 |
| LAWRENCE KIET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028561881923387 | $2.07 |
| LAWRENCE KINCHERLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030193275502 | $0.59 |
| LAWRENCE KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056970281622 | $0.17 |
| LAWRENCE KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101464214557999 | $0.02 |
| LAWRENCE KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000772994034329999 | $0.18 |
| LAWRENCE KOTOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038633931267 | $1.14 |
| LAWRENCE KOTOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020539945331 | $40.04 |
| LAWRENCE KOTOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.454655703 | $82.81 |
| LAWRENCE KOTOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167641637127 | $6.63 |
| LAWRENCE KOTOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.3829170416 | $8.03 |
| LAWRENCE KYLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021564935765 | $0.04 |
| LAWRENCE LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,031.775878022) | ($4,031.78) |
| LAWRENCE LAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,031.775878022 | $4,031.78 |
| LAWRENCE LAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,031.775878) | ($4,031.78) |
| LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016982476412 | $0.00 |
| LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.447662453465 | $22.45 |
| LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000675249432639999 | $0.00 |
| LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016820223435 | $0.50 |
| LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.607443507 | $14.61 |
| LAWRENCE LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023720109218 | $0.70 |
| LAWRENCE LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155506765759999 | $0.02 |
| LAWRENCE LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.401040303999 | $551.40 |
| LAWRENCE LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002841797012383 | $1.14 |
| LAWRENCE LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034348616362 | $0.03 |
| LAWRENCE LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15794304416 | $0.02 |
| LAWRENCE LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002371012383 | $0.00 |
| LAWRENCE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259721954819999 | $78.77 |
| LAWRENCE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035817857746 | $70.62 |
| LAWRENCE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.73783912249999 | $108.22 |
| LAWRENCE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0365104048669999 | $2.67 |
| LAWRENCE LAUER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.15 |
| LAWRENCE LAUER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0099678 | $400.24 |
| LAWRENCE LAUER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $47.13 |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4276131241) | ($776.43) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4276131241 | $776.43 |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02793299429) | ($823.23) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02793299429 | $823.23 |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.965807103) | ($294.82) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.965807103 | $294.82 |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (631.239904823) | ($379.60) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 631.239904823 | $379.60 |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.719378633) | ($165.25) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.719378633 | $165.25 |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,451.077455989) | ($701.34) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,451.077455989 | $701.34 |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($13.30) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01001) | ($19.87) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000632) | ($20.03) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.417603) | ($824.84) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038268) | ($1,227.65) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.168) | ($19.01) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (2.680965) | ($19.99) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (41.284842103) | ($308.56) |
| LAWRENCE LAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,481.077455) | ($889.25) |
| LAWRENCE LAUER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.099) | ($10.49) |
| LAWRENCE LAUER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($12.06) |
| LAWRENCE LAUER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (611.239904) | ($368.68) |
| LAWRENCE LAUER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.452378) | ($155.60) |
| LAWRENCE LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023501051220788 | $8.12 |
| LAWRENCE LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033923666720256 | $8.30 |
| LAWRENCE LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.279566386146 | $6.16 |
| LAWRENCE LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.474598850481 | $5.14 |
| LAWRENCE LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108908463756459 | $1.10 |
| LAWRENCE LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011613593446691 | $1.53 |
| LAWRENCE LAVANWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2532653033) | ($7,169.95) |
| LAWRENCE LAVANWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2532653033 | $7,169.95 |
| LAWRENCE LAVANWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72,973.420201594) | ($72,973.42) |
| LAWRENCE LAVANWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72,973.420201594 | $72,973.42 |
| LAWRENCE LAVANWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018704313637081 | $63.74 |
| LAWRENCE LAVANWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 882.8618118303 | $882.86 |
| LAWRENCE LAWRENCE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129329894111402 | $0.13 |
| LAWRENCE LAYNBURD | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.129289 | $160.52 |
| LAWRENCE LAYNBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157880145721 | $0.47 |
| LAWRENCE LAYNBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038696220269 | $7.55 |
| LAWRENCE LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.702) | ($2.20) |
| LAWRENCE LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.188 | $2.20 |
| LAWRENCE LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.968458) | ($24.97) |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079760587688 | $0.02 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023963655187 | $0.02 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28110701309076 | $0.28 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054417392914 | $0.02 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050348880616 | $0.01 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017480305844 | $0.52 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021542911658 | $0.01 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.85435501349999 | $5.85 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114364439981999 | $3.38 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027074227776039 | $0.04 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014228295231 | $0.01 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017498606997 | $0.00 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018532760061 | $0.01 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128146371459999 | $0.38 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131054612481 | $38.79 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021408120678 | $0.63 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062264506076 | $0.12 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37877603502 | $0.38 |
| LAWRENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.092625513898 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE LEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.01116 | $19.76 |
| LAWRENCE LEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.008791 | $15.83 |
| LAWRENCE LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01279 | $23.69 |
| LAWRENCE LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.009022 | $15.75 |
| LAWRENCE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042693086059 | $127.78 |
| LAWRENCE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00962920716621764 | $0.01 |
| LAWRENCE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287869202159999 | $56.10 |
| LAWRENCE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000005915864626 | $0.00 |
| LAWRENCE LIAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.810645687) | ($3,221.93) |
| LAWRENCE LIAO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.810645687 | $3,221.93 |
| LAWRENCE LIAO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.810645687) | ($3,247.65) |
| LAWRENCE LIAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002030012369) | ($3.68) |
| LAWRENCE LIAO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002030012369 | $3.68 |
| LAWRENCE LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157772656662846 | $37.71 |
| LAWRENCE LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052305534145 | $0.00 |
| LAWRENCE LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,592.90) |
| LAWRENCE LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.238627583) | ($81.92) |
| LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037941084475 | $116.28 |
| LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100533672110999 | $203.20 |
| LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022500372702 | $0.00 |
| LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43964400816 | $3.88 |
| LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.390297233 | $15.00 |
| LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0508850359006059 | $20.01 |
| LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000012270971126 | $0.00 |
| LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.054263810438 | $101.09 |
| LAWRENCE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137190971592 | $4.06 |
| LAWRENCE LLOYD PACLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046720330277 | $1.38 |
| LAWRENCE LLOYD PACLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0816197154 | $9.08 |
| LAWRENCE LLOYD PACLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.328924146 | $14.77 |
| LAWRENCE LLOYD PACLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4831000016 | $8.48 |
| LAWRENCE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022310689817 | $0.00 |
| LAWRENCE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122648839559 | $0.14 |
| LAWRENCE LOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013541859323 | $0.40 |
| LAWRENCE LOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,168.61 |
| LAWRENCE LOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (15.722) | ($11.05) |
| LAWRENCE LOK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003708 | $11.05 |
| LAWRENCE LOK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.604715) | ($18,002.97) |
| LAWRENCE LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059192347957 | $191.98 |
| LAWRENCE LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12877607446011 | $0.19 |
| LAWRENCE LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00947899412129999 | $18.50 |
| LAWRENCE LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001656283694 | $0.00 |
| LAWRENCE LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032315486255 | $0.00 |
| LAWRENCE LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.02060304777 | $324.81 |
| LAWRENCE LONGFIELD OBOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022928811383 | $0.45 |
| LAWRENCE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000915153640659999 | $0.00 |
| LAWRENCE LOWE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000210933873509999 | $0.01 |
| LAWRENCE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018405247136 | $0.00 |
| LAWRENCE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00253315914059999 | $0.00 |
| LAWRENCE LUBOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017373177858 | $51.78 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 12.053851 | $996.13 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.207240782) | ($35,666.72) |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.207240782 | $35,666.72 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.689061949) | ($6,459.25) |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.689061949 | $6,459.25 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (202.7631747) | ($1,902.13) |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 202.7631747 | $1,902.13 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41) | ($12,236.08) |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.689061949) | ($6,627.64) |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29) | ($8,626.57) |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (202.7631747) | ($1,893.05) |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50874743) | ($15,223.53) |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (16.198368612) | ($1,698.02) |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 16.198368612 | $1,698.02 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (16.198368612) | ($1,652.07) |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00841232917075989 | $288.83 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288782495800025 | $70.08 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.322212537 | $39.05 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7098511969261 | $35.84 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.54919895815999 | $16.31 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116259032161577 | $14.46 |
| LAWRENCE M MADUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8368161531 | $47.32 |
| LAWRENCE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229605548709999 | $6.80 |
| LAWRENCE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02098786433 | $40.86 |
| LAWRENCE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.718359727 | $132.72 |
| LAWRENCE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048200526348 | $14.27 |
| LAWRENCE MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01202438787) | ($341.04) |
| LAWRENCE MAHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01202438787 | $341.04 |
| LAWRENCE MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1250615621) | ($189.01) |
| LAWRENCE MAHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1250615621 | $189.01 |
| LAWRENCE MAHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00890249) | ($250.38) |
| LAWRENCE MAHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00312189) | ($87.29) |
| LAWRENCE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012709134816608 | $4.25 |
| LAWRENCE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124187448035879 | $2.86 |
| LAWRENCE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.952260853859999 | $0.75 |
| LAWRENCE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081318266424 | $0.01 |
| LAWRENCE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045652746485 | $107.55 |
| LAWRENCE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127160476371 | $0.01 |
| LAWRENCE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.277032716 | $121.51 |
| LAWRENCE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6330101362 | $4.16 |
| LAWRENCE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06787672583 | $3.86 |
| LAWRENCE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001648755329 | $0.00 |
| LAWRENCE MANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808664538 | $250.50 |
| LAWRENCE MANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115164220413 | $233.17 |
| LAWRENCE MANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.308800444 | $1.03 |
| LAWRENCE MANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013320676613 | $0.00 |
| LAWRENCE MANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028133211619 | $0.00 |
| LAWRENCE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104046011058 | $30.80 |
| LAWRENCE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061315102557 | $11.96 |
| LAWRENCE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5969798788 | $4.44 |
| LAWRENCE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60117429134 | $6.68 |
| LAWRENCE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050309215259 | $0.44 |
| LAWRENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100833390031 | $0.00 |
| LAWRENCE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019861990515 | $0.59 |
| LAWRENCE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000341852414529999 | $0.07 |
| LAWRENCE MATIPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03093674820844 | $0.03 |
| LAWRENCE MATTHEW LOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04297802 | $1,773.53 |
| LAWRENCE MATTHEW LOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.04253197 | $1,625.75 |
| LAWRENCE MATTHEW LOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04875596 | $1,482.13 |
| LAWRENCE MATTHEW LOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03384306 | $986.12 |
| LAWRENCE MATTHEW LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071689959033 | $219.11 |
| LAWRENCE MATTHEW LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040555040506 | $0.05 |
| LAWRENCE MATTHEW LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82160037431 | $0.82 |
| LAWRENCE MAUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070480464125 | $20.86 |
| LAWRENCE MBURU NGANGA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015988) | ($5.51) |
| LAWRENCE MBURU NGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155753224194959 | $0.03 |
| LAWRENCE MCGILL JR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.385854674) | ($15.40) |
| LAWRENCE MCGILL JR | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.385854674 | $15.40 |
| LAWRENCE MCGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119159632083 | $0.35 |
| LAWRENCE MCGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018060648136 | $3.52 |
| LAWRENCE MCGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.594573156 | $1.59 |
| LAWRENCE MCGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001617222040581 | $0.02 |
| LAWRENCE MCGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69376220747 | $2.37 |
| LAWRENCE MCGILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00104994540981 | $0.07 |
| LAWRENCE MELWIN MYLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107664757311 | $31.87 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.87371401 | $181.68 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | SOL | (47.238017872) | ($4,652.00) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,163.0 | $1,163.00 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,163.008204) | ($1,163.01) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 13.893865 | $1,162.95 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 6.097582 | $543.17 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000151566359) | ($5.83) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000331396498) | ($12.91) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002744981855) | ($0.97) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LUNC | (56.719036021) | ($3,587.88) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,184.0 | $1,184.00 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,188.639561) | ($1,188.64) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.08452507 | $206.62 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.23199038 | $553.90 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.14454181 | $346.69 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.4377206031) | ($1,010.26) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005063792565) | ($1.58) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (48.446866838) | ($1,184.00) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 56.719036021 | $1,386.16 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.2430526934) | ($5.94) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.460697586) | ($35.70) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 33.99324457 | $1,847.41 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0251532975) | ($51.11) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | SOL | (34.049918829) | ($1,649.02) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | SOL | (0.028956978) | ($1.32) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001862381804) | ($5.83) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004288558991) | ($12.91) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.256732496) | ($1,729.00) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03753479819) | ($51.64) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.523418158 | $2,095.90 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03882801881) | ($53.42) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (67.485754986) | ($1,895.00) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 83.625094715 | $2,348.19 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.2250712251) | ($6.32) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (2.031324786) | ($57.04) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004993089461) | ($0.97) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01270551834) | ($11.66) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2292112557) | ($210.35) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.627669671) | ($7,000.00) |
| LAWRENCE MESSAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.304469039 | $8,538.82 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032580613353 | $1.01 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00559474588836232 | $7.07 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0279795891119099 | $0.03 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0113724922 | $9.52 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114212789242 | $1.01 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009063581426146 | $0.01 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138043890922498 | $9.01 |
| LAWRENCE MESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.243641376063999 | $18.43 |
| LAWRENCE MICHAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020117644393 | $604.31 |
| LAWRENCE MICHAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31421364042 | $642.48 |
| LAWRENCE MICHAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.54625138 | $17.55 |
| LAWRENCE MICHAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.940502197 | $6.11 |
| LAWRENCE MICHAEL KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200654434051999 | $70.65 |
| LAWRENCE MICHAEL KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015932056468 | $31.09 |
| LAWRENCE MICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,942.37819712889 | $7,861.18 |
| LAWRENCE MILLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00200509) | ($60.09) |
| LAWRENCE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.900923127492 | $1.03 |
| LAWRENCE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016164069448 | $48.03 |
| LAWRENCE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025579737853 | $49.91 |
| LAWRENCE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5618134982 | $3.56 |
| LAWRENCE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17392184137999 | $1.17 |
| LAWRENCE MITCHELL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060864149035 | $188.12 |
| LAWRENCE MITCHELL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240458179819 | $0.28 |
| LAWRENCE MITCHELL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087520931173 | $176.40 |
| LAWRENCE MITCHELL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.1236556999999 | $71.45 |
| LAWRENCE MITCHELL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47979540343 | $4.24 |
| LAWRENCE MITCHELL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146499008553 | $8.76 |
| LAWRENCE MITCHELL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110687711366 | $4.38 |
| LAWRENCE MITCHELL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024175201848 | $2.65 |
| LAWRENCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046964477037 | $0.00 |
| LAWRENCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115975728601 | $0.00 |
| LAWRENCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000721595493089999 | $0.00 |
| LAWRENCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051555193565 | $0.00 |
| LAWRENCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000173972398089999 | $0.00 |
| LAWRENCE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000076616658868 | $0.00 |
| LAWRENCE MOY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1503983524) | ($444.00) |
| LAWRENCE MOY | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1503983524 | $444.00 |
| LAWRENCE MOY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.1502070344) | ($443.82) |
| LAWRENCE MOY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.14434885 | $4,190.29 |
| LAWRENCE MOY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.28241 | $7,589.86 |
| LAWRENCE MOY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.42675885) | ($12,292.79) |
| LAWRENCE MOY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.30763559 | $9,259.87 |
| LAWRENCE MOY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.009914689416) | ($297.52) |
| LAWRENCE MOY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | ETH | (0.0001913179985) | ($0.38) |
| LAWRENCE MOY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.2977209) | ($8,860.77) |
| LAWRENCE MOY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | ETH | 0.37509127 | $743.21 |
| LAWRENCE MOY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Collateral | ETH | (0.37509127) | ($740.11) |
| LAWRENCE MOY | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | ETH | 0.6583471249 | $1,160.74 |
| LAWRENCE MOY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Collateral | ETH | (0.6583471249) | ($1,191.03) |
| LAWRENCE MOY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | ETH | 1.53570875 | $2,924.74 |
| LAWRENCE MOY | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Collateral | ETH | (1.53570875) | ($3,019.94) |
| LAWRENCE MOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.558477766) | ($20,000.00) |
| LAWRENCE MOY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.1082786784) | ($148.75) |
| LAWRENCE MOY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.4400026933) | ($604.46) |
| LAWRENCE MOY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.34925497 | $21,086.35 |
| LAWRENCE MOY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 2.569338463 | $3,529.68 |
| LAWRENCE MOY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.334939 | $7,500.62 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE MOY | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.30805 | $6,748.45 |
| LAWRENCE MOY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04329115124) | ($913.40) |
| LAWRENCE MOY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08661083464) | ($1,827.40) |
| LAWRENCE MOY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.476267919) | ($31,147.78) |
| LAWRENCE MOY | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (1.367468751) | ($28,852.22) |
| LAWRENCE MOY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.811025697 | $59,309.83 |
| LAWRENCE MOY | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 0.72447975 | $15,285.80 |
| LAWRENCE MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212195482683532 | $44.18 |
| LAWRENCE MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097641823279 | $16.80 |
| LAWRENCE MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078085863419 | $0.01 |
| LAWRENCE MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.468524246379999 | $0.47 |
| LAWRENCE MROWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026024120884 | $78.93 |
| LAWRENCE MROWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028777977125 | $56.20 |
| LAWRENCE MROWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3426048354 | $2.65 |
| LAWRENCE MUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017194894991 | $517.51 |
| LAWRENCE MUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.968282613 | $450.97 |
| LAWRENCE MUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 463.995971316 | $367.85 |
| LAWRENCE MUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71243750301 | $6.29 |
| LAWRENCE MUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0111870443377 | $0.01 |
| LAWRENCE MUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14084201387 | $15.46 |
| LAWRENCE MUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6351549186 | $10.06 |
| LAWRENCE MUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02717673675 | $6.16 |
| LAWRENCE MUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.06377137419 | $4.55 |
| LAWRENCE MUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02477200487 | $2.68 |
| LAWRENCE MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112766414166 | $0.00 |
| LAWRENCE MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046685758807 | $0.00 |
| LAWRENCE MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040812757986 | $0.00 |
| LAWRENCE NATHAN VINSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063640894155 | $18.84 |
| LAWRENCE NATHAN VINSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020371491515 | $39.75 |
| LAWRENCE NATHAN VINSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068532089494 | $0.00 |
| LAWRENCE NATHAN VINSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018472166259 | $0.00 |
| LAWRENCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102361269147 | $30.30 |
| LAWRENCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022025373557 | $0.00 |
| LAWRENCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03164148457 | $62.07 |
| LAWRENCE NICHOLAS VALENTI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00247236 | $100.26 |
| LAWRENCE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295819144409999 | $8.76 |
| LAWRENCE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025700186759 | $5.01 |
| LAWRENCE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.635845073089999 | $0.09 |
| LAWRENCE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0156841867109999 | $1.15 |
| LAWRENCE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022658276162 | $0.17 |
| LAWRENCE NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682315189245 | $0.66 |
| LAWRENCE NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3306726831 | $3.35 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (60.9161) | ($125.00) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 60.9161 | $125.00 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.227264867) | ($20.94) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,056.76076245) | ($8,000.00) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,056.76076245 | $8,000.00 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1,056.76076245) | ($7,966.07) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,048.947212657) | ($7,636.94) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,048.947212657 | $7,636.94 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (1,048.947212657) | ($7,607.75) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,657.54) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,657.54 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,647.29) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,500.0) | ($33,500.00) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,500.0 | $33,500.00 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.006860693) | ($23.73) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,500.0) | ($33,500.00) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 29.992658513 | $58,976.77 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($39,239.40) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $39,239.40 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($38,853.20) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.583222) | ($16,995.07) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.583222 | $16,995.07 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.583222) | ($16,896.16) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($16,844.62) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $16,844.62 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4070866042) | ($11,890.35) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4070866042 | $11,890.35 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,992.964310714) | ($7,992.96) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,992.964310714 | $7,992.96 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($16,811.00) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,992.96431) | ($7,992.96) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4070866) | ($11,890.59) |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050232783117678 | $178.38 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.308019316 | $383.32 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13090356856 | $292.31 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 604.55221958421 | $604.55 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.28522354739471 | $46.44 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18250739536 | $0.18 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5978447174 | $15.99 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46444648283 | $0.02 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.9422173688 | $6.24 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082267334781 | $0.01 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026056878608 | $2.82 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.280104466899999 | $0.80 |
| LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.96635628451 | $2.43 |
| LAWRENCE OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854154011349999 | $25.28 |
| LAWRENCE OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044113234607 | $8.61 |
| LAWRENCE OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3753942821 | $0.49 |
| LAWRENCE OLNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029981589422 | $0.02 |
| LAWRENCE OLORUNGBOHUNMI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.309) | ($2.70) |
| LAWRENCE OLORUNGBOHUNMI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2.7 | $2.70 |
| LAWRENCE OLORUNGBOHUNMI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2.7) | ($2.70) |
| LAWRENCE OLORUNGBOHUNMI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002823) | ($1.07) |
| LAWRENCE OLORUNGBOHUNMI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAX | (60.078948095) | ($60.08) |
| LAWRENCE OLORUNGBOHUNMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142808874720751 | $0.30 |
| LAWRENCE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141582504234 | $0.04 |
| LAWRENCE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055667014283 | $0.01 |
| LAWRENCE ORTIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00074906 | $30.53 |
| LAWRENCE ORTIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00096469 | $30.33 |
| LAWRENCE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057958767414 | $17.15 |
| LAWRENCE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.21821550019999 | $4.14 |
| LAWRENCE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45055769309999 | $0.91 |
| LAWRENCE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019349881521 | $0.14 |
| LAWRENCE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2328878009 | $11.04 |
| LAWRENCE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00699146652964 | $0.77 |
| LAWRENCE OSWALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (46,992.35900819) | ($46,992.36) |
| LAWRENCE OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130902318921 | $0.39 |
| LAWRENCE OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.15391826 | $351.65 |
| LAWRENCE PALLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.46862647681 | $35.05 |
| LAWRENCE PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016895954348 | $0.05 |
| LAWRENCE PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134876341382 | $0.26 |
| LAWRENCE PARLETTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (107.328085907) | ($2,000.00) |
| LAWRENCE PARLETTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | DOT | 270.361608652 | $5,038.04 |
| LAWRENCE PARLETTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | DOT | (3.219842577) | ($60.00) |
| LAWRENCE PARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200915117459999 | $0.00 |
| LAWRENCE PARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6573473207 | $2.66 |
| LAWRENCE PARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.168699030439999 | $0.13 |
| LAWRENCE PARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.14867943532 | $43.64 |
| LAWRENCE PARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017039943343 | $0.02 |
| LAWRENCE PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005563697719 | $0.02 |
| LAWRENCE PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074106341768 | $0.01 |
| LAWRENCE PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9053580203 | $7.06 |
| LAWRENCE PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025588494181 | $0.03 |
| LAWRENCE PASSALACQUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.772378592) | ($667.84) |
| LAWRENCE PASSALACQUA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.772378592 | $667.84 |
| LAWRENCE PASSALACQUA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.772378) | ($590.09) |
| LAWRENCE PASSALACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256894587 | $50.00 |
| LAWRENCE PASSALACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210676849879 | $0.04 |
| LAWRENCE PASSALACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28895903426302 | $13.23 |
| LAWRENCE PATRICK MCNAIR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01181682 | $456.47 |
| LAWRENCE PATRICK MCNAIR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 2.60249702 | $7,360.51 |
| LAWRENCE PATRICK MCNAIR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.607892048) | ($4,757.98) |
| LAWRENCE PATRICK MCNAIR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01348548) | ($411.08) |
| LAWRENCE PATRICK MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168432707960184 | $51.32 |
| LAWRENCE PATRICK MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.991634612507 | $13.16 |
| LAWRENCE PATRICK MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008134617684775 | $15.16 |
| LAWRENCE PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175703305689999 | $0.00 |
| LAWRENCE PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009811379326 | $0.00 |
| LAWRENCE PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027154855485 | $0.00 |
| LAWRENCE PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00495283435179999 | $0.00 |
| LAWRENCE PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022603899966 | $0.00 |
| LAWRENCE PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037317077122 | $0.01 |
| LAWRENCE PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000033462067846 | $0.00 |
| LAWRENCE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016122803203 | $0.48 |
| LAWRENCE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.86580427819999 | $3.87 |
| LAWRENCE PEETZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002008848127) | ($8.33) |
| LAWRENCE PEETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.618005684) | ($7.91) |
| LAWRENCE PEETZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| LAWRENCE PEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.758398403694 | $97.79 |
| LAWRENCE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104512073101 | $3.09 |
| LAWRENCE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.945913027409999 | $1,892.45 |
| LAWRENCE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013788099946 | $0.00 |
| LAWRENCE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000057279504388 | $0.00 |
| LAWRENCE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.8768683049999 | $139.65 |
| LAWRENCE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04903646572 | $1.62 |
| LAWRENCE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.94739225 | $12.50 |
| LAWRENCE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.27913670731 | $3.68 |
| LAWRENCE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006632421308 | $0.00 |
| LAWRENCE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039422598298 | $0.00 |
| LAWRENCE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000026503642309 | $0.00 |
| LAWRENCE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000090157961923 | $0.00 |
| LAWRENCE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000108747287455 | $0.00 |
| LAWRENCE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000014068385767 | $0.00 |
| LAWRENCE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00987619676949999 | $0.01 |
| LAWRENCE PIHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045349180887 | $1.47 |
| LAWRENCE PIHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67040626774 | $0.78 |
| LAWRENCE PIHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.165863035549999 | $0.13 |
| LAWRENCE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002638386262989999 | $0.00 |
| LAWRENCE POOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001792419636) | ($5.78) |
| LAWRENCE POOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0232 | $626.00 |
| LAWRENCE POOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000192049459) | ($5.78) |
| LAWRENCE POOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006423011221) | ($11.56) |
| LAWRENCE POOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001686140458) | ($30.35) |
| LAWRENCE POOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05556238081) | ($1,000.00) |
| LAWRENCE POOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06773746044 | $1,219.12 |
| LAWRENCE POOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.75637191754 | $24.44 |
| LAWRENCE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1273451804078 | $0.13 |
| LAWRENCE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001429802600436 | $54.54 |
| LAWRENCE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131335615466 | $0.39 |
| LAWRENCE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239003157909999 | $2.66 |
| LAWRENCE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122771918432999 | $0.90 |
| LAWRENCE PUAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.250870021979 | $20.63 |
| LAWRENCE PUAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2398529791 | $18.10 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 100.877828 | $313.53 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,438.0) | ($2,438.00) |
| LAWRENCE QUON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,438.0 | $2,438.00 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,438.0) | ($2,438.00) |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222983986379999 | $6.60 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007466903193 | $14.56 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5968682307 | $15.60 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.550392617 | $16.28 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3185388566 | $2.08 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44177576987 | $4.91 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1476581803 | $1.30 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8693581135 | $0.56 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.383382202 | $11.56 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4479365629 | $3.78 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3300550331 | $0.64 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4435363838 | $7.44 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0094066516322 | $1.02 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00022710963031 | $0.00 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.465427721029999 | $0.04 |
| LAWRENCE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.19939339929 | $4.48 |
| LAWRENCE R WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268487035399999 | $0.00 |
| LAWRENCE R WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21698390447 | $0.25 |
| LAWRENCE R WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251754374099999 | $0.05 |
| LAWRENCE R WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000057228234534 | $0.00 |
| LAWRENCE R WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019926541707 | $0.01 |
| LAWRENCE RASKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.039459334) | ($5,100.00) |
| LAWRENCE RASKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.039459334 | $5,100.00 |
| LAWRENCE RASKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,565.07) |
| LAWRENCE RASKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.013175483) | ($18,367.62) |
| LAWRENCE RASKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.013175483 | $18,367.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE RASKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.052634) | ($18,368.42) |
| LAWRENCE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138364281959 | $0.41 |
| LAWRENCE RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12022887957768 | $284.96 |
| LAWRENCE READSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074828461702 | $22.15 |
| LAWRENCE READSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087399957863 | $17.05 |
| LAWRENCE READSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057113590766 | $0.63 |
| LAWRENCE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236349135519999 | $7.00 |
| LAWRENCE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.0145486574 | $1.90 |
| LAWRENCE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75266426445 | $0.03 |
| LAWRENCE RIFFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455739019269999 | $13.49 |
| LAWRENCE RONG-HSIN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.248868778 | $100.00 |
| LAWRENCE ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125925047929 | $0.01 |
| LAWRENCE ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000611358776149999 | $0.12 |
| LAWRENCE ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.571168362699999 | $0.57 |
| LAWRENCE ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.096438720559 | $179.66 |
| LAWRENCE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019606002520999 | $3.72 |
| LAWRENCE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167666635956 | $0.50 |
| LAWRENCE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018358013384 | $3.58 |
| LAWRENCE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134408178347999 | $0.04 |
| LAWRENCE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135777196028 | $0.03 |
| LAWRENCE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.921856635 | $48.30 |
| LAWRENCE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113522687605 | $0.00 |
| LAWRENCE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000147588688923 | $0.00 |
| LAWRENCE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000095125579933 | $0.00 |
| LAWRENCE RYZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.03440691 | $79.67 |
| LAWRENCE RYZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.06615109 | $117.12 |
| LAWRENCE RYZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5809541010489 | $14.13 |
| LAWRENCE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018465069404 | $0.00 |
| LAWRENCE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118611544307 | $0.02 |
| LAWRENCE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1412937466 | $0.02 |
| LAWRENCE SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048837291306 | $0.00 |
| LAWRENCE SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040802707595 | $0.08 |
| LAWRENCE SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8482668728 | $6.18 |
| LAWRENCE SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.61032755859999 | $0.77 |
| LAWRENCE SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51552582049 | $0.02 |
| LAWRENCE SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0090409736073 | $0.01 |
| LAWRENCE SAMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026021527073 | $546.11 |
| LAWRENCE SAMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.99194982763 | $222.06 |
| LAWRENCE SAMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26461225818 | $0.26 |
| LAWRENCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048369324125 | $148.96 |
| LAWRENCE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.238947916 | $10.50 |
| LAWRENCE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019136024958 | $0.57 |
| LAWRENCE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.250436818 | $37.46 |
| LAWRENCE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3599082943 | $0.64 |
| LAWRENCE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.176633467609999 | $1.09 |
| LAWRENCE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021130707005 | $0.16 |
| LAWRENCE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.419509262219999 | $0.54 |
| LAWRENCE SENDJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000438935373644999 | $0.00 |
| LAWRENCE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002144501385 | $0.63 |
| LAWRENCE SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282025816339999 | $85.76 |
| LAWRENCE SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050968250735 | $101.66 |
| LAWRENCE SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.78816562 | $13.79 |
| LAWRENCE SHIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68011131049999 | $1.68 |
| LAWRENCE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026963289155 | $0.00 |
| LAWRENCE SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023535834092 | $0.07 |
| LAWRENCE SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007570302559 | $14.77 |
| LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016449649005 | $0.49 |
| LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015434556032 | $0.02 |
| LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20428984982 | $415.76 |
| LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 984.291248073999 | $618.03 |
| LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1867434543 | $1.65 |
| LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 263.470590037 | $38.49 |
| LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 205.210809616 | $8.37 |
| LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3541847797 | $5.17 |
| LAWRENCE SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053862055316 | $0.00 |
| LAWRENCE SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091909645617 | $0.00 |
| LAWRENCE SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002701806153 | $0.00 |
| LAWRENCE SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048851875797 | $0.01 |
| LAWRENCE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026875012555 | $0.00 |
| LAWRENCE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000384829986249999 | $0.00 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004243675907) | ($172.19) |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004243675907 | $172.19 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02581849231) | ($77.49) |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02581849231 | $77.49 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (36.499767993) | ($30.63) |
| LAWRENCE STRAUB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 36.499767993 | $30.63 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109135022859 38 | $0.44 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33233759050623 | $0.50 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000665378097052 9 | $0.20 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014196055828 | $0.00 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041870632635 | $0.03 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030347002945 | $0.00 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015756777349 | $0.02 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041484890593 | $0.00 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069360693195 | $0.07 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021805262266 | $0.00 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00489632457319999 | $0.00 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004520326597 | $0.00 |
| LAWRENCE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026057841836 | $0.00 |
| LAWRENCE STUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04773329707) | ($1,415.36) |
| LAWRENCE STUBBS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04773329707 | $1,415.36 |
| LAWRENCE STUBBS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04773329) | ($1,438.41) |
| LAWRENCE STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292552853065549 | $10.66 |
| LAWRENCE STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091303438918 | $0.00 |
| LAWRENCE STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041153989976 | $0.04 |
| LAWRENCE STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126469277090999 | $0.01 |
| LAWRENCE STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.376554126 | $4.63 |
| LAWRENCE STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.26160464384 | $0.12 |
| LAWRENCE STUFKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079838604919 | $0.16 |
| LAWRENCE STUFKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069506502222 | $0.01 |
| LAWRENCE STUFKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063937293084 | $0.00 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 451.9 | $998.24 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.979 | $6,001.69 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1,814.6995) | ($3,774.57) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.5618857 | $4,759.50 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (105.2881) | ($214.64) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 2.82146644 | $218.86 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (144.518013012) | ($10,179.42) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,746.67) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8623291169) | ($2,477.76) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 200.0 | $14,012.26 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (98.3803) | ($205.47) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 6,412.784033 | $6,412.78 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,412.784033) | ($6,412.78) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.88 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,841.03 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($8.96) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0807 | $3,216.18 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,929.36) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004417202041) | ($12.94) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $752.07 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 10.5477662 | $706.96 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 687.8769 | $1,453.58 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.0) | ($3,183.47) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 50.0 | $3,195.58 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (687.8769) | ($1,379.85) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099989) | ($3,779.26) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.701434847) | ($637.43) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (93.5671) | ($196.41) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00502549 | $195.12 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1896002965) | ($11.50) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (175.0) | ($10,530.71) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.0) | ($1,504.38) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 68.862053 | $5,981.74 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09497019 | $3,649.34 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003482125657) | ($9.92) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($919.68) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 920.944439 | $920.94 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (920.944439) | ($920.94) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.16345528 | $7,798.80 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,063.58) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16345528) | ($382.87) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 108.73221611 | $7,231.20 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (92.3242) | ($146.98) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,939.60) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 59.76138461 | $2,706.59 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($502.80) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (8.113136087) | ($405.78) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 4.74352186 | $143.20 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $491.99 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.74352186) | ($136.51) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($46.65) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($7.42) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (9.0) | ($405.72) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($272.55) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0089964 | $270.44 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($291.95) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00926205 | $278.47 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02485504 | $754.50 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04311349) | ($1,253.65) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00264991 | $77.44 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04311349 | $1,259.99 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($745.26) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($100.26) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $100.46 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0457634) | ($1,334.91) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,768.61) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 76.8 | $1,756.67 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 30.83217074 | $1,310.41 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (26.8) | ($707.72) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (430.7128) | ($367.84) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (5.83217074) | ($266.74) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,332.185635 | $1,332.19 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($4.08) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,332.185635) | ($1,332.19) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (4.9) | ($193.27) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($219.95) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.0) | ($994.50) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (860.0) | ($29,033.07) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 850.0 | $28,730.23 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (850.0) | ($26,868.50) |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 9,381.5996 | $3,466.24 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $139.98 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048560186253 | $0.19 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,335.27201655638 | $1,518.92 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009241192725 | $27.56 |
| LAWRENCE SUGIARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42549690731 | $30.85 |
| LAWRENCE SULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112459557509999 | $21.94 |
| LAWRENCE TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.286) | ($869.56) |
| LAWRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327784418829999 | $100.10 |
| LAWRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053303963094 | $106.45 |
| LAWRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.841431367 | $73.99 |
| LAWRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060227307 | $0.00 |
| LAWRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016985609383 | $0.02 |
| LAWRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00562060320399999 | $11.28 |
| LAWRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000031414188 | $0.00 |
| LAWRENCE TAN CHOON KIAT (CHEN JUNJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107321525005999 | $109.58 |
| LAWRENCE TAN CHOON KIAT (CHEN JUNJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43441427746 | $23.77 |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052887) | ($15.00) |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052887 | $15.00 |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008822) | ($25.00) |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008822 | $25.00 |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000883) | ($25.34) |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000528) | ($15.10) |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1398308) | ($4,000.00) |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1398308 | $4,000.00 |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.139826) | ($3,986.16) |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1101945413) | ($3,127.43) |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1101945413 | $3,127.43 |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.110199) | ($3,133.18) |
| LAWRENCE TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017114949842449 | $57.26 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 799.960002 | $799.96 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.319604546) | ($11,800.00) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 6.44015336 | $14,285.61 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1190284058) | ($264.03) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1631589886) | ($361.92) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (171.58) | ($171.58) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (550.0) | ($550.00) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 550.0 | $550.00 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.0) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04874950804) | ($85.79) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.409986234) | ($14,800.00) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 10.337825468 | $18,192.64 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2537620723) | ($446.57) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.055855287) | ($100.00) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.055855287 | $100.00 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.409944573) | ($4,301.75) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.409944573 | $4,301.75 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,468.336625) | ($644.53) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,468.336625 | $644.53 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055938) | ($100.45) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02989418162) | ($50.00) |
| LAWRENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560332024382772 | $10.34 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4666783953 | $7.47 |
| LAWRENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1627027336483 | $1.15 |
| LAWRENCE THOMAS LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (6.972) | ($6.47) |
| LAWRENCE THOMAS LO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6.315 | $6.47 |
| LAWRENCE THOMAS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162833259023 | $58.76 |
| LAWRENCE THOMAS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02547052116828 | $12.62 |
| LAWRENCE THOMAS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149430935789999 | $0.02 |
| LAWRENCE THOMAS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.705172428 | $11.71 |
| LAWRENCE THOMAS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032867857832 | $1.95 |
| LAWRENCE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003593726447 | $1.08 |
| LAWRENCE TODD ANGSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016542148027 | $0.49 |
| LAWRENCE TODD ANGSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.2418751239999 | $47.24 |
| LAWRENCE TONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.97 |
| LAWRENCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076648857351 | $2.27 |
| LAWRENCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37801939696 | $0.44 |
| LAWRENCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105698291239 | $2.06 |
| LAWRENCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3755513288 | $11.38 |
| LAWRENCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013443668779 | $0.10 |
| LAWRENCE TONZING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 61.75 | $84.38 |
| LAWRENCE TONZING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01529653 | $592.36 |
| LAWRENCE TONZING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (130.711) | ($85.10) |
| LAWRENCE TONZING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0026783 | $85.10 |
| LAWRENCE TONZING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (1.903) | ($20.22) |
| LAWRENCE TONZING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006314 | $20.22 |
| LAWRENCE TONZING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.008685) | ($17.04) |
| LAWRENCE TONZING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005363 | $17.04 |
| LAWRENCE TONZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6947552260148 | $12.52 |
| LAWRENCE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020678934226 | $0.00 |
| LAWRENCE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7103939093 | $2.96 |
| LAWRENCE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047569890984 | $1.08 |
| LAWRENCE TOTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.766854894) | ($1.66) |
| LAWRENCE TOTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (68.188696505) | ($30.05) |
| LAWRENCE TOTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,269.189695259) | ($1,000.00) |
| LAWRENCE TOTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,602.243021548 | $1,146.77 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061709332369999 | $0.00 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00919622758 | $0.01 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007902397247 | $0.02 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000050656927057 | $0.00 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028993257976 | $0.00 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000091307919582 | $0.00 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068806774528 | $0.00 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000023790101519 | $0.00 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017971761465 | $0.53 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5074121951 | $1.51 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63270284570006 | $0.84 |
| LAWRENCE TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1989368383 | $80.00 |
| LAWRENCE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004049476637 | $1.20 |
| LAWRENCE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.589631269 | $11.57 |
| LAWRENCE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024021504808 | $0.03 |
| LAWRENCE TRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067346211654 | $19.93 |
| LAWRENCE TRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015752093025 | $3.07 |
| LAWRENCE TRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6143842272 | $3.66 |
| LAWRENCE TRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109378172578 | $0.10 |
| LAWRENCE TRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28528519761 | $0.29 |
| LAWRENCE TRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45291419112 | $0.07 |
| LAWRENCE TRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106558297256 | $0.08 |
| LAWRENCE TRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21810891594 | $0.22 |
| LAWRENCE TRIENEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028946736825 | $8.57 |
| LAWRENCE TRIENEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039498256716 | $0.00 |
| LAWRENCE TRIENEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| LAWRENCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328149169654444 | $0.38 |
| LAWRENCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015042929941 | $0.03 |
| LAWRENCE TUSTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008280958242 | $256.20 |
| LAWRENCE TUSTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03400548135 | $66.91 |
| LAWRENCE TUSTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 924.072212126999 | $924.07 |
| LAWRENCE TZEWEI CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,941.71 |
| LAWRENCE TZEWEI CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002078788) | ($30,085.41) |
| LAWRENCE TZEWEI CHUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002078788 | $30,085.41 |
| LAWRENCE TZEWEI CHUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.003769) | ($31,371.80) |
| LAWRENCE TZEWEI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044643450013625 | $152.65 |
| LAWRENCE VAN DEN ABEELE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| LAWRENCE VAN DEN ABEELE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 67.647 | $52.00 |
| LAWRENCE VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.914514456847 | $173.50 |
| LAWRENCE VAN DEN ABEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7709259169 | $5.93 |
| LAWRENCE VAN EENOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018971019824 | $3.94 |
| LAWRENCE VAN EENOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.08426633946 | $17.52 |
| LAWRENCE VAN EENOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05049288847 | $0.37 |
| LAWRENCE VAN EENOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019417435634 | $0.09 |
| LAWRENCE VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016915503830999 | $0.00 |
| LAWRENCE VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045759147394 | $0.00 |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025941) | ($9.97) |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000597) | ($20.02) |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (108.897645) | ($108.90) |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033322) | ($9.96) |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.02014881 | $41.32 |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001584) | ($50.04) |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319437) | ($99.88) |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627669165 | $48.51 |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050764851435 | $0.06 |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014864051039 | $0.21 |
| LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40709279542999 | $1.41 |
| LAWRENCE VIGIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,989.44 |
| LAWRENCE VIGIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,032.81 |
| LAWRENCE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027037992581 | $81.31 |
| LAWRENCE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.445275673 | $17.00 |
| LAWRENCE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18928018196 | $69.01 |
| LAWRENCE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00828703923709999 | $256.38 |
| LAWRENCE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5780128853 | $7.67 |
| LAWRENCE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13899884399 | $282.00 |
| LAWRENCE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.114813965 | $1.76 |
| LAWRENCE VITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110733852272 | $0.33 |
| LAWRENCE VIVIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.12148395 | $250.55 |
| LAWRENCE VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039664002425 | $11.74 |
| LAWRENCE VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20517228251 | $1.41 |
| LAWRENCE VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020318981932 | $0.04 |
| LAWRENCE VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0525901445 | $7.57 |
| LAWRENCE VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086315868344 | $0.01 |
| LAWRENCE VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041247433818 | $0.00 |
| LAWRENCE VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098511146587 | $0.70 |
| LAWRENCE VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5712609404 | $0.84 |
| LAWRENCE W BLOTZER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.002769546071 | $5.01 |
| LAWRENCE W BLOTZER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00033652 | $9.98 |
| LAWRENCE WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,097.507336359) | ($611.00) |
| LAWRENCE WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,302.602064765 | $725.18 |
| LAWRENCE WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.83217264) | ($1.02) |
| LAWRENCE WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (32.98018527) | ($18.36) |
| LAWRENCE WAGNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.780262763) | ($5.78) |
| LAWRENCE WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.780262763 | $5.78 |
| LAWRENCE WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5.78) | ($5.78) |
| LAWRENCE WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 9.153 | $5.78 |
| LAWRENCE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000421054795299999 | $0.00 |
| LAWRENCE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03964644323669 | $0.04 |
| LAWRENCE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.92266131125499 | $1.11 |
| LAWRENCE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001022991896 | $0.00 |
| LAWRENCE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000947549537429999 | $0.00 |
| LAWRENCE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099105214563 | $0.01 |
| LAWRENCE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0164635503449999 | $0.02 |
| LAWRENCE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002365760420999999 | $0.01 |
| LAWRENCE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020356926816 | $0.00 |
| LAWRENCE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.24494118 | $433.24 |
| LAWRENCE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000764962963839999 | $0.01 |
| LAWRENCE WARRY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 609.89722 | $255.52 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.69843279 | $1,225.84 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.137989) | ($245.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 300.238 | $245.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.063644) | ($113.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 201.533 | $113.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.04669) | ($83.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 101.434 | $83.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.145901) | ($260.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0087097 | $260.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.008779) | ($261.45) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 36.6265 | $261.45 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (199.493) | ($159.13) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 157.26 | $159.13 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (157.26) | ($157.26) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 261.308 | $157.26 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 344.296794 | $198.05 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (202.632) | ($160.50) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0053152 | $160.50 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (94.727) | ($56.93) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (198.134) | ($114.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0018932 | $56.93 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0037883 | $114.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 958.0573 | $554.17 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 328.586317 | $189.75 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (629.128) | ($362.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 360.49 | $362.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (360.49) | ($360.49) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 455.971 | $360.49 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (6.6312) | ($50.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 49.833 | $50.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (49.83) | ($49.83) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 63.029 | $49.83 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (483.837) | ($278.40) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 277.141 | $278.40 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 126.487 | $100.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (177.14) | ($177.14) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 66.47 | $177.14 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (120.733) | ($70.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 69.566 | $70.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (69.57) | ($69.57) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 26.234 | $69.57 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (127.356) | ($100.63) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (30.03301679) | ($231.25) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 99.032 | $100.63 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 25.605 | $20.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (79.03) | ($79.03) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 29.801 | $79.03 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (122.503) | ($347.91) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 347.296 | $347.91 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (400.514) | ($249.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 249.199 | $249.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (596.0) | ($596.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 207.377 | $596.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (207.378) | ($588.24) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 591.649 | $588.24 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.304209) | ($576.55) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 573.452 | $576.55 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 69.224 | $50.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 27.751 | $20.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (595.0) | ($595.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.319468 | $595.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 183.824 | $500.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.319467) | ($563.62) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 856.251 | $563.62 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (609.0) | ($400.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 401.087 | $400.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (401.6) | ($401.60) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 666.557 | $401.60 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (161.821) | ($100.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 99.617 | $100.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (121.117) | ($79.31) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 78.193 | $79.31 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (177.0) | ($177.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 290.708 | $177.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.010996) | ($331.82) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 331.458 | $331.82 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (332.35) | ($332.35) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 126.658 | $332.35 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (10.486) | ($28.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 27.903 | $28.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (27.9) | ($27.90) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.015524 | $27.90 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01552563114) | ($27.94) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (148.856) | ($400.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 398.189 | $400.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (398.0) | ($398.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 45.8104 | $398.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (22.9257) | ($209.77) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 209.724 | $209.77 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (209.9) | ($209.90) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 320.263 | $209.90 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (50.039) | ($136.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 134.654 | $136.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (134.67) | ($134.67) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 207.121 | $134.67 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (22.8842) | ($209.62) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 209.916 | $209.62 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (510.81) | ($326.48) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 324.364 | $326.48 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (534.28) | ($534.28) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 835.335 | $534.28 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,356.765) | ($864.28) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 861.41 | $864.28 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (101.102) | ($275.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 274.188 | $275.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 183.993 | $100.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 112.9944 | $1,000.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (45.0958) | ($400.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 398.917 | $400.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (315.0) | ($315.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 511.364 | $315.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (67.8991) | ($612.45) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 587.327 | $612.45 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (706.8) | ($706.80) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 1,166.145 | $706.80 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (800.0) | ($483.31) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 481.36 | $483.31 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (481.4) | ($481.40) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 54.8542 | $481.40 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (458.258) | ($280.04) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 279.523 | $280.04 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (177.0) | ($103.66) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 103.19 | $103.66 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 428.982005 | $253.86 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (382.7) | ($382.70) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 150.197 | $382.70 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (529.502) | ($314.97) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 316.059 | $314.97 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (316.0) | ($316.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 38.2799 | $316.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (199.0) | ($110.55) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 109.848 | $110.55 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.93) | ($50.93) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 187.312 | $50.93 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (58.9) | ($58.90) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 8.1908 | $58.90 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (1.3254) | ($9.53) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.477 | $9.53 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (10.0) | ($23.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 22.69 | $23.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (32.2) | ($32.20) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 118.383 | $32.20 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (9.0) | ($64.62) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 63.648 | $64.62 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (63.7) | ($63.70) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 234.537 | $63.70 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (391.0) | ($158.58) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 153.076 | $158.58 |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (153.0) | ($153.00) |
| LAWRENCE WARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 22.8837 | $153.00 |
| LAWRENCE WARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4261718643571 | $14.34 |
| LAWRENCE WARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007255849479 | $0.01 |
| LAWRENCE WARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006303979524 | $0.00 |
| LAWRENCE WEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043311767788 | $133.11 |
| LAWRENCE WEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048577324761 | $96.76 |
| LAWRENCE WEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089852542458 | $0.00 |
| LAWRENCE WEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1426904678 | $3.28 |
| LAWRENCE WEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.023882334 | $8.81 |
| LAWRENCE WEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126863534416999 | $0.01 |
| LAWRENCE WEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021732944379 | $40.49 |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.36393048 | $30,968.04 |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03303237172) | ($750.00) |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.101079057) | ($25,000.00) |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.481404999) | ($20,000.00) |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.60136613335) | ($617.37) |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5641327853) | ($579.15) |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 24.265622177 | $24,911.57 |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072415899287 | $16.02 |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064718727098 | $121.80 |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.63781853539999 | $119.88 |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.087884084278 | $6.27 |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.19693910653 | $28.09 |
| LAWRENCE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.23175250383 | $14.50 |
| LAWRENCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174809318 | $0.02 |
| LAWRENCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37869754317 | $0.58 |
| LAWRENCE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.234183863189999 | $1.44 |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01309288 | $411.83 |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01309288) | ($412.15) |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004031037911) | ($93.25) |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1080707215) | ($2,500.00) |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1303472656 | $3,015.32 |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00336363052782) | ($77.80) |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001619358743) | ($31.12) |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001941003282) | ($37.30) |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04978715989 | $956.75 |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01309288 | $251.60 |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116350415488 | $3.13 |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000388976588521 | $0.76 |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.05015558259999 | $3.21 |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50402252766 | $0.50 |
| LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051572942336999 | $0.39 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1021492716) | ($3,081.13) |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1021492716 | $3,081.13 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.102149) | ($3,080.81) |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 3,068.832 | $3,080.81 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01403775787) | ($25.23) |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01403775787 | $25.23 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01403775787) | ($25.19) |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,775.932785374) | ($26,775.93) |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,775.932785374 | $26,775.93 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,352.0) | ($33,352.00) |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 40.359117549 | $72,578.53 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.359117549) | ($72,583.88) |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.359117549 | $72,583.88 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (40.359117549) | ($72,683.54) |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010329309312655 | $34.92 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025766629124 | $0.03 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014187909058857 | $0.33 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.14979891075 | $313.15 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061220153151 | $0.01 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001458082203 | $0.01 |
| LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.093512337725 | $0.32 |
| LAWRENCE WILLIAM PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020152272525 | $0.04 |
| LAWRENCE WILLIAM PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037436234923 | $0.00 |
| LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08182192 | $3,288.91 |
| LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.0242005 | $70.69 |
| LAWRENCE WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31268017) | ($8,865.42) |
| LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027795966642 | $0.00 |
| LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074742990771 | $14.58 |
| LAWRENCE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011635923574712 | $43.82 |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.315758205) | ($24.32) |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.315758205 | $24.32 |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0008158848387) | ($0.01) |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0008158848387 | $0.01 |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0299791686) | ($0.03) |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0299791686 | $0.03 |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038988481952) | ($12.21) |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00038988481952 | $12.21 |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (24.31) | ($24.31) |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0007768 | $24.31 |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.850884103) | ($30,365.50) |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.850884103 | $30,365.50 |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116664) | ($31.80) |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.850884103) | ($23,884.01) |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007441978771) | ($15.49) |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007441978771 | $15.49 |
| LAWRENCE WINGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007441) | ($15.45) |
| LAWRENCE WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002011549270149 | $0.08 |
| LAWRENCE WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563785406160569 | $159.29 |
| LAWRENCE WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15097231674842 | $0.15 |
| LAWRENCE WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006378413079505 | $0.00 |
| LAWRENCE WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018614486606765 | $0.00 |
| LAWRENCE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009856296758 | $0.00 |
| LAWRENCE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009881936963 | $0.00 |
| LAWRENCE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081371029611 | $0.01 |
| LAWRENCE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034270444822 | $0.00 |
| LAWRENCE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000745783760709999 | $0.00 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004880389 | $0.50 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.581796692 | $49.61 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.299898915179999 | $3.33 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00222793034971 | $0.17 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08612458088 | $3.71 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0607543326479999 | $6.67 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14769826131 | $0.91 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035959696647 | $0.81 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055083717205999 | $0.42 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6946178234 | $1.30 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03638479169 | $2.59 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48310410123 | $0.79 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017569937047 | $0.41 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102169815595 | $0.64 |
| LAWRENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.40200500049 | $1.50 |
| LAWRENCE WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100474794285 | $1.96 |
| LAWRENCE WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89553683021 | $0.90 |
| LAWRENCE XAVIER PAYNE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 107.73125724 | $66.31 |
| LAWRENCE XAVIER PAYNE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 457.813 | $283.08 |
| LAWRENCE XAVIER PAYNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LAWRENCE XAVIER PAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 364.087 | $198.83 |
| LAWRENCE XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065541436526 | $19.40 |
| LAWRENCE YI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1931625004) | ($0.40) |
| LAWRENCE YI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (151.844284833) | ($1,273.93) |
| LAWRENCE YI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6993141814) | ($0.40) |
| LAWRENCE YI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| LAWRENCE YI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.03) | ($0.03) |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128581042686 | $38.06 |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.327136497009 | $5.85 |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036863731268 | $0.03 |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.861204697 | $32.56 |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.15005061489999 | $28.57 |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.457457065739999 | $50.23 |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040974720082 | $13.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3. Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050976542317 | $0.36 |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.17913148311 | $0.63 |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18088830732 | $4.24 |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00630459231299999 | $0.02 |
| LAWRENCE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.34859023274 | $0.88 |
| LAWRENCE YONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.07691771 | $2,271.38 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01131980247 | $345.08 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152154406229999 | $308.74 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.611711245 | $280.61 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.3164112659999 | $27.21 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.85540150489999 | $31.73 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73698794415 | $6.51 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3745464477 | $22.39 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31068152888 | $12.29 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10794282812 | $6.14 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021157405693 | $0.01 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055330139923 | $0.00 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012099796488299 | $0.00 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045828678758 | $0.00 |
| LAWRENCE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00123672945057 | $0.00 |
| LAWRENCE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043990589909999 | $0.00 |
| LAWRENCE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047152492455 | $0.00 |
| LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091944978818 | $27.21 |
| LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019060683243 | $0.37 |
| LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00227319437939999 | $0.17 |
| LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112371309328 | $33.26 |
| LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0571630612839999 | $0.07 |
| LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025169353722 | $49.11 |
| LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122963682031 | $0.00 |
| LAWRENCE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136249537969999 | $0.00 |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3631515413) | ($37.43) |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3631515413 | $37.43 |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.3631515413) | ($38.37) |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075785054258 | $234.89 |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13829910566 | $280.57 |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.289865674 | $86.29 |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3633448347 | $5.84 |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.05017296319999 | $2.05 |
| LAWRENCE ZAGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001506906508544 | $0.23 |
| LAWRENCE ZHAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.737873847) | ($539.37) |
| LAWRENCE ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.737873847 | $539.37 |
| LAWRENCE ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (6.73787384) | ($539.34) |
| LAWRENCE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136785675983 | $40.49 |
| LAWRENCE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015736713055 | $30.71 |
| LAWRENCE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024374050626 | $0.00 |
| LAWRENCE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010548757088559 | $1.05 |
| LAWRENCE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2901373913 | $14.66 |
| LAWRENCE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6077517341 | $0.11 |
| LAWRET ARRINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019765253948 | $0.00 |
| LAWRET ARRINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209551956721199 | $0.02 |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001606) | ($55.68) |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050193) | ($1,589.46) |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (5.07217986) | ($317.47) |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (1.01753146) | ($181.53) |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20035294) | ($5,819.25) |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (2,509.2110022) | ($344.88) |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (5,110.872576) | ($2,031.71) |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016882) | ($5.13) |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142903701922202 | $50.81 |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.61100504121484 | $0.59 |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012369941855704 | $1.08 |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.1496445089643 | $10.27 |
| LAWRIE MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00238794628368256 | $0.67 |
| LAWS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054684971995 | $1.62 |
| LAWS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106909053135 | $0.02 |
| LAWS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00583107173289999 | $0.00 |
| LAWS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101760525598 | $0.00 |
| LAWS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030825761699 | $0.01 |
| LAWSON ARTHUR NUNLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.01650125156 | $48.85 |
| LAWSON ARTHUR NUNLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00122147 | $49.13 |
| LAWSON ARTHUR NUNLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 440.0 | $440.00 |
| LAWSON ARTHUR NUNLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00122053 | $46.67 |
| LAWSON ARTHUR NUNLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (440.0) | ($440.00) |
| LAWSON ARTHUR NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001905148497 | $0.56 |
| LAWSON ARTHUR NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.069603256 | $45.07 |
| LAWSON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042353032678 | $0.01 |
| LAWSON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101783346092 | $0.02 |
| LAWSON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112121815422 | $0.01 |
| LAWSON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.769843805 | $11.16 |
| LAWSON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063315316534 | $0.01 |
| LAWSON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066125715669 | $0.00 |
| LAWSON ITTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069343436068 | $0.08 |
| LAWSON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066026422292 | $19.54 |
| LAWSON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041320719857 | $81.90 |
| LAWSON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33832057737 | $2.99 |
| LAWSON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.98404741294 | $0.52 |
| LAWSON SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.00664346 | $19.42 |
| LAWSON SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00062918 | $24.70 |
| LAWSON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00104816 | $30.25 |
| LAWSON SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.03217158 | $60.02 |
| LAWSON SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00168854 | $49.71 |
| LAWSON SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.04140282 | $72.99 |
| LAWSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023617286025 | $0.00 |
| LAWSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37241330037 | $0.44 |
| LAWSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056834595419 | $0.11 |
| LAWSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024936400405 | $0.02 |
| LAWSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019628233412 | $0.00 |
| LAWSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0166102499349999 | $1.22 |
| LAWSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035755978603 | $0.01 |
| LAWSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001167756642809999 | $0.00 |
| LAWSON STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22893617693 | $1.23 |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($1,187.46) |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $1,187.46 |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($887.25) |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $887.25 |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($880.54) |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($878.58) |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053037) | ($150.46) |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046962) | ($132.00) |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025) | ($69.30) |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025 | $69.30 |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($69.26) |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2923786799) | ($591.83) |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2923786799 | $591.83 |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.292379) | ($589.82) |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033004268633166 | $9.44 |
| LAWTON DEATS OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00129112070719 | $0.05 |
| LAWTON DICKENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004452881385) | ($138.31) |
| LAWTON DICKENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004452881385 | $138.31 |
| LAWTON DICKENS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00445288) | ($131.28) |
| LAWTON DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023294414711774 | $0.87 |
| LAWTON DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000052756463226 | $0.00 |
| LAWTON GRINTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32) | ($8,666.52) |
| LAWTON GRINTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32 | $8,666.52 |
| LAWTON GRINTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,911.878763984) | ($4,911.88) |
| LAWTON GRINTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,911.878763984 | $4,911.88 |
| LAWTON GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045949265988 | $144.52 |
| LAWTON GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030495919715 | $59.72 |
| LAWTON GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.6346896678299 | $60.63 |
| LAWTON GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1522300238 | $4.08 |
| LAWTON GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.492482392199999 | $4.35 |
| LAWTON JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015438572223 | $0.03 |
| LAXMAN GNANENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076490920556 | $22.64 |
| LAXMAN GNANENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078074613226 | $1.52 |
| LAXMAN KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000083689610378 | $0.00 |
| LAXMAN MEHRA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011033 | $0.01 |
| LAXMAN MEHRA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001069 | $0.22 |
| LAXMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166345988379999 | $0.49 |
| LAXMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000891395992269 | $0.00 |
| LAXMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079012364412 | $0.00 |
| LAXMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020485120133 | $0.00 |
| LAXMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022489820426 | $0.67 |
| LAXMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.077473388 | $137.21 |
| LAXMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024015100363 | $0.02 |
| LAXMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7262667319 | $85.86 |
| LAXMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.08477378139999 | $36.06 |
| LAXMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 58.732146051 | $8.58 |
| LAXMAN SINGH MAHAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LAXMANA MILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246892012419999 | $0.73 |
| LAXMANA MILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3228692706 | $10.32 |
| LAXMANRAM CHOUDHARY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| LAXMANRAM CHOUDHARY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| LAXMANRAM CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.455235899977499 | $0.46 |
| LAXMI ANYAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008601583377 | $0.00 |
| LAXMI ANYAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020729062327 | $0.00 |
| LAXMI CHANDRASEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001842384715 | $5.45 |
| LAXMI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129939788781729 | $50.37 |
| LAXMI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01621600026 | $5.39 |
| LAXMI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000539338083 | $0.00 |
| LAXMI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016676871881 | $0.02 |
| LAXMI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101781880289999 | $0.00 |
| LAXMI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015218646895 | $0.00 |
| LAXMI SUNDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000033860387449999 | $0.00 |
| LAXMI SUNDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0063244359361 | $0.01 |
| LAXMI YANDAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156396117969 | $46.39 |
| LAXMI YANDAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022639568821 | $44.17 |
| LAY BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51168179650299 | $1.52 |
| LAY CHENG KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552161439169999 | $16.34 |
| LAY CHENG KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.89829009 | $214.90 |
| LAY CHENG KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 118.170410776 | $118.17 |
| LAY CHENG KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83055456084 | $0.83 |
| LAY CHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027333587948 | $8.09 |
| LAY CHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331340377154337 | $0.04 |
| LAY CHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006758829761 | $0.49 |
| LAY CHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037174554489 | $11.83 |
| LAY CHIANG HENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.03374286 | $100.06 |
| LAY CHIANG HENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 29.560248506 | $87,644.28 |
| LAY CHIANG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017072554962896 | $50.20 |
| LAY CHIANG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.31156147863 | $84.06 |
| LAY CHIANG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181444562789999 | $367.93 |
| LAY ENG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.075973795156 | $8.85 |
| LAY ENG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 444.017037234 | $444.02 |
| LAY HOE KER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00372141) | ($112.94) |
| LAY HOE KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037767880164758 | $1.28 |
| LAY HOE KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085239851144 | $0.00 |
| LAY HOE KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00735746676779999 | $0.01 |
| LAY HOE KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0088100928402 | $0.01 |
| LAY HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154472088315 | $45.78 |
| LAY HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00772494834639999 | $0.01 |
| LAY HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015651641501 | $0.02 |
| LAY HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000679134194949999 | $1.33 |
| LAY HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.378549613 | $1.38 |
| LAY KOON EILEEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4082663632 | $1.51 |
| LAY KOON EILEEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.486735052829999 | $0.23 |
| LAY KOON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058345930906 | $0.00 |
| LAY LEE PHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043641007801 | $1.29 |
| LAY LEE PHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.662794228 | $132.66 |
| LAY LIAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262140993409999 | $79.53 |
| LAY LIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072906701973 | $0.00 |
| LAY LIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.148060452941 | $4.78 |
| LAY LIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014479830116 | $0.00 |
| LAY MIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056144416096 | $0.00 |
| LAY MIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015746238915 | $0.00 |
| LAY MIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045525248982 | $0.03 |
| LAY MIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000898092387849999 | $0.00 |
| LAY MIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042242468366 | $13.44 |
| LAY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4918554254 | $0.94 |
| LAY PENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080821901617 | $250.37 |
| LAY PENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8105917750999 | $13.77 |
| LAY PENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61143587642 | $1,230.95 |
| LAY PENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7412045119999 | $6.09 |
| LAY PENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020428542463 | $0.00 |
| LAY PENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071861210378 | $0.01 |
| LAY PENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022475629161 | $0.01 |
| LAY PHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110782200815 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAY SIM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016634619734 | $0.00 |
| LAY SIM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063677115591 | $0.01 |
| LAY SIM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017488071524 | $0.00 |
| LAY SONG KAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.16140857801 | $239.44 |
| LAY SUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145729742545999 | $43.13 |
| LAY SWEE NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LAY SWEE NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (148,175.7) | ($148,175.70) |
| LAY SWEE NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.02509) | ($36.77) |
| LAY SWEE NG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 36.705 | $36.77 |
| LAY SWEE NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24.909) | ($12.89) |
| LAY SWEE NG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.786 | $12.89 |
| LAY SWEE NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (956.4566) | ($391.68) |
| LAY SWEE NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49.5) | ($49.50) |
| LAY SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34294233408147 | $12.43 |
| LAY SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025189319317984 | $0.58 |
| LAY SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,823.0987243461 | $1,823.10 |
| LAY SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31062211651423 | $0.28 |
| LAY TIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020691076601 | $0.61 |
| LAY TIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6701116116 | $10.67 |
| LAY YEN CHEONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01190652 | $453.12 |
| LAY YEN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043340892877 | $12.42 |
| LAY YOKE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156708741359 | $4.64 |
| LAY YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022668252631 | $0.07 |
| LAY YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1495967043 | $4.89 |
| LAY YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022648766293 | $0.04 |
| LAY YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.686919906 | $16.40 |
| LAY YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5414749781 | $50.47 |
| LAY YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044750495116 | $0.00 |
| LAY YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000755645476349999 | $0.00 |
| LAY YONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034301281044 | $0.01 |
| LAY YUIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1316052813 | $38.98 |
| LAY YUIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8303568001 | $1.15 |
| LAY YUIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54022117774 | $6.00 |
| LAY YUIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017230335026 | $5.48 |
| LAYA JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017185833474 | $0.00 |
| LAYA JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019471165057999 | $0.00 |
| LAYAL BOU NAJEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4471469825 | $52.48 |
| LAYAN SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000736971144369999 | $2.18 |
| LAYAN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4085055231 | $2.81 |
| LAYDA RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.960065140073 | $37.87 |
| LAYDA RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034943688576 | $67.34 |
| LAYDA RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052054524438 | $0.04 |
| LAYDA RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49558228775 | $0.24 |
| LAYDA RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0181978914719999 | $1.34 |
| LAYDELL PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782106933539999 | $23.15 |
| LAYLA ACHOUITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037484119945 | $0.00 |
| LAYLA ACHOUITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040932315261 | $7.99 |
| LAYLA ACHOUITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8642921721 | $7.03 |
| LAYLA ACHOUITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053491230955 | $0.39 |
| LAYLA CONDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.370958099637 | $4.86 |
| LAYLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012663299049 | $0.37 |
| LAYLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052367186317 | $10.22 |
| LAYLA KHUDHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000631632939769999 | $0.19 |
| LAYLA KHUDHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058225890051 | $0.11 |
| LAYLA KHUDHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.694338785 | $11.11 |
| LAYLA KHUDHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22916856111 | $2.02 |
| LAYLA PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035771823966 | $1.06 |
| LAYLA PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145150846376799 | $0.14 |
| LAYLA PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091796570033 | $1.02 |
| LAYLA PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 22.672180444 | $28.41 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001694102223 | $0.00 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000171950921159999 | $0.00 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095746152046 | $0.00 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00872699359329999 | $0.01 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00221901313169999 | $0.02 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084821388595 | $0.00 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021018261428 | $0.00 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000067632347341 | $0.00 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00236533587143 | $0.00 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043868969741 | $0.00 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017662319679 | $0.00 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000014190002221 | $0.00 |
| LAYLAN FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000277748884197 | $0.00 |
| LAYNE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004963276084 | $0.00 |
| LAYNE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151776189199 | $0.00 |
| LAYNE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051131760427 | $0.00 |
| LAYNE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092907507732 | $0.00 |
| LAYNE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109456559885 | $0.00 |
| LAYNE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021528080784 | $0.15 |
| LAYNE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021150156955 | $0.01 |
| LAYNE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000203300340229999 | $0.00 |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363861) | ($100.00) |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00363861 | $100.00 |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7468557131) | ($20,510.15) |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7468557131 | $20,510.15 |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003602) | ($98.96) |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.746892) | ($20,435.71) |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.512896577) | ($7,932.75) |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.512896577 | $7,932.75 |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($144.11) |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.869092296) | ($2.87) |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.869092296 | $2.87 |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (358.629003022) | ($2,383.23) |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 358.629003022 | $2,383.23 |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.412896) | ($7,922.53) |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.86) | ($2.86) |
| LAYNE LATHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (358.629003) | ($2,384.88) |
| LAYNE LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045344976370425 | $156.33 |
| LAYNE LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471934239350409 | $110.43 |
| LAYNE LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035186832008201 | $0.04 |
| LAYNE LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11925596191019 | $10.84 |
| LAYNE LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020943965266 | $0.62 |
| LAYNE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.919148011 | $20.22 |
| LAYNE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084897138624 | $9.32 |
| LAYNE MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004989889529 | $153.75 |
| LAYNE MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117870261454 | $0.01 |
| LAYNE MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9661392563 | $10.28 |
| LAYNE MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22919247417 | $2.55 |
| LAYNE MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014426564613 | $0.13 |
| LAYNE MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132037945805 | $1.45 |
| LAYNE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013879998384 | $0.00 |
| LAYNE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013054764852 | $0.00 |
| LAYNE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065313512697 | $0.00 |
| LAYNE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070621347608 | $0.00 |
| LAYNE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000367855117589999 | $0.00 |
| LAYNE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641473883839999 | $19.39 |
| LAYNE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47716978854 | $0.07 |
| LAYNE READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088449497828 | $267.55 |
| LAYNE READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160295362339999 | $0.16 |
| LAYNE READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.209001508 | $16.02 |
| LAYNE READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.043053567335 | $2.04 |
| LAYNE READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.37584181589999 | $4.70 |
| LAYNE READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0455736118 | $0.99 |
| LAYNE WIXOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034301809726 | $0.01 |
| LAYNE WIXOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014970964407 | $0.00 |
| LAYNE WIXOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085527755943 | $0.01 |
| LAYOMI DELE-DARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1204257864) | ($279.07) |
| LAYOMI DELE-DARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01300276) | ($387.96) |
| LAYOMI DELE-DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000705313965257 | $2.63 |
| LAYOMI DELE-DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75028615809999 | $2.04 |
| LAYOMI DELE-DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000601592522637799 | $1.67 |
| LAYOMI DELE-DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014668390956 | $0.00 |
| LAYON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006890966242 | $0.00 |
| LAYON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086104382704 | $0.02 |
| LAYON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021169379946 | $0.00 |
| LAYSON LO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $30.29 |
| LAYSON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194715132069999 | $5.72 |
| LAYSON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105666311131 | $0.00 |
| LAYSSA DA SILVA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01627245) | ($488.76) |
| LAYSSA DA SILVA COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,237.8447) | ($5,237.84) |
| LAYSSA DA SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009873771496479 | $3.60 |
| LAYSSA DA SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.822088997523 | $38.82 |
| LAYTH BUNNI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001119765382) | ($3.43) |
| LAYTH BUNNI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018094) | ($7.29) |
| LAYTH BUNNI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BAT | (22.0) | ($16.95) |
| LAYTH BUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233859946131999 | $0.01 |
| LAYTH BUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250111415033942 | $0.00 |
| LAYTH BUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001542775882737 | $0.00 |
| LAYTH BUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051088447024 | $0.00 |
| LAYTH BUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020570080822 | $0.02 |
| LAYTON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028839479368 | $0.00 |
| LAYTON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118087195412 | $0.23 |
| LAYTON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079689986667 | $0.00 |
| LAYTON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042846007977 | $0.03 |
| LAYZA CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017474911251 | $52.14 |
| LAYZA CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007341644043 | $14.33 |
| LAZA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010561240239 | $0.00 |
| LAZA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01367391012 | $0.01 |
| LAZA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02061657537 | $0.82 |
| LAZAR ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112620176319127 | $0.01 |
| LAZAR BAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376926405819565 | $0.08 |
| LAZAR BATANJSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114106) | ($46.73) |
| LAZAR BATANJSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128396) | ($52.44) |
| LAZAR BATANJSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.02737883718) | ($86.19) |
| LAZAR BATANJSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1311851804) | ($412.00) |
| LAZAR BATANJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000989949473615 | $0.04 |
| LAZAR BATANJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3948435621164 | $0.39 |
| LAZAR BATANJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283960167 | $50.00 |
| LAZAR BATANJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001587099327 | $0.48 |
| LAZAR ČVOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019835565403 | $0.59 |
| LAZAR ČVOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020045570675 | $3.91 |
| LAZAR EVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131756744171 | $39.00 |
| LAZAR EVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6476698481176 | $4.15 |
| LAZAR EVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000595426290279999 | $1.16 |
| LAZAR EVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9635771233 | $1.86 |
| LAZAR EVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42087466965 | $4.68 |
| LAZAR EVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0304465651729999 | $1.73 |
| LAZAR EVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019352675068 | $0.03 |
| LAZAR EVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0712202117489999 | $0.13 |
| LAZAR IGNJATOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031448) | ($12.97) |
| LAZAR IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005400329788518 | $0.22 |
| LAZAR JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007489443795225 | $0.00 |
| LAZAR JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137610460127 | $0.00 |
| LAZAR KESKINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011438951708 | $3.39 |
| LAZAR KESKINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069508877685 | $0.08 |
| LAZAR KESKINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014848268766 | $0.00 |
| LAZAR KONSTANTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3862054188664 | $0.37 |
| LAZAR KOSTADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123450153085 | $0.00 |
| LAZAR KOSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058680141267 | $0.01 |
| LAZAR KOSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045735995307 | $0.89 |
| LAZAR KURIJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 5.828 | $101.85 |
| LAZAR KURIJA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (131.194368141) | ($1,431.33) |
| LAZAR KURIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083293763637 | $0.01 |
| LAZAR KURIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16414501644849 | $17.44 |
| LAZAR KURIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030927340072 | $0.00 |
| LAZAR LAZAREVIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.10000222 | $196.68 |
| LAZAR LAZAREVIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.04992558 | $101.17 |
| LAZAR LAZAREVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1998647 | $356.59 |
| LAZAR LAZAREVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $125.91 |
| LAZAR LAZAREVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $290.13 |
| LAZAR LAZAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002406049534176 | $51.81 |
| LAZAR LAZAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3080450724 | $14.34 |
| LAZAR LAZAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321963013504 | $4.86 |
| LAZAR LAZAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142388697739999 | $0.53 |
| LAZAR MIHAITA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22769042) | ($6,729.16) |
| LAZAR MIHAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010135755520318 | $37.83 |
| LAZAR MIHAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434410150306994 | $0.05 |
| LAZAR MIHAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049885576527 | $99.44 |
| LAZAR MIHAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127677636588 | $0.13 |
| LAZAR MIHAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035356779147 | $0.03 |
| LAZAR MIHAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0099991588312 | $0.11 |
| LAZAR MIHAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5815517612 | $19.07 |
| LAZAR MIHAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.2611392179999 | $14.00 |
| LAZAR MIJAILOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (395.0) | ($395.00) |
| LAZAR MIJAILOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (41.305608) | ($30.75) |
| LAZAR MIJAILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214358996 | $50.00 |
| LAZAR MIJAILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8482961125846 | $1.13 |
| LAZAR MILENKOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.495821314) | ($4,288.20) |
| LAZAR MILENKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00157053772) | ($2.64) |
| LAZAR MILENKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00222118) | ($64.95) |
| LAZAR MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42746040177587 | $1.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAZAR MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456537907499566 | $13.63 |
| LAZAR MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22253167487 | $0.22 |
| LAZAR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01388944423194 | $0.01 |
| LAZAR NOVICEVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 34.75511 | $405.59 |
| LAZAR NOVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001860423331375 | $50.17 |
| LAZAR NOVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46144159371 | $3.86 |
| LAZAR POLEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0763163872449999 | $0.08 |
| LAZAR POPOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1632098693 | $455.35 |
| LAZAR POPOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,851.57) |
| LAZAR POPOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203) | ($6,273.25) |
| LAZAR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.314105550228 | $69.28 |
| LAZAR RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158203118011 | $0.47 |
| LAZAR RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4398192732 | $1.53 |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 1.022928501 | $39.65 |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 1.011224384 | $34.97 |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETC | (3.1479) | ($104.27) |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 1.045188489 | $27.98 |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1965 | $452.54 |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2035) | ($416.97) |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 1.038138249 | $22.12 |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 1.113616562 | $23.95 |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 1.022199415 | $14.72 |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 1.062253626 | $15.96 |
| LAZAR RADUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77516876096649 | $2.78 |
| LAZAR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037673609201 | $1.12 |
| LAZAR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000333935170536 | $0.00 |
| LAZAR RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019342689998 | $0.00 |
| LAZAR RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052991265912 | $0.01 |
| LAZAR RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102542823455 | $0.00 |
| LAZAR RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000865446923829999 | $0.00 |
| LAZAR STIJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.504530911 | $300.68 |
| LAZAR STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052550621286 | $1.56 |
| LAZAR STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57451319598 | $7.05 |
| LAZAR TERZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3220740912459 | $0.31 |
| LAZAR TERZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00520553886929999 | $10.16 |
| LAZAR TRAVICA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10146279) | ($2,819.21) |
| LAZAR TRAVICA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (31,611.42780898) | ($18,597.38) |
| LAZAR TRAVICA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | MATIC | 4,049.82148304 | $2,146.26 |
| LAZAR TRAVICA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.22471 | $336.59 |
| LAZAR TRAVICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (22,043.0458) | ($9,348.70) |
| LAZAR TRAVICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2247103077) | ($334.47) |
| LAZAR TRAVICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,088.133740941) | ($2,147.70) |
| LAZAR TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.949682176989 | $365.57 |
| LAZAR TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.03670183576 | $242.65 |
| LAZAR TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013976822757 | $0.10 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1456953964 | $450.91 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114971 | $47.38 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1594 | $462.22 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.0) | ($240.00) |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1375619889) | ($399.35) |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00115012 | $46.91 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1375619889 | $429.76 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.636125) | ($102.64) |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.484618 | $405.48 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00129537 | $51.83 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.484618) | ($405.48) |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01063116) | ($410.60) |
| LAZAR VUKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7464989384) | ($1,530.17) |
| LAZAR VUKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01232236 | $371.22 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747023371301 | $53.20 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056207205224 | $0.00 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475763957938779 | $11.91 |
| LAZAR VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5961987959141 | $1.60 |
| LAZAR ZGONJANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.8697) | ($408.87) |
| LAZAR ZGONJANIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114242) | ($47.19) |
| LAZAR ZGONJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001774727364664 | $0.07 |
| LAZAR ZGONJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5075185213328 | $0.51 |
| LAZARA ARUE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106011165763 | $0.00 |
| LAZARA ARUE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030564677252 | $59.86 |
| LAZAREVIC BRANIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3213703586947 | $1.31 |
| LAZAREVIĆ MILORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000574660516224 | $0.00 |
| LAZARO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018011325877 | $0.53 |
| LAZARO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 389.711051406999 | $308.95 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000302 | $0.12 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 3,914.5805 | $3,265.88 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (3,595.115) | ($3,006.86) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,005.153 | $3,006.86 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MANA | 1,625.43 | $3,000.00 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 7,554.1373 | $6,316.45 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (7,183.288) | ($6,036.32) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 6,078.852 | $6,036.32 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 1,051.311 | $6,000.00 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 7,556.435 | $6,305.65 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (7,179.287) | ($5,993.12) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 6,023.417 | $5,993.12 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (67.457) | ($56.50) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 56.677 | $56.50 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 1,090.084 | $6,000.00 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 3,782.3129 | $3,166.82 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 82.5848 | $173.86 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (164.1) | ($164.10) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 32.899 | $164.10 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00040857 | $15.48 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 4,066.1288 | $3,160.75 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (5,195.046) | ($4,069.17) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4,058.753 | $4,069.17 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 10,690.1981 | $8,401.11 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (10,690.0) | ($8,455.96) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 8,432.398 | $8,455.96 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (91.15) | ($91.15) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 43.661 | $91.15 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 191.599 | $400.00 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 5,950.05 | $12,000.00 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 5,723.8694 | $4,220.49 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (5,723.0) | ($4,194.08) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,202.37 | $4,194.08 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,202.37) | ($4,202.37) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 993.57 | $4,202.37 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 6,463.4 | $3,458.69 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00043617 | $12.98 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (6,463.0) | ($4,162.98) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4,138.57 | $4,162.98 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (138.57) | ($138.57) |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 358.34 | $138.57 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674200569 | $50.00 |
| LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 642.281139404713 | $554.86 |
| LAZARO DAVID TAMAYO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23577477012 | $0.78 |
| LAZARO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002603969718 | $7.71 |
| LAZARO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021519196802 | $4.20 |
| LAZARO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35655492689999 | $1.08 |
| LAZARO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000218022721009999 | $0.00 |
| LAZARO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.92993576267 | $0.93 |
| LAZARO MENA PERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147533614484 | $4.37 |
| LAZARO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018441312116 | $5.46 |
| LAZARO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012270914618 | $0.00 |
| LAZARO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015403986146 | $0.00 |
| LAZARO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29537723925 | $0.23 |
| LAZARO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000646388139549999 | $0.00 |
| LAZARO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038487998421 | $0.03 |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00361144846) | ($149.03) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35130306) | ($10,000.00) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35130306 | $10,000.00 |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.268125629) | ($7,726.04) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005052049631) | ($149.03) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008206238315) | ($25.02) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006616204218) | ($149.03) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.54889278) | ($28,553.53) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.54889278 | $28,553.53 |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.6680006309) | ($12,995.07) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | USDC | 34,000.0 | $34,000.00 |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005948361942) | ($12.51) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 1.221534851 | $25,690.10 |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007086206077) | ($149.03) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 1.120040279 | $23,555.57 |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Collateral | BTC | 0.93612626 | $19,687.67 |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119828314367 | $368.00 |
| LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074821295558 | $1.46 |
| LAZARO SERRANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00701828) | ($200.00) |
| LAZARO SERRANO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00701828 | $200.00 |
| LAZARO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057428593902 | $177.49 |
| LAZARO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074914714091 | $150.72 |
| LAZARO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000640577962682 | $0.19 |
| LAZARO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.178733576949999 | $0.14 |
| LAZARO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037236265551 | $0.00 |
| LAZARO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000186196375419999 | $0.00 |
| LAZARO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078063813212 | $0.00 |
| LAZARO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000072497043537 | $0.00 |
| LAZARO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020226780762 | $60.50 |
| LAZARO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072235867104 | $145.23 |
| LAZARO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.373698621 | $19.07 |
| LAZARO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112682386571999 | $0.99 |
| LAZARO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032167104322 | $0.03 |
| LAZARO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68169488975 | $2.33 |
| LAZARO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00251044080319999 | $0.19 |
| LAZAROS ASLANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052313234766 | $0.00 |
| LAZAROS ASLANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000699038323969999 | $0.00 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,528.82 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125511 | $50.15 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00118786 | $47.54 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 1.13 | $92.41 |
| LAZAROS CABRERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.044219384) | ($80.00) |
| LAZAROS CABRERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.044219384 | $80.00 |
| LAZAROS CABRERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04421938351) | ($79.91) |
| LAZAROS CABRERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06985581759) | ($125.00) |
| LAZAROS CABRERA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06985581759 | $125.00 |
| LAZAROS CABRERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06985581759) | ($125.04) |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003514508187107 | $1.02 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01942532600341 | $36.76 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.254731656 | $17.25 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.80575683 | $3.02 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3025017884 | $3.96 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27855781778 | $3.10 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071394243995 | $0.00 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.334840929159999 | $0.33 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068205142067 | $4.07 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0516249416929999 | $2.04 |
| LAZAROS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023792740955 | $1.35 |
| LAZAROS PENTERIDIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08261283) | ($2,520.93) |
| LAZAROS PENTERIDIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9964) | ($7,859.27) |
| LAZAROS PENTERIDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (230.6424) | ($178.32) |
| LAZAROS PENTERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2757026492536 | $90.45 |
| LAZAROS SKAMANTZOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440860000829999 | $1.30 |
| LAZAROS SKAMANTZOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.412333217077 | $4.89 |
| LAZAROS SKAMANTZOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129807128526 | $0.00 |
| LAZAROU DIGITAL LTD | 12 DUKE STREET, CARDIFF, CF10 1AY UNITED KINGDOM | 4/14/2022 | Earn | Incoming | Deposit | ETH | 130.0 | $393,231.80 |
| LAZAROU DIGITAL LTD | 12 DUKE STREET, CARDIFF, CF10 1AY UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (234.366298) | ($431,926.32) |
| LAZAROU DIGITAL LTD | 12 DUKE STREET, CARDIFF, CF10 1AY UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (8.009682) | ($221,086.26) |
| LAZAROU DIGITAL LTD | 12 DUKE STREET, CARDIFF, CF10 1AY UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,891.77343366352 | $3,172.25 |
| LAZAROV GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000203496472909999 | $0.00 |
| LAZARUS BALOYI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067896) | ($20.39) |
| LAZARUS BALOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243642179758114 | $0.33 |
| LAZARUS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08114875073609 | $0.08 |
| LAZARUS ILIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043769678128853 | $0.01 |
| LAZARUS NYAHANANA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,116.606177954) | ($1,069.03) |
| LAZARUS NYAHANANA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,116.606177954 | $1,069.03 |
| LAZARUS NYAHANANA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,116.606177) | ($1,068.50) |
| LAZARUS NYAHANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.979182725641 | $0.92 |
| LAZARUS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8721521118 | $2.18 |
| LAZER EYEZ SUPER FUND | THORPE STREET, NEWPORT, MELBOURNE, 3015 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.084155) | ($19.91) |
| LAZER EYEZ SUPER FUND | THORPE STREET, NEWPORT, MELBOURNE, 3015 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | DOT | 137.38228753 | $1,315.95 |
| LAZER EYEZ SUPER FUND | THORPE STREET, NEWPORT, MELBOURNE, 3015 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (291.95404319) | ($2,791.08) |
| LAZER EYEZ SUPER FUND | THORPE STREET, NEWPORT, MELBOURNE, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.309208357999 | $224.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LAZHAR ROHNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000936) | ($27.79) |
| LAZHAR ROHNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 27.447 | $27.79 |
| LAZHAR ROHNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| LAZHAR ROHNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 41.085 | $27.00 |
| LAZHAR ROHNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.017914) | ($36.00) |
| LAZHAR ROHNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 35.791 | $36.00 |
| LAZHAR ROHNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| LAZHAR ROHNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 54.808 | $36.00 |
| LAZHAR ROHNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 629,339.82019 | $266.18 |
| LAZHAR ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005429913412095 | $0.20 |
| LAZHAR ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000994568380082299 | $0.27 |
| LAZHAR ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024722260838 | $0.00 |
| LAZHAR ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5111709139999 | $13.65 |
| LAZHAR ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.68765676 | $14.90 |
| LAZHAR ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.82904196989999 | $6.25 |
| LAZHAR ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68632056059 | $0.33 |
| LAZHAR ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.219716770039999 | $0.01 |
| LAZHAR ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 546.768323590943 | $3.30 |
| LAZHAR ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.350409033209999 | $0.54 |
| LAZLO CORNELISSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000452892562) | ($1.37) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001354283663) | ($0.42) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (3.099746) | ($20.74) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (42.574484527) | ($285.25) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001258270082) | ($3.72) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00597010789) | ($16.39) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (18.512) | ($20.92) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19.158 | $20.92 |
| LAZLO CORNELISSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (20.057672796) | ($160.66) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.236951695) | ($506.87) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19.158) | ($19.16) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 323.290120824 | $1,942.73 |
| LAZLO CORNELISSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (266.255709184) | ($1,600.00) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (7.987671276) | ($48.00) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.70) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (48.08654548) | ($368.82) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 501.0 | $501.00 |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5114585225 | $752.54 |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5114585225) | ($749.32) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.109313334 | $2,623.42 |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.768872665) | ($2,200.00) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05306617996) | ($66.00) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006743838147) | ($7.44) |
| LAZLO CORNELISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96384694807724 | $5.22 |
| LAZLO CORNELISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089604236709166 | $0.79 |
| LAZLO CORNELISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2130392790214 | $1.19 |
| LAZOS KYRIMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016583841363622 | $0.02 |
| LAZZARELLA ROSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031309978471 | $0.01 |
| LAZZARO CIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056762475869 | $0.02 |
| LB MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025298630789 | $76.66 |
| LB MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098127187046 | $19.15 |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/9/2022 | Custody | Incoming | Deposit | LTC | 209.75 | $18,230.76 |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (209.75) | ($17,876.83) |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/9/2022 | Custody | Incoming | Swap In | USDC | 17,567.166 | $17,876.83 |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,567.16) | ($5,567.16) |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/9/2022 | Custody | Incoming | Swap In | ETH | 2.358416 | $5,567.16 |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.65328) | ($1,555.98) |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/9/2022 | Custody | Incoming | Swap In | UST | 1,554.15 | $1,555.98 |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,554.15) | ($1,541.24) |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,554.15 | $1,541.24 |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034586447462 | $101.46 |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021805418446 | $1.60 |
| LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.119659757 | $0.43 |
| LBZADOR ЗАДОРОЖНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232942559395944 | $0.24 |
| LC MANAGEMENT BV | STEENBAKKERIJ 10, GERAARDSBERGEN, 9500 BELGIUM | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (8,847.0) | ($8,847.00) |
| LC MANAGEMENT BV | STEENBAKKERIJ 10, GERAARDSBERGEN, 9500 BELGIUM | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.227191 | $8,847.00 |
| LC MANAGEMENT BV | STEENBAKKERIJ 10, GERAARDSBERGEN, 9500 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093600993288 | $286.81 |
| LC MANAGEMENT BV | STEENBAKKERIJ 10, GERAARDSBERGEN, 9500 BELGIUM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.96103843318 | $16.96 |
| LC TOM MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022416835250747 | $0.02 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (356.581607045) | ($286.63) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 356.581607045 | $286.63 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (71.733530436) | ($39.62) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011869172) | ($29,338.13) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011869172 | $29,338.13 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,791.728451363) | ($4,068.82) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,791.728451363 | $4,068.82 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (284.848) | ($129.16) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.278219338) | ($2,151.75) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.278219338 | $2,151.75 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,791.728451363) | ($4,067.46) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.995253112) | ($88.00) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.995253112 | $88.00 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01186917) | ($29,368.11) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.278219338) | ($2,151.58) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00579857692739279 | $202.01 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9095011539556 | $3.55 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124987974436069 | $28.98 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0484447130083 | $1.05 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.56078008936 | $75.53 |
| LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022756089149 | $0.00 |
| LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,072.60 |
| LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | 4/14/2022 | Earn | Incoming | Deposit | SOL | 226.858912 | $24,195.86 |
| LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,134.90 |
| LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.4 | $57,897.04 |
| LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099040407133 | $293.65 |
| LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102009281781999 | $206.22 |
| LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.528787258 | $38.47 |
| LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71263874214 | $6.29 |
| LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.68530817471 | $151.80 |
| LDOT LLC | 14116 MOHAWK, OVERLAND PARK, KANSAS 66224 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092819751818 | $0.27 |
| LDOT LLC | 14116 MOHAWK, OVERLAND PARK, KANSAS 66224 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647094458 | $0.36 |
| LE ANH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,987.28) | ($3,987.28) |
| LE ANH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| LE ANH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| LE ANH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,366.290025 | $6,366.29 |
| LE ANH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,095.734066 | $3,095.73 |
| LE ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 204.466303939 | $204.47 |
| LE ANH TUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09874098793) | ($41.40) |
| LE ANH TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014409809156 | $0.00 |
| LE ANH TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006669917532356 | $0.03 |
| LE BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163909450310999 | $0.00 |
| LE BRICOMTE ASTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21895311524 | $0.26 |
| LE DANNY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5992392433399 | $50.34 |
| LE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017040904464 | $0.50 |
| LE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013946054098 | $0.02 |
| LE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.330726906799999 | $0.21 |
| LE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9712353836 | $2.97 |
| LE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7376005164 | $2.74 |
| LE DAO VIET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000816673797) | ($20.71) |
| LE DAO VIET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02709643485) | ($700.00) |
| LE DAO VIET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03372437789 | $871.22 |
| LE DAO VIET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000836943067) | ($21.62) |
| LE DAO VIET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000026393410032) | ($0.49) |
| LE DAO VIET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004855687266) | ($9.01) |
| LE DAO VIET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01615923081) | ($300.00) |
| LE DAO VIET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01993819161 | $370.16 |
| LE DAO VIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032739754492094 | $0.68 |
| LE DAO VIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025174532519 | $0.00 |
| LE DAO VIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126351742873 | $1.40 |
| LE DAO VIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01325918466055 | $4.22 |
| LE DAO VIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018980078618 | $0.00 |
| LE DENN MARC-ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228729084 | $6.77 |
| LE DENN MARC-ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025599207321 | $0.00 |
| LE DENN MARC-ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327695053249999 | $6.39 |
| LE DENN MARC-ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0080241473 | $1.89 |
| LE DENN MARC-ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026123913224 | $1.56 |
| LE DUC ANH NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.936715 | $409.94 |
| LE DUC ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002352938008613 | $50.14 |
| LE DUC ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.63091699692 | $3.63 |
| LE FICHOUX FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.61191177587 | $24.05 |
| LE GENTIL CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000257834761499999 | $0.00 |
| LE GENTIL CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000586666610827 | $0.00 |
| LE GOFF GAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234644014402515 | $0.03 |
| LE GOFF GAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027021749123 | $0.00 |
| LE GOFF GAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9923281389 | $9.99 |
| LE GOFF GAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000720346887151 | $0.00 |
| LE GRAND THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0314279618615 | $18.44 |
| LE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000398889252567 | $0.00 |
| LE HA NGO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,375.957590666) | ($2,375.96) |
| LE HA NGO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,375.957590666 | $2,375.96 |
| LE HA NGO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,375.95759) | ($2,375.96) |
| LE HA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033021326581 | $0.98 |
| LE HA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.60959524034 | $22.61 |
| LE HIEP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00155688 | $60.21 |
| LE HIEP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00209044 | $59.71 |
| LE HIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163987104334999 | $4.71 |
| LE HIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00667757506539999 | $0.01 |
| LE HIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053606949901 | $0.00 |
| LE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063641890821 | $18.84 |
| LE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040375615141 | $79.96 |
| LE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.125915714 | $187.13 |
| LE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.452264997 | $43.17 |
| LE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099136819133 | $0.06 |
| LE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044329362969 | $0.00 |
| LE HONG BAO TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2094912511) | ($601.26) |
| LE HONG BAO TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2094912511 | $601.26 |
| LE HONG BAO TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.209491) | ($423.18) |
| LE HONG BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040685714178 | $1.20 |
| LE HONG BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000748581651036399 | $2.21 |
| LE HONG BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067057352037 | $0.01 |
| LE HONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035097472499 | $10.39 |
| LE HOUA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.7474478583 | $200.39 |
| LE HUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017703598195 | $5.24 |
| LE HUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088484373572 | $1.73 |
| LE HUYEN MY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44590961769554 | $0.43 |
| LE HUYEN MY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034042647761 | $0.04 |
| LE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000447184867099999 | $0.00 |
| LE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000043751586061 | $0.00 |
| LE JUAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014172964224 | $0.00 |
| LE JUAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038458573016296 | $0.03 |
| LE JUAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022303120766 | $0.00 |
| LE JUAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000782888182 | $0.00 |
| LE JUAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33927630823 | $0.02 |
| LE JUAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006689172372 | $0.00 |
| LE KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15902864735799 | $1.06 |
| LE KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103937393974 | $20.28 |
| LE KHANH CHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003810585728 | $11.28 |
| LE LUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551585189036653 | $0.06 |
| LE LUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042942203124 | $0.00 |
| LE MAI KHANH SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000359044877089999 | $0.00 |
| LE MAI KHANH SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013469612966 | $0.00 |
| LE MECHEC KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391111700598113 | $0.38 |
| LE MENN DYLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| LE MENN DYLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,667.01091) | ($1,667.01) |
| LE MENN DYLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($35.59) |
| LE MENN DYLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (30.0) | ($30.00) |
| LE MENN DYLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.80172327) | ($175.70) |
| LE MENN DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014819355872 | $28.99 |
| LE MENN DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.90413534904 | $22.90 |
| LE MENN DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004794377616 | $0.00 |
| LE MENN DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082219719034677 | $0.68 |
| LE MENN DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 32.501633709 | $32.50 |
| LE MINH TRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011914618289999 | $0.00 |
| LE MINH TRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00387543401389999 | $0.00 |
| LE NY GIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 464.92 | $300.09 |
| LE NY GIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 679.92 | $411.21 |
| LE NY GIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5505227457798 | $0.70 |
| LE NY GIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1088824251 | $5.97 |
| LE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020331841337 | $61.09 |
| LE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21106533983 | $1.21 |
| LE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.17903103139999 | $2.52 |
| LE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5811500921 | $2.88 |
| LE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34369396311 | $3.82 |
| LE PHUONG LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263203477809999 | $7.79 |
| LE QUAN NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15981161366 | $0.16 |
| LE QUAN NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086155858437 | $0.00 |
| LE QUAN NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032753428674 | $0.01 |
| LE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249385392979999 | $7.38 |
| LE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2517161876 | $2.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LE ROI REYNECKE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01165614 | $471.76 |
| LE ROI REYNECKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00169401 | $49.65 |
| LE ROI REYNECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018775650225906 | $55.06 |
| LE STUNFF JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.4723263393 | $5.48 |
| LE THI HONG VINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012795146747 | $0.00 |
| LE THI HONG VINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013439922722 | $0.00 |
| LE THI VUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023604958829 | $0.00 |
| LE THI VUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673039868979999 | $0.01 |
| LE THI VUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00153208054039999 | $0.00 |
| LE TIAN XU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.433810335) | ($101.43) |
| LE TIAN XU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.433810335 | $101.43 |
| LE TIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094830940046 | $2.81 |
| LE TIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5132041361659 | $0.51 |
| LE TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| LE TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00703797) | ($279.97) |
| LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| LE TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 967.150725605 | $334.51 |
| LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124967708101481 | $400.92 |
| LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77903513474 | $1.43 |
| LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077412768071 | $0.02 |
| LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28926850302 | $0.18 |
| LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004718986992999 | $0.00 |
| LE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.833657099353 | $0.33 |
| LE TRUONG THANH DUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04660488) | ($1,896.15) |
| LE TRUONG THANH DUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (514.999554) | ($515.00) |
| LE TRUONG THANH DUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (193.977353603) | ($209.30) |
| LE TRUONG THANH DUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.616465) | ($1,758.17) |
| LE TRUONG THANH DUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006673700849937 | $2.69 |
| LE TRUONG THANH DUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022479946085579 | $6.62 |
| LE TRUONG THANH DUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3968321696533 | $2.40 |
| LE TRUONG THANH DUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92275754474402 | $1.20 |
| LE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620932564058596 | $200.10 |
| LE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008813101431 | $0.00 |
| LE VIET PHI CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277537030448879 | $0.03 |
| LE VIET PHI CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109164503196999 | $0.11 |
| LE VIET PHI CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.163635147 | $0.16 |
| LE VIET PHI CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0310358524929999 | $0.03 |
| LE VIET TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287160334166 | $0.01 |
| LE VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023627376239 | $0.46 |
| LE VU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036482718785 | $111.71 |
| LE VU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4843768606587 | $48.57 |
| LE VU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021796471104 | $0.01 |
| LE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316400413419999 | $0.00 |
| LE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017623860377 | $530.08 |
| LE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83056707126 | $0.83 |
| LE YING YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3453610381963 | $0.33 |
| LE YING YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036239360425 | $0.04 |
| LE YVAN MINH BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029174880046 | $0.00 |
| LE YVAN MINH BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0054718590362 | $0.00 |
| LE YVAN MINH BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81381982811 | $0.81 |
| LEA ANN KJOME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.020912186) | ($16,099.18) |
| LEA ANN KJOME | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.020912186 | $16,099.18 |
| LEA ANN KJOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197345887759999 | $0.58 |
| LEA ANN KJOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043291901943106 | $115.43 |
| LEA ANNELI BROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082435156295 | $24.40 |
| LEA ANNELI BROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0297447717169999 | $0.03 |
| LEA BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161785492177 | $4.79 |
| LEA BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010537137417 | $0.00 |
| LEA BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000154325425809999 | $0.00 |
| LEA BRIDE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0911052741713 | $0.09 |
| LEA BUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160718201554 | $0.48 |
| LEA BUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110439133629 | $0.02 |
| LEA BUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015344322148 | $0.01 |
| LEA BUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058304075739999 | $0.00 |
| LEA CAILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74095499812 | $4.74 |
| LEA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080599788053 | $0.00 |
| LEA DENISE BOHRING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00069635 | $28.96 |
| LEA DENISE BOHRING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067369) | ($28.00) |
| LEA DENISE BOHRING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00064858 | $25.06 |
| LEA DENISE BOHRING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067114) | ($19.66) |
| LEA DENISE BOHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348960345143999 | $0.01 |
| LEA DENNEULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255861544854999 | $0.25 |
| LEA DI BIASE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 170.021895 | $116.17 |
| LEA DI BIASE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 19.406994 | $51.62 |
| LEA DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147474638102 | $43.65 |
| LEA DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21058499177099 | $1.24 |
| LEA DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023842541112 | $46.52 |
| LEA DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3901472238 | $6.24 |
| LEA DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39232054653 | $1.00 |
| LEA DITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023138158234 | $7.18 |
| LEA EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081746391869 | $253.08 |
| LEA EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099536635348 | $0.02 |
| LEA FRANCKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20527620918 | $0.24 |
| LEA FRANCKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000129560242052 | $0.04 |
| LEA GARCIA CABACUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310991748239999 | $9.20 |
| LEA GARCIA CABACUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021216363036 | $4.14 |
| LEA GARCIA CABACUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28161273511 | $3.13 |
| LEA GARCIA CABACUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.605516066666 | $0.29 |
| LEA GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286762141079999 | $0.00 |
| LEA GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059139384079 | $0.00 |
| LEA GIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91396488376633 | $1.95 |
| LEA GIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104525834273 | $0.00 |
| LEA GROM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117) | ($45.52) |
| LEA GROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000303955254626 | $0.12 |
| LEA GROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20043523526 | $0.20 |
| LEA GUILLOCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59578390780799 | $1.81 |
| LEA ISKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.493375797326 | $9.35 |
| LEA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080650933984 | $23.87 |
| LEA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116558196954 | $22.74 |
| LEA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32896343685 | $3.66 |
| LEA KATHARINA MARIA RAJTMAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027815029843 | $86.29 |
| LEA KATHARINA MARIA RAJTMAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048861859809 | $150.51 |
| LEA KATHARINA MARIA RAJTMAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121012125938 | $245.15 |
| LEA KATHARINA MARIA RAJTMAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.87522942199999 | $3.06 |
| LEA KOMADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020072097992 | $5.94 |
| LEA KRÜTTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075249252196 | $0.22 |
| LEA KRÜTTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.379391757014 | $52.54 |
| LEA LAC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006438628395) | ($25.83) |
| LEA LAC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005241074345) | ($20.86) |
| LEA LAC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002070883236) | ($0.08) |
| LEA LAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003311768053) | ($12.92) |
| LEA LAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (154.053975572) | ($100.00) |
| LEA LAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.1232431805) | ($0.08) |
| LEA LAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (4.625316563) | ($3.00) |
| LEA LAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 184.337431 | $119.66 |
| LEA LAC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $5,391.12 |
| LEA LAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008618043507) | ($25.83) |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.350669) | ($10,589.21) |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 10,577.386 | $10,589.21 |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,788.0 | $4,788.00 |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.92) | ($12.92) |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.973449938 | $29,370.42 |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.97345) | ($29,380.91) |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 29,304.91 | $29,380.91 |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 27,000.0 | $27,000.00 |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.58) | ($62.58) |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,101.0) | ($25,101.00) |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 2.838195387 | $85,781.17 |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.662507) | ($20,029.88) |
| LEA LAC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 20,020.177 | $20,029.88 |
| LEA LAC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (1.978674) | ($59,999.98) |
| LEA LAC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 59,760.47 | $59,999.98 |
| LEA LAC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (44,444.0) | ($44,444.00) |
| LEA LAC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (37,349.123) | ($37,349.12) |
| LEA LAC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.197014) | ($5,985.84) |
| LEA LAC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 31,103.0 | $31,103.00 |
| LEA LAC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.83) | ($25.83) |
| LEA LAC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (31,000.0) | ($31,000.00) |
| LEA LAC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.937469727 | $58,929.94 |
| LEA LAC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.93747018) | ($58,867.78) |
| LEA LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5339310204598 | $51.14 |
| LEA LHOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032032924185 | $0.04 |
| LEA MARINE DEWULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063211324713 | $1.23 |
| LEA MARINE DEWULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8240699862 | $3.82 |
| LEA MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016415415232 | $0.49 |
| LEA MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00690801585469999 | $13.48 |
| LEA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147480514135999 | $55.57 |
| LEA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214949262249999 | $4.19 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 161.0 | $878.75 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03105623884 | $943.67 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218505963159999 | $0.25 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38335314861 | $779.87 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,271.954608406 | $1,008.38 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3737923868 | $20.96 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5094369436 | $1.51 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.680327123 | $6.53 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 52.52977198 | $178.66 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36907473954 | $0.37 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.1535202584 | $203.86 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38718422885 | $42.51 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.73841200798 | $4.54 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.994933226 | $0.90 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00668206061739999 | $1.51 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.15752643639999 | $3.33 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2239766266 | $2.52 |
| LEA OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020550644819 | $0.05 |
| LEA PRIESOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000353711451599999 | $0.00 |
| LEA PRIESOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000714402944819999 | $0.00 |
| LEA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8016688127689 | $1.72 |
| LEA SAKRAN CUSSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92609724615 | $5.74 |
| LEA SAKRAN CUSSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36630818413 | $0.03 |
| LEA SALAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032203502628 | $0.00 |
| LEA SALAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129792429388 | $0.01 |
| LEA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018661422887 | $0.55 |
| LÉA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.680006922 | $14.68 |
| LEA SMREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.371734459761 | $2.35 |
| LEA SOPHIE SCHMIDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00156287 | $47.35 |
| LEA SOPHIE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022943163066 | $0.06 |
| LEA STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758382430409999 | $2.35 |
| LEA STUMBERGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (510.4457) | ($393.07) |
| LEA STUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019690839224 | $0.58 |
| LEA STUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40121622195436 | $0.31 |
| LEA SUSS-KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130686371993 | $0.39 |
| LEA SUSS-KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04013536774 | $79.47 |
| LEA SUSS-KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6963750749 | $3.58 |
| LEA SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0534451596 | $38.65 |
| LEA SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.666473818 | $182.87 |
| LEA SWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.5034839989 | $8.50 |
| LEA THIERY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01 | $394.86 |
| LÉA THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033625763981 | $9.56 |
| LEA THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328513531681769 | $0.00 |
| LEA VAN OOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124795656063 | $0.37 |
| LEA VAN OOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040011752625 | $79.21 |
| LEA VASQUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| LEA VASQUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| LEA VASQUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LEA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109233758004 | $32.33 |
| LEA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024155564461 | $47.13 |
| LEA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0533320268999 | $35.05 |
| LEA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064165373872 | $0.57 |
| LEA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071710978577 | $0.44 |
| LEA VIKTORIA EDELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088021539402 | $0.27 |
| LEA WACHOWICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4907937646) | ($0.95) |
| LEA WACHOWICH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.13739812 | $4,357.56 |
| LEA WACHOWICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.391041067) | ($0.95) |
| LEA WACHOWICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1673189671) | ($2,961.21) |
| LEA WACHOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018424588993 | $58.16 |
| LEA WACHOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.572956444448 | $31.10 |
| LEA WACHOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114915891738999 | $22.42 |
| LEA WACHOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54679128719999 | $3.55 |
| LEA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0273819781769999 | $829.68 |
| LEA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45209785735 | $915.82 |
| LEA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4626176174 | $18.66 |
| LEA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.046859528831 | $10.62 |
| LEA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7146696912169 | $11.53 |
| LEA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129585936495999 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113549886162 | $229.87 |
| LEA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6069030303 | $9.73 |
| LEA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0059869982 | $144.54 |
| LEA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7058716861 | $15.06 |
| LEA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 43.5162615849999 | $20.51 |
| LEA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000125543760308 | $0.00 |
| LEA ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016964206096 | $0.05 |
| LEAB KIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018461174225 | $0.02 |
| LEACYL MONGHIT HATUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1681317916794 | $1.99 |
| LEAF GLOBAL FINTECH CORPORATION | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002659471665 | $0.00 |
| LEAF GLOBAL FINTECH CORPORATION | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084375693189 | $0.08 |
| LEAF GLOBAL FINTECH CORPORATION | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00606845144646 | $0.00 |
| LEAFAR CAMPOY VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004970570574 | $10.33 |
| LEAFAR CAMPOY VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.0461729733299 | $91.85 |
| LEAFAR CAMPOY VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00925911816599999 | $10.52 |
| LEAFE ERIKSEN-WEDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0745044230009999 | $0.06 |
| LEAH ADCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (117.438870381) | ($847.91) |
| LEAH ADCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,756.271163) | ($985.50) |
| LEAH ADCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (12.994052539) | ($1,020.55) |
| LEAH ADCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (82.713460672) | ($674.36) |
| LEAH ADCOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (27.36811776) | ($547.91) |
| LEAH ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003995866009 | $0.00 |
| LEAH ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005663222485 | $0.01 |
| LEAH ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096431276385 | $0.19 |
| LEAH ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.358734927862 | $8.52 |
| LEAH ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2623526655875 | $16.00 |
| LEAH ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36182099843724 | $3.52 |
| LEAH ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.268830136937179 | $12.21 |
| LEAH ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10853788135335 | $13.57 |
| LEAH ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26100853949 | $14.86 |
| LEAH ANNETTE HOHNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069922742019 | $20.69 |
| LEAH ANNETTE HOHNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029625015955 | $5.78 |
| LEAH ANNETTE HOHNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019410101601 | $0.02 |
| LEAH BALECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033575057234 | $102.60 |
| LEAH BALECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032732021212 | $64.30 |
| LEAH BALECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.19216746419999 | $2.00 |
| LEAH BALECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086487224587 | $0.96 |
| LEAH BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.03995930954 | $13.91 |
| LEAH BARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056256604429 | $173.68 |
| LEAH BARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58705676543 | $0.68 |
| LEAH BARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029340284789 | $57.35 |
| LEAH BARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093510914519 | $10.27 |
| LEAH BARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.808069165869999 | $1.48 |
| LEAH BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057785090752 | $17.04 |
| LEAH BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038205087489 | $1.13 |
| LEAH BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020280936155 | $0.00 |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (71.652119289) | ($93.26) |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | EOS | 71.652119289 | $93.26 |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.755669019) | ($1.76) |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.755669019 | $1.76 |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | EOS | (71.101) | ($91.72) |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 91.45 | $91.72 |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,206.594627375) | ($734.71) |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,206.594627375 | $734.71 |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (1,206.593) | ($734.71) |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 729.53 | $734.71 |
| LEAH BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (732.735669) | ($732.74) |
| LEAH BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343229625189999 | $104.94 |
| LEAH BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11758360205599 | $238.13 |
| LEAH BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017964819374887 | $0.02 |
| LEAH BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.618308119191 | $12.14 |
| LEAH BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07520196408 | $0.04 |
| LEAH BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44326117146266 | $0.82 |
| LEAH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072710917678 | $21.52 |
| LEAH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| LEAH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20235584375 | $0.20 |
| LEAH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000021937224947 | $0.00 |
| LEAH BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148930531101 | $4.41 |
| LEAH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018592498206 | $0.01 |
| LEAH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017653778109 | $3.44 |
| LEAH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9763310164 | $3.95 |
| LEAH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060581163563 | $0.00 |
| LEAH CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5312522415 | $5.53 |
| LEAH CASTLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04331167) | ($1,300.00) |
| LEAH CASTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04331167 | $1,300.00 |
| LEAH CASTLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.04331167) | ($1,307.69) |
| LEAH CASTLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0139327696) | ($419.76) |
| LEAH CASTLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0139327696 | $419.76 |
| LEAH CASTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.01393276) | ($410.63) |
| LEAH CASTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.302311166) | ($52,000.00) |
| LEAH CASTLE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0520725228) | ($1,176.11) |
| LEAH CASTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.80195046 | $63,284.85 |
| LEAH CASTLE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.05724443 | $1,292.92 |
| LEAH CASTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07063151067) | ($1,595.28) |
| LEAH CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013930660169008 | $35.21 |
| LEAH CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00240887119819999 | $0.00 |
| LEAH CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.615132562 | $34.58 |
| LEAH CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17126722629 | $10.24 |
| LEAH CLARA YABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.57751517 | $8.58 |
| LEAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082916396379 | $0.25 |
| LEAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036029165812 | $71.06 |
| LEAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032899925207 | $100.48 |
| LEAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1649624212 | $3.69 |
| LEAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043024042833 | $85.39 |
| LEAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022523863566 | $1.65 |
| LEAH CROCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 77,211.738455 | $77,211.74 |
| LEAH CROCKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,329.866653261) | ($77,329.87) |
| LEAH CROCKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,329.866653261 | $77,329.87 |
| LEAH CROCKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.078770715) | ($17.08) |
| LEAH CROCKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.078770715 | $17.08 |
| LEAH CROCKER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (77,346.945423) | ($77,346.95) |
| LEAH CROCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($53,198.14) |
| LEAH CROCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $53,198.14 |
| LEAH CROCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($53,197.27) |
| LEAH CROCKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.736182677) | ($41.74) |
| LEAH CROCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.736182677 | $41.74 |
| LEAH CROCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (41.736183) | ($41.74) |
| LEAH CROCKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($41,018.95) |
| LEAH CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $41,018.95 |
| LEAH CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($41,016.20) |
| LEAH CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($38,677.71) |
| LEAH CROCKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $38,677.71 |
| LEAH CROCKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($38,819.94) |
| LEAH CROCKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.75315592) | ($39,008.87) |
| LEAH CROCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.75315592 | $39,008.87 |
| LEAH CROCKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (20.753155) | ($38,590.28) |
| LEAH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020434660827 | $0.01 |
| LEAH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9265706118 | $4.46 |
| LEAH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.375263494282588 | $975.47 |
| LEAH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.8422212330469 | $58.84 |
| LEAH CROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160969637902 | $4.76 |
| LEAH DAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (439.0) | ($439.00) |
| LEAH DAHL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 439.0 | $439.00 |
| LEAH DAHL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (439.0) | ($439.00) |
| LEAH DAHL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,300.0) | ($2,300.00) |
| LEAH DAHL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,300.0 | $2,300.00 |
| LEAH DAHL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,300.0) | ($2,300.00) |
| LEAH DAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,400.0) | ($1,400.00) |
| LEAH DAHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,400.0 | $1,400.00 |
| LEAH DAHL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,400.0) | ($1,400.00) |
| LEAH DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018340976556 | $551.10 |
| LEAH DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050987395219 | $0.99 |
| LEAH DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.164933773 | $433.16 |
| LEAH DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020008314081 | $0.02 |
| LEAH DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 534.119856288 | $534.12 |
| LEAH DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0043261425138 | $0.27 |
| LEAH DELGADO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 4.985 | $265.00 |
| LEAH DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021762619496 | $6.44 |
| LEAH DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067910791636 | $1.33 |
| LEAH DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6291312445 | $4.63 |
| LEAH DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10426978759 | $0.69 |
| LEAH DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035899004153 | $0.01 |
| LEAH DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025833438994 | $0.19 |
| LEAH DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120089661007 | $3.55 |
| LEAH DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018076217957 | $3.53 |
| LEAH DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000162999608 | $0.04 |
| LEAH DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000022563306689999 | $0.00 |
| LEAH DUSANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0854499713016151 | $0.09 |
| LEAH EAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108371119809 | $3.21 |
| LEAH EAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031572827871 | $0.00 |
| LEAH EAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.2818555643 | $5.28 |
| LEAH EARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000579634797599999 | $17.16 |
| LEAH EARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033529163136 | $65.93 |
| LEAH EARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.76679996 | $92.77 |
| LEAH EARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0492147192 | $4.80 |
| LEAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060949226978 | $1.80 |
| LEAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116440630881 | $0.14 |
| LEAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182723623579999 | $3.57 |
| LEAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19532597811 | $0.03 |
| LEAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020251918482 | $1.48 |
| LEAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8024832365 | $3.25 |
| LEAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31665797173 | $0.49 |
| LEAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019643507923 | $0.14 |
| LEAH ELIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031673343) | ($29,871.98) |
| LEAH ELIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.031673343 | $29,871.98 |
| LEAH ELIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.029935503) | ($10,545.54) |
| LEAH ELIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.029935503 | $10,545.54 |
| LEAH ELIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,807.569822098) | ($26,807.57) |
| LEAH ELIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,807.569822098 | $26,807.57 |
| LEAH ELIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03167334) | ($31,188.45) |
| LEAH ELIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (6.029935503) | ($11,344.27) |
| LEAH ELIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (26,807.56982) | ($26,807.57) |
| LEAH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471351490333449 | $169.80 |
| LEAH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155133537999999 | $0.02 |
| LEAH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039180618996581 | $99.38 |
| LEAH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.92028546048 | $246.92 |
| LEAH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5228933441 | $0.08 |
| LEAH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060279281387 | $0.46 |
| LEAH ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018274851397569 | $0.02 |
| LEAH FORMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019973051463 | $0.59 |
| LEAH FORMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029553909737 | $57.79 |
| LEAH FORMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.600817524999 | $189.60 |
| LEAH FORMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2723117476 | $2.68 |
| LEAH GALAGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.05259327778 | $27.99 |
| LEAH GALAGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.903210439 | $1.20 |
| LEAH GLIMCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001813383706 | $0.54 |
| LEAH GLIMCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026592505002 | $5.19 |
| LEAH GLIMCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8873948604999 | $12.89 |
| LEAH GLIMCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.629229321869999 | $0.09 |
| LEAH GRACE KATTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,140.56 |
| LEAH GRACE KATTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.2 | $10,034.54 |
| LEAH GRACE KATTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $4,387.71 |
| LEAH GRACE KATTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001688235979) | ($44.10) |
| LEAH GRACE KATTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001688235979 | $44.10 |
| LEAH GRACE KATTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.636978597) | ($7,657.10) |
| LEAH GRACE KATTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.636978597 | $7,657.10 |
| LEAH GRACE KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169112967435252 | $50.25 |
| LEAH GRACE KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440269341413539 | $99.03 |
| LEAH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006426843388 | $19.02 |
| LEAH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048268511744 | $96.13 |
| LEAH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.729607421 | $15.53 |
| LEAH HARCLERODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018230231977 | $0.54 |
| LEAH HARCLERODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036961133363 | $7.21 |
| LEAH HAWKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1993195103) | ($0.44) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008675076965) | ($3.33) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.6827) | ($1.45) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007178818972) | ($2.50) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.3215) | ($0.58) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,764.705882353) | ($3,000.00) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,146.600038456 | $3,649.22 |
| LEAH HAWKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.470588235) | ($2.50) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (52.985294118) | ($90.08) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (327.4383) | ($535.19) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,816.901408451) | ($4,000.00) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,232.16957788 | $4,589.68 |
| LEAH HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.345070423) | ($3.33) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (84.577394366) | ($120.10) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (328.3457) | ($338.76) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (953.521009075) | ($700.00) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,033.635704759 | $758.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEAH HAWKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (28.62933208) | ($21.02) |
| LEAH HAWKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7900602647) | ($0.58) |
| LEAH HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1387139564872 | $6.15 |
| LEAH HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,432.73388943) | ($1,432.73) |
| LEAH HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,432.73388943 | $1,432.73 |
| LEAH HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,432.733889) | ($1,432.73) |
| LEAH HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385059513629999 | $1.14 |
| LEAH HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.389802003119 | $9.39 |
| LEAH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019958055433 | $0.01 |
| LEAH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11664956180999 | $0.89 |
| LEAH HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015750262339 | $0.00 |
| LEAH JEFFERY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | TAUD | 2,694.729983 | $1,914.07 |
| LEAH JEFFERY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000652) | ($19.33) |
| LEAH JEFFERY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | TAUD | 25,662.731523 | $18,194.88 |
| LEAH JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($709.90) |
| LEAH JEFFERY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | TAUD | 8.587557 | $6.17 |
| LEAH JEFFERY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TAUD | (25,000.0) | ($17,890.00) |
| LEAH JEFFERY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (93,993.089233745) | ($66,857.28) |
| LEAH JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004925257957912 | $0.17 |
| LEAH JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 785.62392842067 | $562.63 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 99.8 | $77.15 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 4.17 | $61.94 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.715 | $40.84 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $773.66 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00823 | $318.03 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00568452 | $207.65 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174839940134 | $53.58 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5283132964805 | $8.23 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3058925021 | $0.15 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027783610933 | $0.20 |
| LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020647321388 | $0.04 |
| LEAH JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00782556018) | ($248.06) |
| LEAH JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00782556018 | $248.06 |
| LEAH JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00782556) | ($239.21) |
| LEAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006728486191902 | $2.32 |
| LEAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487177856183999 | $0.47 |
| LEAH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021981784524 | $0.00 |
| LEAH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011920057542 | $0.01 |
| LEAH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073342487558 | $0.01 |
| LEAH LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125288479748 | $0.00 |
| LEAH LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040329175278 | $0.00 |
| LEAH LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025843674769 | $0.00 |
| LEAH LATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057477742897 | $0.65 |
| LEAH LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016321822582 | $0.48 |
| LEAH LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.17894925149999 | $7.18 |
| LEAH MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018135235481 | $0.54 |
| LEAH MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022726812882 | $4.43 |
| LEAH MARIE CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163311775791 | $0.48 |
| LEAH MARIE CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8799013906 | $7.04 |
| LEAH MARIE CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41706664341 | $0.26 |
| LEAH MARIE CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103363457505 | $0.91 |
| LEAH MARIE CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037771872821 | $1.49 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,378.53 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 46.847995 | $4,938.82 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 23.075 | $1,855.38 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 83.89016975 | $1,191.24 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 137.0 | $195.91 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.706 | $122.48 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,998.85 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,498.35 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171117597498699 | $50.41 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462693902773 | $88.63 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.26100699847 | $1.70 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136843168783 | $1.46 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.342208426468 | $2.90 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.532337630427 | $30.15 |
| LEAH MARIE TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.270623679343 | $9.92 |
| LEAH MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081186509608 | $2.40 |
| LEAH MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094673237583999 | $1.85 |
| LEAH MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223326520266298 | $0.00 |
| LEAH MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044573003724 | $137.07 |
| LEAH MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089544017937 | $180.69 |
| LEAH MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.792408221 | $43.82 |
| LEAH MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0235399939899999 | $1.72 |
| LEAH MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0617820103119999 | $0.00 |
| LEAH MCKELVIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,527.493495362) | ($2,850.00) |
| LEAH MCKELVIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,828.290561227 | $3,411.23 |
| LEAH MCKELVIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (45.824804861) | ($85.50) |
| LEAH MCKELVIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (100.780661234) | ($180.00) |
| LEAH MCKELVIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,359.355374471) | ($6,000.00) |
| LEAH MCKELVIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,977.976745021 | $7,104.89 |
| LEAH MCKELVIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3744522099) | ($360.00) |
| LEAH MCKELVIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.481740329) | ($12,000.00) |
| LEAH MCKELVIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.46964251 | $14,872.58 |
| LEAH MCKELVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124868657404 | $36.96 |
| LEAH MCKELVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58285557309758 | $5.63 |
| LEAH MCKELVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751849216486319 | $8.66 |
| LEAH MCKELVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.20033269698 | $1.20 |
| LEAH MCKELVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83230155005 | $0.12 |
| LEAH MCKELVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041511972448 | $0.00 |
| LEAH MCKELVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0452977229189999 | $0.13 |
| LEAH MIESO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00054242 | $16.34 |
| LEAH MIESO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.00643479 | $12.45 |
| LEAH MIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4496036485 | $0.91 |
| LEAH MIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036867531718 | $0.41 |
| LEAH MUNN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| LEAH MUNN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| LEAH MUNN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| LEAH MUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (36,857.954152797) | ($36,857.95) |
| LEAH MUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 36,857.954152797 | $36,857.95 |
| LEAH MUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,635.88958985) | ($27,635.89) |
| LEAH MUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,635.88958985 | $27,635.89 |
| LEAH MUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (27,635.889589) | ($27,635.89) |
| LEAH MUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (36,857.95) | ($36,857.95) |
| LEAH MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029139946074 | $89.02 |
| LEAH MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.073260578219 | $347.07 |
| LEAH MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051649396608 | $0.00 |
| LEAH MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 445.33685438623 | $445.34 |
| LEAH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001344504536 | $0.00 |
| LEAH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026008367371 | $0.00 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.30701242 | $853.27 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.03155561 | $1,191.76 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093332889125 | $287.05 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,751.658292754 | $4,372.40 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083599081509 | $168.51 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37,257.046365599 | $37,257.05 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029523792276 | $0.26 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.076449461 | $18.08 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26750999604 | $0.04 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68021818569999 | $5.74 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071774629363 | $0.44 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00131094982108999 | $0.30 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.088107531894 | $0.25 |
| LEAH NICOLE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.489370275709999 | $1.02 |
| LEAH NJUGUNA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034) | ($10.26) |
| LEAH NJUGUNA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011166) | ($337.35) |
| LEAH NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11847736103537 | $3.12 |
| LEAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007262965045 | $0.21 |
| LEAH PANTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024441249221 | $73.97 |
| LEAH PANTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31977888288 | $654.07 |
| LEAH PANTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.552469563549999 | $0.55 |
| LEAH PANTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014130256305 | $0.00 |
| LEAH PANTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026705399617 | $0.00 |
| LEAH PANTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033601213976 | $62.60 |
| LEAH PEARLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 149,975.0 | $149,975.00 |
| LEAH PEARLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 99,975.0 | $99,975.00 |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 1.649 | $50,000.00 |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (802.440942659) | ($32,690.12) |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 802.440942659 | $32,690.12 |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 1.6885 | $50,000.00 |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (802.4409427) | ($30,773.61) |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 1.6765 | $50,000.00 |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| LEAH PEARLMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 1.69 | $50,000.00 |
| LEAH PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0395792346109999 | $1,208.08 |
| LEAH PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8144531113 | $3,610.17 |
| LEAH PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,693.921636175 | $3,693.92 |
| LEAH PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 390.943296158999 | $245.47 |
| LEAH PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 32.292376574 | $358.87 |
| LEAH PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.5450688593151 | $465.98 |
| LEAH PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.6160932524 | $182.64 |
| LEAH PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.28226618572 | $63.97 |
| LEAH PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.70969293659999 | $211.18 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008093702384 | $23.96 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014901650924 | $29.08 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33895120669999 | $5.03 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91963504988 | $0.13 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089159929538 | $0.65 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3306992845 | $7.96 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00328552939549999 | $0.25 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99510475474 | $0.48 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032041676634 | $0.23 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23031963766 | $0.12 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.067474883468 | $1.58 |
| LEAH PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040171099867 | $0.12 |
| LEAH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023477452197 | $0.69 |
| LEAH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064295644919 | $12.55 |
| LEAH PIERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016871563688999 | $0.05 |
| LEAH PIERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000204942337079999 | $0.40 |
| LEAH PIERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56661276486 | $0.45 |
| LEAH PIERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26294039043 | $0.17 |
| LEAH PIERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00744901017189999 | $0.07 |
| LEAH PIERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21119152791 | $0.03 |
| LEAH PIERSOL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.511 | $20,028.60 |
| LEAH PIERSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108987660847 | $332.94 |
| LEAH PIERSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289904787529999 | $56.64 |
| LEAH PIERSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.288596339 | $179.29 |
| LEAH PIERSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80841777313 | $0.64 |
| LEAH PIERSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50668581679 | $0.32 |
| LEAH PIERSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105629956231 | $1.17 |
| LEAH PISCOPO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,750.0) | ($2,750.00) |
| LEAH PISCOPO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,750.0 | $2,750.00 |
| LEAH PISCOPO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,750.0) | ($2,750.00) |
| LEAH PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021264235972 | $6.29 |
| LEAH PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 559.276712683 | $559.28 |
| LEAH PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045107717083 | $0.33 |
| LEAH PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.88453552019999 | $0.18 |
| LEAH PITTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.903066935763754 | $1.03 |
| LEAH POCONG FERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00005881 | $2.28 |
| LEAH POCONG FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014258747637 | $0.00 |
| LEAH POCONG FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019608584734109 | $0.02 |
| LEAH RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187170493629999 | $55.80 |
| LEAH RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031141886874 | $60.84 |
| LEAH RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8555273932 | $2.42 |
| LEAH RATTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.923196241099999 | $36.53 |
| LEAH RAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154792135365 | $0.46 |
| LEAH RAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2175758373 | $1.39 |
| LEAH RAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030963509943 | $0.00 |
| LEAH RHIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02773515354041 | $0.03 |
| LEAH RITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04165363468 | $0.97 |
| LEAH RUTH TH0MAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00256866 | $100.06 |
| LEAH RUTH TH0MAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00256866 | $100.06 |
| LEAH RUTH TH0MAS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.04146501 | $851.14 |
| LEAH RUTH TH0MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022791782054 | $0.04 |
| LEAH SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049894593868 | $0.00 |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.273076) | ($500.13) |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 497.304 | $500.13 |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.273004) | ($499.37) |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 496.968 | $499.37 |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.273004) | ($499.37) |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 497.072 | $499.37 |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.273656) | ($500.00) |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 498.502 | $500.00 |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.547313) | ($1,000.00) |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 996.361 | $1,000.00 |
| LEAH SHIMASAKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.273656) | ($500.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012716) | ($5.05) |
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00023213 | $9.04 |
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021192) | ($7.98) |
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002568) | ($1.01) |
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00039542 | $11.90 |
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000166) | ($4.99) |
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.002444 | $4.99 |
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.003911) | ($8.02) |
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0002651 | $8.02 |
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046528) | ($14.02) |
| LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033886042052 | $0.00 |
| LEAHNA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148326103592 | $4.39 |
| LEAHNA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40665925785 | $0.41 |
| LEAK HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017575274878 | $5.20 |
| LEAL CARLOS COSTA MIGUEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.091916) | ($260.23) |
| LEAL CARLOS COSTA MIGUEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006351) | ($243.28) |
| LEAL CARLOS COSTA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121084402386961 | $50.88 |
| LEAL CARLOS COSTA MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034080403705351 | $1.00 |
| LEAL DEBARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018361791638 | $0.00 |
| LEAL DEBARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088921114868 | $0.00 |
| LEAL DEBARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052370648685 | $0.00 |
| LEAL DEBARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039927571315 | $0.00 |
| LEAL DEBARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031380421194 | $0.00 |
| LEAL DEBARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003086150121 | $0.00 |
| LEAL DEBARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000414143318029999 | $0.00 |
| LEAL DEBARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000059230517552 | $0.00 |
| LEAL DEBARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000056232552968 | $0.00 |
| LEALA DUENO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,049.237586035) | ($1,010.16) |
| LEALA DUENO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,049.237586035 | $1,010.16 |
| LEALA DUENO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ADA | (946.579887765) | ($909.09) |
| LEALA DUENO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| LEALA DUENO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LEALA DUENO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ADA | (102.657698) | ($52.64) |
| LEALA DUENO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5603496582) | ($1,000.00) |
| LEALA DUENO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5603496582 | $1,000.00 |
| LEALA DUENO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (0.5594302624) | ($1,000.00) |
| LEALA DUENO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LEALA DUENO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LEALA DUENO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0156216892) | ($17.40) |
| LEALA DUENO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01393562413) | ($15.52) |
| LEALA DUENO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4488991151) | ($500.00) |
| LEALA DUENO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.5594302624 | $623.11 |
| LEALA DUENO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003006881443) | ($3.48) |
| LEALA DUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002217712767 | $6.56 |
| LEALA DUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00612688629348 | $14.01 |
| LEALA DUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115322951260999 | $0.12 |
| LEALA DUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6810137842 | $1.33 |
| LEALA DUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5369223915256 | $1.44 |
| LEALA DUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.834680269259999 | $9.28 |
| LEALA DUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45181899614 | $0.07 |
| LEALAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002095887729 | $0.62 |
| LEALAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4368788573 | $2.16 |
| LEAMINGTON OBINEGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| LEAMINGTON OBINEGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076751745828 | $0.00 |
| LEAMON HAMPTON MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020941029323 | $63.00 |
| LEAMON HAMPTON MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03953999558 | $78.25 |
| LEAMON HAMPTON MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.992748374 | $18.99 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 10.770298 | $1,047.07 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.049589 | $1,905.07 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.770298) | ($1,048.17) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.770298 | $1,048.17 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.049589) | ($1,904.61) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.049589 | $1,904.61 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02666666 | $1,013.59 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02666666) | ($1,013.95) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02666666 | $1,013.95 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.468342054) | ($99.30) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.468342054 | $99.30 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02702702 | $1,001.16 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 10.0 | $7.50 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 2,025.345 | $1,517.80 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02702702) | ($839.11) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02702702 | $839.11 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,035.345) | ($1,496.55) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,035.345 | $1,496.55 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.12532075 | $3,566.10 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12532075) | ($3,577.63) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12532075 | $3,577.63 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.258979706) | ($36,522.87) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.258979706 | $36,522.87 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (209.484918462) | ($11,094.25) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 209.484918462 | $11,094.25 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.03) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.258945) | ($38,074.53) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.0205) | ($1.03) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (209.464418) | ($10,496.26) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005225259912) | ($15.23) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005225259912 | $15.23 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2004595079) | ($9.85) |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2004595079 | $9.85 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419048519517673 | $155.00 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.933788688659 | $100.36 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.818171896999 | $448.82 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27752412053 | $2.45 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24725803897931 | $100.81 |
| LEAMSI J COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.395144737 | $0.53 |
| LEAMSI PLANCARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0021572753834 | $0.00 |
| LEAN OESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59846486518399 | $1.45 |
| LEAN SEE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (88.192) | ($93.66) |
| LEAN SEE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.0) | ($260.00) |
| LEAN SEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142508000552 | $0.42 |
| LEAN SEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69869680572699 | $3.11 |
| LEAN WEI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $417.50 |
| LEAN WEI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718087744197 | $50.17 |
| LEAN WEI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.88408309601 | $1.46 |
| LEAN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000894616394619999 | $0.00 |
| LEAN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122344663478 | $0.00 |
| LEANARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63688485672566 | $1.89 |
| LEANARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075199359266 | $0.01 |
| LEANARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000024584032974 | $0.00 |
| LEANARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2331557825999 | $9.70 |
| LEANARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077054251935 | $0.00 |
| LEANARD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25625974128 | $7.73 |
| LEANDER BURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019232350472 | $0.57 |
| LEANDER BURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0556256299999 | $14.31 |
| LEANDER BURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64619393894 | $0.65 |
| LEANDER CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058695070036 | $17.37 |
| LEANDER CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015261391615 | $0.03 |
| LEANDER DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989332285295509 | $0.94 |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00229633 | $91.29 |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00728904) | ($298.18) |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0130963) | ($520.18) |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (258.746431125) | ($352.45) |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04834127265) | ($143.50) |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (1.666288291) | ($161.26) |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000391868070939499 | $1.58 |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011432136311323 | $0.34 |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8231977199702 | $1.13 |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005210502039089 | $0.52 |
| LEANDER JAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00214301419999999 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEANDRE MARSHUN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007306472712 | $0.00 |
| LEANDRE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023566148742 | $0.00 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,195.679964525) | ($8,055.44) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,195.679964525 | $8,055.44 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.541352516) | ($31.54) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.541352516 | $31.54 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1606735212) | ($1.46) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1606735212 | $1.46 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UNI | (1,195.679964525) | ($8,196.51) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1606735212) | ($1.46) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.624475469) | ($42,914.14) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.624475469 | $42,914.14 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 38,480.75962019 | $38,480.76 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.566530803) | ($5,911.23) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 5,697.15142429 | $5,697.15 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1129230885) | ($257.21) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (107.49) | ($107.49) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (43,000.0) | ($43,000.00) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.687663479 | $117,374.64 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.687689075) | ($106,367.70) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.687689075 | $106,367.70 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.945021578) | ($32,845.87) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00350486) | ($100.47) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.68418421) | ($107,233.60) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 50,030.29476786 | $50,030.29 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (84.38) | ($84.38) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.548123841 | $100,053.54 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.548123841) | ($100,053.54) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.548123841 | $100,053.54 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.54812384) | ($97,871.27) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003039873288) | ($8.79) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003039873288 | $8.79 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007412997415) | ($14.38) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007412997415 | $14.38 |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007412997415) | ($14.33) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,037.877164856) | ($1,037.88) |
| LEANDRE MELDENER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030399) | ($8.83) |
| LEANDRE MELDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304330276451478 | $9.28 |
| LEANDRE MELDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0780063303463118 | $222.93 |
| LEANDRE MELDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000241427964254375 | $0.00 |
| LEANDRE MELDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.122482864322279 | $0.12 |
| LEANDRE MELDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5498456360995 | $20.93 |
| LEANDRE NARGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.168315284989999 | $0.17 |
| LEANDRE RODRIGUES FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34579585064 | $0.40 |
| LEANDRE SHENERY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011802755549 | $0.35 |
| LEANDRE SHENERY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.960746232 | $0.65 |
| LEANDRE SHENERY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033677096171 | $0.08 |
| LEANDRO AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23071512690999 | $8.27 |
| LEANDRO AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014477933223 | $0.00 |
| LEANDRO AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113819653148 | $0.01 |
| LEANDRO ALBURQUENQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (565.471962) | ($565.47) |
| LEANDRO ALBURQUENQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259382399 | $50.00 |
| LEANDRO ALBURQUENQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44235951950599 | $2.22 |
| LEANDRO ALBURQUENQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.931296442337 | $0.93 |
| LEANDRO ALTERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062923683044 | $0.00 |
| LEANDRO ALVAREZ DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57011211267616 | $0.52 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 437.258391 | $437.26 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003306 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003386 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003369 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003386 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003264 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003342 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003429 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003307 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003432 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.000335 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003268 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003405 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003344 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003365 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003432 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003467 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003451 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003271 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0003166 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000316 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003335 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003286 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003361 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003365 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003198 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003383 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003264 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003293 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003343 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003416 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEANDRO ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003629 | $10.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100819762192 | $68.25 |
| LEANDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0663387730618322 | $0.08 |
| LEANDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3125455741699 | $2.31 |
| LEANDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081484978819 | $0.00 |
| LEANDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000215867276979999 | $0.01 |
| LEANDRO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06906379281 | $0.07 |
| LEANDRO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019332368692 | $0.00 |
| LEANDRO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133743297719999 | $0.01 |
| LEANDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143443619805999 | $0.42 |
| LEANDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103286569747 | $0.01 |
| LEANDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017701329055 | $0.35 |
| LEANDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145411558859999 | $0.01 |
| LEANDRO ANDRES PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733222407 | $50.00 |
| LEANDRO ANDRES PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78716070401651 | $7.46 |
| LEANDRO ANTONIO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006586589859 | $0.00 |
| LEANDRO ANTONIO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72832966687 | $0.85 |
| LEANDRO ANTONIO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078545409136 | $0.87 |
| LEANDRO ANTONIO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003939669871 | $0.00 |
| LEANDRO ANTONIO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029726071273 | $0.00 |
| LEANDRO ANTONIO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000095156375084 | $0.00 |
| LEANDRO ARANGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037724438147 | $0.00 |
| LEANDRO ARANGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0100360872954999 | $0.01 |
| LEANDRO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078577570636 | $243.64 |
| LEANDRO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64136810341 | $0.75 |
| LEANDRO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121948137722 | $247.07 |
| LEANDRO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022883130029 | $1.67 |
| LEANDRO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0018791828 | $0.48 |
| LEANDRO ARIEL VELANDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($181.67) |
| LEANDRO ARIEL VELANDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,648.70) |
| LEANDRO ARIEL VELANDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096) | ($3,446.58) |
| LEANDRO ARIEL VELANDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.34906 | $687.55 |
| LEANDRO ARIEL VELANDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.297 | $2,549.53 |
| LEANDRO ARIEL VELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019601618786 | $63.80 |
| LEANDRO ARIEL VELANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115363759973 | $15.85 |
| LEANDRO BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123359815079066 | $0.02 |
| LEANDRO BARRAGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.112173816 | $6,500.72 |
| LEANDRO BARRAGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.61060814 | $4,466.92 |
| LEANDRO BARRAGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (12,602.0) | ($12,602.00) |
| LEANDRO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248295148806292 | $50.02 |
| LEANDRO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385803454 83 | $68.61 |
| LEANDRO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 405.861797846 | $405.86 |
| LEANDRO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029228040054 | $54.45 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.106909993 | $329.89 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00520949 | $211.40 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.200434625 | $570.00 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00511775 | $203.58 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (801.63) | ($801.63) |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0259568 | $801.63 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00604256 | $179.48 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,006.70) |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,995.269 | $2,006.70 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.024) | ($707.41) |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 703.165 | $707.41 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00638776 | $193.78 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00636951 | $191.38 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01065391 | $323.50 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00616115 | $185.86 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.177014074 | $346.06 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00601394 | $179.13 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00575273 | $166.45 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,705.33) | ($2,705.33) |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066466) | ($2,036.84) |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (8.167581) | ($15,763.45) |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 15,738.248 | $15,763.45 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (114.1932) | ($1,178.77) |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,175.453 | $1,178.77 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (16,913.7) | ($16,913.70) |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.012776 | $404.11 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01277634) | ($404.82) |
| LEANDRO BIASETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160152313575747 | $56.63 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0580029921857599 | $145.67 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.914680210352 | $12.91 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000067902030155 | $0.00 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4155718533507 | $19.11 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022485044214 | $0.01 |
| LEANDRO BIASETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000042282052208 | $0.01 |
| LEANDRO BIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113921949268 | $0.00 |
| LEANDRO BIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117549366264 | $0.00 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $22.43 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 20.39 | $1,181.19 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.20895064 | $6,491.26 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $43.72 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.73121944 | $6,212.13 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 70.0 | $3,041.02 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 114.25 | $5,034.47 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 5.3 | $154.59 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 93.27 | $777.87 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 45.39 | $1,356.17 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,928.0 | $9,928.00 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 80.68 | $2,531.16 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 33.91 | $994.48 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 78.63 | $1,898.81 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038412443047 | $112.94 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8161642997 | $5.61 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107006517946 | $207.28 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.115015156 | $108.12 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.661548151 | $170.60 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.34771711656 | $80.58 |
| LEANDRO BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.152411573599 | $71.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEANDRO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082839652761 | $0.25 |
| LEANDRO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323324600789999 | $0.00 |
| LEANDRO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243655414341 | $4.75 |
| LEANDRO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3160330679 | $1.45 |
| LEANDRO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| LEANDRO CALZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020724136723 | $62.32 |
| LEANDRO CALZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00156384267019999 | $0.00 |
| LEANDRO CARBONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000320947633 | $0.00 |
| LEANDRO CARBONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008975682539999 | $0.00 |
| LEANDRO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203702742789999 | $0.00 |
| LEANDRO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110108346518 | $0.01 |
| LEANDRO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41465087267 | $2.58 |
| LEANDRO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.3008704183 | $65.73 |
| LEANDRO CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146130793904 | $4.32 |
| LEANDRO CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129206041044 | $0.00 |
| LEANDRO CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00222880049198 | $0.00 |
| LEANDRO CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070434462826 | $2.24 |
| LEANDRO CERESOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001796253465 | $0.00 |
| LEANDRO CERESOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401044414293 | $0.00 |
| LEANDRO CESAR TORRICELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01239037) | ($476.56) |
| LEANDRO CESAR TORRICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133288170673836 | $51.71 |
| LEANDRO CESAR TORRICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213948794449 | $0.04 |
| LEANDRO CHRISTIAN DAGDEVIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073339303484499 | $0.00 |
| LEANDRO CIANCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002231305132) | ($0.08) |
| LEANDRO CIANCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (21.86) | ($15.00) |
| LEANDRO CIANCI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.007209 | $15.00 |
| LEANDRO CIANCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002709265382) | ($0.08) |
| LEANDRO CIANCI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003935084028) | ($0.08) |
| LEANDRO CIANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099909824237 | $0.03 |
| LEANDRO CIANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71498181361567 | $8.08 |
| LEANDRO COBEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263773704 | $50.00 |
| LEANDRO CONTIGIANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,230.0) | ($1,230.00) |
| LEANDRO CONTIGIANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,243.95077) | ($1,243.95) |
| LEANDRO CONTIGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.226991979294 | $18.23 |
| LEANDRO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156299237447 | $0.46 |
| LEANDRO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.417986485689999 | $4.65 |
| LEANDRO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035012861938 | $10.36 |
| LEANDRO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.630710587 | $21.63 |
| LEANDRO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034403054157765 | $0.00 |
| LEANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065184876452 | $0.01 |
| LEANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024587946911 | $47.98 |
| LEANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00366050360889999 | $0.00 |
| LEANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090203285646 | $0.00 |
| LEANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020411032172 | $0.00 |
| LEANDRO DAMIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007986966051 | $0.00 |
| LEANDRO DAMIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00933369684409999 | $0.01 |
| LEANDRO DE OLIVEIRA COLUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268503391 | $50.00 |
| LEANDRO DE OLIVEIRA COLUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8805317876632 | $4.74 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005378409527) | ($0.21) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08955883563) | ($0.19) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (476.797688416) | ($300.00) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 574.63289741 | $361.56 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.397331407) | ($0.25) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (14.315850595) | ($9.01) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008156606852) | ($0.25) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 4,344.0 | $4,376.30 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 3,640.0 | $3,668.81 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (7,901.354581673) | ($7,932.96) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007034940203) | ($0.21) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 0.570659 | $0.57 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.708714809) | ($0.94) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | CEL | 11,952.194671827 | $6,557.67 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (11,953.0) | ($6,609.23) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (12.54) | ($12.54) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003943 | $12.54 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001090069313) | ($0.21) |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19405298029794 | $4.52 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07791011713 | $0.08 |
| LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38245308237 | $0.20 |
| LEANDRO DIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143390332638 | $4.24 |
| LEANDRO ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121881080327 | $0.00 |
| LEANDRO ELDUAYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $60,550.00 |
| LEANDRO ELDUAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119247658664 | $330.85 |
| LEANDRO ELDUAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068365558501 | $0.00 |
| LEANDRO ELDUAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023785844018 | $46.41 |
| LEANDRO ELDUAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1521286143 | $2.15 |
| LEANDRO ELDUAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.928744315 | $102.93 |
| LEANDRO ELDUAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.040939892208 | $0.04 |
| LEANDRO ELDUAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.47453769137 | $0.47 |
| LEANDRO ELOI ALCATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018287246879 | $0.00 |
| LEANDRO ELOI ALCATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019389850898 | $0.01 |
| LEANDRO EMANUEL DA SILVA SALGADO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039270094096 | $0.00 |
| LEANDRO EMANUEL DA SILVA SALGADO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027842928531 | $0.00 |
| LEANDRO EMANUEL DA SILVA SALGADO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140854343042999 | $0.00 |
| LEANDRO EMANUEL DA SILVA SALGADO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096059759576 | $0.01 |
| LEANDRO ERICH TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86988435435765 | $2.17 |
| LEANDRO ESTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023808963458 | $7.05 |
| LEANDRO EZEQUIEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000347332483799999 | $0.00 |
| LEANDRO EZEQUIEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022261045693 | $0.02 |
| LEANDRO FILIPCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026520747845 | $0.00 |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00269259 | $107.31 |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.5816 | $56.52 |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.58158) | ($56.53) |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0014685 | $56.53 |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 2.2095 | $221.41 |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (2.20913) | ($221.40) |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 220.57 | $221.40 |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (219.62) | ($219.62) |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.6885 | $131.28 |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (1.68887) | ($131.31) |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0037895 | $131.31 |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.96) |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00795402) | ($237.54) |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043484329665539 | $1.36 |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05334043659447 | $0.05 |
| LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000713870990579 | $0.00 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068534160505 | $0.20 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015709500435 | $0.00 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015443378711 | $0.30 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019802760554 | $0.02 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104595596931 | $0.00 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108072440057 | $0.01 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025335922712 | $0.09 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.894946634 | $0.20 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00213728860269999 | $0.00 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00085111289664 | $0.00 |
| LEANDRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026022915818 | $0.00 |
| LEANDRO FRISONI MACHADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,076.03192) | ($3,076.03) |
| LEANDRO FRISONI MACHADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.945) | ($4.42) |
| LEANDRO FRISONI MACHADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (35.48) | ($2,599.17) |
| LEANDRO FRISONI MACHADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.174726601) | ($4.42) |
| LEANDRO FRISONI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205757395709 | $8.05 |
| LEANDRO FRISONI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.08453443605 | $21.70 |
| LEANDRO FRISONI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.177399487149 | $13.18 |
| LEANDRO FRUGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007253050143 | $0.00 |
| LEANDRO FRUGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00872459735359999 | $0.01 |
| LEANDRO GABRIEL MARIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000091740086129 | $0.00 |
| LEANDRO GABRIEL NICOLINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00268072 | $107.72 |
| LEANDRO GABRIEL NICOLINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00366693 | $147.13 |
| LEANDRO GABRIEL NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000101742095 | $0.00 |
| LEANDRO GABRIEL NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00827173386956 | $2.67 |
| LEANDRO GABRIEL NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003873398857 | $0.00 |
| LEANDRO GALLIPPI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.1407565 | $2,200.26 |
| LEANDRO GALLIPPI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35899614) | ($11,017.32) |
| LEANDRO GALLIPPI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.054140564) | ($9,720.90) |
| LEANDRO GALLIPPI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (37.575174657) | ($383.62) |
| LEANDRO GALLIPPI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,206.99639) | ($13,207.00) |
| LEANDRO GALLIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201476297785129 | $71.25 |
| LEANDRO GALLIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029725301860373 | $72.61 |
| LEANDRO GALLIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46624292645882 | $6.29 |
| LEANDRO GALLIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.63752693592 | $128.64 |
| LEANDRO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153428605062 | $4.54 |
| LEANDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000114571835173999 | $0.00 |
| LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046333767789 | $142.58 |
| LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151873662059999 | $0.02 |
| LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038250198923 | $75.61 |
| LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.846638382749999 | $0.85 |
| LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7879691381 | $10.14 |
| LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9400028527 | $1.22 |
| LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5056742153 | $0.51 |
| LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9706541521 | $10.15 |
| LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17980984366 | $0.28 |
| LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004016410844 | $0.00 |
| LEANDRO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016025172342 | $0.00 |
| LEANDRO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036376382497 | $0.00 |
| LEANDRO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050165492024 | $0.00 |
| LEANDRO GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140607737093313 | $0.02 |
| LEANDRO GIFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034049838164 | $0.00 |
| LEANDRO GIFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119566843955 | $0.01 |
| LEANDRO GIFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103448788208 | $0.00 |
| LEANDRO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002695480475 | $0.00 |
| LEANDRO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084768327954 | $0.01 |
| LEANDRO GOMEZ SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,463.348767 | $1,463.35 |
| LEANDRO GOMEZ SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,061.348767) | ($1,061.35) |
| LEANDRO GOMEZ SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016002) | ($49.41) |
| LEANDRO GOMEZ SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.0) | ($102.00) |
| LEANDRO GOMEZ SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (302.26902) | ($302.27) |
| LEANDRO GOMEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160075387332354 | $50.02 |
| LEANDRO GOMEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8741646349 | $2.87 |
| LEANDRO GONELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048534325451 | $0.00 |
| LEANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133796500139999 | $0.00 |
| LEANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096329693248 | $0.01 |
| LEANDRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001871408633 | $0.00 |
| LEANDRO GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033780439923 | $0.00 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 18.573 | $40.00 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 57.98 | $11.71 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XLM | (57.97) | ($11.71) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 11.676 | $11.71 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.009785 | $29.00 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006478 | $25.00 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.005312 | $15.00 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005419 | $20.00 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.006636 | $15.00 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (17.676) | ($17.68) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 191.98 | $24.98 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (191.96) | ($24.98) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 24.664 | $24.98 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (24.66) | ($24.66) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.012763 | $24.66 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 113.98 | $14.26 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (113.94) | ($14.26) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14.169 | $14.26 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (14.17) | ($14.17) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.007813 | $14.17 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 75.98 | $11.00 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (76.04) | ($11.01) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 10.98 | $11.01 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.98) | ($10.98) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.006142 | $10.98 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 213.98 | $30.75 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (213.99) | ($30.75) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 30.647 | $30.75 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.65) | ($30.65) |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.017751 | $30.65 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466416323559999 | $13.77 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27951719689442 | $1.65 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107247921807 | $20.69 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000213854171299999 | $0.00 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0240160127919999 | $0.20 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084035763979 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044439048572 | $0.33 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000005163518011 | $0.00 |
| LEANDRO GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00050199865893 | $0.00 |
| LEANDRO GUILHERME TEODORO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006920579774 | $0.02 |
| LEANDRO GUILHERME TEODORO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075648152988 | $0.09 |
| LEANDRO GUILHERME TEODORO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054073246941 | $0.01 |
| LEANDRO GUILHERME TEODORO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027628407932 | $0.00 |
| LEANDRO GUILHERME TEODORO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033723846324 | $0.01 |
| LEANDRO HENFLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.01165866233 | $22.32 |
| LEANDRO HERMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.06043484 | $2,308.92 |
| LEANDRO HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.8291440050279 | $58.81 |
| LEANDRO HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005406865415 | $1.63 |
| LEANDRO HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.23564809 | $10.13 |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00115498 | $46.16 |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.08) | ($0.08) |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.08) | ($0.08) |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.064471) | ($102.00) |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 101.4 | $102.00 |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.08) | ($0.08) |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.006245218505 | $179.51 |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026696046933 | $7.86 |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08744668207334 | $0.80 |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113490433937 | $2.47 |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005215385504 | $0.01 |
| LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.026302162445 | $0.03 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.039285714) | ($12.68) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.903809524) | ($10.30) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002553061834) | ($10.01) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004022863758) | ($16.68) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.589006405) | ($11.88) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003240364539) | ($12.51) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005383869605) | ($20.85) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 197.5867 | $161.42 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.239086865) | ($12.68) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.373910233) | ($10.30) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003353321497) | ($10.01) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005535706) | ($16.68) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.084761687) | ($11.88) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004329794153) | ($12.51) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 61.274465 | $61.27 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,187.07574 | $4,187.08 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,427.036728 | $2,427.04 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 193.980873 | $193.98 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,223.285417 | $3,223.29 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,951.910531 | $1,951.91 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.893682927) | ($11.88) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 14.95509639 | $26,461.66 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.87 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01616958662 | $28.65 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.09245071 | $2,668.26 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.628458949 | $2,873.02 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006614102739) | ($20.85) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.371585758) | ($20,000.00) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.738742775 | $24,508.83 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5816322498) | ($600.50) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01615590252) | ($16.68) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005195997058) | ($10.01) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005297137063) | ($10.01) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0190665342) | ($360.30) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6350214262) | ($12,000.00) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7935209288 | $14,995.17 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061088835351 | $13.65 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.211412161853 | $146.74 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053146851548 | $64.30 |
| LEANDRO HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.879429833596999 | $0.88 |
| LEANDRO IAMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007147452221 | $0.21 |
| LEANDRO IAMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021472824024 | $0.01 |
| LEANDRO III MUNGCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279487098434312 | $0.03 |
| LEANDRO III MUNGCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00522583243909999 | $0.00 |
| LEANDRO ISRAEL FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009982929386 | $0.00 |
| LEANDRO ISRAEL FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104377606198 | $0.01 |
| LEANDRO JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007392670127 | $0.00 |
| LEANDRO JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054105588766 | $0.01 |
| LEANDRO JAVIER CARTAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| LEANDRO JAVIER CARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71917936808922 | $1.93 |
| LEANDRO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123006747526 | $3.64 |
| LEANDRO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036189125719 | $7.06 |
| LEANDRO KITAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.47930390805 | $17.66 |
| LEANDRO LAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76893172075 | $0.78 |
| LEANDRO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018101903365 | $0.02 |
| LEANDRO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.431180787617 | $403.30 |
| LEANDRO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 158.635419689 | $158.64 |
| LEANDRO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001170692509999999 | $0.00 |
| LEANDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000075204058642 | $0.00 |
| LEANDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080612487338 | $0.00 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.227777778) | ($12.89) |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 299,999.98 | $138.94 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 400,000.0 | $177.72 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.768094925) | ($12.68) |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 2,481.374279 | $990.62 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01393324566) | ($13.35) |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080957642198 | $0.24 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227029117188 | $0.33 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043056174929 | $85.48 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.050591634 | $18.10 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9005346356 | $1.30 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000493355239113 | $0.00 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111178558243 | $0.04 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.31127286469999 | $1.85 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 597.703695289 | $0.08 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00091950408413 | $0.00 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0970971457 | $0.53 |
| LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3567557754 | $1.79 |
| LEANDRO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637159373231 | $0.61 |
| LEANDRO MALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000122184982788 | $0.00 |
| LEANDRO MALDERA OSORIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 515.894256 | $333.68 |
| LEANDRO MALDERA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049882621372 | $1.48 |
| LEANDRO MALDERA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339990506448 | $0.04 |
| LEANDRO MALDERA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2993259131 | $1.03 |
| LEANDRO MALDERA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8421239647 | $2.18 |
| LEANDRO MALDERA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06313854789 | $3.63 |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (3.53672532) | ($341.54) |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120414) | ($46.77) |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139298) | ($50.16) |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144598) | ($50.09) |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.00118345) | ($0.11) |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00144598 | $49.92 |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144598) | ($49.95) |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164994 | $50.04 |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329993) | ($100.01) |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164815 | $50.07 |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164815) | ($50.01) |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103390308762114 | $300.07 |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02772454534209 | $0.06 |
| LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00354927429219995 | $0.38 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.81) | ($14.81) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (1.414741134) | ($4,000.00) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (850.0) | ($850.00) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (761.0) | ($761.00) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.626633) | ($1,500.15) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,500.701 | $1,500.15 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.07) | ($11.07) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.17034926 | $2,799.04 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.41091416) | ($900.31) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4125847422) | ($788.73) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,382.50 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01546186) | ($466.36) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.099829) | ($2,999.99) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,989.221 | $2,999.99 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005037037037) | ($14.96) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09861488) | ($2,996.29) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.540700199) | ($913.98) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.092397948 | $3,212.98 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.039438) | ($1,126.48) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,125.381 | $1,126.48 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.79) | ($74.79) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.366355493 | $3,639.86 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048738493209198 | $14.55 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280170210025999 | $49.40 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.90821830262 | $11.91 |
| LEANDRO MARTIN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.73526246494 | $3.74 |
| LEANDRO MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.585696) | ($1,209.42) |
| LEANDRO MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,129.956626) | ($5,129.96) |
| LEANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171682428139999 | $0.51 |
| LEANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330687545935569 | $8.90 |
| LEANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.580827362216 | $44.58 |
| LEANDRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023326273479 | $0.00 |
| LEANDRO MASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034687088521 | $0.00 |
| LEANDRO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042159517937 | $0.00 |
| LEANDRO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068954095618 | $20.41 |
| LEANDRO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2760793711 | $2.68 |
| LEANDRO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6859314833 | $3.69 |
| LEANDRO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (38.164) | ($38.74) |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 39.053 | $38.74 |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.495) | ($3,075.80) |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,006.86) | ($2,006.86) |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01273301) | ($378.04) |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.002) | ($2.86) |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.827 | $2.86 |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.66) | ($5.66) |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007403103766057 | $2.72 |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5957035683121 | $24.02 |
| LEANDRO MAXIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1847248949801 | $13.18 |
| LEANDRO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140467215608999 | $4.16 |
| LEANDRO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011677904054 | $2.28 |
| LEANDRO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6342619927 | $3.63 |
| LEANDRO MORALES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008997) | ($26.23) |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055490316803 | $171.28 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039743761477 | $78.67 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3494783223 | $6.62 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6990665885 | $7.35 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115919578836 | $1.27 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73914771162 | $1.14 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033588533791 | $0.36 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101864024159 | $0.64 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009366377469864 | $0.31 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023712641772 | $0.00 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060748166179 | $0.01 |
| LEANDRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040734596182 | $0.00 |
| LEANDRO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185412487760099 | $0.20 |
| LEANDRO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015024823349 | $0.00 |
| LEANDRO NAHUEL BELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026697745836 | $0.03 |
| LEANDRO NAHUEL POMPONIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001449) | ($42.85) |
| LEANDRO NAHUEL POMPONIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 43.085 | $42.85 |
| LEANDRO NAHUEL POMPONIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (444.416408) | ($444.42) |
| LEANDRO NAHUEL POMPONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145074985890088 | $50.04 |
| LEANDRO NAHUEL POMPONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5924983211285 | $1.59 |
| LEANDRO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066381626960546 | $0.08 |
| LEANDRO NICOLAS DE LA HOZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001242) | ($50.34) |
| LEANDRO NICOLAS DE LA HOZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 50.376 | $50.34 |
| LEANDRO NICOLAS DE LA HOZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (0.809) | ($1.74) |
| LEANDRO NICOLAS DE LA HOZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.000576 | $1.74 |
| LEANDRO NICOLAS DE LA HOZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (455.716) | ($455.72) |
| LEANDRO NICOLAS DE LA HOZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002241629926) | ($6.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEANDRO NICOLAS DE LA HOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242422354 | $50.00 |
| LEANDRO NICOLAS DE LA HOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.694938866522397 | $1.47 |
| LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 5.757901 | $5.77 |
| LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00129554 | $49.19 |
| LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (5.757901) | ($5.77) |
| LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129554) | ($50.56) |
| LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.02 | $7.16 |
| LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.03481 | $12.48 |
| LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05481) | ($15.38) |
| LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002514313423 | $0.01 |
| LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000257959273488099 | $0.01 |
| LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.001890955463375 | $0.00 |
| LEANDRO OLIVERI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250491) | ($72.80) |
| LEANDRO OLIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001617238211752 | $0.58 |
| LEANDRO OLIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100863550918 | $0.01 |
| LEANDRO PABLO CIRANNA ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017344361303 | $0.51 |
| LEANDRO PABLO CIRANNA ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00285575408734 | $0.00 |
| LEANDRO PABLO CIRANNA ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031888950479 | $0.00 |
| LEANDRO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02015928483116 | $0.02 |
| LEANDRO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079031415754 | $0.06 |
| LEANDRO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.216156736 | $0.10 |
| LEANDRO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000300670213589999 | $0.07 |
| LEANDRO PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004947794142 | $0.00 |
| LEANDRO PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00681557379109999 | $0.01 |
| LEANDRO PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002935079627 | $0.00 |
| LEANDRO PERDOMO MIESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05219885594525 | $0.06 |
| LEANDRO PERDOMO MIESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000113888935609999 | $0.00 |
| LEANDRO PERDOMO MIESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001078967601589999 | $0.00 |
| LEANDRO PERDOMO MIESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113061258435999 | $0.00 |
| LEANDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391503737909999 | $0.00 |
| LEANDRO PEREIRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019227202224 | $0.00 |
| LEANDRO PEREIRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034088546002 | $0.04 |
| LEANDRO PEREIRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033724337584 | $0.01 |
| LEANDRO PEREIRA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043231886895 | $0.00 |
| LEANDRO PIERGENTILE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001261) | ($38.85) |
| LEANDRO PIERGENTILE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 48.22 | $38.85 |
| LEANDRO PIERGENTILE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (47.0) | ($37.92) |
| LEANDRO PIERGENTILE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012312 | $37.92 |
| LEANDRO PIERGENTILE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001231) | ($38.04) |
| LEANDRO PIERGENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261966716888 | $50.13 |
| LEANDRO PIERGENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120589670042 | $0.00 |
| LEANDRO PIERGENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0140216552045 | $0.01 |
| LEANDRO PROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605392464629842 | $0.71 |
| LEANDRO QUEIROZ FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030118441109 | $0.00 |
| LEANDRO RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158872510417 | $0.47 |
| LEANDRO RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.816522537 | $17.82 |
| LEANDRO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332359011266 | $0.34 |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247808) | ($102.37) |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00249) | ($96.99) |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 45.14 | $96.99 |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002665) | ($103.45) |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 6.8869 | $103.45 |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (45.589) | ($37.70) |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0012384 | $37.70 |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (6.8865) | ($69.21) |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0022783 | $69.21 |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00824005) | ($249.00) |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00508473) | ($150.50) |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168953) | ($49.99) |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169054) | ($49.43) |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024291597919 | $850.00 |
| LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573352982714488 | $0.44 |
| LEANDRO ROBERTO LOPEZ MAZZARINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| LEANDRO ROBERTO LOPEZ MAZZARINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0140002 | $419.32 |
| LEANDRO ROBERTO LOPEZ MAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345155570502 | $102.23 |
| LEANDRO ROBERTO LOPEZ MAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6741273168 | $4.67 |
| LEANDRO RODRIGO CONDARCO BLANCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001313) | ($47.69) |
| LEANDRO RODRIGO CONDARCO BLANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($49.55) |
| LEANDRO RODRIGO CONDARCO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295345863747418 | $100.02 |
| LEANDRO RODRIGO CONDARCO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019752784566 | $0.00 |
| LEANDRO RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000774) | ($24.24) |
| LEANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075378576721 73 | $0.26 |
| LEANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00020112040743 | $0.00 |
| LEANDRO RUBINSZTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (107,807.0) | ($107,807.00) |
| LEANDRO RUBINSZTAIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (132.0) | ($132.00) |
| LEANDRO RUBINSZTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.082612668538 | $699.08 |
| LEANDRO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545779744544999 | $0.05 |
| LEANDRO SALGADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.99299) | ($209.99) |
| LEANDRO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185267185229999 | $5.48 |
| LEANDRO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00998188683163 | $0.01 |
| LEANDRO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5122584937382 | $1.51 |
| LEANDRO SANTIAGO CAMPOS HERNAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000033557160958 | $0.00 |
| LEANDRO SANTOS DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119877370253999 | $0.00 |
| LEANDRO SILBERMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016349648689 | $0.48 |
| LEANDRO SILBERMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023366788555 | $0.00 |
| LEANDRO SILBERMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167160838 21 | $0.33 |
| LEANDRO SILBERMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38991631482 | $0.24 |
| LEANDRO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027569778512 | $0.54 |
| LEANDRO TENA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022743688038 | $68.65 |
| LEANDRO TOMAS BAIAO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LEANDRO TOMAS BAIAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001731) | ($50.66) |
| LEANDRO TOMAS BAIAO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 50.519 | $50.66 |
| LEANDRO TOMAS BAIAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| LEANDRO TOMAS BAIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731486075 | $50.00 |
| LEANDRO TOMAS BAIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70754249639793 | $3.57 |
| LEANDRO TREDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.53684) | ($50.00) |
| LEANDRO TREDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DASH | (0.775033) | ($49.99) |
| LEANDRO TREDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (85.38865149) | ($7,945.04) |
| LEANDRO TREDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DASH | (50.25356971) | ($3,245.05) |
| LEANDRO TREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230866250309999 | $0.01 |
| LEANDRO TREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7840191857 | $3.25 |
| LEANDRO TREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002530084144 | $0.00 |
| LEANDRO TREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25937785389 | $0.16 |
| LEANDRO TREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.095769291 | $2.79 |
| LEANDRO TREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000036787036 | $0.00 |
| LEANDRO TREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.356096592 | $8.77 |
| LEANDRO TREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4567895771 | $16.13 |
| LEANDRO TREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.158429938792174 | $13.39 |
| LEANDRO TREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0884014499027261 | $11.34 |
| LEANDRO TROSSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017845976098 | $0.02 |
| LEANDRO TROSSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124144807542 | $0.00 |
| LEANDRO UCCIFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051754671684 | $1.53 |
| LEANDRO UCCIFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036441504492 | $0.71 |
| LEANDRO VAISMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,068.87 |
| LEANDRO VAISMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BUSD | 14,991.0 | $14,991.00 |
| LEANDRO VAISMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,052.93 |
| LEANDRO VAISMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,041.597448) | ($21,041.60) |
| LEANDRO VAISMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 21,023.535795 | $21,023.54 |
| LEANDRO VAISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046598842565 | $0.14 |
| LEANDRO VAISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026566792656 | $45.00 |
| LEANDRO VAISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.612983176 | $120.61 |
| LEANDRO VAISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 239.33155229332 | $239.33 |
| LEANDRO VAISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 417.582653739 | $417.58 |
| LEANDRO VANDERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000206390931 | $0.00 |
| LEANDRO VANDERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395975634699999 | $0.00 |
| LEANDRO VARGAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($20.02) |
| LEANDRO VARGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181915) | ($72.28) |
| LEANDRO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008106056311202 | $0.32 |
| LEANDRO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041322640429 | $0.00 |
| LEANDRO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028230931996 | $0.00 |
| LEANDRO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058070269507 | $0.00 |
| LEANDRO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000488494408539999 | $0.00 |
| LEANDRO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087490415361 | $0.00 |
| LEANDRO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00358973118609999 | $0.00 |
| LEANDRO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018994845257 | $0.00 |
| LEANDRO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000536053408909999 | $0.00 |
| LEANDRO VILLAFAÑE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044989955871 | $0.01 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366591518409999 | $1.09 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000234561828319999 | $0.46 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.669252947 | $82.98 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021413149648 | $0.00 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00381830824369999 | $0.00 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015267411047 | $0.01 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35525242079 | $1.21 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018143193127 | $0.00 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018813846954 | $0.00 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.66987635339999 | $0.80 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055648538585 | $0.40 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9614897222 | $1.04 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031619308069 | $0.34 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.110217295979 | $0.32 |
| LEANDRO VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25547099175 | $0.64 |
| LEANDRO VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142122638282 | $0.42 |
| LEANDRO VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000221514998619999 | $0.00 |
| LEANDRO WESTFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030474525297 | $92.87 |
| LEANDRO WESTFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087342157339 | $0.01 |
| LEANDRO WESTFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019597378349 | $38.24 |
| LEANDRO WESTFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60440701917 | $0.02 |
| LEANDRO WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000325003691 | $0.00 |
| LEANDRO WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023211358551 | $0.00 |
| LEANDROS FRATZESKOS PITSIKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.61218329910999 | $8.79 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.0327898 | $3.55 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.100442581 | $306.14 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.100442581) | ($306.61) |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3233524777) | ($36.51) |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3233524777 | $36.51 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.32335247) | ($36.56) |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,528.281047744) | ($2,082.62) |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,528.281047744 | $2,082.62 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,528.281047744) | ($2,090.17) |
| LEANDROS GOLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (20.26956038) | ($891.25) |
| LEANDROS GOLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 20.26956038 | $891.25 |
| LEANDROS GOLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.004897743) | ($9,110.34) |
| LEANDROS GOLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.004897743 | $9,110.34 |
| LEANDROS GOLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (20.250762) | ($890.22) |
| LEANDROS GOLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.994054) | ($9,035.44) |
| LEANDROS GOLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010843) | ($16.17) |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053606601114 | $15.87 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513525100253319 | $119.72 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.327497154 | $16.33 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.760162117999 | $117.14 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.713259738 | $2.44 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015866945364861 | $0.02 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.144989229 | $106.40 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.0550412339999 | $1.18 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.063482988052784 | $5.60 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049579279047 | $3.53 |
| LEANDROS GOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.27353528239688 | $1.01 |
| LEANDROS PANDOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000523031474237999 | $0.02 |
| LEANDROS PANDOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0648244745066 | $0.09 |
| LEANDROS PANDOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026643931361 | $0.00 |
| LEANE TILLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (26.0) | ($52.42) |
| LEANE TILLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.017755 | $52.42 |
| LEANE TILLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00914 | $391.46 |
| LEANE TILLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (15.0) | ($31.01) |
| LEANE TILLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.010891 | $31.01 |
| LEANE TILLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (24.575) | ($46.89) |
| LEANE TILLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014092 | $46.89 |
| LEANE TILLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (349.73) | ($349.73) |
| LEANE TILLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0113768 | $349.73 |
| LEANE TILLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.004925) | ($3,000.00) |
| LEANE TILLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (3.237965) | ($5,741.97) |
| LEANE TILLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1975488 | $5,741.97 |
| LEANE TILLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($6,084.27) |
| LEANE TILLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 6,062.176 | $6,084.27 |
| LEANE TILLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (67.0) | ($42.00) |
| LEANE TILLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 42.893 | $42.00 |
| LEANE TILLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6,105.069) | ($6,105.07) |
| LEANE TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002471586109 | $5.09 |
| LEANE TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.035292143001 | $209.94 |
| LEANE TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0005390204318 | $1.00 |
| LEANG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11224659949999 | $7.12 |
| LEANGHAK NGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103076538629 | $3.05 |
| LEANGHAK NGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078138829527 | $0.01 |
| LEANID KAROUKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| LEANID KAROUKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (402.508931) | ($402.51) |
| LEANID KAROUKIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164561) | ($49.39) |
| LEANID KAROUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164742386444282 | $50.05 |
| LEANID KAROUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4930603605772 | $2.49 |
| LEANIE JAILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019252115615116 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEANN JARVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007277267236) | ($28.93) |
| LEANN JARVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.24394824) | ($27.46) |
| LEANN JARVIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004978771997) | ($1.46) |
| LEANN JARVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($70,995.00) |
| LEANN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 449.2693828138 | $484.46 |
| LEANN KOSIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085965134440 | $25.44 |
| LEANN KOSIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030687436959 | $5.99 |
| LEANN KOSIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093720807028 | $0.69 |
| LEANN KOSIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017137146961 | $0.39 |
| LEANN KOSIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 83.1730879369999 | $83.17 |
| LEANN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022214734851 | $0.07 |
| LEANN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104525483069999 | $0.01 |
| LEANN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01790294999 | $1.97 |
| LEANN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29703220163 | $0.14 |
| LEANN STANHOPE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($611.21) |
| LEANN STANHOPE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,808.01) |
| LEANN STANHOPE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,889.40) |
| LEANN STANHOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008937056691658 | $312.60 |
| LEANNA DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000791578416649999 | $0.23 |
| LEANNA DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014960419982 | $29.19 |
| LEANNA DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090179581609 | $0.80 |
| LEANNA DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| LEANNA FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029990347371 | $8.88 |
| LEANNA FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9536162301 | $6.95 |
| LEANNA JUNE LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141665527127399 | $54.98 |
| LEANNA KITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060134384351 | $17.80 |
| LEANNA KITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060049128673 | $0.01 |
| LEANNA KITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122208121613999 | $0.04 |
| LEANNA KITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016606393315 | $0.00 |
| LEANNA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029667278896 | $58.02 |
| LEANNA PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047336285403 | $1.40 |
| LEANNA PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8260906813 | $11.83 |
| LEANNA PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21365369124 | $0.96 |
| LEANNA PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032505795466 | $0.00 |
| LEANNA PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4856142412 | $5.08 |
| LEANNA PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2564604969 | $7.26 |
| LEANNA PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026007585853 | $4.85 |
| LEANNA PERNICIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000331598574 | $0.00 |
| LEANNA RISCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046873417354 | $1.39 |
| LEANNA RISCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024300785217 | $0.00 |
| LEANNA RISCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000006537251433 | $0.00 |
| LEANNA SPICER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1185810774) | ($3,267.94) |
| LEANNA SPICER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1185810774 | $3,267.94 |
| LEANNA SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011667340222789 | $39.03 |
| LEANNA SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| LEANNA SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051841395851 | $1.01 |
| LEANNA SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126523705897 | $0.13 |
| LEANNA SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.160764798549999 | $0.02 |
| LEANNA SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118989491733 | $0.01 |
| LEANNA SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1792062481 | $0.09 |
| LEANNA SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016418670806 | $0.04 |
| LEANNE BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135340359506999 | $40.06 |
| LEANNE BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032762182627 | $6.39 |
| LEANNE BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05735874660999 | $0.66 |
| LEANNE DE BRUYN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002669215063) | ($1.08) |
| LEANNE DE BRUYN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0477) | ($0.10) |
| LEANNE DE BRUYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0167) | ($0.03) |
| LEANNE DE BRUYN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,035.073118535 | $1,552.61 |
| LEANNE DE BRUYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (866.666666667) | ($1,300.00) |
| LEANNE DE BRUYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.72) | ($1.08) |
| LEANNE DE BRUYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (26.0216) | ($39.03) |
| LEANNE DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027813548866 | $8.23 |
| LEANNE DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80598351147405 | $1.41 |
| LEANNE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078544904289 | $2.32 |
| LEANNE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.254141453539999 | $0.04 |
| LEANNE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37654486687 | $0.02 |
| LEANNE DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041345111543 | $1.22 |
| LEANNE DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.478684717 | $18.48 |
| LEANNE EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,251.163269) | ($6,251.16) |
| LEANNE EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00658628) | ($198.38) |
| LEANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003713145092651 | $1.37 |
| LEANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103216960157 | $0.00 |
| LEANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.0002399778699 | $42.00 |
| LEANNE FREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 6.603438751 | $511.11 |
| LEANNE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069848400945 | $2.07 |
| LEANNE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045831972535 | $0.89 |
| LEANNE GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014378624274 | $0.00 |
| LEANNE GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088483293019 | $0.10 |
| LEANNE GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107977121343 | $0.02 |
| LEANNE GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103938774628999 | $1.16 |
| LEANNE GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001711761766 | $0.00 |
| LEANNE GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2925765811 | $3.01 |
| LEANNE GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051518646121 | $0.12 |
| LEANNE HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 413.054736248192 | $448.09 |
| LEANNE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043856613007 | $0.13 |
| LEANNE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127968112286 | $0.00 |
| LEANNE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063391807919 | $0.01 |
| LEANNE LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109577339959 | $32.43 |
| LEANNE LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20473617785 | $0.20 |
| LEANNE MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038302877867 | $11.34 |
| LEANNE MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.367327375497 | $2.55 |
| LEANNE MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155526861839999 | $3.03 |
| LEANNE MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| LEANNE MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071977801508999 | $2.13 |
| LEANNE MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.292513827 | $96.29 |
| LEANNE MCCARVILL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (87.24587819) | ($52.91) |
| LEANNE MCCARVILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01030148) | ($300.90) |
| LEANNE MCCARVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010750100164098 | $3.61 |
| LEANNE MCCARVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.980408402203599 | $0.92 |
| LEANNE MCCARVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091846796822 | $0.00 |
| LEANNE MCCARVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019067433198 | $1.09 |
| LEANNE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038029549447 | $116.56 |
| LEANNE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017110996296 | $0.00 |
| LEANNE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014977558205 | $29.22 |
| LEANNE MENHENNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039473311452 | $11.68 |
| LEANNE MENHENNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8001255704 | $7.93 |
| LEANNE MENHENNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100843177548 | $0.74 |
| LEANNE MUTSAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.265461657092 | $1.18 |
| LEANNE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023352348718 | $0.69 |
| LÉANNE SANSFAÇON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000943874168 | $0.00 |
| LÉANNE SANSFAÇON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121577178856 | $0.00 |
| LEANNE SIMCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003307406851 | $0.07 |
| LEANNE SIMCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 927.30787127956 | $886.23 |
| LEANNE SIMCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.312912639999 | $234.31 |
| LEANNE SIMCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.788693938569999 | $21.23 |
| LEANNE STROUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.23281818 | $9,296.92 |
| LEANNE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035963856627 | $108.22 |
| LEANNE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046293338055 | $91.95 |
| LEANNE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6434651305 | $4.64 |
| LEANNE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3057175156 | $47.85 |
| LEANNE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1711581246 | $19.17 |
| LEANNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192018984129999 | $0.01 |
| LEANNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000178246418849999 | $0.00 |
| LEANNE THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08736063734) | ($177.22) |
| LEANNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.933414585759921 | $1.53 |
| LEANNE WOOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078315143124 | $0.23 |
| LEANORE TOLEDANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,058.749119) | ($6,058.75) |
| LEANORE TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016420637297 | $0.49 |
| LEANORE TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.393618320483 | $68.39 |
| LEAONIE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.704828971923 | $7.41 |
| LEARDO NEIL PORTER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.17080595 | $307.41 |
| LEARTIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028937999558 | $0.00 |
| LEARY CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017863233595 | $0.02 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.764044752) | ($28.76) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.764044752 | $28.76 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (28.76) | ($28.76) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.000967 | $28.76 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009544398) | ($30,034.64) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009544398 | $30,034.64 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($20.19) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $20.19 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.63) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00951139) | ($30,466.04) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.62) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (114.761308707) | ($236,573.55) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 114.761308707 | $236,573.55 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (79.9) | ($165,219.62) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.42) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (34.851308707) | ($71,540.68) |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380949594031899 | $142.95 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46776807699782 | $1,258.23 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.207572011297719 | $0.21 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123975739562 | $0.10 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024559032342 | $0.00 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123150054037 | $0.00 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 14.977800357 | $852.62 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0062132689024 | $0.00 |
| LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00040678775629 | $0.00 |
| LEASA MARGUERITE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022931787912 | $0.04 |
| LEASHAN BRISTOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | TCAD | (8,155.763302897) | ($6,355.53) |
| LEASHAN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092049574128 | $27.25 |
| LEASHAN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01530834646 | $29.87 |
| LEASHAN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.634072311 | $56.63 |
| LEASHAN BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 31.466441936373 | $24.87 |
| LEASON GARTH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05466645101726 | $0.05 |
| LEBARRON SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059668038168 | $1.77 |
| LEBARRON SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033104782937 | $0.65 |
| LEBARRON SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30421369213 | $0.04 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 1.29 | $222.05 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.23 | $95.50 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $38.98 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AAVE | 0.57 | $110.90 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 1.22 | $105.57 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (9.299450251) | ($2,522.57) |
| LEBAS GUILLAUME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 15,000.0 | $15,000.00 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 1,688.66826 | $685.98 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0121 | $362.53 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.157 | $310.13 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| LEBAS GUILLAUME | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,602.786772) | ($2,602.79) |
| LEBAS GUILLAUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40374995) | ($11,628.00) |
| LEBAS GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.188796037) | ($4,710.71) |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014675394597 | $55.48 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.019887261277 | $112.88 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028041487014619 | $64.32 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005335644508 | $0.00 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113036960402 | $0.00 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.034064575384 | $3.03 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000239356441129999 | $0.00 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108410372431 | $4.26 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095599666805 | $10.13 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049383798163767 | $19.31 |
| LEBAS GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00023147131664 | $0.00 |
| LEBBIE DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081683183503 | $0.00 |
| LEBEAU POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018442412849 | $0.02 |
| LEBERT DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82612038919999 | $1.15 |
| LEBILLIE WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05955606 | $2,379.19 |
| LEBILLIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148755042649 | $43.47 |
| LEBILLIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055464727591 | $110.87 |
| LEBILLIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.837357239 | $18.72 |
| LEBILLIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6734281494 | $58.91 |
| LEBILLIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.330220231647999 | $18.73 |
| LEBOGANG HAHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022652683567 | $0.00 |
| LEBOGANG MASHISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000400517673 | $0.00 |
| LEBOGANG MASHISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001341035998 | $0.00 |
| LEBOGANG MASHISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074507808373 | $0.00 |
| LEBOGANG MASHISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002394665624 | $0.00 |
| LEBOGANG MASHISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004240712421 | $0.00 |
| LEBOGANG MASHISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02945257527 | $0.04 |
| LEBOHANG KLAAS LETSITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0617101418586732 | $0.07 |
| LEBOHANG KLAAS LETSITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000218490182 | $0.01 |
| LEBOSSE GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.708903776543 | $1.75 |
| LEBUSO SEOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004765157623 | $0.00 |
| LEBUSO SEOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021949004406806 | $0.00 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00359005) | ($4.92) |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00359005 | $4.92 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,961.0) | ($1,961.00) |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,961.0 | $1,961.00 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.89) | ($4.89) |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.89 | $4.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,961.0) | ($1,961.00) |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.89) | ($4.89) |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.112539983 | $2,887.38 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028661938565 | $87.20 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005986424581 | $11.69 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.116747306 | $5.64 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17535101015 | $1.55 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036078629602 | $0.00 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.957797133 | $44.96 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000083217609891 | $0.00 |
| LEBWAH-TALIAH SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000050175568051 | $0.00 |
| LEC TIRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.09277225198238 | $81.09 |
| LEC TIRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015330455803 | $0.00 |
| LECH DULIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.003406) | ($20.13) |
| LECH DULIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,644.337496741) | ($4,533.87) |
| LECH DULIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LECH DULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081049194254999 | $0.24 |
| LECH DULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24285365443 | $1.45 |
| LECH DULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.96474135683 | $53.90 |
| LECH DULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.593101338 | $18.59 |
| LECH JARONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00079159701839 | $0.00 |
| LECH KORYZNA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 100,080.0 | $18.68 |
| LECH KORYZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.96514769878 | $11.71 |
| LECH KORYZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.107797095 | $12.31 |
| LECH KORYZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 31.3284966018 | $7.78 |
| LECH KUSCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26656061492201 | $3.81 |
| LECH OLCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101718401486999 | $0.00 |
| LECH OLCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539421252316411 | $0.63 |
| LECK THYE SENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.41 |
| LECK THYE SENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 250.0 | $352.87 |
| LECK THYE SENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.41 |
| LECK THYE SENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 33.0 | $46.53 |
| LECK THYE SENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $217.00 |
| LECK THYE SENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 96.462 | $204.91 |
| LECK THYE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017277669787693 | $50.37 |
| LECK THYE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68571535433 | $2.65 |
| LECK THYE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2487124536 | $2.90 |
| LECLERC MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084625272575 | $0.00 |
| LECLERC MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022349258575 | $0.00 |
| LECOINTE VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052763305128 | $1.56 |
| LECOINTE VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227235144274969 | $0.03 |
| LECOINTE VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356759187269999 | $70.33 |
| LECOINTE VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102628807785 | $0.00 |
| LECOINTE VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008234540506 | $0.01 |
| LECOINTE VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000755501437949999 | $0.00 |
| LECOINTE VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3913028254 | $4.39 |
| LECOINTE VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081965444574 | $0.00 |
| LECOINTE VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001578524226 | $0.00 |
| LECOINTE VIRGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000139459127087 | $0.00 |
| LECOMTE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000833244484362133 | $0.00 |
| LECOMTE DOMINIQUE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BUSD | 570.0 | $570.00 |
| LECOMTE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.00806391721 | $40.83 |
| LECOMTE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122399257603 | $0.73 |
| LECOMTE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.322041833897 | $1.31 |
| LECREC EKEOCHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086064) | ($26.98) |
| LECREC EKEOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431120692767447 | $0.49 |
| LEDA CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134329275857 | $0.04 |
| LEDA CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037168218513 | $0.73 |
| LEDA CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0153008114799999 | $0.02 |
| LEDA FRISONI MACHADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (20.09) | ($2,028.61) |
| LEDA FRISONI MACHADO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,014.0) | ($4,014.00) |
| LEDA FRISONI MACHADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001036940798) | ($3.34) |
| LEDA FRISONI MACHADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001109511002) | ($3.34) |
| LEDA FRISONI MACHADO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000156768203) | ($3.34) |
| LEDA FRISONI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100286221743 | $30.81 |
| LEDA FRISONI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.960941751253 | $11.43 |
| LEDA FRISONI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.710924933564 | $18.71 |
| LEDA KVEŽ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00495703 | $144.66 |
| LEDA KVEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329223055999999 | $9.54 |
| LEDA MASSA PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160229270804 | $0.47 |
| LEDA MASSA PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8953340202 | $3.90 |
| LEDARRIUS PARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.51969023 | $1.16 |
| LEDEE DEEMUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091582643957 | $0.02 |
| LEDEE DEEMUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000119138746467 | $0.00 |
| LEDGER SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033945262968 | $0.00 |
| LEDIS DEL PILAR GANAN OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016874823666 | $0.00 |
| LEDIS DEL PILAR GANAN OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017616166241 | $0.00 |
| LEDIS DEL PILAR GANAN OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044910226183 | $0.00 |
| LEDIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027087140278 | $8.02 |
| LEDIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004851935684 | $9.47 |
| LEDIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3585965169 | $3.36 |
| LEDIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5445504374 | $0.23 |
| LEDIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101826151839999 | $0.75 |
| LEDIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.28708728143 | $1.99 |
| LEDNEV DANIIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133529812 | $50.00 |
| LEDO BIGAZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (250.0) | ($250.00) |
| LEDO BIGAZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (265.936221) | ($265.94) |
| LEDO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149494434463 | $0.44 |
| LEDO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.322513489527 | $6.32 |
| LEDOUX BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084005410853 | $0.25 |
| LEDOUX BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20386359509 | $0.24 |
| LEDOUX BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014447436216 | $0.01 |
| LEDOUX BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8823810226999 | $10.88 |
| LEDUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,624.90 |
| LEDUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $100.34 |
| LEDUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $104.21 |
| LEDUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.161 | $6,409.89 |
| LEDUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203235524679 | $59.77 |
| LEDUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042526154218 | $82.10 |
| LEDWIN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084576316441 | $2.50 |
| LEDWIN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104356543801 | $2.04 |
| LEDWIN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.582531889 | $16.32 |
| LEDWIN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.26647052159999 | $25.19 |
| LEDWIN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.181860155 | $72.37 |
| LEDYS LEDYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60192335) | ($17,983.06) |
| LEDYS LEDYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035957) | ($10.70) |
| LEDYS LEDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102798402389548 | $87.09 |
| LEDYS LEDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075524944562 | $0.00 |
| LEDYS LEDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014726167779 | $0.00 |
| LEDYS LEDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102584557866 | $0.00 |
| LEE ABOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000825013595469999 | $0.01 |
| LEE ACKERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024813) | ($50.00) |
| LEE ACKERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,025.32) |
| LEE ACKERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($20.00) |
| LEE ACKERMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,311.35) |
| LEE ACKERMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,072.50) |
| LEE ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054566011828 | $179.63 |
| LEE ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10741707505 | $244.25 |
| LEE ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.037324062 | $111.81 |
| LEE ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.60529963099999 | $51.18 |
| LEE ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20059403193 | $63.84 |
| LEE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00331703612 | $0.00 |
| LEE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025894583879 | $0.00 |
| LEE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088070413398 | $0.00 |
| LEE ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000229915949809999 | $0.07 |
| LEE ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606396812141712 | $0.70 |
| LEE AH BAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 402.2 | $402.20 |
| LEE AH BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002451701481 | |
| LEE AH BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01825790707 | $0.01 |
| LEE AH BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3874329865 | $2.39 |
| LEE AH WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020636389868 | $6.11 |
| LEE AH WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066784822629 | $0.01 |
| LEE AI MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023749746319 | $0.00 |
| LEE AI MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023468370458 | $0.02 |
| LEE AI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5890406733 | $13.65 |
| LEE AI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6825652991 | $6.68 |
| LEE AI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018289599138 | $0.00 |
| LEE AI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031883258541 | $0.00 |
| LEE AI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027137781788 | $0.00 |
| LEE ALANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00007726571843) | $0.00 |
| LEE ALANIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00007726571843 | $0.00 |
| LEE ALANIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1078327739) | ($3,186.22) |
| LEE ALANIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1078327739 | $3,186.22 |
| LEE ALANIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (503.631245697) | ($503.63) |
| LEE ALANIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 503.631245697 | $503.63 |
| LEE ALANIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.735267114) | ($111.74) |
| LEE ALANIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.735267114 | $111.74 |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00000002516750991) | $0.00 |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00000002516750991 | $0.00 |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001248744136) | ($3.97) |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001248744136 | $3.97 |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.4358347306) | ($0.44) |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.4358347306 | $0.44 |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1474046017) | ($0.15) |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1474046017 | $0.15 |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (504.067080427) | ($504.07) |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (111.882671) | ($111.88) |
| LEE ALANIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10795764) | ($3,421.27) |
| LEE ALANIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004879564675) | ($1.53) |
| LEE ALANIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004879564675 | $1.53 |
| LEE ALANIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.170703281) | ($0.17) |
| LEE ALANIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.170703281 | $0.17 |
| LEE ALANIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05778003259) | ($0.06) |
| LEE ALANIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05778003259 | $0.06 |
| LEE ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873778636039504 | $30.27 |
| LEE ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08558073553911 | $1.09 |
| LEE ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2137173798708 | $3.21 |
| LEE ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000014392911694 | $0.00 |
| LEE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019008322087 | $0.56 |
| LEE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.598232169 | $13.95 |
| LEE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113958812711999 | $1.01 |
| LEE ALLEN HURST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 813.3817 | $157.83 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,286.491809) | ($1,000.00) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,286.491809 | $1,000.00 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19,784.834378243) | ($3,448.23) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 19,784.834378243 | $3,448.23 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (100.0) | ($16.74) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (19,684.8343782) | ($3,297.64) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01136584) | ($350.00) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01136584 | $350.00 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002020169371) | ($6.25) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001081379314) | ($3.33) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (750.0) | ($5,527.50) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 750.0 | $5,527.50 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (89.021072297) | ($4,596.16) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 89.021072297 | $4,596.16 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (89.021072297) | ($4,654.91) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (428.582585002) | ($2,914.52) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 428.582585002 | $2,914.52 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 301.04372103 | $2,053.12 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | LINK | (1,465.705157788) | ($9,974.71) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (389.780647379) | ($389.78) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 389.780647379 | $389.78 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,385.172460839) | ($4,555.81) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,385.172460839 | $4,555.81 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1,275.0) | ($689.45) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.417881983) | ($3.32) |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.417881983 | $3.32 |
| LEE ALLEN HURST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (8,403.082151) | ($4,350.17) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002636016621) | ($8.33) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.434575494) | ($0.43) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.434575494 | $0.43 |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (390.215222) | ($390.22) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002115846847) | ($6.25) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001097271649) | ($3.33) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003574) | ($99.92) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00057725) | ($26,000.00) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00057725 | $26,000.00 |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.162132602) | ($10,000.00) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2450679498) | ($300.25) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006799056457) | ($8.33) |
| LEE ALLEN HURST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.989037032 | $12,238.27 |
| LEE ALLEN HURST | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003074284397) | ($6.25) |
| LEE ALLEN HURST | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001544168792) | ($3.33) |
| LEE ALLEN HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006751874655738 | $236.75 |
| LEE ALLEN HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119467123828 | $233.49 |
| LEE ALLEN HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9961824163524 | $3.00 |
| LEE ALLEN HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.0769625191269 | $33.34 |
| LEE ALLEN HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046197192026 | $0.05 |
| LEE ALLEN HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9786678138734 | $22.74 |
| LEE ALLEN HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.9305745273935 | $2.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE ALLEN HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46568950157153 | $39.97 |
| LEE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198152671519999 | $0.59 |
| LEE ALLTON-REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122381197947 | $0.00 |
| LEE AN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 40.41687379 | $4,076.85 |
| LEE AN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 6,061.85 | $0.97 |
| LEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1412506933 | $40.01 |
| LEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11671331225 | $4.09 |
| LEE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,069.56) |
| LEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024264423217 | $7.18 |
| LEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087865958645 | $0.10 |
| LEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040670963322 | $82.25 |
| LEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.723994393 | $30.27 |
| LEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097141246422 | $28.75 |
| LEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019595278649 | $38.23 |
| LEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.338543742 | $18.34 |
| LEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0725393828 | $4.02 |
| LEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4402969124 | $1.53 |
| LEE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66721188558 | $0.10 |
| LEE ANN HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446471939089999 | $1.32 |
| LEE ANNE KATE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007921432778 | $0.00 |
| LEE ANNE KATE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095664368087 | $0.01 |
| LEE ANTHONY SANTIAGO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 327.422 | $188.40 |
| LEE ANTHONY SANTIAGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (7.0) | ($3.02) |
| LEE ANTHONY SANTIAGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($42.89) |
| LEE ANTHONY SANTIAGO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 100.96303 | $43.30 |
| LEE ANTHONY SANTIAGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (173.0) | ($70.60) |
| LEE ANTHONY SANTIAGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (10,006.084919) | ($4,104.62) |
| LEE ANTHONY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.235538941731 | $16.68 |
| LEE ARNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005085) | ($20.00) |
| LEE ARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005085 | $20.00 |
| LEE ARNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025408) | ($10.00) |
| LEE ARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025408 | $10.00 |
| LEE ARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005709381276) | ($22.47) |
| LEE ARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| LEE ARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| LEE ARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,030.0 | $4,030.00 |
| LEE ARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.96) | ($22.96) |
| LEE ARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| LEE ARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1886481895 | $5,717.95 |
| LEE ARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.438948825) | ($3,005.00) |
| LEE ARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.745910473 | $3,646.04 |
| LEE ARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05380854558) | ($112.37) |
| LEE ARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04478272112) | ($93.52) |
| LEE ARNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00019164) | ($5.75) |
| LEE ARNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03383028235) | ($70.00) |
| LEE ARNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03383028235 | $70.00 |
| LEE ARNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0157262484) | ($32.54) |
| LEE ARNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01395740792) | ($28.88) |
| LEE ARNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.004146626037) | ($8.54) |
| LEE ARNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03392437872) | ($60.00) |
| LEE ARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03392437872 | $60.00 |
| LEE ARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03392437872) | ($59.86) |
| LEE ARNETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10015) | ($3,031.67) |
| LEE ARNETT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10015 | $3,031.67 |
| LEE ARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.029626436) | ($873.16) |
| LEE ARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031922) | ($10.01) |
| LEE ARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00479217) | ($150.78) |
| LEE ARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.56791912) | ($2,500.00) |
| LEE ARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.927416619 | $3,073.21 |
| LEE ARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.004146626037 | $6.61 |
| LEE ARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04730926264) | ($75.43) |
| LEE ARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00905630084) | ($14.44) |
| LEE ARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.119474582 | $2,147.92 |
| LEE ARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0298180758 | $536.07 |
| LEE ARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1223715901) | ($2,200.00) |
| LEE ARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003725480688) | ($66.98) |
| LEE ARNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001811099533) | ($32.56) |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001111105813203 | $29.40 |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276772563097 | $3.76 |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082853645226 | $0.00 |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043810426764 | $0.00 |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000676850122639999 | $0.00 |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024603840439 | $0.00 |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095909501623 | $0.00 |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000420981939049999 | $0.00 |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020976641196 | $0.00 |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.076351022105 | $0.04 |
| LEE ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024632694953 | $0.02 |
| LEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064201632847 | $0.00 |
| LEE BARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.666) | ($1,309.89) |
| LEE BARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 869.633337 | $357.43 |
| LEE BARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 899.1 | $371.52 |
| LEE BARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,945.46) |
| LEE BARKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08783) | ($2,623.82) |
| LEE BARKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,668.733339) | ($666.42) |
| LEE BARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.53) |
| LEE BARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($2,936.60) |
| LEE BARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,942.16 | $2,936.60 |
| LEE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003965199855 | $12.82 |
| LEE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.892653348588 | $175.95 |
| LEE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013333043999 | $29.16 |
| LEE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01149299663733 | $0.01 |
| LEE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037084793216 | $0.00 |
| LEE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000109202795867999 | $0.00 |
| LEE BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005087881144 | $0.01 |
| LEE BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0952899589577627 | $0.11 |
| LEE BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002912635136 | $0.00 |
| LEE BEE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9284176015529 | $13.39 |
| LEE BEE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5298920351 | $17.00 |
| LEE BEE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 820.032849778 | $820.03 |
| LEE BEE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6458047552 | $19.29 |
| LEE BEE LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022693203334 | $0.00 |
| LEE BEE LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024202390114 | $0.01 |
| LEE BENG LEONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.03 |
| LEE BENG LEONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01168741) | ($349.27) |
| LEE BENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169178058784226 | $51.02 |
| LEE BENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8226593999615 | $0.74 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (1.029) | ($154.00) |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 154.103 | $154.00 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044509161935 | $136.87 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149239536459999 | $29.12 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.49112922537 | $2.49 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.9283993039999 | $33.24 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0441430709 | $44.94 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12108391153 | $9.90 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073912387625 | $4.42 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034684491023 | $3.81 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000293060491839699 | $0.04 |
| LEE BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.079037045231 | $0.08 |
| LEE BERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010427478386 | $0.00 |
| LEE BERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002112577609 | $0.00 |
| LEE BERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052828386942 | $0.00 |
| LEE BERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000593510640309999 | $0.00 |
| LEE BERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000631512776299999 | $0.00 |
| LEE BERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000034291791823 | $0.00 |
| LEE BERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015408392995 | $0.00 |
| LEE BO XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546938101846 | $0.01 |
| LEE BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017593763834 | $0.52 |
| LEE BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4611292077 | $4.33 |
| LEE BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 89.956243663 | $89.96 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038238977039 | $0.01 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033995058747 | $0.00 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021475740927 | $0.00 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00214876839209999 | $0.00 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00190432913749999 | $0.00 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112458353457 | $0.00 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120583044017 | $0.01 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039500607312 | $0.01 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053058851463 | $0.00 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023811927673 | $0.00 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023920264315 | $0.00 |
| LEE BONGYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017858505149 | $0.00 |
| LEE BOON KENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05261926 | $1,679.48 |
| LEE BOON KENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 10.94939054 | $784.20 |
| LEE BOON KENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 40.647704 | $1,237.60 |
| LEE BOON KENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 1.93878 | $568.82 |
| LEE BOON KENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.10636431 | $3,143.49 |
| LEE BOON KENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.54689568 | $1,123.67 |
| LEE BOON KENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 10.1791096 | $330.92 |
| LEE BOON KENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 802.4842082 | $542.91 |
| LEE BOON KENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 40.03445205 | $1,406.41 |
| LEE BOON KENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 75.14996412 | $4,294.07 |
| LEE BOON KENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.02959712 | $1,845.68 |
| LEE BOON KENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05168165 | $1,488.26 |
| LEE BOON KENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $354.00 |
| LEE BOON KENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 1,220.60134589 | $730.15 |
| LEE BOON KENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2113745) | ($6,159.03) |
| LEE BOON KENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.784042691) | ($2,866.21) |
| LEE BOON KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006930015737133 | $20.47 |
| LEE BOON KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6226423185619 | $22.88 |
| LEE BOON KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005594239453176 | $9.98 |
| LEE BOON KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53499027626 | $4.72 |
| LEE BOON KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.3403337159999 | $10.68 |
| LEE BOON KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.560505440961 | $21.89 |
| LEE BOON KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79127595439 | $4.87 |
| LEE BOON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049430677704 | $14.63 |
| LEE BOON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.46443235539999 | $1.55 |
| LEE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115450959051 | $0.00 |
| LEE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000002582628 | $0.00 |
| LEE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000081306288553 | $0.00 |
| LEE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045342297259 | $0.00 |
| LEE BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008165441879 | $0.02 |
| LEE BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015590054829 | $0.02 |
| LEE BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047436467422 | $0.01 |
| LEE BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089697470096 | $0.01 |
| LEE BOURGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061179338477 | $4.48 |
| LEE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031827795251 | $0.94 |
| LEE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8244376046 | $1.15 |
| LEE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090343369751 | $26.74 |
| LEE BRANDT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,000.20014 | $2,000.20 |
| LEE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042458800804 | $8.28 |
| LEE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025425941536 | $0.01 |
| LEE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027531709694 | $0.01 |
| LEE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0179920333479999 | $0.02 |
| LEE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015764792406 | $0.02 |
| LEE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014777325157 | $0.00 |
| LEE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037533169699 | $0.00 |
| LEE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015720683512 | $29.29 |
| LEE BRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (240,357.672356023) | ($296,457.15) |
| LEE BRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TGBP | (188.154214615) | ($236.30) |
| LEE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018379963276 | $0.54 |
| LEE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308631754783052 | $0.28 |
| LEE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132656865982 | $0.26 |
| LEE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69976446873 | $0.70 |
| LEE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3138395174 | $0.31 |
| LEE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0054877217567 | $0.03 |
| LEE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00974646989309999 | $0.00 |
| LEE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00039456967401 | $0.01 |
| LEE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0446603018789999 | $0.04 |
| LEE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1,452.37245097282 | $1,840.06 |
| LEE BRITTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093568355421 | $0.03 |
| LEE BRITTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000466732318737997 | $0.00 |
| LEE BRITTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000276527839769999 | $0.01 |
| LEE BRITTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000016837611207 | $0.00 |
| LEE BRITTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0971111317 | $1.32 |
| LEE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.62911765279999 | $2.88 |
| LEE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6565470440018 | $38.88 |
| LEE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102817250634 | $0.30 |
| LEE BURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000644780998279999 | $0.02 |
| LEE BURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136821760556 | $0.00 |
| LEE BURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097241365376 | $0.00 |
| LEE BURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000146884779719 | $0.00 |
| LEE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080013651071 | $23.68 |
| LEE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2679029105412 | $1.27 |
| LEE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.753775777 | $1.39 |
| LEE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.998755051819999 | $0.63 |
| LEE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03491254802 | $0.31 |
| LEE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087507627087 | $5.23 |
| LEE BYRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.564319144) | ($3,256.63) |
| LEE BYRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49395642) | ($15,022.20) |
| LEE BYRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (2.022255294) | ($610.87) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE BYRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (4.17941436) | ($257.31) |
| LEE BYRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00373503) | ($107.03) |
| LEE BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197125520841792 | $73.92 |
| LEE BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78699139542 | $0.89 |
| LEE BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008794037990161 | $23.68 |
| LEE BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009939106098252 | $0.88 |
| LEE BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42517054454 | $1.45 |
| LEE BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014964620443275 | $5.49 |
| LEE CALLENDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BCH | (0.03384) | ($6.84) |
| LEE CALLENDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6.776 | $6.84 |
| LEE CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032342181766 | $6.72 |
| LEE CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.109258904273 | $182.30 |
| LEE CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005773724277 | $0.07 |
| LEE CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035827248977 | $0.04 |
| LEE CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.429576576 | $30.84 |
| LEE CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.369059406 | $1.66 |
| LEE CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000019637176506 | $0.00 |
| LEE CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0677388520099999 | $0.13 |
| LEE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070232937654 | $0.00 |
| LEE CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021352050321 | $6.32 |
| LEE CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000468844093309999 | $0.01 |
| LEE CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.697889395 | $18.70 |
| LEE CARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.77338882786 | $18.13 |
| LEE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016716580609 | $0.49 |
| LEE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07034922426 | $0.08 |
| LEE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011755659497 | $0.00 |
| LEE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000010082613199999 | $0.00 |
| LEE CATT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SGB | (789.374854648) | ($26.99) |
| LEE CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027427090248036 | $0.00 |
| LEE CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0186039283569999 | $0.01 |
| LEE CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.847261707302 | $0.24 |
| LEE CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001413619325 | $0.00 |
| LEE CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,833.836644537) | ($5,100.00) |
| LEE CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (235.015099336) | ($153.00) |
| LEE CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,367.211730073 | $6,098.26 |
| LEE CHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,100.0 | $5,100.00 |
| LEE CHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEE CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.507306344 | $7,577.86 |
| LEE CHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 17,997.782938 | $17,997.78 |
| LEE CHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| LEE CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 7.14232239 | $12,019.74 |
| LEE CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.676546651 | $7,622.36 |
| LEE CHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEE CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3200614518 | $7,758.61 |
| LEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147896774496999 | $237.85 |
| LEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27717945953 | $525.34 |
| LEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35621256254 | $0.36 |
| LEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 362.275388612999 | $284.00 |
| LEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.255247483 | $2.67 |
| LEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015190990061 | $0.17 |
| LEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13582357406 | $0.14 |
| LEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.135106048159 | $14.83 |
| LEE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010476159075 | $0.00 |
| LEE CHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (898.338124552999) | ($465.52) |
| LEE CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 898.338124552999 | $465.52 |
| LEE CHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,183.023837071) | ($3,183.02) |
| LEE CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,183.023837071 | $3,183.02 |
| LEE CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (3,183.02) | ($3,183.02) |
| LEE CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.615224 | $3,183.02 |
| LEE CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (898.338) | ($464.66) |
| LEE CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.238418 | $464.66 |
| LEE CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.723402871) | ($27,390.47) |
| LEE CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.723402871 | $27,390.47 |
| LEE CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.548086) | ($30,081.99) |
| LEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033292490461 | $101.71 |
| LEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148637937101829 | $351.64 |
| LEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.58715537716 | $24.59 |
| LEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.065454496 | $95.19 |
| LEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.02925441226929 | $3.09 |
| LEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.7790688832999 | $142.01 |
| LEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.97124470159999 | $75.23 |
| LEE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002936197861999 | $0.00 |
| LEE CHEE ANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02352152006) | ($800.00) |
| LEE CHEE ANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 200.0 | $200.00 |
| LEE CHEE ANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| LEE CHEE ANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06485294595) | ($2,000.00) |
| LEE CHEE ANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| LEE CHEE ANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| LEE CHEE ANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07193984907) | ($2,000.00) |
| LEE CHEE ANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| LEE CHEE ANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| LEE CHEE ANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06889662062) | ($2,000.00) |
| LEE CHEE ANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| LEE CHEE ANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.07) | ($500.07) |
| LEE CHEE ANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | GUSD | 207.1 | $207.10 |
| LEE CHEE ANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (200.0) | ($200.00) |
| LEE CHEE ANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.97) | ($2.97) |
| LEE CHEE ANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.02352152006 | $718.65 |
| LEE CHEE ANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.24) | ($1.24) |
| LEE CHEE ANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.24) | ($1.24) |
| LEE CHEE ANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.24) | ($1.24) |
| LEE CHEE ANN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | GUSD | 10.81 | $10.81 |
| LEE CHEE ANN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.24) | ($1.24) |
| LEE CHEE ANN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.24) | ($1.24) |
| LEE CHEE ANN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.24) | ($1.24) |
| LEE CHEE ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022413076967 | $72.39 |
| LEE CHEE ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047173035974 | $0.05 |
| LEE CHEE ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.081902241150767 | $0.08 |
| LEE CHEE HONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.643476) | ($401.64) |
| LEE CHEE HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138711) | ($47.88) |
| LEE CHEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013874111783682 | $50.01 |
| LEE CHEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2254753955136 | $2.23 |
| LEE CHENG HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071633503914 | $221.88 |
| LEE CHENG HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.905628794 | $57.01 |
| LEE CHENG HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022372224962 | $0.00 |
| LEE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077021865572 | $0.00 |
| LEE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053155223081 | $0.00 |
| LEE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077648515984 | $0.01 |
| LEE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011495646364 | $0.00 |
| LEE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000146938524829999 | $0.00 |
| LEE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092166091526 | $0.01 |
| LEE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00658819824379999 | $0.02 |
| LEE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038322457256 | $0.00 |
| LEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067558964541 | $20.00 |
| LEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| LEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,830.219944465 | $2,830.22 |
| LEE CHI MING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (169.0) | ($361.66) |
| LEE CHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2553768039243 | $0.42 |
| LEE CHIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $362.45 |
| LEE CHIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $21,911.51 |
| LEE CHIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.6099841248) | ($22,280.00) |
| LEE CHIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,570.0 | $5,570.00 |
| LEE CHIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,582.0) | ($5,582.00) |
| LEE CHIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.1530027 | $5,582.00 |
| LEE CHIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1522933848) | ($5,560.00) |
| LEE CHIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,390.0 | $1,390.00 |
| LEE CHIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,190.0) | ($1,190.00) |
| LEE CHIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0325941 | $1,190.00 |
| LEE CHIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001092267893) | ($3.42) |
| LEE CHIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.71) | ($13.71) |
| LEE CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 6,992.270941 | $6,992.27 |
| LEE CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.1) | ($17.10) |
| LEE CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,390.0) | ($1,390.00) |
| LEE CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.1522933848 | $4,514.74 |
| LEE CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.002313016725 | $68.55 |
| LEE CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,570.0) | ($5,570.00) |
| LEE CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002313016725) | ($68.55) |
| LEE CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.607671108 | $18,009.32 |
| LEE CHIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003319) | ($100.06) |
| LEE CHIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79001786) | ($23,800.08) |
| LEE CHIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (203.05) | ($203.05) |
| LEE CHIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0067433 | $203.05 |
| LEE CHIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0067433) | ($203.77) |
| LEE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003223374563534 | $9.68 |
| LEE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41917271477009 | $1.42 |
| LEE CHIAT YING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04997681 | $146.98 |
| LEE CHIAT YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2865826201629 | $1.19 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011216 | $0.04 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00016944 | $0.04 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00014408 | $0.03 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DASH | 0.00101717 | $0.06 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00017186 | $0.03 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.000118 | $0.02 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010223 | $0.01 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011672 | $0.01 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00015365 | $0.02 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00026115 | $0.03 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00019271 | $0.02 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028935383072 | $0.86 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015076520302 | $0.02 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001875574742 | $3.66 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3238118898 | $0.63 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000136993521521 | $0.00 |
| LEE CHIEN HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000124547666355 | $0.00 |
| LEE CHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026404387473 | $0.01 |
| LEE CHO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004915119864) | ($197.07) |
| LEE CHO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004915119864 | $197.07 |
| LEE CHO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.004915) | ($197.06) |
| LEE CHO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 196.737 | $197.06 |
| LEE CHO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| LEE CHO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| LEE CHO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (246.73) | ($246.73) |
| LEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172514452069169 | $0.69 |
| LEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113651048545 | $0.00 |
| LEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48713271826 | $0.49 |
| LEE CHONG HOCK (LEE CONGFU) | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.10265685 | $3,695.48 |
| LEE CHONG HOCK (LEE CONGFU) | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.97) |
| LEE CHONG HOCK (LEE CONGFU) | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10245393) | ($3,043.19) |
| LEE CHONG HOCK (LEE CONGFU) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003413) | ($1.00) |
| LEE CHONG HOCK (LEE CONGFU) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016204) | ($47.54) |
| LEE CHONG HOCK (LEE CONGFU) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175296839477856 | $54.86 |
| LEE CHONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125080650297562 | $50.52 |
| LEE CHONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123888479617 | $7.41 |
| LEE CHOON HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.347883129292 | $13.39 |
| LEE CHOON NAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166794280191 | $0.17 |
| LEE CHOONG YOUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 7.505356 | $661.35 |
| LEE CHOONG YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 6.992 | $570.61 |
| LEE CHOONG YOUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 4.2 | $4.20 |
| LEE CHOONG YOUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,699.233848 | $1,699.23 |
| LEE CHOONG YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEE CHOONG YOUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (703.433848) | ($703.43) |
| LEE CHOONG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675092438 | $50.00 |
| LEE CHOONG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347053973522287 | $0.24 |
| LEE CHOONG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74582893953299 | $1.75 |
| LEE CHOONG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118471842696 | $5.00 |
| LEE CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012049674081 | $0.36 |
| LEE CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027239338292 | $0.00 |
| LEE CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002961499101 | $5.78 |
| LEE CHUI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.81101093357 | $14.46 |
| LEE CHUN CHUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (171.038113) | ($105.29) |
| LEE CHUN CHUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LEE CHUN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36858641113023 | $2.26 |
| LEE CHUN JU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4.458399) | ($4.46) |
| LEE CHUN JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000236594921529999 | $0.00 |
| LEE CHUN JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.46533788189902 | $4.47 |
| LEE CHUNG CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 7.36703468 | $15,367.50 |
| LEE CHUNG CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.383841613) | ($13,424.49) |
| LEE CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239967460245795 | $50.19 |
| LEE CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217568225689405 | $39.88 |
| LEE CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002248573391 | $0.00 |
| LEE CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000654883685989999 | $0.00 |
| LEE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015689253782 | $0.31 |
| LEE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116333538817 | $0.09 |
| LEE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0855541910769999 | $0.05 |
| LEE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00770093369729999 | $0.09 |
| LEE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0543150200049999 | $0.05 |
| LEE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013901779901 | $0.00 |
| LEE COCUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.460729218 | $17.46 |
| LEE CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017519760411 | $0.52 |
| LEE CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.89987256029999 | $3.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023652980084 | $0.21 |
| LEE COFFEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| LEE COFFEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| LEE COFFEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| LEE COFFEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.16) | ($5.16) |
| LEE COFFEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.62) | ($3.62) |
| LEE COFFEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| LEE COFFEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 11,919.976085 | $11,919.98 |
| LEE COFFEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEE COFFEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003235 | $100.00 |
| LEE COFFEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (11,820.78) | ($11,820.78) |
| LEE COFFEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.380511 | $11,820.78 |
| LEE COFFEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.383746) | ($11,886.04) |
| LEE COFFEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 14,903.15 | $11,886.04 |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (14,903.15) | ($11,717.20) |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3697472 | $11,717.20 |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.369747) | ($11,413.97) |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,316.402 | $11,413.97 |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (718.0) | ($718.00) |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,689.411764706 | $1,457.59 |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,024.0) | ($1,024.00) |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,454.921648976 | $2,118.06 |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,735.0) | ($1,735.00) |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,589.458519222 | $3,959.70 |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.3) | ($8.30) |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,987.0) | ($1,987.00) |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,447.964402018 | $4,700.40 |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,182.582836184) | ($12,721.68) |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,182.582836184 | $12,721.68 |
| LEE COFFEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,844.108085) | ($5,844.11) |
| LEE COFFEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,182.582836184) | ($7,811.98) |
| LEE COFFEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| LEE COFFEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| LEE COFFEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 35,897.435897436 | $21,917.84 |
| LEE COFFEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35,897.435897436) | ($21,917.84) |
| LEE COFFEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35,897.435897436 | $21,917.84 |
| LEE COFFEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (35,897.435897436) | ($22,423.87) |
| LEE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000475059739349999 | $0.01 |
| LEE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000586640000043 | $0.01 |
| LEE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.970165843 | $27.72 |
| LEE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.435612544349999 | $3.85 |
| LEE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128005334878 | $0.00 |
| LEE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115359445992 | $0.00 |
| LEE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025051356145 | $0.00 |
| LEE CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018945625729999 | $0.00 |
| LEE CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008143306056667 | $0.01 |
| LEE CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003226663225 | $0.06 |
| LEE CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76307112704 | $0.60 |
| LEE COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,236.949135 | $1,236.95 |
| LEE COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| LEE COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| LEE COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.72) | ($21.72) |
| LEE COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| LEE COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.07693936439 | $3,093.00 |
| LEE COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037) | ($1,491.69) |
| LEE COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.02862827615) | ($1,151.52) |
| LEE COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 380.0 | $380.00 |
| LEE COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (395.363392) | ($395.36) |
| LEE COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($329.57) |
| LEE COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007430675178) | ($2.20) |
| LEE COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0060092) | ($67.58) |
| LEE COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 395.903859 | $395.90 |
| LEE COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.0) | ($11.00) |
| LEE COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (380.0) | ($380.00) |
| LEE COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.02862827615 | $869.04 |
| LEE COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($272.91) |
| LEE COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02009615) | ($616.90) |
| LEE COOK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02962065 | $890.03 |
| LEE COOK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02956112656) | ($888.00) |
| LEE COOK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 222.0 | $222.00 |
| LEE COOK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (226.909051) | ($226.91) |
| LEE COOK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003004251322) | ($0.55) |
| LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561880762644499 | $2.01 |
| LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221976770337 | $0.04 |
| LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010420776796645 | $0.01 |
| LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038101945432 | $0.00 |
| LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015073846263702 | $0.14 |
| LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097443106685 | $0.00 |
| LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000074499242173 | $0.00 |
| LEE COOPER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| LEE COOPER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (268.5) | ($268.50) |
| LEE COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 19.928288189 | $43,223.43 |
| LEE COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1237927124) | ($268.50) |
| LEE COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.597905573) | ($36,000.00) |
| LEE COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5016509486) | ($1,088.06) |
| LEE COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.595184) | ($38.60) |
| LEE COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.704939936) | ($5,628.74) |
| LEE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007135727149 | $0.00 |
| LEE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0805088061239999 | $0.09 |
| LEE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101134495602181 | $0.21 |
| LEE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.140983441239059 | $0.14 |
| LEE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064115216254 | $0.01 |
| LEE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057672132088 | $0.01 |
| LEE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063701555262 | $0.00 |
| LEE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103630368229199 | $0.01 |
| LEE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018208561554 | $0.00 |
| LEE CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020451669823 | $0.01 |
| LEE CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040325283002 | $0.00 |
| LEE CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021738684255 | $0.00 |
| LEE CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01746802177 | $0.01 |
| LEE CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086849183685 | $0.00 |
| LEE CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| LEE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.201598035596 | $4.07 |
| LEE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31287623085 | $0.15 |
| LEE COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010454878039702 | $0.00 |
| LEE COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0077765934184 | $0.00 |
| LEE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036093484995 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00276264 | $0.31 |
| LEE COVINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00270037 | $0.29 |
| LEE COVINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 13.202256 | $1.90 |
| LEE COVINGTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.00278992 | $0.31 |
| LEE COVINGTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.00265209 | $0.30 |
| LEE COVINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00274305 | $0.30 |
| LEE COVINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 13.096096 | $1.84 |
| LEE COVINGTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00274502 | $0.31 |
| LEE COVINGTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.00273854 | $0.31 |
| LEE COVINGTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.0027314 | $0.31 |
| LEE COVINGTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 13.143936 | $1.86 |
| LEE COVINGTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.00273852 | $0.29 |
| LEE COVINGTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.00272933 | $0.29 |
| LEE COVINGTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.00279699 | $0.29 |
| LEE COVINGTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 13.223744 | $1.78 |
| LEE COVINGTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.00271781 | $0.28 |
| LEE COVINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00273075 | $0.29 |
| LEE COVINGTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.00270858 | $0.27 |
| LEE COVINGTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 13.051424 | $1.82 |
| LEE COVINGTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.00273393 | $0.27 |
| LEE COVINGTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.00269774 | $0.28 |
| LEE COVINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.00265864 | $0.27 |
| LEE COVINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 12.9444959999999 | $1.76 |
| LEE COVINGTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.00265659 | $0.26 |
| LEE COVINGTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.0026436 | $0.26 |
| LEE COVINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00261146 | $0.26 |
| LEE COVINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 12.65864 | $1.67 |
| LEE COVINGTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.00262001 | $0.26 |
| LEE COVINGTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.00265388 | $0.28 |
| LEE COVINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00256523 | $0.25 |
| LEE COVINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 12.542592 | $1.60 |
| LEE COVINGTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.00257001 | $0.25 |
| LEE COVINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00258652 | $0.24 |
| LEE COVINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.00262127 | $0.25 |
| LEE COVINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 12.44448 | $1.55 |
| LEE COVINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00264244 | $0.21 |
| LEE COVINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.00258161 | $0.20 |
| LEE COVINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.00257323 | $0.17 |
| LEE COVINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 12.475648 | $1.09 |
| LEE COVINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00258845 | $0.17 |
| LEE COVINGTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.00267553 | $0.19 |
| LEE COVINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.00229685 | $0.16 |
| LEE COVINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 12.097328 | $1.08 |
| LEE COVINGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.00236584 | $0.16 |
| LEE COVINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00245116 | $0.17 |
| LEE COVINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.00264682 | $0.19 |
| LEE COVINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 11.942112 | $1.07 |
| LEE COVINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.00281931 | $0.18 |
| LEE COVINGTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.00291265 | $0.21 |
| LEE COVINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.00274775 | $0.19 |
| LEE COVINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 13.567536 | $1.13 |
| LEE COVINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.00286003 | $0.20 |
| LEE COVINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.00280349 | $0.20 |
| LEE COVINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00286077 | $0.20 |
| LEE COVINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 13.638864 | $1.15 |
| LEE COVINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.00272851 | $0.19 |
| LEE COVINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.00271942 | $0.19 |
| LEE COVINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.00271893 | $0.17 |
| LEE COVINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 13.066976 | $1.01 |
| LEE COVINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.0026119 | $0.16 |
| LEE COVINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.00254428 | $0.16 |
| LEE COVINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.0027248 | $0.18 |
| LEE COVINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 12.609568 | $1.06 |
| LEE COVINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00260967 | $0.18 |
| LEE COVINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.00263407 | $0.18 |
| LEE COVINGTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.00259548 | $0.16 |
| LEE COVINGTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 12.542752 | $1.02 |
| LEE COVINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.00256088 | $0.17 |
| LEE COVINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.0028514 | $0.18 |
| LEE COVINGTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.00294327 | $0.18 |
| LEE COVINGTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 13.36888 | $1.08 |
| LEE COVINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.00292679 | $0.19 |
| LEE COVINGTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00281834 | $0.17 |
| LEE COVINGTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.00259327 | $0.17 |
| LEE COVINGTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 13.34144 | $1.08 |
| LEE COVINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00275072 | $0.16 |
| LEE COVINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00267751 | $0.16 |
| LEE COVINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.00270683 | $0.15 |
| LEE COVINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 13.016096 | $0.99 |
| LEE COVINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.00276125 | $0.14 |
| LEE COVINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.0028601 | $0.13 |
| LEE COVINGTON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.0027819 | $0.11 |
| LEE COVINGTON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 13.4452 | $0.69 |
| LEE COVINGTON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.00293962 | $0.14 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021194856654 | $0.06 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14771854664 | $0.18 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042753644301 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019858096134 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045529577901 | $0.04 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001342541038 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019979676058 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019546941901 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042844094907 | $0.03 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00791661977279999 | $0.03 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019695208305 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.178649597 | $0.58 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038778276475 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000046505272008 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000318194365119999 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00008470508217 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0035381442769 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000032587414461 | $0.00 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19605970594 | $0.02 |
| LEE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000017273434666 | $0.00 |
| LEE COWAP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.00 |
| LEE COWAP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 9,803.0 | $9,794.92 |
| LEE COWAP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.00 |
| LEE COWAP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 49,959.0 | $49,932.92 |
| LEE COWAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (20.106484) | ($20.02) |
| LEE COWAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($4.94) |
| LEE COWAP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| LEE COWAP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 261,524.94793359 | $261,524.95 |
| LEE COWAP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($29.25) |
| LEE COWAP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE COWAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| LEE COWAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.628488) | ($1.43) |
| LEE COWAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| LEE COWAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (2.0) | ($1.56) |
| LEE COWAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (59,879.280152) | ($46,107.60) |
| LEE COWAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (261,661.202820262) | ($261,661.20) |
| LEE COWAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009411) | ($19.11) |
| LEE COWAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.012846776) | ($8,137.15) |
| LEE COWAP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($19.88) |
| LEE COWAP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10803358) | ($3,160.28) |
| LEE COWAP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (140.667426234) | ($140.67) |
| LEE COWAP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007534) | ($2.19) |
| LEE COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000778781735022078 | $27.47 |
| LEE COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0907520533739999 | $0.10 |
| LEE COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215242159803 | $58.12 |
| LEE COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008637713690562 | $0.63 |
| LEE COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20075737082 | $0.20 |
| LEE COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 141.555166076397 | $141.56 |
| LEE COWAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 155.0417834231 | $57.35 |
| LEE CROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83461097474199 | $4.19 |
| LEE CUN EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000411090718979999 | $0.08 |
| LEE CUN EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347300807616793 | $0.00 |
| LEE DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50754542657629 | $6.45 |
| LEE DAVEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0151717) | ($30,932.28) |
| LEE DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038804604895493 | $145.16 |
| LEE DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4628073693899 | $0.52 |
| LEE DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014288013419 | $0.00 |
| LEE DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002289092476 | $0.01 |
| LEE DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.90058989107 | $17.28 |
| LEE DAVID ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040043099374 | $122.87 |
| LEE DAVID ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21934538551 | $0.26 |
| LEE DAVID ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057111280815 | $114.25 |
| LEE DAVID ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.911852628 | $87.14 |
| LEE DAVID ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0908105754 | $34.35 |
| LEE DAVIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01075258274) | ($20.59) |
| LEE DAVIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021789) | ($6.84) |
| LEE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002109002920097 | $0.07 |
| LEE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097872531340022 | $0.23 |
| LEE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000086964356159 | $0.00 |
| LEE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0988527091498 | $1.10 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019843626286 | $595.81 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1218845278 | $52.98 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.282672115709999 | $576.78 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 435.777341871 | $345.47 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1943807073 | $5.77 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8315182165 | $20.35 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.462305595669999 | $4.08 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.308619002 | $55.72 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.469681438569999 | $51.57 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0373820941339999 | $2.83 |
| LEE DAVY-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.138435982895999 | $9.87 |
| LEE DE GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059841531766 | $1.77 |
| LEE DE GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.829569207 | $14.83 |
| LEE DE LAS CASAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.104 | $315.23 |
| LEE DE LAS CASAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.104) | ($205.83) |
| LEE DE LAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007981288365 | $247.41 |
| LEE DE LAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.273539977759999 | $557.69 |
| LEE DE LAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.220590729 | $160.85 |
| LEE DE LAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066074486789 | $0.40 |
| LEE DE LAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043812715942 | $0.00 |
| LEE DE PICCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000225636556739999 | $0.00 |
| LEE DE PICCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012357597759 | $0.00 |
| LEE DE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021466771606 | $64.65 |
| LEE DE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195157635739999 | $0.23 |
| LEE DE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.773215435 | $29.15 |
| LEE DEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9573108749 | $2.18 |
| LEE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020915309152 | $0.62 |
| LEE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.665297633 | $17.67 |
| LEE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5095043339 | $0.37 |
| LEE DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020180288336 | $0.00 |
| LEE DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238345241529999 | $0.03 |
| LEE DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121208754756 | $0.01 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198569424389999 | $5.88 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020201761721 | $0.39 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098333331202 | $0.06 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02760835547 | $0.31 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00119022732564999 | $0.01 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063673453304 | $0.01 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016275454936 | $0.12 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015622297526 | $0.00 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045246493467 | $0.00 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0031687406296 | $0.00 |
| LEE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00039188695926 | $0.73 |
| LEE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017664249816 | $0.00 |
| LEE DICKINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5144912723) | ($1,000.00) |
| LEE DICKINSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5144912723 | $1,000.00 |
| LEE DICKINSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.466664) | ($916.15) |
| LEE DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105703835018 | $22.79 |
| LEE DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3707419475 | $15.23 |
| LEE DO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (565.503239) | ($5,802.06) |
| LEE DO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (90.0) | ($174.92) |
| LEE DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (15.14) | ($36,284.47) |
| LEE DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46) | ($15,019.93) |
| LEE DO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.477383) | ($45,880.39) |
| LEE DO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.547106) | ($15,920.73) |
| LEE DO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017061) | ($34.76) |
| LEE DO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038) | ($11.29) |
| LEE DO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (0.471601) | ($2.68) |
| LEE DO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (0.25) | ($1.92) |
| LEE DO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (4.8697) | ($4.00) |
| LEE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336269134440429 | $129.43 |
| LEE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45581429611137 | $0.89 |
| LEE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141533232132479 | $401.45 |
| LEE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030617720727 | $0.00 |
| LEE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032998171694 | $0.00 |
| LEE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.817429123564175 | $10.13 |
| LEE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000099689062 | $0.00 |
| LEE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00172267948468655 | $0.01 |
| LEE DONAHOE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.076812934) | ($31,621.94) |
| LEE DONAHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.076812934 | $31,621.94 |
| LEE DONAHOE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (94.272578487) | ($170,610.60) |
| LEE DONAHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 94.272578487 | $170,610.60 |
| LEE DONAHOE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36,339.812508644) | ($21,901.26) |
| LEE DONAHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36,339.812508644 | $21,901.26 |
| LEE DONAHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055557) | ($100.27) |
| LEE DONAHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (36,339.812508644) | ($21,850.28) |
| LEE DONAHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (94.217021487) | ($167,415.17) |
| LEE DONAHOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005685688818) | ($15.77) |
| LEE DONAHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005685688818 | $15.77 |
| LEE DONAHOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06381130549) | ($95.58) |
| LEE DONAHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06381130549 | $95.58 |
| LEE DONAHOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.543552203) | ($24.96) |
| LEE DONAHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.543552203 | $24.96 |
| LEE DONAHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06381130549) | ($94.82) |
| LEE DONAHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0773815) | ($29,638.83) |
| LEE DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482607960317745 | $173.82 |
| LEE DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.478457408727589 | $1,212.60 |
| LEE DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 339.767762503995 | $341.24 |
| LEE DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000327736275949999 | $0.00 |
| LEE DONGHWA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETC | (0.726216) | ($19.95) |
| LEE DONGHWA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETC | (34.834315471) | ($945.20) |
| LEE DONGHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074556356169 | $0.00 |
| LEE DONGHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061330930117262 | $2.07 |
| LEE DRAYCOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.545395807) | ($110.04) |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (51,797.293718525) | ($29,367.77) |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,923.626498 | $9,923.63 |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 14,814.814814815 | $7,286.95 |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,755.293877 | $7,755.29 |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,596.147164 | $7,596.15 |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.662896238) | ($110.04) |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 106,893.708841554 | $46,741.95 |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.67) |
| LEE DRAYCOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (137,834.524694) | ($73,424.45) |
| LEE DRAYCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.38757505562 | $201.71 |
| LEE DRAYCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.97716553509999 | $3.98 |
| LEE DRAYCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.45063144702 | $40.28 |
| LEE DRYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126004063127 | $0.00 |
| LEE DU PREEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,920.27) |
| LEE DU PREEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,772.62) |
| LEE DU PREEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01615091 | $474.45 |
| LEE DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.592535034202 | $179.21 |
| LEE DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4898557453 | $0.51 |
| LEE DUNN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01444204) | ($39.53) |
| LEE DUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01444204 | $39.53 |
| LEE DUNN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,737.32) |
| LEE DUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,737.32 |
| LEE DUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01444204) | ($39.52) |
| LEE DUNN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,862.21) |
| LEE DUNN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,410.52) |
| LEE DUNN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,410.52 |
| LEE DUNN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,405.84) |
| LEE DUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($592.30) |
| LEE DUNN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $592.30 |
| LEE DUNN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($598.49) |
| LEE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215607077949999 | $49.24 |
| LEE DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127925401903999 | $0.38 |
| LEE DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.919467486 | $8.35 |
| LEE DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026845438934 | $52.49 |
| LEE DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022814115098 | $0.01 |
| LEE DVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44630580625 | $4.01 |
| LEE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019768873241 | $59.33 |
| LEE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055381057768 | $0.00 |
| LEE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5193377846 | $5.43 |
| LEE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0369263176249999 | $2.63 |
| LEE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0131026662588 | $1.42 |
| LEE EDWARD BOUJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017435512253 | $0.52 |
| LEE EDWARD BOUJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.1400347079999 | $55.97 |
| LEE EDWARD BOUJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18382223484999 | $13.16 |
| LEE EDWARD BOUJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.399534074 | $37.40 |
| LEE EDWARD BOUJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063135132508 | $0.01 |
| LEE EDWARD BOUJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05485094812 | $63.07 |
| LEE EDWARD BOUJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24602593454 | $27.01 |
| LEE EDWARD RAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180577406409999 | $53.96 |
| LEE EDWARD RAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088156567067 | $0.01 |
| LEE EDWARD RAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8012718361 | $1.76 |
| LEE EDWARDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000297182213419999 | $0.01 |
| LEE EDWARDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000350818086559999 | $0.01 |
| LEE ESLAMIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.50384647567 | $68.43 |
| LEE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128796077011 | $0.00 |
| LEE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050898637022 | $0.03 |
| LEE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067992799427 | $0.01 |
| LEE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000071055177152 | $0.01 |
| LEE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.010733025391 | $0.01 |
| LEE FARRINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($363.01) |
| LEE FARRINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (90,000.0) | ($32,506.92) |
| LEE FARRINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (9,700.0) | ($3,501.39) |
| LEE FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18438569586 | $0.21 |
| LEE FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 439.938655646059 | $234.96 |
| LEE FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6317784483 | $0.11 |
| LEE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0581007416709999 | $1,782.69 |
| LEE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.68834901 | $35.77 |
| LEE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6205738216 | $1,249.02 |
| LEE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81438998447 | $7.19 |
| LEE FELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($418.38) |
| LEE FELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($5,853.42) |
| LEE FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.640103165 | $376.59 |
| LEE FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032008871061 | $0.03 |
| LEE FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.387445346519999 | $0.39 |
| LEE FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 173.627885132 | $7.08 |
| LEE FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05113304415 | $0.06 |
| LEE FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101725995279999 | $0.08 |
| LEE FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.079710819174 | $0.04 |
| LEE FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024206570131 | $0.00 |
| LEE FLECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($303.32) |
| LEE FLECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $303.32 |
| LEE FLECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.25) |
| LEE FLECK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,353.97) |
| LEE FLECK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,353.97 |
| LEE FLECK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($307.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE FLECK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99) | ($30,402.34) |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115047315161 | $366.42 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 418.031325944 | $418.03 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.13616331659999 | $4.48 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.19243042499999 | $28.18 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0514113674709999 | $0.05 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3316350996 | $8.20 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.053555596945 | $12.14 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014615616542 | $1.11 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8592929911 | $7.50 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 30.919463895 | $14.90 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.0896481619 | $5.37 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000013459393146 | $0.00 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.96710039898 | $2.44 |
| LEE FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01026933219169 | $0.64 |
| LEE FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048631440913999 | $149.63 |
| LEE FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261350031056999 | $49.75 |
| LEE FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.261005211 | $50.15 |
| LEE FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7732818862 | $4.88 |
| LEE FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41254312581 | $3.64 |
| LEE FLINCHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25224095557 | $9.98 |
| LEE FONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001289465597 | $0.00 |
| LEE FONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182564846566 | $0.00 |
| LEE FONG WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (208.912835) | ($208.91) |
| LEE FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000965781022 | $28.59 |
| LEE FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365415222857 | $0.00 |
| LEE FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4678713861938 | $2.47 |
| LEE FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0088202715778 | $0.01 |
| LEE FOO KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038613978682 | $0.05 |
| LEE FOOK HWA JACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9153478846887 | $2.81 |
| LEE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196294118949999 | $58.58 |
| LEE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.0189911141 | $68.02 |
| LEE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61762909025 | $2.11 |
| LEE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1156510558699 | $12.25 |
| LEE FREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 92.3 | $92.30 |
| LEE FREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.01) | ($1,331.83) |
| LEE FREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.01 | $1,331.83 |
| LEE FREY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (13.01) | ($1,389.73) |
| LEE FREY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.33) | ($1.33) |
| LEE FREY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| LEE FREY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.21) | ($1.21) |
| LEE FREY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| LEE FREY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| LEE FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 712.0 | $712.00 |
| LEE FREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.0) | ($13.00) |
| LEE FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.0 | $13.00 |
| LEE FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.35) | ($3.35) |
| LEE FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| LEE FREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 2,813.524874682 | $1,612.29 |
| LEE FREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,813.528461803) | ($1,612.29) |
| LEE FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,813.528461803 | $1,612.29 |
| LEE FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (2,813.528461) | ($1,620.98) |
| LEE FREY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 858.046847 | $858.05 |
| LEE FREY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (865.366847) | ($865.37) |
| LEE FREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18.56) | ($18.56) |
| LEE FREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18.56 | $18.56 |
| LEE FREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| LEE FREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.33) | ($1.33) |
| LEE FREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| LEE FREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.21) | ($1.21) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,506.0 | $1,506.00 |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.84) | ($4.84) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,450.0) | ($1,450.00) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ADA | 5,664.0625 | $3,330.47 |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,664.062691911) | ($3,330.47) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,664.062691911 | $3,330.47 |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (63.76) | ($63.76) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (5,664.062692) | ($3,349.13) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,305.7 | $2,305.70 |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ADA | 8,271.128323728 | $4,890.47 |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,271.128323728) | ($4,890.47) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,271.128323728 | $4,890.47 |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.158418671) | ($100.16) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.158418671 | $100.16 |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (8,271.128324) | ($4,887.19) |
| LEE FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LEE FREY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.5585124) | ($1,600.00) |
| LEE FREY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0467942374) | ($48.04) |
| LEE FREY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001295513432) | ($1.33) |
| LEE FREY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.9478345556 | $1,999.69 |
| LEE FREY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| LEE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088162701214 | $0.26 |
| LEE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213791344552 | $3.17 |
| LEE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010162411168055 | $0.00 |
| LEE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3193051875073 | $1.32 |
| LEE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000186175282109999 | $0.00 |
| LEE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244290251397 | $2.13 |
| LEE FROSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081370661939 | $0.00 |
| LEE FROSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028003558187 | $0.00 |
| LEE FROSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251061270699999 | $0.05 |
| LEE FROSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003058577748 | $0.00 |
| LEE FROSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000103486630599999 | $0.00 |
| LEE FRUECHTENICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018670904927 | $0.55 |
| LEE FRUECHTENICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107488419162 | $0.02 |
| LEE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033457024842 | $0.01 |
| LEE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025228144043 | $0.05 |
| LEE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119611993241 | $0.00 |
| LEE GATENBY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 9,998.87 | $1.76 |
| LEE GATENBY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.04456425) | ($8.96) |
| LEE GATENBY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (5.075) | ($194.98) |
| LEE GATENBY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 192.357 | $194.98 |
| LEE GATENBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.032492) | ($900.00) |
| LEE GATENBY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.612006 | $900.00 |
| LEE GATENBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.684469435) | ($2,477.55) |
| LEE GATENBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| LEE GATENBY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 5.13875 | $165.00 |
| LEE GATENBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| LEE GATENBY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.045741 | $67.00 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445917526069999 | $14.69 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8630720486364 | $7.93 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00972761954466 | $23.02 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42565537538 | $0.43 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044019504938 | $0.04 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2796147471 | $2.74 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057811988437 | $0.01 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081079730977 | $0.73 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000117429793 | $0.00 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000163391174239999 | $0.00 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96919541247 | $3.52 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000137762686359999 | $0.00 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052395676495 | $3.32 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001610693397 | $0.21 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031243628015 | $0.00 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000108948469187999 | $0.03 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.191599529559999 | $13.10 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000011835791414 | $0.00 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16442266468 | $4.03 |
| LEE GATENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.008415463181 | $0.03 |
| LEE GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018617762372 | $559.22 |
| LEE GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015196057321 | $0.02 |
| LEE GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32094471865 | $656.44 |
| LEE GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057912703178 | $0.06 |
| LEE GENE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,000.0) | ($11,000.00) |
| LEE GENE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| LEE GENE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| LEE GENE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LEE GENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (618,339.639072) | ($618,339.64) |
| LEE GENE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,564.578759 | $2,564.58 |
| LEE GENE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.35385021 | $637.38 |
| LEE GENE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.35759409 | $645.54 |
| LEE GENE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.10009504 | $2,943.66 |
| LEE GENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.142533111) | ($3,299.74) |
| LEE GENE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,077.17 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006931818484323 | $16.38 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.951613428 | $59.40 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240982860599999 | $44.74 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,361.314724741 | $5,361.31 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014679225993 | $0.00 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 143.336014799 | $143.34 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138708354175 | $4.41 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087199504023 | $2.05 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 300.304955619 | $300.30 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0143357215439999 | $26.71 |
| LEE GENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0016548637161 | $49.65 |
| LEE GIN EAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000508880353 | $0.00 |
| LEE GITSCHIER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 13.98 | $132.85 |
| LEE GITSCHIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (13.9798) | ($130.81) |
| LEE GITSCHIER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 130.836 | $130.81 |
| LEE GITSCHIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0051411 | $155.91 |
| LEE GITSCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019215957688 | $57.60 |
| LEE GITSCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050325819597 | $100.34 |
| LEE GITSCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103130250966 | $0.01 |
| LEE GITSCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.098434609 | $12.76 |
| LEE GITSCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41822304379999 | $15.76 |
| LEE GITSCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16609181047 | $1.47 |
| LEE GITSCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59965276007 | $35.85 |
| LEE GLANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134458623982 | $0.16 |
| LEE GLANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016899352649 | $0.00 |
| LEE GLANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.78551739933 | $0.79 |
| LEE GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130820013042449 | $50.71 |
| LEE GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121676393649 | $2.37 |
| LEE GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059300144203 | $0.06 |
| LEE GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54043415742 | $6.01 |
| LEE GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25260802138 | $0.25 |
| LEE GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000136802991559999 | $0.00 |
| LEE GOLDBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,800.0) | ($2,800.00) |
| LEE GOLDBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,800.0 | $2,800.00 |
| LEE GOLDBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016344365399 | $48.60 |
| LEE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105433717465 | $20.57 |
| LEE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.344484665999 | $240.34 |
| LEE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.266814349 | $9.59 |
| LEE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.622812766 | $2.57 |
| LEE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044732880424 | $3.27 |
| LEE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.070397551182 | $0.07 |
| LEE GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.318104810329999 | $0.17 |
| LEE GREG STACY SHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1546153252) | ($273.68) |
| LEE GREG STACY SHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00510389) | ($148.77) |
| LEE GREG STACY SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531289142868849 | $1.79 |
| LEE GREG STACY SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015054614783522 | $3.50 |
| LEE GREG STACY SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000121042862766 | $0.00 |
| LEE GREG STACY SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00587805042929999 | $0.01 |
| LEE GREG STACY SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000005492622165399999 | $0.00 |
| LEE GREGORY-ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011612166658 | $0.00 |
| LEE GREGORY-ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029393159114 | $0.01 |
| LEE GREGORY-ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005509154431 | $0.01 |
| LEE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001578816941) | ($63.71) |
| LEE GRIFFITHS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007290911515) | ($2.95) |
| LEE GRIFFITHS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002087210064) | ($63.71) |
| LEE GRIFFITHS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009932659933) | ($2.95) |
| LEE GRIFFITHS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 629.0 | $629.00 |
| LEE GRIFFITHS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00873 | $254.60 |
| LEE GRIFFITHS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 697.45 | $697.45 |
| LEE GRIFFITHS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,391.0) | ($1,391.00) |
| LEE GRIFFITHS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($243.87) |
| LEE GRIFFITHS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00624785 | $130.60 |
| LEE GRIFFITHS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003054024256) | ($63.71) |
| LEE GRIFFITHS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001373264509) | ($2.95) |
| LEE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075105617191 | $2.21 |
| LEE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089537775805 | $0.17 |
| LEE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.011814014497 | $2.01 |
| LEE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000134190417867999 | $0.01 |
| LEE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018288252698 | $0.00 |
| LEE GUANWEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09957820967 | $290.66 |
| LEE GUANWEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1521865729 | $387.59 |
| LEE GUANWEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.109524391 | $228.76 |
| LEE GUANWEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1132332177 | $214.43 |
| LEE GUANWEN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.1095029768 | $116.24 |
| LEE GUANWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152819481870999 | $0.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE GUANWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153127658393 | $28.01 |
| LEE HALLAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,994.52) |
| LEE HALLAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,031.07) |
| LEE HALLAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,038.43) |
| LEE HALLAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,925.00) |
| LEE HALLAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,962.96) |
| LEE HALLAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 4,031.285743 | $4,031.29 |
| LEE HALLAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (47.285) | ($100.42) |
| LEE HALLAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 99.856 | $100.42 |
| LEE HALLAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (78.991) | ($122.43) |
| LEE HALLAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 122.412 | $122.43 |
| LEE HALLAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEE HALLAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEE HALLAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,109.30) |
| LEE HALLAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($9,479.72) |
| LEE HALLAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000349) | ($10.04) |
| LEE HALLAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 80.833471 | $80.83 |
| LEE HALLAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (58.191) | ($48.63) |
| LEE HALLAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 48.525 | $48.63 |
| LEE HALLAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000337) | ($10.05) |
| LEE HALLAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,532.15) |
| LEE HALLAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,022.60) |
| LEE HALLAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,037.00) |
| LEE HALLAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,040.27) |
| LEE HALLAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $52.60 |
| LEE HALLAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $524.16 |
| LEE HALLAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $2,623.27 |
| LEE HALLAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $2,627.52 |
| LEE HALLAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 3,900.0 | $2,045.04 |
| LEE HALLAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 528.708819 | $276.19 |
| LEE HALLAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (58.13) | ($46.07) |
| LEE HALLAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 45.794 | $46.07 |
| LEE HALLAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,699.21) |
| LEE HALLAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.906918) | ($26,933.29) |
| LEE HALLAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.018629) | ($9,425.13) |
| LEE HALLAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (72.38) | ($46.97) |
| LEE HALLAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 46.851 | $46.97 |
| LEE HALLAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,077.13 |
| LEE HALLAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (30.618) | ($9.59) |
| LEE HALLAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.699 | $9.59 |
| LEE HALLAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,574.70) |
| LEE HALLAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEE HALLAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($10.43) |
| LEE HALLAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,595.91) |
| LEE HALLAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.02) |
| LEE HALLAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,197.0) | ($2,197.00) |
| LEE HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011437552 | $45.93 |
| LEE HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 486.543186206852 | $530.03 |
| LEE HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01519725963 | $46.14 |
| LEE HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.819355599 | $2.82 |
| LEE HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03348959673 | $0.47 |
| LEE HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.659843774 | $5.25 |
| LEE HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.503644757 | $0.28 |
| LEE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031871531917 | $0.09 |
| LEE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.178071352929999 | $0.11 |
| LEE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19605938043 | $1.20 |
| LEE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.673667765269999 | $0.10 |
| LEE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25512528693 | $0.39 |
| LEE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.36008796681 | $0.36 |
| LEE HANMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000147400301 | $0.00 |
| LEE HANMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.455506672 | $37.83 |
| LEE HANMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1708797641 | $347.31 |
| LEE HARALD AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.169957128823 | $1.10 |
| LEE HARALD AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029258920452 | $0.03 |
| LEE HARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517857431599999 | $1.53 |
| LEE HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027053996047 | $8.01 |
| LEE HAROLD LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0248740966119999 | $751.88 |
| LEE HAROLD LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362748676419999 | $0.42 |
| LEE HAROLD LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016326199455 | $31.86 |
| LEE HAROLD LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.101333666 | $17.10 |
| LEE HAROLD LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,586.109837747 | $4,428.54 |
| LEE HAROLD LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 230.639114042 | $787.96 |
| LEE HAROLD LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0203319525559999 | $0.01 |
| LEE HAROLD LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00712826154029999 | $0.00 |
| LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129384234292 | $0.04 |
| LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018098864033 | $0.04 |
| LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022778503954 | $0.01 |
| LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007202209974 | $0.01 |
| LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097617487349 | $0.00 |
| LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14365442795 | $3.91 |
| LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015524641652 | $0.01 |
| LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001652683869 | $0.00 |
| LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000093065345958 | $0.00 |
| LEE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00451418604944397 | $0.01 |
| LEE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01934096272 | $0.02 |
| LEE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 125.199700805 | $125.20 |
| LEE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34250146041 | $0.34 |
| LEE HAWKINS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 3,982.971599 | $3,982.97 |
| LEE HAWKINS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| LEE HAWKINS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 104,617.35 | $104,617.35 |
| LEE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| LEE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50706548349418 | $0.49 |
| LEE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,242.473435879 | $2,242.47 |
| LEE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152831599276 | $0.45 |
| LEE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58584304813 | $6.51 |
| LEE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9329244675 | $3.93 |
| LEE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132648890148999 | $0.01 |
| LEE HENDRICKSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5413819404) | ($1.13) |
| LEE HENDRICKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (0.2619016596) | ($0.20) |
| LEE HENDRICKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,615.27660889) | ($1,800.00) |
| LEE HENDRICKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (78.522808423) | ($54.04) |
| LEE HENDRICKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.150338545) | ($1.48) |
| LEE HENDRICKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,110.93901417 | $2,141.15 |
| LEE HENDRICKSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (20.519) | ($16.58) |
| LEE HENDRICKSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (414.989) | ($240.22) |
| LEE HENDRICKSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0081076 | $240.22 |
| LEE HENDRICKSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0005604 | $16.58 |
| LEE HENDRICKSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00868) | ($258.42) |
| LEE HENDRICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0047981043731 | $1.61 |
| LEE HENDRICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130454667559999 | $0.00 |
| LEE HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051825032054 | $0.02 |
| LEE HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023286158041 | $0.05 |
| LEE HENNESSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01277656 | $472.80 |
| LEE HENNESSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01277656 | $467.20 |
| LEE HENNESSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003411) | ($1.00) |
| LEE HENNESSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02526918) | ($735.26) |
| LEE HENNESSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| LEE HENNESSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| LEE HENNESSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.027872 | $800.00 |
| LEE HENNESSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02812183) | ($808.32) |
| LEE HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025251983325 | $0.01 |
| LEE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030828482389999 | $0.00 |
| LEE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000422205455649999 | $0.00 |
| LEE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0547704411179999 | $0.01 |
| LEE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.179432294929999 | $0.61 |
| LEE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116536142389999 | $0.34 |
| LEE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21057922726 | $2.34 |
| LEE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118468934412999 | $3.77 |
| LEE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026564943465 | $0.00 |
| LEE HETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526869749 | $0.61 |
| LEE HING WO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,221.783224) | ($1,221.78) |
| LEE HING WO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.904835) | ($405.90) |
| LEE HING WO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074656462271 | $2.21 |
| LEE HING WO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.92404465093 | $14.92 |
| LEE HING WO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9582386914707 | $4.96 |
| LEE HING WO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.446414295 | $15.45 |
| LEE HINGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034307582777 | $0.07 |
| LEE HOCK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023719033257 | $0.00 |
| LEE HOCK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023643678912 | $0.02 |
| LEE HOCK WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (4,421.087096) | ($1,859.88) |
| LEE HOCK WEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (3,578.741577) | ($523.70) |
| LEE HOCK WEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (3.107242) | ($1.25) |
| LEE HOCK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018017004712 | $0.00 |
| LEE HOCK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.82375514926309 | $0.94 |
| LEE HOCK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.4980540988405 | $7.17 |
| LEE HODGKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000981274008399999 | $0.00 |
| LEE HOE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09802270285 | $282.07 |
| LEE HOE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09929566275 | $192.47 |
| LEE HOE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.0) | ($520.00) |
| LEE HOE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 481.0 | $481.00 |
| LEE HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023344897773 | $0.00 |
| LEE HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.991893148417 | $14.00 |
| LEE HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742106062749999 | $21.97 |
| LEE HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000507287884864909 | $0.00 |
| LEE HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072259188908 | $14.10 |
| LEE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197201088709999 | $591.98 |
| LEE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35573366862 | $0.36 |
| LEE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016888910274 | $5.00 |
| LEE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111992670985 | $2.19 |
| LEE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004759565589 | $0.35 |
| LEE HOMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,639.24) |
| LEE HOMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09897086982 | $299.70 |
| LEE HOMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09950449204 | $283.97 |
| LEE HOMER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09945447947 | $293.44 |
| LEE HOMER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($264.04) |
| LEE HOMER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09870082678 | $206.73 |
| LEE HOMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (20,185.054053) | ($8,522.94) |
| LEE HOMER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09917316687 | $204.60 |
| LEE HOMER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.09872428 | $179.76 |
| LEE HOMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1028896854 | $122.35 |
| LEE HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007086190684 | $13.26 |
| LEE HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082528870811 | $0.01 |
| LEE HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00359416053139999 | $0.00 |
| LEE HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.425874454825 | $32.70 |
| LEE HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00222001322269999 | $0.00 |
| LEE HONG TEO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.4995 | $2,958.32 |
| LEE HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006236533071 | $203.85 |
| LEE HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132384959562 | $263.53 |
| LEE HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 316.924570126 | $251.25 |
| LEE HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 456.711959505 | $286.77 |
| LEE HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.4921469349999 | $149.94 |
| LEE HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70965991312 | $6.26 |
| LEE HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 240.14167243 | $114.75 |
| LEE HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01942684778 | $0.77 |
| LEE HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.31058659263 | $98.85 |
| LEE HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.2892567476 | $1.27 |
| LEE HOONHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090602565517 | $0.03 |
| LEE HOR WENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.131311896) | ($4,318.57) |
| LEE HOR WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148189732265 | $0.00 |
| LEE HOR WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012334977293924 | $32.95 |
| LEE HOR WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039572496636 | $0.00 |
| LEE HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3029220077459 | $16.30 |
| LEE HOW CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016337655318 | $0.48 |
| LEE HOW CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034959759176 | $0.04 |
| LEE HOW CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2963710138 | $3.95 |
| LEE HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6204896868493 | $0.60 |
| LEE HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0683946069399999 | $3.89 |
| LEE HUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127784029527 | $0.38 |
| LEE HUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16199631355 | $0.19 |
| LEE HUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192921890729999 | $37.64 |
| LEE HUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0546763891 | $3.17 |
| LEE HUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3485360801 | $14.99 |
| LEE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,064.535994044 | $1,064.54 |
| LEE HUGHES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00313604 | $95.70 |
| LEE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129730040477756 | $50.47 |
| LEE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064476232665 | $1.91 |
| LEE HUSSELBEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13156507) | ($4,032.87) |
| LEE HUSSELBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8058347509828 | $48.91 |
| LEE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115560170579999 | $0.01 |
| LEE HWA WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,085.488651857) | ($3,085.49) |
| LEE HWA WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,085.488651857 | $3,085.49 |
| LEE HWA WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004532393311) | ($126.59) |
| LEE HWA WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004532393311 | $126.59 |
| LEE HWA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024182917157315 | $0.90 |
| LEE HWA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.737333539513 | $19.74 |
| LEE HWANBEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036686817082 | $1.15 |
| LEE HWANBEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213800583104399 | $0.15 |
| LEE HYUNG GEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016421405338 | $48.84 |
| LEE HYUNG GEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380226933319999 | $7.42 |
| LEE HYUNG GEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037629345867 | $0.00 |
| LEE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160644914289 | $0.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE IBBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.585580814 | $0.52 |
| LEE IBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008981612174 | $215.05 |
| LEE IBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 740.369823793191 | $1,019.53 |
| LEE IBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0603200118479999 | $108.77 |
| LEE IBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011647118025 | $0.01 |
| LEE IBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 651.507315138 | $445.20 |
| LEE IBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.871350581 | $19.39 |
| LEE IBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92381957961 | $9.08 |
| LEE IBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038873801446 | $0.31 |
| LEE IBBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046245740996 | $4.47 |
| LEE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033218710791 | $0.10 |
| LEE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088255905667 | $0.17 |
| LEE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06136333724 | $0.05 |
| LEE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01545942867 | $0.01 |
| LEE INSEOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01753481) | ($30,506.25) |
| LEE INSEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057950345185224 | $202.22 |
| LEE ISAAC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142457180066 | $42.16 |
| LEE ISAAC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133179854633 | $25.99 |
| LEE JACKSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.367585742) | ($1,115.84) |
| LEE JACKSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001701051171) | ($0.62) |
| LEE JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,575.344) | ($1,575.34) |
| LEE JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 770.422952 | $770.42 |
| LEE JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| LEE JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| LEE JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,490.215999775 | $2,500.83 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20805196552 | $0.24 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.611782876 | $9.37 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4434532936 | $0.26 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056725182957 | $18.36 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.975919803984 | $77.66 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052854351991 | $0.05 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45032000205 | $0.45 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.311228085 | $81.43 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 136.998681442 | $70.96 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.422941368 | $1.91 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.93390246573 | $1.18 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019567968458 | $0.58 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69702769509999 | $7.81 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338110917869999 | $0.39 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.872270072 | $15.23 |
| LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4716376294 | $0.43 |
| LEE JAMES LIGTERMOET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.656233108) | ($9,809.29) |
| LEE JAMES LIGTERMOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017562730054 | $0.52 |
| LEE JAMES LIGTERMOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222987269958839 | $61.71 |
| LEE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00351389948349999 | $0.00 |
| LEE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52671482751 | $0.42 |
| LEE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41848372949 | $0.06 |
| LEE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71163785163 | $0.34 |
| LEE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682905338 | $50.11 |
| LEE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038685282 | $0.00 |
| LEE JER RALD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01265854 | $372.98 |
| LEE JER RALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000460646881999999 | $0.96 |
| LEE JER RALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84227718211692 | $1.82 |
| LEE JIA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013007604098 | $0.00 |
| LEE JIA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032024555178 | $0.00 |
| LEE JIA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053961799012 | $0.01 |
| LEE JIAN KNOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 840.7276 | $787.82 |
| LEE JIAN KNOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 104.37024 | $1,865.45 |
| LEE JIAN KNOW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 1,115.75 | $831.60 |
| LEE JIAN KNOW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 1,048.5946 | $1,140.97 |
| LEE JIAN KNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157366603964 | $4.66 |
| LEE JIAN KNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0918268863328 | $185.36 |
| LEE JIAN KNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.2346986139999 | $26.93 |
| LEE JIAN KNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.8682730279999 | $16.67 |
| LEE JIAN KNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3686823365 | $47.38 |
| LEE JIAN KNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1210100013 | $2.70 |
| LEE JIE WENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,532.0 | $1,130.51 |
| LEE JIE WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00363 | $101.77 |
| LEE JIE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642154105 | $50.00 |
| LEE JIE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.067424166081 | $10.77 |
| LEE JIN KIT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $47.14 |
| LEE JIN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.243100955962 | $2.05 |
| LEE JIN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.890119090449999 | $0.89 |
| LEE JIN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087996343961 | $0.00 |
| LEE JING HAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033024293611 | $0.00 |
| LEE JING HAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01751445457 | $0.02 |
| LEE JING HAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000484813749439999 | $0.00 |
| LEE JING XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405061143185499 | $0.39 |
| LEE JIYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023073268394 | $0.00 |
| LEE JIYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123460860806 | $0.00 |
| LEE JIYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069087686326 | $0.01 |
| LEE JIYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129611106107999 | $0.00 |
| LEE JOE SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002192245198 | $0.04 |
| LEE JOE SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80244126868 | $2.74 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.2) | ($9,233.35) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,456.035 | $9,233.35 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.200619) | ($5,952.17) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,945.837 | $5,952.17 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,312.302) | ($1,726.85) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,727.465 | $1,726.85 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,464.66) | ($8,464.66) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 4.203551 | $8,464.66 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,464.67) | ($8,464.67) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.2859366 | $8,464.67 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.289594) | ($8,401.09) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 8,384.288 | $8,401.09 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (4.190535) | ($8,216.94) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 8,180.663 | $8,216.94 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0670201 | $2,000.00 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.514481 | $1,000.00 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 22.85766 | $1,000.00 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (580.0) | ($580.00) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.324922 | $580.00 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.78584 | $3,000.00 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 2.07928 | $3,500.00 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 3,306.253 | $2,000.00 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 5.31477 | $200.00 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147466815864 | $48.03 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8372212573255 | $4.82 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406861628386 | $82.08 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.458102226 | $87.46 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.5865257063 | $27.48 |
| LEE JOHN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6287523922 | $35.79 |
| LEE JOHNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250257) | ($99.81) |
| LEE JOHNSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,946.38) |
| LEE JOHNSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034171) | ($100.10) |
| LEE JOHNSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03605) | ($100.21) |
| LEE JOHNSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,767.05) |
| LEE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.04156303269) | ($1,200.00) |
| LEE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| LEE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LEE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0104551 | $300.00 |
| LEE JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.365699832) | ($10,902.06) |
| LEE JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.365699832 | $10,902.06 |
| LEE JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013607) | ($20.05) |
| LEE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (80.345528115) | ($96,000.00) |
| LEE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.79936321) | ($2,149.95) |
| LEE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (2.46434674) | ($2,944.50) |
| LEE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 92.795635565 | $110,875.88 |
| LEE JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1559367811) | ($3,000.00) |
| LEE JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1943445729 | $3,738.91 |
| LEE JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004678103432) | ($90.00) |
| LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098640527585 | $188.27 |
| LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00308496271 | $0.03 |
| LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 175.389060608 | $7.15 |
| LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021108581136 | $65.84 |
| LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350857224381669 | $0.04 |
| LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017975619657 | $38.71 |
| LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18576445927 | $0.19 |
| LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.258353721 | $15.27 |
| LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0636797812 | $6.32 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00042802 | $17.30 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.08203914011) | ($0.08) |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.08203914011 | $0.08 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04051044421) | ($0.06) |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04051044421 | $0.06 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00002692463141) | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00002692463141 | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001693051902) | ($0.01) |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001693051902 | $0.01 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.00003721196995) | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.00003721196995 | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00006071529787) | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00006071529787 | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000004799351103) | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000004799351103 | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00007905559161) | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00007905559161 | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912527316709999 | $13.33 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022522972148 | $4.39 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060828144237679 | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000481657787309099 | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000079091041995235 | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000275538298449999 | $0.00 |
| LEE JOHNSON-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000007955583244 | $0.00 |
| LEE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167477599629999 | $0.50 |
| LEE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0508683151289999 | $0.45 |
| LEE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6551289487 | $0.97 |
| LEE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038193282711 | $2.80 |
| LEE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0162054850059999 | $0.01 |
| LEE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0349573517 | $0.22 |
| LEE JOHNSTONE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.61853912 | $1,744.48 |
| LEE JOHNSTONE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04575785 | $1,763.06 |
| LEE JOHNSTONE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.51767832 | $983.91 |
| LEE JOHNSTONE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.14964332 | $4,587.35 |
| LEE JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079236872151 | $241.54 |
| LEE JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114972007151 | $229.22 |
| LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016769238835 | $0.00 |
| LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058724923998 | $0.01 |
| LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00442609115469999 | $0.00 |
| LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077541576489 | $0.00 |
| LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000226359703049999 | $0.00 |
| LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022906632389 | $0.00 |
| LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033848883344 | $0.00 |
| LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052795815579 | $1.56 |
| LEE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.54802021074 | $36.33 |
| LEE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030645100199 | $0.00 |
| LEE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128673009365 | $0.00 |
| LEE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078103247886 | $0.01 |
| LEE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133923060099999 | $0.00 |
| LEE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000026925832729 | $0.00 |
| LEE JOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071588643857 | $0.00 |
| LEE JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120348259256999 | $35.62 |
| LEE JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000505554750571 | $0.99 |
| LEE JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| LEE JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105552538654 | $3.12 |
| LEE JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4634576803 | $5.94 |
| LEE JUN HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 1.1265 | $113.73 |
| LEE JUN HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (1.1269) | ($113.60) |
| LEE JUN HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0029561 | $113.60 |
| LEE JUN HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002778830501) | ($1.07) |
| LEE JUN HUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 2.3189508 | $226.91 |
| LEE JUN HUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (1.15) | ($112.53) |
| LEE JUN HUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0030289 | $112.53 |
| LEE JUN HUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (1.169) | ($114.39) |
| LEE JUN HUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 114.106 | $114.39 |
| LEE JUN HUI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| LEE JUN HUI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0017178 | $60.00 |
| LEE JUN HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LEE JUN HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008928 | $30.00 |
| LEE JUN HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (29.36) | ($29.36) |
| LEE JUN HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008773 | $29.36 |
| LEE JUN HUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 2.7091688 | $222.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE JUN HUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (2.7092) | ($223.20) |
| LEE JUN HUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.006929 | $223.20 |
| LEE JUN HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 1.884 | $135.18 |
| LEE JUN HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (1.884) | ($135.20) |
| LEE JUN HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 133.858 | $135.20 |
| LEE JUN HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (133.86) | ($133.86) |
| LEE JUN HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.062834 | $133.86 |
| LEE JUN HUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.07) | ($144.21) |
| LEE JUN HUI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 259.934 | $144.21 |
| LEE JUN HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (259.93) | ($152.56) |
| LEE JUN HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.073326 | $152.56 |
| LEE JUN HUI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000352) | ($1.07) |
| LEE JUN HUI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005149330587) | ($1.10) |
| LEE JUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174545747296366 | $4.51 |
| LEE JUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021460621446 | $3.91 |
| LEE JUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09499800739761 | $0.09 |
| LEE JUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05649824483788 | $0.03 |
| LEE JUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002730047178703 | $0.00 |
| LEE JUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02609390329 | $8.30 |
| LEE JUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0093882756004 | $0.00 |
| LEE JUN RONG SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436522678 | $0.04 |
| LEE JUN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000592608891539999 | $3.84 |
| LEE JUN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328074253 | $64.23 |
| LEE JUN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020741299935 | $0.02 |
| LEE JUN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.37049031583 | $212.21 |
| LEE KA FU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,657.22 | $10,657.22 |
| LEE KA FU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| LEE KA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450814554209999 | $138.66 |
| LEE KA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.321896001 | $123.32 |
| LEE KA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011136155134 | $0.00 |
| LEE KA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003223988665 | $0.00 |
| LEE KA SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114749136169 | $0.00 |
| LEE KAI LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($10.26) |
| LEE KAI LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (365.564510239) | ($374.08) |
| LEE KAI LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,668.786616) | ($6,668.79) |
| LEE KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021834084858 | $0.65 |
| LEE KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075959478108 | $14.82 |
| LEE KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.09264725167 | $43.09 |
| LEE KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.15707613038129 | $2.67 |
| LEE KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8186718997 | $1.77 |
| LEE KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4568245883 | $4.98 |
| LEE KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00063631622153 | $0.00 |
| LEE KAI WEN ALOYSIUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.349057579) | ($51.00) |
| LEE KAI WEN ALOYSIUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.741247 | $1,462.00 |
| LEE KAI WEN ALOYSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180034820709999 | $0.53 |
| LEE KAI WEN ALOYSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114397965097 | $19.47 |
| LEE KAI WEN ALOYSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0772611964666 | $0.11 |
| LEE KAIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026862089907 | $0.80 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.085 | $2.71 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $48.85 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 36.76160794 | $366.90 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 0.095 | $2.31 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 21.8267 | $530.61 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 4.99993151 | $112.29 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.125) | ($7.00) |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002212 | $7.00 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36447855) | ($10,424.50) |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340646881816899 | $102.95 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9126343309058 | $40.64 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449035946319999 | $91.17 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.436872326 | $26.44 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.809406524 | $10.54 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27758031315 | $2.03 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24462838377 | $15.60 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07774259833 | $1.41 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025537640237 | $2.84 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067160722131 | $21.59 |
| LEE KANG SPENCER YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12500829555 | $6.48 |
| LEE KEAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533572334474099 | $0.51 |
| LEE KEELING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,086.37589458) | ($7,690.90) |
| LEE KEELING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (39.064561) | ($70,252.14) |
| LEE KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000432627788019999 | $0.01 |
| LEE KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.931523955889999 | $1.09 |
| LEE KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.278613215085149 | $670.70 |
| LEE KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.94151635199999 | $5.94 |
| LEE KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.98381951592 | $118.96 |
| LEE KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3712687444 | $26.35 |
| LEE KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09367568235 | $0.09 |
| LEE KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94711480672 | $0.95 |
| LEE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341790486 | $104.49 |
| LEE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.513852639176 | $16.21 |
| LEE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92556246993 | $10.29 |
| LEE KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110849411457 | $0.01 |
| LEE KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.263159608999 | $80.28 |
| LEE KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.576035068 | $16.06 |
| LEE KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099337322702 | $0.00 |
| LEE KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036566047249 | $0.00 |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 1,200.0 | $40,449.41 |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 1,127.303522 | $25,589.78 |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74,441.170369) | ($74,441.17) |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (118,550.63657) | ($118,550.64) |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2,330.598151984) | ($44,463.86) |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495019637619 | $0.05 |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,876.26798481 | $1,876.27 |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,643.2793880176 | $1,643.28 |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.24917285097 | $148.86 |
| LEE KELVIN ERSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028821584230999 | $0.01 |
| LEE KENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032235651958 | $0.00 |
| LEE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.167959559925 | $441.50 |
| LEE KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185120289648843 | $0.02 |
| LEE KERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.704816637039 | $128.29 |
| LEE KHAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164861098 | $0.49 |
| LEE KHAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039507488786 | $0.00 |
| LEE KHIM ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103217890139999 | $0.00 |
| LEE KHIM ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00685344730598 | $0.01 |
| LEE KHONG TEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219931946619999 | $6.51 |
| LEE KI CAROL CHEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,263.212892253) | ($1,263.21) |
| LEE KI CAROL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213314660609999 | $0.63 |
| LEE KI CAROL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.949003279772 | $2.95 |
| LEE KI WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032539457914 | $99.35 |
| LEE KI WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099862437197 | $201.83 |
| LEE KIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136075633519 | $0.40 |
| LEE KIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293135162629999 | $5.72 |
| LEE KICHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020525607014 | $0.00 |
| LEE KIESLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081661182971 | $0.00 |
| LEE KIESLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075287491512 | $0.00 |
| LEE KIESLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035812052569 | $0.00 |
| LEE KIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0994652067924022 | $0.12 |
| LEE KIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014167992824 | $0.00 |
| LEE KIM FATT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 8.18 | $530.01 |
| LEE KIM FATT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0278 | $998.99 |
| LEE KIM FATT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.12103261 | $4,349.28 |
| LEE KIM FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129464210007608 | $33.51 |
| LEE KIM FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065644873371 | $0.07 |
| LEE KIM FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0686155617482 | $1.67 |
| LEE KIM FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000046648955912 | $0.01 |
| LEE KIM FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000106191262739999 | $0.00 |
| LEE KIMBERLY RANILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057025473549999 | $0.00 |
| LEE KIN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.041132892963 | $45.66 |
| LEE KIN LOONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.41205208 | $16,641.55 |
| LEE KIN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048892818514 | $144.69 |
| LEE KIN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0824323943091 | $0.09 |
| LEE KIN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000919029287 | $0.18 |
| LEE KINASEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041051002329 | $81.34 |
| LEE KINASEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.297098686939999 | $16.91 |
| LEE KJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047574483079 | $0.53 |
| LEE KOK ANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14531) | ($4,400.78) |
| LEE KOK ANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,524.9680565 | $2,524.97 |
| LEE KOK ANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 2.26359396 | $72.48 |
| LEE KOK ANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 407.965574 | $407.97 |
| LEE KOK ANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.883009) | ($1,358.49) |
| LEE KOK ANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,354.916 | $1,358.49 |
| LEE KOK ANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.13) |
| LEE KOK ANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28019701) | ($8,036.05) |
| LEE KOK ANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEE KOK ANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 227.791 | $100.00 |
| LEE KOK ANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LEE KOK ANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 125.882 | $50.00 |
| LEE KOK ANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEE KOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241083599789999 | $84.65 |
| LEE KOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2856340347 85 | $22.95 |
| LEE KOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00853600099939999 | $19.87 |
| LEE KOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2205501774 | $0.22 |
| LEE KOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05224966507 | $0.51 |
| LEE KOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00221075454789999 | $0.18 |
| LEE KOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6735255846 | $0.90 |
| LEE KOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006180951727 | $0.15 |
| LEE KOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132340970999999 | $4.69 |
| LEE KOK ANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.9125579244 | $10.91 |
| LEE KOK SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001476692146116 | $54.50 |
| LEE KOK SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236241165419999 | $0.00 |
| LEE KOK SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0357720195 | $2.41 |
| LEE KOK SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013510352904 | $0.10 |
| LEE KOON FONG EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139446665714944 | $0.00 |
| LEE KRASULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029195986082 | $0.01 |
| LEE KRASULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019011526111 | $0.00 |
| LEE KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014541557111 | $439.72 |
| LEE KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7632787389 | $3.22 |
| LEE KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.700324827 | $28.30 |
| LEE KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.344358337 | $11.43 |
| LEE KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24495025423 | $0.62 |
| LEE KUMPOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111306) | ($3,490.18) |
| LEE KUMPOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (61.427986) | ($147,678.10) |
| LEE KUMPOON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 65.15983572 | $135,434.72 |
| LEE KUMPOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (65.230518275) | ($131,401.76) |
| LEE KUMPOON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023768) | ($725.73) |
| LEE KUMPOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (53.382751294) | ($65,822.00) |
| LEE KUMPOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.657591361) | ($2,043.84) |
| LEE KUMPOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.870294075) | ($2,306.11) |
| LEE KUMPOON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 65.230518275 | $80,430.53 |
| LEE KUMPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021787662162 | $68.71 |
| LEE KUMPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.252437902002508 | $669.94 |
| LEE LAI FONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.9848278 | $1,855.86 |
| LEE LAI FONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.61771964 | $19,406.28 |
| LEE LAI FONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 10,008.1921 | $7,086.04 |
| LEE LAI FONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51780421) | ($15,715.68) |
| LEE LAI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076926026268 | $0.03 |
| LEE LAI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.1283582749999 | $67.75 |
| LEE LAI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025868596451 | $0.03 |
| LEE LAI KUAN DIANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00010327 | $3.73 |
| LEE LAI KUAN DIANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.09928002 | $3,584.14 |
| LEE LAI KUAN DIANA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 4.0987 | $3.11 |
| LEE LAI KUAN DIANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 497.4078 | $383.91 |
| LEE LAI KUAN DIANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001528) | ($48.01) |
| LEE LAI KUAN DIANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 62.613 | $48.01 |
| LEE LAI KUAN DIANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| LEE LAI KUAN DIANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($4.55) |
| LEE LAI KUAN DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027501336192 | $77.94 |
| LEE LAI KUAN DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9661803783 | $2.89 |
| LEE LAMBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00415087) | ($169.04) |
| LEE LAMBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (10.2623) | ($197.06) |
| LEE LAMBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 196.964 | $197.06 |
| LEE LAMBERT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (197.66) | ($197.66) |
| LEE LAMBERT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0049791 | $197.66 |
| LEE LAMBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22434135) | ($8,998.10) |
| LEE LAMBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (2,038.786) | ($2,265.46) |
| LEE LAMBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0580505 | $2,265.46 |
| LEE LAMBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.0112) | ($436.46) |
| LEE LAMBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 4.95991 | $436.46 |
| LEE LAMBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 4.99595576 | $405.22 |
| LEE LAMBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01665917) | ($501.77) |
| LEE LAMBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,054.416666 | $1,054.42 |
| LEE LAMBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (875.0) | ($875.00) |
| LEE LAMBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | XLM | 7,002.25 | $875.00 |
| LEE LAMBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (179.48) | ($179.48) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE LAMBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0062244 | $179.48 |
| LEE LAMBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03663864) | ($1,077.84) |
| LEE LAMBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 3,432.2 | $457.76 |
| LEE LAMBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.016452) | ($32.32) |
| LEE LAMBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0010842 | $32.32 |
| LEE LAMBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00000079) | ($1,831.63) |
| LEE LAMBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 1,520.263128 | $587.49 |
| LEE LAMBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($224.99) |
| LEE LAMBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0076546 | $224.99 |
| LEE LAMBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000136) | ($4.00) |
| LEE LAMBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 6.657 | $4.00 |
| LEE LAMBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (8.687) | ($5.20) |
| LEE LAMBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.000177 | $5.20 |
| LEE LAMBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0088088) | ($278.47) |
| LEE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000668453566085221 | $25.51 |
| LEE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007547805744052 | $18.80 |
| LEE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0656196127049799 | $0.07 |
| LEE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2451642845939 | $13.19 |
| LEE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03220407529001 | $0.59 |
| LEE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00142152613669999 | $0.00 |
| LEE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6680576912 | $1.58 |
| LEE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.127884087507 | $1.49 |
| LEE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119467833505999 | $6.21 |
| LEE LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21876513917 | $0.22 |
| LEE LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034567989572 | $0.00 |
| LEE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71539448964 | $0.72 |
| LEE LAY TENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.033036 | $10.01 |
| LEE LAY TENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $151.45 |
| LEE LAY TENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.82399472 | $249.55 |
| LEE LAY TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023996083680066 | $50.18 |
| LEE LAY TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00891513264359999 | $2.32 |
| LEE LE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161713804293 | $0.00 |
| LEE LEE LUI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00499 | $151.73 |
| LEE LEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084958451477999 | $24.94 |
| LEE LEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7910850703 | $31.83 |
| LEE LEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304274406089999 | $59.58 |
| LEE LEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.412701817 | $27.28 |
| LEE LEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18611969072999 | $34.15 |
| LEE LEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139470263143 | $4.44 |
| LEE LEE YEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (443.28) | ($443.28) |
| LEE LEE YEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.152493 | $443.28 |
| LEE LEE YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04000027 | $93.53 |
| LEE LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077706761514599 | $0.31 |
| LEE LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038551911847 | $0.00 |
| LEE LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210501343986 | $3.48 |
| LEE LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2748172352577 | $1.27 |
| LEE LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1737307075199 | $24.50 |
| LEE LEONG WENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 71.948234 | $46.09 |
| LEE LEONG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.229511431333 | $0.11 |
| LEE LEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400045095507 | $122.88 |
| LEE LEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015140757993 | $29.54 |
| LEE LEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2781279452 | $9.28 |
| LEE LEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016524667342 | $1.81 |
| LEE LI YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023490729461 | $0.70 |
| LEE LI YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146622161507 | $2.86 |
| LEE LI YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010304428722 | $1.13 |
| LEE LIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.866) | ($0.59) |
| LEE LIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000205 | $0.59 |
| LEE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0527739075226 | $1.11 |
| LEE LIH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127584115241 | $0.38 |
| LEE LIH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064452540832 | $1.46 |
| LEE LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07408256881) | ($0.16) |
| LEE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($1.14) |
| LEE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.135 | $1.14 |
| LEE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3995446006) | ($0.46) |
| LEE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| LEE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02053180009 | $568.92 |
| LEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027635318390999 | $7.39 |
| LEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130904613801 | $0.16 |
| LEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.285765451536 | $1.29 |
| LEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7431899882 | $2.98 |
| LEE LING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104407405348 | $30.90 |
| LEE LING JIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $405.50 |
| LEE LING JIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.00841788 | $40,917.95 |
| LEE LING JIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.48418071 | $4,466.33 |
| LEE LING JIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.51012573 | $9,908.85 |
| LEE LING JIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 200.0 | $16,632.80 |
| LEE LING JIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| LEE LING JIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 629,931.065106 | $99.30 |
| LEE LING JIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (630,131.630945) | ($93.72) |
| LEE LING JIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.007037793) | ($8,848.31) |
| LEE LING JIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02200781) | ($29,534.66) |
| LEE LING JIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,001.108101) | ($2,001.11) |
| LEE LING JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043072584284514 | $134.60 |
| LEE LING JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185185157684579 | $39.04 |
| LEE LING JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.503399452171 | $4.50 |
| LEE LING JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5658392482 | $9.10 |
| LEE LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018923783757 | $0.01 |
| LEE LONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041364736056 | $12.24 |
| LEE LOONG SHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0976919181269 | $0.10 |
| LEE LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035598771596 | $1.05 |
| LEE LUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.96467828129 | $13.25 |
| LEE M BROOKS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00053871 | $16.30 |
| LEE MANCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.636527873173 | $5.79 |
| LEE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023587726858 | $0.01 |
| LEE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019349656519 | $0.00 |
| LEE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000578532334879999 | $0.00 |
| LEE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104175523195 | $0.00 |
| LEE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157003576668 | $4.65 |
| LEE MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098453091830999 | $0.29 |
| LEE MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016885684881 | $0.03 |
| LEE MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022858083228 | $1.67 |
| LEE MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1566149634 | $0.21 |
| LEE MARRIOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($412.02) |
| LEE MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026647086793 | $0.03 |
| LEE MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163857345829999 | $31.97 |
| LEE MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.868529684 | $19.16 |
| LEE MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.6488504750143 | $74.60 |
| LEE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000961981042929999 | $2.85 |
| LEE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191609672549999 | $0.00 |
| LEE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014640934893 | $2.86 |
| LEE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17977361245 | $1.18 |
| LEE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016551118877 | $0.12 |
| LEE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017344275418 | $0.11 |
| LEE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019731146081 | $0.00 |
| LEE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017945856078 | $0.00 |
| LEE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121189473266 | $0.04 |
| LEE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022876425025 | $69.07 |
| LEE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9059866497 | $0.42 |
| LEE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.34917643129 | $2.08 |
| LEE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,508.3748949116 | $11,359.71 |
| LEE MATTOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (0.528) | ($0.57) |
| LEE MATTOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000207 | $0.57 |
| LEE MATTOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (303.235347) | ($303.24) |
| LEE MATTOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (182.093503) | ($98.37) |
| LEE MATTOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.106739384) | ($1,620.62) |
| LEE MATTOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (452.77226094) | ($237.40) |
| LEE MATTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204952978127 | $0.01 |
| LEE MATTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002512158620351 | $0.00 |
| LEE MATTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011126475972515 | $25.42 |
| LEE MATTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.929081970956 | $7.14 |
| LEE MATTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1888215430646 | $2.19 |
| LEE MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000807569450939999 | $0.00 |
| LEE MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024199673379 | $0.03 |
| LEE MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022805543074 | $0.00 |
| LEE MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022352813286 | $0.00 |
| LEE MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00553697999509999 | $0.01 |
| LEE MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033822603744 | $0.00 |
| LEE MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.088679664048 | $0.09 |
| LEE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327155814 | $0.97 |
| LEE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162588214079999 | $0.02 |
| LEE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103248008957 | $0.10 |
| LEE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.939158275769 | $0.94 |
| LEE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031906956937 | $0.03 |
| LEE MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121997965274999 | $0.04 |
| LEE MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099777648644 | $0.01 |
| LEE MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020257041947 | $0.04 |
| LEE MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.2509033196 | $2.25 |
| LEE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208368820819999 | $0.01 |
| LEE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034552616911 | $10.23 |
| LEE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091237950771 | $184.16 |
| LEE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65265836119999 | $14.59 |
| LEE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4900240969 | $1.39 |
| LEE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 64.2268907119999 | $2.62 |
| LEE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17437999774 | $0.44 |
| LEE MEE TEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046994427088409 | $0.01 |
| LEE MEE TEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038691140035 | $0.00 |
| LEE MEI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59421779618 | $0.28 |
| LEE MEINERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001340166730407 | $52.34 |
| LEE MEINERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079242400163 | $0.15 |
| LEE MEINERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80335457029999 | $1.80 |
| LEE MEINERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1979555726 | $1.20 |
| LEE MEINERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2460622282 | $3.19 |
| LEE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018295684942 | $0.54 |
| LEE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053262657438 | $0.01 |
| LEE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.729093578 | $38.63 |
| LEE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65719347944 | $5.80 |
| LEE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.091933775229 | $10.09 |
| LEE MILLSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00745053686519999 | $230.88 |
| LEE MILLSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014549255825 | $28.39 |
| LEE MILLSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.193931165 | $19.19 |
| LEE MILLSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440097004789999 | $3.89 |
| LEE MINEHANE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 3,499.75 | $1,430.33 |
| LEE MINEHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105156634853 | $0.01 |
| LEE MINEHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069900310277 | $0.14 |
| LEE MINEHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023571825476 | $0.00 |
| LEE MINEHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 298.026455984 | $140.87 |
| LEE MING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044866) | ($1,233.37) |
| LEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480135757065549 | $15.98 |
| LEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004874043958 | $0.00 |
| LEE MING XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228045229049999 | $6.75 |
| LEE MING XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022533169473 | $0.00 |
| LEE MINIACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057188698534999 | $0.17 |
| LEE MINIACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01567617816 | $0.02 |
| LEE MIYAUCHI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.09932000941 | $293.08 |
| LEE MIYAUCHI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.09958379566 | $266.51 |
| LEE MIYAUCHI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.09975976452 | $196.48 |
| LEE MIYAUCHI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.099398825 | $178.72 |
| LEE MIYAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057531569182 | $17.03 |
| LEE MIYAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034759207794 | $68.41 |
| LEE MIYAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.212281364 | $18.21 |
| LEE MOISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7219202906651 | $0.69 |
| LEE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018402357058 | $5.45 |
| LEE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32832547912 | $0.21 |
| LEE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050051821634 | $0.56 |
| LEE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134198561377999 | $0.80 |
| LEE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001173486157 | $0.00 |
| LEE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34250125172 | $0.40 |
| LEE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57173676869 | $0.45 |
| LEE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6871568337 | $0.10 |
| LEE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000046486229769 | $0.00 |
| LEE MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016355694745 | $0.48 |
| LEE MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014439529345 | $28.17 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.933285733) | ($80,000.00) |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (12.816283234) | ($40,000.00) |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (29,700.0) | ($29,700.00) |
| LEE MORIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| LEE MORIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| LEE MORIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| LEE MORIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| LEE MORIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LEE MORIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 947.867298578 | $774.12 |
| LEE MORIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| LEE MORIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.34) | ($24.34) |
| LEE MORIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| LEE MORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.529396753 | $3,219.00 |
| LEE MORIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE MORIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| LEE MORIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| LEE MORIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| LEE MORIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| LEE MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03458646092) | ($33.36) |
| LEE MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.36764416) | ($10,000.00) |
| LEE MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.816283234 | $12,361.81 |
| LEE MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3120669186) | ($301.00) |
| LEE MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009793431967) | ($180.15) |
| LEE MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.326175919) | ($6,000.00) |
| LEE MORIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002718132658) | ($5.00) |
| LEE MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4034493861 | $7,421.44 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270385627532 | $79.52 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048178740793 | $95.22 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1799128043 | $7.18 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.18552713076 | $6.49 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.222480368 | $12.07 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058733329114 | $0.01 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098333959255 | $0.00 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138254533843 | $5.47 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20609012325 | $11.73 |
| LEE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.48335465114 | $1.00 |
| LEE MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064689700565 | $0.08 |
| LEE MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.505262938 | $45.53 |
| LEE MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042996401263 | $3.15 |
| LEE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082055120601 | $0.24 |
| LEE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198993079819599 | $0.00 |
| LEE MOTHERSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 571.763769745205 | $615.46 |
| LEE MUI KATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268433053349999 | $0.00 |
| LEE MUI KATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0485029898409999 | $0.05 |
| LEE MUI KATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000986165897619999 | $0.00 |
| LEE MUI KATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0083268910886 | $0.01 |
| LEE MUN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115569172453 | $0.00 |
| LEE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127294806531 | $0.38 |
| LEE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43578321369999 | $2.44 |
| LEE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0641888336 | $2.43 |
| LEE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32126262998 | $0.17 |
| LEE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109627164819999 | $0.35 |
| LEE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7718499280676 | $28.10 |
| LEE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024121540135 | $52.97 |
| LEE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046712302564 | $3.24 |
| LEE NA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040702954083 | $0.00 |
| LEE NA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100227141881 | $0.01 |
| LEE NA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021315682525 | $0.00 |
| LEE NA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035403082095 | $0.01 |
| LEE NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045130477957 | $0.00 |
| LEE NEBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7847362017) | ($1,497.61) |
| LEE NEBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7847362017 | $1,497.61 |
| LEE NEBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (99.505768095) | ($234.44) |
| LEE NEBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 99.505768095 | $234.44 |
| LEE NEBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002474784441) | ($72.44) |
| LEE NEBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002474784441 | $72.44 |
| LEE NEBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,165.3849) | ($457.97) |
| LEE NEBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,165.3849 | $457.97 |
| LEE NEBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.350110172) | ($29.86) |
| LEE NEBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.350110172 | $29.86 |
| LEE NEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01001) | ($20.68) |
| LEE NEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7747262017) | ($1,603.48) |
| LEE NEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (7.48924) | ($20.23) |
| LEE NEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (92.016528095) | ($245.68) |
| LEE NEBE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247478) | ($74.00) |
| LEE NEBE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (46.687956) | ($19.71) |
| LEE NEBE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (1,118.696944) | ($465.60) |
| LEE NEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013411682521083 | $0.50 |
| LEE NEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76316858293 | $0.86 |
| LEE NEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004017815555346 | $11.08 |
| LEE NEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2290834766206 | $6.00 |
| LEE NEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014850185532349 | $0.12 |
| LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077703146348 | $23.00 |
| LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039345818273 | $77.85 |
| LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061139391134 | $0.01 |
| LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.608076657039999 | $5.37 |
| LEE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018240308832 | $0.54 |
| LEE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04356551951164 | $0.09 |
| LEE NOBLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2138827564) | ($0.41) |
| LEE NOBLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6397119101) | ($0.44) |
| LEE NOBLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | AAVE | 23.0 | $1,342.21 |
| LEE NOBLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | AAVE | (20.590804928) | ($1,275.58) |
| LEE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35596265424453 | $2.32 |
| LEE NORMANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00939720753205414 | $0.01 |
| LEE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| LEE OBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104033873514 | $0.01 |
| LEE OOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0764995989859999 | $0.09 |
| LEE ORQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355109529089999 | $10.51 |
| LEE ORQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00881207757649999 | $17.19 |
| LEE OVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6619993117835 | $0.63 |
| LEE OWEN BROWN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 405.624841 | $405.62 |
| LEE OWEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023345236 | $50.00 |
| LEE PADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 279.711 | $2,267.53 |
| LEE PADDOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 297.7 | $2,263.45 |
| LEE PADDOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 147.7 | $1,043.02 |
| LEE PADDOCK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 197.7 | $1,350.59 |
| LEE PADDOCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 160.007 | $1,414.26 |
| LEE PADDOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2,755.810182893) | ($18,298.58) |
| LEE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040811352545 | $0.00 |
| LEE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113279201771 | $0.00 |
| LEE PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4288634773984 | $59.56 |
| LEE PAK LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089573044878 | $0.27 |
| LEE PAK LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385311871169999 | $76.18 |
| LEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018502907438 | $0.55 |
| LEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030573322904 | $5.97 |
| LEE PAYNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($4,066.07) |
| LEE PAYNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 6,660.88745 | $3,950.82 |
| LEE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 615.80132932875 | $701.20 |
| LEE PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019278829091 | $0.06 |
| LEE PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.887583362 | $36.89 |
| LEE PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.924125512359999 | $0.92 |
| LEE PEI HONG (LI PEIFANG) | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (346.06779) | ($289.51) |
| LEE PEI HONG (LI PEIFANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002581080982 | $10.00 |
| LEE PEI HONG (LI PEIFANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4634196912358 | $0.79 |
| LEE PENG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037662915109 | $0.07 |
| LEE PENG KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076127496506 | $235.96 |
| LEE PENG KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116665587777 | $236.25 |
| LEE PENG KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.9531610409999 | $39.95 |
| LEE PING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119224922633 | $0.00 |
| LEE PING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015042009993 | $0.00 |
| LEE PING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085633070251 | $0.00 |
| LEE PING KEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (47.574598) | ($121,810.47) |
| LEE PING KEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044044) | ($90.15) |
| LEE PING KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000079778271 | $0.00 |
| LEE PING KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16879619744321 | $487.68 |
| LEE PING KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015104103812 | $0.00 |
| LEE PING KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022883388819 | $0.01 |
| LEE PING KEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000018813116265 | $0.00 |
| LEE PING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058023999804 | $1.72 |
| LEE PING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0238416587849999 | $1.75 |
| LEE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022945706347 | $6.79 |
| LEE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289265878659999 | $5.64 |
| LEE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0054509036738 | $0.31 |
| LEE PLASTOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00009125 | $0.01 |
| LEE PLASTOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004666 | $0.01 |
| LEE PLASTOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000094 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00009733 | $0.01 |
| LEE PLASTOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002794 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000169 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00000844 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004708 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000039 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00016823 | $0.01 |
| LEE PLASTOW | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001479 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0002485 | $0.01 |
| LEE PLASTOW | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00003406 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004528 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00018296 | $0.01 |
| LEE PLASTOW | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072522810452 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112247189613 | $0.07 |
| LEE PLASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0599321295279999 | $0.01 |
| LEE PLASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39229096895 | $0.19 |
| LEE PLASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000036348252349 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045218702336 | $0.00 |
| LEE PLASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000112503452752 | $0.00 |
| LEE PO SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028678356063 | $0.08 |
| LEE PO SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086635718883 | $0.01 |
| LEE POHLENZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2379051692) | ($6,685.42) |
| LEE POHLENZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2379051692 | $6,685.42 |
| LEE POHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180029955945099 | $61.13 |
| LEE POHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045947895026 | $0.00 |
| LEE PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01785269365) | ($27.93) |
| LEE PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1421160357) | ($216.15) |
| LEE PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (286.91973726) | ($286.92) |
| LEE PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (837.748417) | ($837.75) |
| LEE PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01313056) | ($376.64) |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000701328815419 | $0.00 |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000176919796464559 | $0.41 |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033437700803 | $0.03 |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001785340825 | $0.00 |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013914915767733 | $4.65 |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270860570049999 | $0.03 |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014107255807275 | $3.24 |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1303357470449 | $10.13 |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040771025619 | $0.14 |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2788437461064 | $2.28 |
| LEE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0050530730251 | $0.01 |
| LEE PRICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019162718605 | $0.01 |
| LEE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000832065140750767 | $0.00 |
| LEE PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016660165784 | $0.49 |
| LEE PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.53107647 | $18.53 |
| LEE PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6846569547 | $2.13 |
| LEE PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.402604224 | $0.50 |
| LEE PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00916010362109999 | $0.67 |
| LEE QIANG JERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012288746) | ($2,702.95) |
| LEE QIANG JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47163754929 | $0.46 |
| LEE QIANG JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00436360135773 | $12.59 |
| LEE QIANG JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9737916636 | $1.87 |
| LEE QIANG JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117001515086 | $1.30 |
| LEE QIANG JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.058822052017 | $18.72 |
| LEE QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001401978933 | $0.00 |
| LEE QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3723109411 | $2.81 |
| LEE QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00706401427579999 | $0.01 |
| LEE QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19252723386 | $2.14 |
| LEE QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6552583255 | $5.66 |
| LEE QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59891128335 | $2.05 |
| LEE QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0087031496939 | $0.34 |
| LEE QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018505455312 | $0.00 |
| LEE QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014600517719 | $0.11 |
| LEE QUINN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (6.991) | ($4.43) |
| LEE QUINN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001477 | $4.43 |
| LEE QUINN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (9.557) | ($5.83) |
| LEE QUINN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001944 | $5.83 |
| LEE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016479111036 | $0.03 |
| LEE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047926915706155 | $0.01 |
| LEE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026957122049 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0847342430540899 | $0.08 |
| LEE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06601518581619 | $0.05 |
| LEE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079163664635 | $245.48 |
| LEE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66856078067 | $0.78 |
| LEE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0780933246849999 | $157.23 |
| LEE RAZALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078541993824 | $243.53 |
| LEE RAZALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072913889078 | $146.62 |
| LEE RAZALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4453739053 | $4.05 |
| LEE RAZALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0398445452239999 | $2.92 |
| LEE RETIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64922637843499 | $1.50 |
| LEE RETIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102436238719 | $2.00 |
| LEE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015074227138 | $0.00 |
| LEE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00316876108669999 | $0.00 |
| LEE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001338487757 | $0.00 |
| LEE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071406060421 | $0.00 |
| LEE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083720198296 | $0.00 |
| LEE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009035999526 | $0.00 |
| LEE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016427931785 | $0.00 |
| LEE ROBERT DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.122193631435 | $35.93 |
| LEE ROBERT EISENBARTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 1,250.35117815 | $1,462.91 |
| LEE ROBERT EISENBARTH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24600805) | ($7,245.82) |
| LEE ROBERT EISENBARTH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24600805 | $7,245.82 |
| LEE ROBERT EISENBARTH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24600805) | ($7,401.15) |
| LEE ROBERT EISENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161369369611199 | $56.22 |
| LEE ROBERT EISENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.93003720379999 | $5.49 |
| LEE ROBERT EISENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145079266189999 | $0.00 |
| LEE ROBERT EISENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032957491039 | $0.00 |
| LEE ROBERT EISENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000055746674359999 | $0.00 |
| LEE ROBERT EISENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.081858370461 | $0.08 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 42.75503586 | $6.32 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 44.6019226 | $6.25 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 41.95297996 | $6.39 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 45.13290517 | $5.88 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 42.38951758 | $5.43 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 43.04550435 | $4.64 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 43.40020669 | $3.93 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 44.62444801 | $3.73 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 46.28211137 | $3.84 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 45.18992694 | $3.96 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 48.26073958 | $3.91 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 43.32399256 | $3.43 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DOGE | 47.58392934 | $2.63 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | DOGE | 50.03489342 | $2.90 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | DOGE | 42.81146382 | $2.83 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | DOGE | 42.5190129 | $2.96 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | DOGE | 42.3846147 | $2.81 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | DOGE | 43.09531433 | $2.87 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | DOGE | 45.9176199 | $3.15 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93281810124353 | $4.02 |
| LEE ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007914210557 | $0.00 |
| LEE ROBERTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (260.2866) | ($577.32) |
| LEE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98468339658 | $5.39 |
| LEE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062484314354 | $0.00 |
| LEE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519495890590323 | $1.09 |
| LEE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37448313411 | $0.37 |
| LEE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6877676548 | $0.15 |
| LEE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18088716486 | $0.18 |
| LEE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147628655437 | $0.00 |
| LEE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158843089079999 | $0.02 |
| LEE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15837320335 | $0.16 |
| LEE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000136886233899999 | $0.00 |
| LEE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002749322463 | $0.00 |
| LEE ROCHESTER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054110267119 | $1.60 |
| LEE ROCHESTER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071972910094 | $1.40 |
| LEE ROCHESTER SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078204356189 | $0.07 |
| LEE ROGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131724659773999 | $399.59 |
| LEE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167452617849999 | $340.29 |
| LEE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.509901086999 | $118.51 |
| LEE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020860789424 | $0.06 |
| LEE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121186306717 | $0.01 |
| LEE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025272715911 | $0.00 |
| LEE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000065639037974 | $0.01 |
| LEE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018069244239 | $0.00 |
| LEE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000060039041928 | $0.01 |
| LEE ROWLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| LEE ROWLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,169.60) |
| LEE ROWLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| LEE ROWLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 3,982.228988 | $3,982.23 |
| LEE ROWLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.5) | ($13.50) |
| LEE ROWLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,400.0) | ($5,400.00) |
| LEE ROWLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.5484739221 | $15,920.59 |
| LEE ROWLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44206322) | ($12,857.42) |
| LEE ROWLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00429032 | $128.13 |
| LEE ROWLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00216397 | $62.43 |
| LEE ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463988325147 | $81.44 |
| LEE ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1894766792 | $0.22 |
| LEE ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113577504848999 | $22.16 |
| LEE ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1357193829 | $16.14 |
| LEE ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7114018135 | $1.07 |
| LEE ROY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024481516440458 | $0.00 |
| LEE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010331123374 | $0.00 |
| LEE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162287687649999 | $0.19 |
| LEE RUKA-TE ARIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.95393126724 | $0.68 |
| LEE RUN TANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.02379327 | $70.38 |
| LEE RUN TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.07021125 | $179.65 |
| LEE RUN TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00355925 | $123.02 |
| LEE RUN TANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0552332 | $109.00 |
| LEE RUN TANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00297544 | $87.36 |
| LEE RUN TANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00157119 | $44.80 |
| LEE RUN TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05615031 | $82.17 |
| LEE RUN TANG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00046617 | $9.81 |
| LEE RUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002508744765424 | $52.04 |
| LEE RUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49265194518597 | $0.51 |
| LEE RUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013956658686 | $1.91 |
| LEE RUO CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| LEE RUO CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| LEE RUO CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (207.434835) | ($207.43) |
| LEE RUO CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214985) | ($65.44) |
| LEE RUO CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.582) | ($1.28) |
| LEE RUO CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000421 | $1.28 |
| LEE RUO CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000421) | ($1.28) |
| LEE RUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019628850572597 | $0.67 |
| LEE RUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526791483776182 | $0.32 |
| LEE RUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7052824989 | $1.71 |
| LEE RUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14257044699999 | $1.35 |
| LEE RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015137965729 | $0.02 |
| LEE RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039169117495 | $77.49 |
| LEE RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.59665012 | $25.49 |
| LEE RUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026044774542 | $79.00 |
| LEE RUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071328163684 | $0.01 |
| LEE RUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0278551674249999 | $0.03 |
| LEE RUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084839441762 | $25.11 |
| LEE RUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094118361611 | $18.36 |
| LEE RYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00281 | $112.41 |
| LEE RYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00062755) | ($25.00) |
| LEE RYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00062755 | $25.00 |
| LEE RYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007229398312) | ($2.88) |
| LEE RYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003189333894) | ($126.62) |
| LEE RYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003189333894 | $126.62 |
| LEE RYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002598) | ($100.26) |
| LEE RYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.998875103) | ($2.37) |
| LEE RYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.998875103 | $2.37 |
| LEE RYAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001515895724) | ($5.76) |
| LEE RYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003526244964) | ($1.00) |
| LEE RYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003526244964 | $1.00 |
| LEE RYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 6,281.07608206 | $5,833.55 |
| LEE RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004850896452) | ($0.15) |
| LEE RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004850896452 | $0.15 |
| LEE RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,281.078961792) | ($4,531.44) |
| LEE RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,281.078961792 | $4,531.44 |
| LEE RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099985) | ($30.04) |
| LEE RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,283.077836896) | ($4,119.01) |
| LEE RYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018718226) | ($1,996.10) |
| LEE RYAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.018718226 | $1,996.10 |
| LEE RYAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01907085) | ($1,995.65) |
| LEE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005984275175977 | $0.24 |
| LEE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007424778522566 | $18.60 |
| LEE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2702181192383 | $0.88 |
| LEE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052985278021 | $0.01 |
| LEE SAMUEL WILSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (135.9416433) | ($87.48) |
| LEE SAMUEL WILSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZRX | (56.989769583) | ($23.52) |
| LEE SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000965589027299999 | $0.00 |
| LEE SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599700229589999 | $0.07 |
| LEE SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2373562924209 | $1.26 |
| LEE SAMUEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0508502997435966 | $0.03 |
| LEE SAN SAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 404.76 | $404.76 |
| LEE SAN SAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (405.407571) | ($405.41) |
| LEE SAN SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3168255734276 | $1.32 |
| LEE SANGHUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.189570822) | ($0.40) |
| LEE SANGHUN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5635031021) | ($0.40) |
| LEE SANGHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0870168766919 | $36.16 |
| LEE SARRAZAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0068 | $273.39 |
| LEE SARRAZAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $622.25 |
| LEE SARRAZAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02010501 | $775.35 |
| LEE SARRAZAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06214248 | $2,457.31 |
| LEE SARRAZAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0871327 | $2,647.19 |
| LEE SARRAZAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| LEE SARRAZAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24123046) | ($7,245.84) |
| LEE SARRAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569605897350299 | $19.63 |
| LEE SARRAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43237847773 | $0.48 |
| LEE SAUNDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $57.47 |
| LEE SAUNDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 8.20607 | $478.02 |
| LEE SAUNDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 12.17771 | $177.92 |
| LEE SAUNDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | 1INCH | 280.23756355 | $370.47 |
| LEE SAUNDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04540641072) | ($94.52) |
| LEE SAUNDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,121.37) |
| LEE SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| LEE SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,007.26) |
| LEE SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 257.96919 | $257.97 |
| LEE SAUNDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.865286816 | $1,855.29 |
| LEE SAUNDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0452424998) | ($45.00) |
| LEE SAUNDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.508083327) | ($1,500.00) |
| LEE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3862293401299 | $118.23 |
| LEE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012034177039 | $19.76 |
| LEE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.952292772 | $6.36 |
| LEE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8017352468 | $23.89 |
| LEE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27175152464 | $1.92 |
| LEE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10547606369 | $6.31 |
| LEE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082442917887 | $2.18 |
| LEE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02496025696 | $1.42 |
| LEE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3839115364 | $1.87 |
| LEE SCHISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584618734 | $180.60 |
| LEE SCHISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.221067592 | $52.50 |
| LEE SCHISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.7127894309999 | $98.09 |
| LEE SCHISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18930958531 | $20.79 |
| LEE SCHISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.19157203962 | $14.50 |
| LEE SCHISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.05712457042 | $1.94 |
| LEE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000245511843019999 | $0.00 |
| LEE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.77056214 | $83.85 |
| LEE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.504750217 | $14.76 |
| LEE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027938526924 | $0.03 |
| LEE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001420953771 | $0.00 |
| LEE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029634669755 | $0.10 |
| LEE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70556559695 | $27.92 |
| LEE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00054972418192 | $0.06 |
| LEE SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022101979815 | $0.00 |
| LEE SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031723917006 | $0.00 |
| LEE SEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LEE SEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0168 | $492.56 |
| LEE SEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,511.146892) | ($8,511.15) |
| LEE SEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5460874259) | ($920.31) |
| LEE SEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08842983) | ($2,576.55) |
| LEE SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008182157561867 | $27.23 |
| LEE SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052638813814948 | $12.14 |
| LEE SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.60402714284 | $103.60 |
| LEE SEEUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535361789069999 | $15.85 |
| LEE SEEUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095940607054 | $0.02 |
| LEE SEEUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.806628319809999 | $0.51 |
| LEE SEK KHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.07319129 | $178.16 |
| LEE SEK KHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.13695707 | $268.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE SEK KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524033495431639 | $150.76 |
| LEE SEK KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018007283793 | $2.64 |
| LEE SEK KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4006227177 | $2.14 |
| LEE SEK KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.122331295861 | $0.06 |
| LEE SEK KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.56435367 | $1,135.15 |
| LEE SEK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235478698768799 | $50.18 |
| LEE SEK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7659115327694 | $5.14 |
| LEE SEK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019003108077 | $2.19 |
| LEE SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00291493242879999 | $0.00 |
| LEE SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036124714609 | $0.00 |
| LEE SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00011314340386 | $0.00 |
| LEE SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000126932154262 | $0.00 |
| LEE SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000045414258359 | $0.00 |
| LEE SHAO LUN, ERNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00970872 | $326.66 |
| LEE SHAO LUN, ERNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 11.03694 | $107.35 |
| LEE SHAO LUN, ERNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 39.578917 | $476.27 |
| LEE SHAO LUN, ERNEST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 614.982573 | $346.73 |
| LEE SHAO LUN, ERNEST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05937986 | $1,756.04 |
| LEE SHAO LUN, ERNEST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.5196219 | $159.88 |
| LEE SHAO LUN, ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2828393920945 | $25.98 |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 11.735 | $947.60 |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 3.499335 | $198.74 |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 13.5341 | $774.97 |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 4,006.0 | $2,968.38 |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ADA | (3,991.661279475) | ($2,960.00) |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 740.0 | $740.00 |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (731.6) | ($731.60) |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693740063586 | $50.21 |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.306559204684 | $0.31 |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10256936076 | $0.05 |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0940135533999999 | $3.87 |
| LEE SHAO WEI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13791317921 | $3.26 |
| LEE SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002899495044 | $0.00 |
| LEE SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006443401285 | $0.00 |
| LEE SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010667496974 | $0.00 |
| LEE SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023001310091999 | $0.00 |
| LEE SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029079610961 | $0.00 |
| LEE SHEPARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.05061356 | $109.33 |
| LEE SHEPARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,260.104102 | $1,260.10 |
| LEE SHEPARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006619700365) | ($14.24) |
| LEE SHEPARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,230.0) | ($1,230.00) |
| LEE SHEPARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9225831247 | $1,984.62 |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9249756474) | ($1,732.80) |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9249756474 | $1,732.80 |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.968968) | ($1,815.21) |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,813.809 | $1,815.21 |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.08) | ($14.08) |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,215.0) | ($1,215.00) |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.07506255213 | $2,272.44 |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07510601713) | ($2,270.44) |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07510601713 | $2,270.44 |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.075106) | ($2,272.00) |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,268.638 | $2,272.00 |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.906630225) | ($91.91) |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.906630225 | $91.91 |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.24) | ($33.24) |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,869.0) | ($2,869.00) |
| LEE SHEPARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1782494648 | $5,397.75 |
| LEE SHEPARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08907527) | ($2,790.00) |
| LEE SHEPARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08907527 | $2,790.00 |
| LEE SHEPARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.089075) | ($2,789.99) |
| LEE SHEPARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,797.709 | $2,789.99 |
| LEE SHEPARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08917424741) | ($2,845.79) |
| LEE SHEPARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08917424741 | $2,845.79 |
| LEE SHEPARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.089174) | ($2,845.78) |
| LEE SHEPARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 2,834.352 | $2,845.78 |
| LEE SHEPARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00103704) | ($1.84) |
| LEE SHEPARD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00103704 | $1.84 |
| LEE SHEPARD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LEE SHEPARD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,655.198732) | ($5,655.20) |
| LEE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407376548712199 | $1.24 |
| LEE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026881079343165 | $5.08 |
| LEE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8975975799617 | $0.90 |
| LEE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000725064092119999 | $0.00 |
| LEE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805974157139999 | $249.71 |
| LEE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.539282545185 | $5.22 |
| LEE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67468376336 | $1,356.04 |
| LEE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.568005003 | $101.45 |
| LEE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7643581171 | $15.58 |
| LEE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035707907179 | $0.00 |
| LEE SHIH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093211832474999 | $49.77 |
| LEE SHIH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038260303228 | $0.00 |
| LEE SHIH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070646468237 | $0.01 |
| LEE SHYAN CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.40027868 | $15,572.81 |
| LEE SHYAN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40120668) | ($11,824.20) |
| LEE SHYAN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026423) | ($8.03) |
| LEE SHYAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013004007913334 | $41.93 |
| LEE SHYAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401947010109999 | $0.47 |
| LEE SHYAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028926247005 | $56.50 |
| LEE SICHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 50,034.0 | $25,892.80 |
| LEE SICHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 11,185.00001 | $11,185.00 |
| LEE SICHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (10.304) | ($15.72) |
| LEE SICHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 15.695 | $15.72 |
| LEE SICHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,800.0) | ($10,800.00) |
| LEE SICHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XRP | 34,560.000002746 | $17,365.69 |
| LEE SICHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.69501) | ($400.70) |
| LEE SICHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($21,962.75) |
| LEE SICHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (34,594.007539) | ($12,692.48) |
| LEE SICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19323076730959 | $0.27 |
| LEE SICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.93337278595647 | $3.06 |
| LEE SIEW LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018802911689 | $0.00 |
| LEE SIEW LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019279953701 | $0.00 |
| LEE SIEW LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025357747632 | $0.01 |
| LEE SIEW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222098689139999 | $60.70 |
| LEE SILVERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02754083 | $1,091.64 |
| LEE SILVERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3205151627) | ($9,396.22) |
| LEE SILVERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3205151627 | $9,396.22 |
| LEE SILVERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34805599) | ($10,207.09) |
| LEE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002209961111876 | $75.84 |
| LEE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025431800499 | $0.02 |
| LEE SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888000849049999 | $26.28 |
| LEE SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700192390569999 | $13.66 |
| LEE SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78563781914 | $8.73 |
| LEE SING PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080626051551 | $249.80 |
| LEE SMALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (5,364.975275) | ($3,765.64) |
| LEE SMALL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 1,729.9426 | $3,684.78 |
| LEE SMALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (877.666302987) | ($1,663.39) |
| LEE SMALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | CEL | (885.1676) | ($700.68) |
| LEE SMALL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 668.99414 | $668.99 |
| LEE SMALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (661.0) | ($661.00) |
| LEE SMALL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | CEL | 2,280.239865113 | $1,852.57 |
| LEE SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1411334089604 | $30.04 |
| LEE SMATHERS PHOTOGRAPHY LLC | MAHAN ST, TEENFLY, NEW JERSEY 7670 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049875667322 | $153.69 |
| LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016974087132 | $0.50 |
| LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144205226839 | $0.43 |
| LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4403234647 | $4.01 |
| LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135863272237 | $0.27 |
| LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.273751025 | $15.28 |
| LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022267425126 | $0.02 |
| LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037764921847 | $2.86 |
| LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19374398979 | $13.81 |
| LEE SMITHSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $61.04 |
| LEE SMITHSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($60.05) |
| LEE SMITHSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0020624 | $60.05 |
| LEE SMITHSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002063) | ($60.04) |
| LEE SMITHSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 138.105 | $60.04 |
| LEE SMITHSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (138.229) | ($52.43) |
| LEE SMITHSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 51.061 | $52.43 |
| LEE SMITHSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (51.06) | ($51.06) |
| LEE SMITHSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AAVE | 0.73236 | $51.06 |
| LEE SMITHSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.7333) | ($51.24) |
| LEE SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010976756593 | $0.00 |
| LEE SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301076294974499 | $0.02 |
| LEE SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003735783468 | $0.00 |
| LEE SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007925147531 | $0.00 |
| LEE SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000896227041000259 | $0.00 |
| LEE SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000252260599949999 | $0.00 |
| LEE SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000162169697639999 | $0.00 |
| LEE SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008196776765238 | $0.00 |
| LEE SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129779727101 | $0.00 |
| LEE SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5398824055 | $0.06 |
| LEE SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018242261275 | $0.54 |
| LEE SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060588508098 | $119.28 |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00229732) | ($90.00) |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00229732 | $90.00 |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002297) | ($89.99) |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 331.887557444 | $247.21 |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (268.51199005) | ($200.00) |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.114739085) | ($2.32) |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (8.148801874) | ($6.07) |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332764) | ($100.00) |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332764 | $100.00 |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004456892585) | ($133.41) |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004456892585 | $133.41 |
| LEE SOMBRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332796) | ($99.51) |
| LEE SOMBRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001911163833) | ($5.80) |
| LEE SOMBRIGHT | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001321585903) | ($2.85) |
| LEE SOMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006487843515093 | $2.34 |
| LEE SOMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.04609598089999 | $1.62 |
| LEE SOMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.346178012213899 | $0.18 |
| LEE SOMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025066808585 | $0.00 |
| LEE SOMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000061489837384 | $0.00 |
| LEE SOMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110247709822 | $0.00 |
| LEE SOOKYO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.519111) | ($15,879.33) |
| LEE SOOKYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031727395763717 | $110.39 |
| LEE SOON TECK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.328811693) | ($2.83) |
| LEE SOON TECK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEE SOON TECK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482227488) | ($3.13) |
| LEE SOON TECK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $7.52 |
| LEE SOON TECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.24335443) | ($3.54) |
| LEE SOON TECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LEE SOON TECK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 847.417311462 | $7,381.00 |
| LEE SOON TECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,139.847301998) | ($4,000.00) |
| LEE SOON TECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,305.936073059 | $4,759.69 |
| LEE SOON TECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (184.655447119) | ($120.30) |
| LEE SOON TECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (15.334268637) | ($9.99) |
| LEE SOON TECK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.015686) | ($466.28) |
| LEE SOON TECK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 566.773 | $466.28 |
| LEE SOON TECK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LEE SOON TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,410.94416130564 | $1,314.01 |
| LEE SOU WEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (1.894409104) | ($77,052.00) |
| LEE SOU WEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 19,263.0 | $19,263.00 |
| LEE SOU WEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,000.0) | ($19,000.00) |
| LEE SOU WEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.15665313 | $477.44 |
| LEE SOU WEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.37525873 | $1,094.85 |
| LEE SOU WEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $77,128.00 |
| LEE SOU WEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (1.959604337) | ($75,757.58) |
| LEE SOU WEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 25,000.0 | $25,000.00 |
| LEE SOU WEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,000.0) | ($24,000.00) |
| LEE SOU WEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.07) | ($16.07) |
| LEE SOU WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,015.395865 | $30,015.40 |
| LEE SOU WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| LEE SOU WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (869.52) | ($869.52) |
| LEE SOU WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.959604337 | $56,036.85 |
| LEE SOU WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $34,481.43 |
| LEE SOU WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,270.132162 | $16,270.13 |
| LEE SOU WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (19,263.0) | ($19,263.00) |
| LEE SOU WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (80.35) | ($80.35) |
| LEE SOU WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.894409104 | $51,377.72 |
| LEE SOU WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,347.717587) | ($2,347.72) |
| LEE SOU WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($19.86) |
| LEE SOU WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (5.09529568) | ($154,941.38) |
| LEE SOU WEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 2,710.6687 | $29,166.80 |
| LEE SOU WEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2,716.389539213) | ($26,585.35) |
| LEE SOU WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019146561597091 | $72.88 |
| LEE SOU WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4516065116967 | $2.65 |
| LEE SOU WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005128678298141 | $10.66 |
| LEE SOU WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3910378709 | $1.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE SOU WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.742878801737 | $62.32 |
| LEE SOU WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00163538961079999 | $0.02 |
| LEE SOU WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.97088598054099 | $7.97 |
| LEE SOU WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005709181962 | $0.32 |
| LEE SPENDLOVE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.575048 | $20,000.58 |
| LEE SPENDLOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.010381 | $336.96 |
| LEE SPENDLOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.250381 | $7,870.73 |
| LEE SPENDLOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,026.401868) | ($20,026.40) |
| LEE SPENDLOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26130442) | ($7,676.76) |
| LEE SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006322828868295 | $1.94 |
| LEE SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94774810076 | $1.13 |
| LEE SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036600088943 | $0.71 |
| LEE SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9544010183 | $2.95 |
| LEE SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.32648418045 | $17.33 |
| LEE SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000104298118 | $0.00 |
| LEE SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57027080217 | $1.95 |
| LEE SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014389920138 | $0.00 |
| LEE SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36158394222 | $0.17 |
| LEE SPENDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.024397067635 | $0.09 |
| LEE SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062050435429 | $204.28 |
| LEE SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456339290069999 | $140.39 |
| LEE SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051136550738 | $102.01 |
| LEE SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4576482181 | $1.46 |
| LEE SPRUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.716723884232 | $5.88 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $804.16 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000493) | ($19.94) |
| LEE STERNTHAL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019507) | ($786.39) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5206554797) | ($1,227.84) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5206554797 | $1,227.84 |
| LEE STERNTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0551154813) | ($1,737.79) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0551154813 | $1,737.79 |
| LEE STERNTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,401.248549306) | ($1,401.25) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,401.248549306 | $1,401.25 |
| LEE STERNTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5206554797) | ($1,194.89) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.055115) | ($1,670.94) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,655.249 | $1,670.94 |
| LEE STERNTHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (536.0) | ($536.00) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LEE STERNTHAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.497549) | ($500.50) |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028335605860502 | $10.61 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21648096054 | $0.25 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027033314103196 | $7.53 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.684090581725 | $8.68 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011201878041999 | $0.00 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043232025246 | $0.00 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0161358156749999 | $0.06 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000170471460151 | $0.01 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008701273254 | $0.00 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021222418264 | $0.02 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015301607607 | $0.00 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000006274041936999 | $0.00 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014735411224 | $0.00 |
| LEE STERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0022591056615 | $0.00 |
| LEE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154717770453999 | $237.46 |
| LEE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035997898463999 | $0.70 |
| LEE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042897073273 | $0.00 |
| LEE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015704696565999 | $0.00 |
| LEE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068135104763 | $0.00 |
| LEE STIRMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109975919027 | $0.00 |
| LEE STIRMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037404144234 | $0.13 |
| LEE STIRMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061237196084 | $0.01 |
| LEE STIRMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.8751750729999 | $0.65 |
| LEE STROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050572545589999 | $0.00 |
| LEE STROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| LEE STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,189.99025769 | $7,189.99 |
| LEE STUCKEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3701706482) | ($0.79) |
| LEE STUCKEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002298) | ($87.87) |
| LEE STUCKEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8946654916) | ($0.77) |
| LEE STUCKEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02558567633) | ($0.02) |
| LEE STUCKEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8202468984) | ($1,000.00) |
| LEE STUCKEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0246278311) | ($30.02) |
| LEE STUCKEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006808049257) | ($0.83) |
| LEE STUCKEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9815204242 | $1,196.62 |
| LEE STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152838564654 | $45.32 |
| LEE STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53764881199 | $0.63 |
| LEE STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132436527386 | $2.15 |
| LEE STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000110321349135 | $0.00 |
| LEE STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023563887586 | $0.00 |
| LEE STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0053029334084 | $0.01 |
| LEE SU ANNE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.935735 | $400.94 |
| LEE SU ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687599058962 | $50.38 |
| LEE SU ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2898782726 | $6.29 |
| LEE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027578378851 | $8.16 |
| LEE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044583963408 | $0.09 |
| LEE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2151118829 | $6.22 |
| LEE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1620711442 | $2.61 |
| LEE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090134773948 | $0.01 |
| LEE SWALLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| LEE SWALLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| LEE SWALLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,050.82) | ($11,050.82) |
| LEE SWALLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,050.82 | $11,050.82 |
| LEE SWALLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LEE SWALLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LEE SWALLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,049.82) | ($11,049.82) |
| LEE SWALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.52903821346 | $70.53 |
| LEE SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.064134421012 | $4.63 |
| LEE SYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016377058595 | $48.70 |
| LEE SYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019951894568 | $38.93 |
| LEE SYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63409529809999 | $3.63 |
| LEE SYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053260010123 | $0.39 |
| LEE SYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00070323888175 | $0.16 |
| LEE SYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.388889269729999 | $0.60 |
| LEE SYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00092923056398 | $0.06 |
| LEE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07255071562707 | $0.07 |
| LEE SYMONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (612.191273) | ($450.09) |
| LEE SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052899246628 | $0.16 |
| LEE SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025505602589 | $0.00 |
| LEE SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0283592385569999 | $0.02 |
| LEE SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000100589409795 | $0.00 |
| LEE SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000857366654755 | $0.01 |
| LEE SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2479078215709 | $0.20 |
| LEE SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000260235043439999 | $0.00 |
| LEE SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044453500272 | $0.00 |
| LEE SZE PIN DESIREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9571573579466 | $5.67 |
| LEE TAEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 566.89787 | $352.74 |
| LEE TAEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 391.096108 | $157.58 |
| LEE TAEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (59.480615) | ($19.99) |
| LEE TAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165165691529999 | $0.49 |
| LEE TAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8177772684 | $16.05 |
| LEE TAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 61.705084545 | $29.19 |
| LEE TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78663614729999 | $1.79 |
| LEE TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 92.478986599 | $13.51 |
| LEE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.412910293) | ($2,067.99) |
| LEE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (89.3334) | ($45.65) |
| LEE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.627029867) | ($81.30) |
| LEE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07347326) | ($2,012.80) |
| LEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007881935855191 | $26.20 |
| LEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142360008664719 | $32.49 |
| LEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63683434811924 | $0.44 |
| LEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16397452751559 | $2.07 |
| LEE TAT WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054739702042 | $16.20 |
| LEE TAT WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18088692448198 | $5.90 |
| LEE TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137301044792 | $0.41 |
| LEE TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5013020542 | $4.50 |
| LEE TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| LEE TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4555048554 | $9.46 |
| LEE THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.660638966039 | $14.07 |
| LEE THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000821021192099999 | $2.43 |
| LEE THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276490553139999 | $0.00 |
| LEE THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8319730192 | $1.45 |
| LEE THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14349238325 | $0.02 |
| LEE THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65217229846 | $0.31 |
| LEE THOMAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0382036778 | $113.51 |
| LEE THOMAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.3172 | $937.46 |
| LEE THOMAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0368 | $106.04 |
| LEE THOMAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.06502071712 | $173.95 |
| LEE THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,419.07 |
| LEE THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,888.258946 | $3,888.26 |
| LEE THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 16,201.945936 | $16,201.95 |
| LEE THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| LEE THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 16.872130551 | $32,858.12 |
| LEE THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (96.9) | ($96.90) |
| LEE THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.049451 | $96.90 |
| LEE THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $201.32 |
| LEE THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.3194786 | $669.15 |
| LEE THOMAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $295.34 |
| LEE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $169.91 |
| LEE THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $337.86 |
| LEE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019629114323 | $0.06 |
| LEE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000958313617569999 | $0.19 |
| LEE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114245143550999 | $0.11 |
| LEE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12451253638583 | $187.72 |
| LEE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5846027139855 | $0.58 |
| LEE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035604393701 | $0.01 |
| LEE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018248549786 | $0.02 |
| LEE TIRRELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (308.364003662) | ($308.36) |
| LEE TIRRELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 308.364003662 | $308.36 |
| LEE TIRRELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LEE TIRRELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (303.364003) | ($303.36) |
| LEE TIRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030212454644 | $8.94 |
| LEE TIRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058104316675 | $11.32 |
| LEE TIRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5358181633696 | $2.54 |
| LEE TIRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65806842819999 | $1.04 |
| LEE TIRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000186163984 | $0.00 |
| LEE TIRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037755404106 | $2.15 |
| LEE TONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.464640517499999 | $0.37 |
| LEE TONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0194088339009999 | $0.02 |
| LEE TOONG CRISTALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001759482676753 | $54.59 |
| LEE TOONG CRISTALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020846559276 | $0.04 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140668383139999 | $45.95 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1959659101999 | $18.26 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105866461491 | $23.30 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7859321476 | $1.55 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5479415066 | $1.04 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089058518868 | $1.09 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004722100219 | $0.00 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021995412207 | $0.00 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026564908997 | $0.19 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0584899706 | $0.55 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0301924528439999 | $10.32 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09931247448 | $5.65 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10140002708 | $0.16 |
| LEE TOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000080502516486 | $0.00 |
| LEE TSANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1277) | ($3,890.75) |
| LEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021663810473 | $67.85 |
| LEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.700648439999 | $112.70 |
| LEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3805526257 | $5.89 |
| LEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3276975148 | $12.33 |
| LEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016477749044 | $0.49 |
| LEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017171154616 | $0.02 |
| LEE TSENG LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01809666 | $515.13 |
| LEE TSENG LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00178216 | $56.28 |
| LEE TSENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336937794012 | $111.62 |
| LEE TSENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112306799085 | $0.00 |
| LEE TSENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00908031072759999 | $17.72 |
| LEE TSENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.229992738039999 | $13.75 |
| LEE TSUNG HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002820281513 | $0.00 |
| LEE TSUNG HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060053641436 | $0.01 |
| LEE TYLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.04952753763 | $151.62 |
| LEE TYLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007109) | ($20.11) |
| LEE TYLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.07267205723 | $205.94 |
| LEE TYLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1079815949) | ($303.42) |
| LEE TYLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007109) | ($19.16) |
| LEE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027654221485 | $8.18 |
| LEE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137213943957 | $26.77 |
| LEE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4663609519 | $3.54 |
| LEE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5613175988 | $1.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053144847296 | $0.47 |
| LEE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048824477217 | $0.01 |
| LEE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046500072436 | $0.00 |
| LEE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58724856915 | $13.78 |
| LEE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022600852191 | $68.20 |
| LEE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032085799422 | $62.82 |
| LEE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9439898773 | $7.09 |
| LEE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075803630809 | $3.00 |
| LEE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3742762876 | $21.31 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026951822878 | $8.72 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5283073513931 | $13.35 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042261207065 | $9.30 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.902362678 | $24.18 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8381896847 | $0.90 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011355191959 | $0.90 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.90846631139999 | $3.58 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46860311032 | $2.99 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0232985844 | $0.13 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015550506377 | $3.96 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40052670361 | $0.68 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.359326130679999 | $0.18 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042662185966 | $0.33 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000038085205483 | $0.00 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031896055367 | $0.38 |
| LEE VAN LERSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18984140542 | $0.60 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072559553403 | $21.48 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01732300208 | $33.80 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00616365316319999 | $0.01 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6845756939 | $1.69 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000141217619629999 | $0.00 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126346454759 | $0.02 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025988871089 | $0.02 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00242258426729999 | $0.01 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058084209145 | $0.00 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000078718507434 | $0.00 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047453299888 | $0.00 |
| LEE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024567720909 | $0.00 |
| LEE VENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021334663201999 | $0.00 |
| LEE VENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029495068781 | $0.01 |
| LEE VIN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024107960514 | $0.05 |
| LEE WALPOLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (1,003.247206) | ($440.68) |
| LEE WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041929619267 | $0.01 |
| LEE WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001472230662 | $0.03 |
| LEE WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106862215738 | $0.01 |
| LEE WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046080276374 | $0.05 |
| LEE WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4146782091793 | $1.54 |
| LEE WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000884108680069999 | $0.00 |
| LEE WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000619143825359999 | $0.00 |
| LEE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3699648025675 | $0.38 |
| LEE WAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 155.0 | $31.80 |
| LEE WAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XLM | (48.0) | ($9.83) |
| LEE WAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 283.0 | $57.84 |
| LEE WAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (390.0) | ($79.52) |
| LEE WAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.7999 | $172.36 |
| LEE WAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.795593) | ($153.27) |
| LEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064731337358 | $0.00 |
| LEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157849908959999 | $0.00 |
| LEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060593472764 | $0.01 |
| LEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016284065864 | $0.01 |
| LEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030915823832864 | $0.01 |
| LEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019184987502 | $0.01 |
| LEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019874841524 | $0.01 |
| LEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00342447622752 | $0.29 |
| LEE WAN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078179083018 | |
| LEE WAN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.05313794009 | $382.77 |
| LEE WANSHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033845481208 | $1.00 |
| LEE WANSHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36937785176 | $0.43 |
| LEE WANSHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031081683546 | $60.92 |
| LEE WANSHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6887641529999 | $15.50 |
| LEE WANSHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.688131034 | $17.69 |
| LEE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0355534132169 | $9.10 |
| LEE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.186094167409999 | $0.09 |
| LEE WAREING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.019285972454 | $1.88 |
| LEE WARREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,599.501401567) | ($12,599.50) |
| LEE WARREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,599.501401567 | $12,599.50 |
| LEE WARREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LEE WARREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LEE WARREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,559.501401) | ($12,559.50) |
| LEE WARREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.858826762) | ($12.86) |
| LEE WARREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.858826762 | $12.86 |
| LEE WARREN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12.858827) | ($12.86) |
| LEE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.1485526838554 | $79.15 |
| LEE WASKEVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (17.906336088) | ($130.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 17.906336088 | $130.00 |
| LEE WASKEVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UNI | (17.9063) | ($130.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 129.48 | $130.00 |
| LEE WASKEVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.48) | ($8.48) |
| LEE WASKEVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.5227787) | ($39.52) |
| LEE WASKEVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.5227787 | $39.52 |
| LEE WASKEVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.48) | ($8.48) |
| LEE WASKEVICH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.941306) | ($3,500.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.941306 | $3,500.00 |
| LEE WASKEVICH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.941306) | ($3,517.28) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.254071261) | ($4,149.73) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.254071261 | $4,149.73 |
| LEE WASKEVICH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.254071261) | ($4,139.13) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42237054) | ($12,100.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42237054 | $12,100.00 |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.42237) | ($12,099.98) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12,032.763 | $12,099.98 |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.570335588 | $18,008.64 |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.031101007) | ($12,500.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.031101007 | $12,500.00 |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.031101) | ($12,500.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.4354643 | $12,500.00 |
| LEE WASKEVICH | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.48) | ($8.48) |
| LEE WASKEVICH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| LEE WASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00654166239729999 | $210.44 |
| LEE WASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447423533890279 | $92.42 |
| LEE WASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19594172248908 | $0.20 |
| LEE WASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000051970843797 | $0.00 |
| LEE WASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080512013578 | $0.08 |
| LEE WASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020414296859 | $0.00 |
| LEE WASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22448667806 | $13.42 |
| LEE WASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000632085655489999 | $0.01 |
| LEE WASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.974214654249999 | $6.08 |
| LEE WASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055403735623999 | $0.00 |
| LEE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025482746254 | $770.76 |
| LEE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59555439986 | $1,199.54 |
| LEE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816650323311449 | $0.84 |
| LEE WEE GIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 711.94439114 | $101.29 |
| LEE WEE GIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 1.00718084 | $415.95 |
| LEE WEE GIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 416.5 | $386.05 |
| LEE WEE GIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.010676172) | ($314.93) |
| LEE WEE GIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (417.475978) | ($263.61) |
| LEE WEE GIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (712.15410823) | ($79.43) |
| LEE WEE GIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1372664699408 | $0.92 |
| LEE WEE GIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00395047199930909 | $1.54 |
| LEE WEE GIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.244153393575352 | $0.03 |
| LEE WEI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364418968079 | $0.37 |
| LEE WEI CHUEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.22 |
| LEE WEI CHUEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0250628 | $1,014.59 |
| LEE WEI CHUEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.14163438 | $432.16 |
| LEE WEI CHUEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024565) | ($50.04) |
| LEE WEI CHUEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1174698822) | ($238.75) |
| LEE WEI CHUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.01) |
| LEE WEI CHUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02670238) | ($809.96) |
| LEE WEI CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181561485017357 | $54.69 |
| LEE WEI CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005852413701985 | $1.53 |
| LEE WEI HAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (0.1365793697) | ($400.00) |
| LEE WEI HAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LEE WEI HAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09944347184) | ($0.08) |
| LEE WEI HAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.2119078942) | ($243.23) |
| LEE WEI HAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003757049507) | ($0.08) |
| LEE WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001596232038 | $50.00 |
| LEE WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5974872320656 | $0.43 |
| LEE WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307395042217 | $6.89 |
| LEE WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.19985398641 | $2.20 |
| LEE WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061937698273 | $0.00 |
| LEE WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44260097883 | $0.21 |
| LEE WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000134145260158 | $0.03 |
| LEE WEI JIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.79 |
| LEE WEI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001801105849826 | $54.41 |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 401.346404 | $401.35 |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 240.740378 | $161.82 |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.59985249 | $1,213.87 |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.600528493) | ($1,091.15) |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (402.223839) | ($402.22) |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00067) | ($1.28) |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (241.276398) | ($142.21) |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037991630399 | $0.01 |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112862650406407 | $2.03 |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12376737119409 | $1.12 |
| LEE WEI KIT MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7369396880444 | $0.45 |
| LEE WEI LIK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 615.7234 | $406.30 |
| LEE WEI LIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318032205 | |
| LEE WEI LIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14058750546 | $2.31 |
| LEE WEI LUN DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.28278614783 | $1.28 |
| LEE WEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636605016029999 | $18.84 |
| LEE WEI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003486626365 | $10.32 |
| LEE WEI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078332130267 | $0.01 |
| LEE WEI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00561221689609999 | $0.01 |
| LEE WEI ZHENG EVAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $776.71 |
| LEE WEI ZHENG EVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167615937620099 | $50.35 |
| LEE WEI ZHENG EVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312874316016999 | $5.63 |
| LEE WEI-KAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,477.0) | ($6,477.00) |
| LEE WEI-KAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.404) | ($818.02) |
| LEE WEI-KAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005406) | ($1,470.60) |
| LEE WEI-KAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095776) | ($2,639.01) |
| LEE WEI-KAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,051.65) | ($8,051.65) |
| LEE WEI-KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010202276943795 | $34.01 |
| LEE WEI-KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014292899224 | $0.02 |
| LEE WEI-KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012253852697127 | $29.00 |
| LEE WEI-KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.934553926749 | $140.93 |
| LEE WEI-KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001776759754 | $0.00 |
| LEE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025587015327 | $7.57 |
| LEE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118034966118 | $239.06 |
| LEE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2967447894 | $11.30 |
| LEE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173477116479999 | $5.14 |
| LEE WELHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (61.412599453) | ($112,000.00) |
| LEE WELHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 28,000.0 | $28,000.00 |
| LEE WELHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| LEE WELHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.9055 | $25,000.00 |
| LEE WELHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.46) | ($3,000.46) |
| LEE WELHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1000354 | $3,000.46 |
| LEE WELHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.678311) | ($19,901.37) |
| LEE WELHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 19,865.669 | $19,901.37 |
| LEE WELHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ZRX | (7,657.14) | ($2,493.20) |
| LEE WELHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,477.094 | $2,493.20 |
| LEE WELHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.269833) | ($5,006.93) |
| LEE WELHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,969.873 | $5,006.93 |
| LEE WELHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (28,000.0) | ($28,000.00) |
| LEE WELHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 61.412599453 | $75,452.13 |
| LEE WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300799905819 | $81.55 |
| LEE WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031457159819 | $0.00 |
| LEE WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.465029774263999 | $987.10 |
| LEE WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.960226343674 | $155.96 |
| LEE WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 507.438610047 | $507.44 |
| LEE WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.681537041009999 | $49.89 |
| LEE WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.71904963471851 | $5.26 |
| LEE WEN FENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00047708 | $18.57 |
| LEE WEN FENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00065928 | $21.85 |
| LEE WEN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003619535453 | $0.11 |
| LEE WEN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.963805581078 | $1.67 |
| LEE WEN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33587030627 | $0.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEE WHITEFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (26.013067985) | ($60.35) |
| LEE WHITEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058806773607 | $1.74 |
| LEE WHITEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000555995501575 | $0.00 |
| LEE WHITEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021689398892 | $0.06 |
| LEE WHITEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097791481073 | $0.02 |
| LEE WHITEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.603988516113 | $2.30 |
| LEE WHITEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071447267429999 | $0.00 |
| LEE WHITEHEAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 302.1193 | $191.41 |
| LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066687376612 | $19.74 |
| LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.3993784991 | $140.30 |
| LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040784158084 | $7.96 |
| LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.474224629 | $47.94 |
| LEE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.392402432 | $10.92 |
| LEE WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000681800309 | $2.02 |
| LEE WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035775780258 | $0.00 |
| LEE WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045436415097 | $0.89 |
| LEE WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.95483193 | $35.95 |
| LEE WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000926551761839999 | $0.00 |
| LEE WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047980800661 | $0.00 |
| LEE WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000760985383749999 | $0.00 |
| LEE WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000096800440296 | $0.00 |
| LEE WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0016505783157 | $0.00 |
| LEE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000866019814999 | $0.00 |
| LEE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.248606221 | $36.66 |
| LEE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041281027487 | $0.36 |
| LEE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.30885065589999 | $0.13 |
| LEE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090193282589 | $0.00 |
| LEE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020260122821 | $1.44 |
| LEE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069364071024 | $0.00 |
| LEE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262265138849999 | $0.31 |
| LEE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000504780577509999 | $0.01 |
| LEE WILLIAM FOWLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01201553 | $479.70 |
| LEE WILLIAM FOWLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.45270895 | $957.95 |
| LEE WILLIAM FOWLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01622964 | $470.46 |
| LEE WILLIAM FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018769690582927 | $55.42 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127023941547782 | $0.15 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036992156464 | $113.31 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34386503564 | $701.77 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2421745434 | $3.24 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.634621543 | $56.79 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4310334369 | $1.53 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000137560171379999 | $0.00 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04833217480999 | $9.25 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15035999063 | $0.02 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54724915196 | $1.87 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45195944901999 | $86.81 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0124121445976 | $0.08 |
| LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022073893067 | $0.50 |
| LEE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085423051869 | $263.86 |
| LEE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071444617619 | $0.08 |
| LEE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000105387814807 | $0.00 |
| LEE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117349085965 | $0.00 |
| LEE WOODWARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.663306274) | ($2,983.81) |
| LEE WOODWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (8,199.458925) | ($4,810.91) |
| LEE WOODWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118367) | ($34.41) |
| LEE WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527104525236381 | $0.57 |
| LEE WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015986220999472 | $37.31 |
| LEE WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.750179597875 | $39.31 |
| LEE WOOI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017842303759 | $0.53 |
| LEE WOOI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084867745686 | $0.02 |
| LEE XIANG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01713745092 | $0.02 |
| LEE XIAO CHEN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (12.429) | ($4.96) |
| LEE XIAO CHEN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000182 | $4.96 |
| LEE XIAO CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012953521393801 | $50.27 |
| LEE XIAO CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7435454248551 | $20.38 |
| LEE XIAO CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.550705657 | $1.55 |
| LEE XUANHUI (LI XUANHUI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001401671960049 | $50.38 |
| LEE XUANHUI (LI XUANHUI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0833430726999999 | $3.30 |
| LEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022859229751 | $0.68 |
| LEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1592914175999 | $11.16 |
| LEE YAU KOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 358.0 | $40.66 |
| LEE YAU KOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOGE | (358.04) | ($40.53) |
| LEE YAU KOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012893 | $40.53 |
| LEE YAU KOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005093122706) | ($16.02) |
| LEE YAU KOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00085995) | ($27.16) |
| LEE YAU KOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0901332518) | ($2,130.00) |
| LEE YAU KOON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1093010456 | $2,582.97 |
| LEE YAU KOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002710768127) | ($64.06) |
| LEE YAU KOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002785320598) | ($65.82) |
| LEE YAU KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058963425335159 | $1.23 |
| LEE YAU KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071098911781 | $0.01 |
| LEE YAU KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000111338752873 | $0.00 |
| LEE YEE FENG, JOSEPH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01948895 | $699.75 |
| LEE YEE FENG, JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182112164885 | $55.63 |
| LEE YEE HAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012736) | ($4.28) |
| LEE YEE HAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,571.227561 | $2,571.23 |
| LEE YEE HAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,573.508502) | ($2,573.51) |
| LEE YEE HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000616761881394 | $0.02 |
| LEE YEE HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.651773024851 | $4.65 |
| LEE YEI-WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000899526001006069 | $0.00 |
| LEE YEI-WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065374466127 | $0.01 |
| LEE YERN FAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (802.34) | ($802.34) |
| LEE YERN FAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02019938 | $598.87 |
| LEE YERN FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013800061296973 | $54.28 |
| LEE YERN FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037684457238 | $7.35 |
| LEE YERN FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.597133932 | $48.60 |
| LEE YERN FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99510269029999 | $1.58 |
| LEE YERN FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022423934774 | $1.34 |
| LEE YEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005577197) | ($2,115.76) |
| LEE YEUNG | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.005577197 | $2,115.76 |
| LEE YEUNG | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.047528) | ($99.86) |
| LEE YEUNG | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9580491969) | ($2,015.38) |
| LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032495311905 | $9.62 |
| LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00635750451514929 | $16.97 |
| LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00270926837309999 | $0.01 |
| LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000157332105599999 | $0.00 |
| LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000085926619202 | $0.00 |
| LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040947591106 | $2.92 |
| LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000130853015868 | $0.00 |
| LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000515271257199999 | $0.00 |
| LEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000162584193 | $0.00 |
| LEE YI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159158722079999 | $0.02 |
| LEE YI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066882516108 | $0.13 |
| LEE YI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032482620791 | $0.00 |
| LEE YINGSHAN (LI YINGSHAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.921595292449 | $6.64 |
| LEE YIT FOONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($842.50) |
| LEE YIT FOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (70.0) | ($105.00) |
| LEE YIT FOONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (108.8016) | ($59.35) |
| LEE YIT FOONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (78.8111) | ($49.41) |
| LEE YIT FOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (53.0) | ($34.87) |
| LEE YIT FOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.07) | ($20.07) |
| LEE YIT FOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 56.046 | $20.07 |
| LEE YIT FOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (56.0) | ($19.99) |
| LEE YIT FOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.362315775) | ($16,336.28) |
| LEE YIT FOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.456504519) | ($1,133.91) |
| LEE YIT FOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.62207347) | ($44,371.70) |
| LEE YIT FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 491.450452118186 | $570.38 |
| LEE YOONJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008433128372 | $0.30 |
| LEE YOONJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.07922673632 | $59.97 |
| LEE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.5900638449999 | $47.59 |
| LEE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2227314415 | $0.18 |
| LEE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36419400711 | $1.24 |
| LEE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058505867755 | $0.01 |
| LEE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064450318568 | $0.00 |
| LEE YUEHCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046944153236 | $5.15 |
| LEE YUN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111185321290692 | $0.00 |
| LEE YUN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021080382553 | $0.00 |
| LEE YUN QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135907053024 | $0.40 |
| LEE YUN QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2083115315 | $7.21 |
| LEE ZEE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016738678109 | $0.50 |
| LEE ZEE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000810279099959999 | $0.00 |
| LEE ZEE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021847694854 | $0.02 |
| LEE ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.0) | ($136.00) |
| LEE ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.0 | $136.00 |
| LEE ZHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($134.82) |
| LEE ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34,300.564076591) | ($22,000.00) |
| LEE ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34,300.564076591 | $22,000.00 |
| LEE ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (34,300.564076591) | ($21,988.72) |
| LEE ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.685812946) | ($115,634.75) |
| LEE ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.685812946 | $115,634.75 |
| LEE ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,472.243996408) | ($6,541.73) |
| LEE ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,472.243996408 | $6,541.73 |
| LEE ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,472.243996) | ($6,512.03) |
| LEE ZHANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (3.685812) | ($111,707.20) |
| LEE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014343462015806 | $492.50 |
| LEE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049301837471 | $0.00 |
| LEE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.57507599876 | $113.02 |
| LEE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020767501387 | $0.07 |
| LEE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128753796228 | $0.38 |
| LEE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 933.607567599999 | $819.23 |
| LEE ZHAO LIANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,036.27) | ($1,036.27) |
| LEE ZHAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074517120945 | $22.06 |
| LEE ZHAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037483667932 | $0.04 |
| LEE ZHAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.560388719445 | $9.56 |
| LEE ZHAO XUAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009894) | ($19.99) |
| LEE ZHAO XUAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113117) | ($33.78) |
| LEE ZHAO XUAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,627.38) |
| LEE ZHAO XUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1332246392) | ($244.73) |
| LEE ZHAO XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008079710127329 | $0.29 |
| LEE ZHAO XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117754271702 | $0.00 |
| LEE ZHAO XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064839450242468 | $16.53 |
| LEE ZHEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020420620893 | $0.06 |
| LEE ZHEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.403463094279999 | $0.40 |
| LEE ZHENG XIAN ERIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 402.2 | $402.20 |
| LEE ZHENG XIAN ERIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,603.74 | $5,603.74 |
| LEE ZHENG XIAN ERIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,600.0) | ($5,600.00) |
| LEE ZHENG XIAN ERIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($50.07) |
| LEE ZHENG XIAN ERIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 49.931 | $50.07 |
| LEE ZHENG XIAN ERIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LEE ZHENG XIAN ERIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (457.535112) | ($457.54) |
| LEE ZHENG XIAN ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00662206313557567 | $150.09 |
| LEE ZHENG XIAN ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4078081159184 | $3.41 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.305333 | $12,620.02 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 1.95 | $0.79 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.038811) | ($72.19) |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 107.869 | $72.19 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $22.97 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $21.93 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 64.4998 | $591.46 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 15.3756 | $2.14 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 15.3339 | $2.15 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (20.0) | ($2.80) |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.794 | $2.80 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04714386737) | ($71.98) |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01835384092) | ($4.98) |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.571) | ($881.96) |
| LEE ZHUANG HAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($7.89) |
| LEE ZHUANG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01275743195472 | $196.40 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51042208891 | $0.37 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050182513281 | $101.76 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016059258726 | $0.02 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49672012534 | $3.71 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0089606749218 | $0.00 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042158141981 | $0.00 |
| LEE ZHUANG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022448958931 | $7.15 |
| LEE ZIWEI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (435.714172) | ($435.71) |
| LEE ZIWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033322308311 | $0.99 |
| LEE ZIWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000375776972719999 | $0.00 |
| LEE ZIWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6305903056215 | $0.63 |
| LEEANN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020626784936 | $620.11 |
| LEEANN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32760274851 | $669.61 |
| LEE-ANNA RAMSAROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019147851272 | $57.38 |
| LEEANNA SABRE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211235600469999 | $0.04 |
| LEEANNE BEATON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002519833795) | ($1.01) |
| LEEANNE BEATON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004495936365) | ($1.82) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 21.108922 | $1,782.05 |
| LEEANNE BEATON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 43.046588729 | $650.59 |
| LEEANNE BEATON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LUNC | (21.074180171) | ($1,781.82) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | DOT | (43.002974037) | ($648.48) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 588.0 | $588.00 |
| LEEANNE BEATON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 214.0 | $214.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEEANNE BEATON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1042127635) | ($2.96) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.2682427727) | ($7.62) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (20.701724635) | ($588.00) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 21.074180171 | $598.58 |
| LEEANNE BEATON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,934.466617393 | $1,864.37 |
| LEEANNE BEATON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (96.801811867) | ($45.87) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (104.010982774) | ($49.29) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,370.230947279) | ($1,597.00) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003365769128) | ($1.01) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.81) | ($1.81) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (65.6) | ($65.60) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000236047884) | ($0.07) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (734.59) | ($734.59) |
| LEEANNE BEATON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02800744 | $812.77 |
| LEEANNE BEATON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.02625699035) | ($761.91) |
| LEEANNE BEATON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006017347704) | ($0.18) |
| LEEANNE BEATON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004740491308) | ($1.01) |
| LEEANNE BEATON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000725581187) | ($13.12) |
| LEEANNE BEATON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002948425699) | ($53.31) |
| LEEANNE BEATON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09755527545) | ($1,764.00) |
| LEEANNE BEATON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1215822904 | $2,198.46 |
| LEEANNE BEATON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008518895088) | ($1.83) |
| LEEANNE BEATON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009359933043) | ($0.18) |
| LEEANNE BEATON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (34.917609027) | ($214.00) |
| LEEANNE BEATON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | DOT | 43.002974037 | $263.55 |
| LEEANNE BEATON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1174798061) | ($0.72) |
| LEEANNE BEATON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | DOT | (1.051052665) | ($6.44) |
| LEEANNE BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81758631994439 | $7.65 |
| LEEANNE BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00520971431 | $0.50 |
| LEEANNE GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013581676272 | $411.59 |
| LEEANNE GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071571745828 | $143.87 |
| LEEANNE GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.032618947 | $11.12 |
| LEEANNE GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52772677739999 | $16.98 |
| LEEANNE GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27365712655 | $2.42 |
| LEEANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040475952721999 | $0.00 |
| LEEANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083210172713 | $0.01 |
| LEEANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042782168377 | $0.00 |
| LEE-ANNE TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.891163069609 | $4.21 |
| LEE-ARNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130977178672999 | $38.77 |
| LEE-ARNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467386442189999 | $9.12 |
| LEEHDERT J T HOOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.782778989681 | $18.13 |
| LEEHENG KUKISAKI-MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000776245638819999 | $0.00 |
| LEEHENG KUKISAKI-MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019047154154999 | $0.00 |
| LEEHYANG MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08045458) | ($2,499.00) |
| LEEHYANG MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.867426127) | ($3,875.03) |
| LEEHYANG MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.471787) | ($5.47) |
| LEEHYANG MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10383195) | ($2,939.27) |
| LEEHYANG MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1503314635 | $290.80 |
| LEEHYANG MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00406116 | $115.15 |
| LEEHYANG MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00406116) | ($118.78) |
| LEEHYANG MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1503314635) | ($303.85) |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008100207117136 | $30.53 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102446259459 | $0.01 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009436109496771 | $26.11 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03483815496279 | $0.03 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054726129411 | $0.00 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073503344239 | $0.00 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074146552618 | $0.01 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020232911094 | $0.00 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000404532249919999 | $0.00 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000096010843411 | $0.00 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044336903289 | $0.00 |
| LEEHYANG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000089823780949999 | $0.00 |
| LEEJAY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031819933018 | $0.09 |
| LEELA NAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016180515748 | $48.08 |
| LEELA NAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509666914569999 | $101.66 |
| LEELA NAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.9676079269999 | $94.97 |
| LEELA NAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.90017756 | $72.86 |
| LEELA NAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3189687421 | $25.77 |
| LEELA NAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0050737558 | $0.59 |
| LEELA NAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.616222438529999 | $0.80 |
| LEELAKRISHNAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023559742246 | $711.10 |
| LEELAKRISHNAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2979395385 | $608.58 |
| LEELAKRISHNAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.202488042999 | $447.20 |
| LEELAKRISHNAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2311967817 | $6.42 |
| LEELAKRISHNAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0472698205 | $13.83 |
| LEELAKRISHNAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.236898296349999 | $26.01 |
| LEELAKRISHNAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6243614143 | $3.84 |
| LEELAKRISHNAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.88105540347 | $0.47 |
| LEELANAND RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228362170669999 | $68.94 |
| LEELANAND RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2916589877 | $595.50 |
| LEELANAND RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5283836342999 | $10.53 |
| LEELAND MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127719509667 | $0.08 |
| LEELEE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029658575504 | $0.88 |
| LEELEE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061395286281 | $0.01 |
| LEELEE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016470664824 | $0.00 |
| LEELEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383604514869999 | $0.01 |
| LEELEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289945636839999 | $0.03 |
| LEEN CARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5523218591694 | $0.56 |
| LEEN SCHEUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031056174962 | $0.92 |
| LEEN SCHEUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041422929124 | $81.86 |
| LEEN SCHEUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3593223269 | $5.36 |
| LEEN TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013310537500699 | $0.00 |
| LEEN VAN DER PLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78210198986199 | $1.71 |
| LEEN VAN MASTRIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461145676429999 | $13.65 |
| LEEN VAN MASTRIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| LEEN VAN MASTRIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053347051539 | $10.41 |
| LEENA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049452706924 | $1.46 |
| LEENA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029331762655 | $57.34 |
| LEENA ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230960391769999 | $69.76 |
| LEENA ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06928165735985 | $3.23 |
| LEENA ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028119836352 | $54.87 |
| LEENA ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.7770850199999 | $49.46 |
| LEENA ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.671496748729999 | $7.46 |
| LEENA ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026361210521 | $8.39 |
| LEENA BANSAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (205.109034) | ($115.68) |
| LEENA BANSAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094747) | ($27.03) |
| LEENA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010048932957489 | $0.34 |
| LEENA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4455209639608 | $1.00 |
| LEENA KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010652447342 | $0.00 |
| LEENA KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006655927149 | $0.00 |
| LEENA KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143775013518999 | $0.43 |
| LEENA KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306619672619999 | $5.98 |
| LEENA SHIKONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240139455275006 | $0.03 |
| LEENA SHIKONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000812710771149999 | $0.00 |
| LEENA SHIKONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000197087943289999 | $0.00 |
| LEENA SHIKONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000731013597009999 | $0.00 |
| LEENA THAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097313929294 | $28.80 |
| LEENA THAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421574889649999 | $8.23 |
| LEENA THAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1246150644 | $2.59 |
| LEENA THAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0107759717619 | $0.01 |
| LEENDERT BOTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,443.72) |
| LEENDERT BOTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.97) | ($143,455.95) |
| LEENDERT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142157737169799 | $500.84 |
| LEENDERT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015897403318 | $0.00 |
| LEENDERT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000015440181325 | $0.00 |
| LEENDERT BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016769922844999 | $0.00 |
| LEENDERT GAALEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.448769) | ($12,004.56) |
| LEENDERT GAALEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.3957747 | $12,004.56 |
| LEENDERT GAALEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LEENDERT GAALEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LEENDERT GAALEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LEENDERT GAALEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($8,638.85) |
| LEENDERT GAALEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.3028995 | $8,638.85 |
| LEENDERT GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104706880039999 | $309.79 |
| LEENDERT GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121079186344 | $278.79 |
| LEENDERT GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,125.086916675 | $1,125.09 |
| LEENDERT GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.237608425 | $24.87 |
| LEENDERT GAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048616048885 | $0.00 |
| LEENDERT JOHANNIS PAAUWE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,037.92) |
| LEENDERT JOHANNIS PAAUWE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0259 | $1,074.18 |
| LEENDERT JOHANNIS PAAUWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.100981) | ($179.50) |
| LEENDERT JOHANNIS PAAUWE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0062059 | $179.50 |
| LEENDERT JOHANNIS PAAUWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06317607) | ($1,831.74) |
| LEENDERT JOHANNIS PAAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464882751414399 | $16.11 |
| LEENDERT JOHANNIS PAAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000780270838806599 | $1.92 |
| LEENDERT JOHANNIS PAAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000417293059879999 | $0.00 |
| LEENDERT LEONARDUS VAN DER WAGT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (133.66) | ($133.66) |
| LEENDERT LEONARDUS VAN DER WAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258036189330179 | $0.54 |
| LEENDERT LEONARDUS VAN DER WAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018087525791 | $0.03 |
| LEENDERT LEONARDUS VAN DER WAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1221043266802 | $1.12 |
| LEENDERT PAULUS SCHRAUWEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00100368 | $32.77 |
| LEENDERT PAULUS SCHRAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010985316725 | $0.33 |
| LEENDERT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002211445467 | $6.55 |
| LEENDERT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430867992559537 | $0.50 |
| LEENDERT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021620452555 | $4.22 |
| LEENDERT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017235624525 | $0.00 |
| LEENESH MANOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059034467768 | $0.00 |
| LEENESH MANOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00995707484369999 | $0.01 |
| LEEON THIYAGALINGAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($6,570.80) |
| LEEON THIYAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041591778556 | $1.23 |
| LEEON THIYAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.258703883 | $109.54 |
| LEEOR ENGELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050198896583 | $14.86 |
| LEEOR ENGELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027598496506 | $0.54 |
| LEEOR ENGELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.85462217939999 | $6.19 |
| LEEOR SHIMRON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (111.044216539) | ($199,444.83) |
| LEEOR SHIMRON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 111.044216539 | $199,444.83 |
| LEEOR SHIMRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05572) | ($100.19) |
| LEEOR SHIMRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (110.988496539) | ($200,803.18) |
| LEEOR SHIMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024454915638 | $738.87 |
| LEEOR SHIMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.396708933 | $23.78 |
| LEEOR SHIMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69458505090077 | $1,657.01 |
| LEEOR SHIMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03846597935 | $1.04 |
| LEEOR SHIMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.91986285557 | $0.92 |
| LEEOR SHIMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.079553807652 | $8.62 |
| LEEORA ELKAYAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.010600037) | ($3,132.45) |
| LEEORA ELKAYAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($21.00) |
| LEEORA ELKAYAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.094866) | ($19.81) |
| LEEORA ELKAYAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,779.957661895) | ($10,814.14) |
| LEEORA ELKAYAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (93.787642139) | ($1,679.74) |
| LEEORA ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009089374311103 | $2.75 |
| LEEORA ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.71723201345999 | $13.41 |
| LEEORA ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1465732682776 | $2.64 |
| LEERAH STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021285776024 | $64.08 |
| LEERAH STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057365886061 | $0.07 |
| LEERAH STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257110789509999 | $50.17 |
| LEEROY ADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218982017339999 | $0.04 |
| LEE-ROY DRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004724921204 | $1.40 |
| LEE-ROY DRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00666137189719999 | $0.01 |
| LEE-ROY DRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031956450992 | $0.62 |
| LEE-ROY DRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00086174896925 | $0.00 |
| LEE-ROY DRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21295295676 | $0.10 |
| LEEROY TEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017833932309 | $0.05 |
| LEEROY TEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077832123273 | $0.00 |
| LEE-ROY VERBRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000049927 | $0.00 |
| LEE-ROY VERBRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4673659257 | $2.88 |
| LEE-ROY VERBRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113992003495999 | $0.02 |
| LEE-ROY VERBRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023000098374 | $0.00 |
| LEESA FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025061902665 | $7.42 |
| LEESA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020970890152 | $63.10 |
| LEESA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0450030405369999 | $0.50 |
| LEESA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0967549555 | $6.34 |
| LEETON CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036190590554 | $0.01 |
| LEETON CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000549476868259999 | $0.01 |
| LEETON CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035248344959 | $0.00 |
| LEETON CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059342745654 | $0.01 |
| LEETON CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090250546288 | $0.00 |
| LEETON CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000083071713831 | $0.00 |
| LEETON SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046793345503 | $1,431.89 |
| LEETON SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97357077129999 | $9.30 |
| LEETON SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9053991542 | $3,790.04 |
| LEETON SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 156.935467489 | $98.54 |
| LEETON SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.601055879 | $151.15 |
| LEETON SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125566776264 | $0.50 |
| LEETON SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.6151199595 | $205.79 |
| LEEVI ERKKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3045255515 | $2.43 |
| LEEVI ERKKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031457126983 | $61.69 |
| LEEVI ERKKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.414576452 | $58.99 |
| LEEVI ERKKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15637991272 | $12.85 |
| LEEVI ERKKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90176077754 | $7.96 |
| LEEVI HEINO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00351 | $103.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEEVI HEINO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $106.34 |
| LEEVI HEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092902661023 | $2.46 |
| LEEVI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440008127765 | $135.27 |
| LEEVI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034440735881 | $67.80 |
| LEEVI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44352816666 | $4.93 |
| LEEVI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42831943237 | $25.61 |
| LEEVON BRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190984863779999 | $0.00 |
| LEEYAN BRINKLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26062471096 | $0.31 |
| LEEYAN BRINKLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21564029648 | $0.17 |
| LEEYAN BRINKLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6487785692 | $1.62 |
| LEEZA D'HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79030817016699 | $1.76 |
| LEEZA D'HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014991892315 | $29.25 |
| LEFA MOEKETSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022168841501 | $0.00 |
| LEFA MOEKETSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070401020839 | $0.00 |
| LEFA MOEKETSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047093232479 | $0.01 |
| LEFA MOEKETSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034572488107 | $0.00 |
| LEFEBVRE BRIANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04984754 | $105.15 |
| LEFEBVRE BRIANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00526045 | $164.70 |
| LEFEBVRE BRIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002248403633 | $50.00 |
| LEFEBVRE BRIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.501205399997 | $5.40 |
| LEFEBVRE BRIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060051929656 | $0.27 |
| LEFEBVRE CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047468706896 | $0.00 |
| LEFEBVRE CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016946635329 | $0.02 |
| LEFKI KARAGIANNAKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $426.23 |
| LEFKI KARAGIANNAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269428395797 | $52.05 |
| LEFKIOS MICHAELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2939551058499 | $44.69 |
| LEFRANC DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046789360495 | $0.14 |
| LEFRANCOIS KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.655347099875 | $0.64 |
| LEFT BOX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112392441848999 | $0.00 |
| LEFT BOX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55179585735 | $6.13 |
| LEFTERI DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062941227012 | $195.80 |
| LEFTERI DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328905037749999 | $0.04 |
| LEFTERI DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034156633865 | $0.01 |
| LEFTERI DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062969181655 | $0.01 |
| LEFTERI DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7074867326 | $0.07 |
| LEFTERI DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00103099505658 | $0.23 |
| LEFTERI DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009173256547 | $0.00 |
| LEFTERI DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00023343638101 | $0.00 |
| LEFTERI DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014572474139 | $0.01 |
| LEFTERIS FIORENTINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059335051058 | $0.01 |
| LEFTERIS FOUKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002580298921741 | $0.00 |
| LEFTERIS LAGOPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,685.727963324) | ($7,960.02) |
| LEFTERIS LAGOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016551) | ($512.40) |
| LEFTERIS LAGOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.219944 | $512.40 |
| LEFTERIS LAGOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.145958194) | ($69,719.82) |
| LEFTERIS LAGOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.219944) | ($508.67) |
| LEFTERIS LAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008659368193656 | $3.25 |
| LEFTERIS LAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1313017153059 | $370.60 |
| LEFTERIS LAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.31073838611 | $17.16 |
| LEFTERIS LAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.56685282139 | $11.57 |
| LEFTHERIS KALEAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,557.90729 | $1,557.91 |
| LEFTHERIS KALEAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,557.9) | ($1,557.90) |
| LEFTHERIS KALEAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0514108 | $1,557.90 |
| LEFTHERIS KALEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081585506957 | $252.61 |
| LEFTHERIS KALEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072695771497 | $146.17 |
| LEFTHERIS KALEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3137545095 | $20.43 |
| LEFTHERIS KALEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020482605498 | $0.00 |
| LEFTON LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367033439979999 | $0.43 |
| LEFTON LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000217875842289999 | $0.00 |
| LEFTON LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.07561408 | $110.26 |
| LEFTON LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00133729796889999 | $0.00 |
| LEFTY KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183811416669999 | $0.54 |
| LEFTY KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.8139824114 | $7.81 |
| LEGACY ANTHONY JAY DRINNAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.04677229 | $132.89 |
| LEGACY ANTHONY JAY DRINNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046772) | ($115.36) |
| LEGACY ANTHONY JAY DRINNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075591999918837 | $0.10 |
| LEGACY CITY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155197023329999 | $468.40 |
| LEGACY CITY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18,064.05169582 | $18,064.05 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325395392469999 | $99.35 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8473685643 | $9.15 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032669697348 | $0.06 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.229925953 | $6.52 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000273737448303 | $0.00 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000939543236399999 | $0.00 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000305989063019999 | $0.03 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034604031655 | $0.00 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022408796911 | $0.00 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015846937389 | $0.00 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00073605624977 | $0.00 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134659793128 | $0.00 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000635576742 | $0.00 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000043520869706 | $0.00 |
| LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024830643304 | $0.00 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002062328399) | ($8.33) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,828.54) | ($1,828.54) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $32,473.36 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.9863172257) | ($40,000.00) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.43 | $797.74 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $10,750.13 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002729089539) | ($8.33) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000281895743) | ($8.35) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | USDC | 6,567.395878 | $6,567.40 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/10/2022 | Earn | Incoming | Collateral | ETH | 10.069200581 | $16,952.96 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($7,354.10) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,291.947 | $7,354.10 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.5) | ($8,070.15) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,970.924 | $8,070.15 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.75) | ($41.75) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9863172257 | $20,728.44 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211167386049 | $64.77 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.911406623012 | $77.47 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428799768186 | $6.86 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.2404817329999 | $50.24 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051046348169 | $0.04 |
| LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18911354614 | $1.79 |
| LEGENDARY NAMES INC. | BLACKBURNE HIGHWAY, ROAD TOWN, 1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00875177381474 | $30.29 |
| LEGENDARY NAMES INC. | BLACKBURNE HIGHWAY, ROAD TOWN, 1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.588623157 | $192.68 |
| LEGENDARY STAR HOLDINGS INC. INC. | BLACKBURNE HIGHWAY, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 4/27/2022 | Earn | Incoming | Deposit | BTC | 8.42853421 | $329,252.32 |
| LEGENDARY STAR HOLDINGS INC. INC. | BLACKBURNE HIGHWAY, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.051193 | $2,031.90 |
| LEGENDARY STAR HOLDINGS INC. INC. | BLACKBURNE HIGHWAY, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LEGENDARY STAR HOLDINGS INC. INC. | BLACKBURNE HIGHWAY, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (9.706418) | ($283,537.39) |
| LEGENDARY STAR HOLDINGS INC. INC. | BLACKBURNE HIGHWAY, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115057433444999 | $395.79 |
| LEGENDARY STAR HOLDINGS INC. INC. | BLACKBURNE HIGHWAY, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 941.3081409822 | $636.03 |
| LEGENDARY STAR HOLDINGS INC. INC. | BLACKBURNE HIGHWAY, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 794.388370997 | $794.39 |
| LÉGER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7506840067962 | $2.67 |
| LÉGER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000096191555389 | $0.00 |
| LEGER PACO KAMEGNE KAMDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140477379948 | $0.04 |
| LEGER ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024684080115 | $0.00 |
| LEGER ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14438861665 | $0.17 |
| LEGER ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044445286973 | $0.04 |
| LEGIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066568574613 | $0.02 |
| LEGIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257777018129999 | $0.00 |
| LEGIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037866273367 | $0.01 |
| LEGIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019418951153 | $0.00 |
| LEGIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000043853527608 | $0.00 |
| LEGO CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128288092663999 | $0.38 |
| LEGO CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025699997022 | $0.00 |
| LEGRANDE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018893467228 | $0.56 |
| LEGRANDE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017899157085 | $0.35 |
| LEGRANDE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81084521956 | $0.64 |
| LEGRANDE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5192171195 | $5.19 |
| LEGROS CEDRIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.593304) | ($207.48) |
| LEGROS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203964235319999 | $0.60 |
| LEGROS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059698103599 | $0.07 |
| LEGROS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2380997197 | $9.24 |
| LEGROS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0737261221298209 | $3.59 |
| LEGROS CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047476276563 | $2.70 |
| LEGROUX VALÉRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.475791573603 | $4.96 |
| LEH LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091768453006 | $27.16 |
| LEH LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053283853589 | $10.40 |
| LEHEL KACSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282106064649999 | $0.83 |
| LEHEL KACSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077102286329 | $1.50 |
| LEHEL KACSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4033092119 | $1.91 |
| LEHEL KACSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067334595003 | $0.59 |
| LEHEL ZSISKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356904675585565 | $0.04 |
| LEHEL ZSISKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000209961541229999 | $0.00 |
| LEHLOHONOLO MAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017912192761 | $0.05 |
| LEHOANGMINHHUY LEHOANGMINHHUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| LEHONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019350774978 | $0.57 |
| LEHONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20393691917 | $415.04 |
| LEHONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2437904472 | $8.24 |
| LEHONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.603229038 | $22.68 |
| LEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153153004152 | $0.45 |
| LEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.942980615679999 | $1,886.65 |
| LEI FANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11,117.601307912) | ($11,117.60) |
| LEI FANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11,117.601307912 | $11,117.60 |
| LEI FANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11,117.6) | ($11,117.60) |
| LEI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017778005221 | $0.53 |
| LEI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091644768391 | $184.39 |
| LEI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.05397702323 | $67.05 |
| LEI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083495873776 | $0.00 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024911435997 | $7.37 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015452614326 | $0.02 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062644480727 | $1.22 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54200054527 | $0.54 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65419985509 | $0.65 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00631063226 | $0.15 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118170691752 | $0.01 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.648587109 | $63.71 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000831299069679999 | $0.01 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0296344240889999 | $0.00 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050117413806 | $0.01 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00690368240999999 | $0.01 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000121393601067999 | $0.00 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0025112437924 | $0.01 |
| LEI GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00352188369659999 | $0.01 |
| LEI GUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 181.877522 | $181.88 |
| LEI HAN AVA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003611826086 | $1.07 |
| LEI HAN AVA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0257881603079999 | $0.03 |
| LEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040946059558 | $0.00 |
| LEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157289974868 | $0.17 |
| LEI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126210389573503 | $0.15 |
| LEI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174992637879999 | $0.52 |
| LEI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4628212829 | $10.46 |
| LEI JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19800972452599 | $8.38 |
| LEI LEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.169505348) | ($834.27) |
| LEI LEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 107.169505348 | $834.27 |
| LEI LEI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (107.169505348) | ($990.25) |
| LEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007124530537 | $0.00 |
| LEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8473025648915 | $13.21 |
| LEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000278976590799999 | $0.00 |
| LEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029851593411 | $0.01 |
| LEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30731685267 | $0.31 |
| LEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15827664631 | $1.16 |
| LEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000506197580112 | $0.20 |
| LEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000226440500279999 | $0.00 |
| LEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021791579551 | $0.00 |
| LEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011136204265 | $0.00 |
| LEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000133458026699999 | $0.00 |
| LEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071285791506 | $0.00 |
| LEI MA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00013701 | $5.61 |
| LEI MA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 1,272.216287 | $1,183.16 |
| LEI MA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.75) |
| LEI MA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1,267.462461) | ($1,205.70) |
| LEI MA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.248431) | ($1.79) |
| LEI MA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00030129 | $11.68 |
| LEI MA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| LEI MA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041116) | ($1,216.25) |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040382540007713 | $13.70 |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018732889436 | $0.00 |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039755268191 | $0.01 |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045439200405 | $0.00 |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003179596637368 | $0.00 |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.281430944005099 | $0.26 |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070100873179 | $0.08 |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014947059146 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021862845635 | $0.00 |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117995491754 | $0.00 |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000118776604119 | $0.00 |
| LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000025083932576 | $0.00 |
| LEI QIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9333511897) | ($28,030.07) |
| LEI QIU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9333511897 | $28,030.07 |
| LEI QIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93335118) | ($27,753.71) |
| LEI QIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006481253605) | ($19.20) |
| LEI QIU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006481253605 | $19.20 |
| LEI QIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064813) | ($19.21) |
| LEI QIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.840270505) | ($51,230.73) |
| LEI QIU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.840270505 | $51,230.73 |
| LEI QIU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (28.840270505) | ($50,395.11) |
| LEI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338046263287963 | $127.61 |
| LEI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17642064042761 | $451.93 |
| LEI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.272223642229999 | $0.04 |
| LEI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67198215583 | $40.18 |
| LEI SEE NANCY LAW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,871.04 |
| LEI SEE NANCY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016018817905 | $47.57 |
| LEI SEE NANCY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118760355461 | $15.41 |
| LEI SEE NANCY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043970815281 | $0.00 |
| LEI SEE NANCY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062526904912 | $0.00 |
| LEI SEE NANCY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062157046169 | $0.01 |
| LEI SEE NANCY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118292713312 | $0.00 |
| LEI TENG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4200624328671 | $0.40 |
| LEI TENG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073681892828 | $0.01 |
| LEI VAN GESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378536629532 | $0.00 |
| LEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770705233199999 | $238.92 |
| LEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069283459584 | $139.18 |
| LEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036890619542 | $0.04 |
| LEI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046591847925 | $0.14 |
| LEI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035052623665 | $0.00 |
| LEI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.632134555 | $3.63 |
| LEI YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00099816 | $28.69 |
| LEI YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.73) |
| LEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351763816300343 | $0.04 |
| LEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113440602779999 | $0.00 |
| LEI YE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28.362247177) | ($26.55) |
| LEI YE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28.362247177 | $26.55 |
| LEI YE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.271019599) | ($32.81) |
| LEI YE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.271019599 | $32.81 |
| LEI YE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,254.519832939) | ($2,254.52) |
| LEI YE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,254.519832939 | $2,254.52 |
| LEI YE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.535239387) | ($13,766.13) |
| LEI YE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.535239387 | $13,766.13 |
| LEI YE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,478.38) |
| LEI YE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.035239387) | ($11,929.37) |
| LEI YE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02056422846) | ($0.02) |
| LEI YE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02056422846 | $0.02 |
| LEI YE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004305425573) | ($12.40) |
| LEI YE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004305425573 | $12.40 |
| LEI YE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02967702438) | ($0.04) |
| LEI YE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02967702438 | $0.04 |
| LEI YE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.817779846) | ($2.82) |
| LEI YE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.817779846 | $2.82 |
| LEI YE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3688861571) | ($14,558.31) |
| LEI YE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3688861571 | $14,558.31 |
| LEI YE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,257.337612) | ($2,257.34) |
| LEI YE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36888615) | ($14,547.84) |
| LEI YE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000007709670068) | $0.00 |
| LEI YE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000007709670068 | $0.00 |
| LEI YE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002113166368) | ($0.01) |
| LEI YE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002113166368 | $0.01 |
| LEI YE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00001957126041) | $0.00 |
| LEI YE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00001957126041 | $0.00 |
| LEI YE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001821201333) | $0.00 |
| LEI YE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001821201333 | $0.00 |
| LEI YE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002102407479) | ($8.14) |
| LEI YE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002102407479 | $8.14 |
| LEI YE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.32035419) | ($30,000.00) |
| LEI YE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.944001203 | $36,777.18 |
| LEI YE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8796106257) | ($900.00) |
| LEI YE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6421502326) | ($600.00) |
| LEI YE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.405007753) | ($20,000.00) |
| LEI YE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.406157026 | $24,672.88 |
| LEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879444575145756 | $35.36 |
| LEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.848385997 | $138.51 |
| LEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347605229558486 | $57.05 |
| LEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.78991560127358 | $5.79 |
| LEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0609808673541717 | $0.09 |
| LEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042263366278989 | $0.04 |
| LEI ZHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.115133168) | ($1.46) |
| LEI ZHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.115133168 | $1.46 |
| LEI ZHENG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,237.78 | $1,237.78 |
| LEI ZHENG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,237.78) | ($1,237.78) |
| LEI ZHENG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 1,042.454 | $1,237.78 |
| LEI ZHENG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,043.569133168) | ($1,230.82) |
| LEI ZHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0007486393639) | $0.00 |
| LEI ZHENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0007486393639 | $0.00 |
| LEI ZHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7900956333) | ($0.79) |
| LEI ZHENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.7900956333 | $0.79 |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 28.75877 | $1,000.00 |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($627.62) |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $627.62 |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006373) | ($1.99) |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22305953) | ($6,931.16) |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22305953 | $6,931.16 |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000005400341245) | $0.00 |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000005400341245 | $0.00 |
| LEI ZHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2429958) | ($7,486.22) |
| LEI ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| LEI ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| LEI ZHENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LEI ZHENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 424.779 | $300.00 |
| LEI ZHENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (424.779749179) | ($299.32) |
| LEI ZHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LEI ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LEI ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LEI ZHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,048.464195962) | ($27,048.46) |
| LEI ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,048.464195962 | $27,048.46 |
| LEI ZHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (27,128.464195) | ($27,128.46) |
| LEI ZHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.815089149) | ($35.82) |
| LEI ZHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.815089149 | $35.82 |
| LEI ZHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (35.81509) | ($35.82) |
| LEI ZHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.503464146) | ($12.50) |
| LEI ZHENG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.503464146 | $12.50 |
| LEI ZHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005485261) | ($2,748.59) |
| LEI ZHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005485261 | $2,748.59 |
| LEI ZHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10054852) | ($2,745.18) |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187773604491049 | $63.34 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160154881286 | $30.90 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.225938958939 | $270.23 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00374540996036153 | $0.01 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.90960972489999 | $4.97 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.34844426094 | $11.90 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019014401615 | $1.39 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4902266775 | $15.33 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027596743524 | $0.63 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0036840486569216 | $0.00 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304164334319999 | $9.00 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.325191147557 | $16.57 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024937791822 | $4.87 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53530459579 | $0.42 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0080866022 | $3.77 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52196559799 | $5.80 |
| LEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031674151804 | $1.80 |
| LEI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.957423205 | $186.96 |
| LEI ZHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.209034489 | $594.73 |
| LEI ZHU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.203155217 | $402.00 |
| LEI ZHU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27510324) | ($39,068.82) |
| LEI ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.79736854) | ($4,416.23) |
| LEI ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.201715041 | $297.47 |
| LEI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057420507354919 | $204.05 |
| LEI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248492538076 | $55.87 |
| LEIA ANN WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.380816814 | $0.75 |
| LEIA CLARISSA VERONICA VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038557894297 | $1.14 |
| LEIAH FERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01425171 | $506.90 |
| LEIAH FERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0875 | $2,488.15 |
| LEIAH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105868982132 | $310.23 |
| LEIAH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020016190012 | $39.06 |
| LEIAH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.891661614 | $8.89 |
| LEIAH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22841113513999 | $13.65 |
| LEIAH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33301972145 | $0.33 |
| LEIAH FORSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021430580664 | $64.54 |
| LEIAH FORSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60333003799 | $5.33 |
| LEIANN PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097732020241 | $2.89 |
| LEIANN PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40322210619999 | $1.64 |
| LEIANN PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69651239039 | $0.70 |
| LEIBERT MICHAEL BROOKS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00258466 | $76.73 |
| LEIBNIZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137655236095 | $4.07 |
| LEIBNIZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020726185612 | $4.04 |
| LEIDI PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121778602283 | $3.60 |
| LEIDI PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003025345799 | $0.90 |
| LEIDIANE NASCIMENTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00642867) | ($194.24) |
| LEIDIANE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006428674915 | $200.00 |
| LEIDIANE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421974930774541 | $0.36 |
| LEIDIS SANTOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016173988239 | $487.58 |
| LEIDY CAMACHO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024541299894 | $7.27 |
| LEIDY CAMACHO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061658465124 | $0.07 |
| LEIDY CAROLINA GIL SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (25.059626946) | ($439.28) |
| LEIDY CAROLINA GIL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.042858454399 | $2.17 |
| LEIDY CAROLINA MESA SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (172.493693) | ($134.42) |
| LEIDY CAROLINA MESA SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242994) | ($94.19) |
| LEIDY CAROLINA MESA SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,196.55410759) | ($156.67) |
| LEIDY CAROLINA MESA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012626039463146 | $50.24 |
| LEIDY CAROLINA MESA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269458109926199 | $0.06 |
| LEIDY CAROLINA MESA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46044037162842 | $0.41 |
| LEIDY HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000589878100399999 | $0.00 |
| LEIDY HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00657616632049999 | $0.01 |
| LEIDY HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031182450257 | $0.00 |
| LEIDY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038144719846 | $0.11 |
| LEIDY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099826471735 | $0.10 |
| LEIDY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.177732158999999 | $1.09 |
| LEIDY JOHANNA LONDONO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| LEIDY JOHANNA LONDONO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 7,398.4 | $7,398.40 |
| LEIDY JOHANNA LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016961685446448 | $50.43 |
| LEIDY JOHANNA LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.2368213745 | $100.67 |
| LEIDY JOHANNA LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021328043591 | $0.04 |
| LEIDY JOHANNA LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.969712024 | $97.97 |
| LEIDY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003573660815 | $0.00 |
| LEIDY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005721715775 | $0.01 |
| LEIDY RUTH MORENO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009256952826 | $0.00 |
| LEIDY RUTH MORENO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288814565019999 | $0.00 |
| LEIDY TATIANA CASTANEDA RINCON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 4.376849 | $409.89 |
| LEIDY TATIANA CASTANEDA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661606125765 | $50.32 |
| LEIDY TATIANA CASTANEDA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380102734587689 | $0.78 |
| LEIDY TATIANA CASTANEDA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004949206177 | $0.00 |
| LEIDY ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.431617138) | ($82,469.34) |
| LEIDY ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.431617138 | $82,469.34 |
| LEIDY ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006633939233) | ($9.94) |
| LEIDY ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (54.424983199) | ($81,020.84) |
| LEIDY ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212253473289999 | $0.63 |
| LEIDY ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3876656330026 | $907.42 |
| LEIDY ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.064217468 | $26.21 |
| LEIDY ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3882510629 | $12.26 |
| LEIDY ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073841007196 | $5.40 |
| LEIDY ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4082849176 | $11.64 |
| LEIF ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103603221759 | $0.03 |
| LEIF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4038190888 | $71.17 |
| LEIF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054542615316 | $3.99 |
| LEIF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.52371904063 | $0.28 |
| LEIF ANDERS HAAKAN KJELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032968101616 | $1.02 |
| LEIF ARE RØRBAKKEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |
| LEIF ARE RØRBAKKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,618.28764) | ($26,618.29) |
| LEIF ARE RØRBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017664834853 | $52.73 |
| LEIF ARE RØRBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3774237375 | $0.44 |
| LEIF ARE RØRBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131178045237 | $265.98 |
| LEIF ARE RØRBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.318939042249 | $315.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEIF ARE RØRBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.60124494 | $59.93 |
| LEIF ARE RØRBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52934502297 | $4.67 |
| LEIF ARE RØRBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.81211655944 | $2.81 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAX | 4,702.8 | $4,702.80 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022946444205 | $73.54 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9657350200274 | $37.48 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16056947815 | $0.16 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.057327826 | $125.47 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17907296062 | $0.12 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27065047768 | $2.51 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032736049822 | $0.03 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.16023942083 | $0.16 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 36.541942147 | $36.54 |
| LEIF ARNE STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.024293190761 | $0.02 |
| LEIF CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30944246965 | $1.31 |
| LEIF COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202931677619999 | $0.60 |
| LEIF COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.05493247971 | $1.93 |
| LEIF DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080619997251 | $2.39 |
| LEIF DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248596264779999 | $48.51 |
| LEIF ERNST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02724748 | $1,102.62 |
| LEIF ERNST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 46.406917 | $4,023.21 |
| LEIF ERNST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17070566) | ($4,916.25) |
| LEIF ERNST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 199,115.925291 | $29.07 |
| LEIF ERNST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.685162) | ($2,958.45) |
| LEIF ERNST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (199,198.32773) | ($27.08) |
| LEIF ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881991913844999 | $32.00 |
| LEIF ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005267585411717 | $0.00 |
| LEIF ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012600341261428 | $31.32 |
| LEIF ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129964305538 | $0.01 |
| LEIF ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 35.99552233967 | $4.13 |
| LEIF FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021950773779 | $6.50 |
| LEIF GLOSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050112326259 | $0.01 |
| LEIF GRAMSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046302431142 | $0.14 |
| LEIF HARUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,718.644977621) | ($18,108.61) |
| LEIF HARUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (461.684002941) | ($8,265.64) |
| LEIF HARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155206901103 | $46.01 |
| LEIF HARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.10894426059 | $10.25 |
| LEIF HARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038503274898 | $76.12 |
| LEIF HARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.25465576868 | $65.50 |
| LEIF HARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0067894171218 | $35.94 |
| LEIF HARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26708402713 | $29.33 |
| LEIF HARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016666967437 | $0.49 |
| LEIF HARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07341361138 | $0.07 |
| LEIF HOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,200.0) | ($2,200.00) |
| LEIF HOLM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,200.0 | $2,200.00 |
| LEIF HOLM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| LEIF HOLM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.070598 | $2,200.00 |
| LEIF HOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LEIF HOLM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LEIF HOLM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LEIF HOLM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 19.5237 | $200.00 |
| LEIF HOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LEIF HOLM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LEIF HOLM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| LEIF HOLM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.046891 | $1,300.00 |
| LEIF HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007328411327 | $227.05 |
| LEIF HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044025565653 | $87.44 |
| LEIF HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.8997327588 | $32.90 |
| LEIF HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21815208375 | $0.14 |
| LEIF HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.884571791 | $43.17 |
| LEIF HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6368393789 | $0.68 |
| LEIF HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090625194639 | $6.63 |
| LEIF HUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,281.603377) | ($1,281.60) |
| LEIF HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9229599385729 | $68.70 |
| LEIF HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5080676493609 | $0.51 |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,014.5 | $2,014.50 |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.557144181 | $4,578.23 |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.196057525) | ($23,021.42) |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.196057525 | $23,021.42 |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,054.782931204) | ($564.88) |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,054.782931204 | $564.88 |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002333192261) | ($64.87) |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002333192261 | $64.87 |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025052231559317 | $0.83 |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1035113839018 | $242.72 |
| LEIF J SHERMAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.213099144025 | $11.88 |
| LEIF JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052841993202 | $0.16 |
| LEIF JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045238402793 | $0.09 |
| LEIF JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034603964216 | $0.03 |
| LEIF JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022829247772 | $0.00 |
| LEIF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016200206478 | $0.00 |
| LEIF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021045665244 | $4.11 |
| LEIF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073610360093 | $0.01 |
| LEIF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37080324038 | $0.05 |
| LEIF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62869614242 | $2.15 |
| LEIF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053078344179 | $0.00 |
| LEIF KREIZENBECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.87964253) | ($230.88) |
| LEIF KREIZENBECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.87964253 | $230.88 |
| LEIF KREIZENBECK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (230.8796) | ($230.88) |
| LEIF KREIZENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030453168418 | $0.00 |
| LEIF KREIZENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64528031706919 | $1.65 |
| LEIF LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4993338861099 | $64.00 |
| LEIF LEOPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01873399 | $39.71 |
| LEIF LEOPOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($5.66) |
| LEIF LEOPOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01069267 | $19.93 |
| LEIF LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393800100929999 | $1.17 |
| LEIF LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225045697475 | $0.33 |
| LEIF LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053719194494 | $0.00 |
| LEIF LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36504442841 | $0.29 |
| LEIF LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030718810082 | $1.75 |
| LEIF LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042287518376 | $1.25 |
| LEIF LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075558320364 | $0.00 |
| LEIF LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008922704884 | $0.00 |
| LEIF MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000304048023249999 | $0.00 |
| LEIF MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045502569687 | $0.00 |
| LEIF MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094234158505 | $0.01 |
| LEIF MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080765623934 | $0.00 |
| LEIF MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002347036058 | $0.69 |
| LEIF MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.90530322409 | $21.58 |
| LEIF MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.9451025118 | $0.53 |
| LEIF NABIL JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.607489464) | ($26,204.79) |
| LEIF NABIL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.607489464 | $26,204.79 |
| LEIF NABIL JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.204641713) | ($6,204.26) |
| LEIF NABIL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.204641713 | $6,204.26 |
| LEIF NABIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010146440560638 | $37.23 |
| LEIF NABIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064668753163793 | $174.61 |
| LEIF NABIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064850712578 | $0.06 |
| LEIF NABIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0827526286 | $3.82 |
| LEIF NABIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000076874757902 | $0.00 |
| LEIF NABIL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 140.782874525999 | $140.78 |
| LEIF OLIVER AGERBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033064984085 | $9.79 |
| LEIF PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093132796096 | $0.00 |
| LEIF PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000961418255 | $0.00 |
| LEIF PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129009760464 | $0.38 |
| LEIF PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177109240469999 | $0.35 |
| LEIF PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003329202335 | $0.00 |
| LEIF PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027510058213 | $0.00 |
| LEIF RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000704649295369999 | $0.02 |
| LEIF RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451008230988696 | $0.05 |
| LEIF RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018169626003 | $0.00 |
| LEIF RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022188914512 | $0.01 |
| LEIF ROBERT JOHANSSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (3.092265446) | ($151.58) |
| LEIF ROBERT JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021368327726054 | $1.64 |
| LEIF SALTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.639843165) | ($1,142.84) |
| LEIF SALTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (415.534506) | ($235.70) |
| LEIF SALTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0534139) | ($1,593.80) |
| LEIF SALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048950648439593 | $16.75 |
| LEIF SALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07714857158098 | $0.08 |
| LEIF SALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055176114883901 | $13.22 |
| LEIF SALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5495727608216 | $1.79 |
| LEIF SALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26205115885 | $2.91 |
| LEIF SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039206898307 | $120.25 |
| LEIF SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115388778504 | $233.50 |
| LEIF SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.995578328 | $34.88 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175382114449999 | $5.19 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.860154618 | $29.86 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9815551432 | $1.57 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1720030981 | $4.17 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14766921103 | $0.02 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024610342461 | $0.18 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12575279445 | $0.43 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011007187943 | $0.07 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046189472141 | $0.10 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082485547062 | $0.01 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15320883586 | $0.24 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00096558107501 | $0.07 |
| LEIF SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030148736634 | $0.07 |
| LEIF STAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007939790198 | $0.00 |
| LEIF STELTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (399.086276432) | ($327.86) |
| LEIF STELTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 399.086276432 | $327.86 |
| LEIF STELTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006450102565) | ($0.25) |
| LEIF STELTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006450102565 | $0.25 |
| LEIF STELTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.024199403) | ($1.02) |
| LEIF STELTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.024199403 | $1.02 |
| LEIF STELTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (399.086276) | ($325.07) |
| LEIF STELTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.05036412 | $142.45 |
| LEIF STELTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05092660416) | ($144.14) |
| LEIF STELTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05092660416 | $144.14 |
| LEIF STELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1012907242) | ($279.27) |
| LEIF STELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006456507533837 | $0.26 |
| LEIF STELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017664346820593 | $0.52 |
| LEIF STELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004142050853401 | $0.00 |
| LEIF STELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8925207367936 | $0.80 |
| LEIF WISDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005513890282 | $0.02 |
| LEIF WISDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002638151875 | $0.01 |
| LEIFANG DONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067774) | ($2,065.70) |
| LEIFANG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678066476902609 | $22.96 |
| LEIF-CHRISTIAN WILM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00945885 | $380.84 |
| LEIF-CHRISTIAN WILM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023516476033 | $0.70 |
| LEIGH AINSWORTH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 3.085165734 | $251.09 |
| LEIGH AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1079171943399 | $14.16 |
| LEIGH ALSTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005316926351 | $15.74 |
| LEIGH ALSTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.282446569781 | $1.32 |
| LEIGH ALSTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00726915847289999 | $14.18 |
| LEIGH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001443450595) | ($4.23) |
| LEIGH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001443450595 | $4.23 |
| LEIGH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.922882082) | ($33,216.62) |
| LEIGH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.922882082 | $33,216.62 |
| LEIGH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.70258399) | ($60.70) |
| LEIGH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.70258399 | $60.70 |
| LEIGH ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (19.922882082) | ($33,243.41) |
| LEIGH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151605310448799 | $0.05 |
| LEIGH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15636326813693 | $372.80 |
| LEIGH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7296894166206 | $0.73 |
| LEIGH ANN BROOKE MCISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5043678024199 | $10.41 |
| LEIGH ANN JOHANNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 23.176394 | $54,101.82 |
| LEIGH ANN JOHANNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.6291211 | $50,435.66 |
| LEIGH ANN JOHANNSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SGB | 1,792.67 | $50.24 |
| LEIGH ANN JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069863478897 | $178.01 |
| LEIGH ANN JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39477964542 | $737.06 |
| LEIGH ANN JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0287368896 | $3.51 |
| LEIGH ANN JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.53958923 | $0.48 |
| LEIGH ANNE CARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020574209085 | $61.85 |
| LEIGH ANNE CARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069260747942 | $1.35 |
| LEIGH ANNE CARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8511091106 | $3.85 |
| LEIGH ANNE CARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0582006885 | $1.92 |
| LEIGH ANNE CARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022570343531 | $0.20 |
| LEIGH ANNE CARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.762439853 | $32.76 |
| LEIGH BAXTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001323) | ($51.22) |
| LEIGH BAXTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| LEIGH BAXTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($84.83) |
| LEIGH BAXTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($127.95) |
| LEIGH BAXTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| LEIGH BAXTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| LEIGH BAXTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($84.72) |
| LEIGH BAXTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($123.90) |
| LEIGH BAXTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 180.0 | $180.00 |
| LEIGH BAXTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($116.82) |
| LEIGH BAXTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEIGH BAXTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| LEIGH BAXTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (260.148909) | ($272.48) |
| LEIGH BAXTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (341.063129) | ($268.63) |
| LEIGH BAXTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LEIGH BAXTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (730.0) | ($730.00) |
| LEIGH BAXTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $135.18 |
| LEIGH BAXTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.28 | $756.50 |
| LEIGH BAXTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (501.32) | ($501.32) |
| LEIGH BAXTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($786.67) |
| LEIGH BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003665894167086 | $0.15 |
| LEIGH BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000232397095585199 | $0.48 |
| LEIGH BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1697328360124 | $2.82 |
| LEIGH BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8848234200726 | $1.67 |
| LEIGH BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77854813592109 | $1.78 |
| LEIGH BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000045565482 | $0.00 |
| LEIGH BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427817403812171 | $0.50 |
| LEIGH BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017526616317 | $0.00 |
| LEIGH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038005485697 | $11.25 |
| LEIGH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.362934273279999 | $0.29 |
| LEIGH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030636783838 | $0.03 |
| LEIGH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039692813671 | $0.04 |
| LEIGH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01591033907 | $0.00 |
| LEIGH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014575976894 | $0.01 |
| LEIGH BUCKHOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (375,000.0) | ($375,000.00) |
| LEIGH BUCKHOUT | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 375,000.0 | $375,000.00 |
| LEIGH BUCKHOUT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| LEIGH BUCKHOUT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (74,850.0) | ($74,850.00) |
| LEIGH BUCKHOUT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| LEIGH BUCKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015411162604 | $465.22 |
| LEIGH BUCKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,506.540605469 | $5,506.54 |
| LEIGH CHAPPELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.06937541 | $2,040.12 |
| LEIGH CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183920976449999 | $53.64 |
| LEIGH CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062045755383 | $124.35 |
| LEIGH CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16034545292 | $12.90 |
| LEIGH CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055537014724 | $0.42 |
| LEIGH DAWID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 15.0 | $1,677.04 |
| LEIGH DAWID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 5,000.0 | $993.37 |
| LEIGH DAWID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 20.0 | $774.35 |
| LEIGH DAWID | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.5 | $815.95 |
| LEIGH DAWID | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.004245 | $170.00 |
| LEIGH DAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302677009249 | $77.69 |
| LEIGH DAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039993468432 | $78.80 |
| LEIGH DAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6945442820999 | $1.66 |
| LEIGH DAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0610964124655 | $4.31 |
| LEIGH DAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121385960656599 | $4.38 |
| LEIGH DAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036870317566 | $2.63 |
| LEIGH DAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.104804976745999 | $2.32 |
| LEIGH DOYLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066) | ($268.52) |
| LEIGH DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172423319099999 | $52.84 |
| LEIGH DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44728632652 | $3.24 |
| LEIGH DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.707093211 | $0.71 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $19.06 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 1,887.982445 | $1,209.93 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 3,022.477272 | $1,742.17 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 553.916666 | $318.21 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 834,047.17587 | $280.26 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 214,976.948275 | $71.62 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 427,496.877665 | $61.52 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,476,521.00181) | ($198.40) |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 4,182.977891 | $1,718.64 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,395.831175 | $580.36 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001723) | ($51.36) |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 90.447 | $51.36 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (5,088.643838) | ($2,072.43) |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (6,000.0) | ($2,444.17) |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (90.458225) | ($55.89) |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172478288613279 | $50.04 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05943313481043 | $0.04 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.150050292155 | $7.66 |
| LEIGH EDWARD RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 877.061475281 | $0.12 |
| LEIGH ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000838886112229999 | $0.02 |
| LEIGH ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078384204849 | $0.09 |
| LEIGH ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109759680517 | $0.02 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0031997 | $132.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0033212 | $132.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0032842 | $132.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0033198 | $132.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (5.01952) | ($393.46) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 392.872 | $393.46 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (131.0) | ($131.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0031585 | $131.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0031826 | $132.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0032618 | $132.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0032903 | $130.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (201.55) | ($201.55) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0052363 | $201.55 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00353902 | $135.63 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 129.914902 | $129.91 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (130.51) | ($130.51) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0032941 | $130.51 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 684.078549 | $684.08 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0033371 | $130.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 313.431864 | $313.43 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0033917 | $130.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0034476 | $130.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0033956 | $130.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 172.253216 | $172.25 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,640.062824 | $1,640.06 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0033475 | $130.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.005398 | $200.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (186.0) | ($186.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0050351 | $186.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.00344 | $125.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0034675 | $125.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0036205 | $130.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 621.090397 | $621.09 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (124.0) | ($124.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0034249 | $124.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0036231 | $130.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0036192 | $130.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 2,394.996304 | $2,395.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0035288 | $125.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0136 | $468.40 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0037213 | $125.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (34.01998) | ($1,535.67) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,571.489 | $1,535.67 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 153.028 | $130.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 18,451.092949 | $18,451.09 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 38.395 | $34.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0040813 | $125.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.004275 | $125.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 669.0 | $669.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0050793 | $133.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 20.6954 | $125.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (669.514811) | ($669.51) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 444.450734 | $444.45 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 15.2277 | $100.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (122.0) | ($122.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0041395 | $122.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (124.0) | ($124.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 174.668 | $124.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (124.0) | ($124.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 11.1331 | $124.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (11.133124) | ($124.04) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (244.884) | ($173.94) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 174.019 | $173.94 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,360.0) | ($1,360.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 121.1627 | $1,360.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (121.1627) | ($1,359.06) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,370.0) | ($1,370.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 122.765 | $1,370.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (122.765) | ($1,369.44) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,372.0) | ($1,372.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 123.524 | $1,372.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (123.524) | ($1,369.88) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (17,161.49175) | ($17,161.49) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0041826 | $125.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 20.15 | $136.27 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 707.19206 | $707.19 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0042738 | $125.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (126.0) | ($126.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0041442 | $126.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | LINK | 4.0624 | $31.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (126.0) | ($126.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (126.0) | ($126.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (63.0) | ($63.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BAT | 49.401235145 | $19.14 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BAT | (49.43) | ($19.18) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 19.099 | $19.18 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (21.5) | ($21.50) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | LINK | 3.0049 | $21.50 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (126.0) | ($126.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (435.427) | ($280.01) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 279.574 | $280.01 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | LINK | 39.7164 | $280.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | LINK | 4.1172 | $27.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | LINK | 3.1437 | $20.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0034571 | $100.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | LINK | 2.0596 | $13.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.5) | ($50.50) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | LINK | 8.0479 | $50.50 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.456316) | ($13,245.45) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015858) | ($1,812.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (120.239103) | ($776.53) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,406.06658) | ($1,406.07) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 544.121661 | $544.12 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (417.624361) | ($417.62) |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020047995391745 | $70.02 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038914937845354 | $0.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007938318684855 | $19.50 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.5388416361918 | $44.54 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3162926490298 | $3.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036720799403235 | $0.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0487128921880399 | $0.33 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1481056396668 | $0.15 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00990332783715 | $0.76 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020344850420999 | $0.00 |
| LEIGH ENDICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17337156020837 | $13.12 |
| LEIGH FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27038551303 | $0.32 |
| LEIGH FORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.04890241057 | $17.34 |
| LEIGH FORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5890332663 | $2.88 |
| LEIGH FORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02787807736 | $8.87 |
| LEIGH GRAVES ELLINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| LEIGH GWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.37787964053 | $9.39 |
| LEIGH HAGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TAUD | (932.438192) | ($670.80) |
| LEIGH HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000035401143882 | $0.01 |
| LEIGH HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000246457999829999 | $0.00 |
| LEIGH HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 7.27494702473659 | $5.21 |
| LEIGH HARE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093642) | ($37.07) |
| LEIGH HARE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| LEIGH HARE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 11,306.01 | $11,306.01 |
| LEIGH HARE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEIGH HARE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LEIGH HARE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LEIGH HARE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,231.01) | ($3,231.01) |
| LEIGH HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000220528211587 | $0.09 |
| LEIGH HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4581420411707 | $15.16 |
| LEIGH HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004740136921 | $0.00 |
| LEIGH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295607634819999 | $90.02 |
| LEIGH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10111809402 | $204.40 |
| LEIGH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.762985193 | $16.46 |
| LEIGH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 152.961078423 | $96.04 |
| LEIGH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3711731019 | $59.69 |
| LEIGH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81332532157 | $7.18 |
| LEIGH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17510228229 | $4.11 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080438740921 | $249.25 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80904352393 | $0.94 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27301184013 | $556.65 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 629.201942978 | $629.20 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2194862086 | $1.39 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06460286578 | $0.57 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65984758345 | $0.10 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000002215741 | $0.00 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3368857536 | $1.59 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038813304153 | $0.01 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09165844237 | $0.04 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029687184474999 | $0.02 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040248837258 | $0.06 |
| LEIGH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 430.155035766999 | $430.16 |
| LEIGH HELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29584735521379 | $0.29 |
| LEIGH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67894351608 | $5.65 |
| LEIGH IPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047669525728 | $150.16 |
| LEIGH IPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.009730074 | $8.01 |
| LEIGH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.406773213088 | $258.93 |
| LEIGH JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34259677402 | $0.40 |
| LEIGH JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5221701993902 | $0.57 |
| LEIGH JONATHON BLADES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $0.03 |
| LEIGH JONATHON BLADES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 197,231.945741 | $771.56 |
| LEIGH JONATHON BLADES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 935,908.934777 | $491.49 |
| LEIGH JONATHON BLADES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,298,651.284167 | $447.13 |
| LEIGH JONATHON BLADES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 109,405.180394 | $20.92 |
| LEIGH JONATHON BLADES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 521,811.710328 | $99.83 |
| LEIGH JONATHON BLADES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,063,019.055407) | ($645.65) |
| LEIGH JONATHON BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747733901 | $50.00 |
| LEIGH JONATHON BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76132780107108 | $0.61 |
| LEIGH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032927892933 | $0.97 |
| LEIGH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212329618 | $4.14 |
| LEIGH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.839189155 | $99.84 |
| LEIGH KNEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17734213978 | $0.45 |
| LEIGH KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065098150083 | $19.27 |
| LEIGH KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108764473395 | $21.22 |
| LEIGH KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103366345145999 | $0.01 |
| LEIGH KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5409426384 | $1.60 |
| LEIGH LAURITZEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,930.0 | $1,037.95 |
| LEIGH LAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.3295302645 | $153.54 |
| LEIGH M FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466047168452999 | $13.54 |
| LEIGH M FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046721535466 | $9.12 |
| LEIGH MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016711383445 | $0.00 |
| LEIGH MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127914589482 | $0.00 |
| LEIGH MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073010358082 | $0.01 |
| LEIGH MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000039861452324 | $0.00 |
| LEIGH MARIN SHULL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.740324625) | ($1,001.74) |
| LEIGH MARIN SHULL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,001.740324625 | $1,001.74 |
| LEIGH MARIN SHULL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEIGH MARIN SHULL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEIGH MARIN SHULL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (981.74) | ($981.74) |
| LEIGH MARIN SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122447149824 | $36.24 |
| LEIGH MARIN SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108661896011 | $21.19 |
| LEIGH MARIN SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89440019813299 | $1.89 |
| LEIGH MARTINUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019267763722 | $57.76 |
| LEIGH MARTINUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.52884816989 | $33.21 |
| LEIGH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146146141803 | $43.26 |
| LEIGH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151798746359999 | $0.02 |
| LEIGH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286946810019999 | $56.03 |
| LEIGH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10512389617 | $12.28 |
| LEIGH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.407934937279999 | $3.60 |
| LEIGH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5991210834 | $0.53 |
| LEIGH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.028673671 | $6.23 |
| LEIGH MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.17096363309999 | $0.17 |
| LEIGH MCKINNON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.28614817 | $2,611.81 |
| LEIGH MCKINNON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0902874 | $2,724.92 |
| LEIGH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6971094959949 | $33.59 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006592807396) | ($2.66) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007044821655) | ($2.92) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012590518) | ($4.99) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006447414435) | ($2.49) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004295459055) | ($17.38) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001087892171) | ($0.42) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002214620815) | ($8.73) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007514177722) | ($2.91) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288578714) | ($4.62) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008654275093) | ($2.91) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 13,552.464286 | $13,552.46 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.49) | ($18.49) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 278.061749627 | $9,338.10 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,379.67032 | $3,379.67 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.92) | ($34.92) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 590.729683205 | $18,599.07 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (878.724606) | ($878.72) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03946164) | ($1,229.47) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,582.953179 | $3,582.95 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.66) | ($2.66) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 301.294366808 | $6,553.15 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,117.922086 | $4,117.92 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 395.972165258 | $6,140.99 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (995.305265) | ($995.31) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002590077876) | ($5.97) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,578.441347) | ($1,862.56) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004574752504) | ($0.83) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001445475577) | ($2.92) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002429783757) | ($4.99) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001254921411) | ($2.49) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009045116745) | ($17.38) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002381275373) | ($0.42) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001616505016) | ($2.91) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00349088731) | ($5.82) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.942408537) | ($0.63) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.47673761) | ($3,000.00) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01434856656) | ($17.38) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.929352461 | $3,548.24 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07473258531) | ($90.52) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7992519002) | ($1,000.00) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0239972186) | ($30.02) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006553865582) | ($0.82) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9919428696 | $1,241.09 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002879335081) | ($5.82) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01039799139) | ($210.17) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3463117795) | ($7,000.00) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4323476543 | $8,739.04 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001452043461) | ($2.92) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002426085853) | ($4.99) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001168739732) | ($2.49) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001833781206) | ($0.39) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001349408764) | ($2.91) |
| LEIGH MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4706780722291 | $21.35 |
| LEIGH MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.470429234426 | $4.78 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805189220649999 | $249.48 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.818171917 | $20.77 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093218505383 | $0.00 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003856158592 | $0.00 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.508741676 | $132.00 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3233133205 | $11.68 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.34503216709999 | $14.84 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25109439828 | $74.80 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022240508435 | $0.00 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122778091759999 | $13.48 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15490263364 | $0.95 |
| LEIGH PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000057969157969 | $0.00 |
| LEIGH PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($913.50) |
| LEIGH PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,126.90) |
| LEIGH PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0684395 | $2,126.90 |
| LEIGH PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,181.63) |
| LEIGH PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.9038) | ($1,930.92) |
| LEIGH PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0618389 | $1,930.92 |
| LEIGH PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.034) | ($72.56) |
| LEIGH PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0023271 | $72.56 |
| LEIGH PIERCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83) | ($25,858.65) |
| LEIGH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047534700392 | $166.97 |
| LEIGH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084619415097 | $0.01 |
| LEIGH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124186913321 | $32.31 |
| LEIGH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051874553208 | $0.00 |
| LEIGH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0103370458716 | $0.00 |
| LEIGH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546169751 | $0.36 |
| LEIGH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.022606447012 | $0.00 |
| LEIGH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00206465348678 | $0.00 |
| LEIGH QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016098696588 | $47.83 |
| LEIGH QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125094757538 | $24.41 |
| LEIGH QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2377612755 | $7.24 |
| LEIGH QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2959850454 | $1.44 |
| LEIGH RAINEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008856146658) | ($0.27) |
| LEIGH RAINEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003498070579) | ($10.35) |
| LEIGH RAINEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006091996761) | ($1.80) |
| LEIGH RAINEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4906950153 | $943.04 |
| LEIGH RAINEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001374668253) | ($0.27) |
| LEIGH RAINEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005037886709) | ($10.35) |
| LEIGH RAINEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009092978422) | ($1.80) |
| LEIGH RAINEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.178264) | ($320.62) |
| LEIGH RAINEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 320.45 | $320.62 |
| LEIGH RAINEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| LEIGH RAINEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (320.0) | ($320.00) |
| LEIGH RAINEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.3156343176 | $568.23 |
| LEIGH RAINEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 727.0 | $727.00 |
| LEIGH RAINEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,514.128446 | $1,514.13 |
| LEIGH RAINEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,150.0) | ($2,150.00) |
| LEIGH RAINEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.8) | ($1.80) |
| LEIGH RAINEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.756707464 | $5,798.74 |
| LEIGH RAINEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.391103) | ($6,461.51) |
| LEIGH RAINEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,429.953 | $6,461.51 |
| LEIGH RAINEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 6,002.0 | $6,002.00 |
| LEIGH RAINEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.7) | ($20.70) |
| LEIGH RAINEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,410.0) | ($12,410.00) |
| LEIGH RAINEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.4 | $36,467.20 |
| LEIGH RAINEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (89.328446) | ($89.33) |
| LEIGH RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.9288966708533 | $68.12 |
| LEIGH RANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010496228470299 | $0.31 |
| LEIGH RANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131491328138 | $266.62 |
| LEIGH RANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56925171091 | $0.30 |
| LEIGH ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080003270227 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEIGH ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017762993255 | $0.03 |
| LEIGH ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059023763643 | $0.00 |
| LEIGH ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038533925924 | $0.00 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 17.972 | $931.09 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 34.955 | $1,038.65 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (34.955) | ($1,038.65) |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 34.955 | $1,038.65 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (17.972) | ($931.55) |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 17.972 | $931.55 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 1,499.5 | $813.69 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 998.0 | $540.22 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,497.5) | ($1,352.53) |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,497.5 | $1,352.53 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 30.24068475 | $833.38 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.9974 | $1,871.48 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (30.24068475) | ($829.47) |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 30.24068475 | $829.47 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9974) | ($1,871.87) |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9974 | $1,871.87 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 14.995 | $342.71 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (14.995) | ($342.63) |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 14.995 | $342.63 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 1.00903904 | $1,812.71 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.00903904) | ($1,814.79) |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.00903904 | $1,814.79 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOT | 59.94651874 | $560.50 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 6,057.61315 | $6,057.61 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (59.94651874) | ($561.95) |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,057.61315) | ($6,057.61) |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,057.61315 | $6,057.61 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 59.94651874 | $561.95 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 6.06557543 | $206.05 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.06557543) | ($203.99) |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.06557543 | $203.99 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.505301858 | $100.00 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011513713477 | $14.75 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.245955169 | $37.25 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.589742155 | $6.51 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46452525316 | $3.52 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.198871819565 | $9.13 |
| LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.58480222046 | $36.06 |
| LEIGH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.625041534909999 | $0.30 |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.08763996445) | ($27.95) |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.08763996445 | $27.95 |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.035966591) | ($37.22) |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.035966591 | $37.22 |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.610869378) | ($45.03) |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.610869378 | $45.03 |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0006089297143) | ($0.04) |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0006089297143 | $0.04 |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003382836778) | ($0.06) |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003382836778 | $0.06 |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072204872754424 | $0.13 |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00140149618587478 | $0.11 |
| LEIGH RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000097972364786951 | $0.03 |
| LEIGH SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183064276739999 | $0.54 |
| LEIGH SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3998417396316 | $0.41 |
| LEIGH SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126068846135 | $2.46 |
| LEIGH SHELBIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7460905616 | $3.75 |
| LEIGH SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (20,000.0) | ($13,418.65) |
| LEIGH SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,277.265 | $13,418.65 |
| LEIGH SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10,990.0) | ($10,990.00) |
| LEIGH SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 20,022.001 | $10,990.00 |
| LEIGH SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.86) |
| LEIGH SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,162.0) | ($6,162.00) |
| LEIGH SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 10,530.905 | $6,162.00 |
| LEIGH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159664646942 | $0.47 |
| LEIGH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.686789788 | $19.57 |
| LEIGH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278123084839999 | $8.23 |
| LEIGH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,742.83694497499 | $1,742.84 |
| LEIGH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 228.818858545 | $139.09 |
| LEIGH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011927879725 | $0.00 |
| LEIGH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058390533045 | $0.00 |
| LEIGH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020943094046 | $0.00 |
| LEIGH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081309331986 | $251.80 |
| LEIGH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 453.48285924 | $514.70 |
| LEIGH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029227434321 | $56.77 |
| LEIGH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.199022475 | $3.93 |
| LEIGH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.6283919139999 | $166.91 |
| LEIGH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3391335439 | $8.87 |
| LEIGH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34652961885 | $12.13 |
| LEIGH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34899303574 | $19.87 |
| LEIGH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009809485847276 | $3.92 |
| LEIGH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000053792102798 | $0.02 |
| LEIGH TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000584399037219999 | $0.17 |
| LEIGH TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000941628606119999 | $0.01 |
| LEIGH TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.018735353141 | $0.02 |
| LEIGH VAN ZYL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BCH | (0.23059) | ($43.53) |
| LEIGH VAN ZYL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 43.33 | $43.53 |
| LEIGH VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922600627089999 | $0.85 |
| LEIGH VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514725056109999 | $102.69 |
| LEIGH VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.752992405 | $21.19 |
| LEIGH VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029455230395 | $0.22 |
| LEIGH VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00058111926747845 | $0.16 |
| LEIGH WALANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.85028576 | $34,184.08 |
| LEIGH WALANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($55.00) |
| LEIGH WALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018789040933 | $56.26 |
| LEIGH WALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.883304415999 | $103.88 |
| LEIGH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202459862483 | $59.16 |
| LEIGH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00342695688389 | $2.03 |
| LEIGH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022568834023 | $4.22 |
| LEIGH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27976375979 | $2.95 |
| LEIGH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45369146543 | $0.21 |
| LEIGH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016596645069 | $0.01 |
| LEIGH WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.445984187899 | $51.24 |
| LEIGH WASTENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.527887901 | $44.53 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,134.302 | $1,000.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 1,195.458 | $1,000.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 49,947.863204 | $50,091.52 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 49,952.955941 | $50,051.63 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 1,362.398 | $1,000.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 752.446 | $500.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 1,984.915 | $1,000.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 22,058.75325914 | $22,058.75 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (100,047.050346) | ($49,314.52) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,302.107375) | ($70,302.11) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 29,295.568933 | $29,295.57 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (80,837.093430157) | ($80,837.09) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (75.298739625) | ($75.30) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84.681986) | ($84.68) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (49.8) | ($49.80) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.024705 | $49.80 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00235 | $69.50 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 162.32 | $89.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0051135 | $150.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.075767 | $150.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 2,008.033 | $1,000.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,922.0) | ($1,922.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 1.000863 | $1,922.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0695601 | $2,000.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 206.229 | $100.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 205.847 | $100.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 214.409 | $100.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.056052 | $100.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 1,105.461 | $500.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.283335 | $500.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (10,343.421493) | ($4,861.26) |
| LEIGH WESTERN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 4,630.523455 | $1,793.98 |
| LEIGH WESTERN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 1,244.888 | $700.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,250.510186) | ($703.15) |
| LEIGH WESTERN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LEIGH WESTERN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 401.865 | $250.00 |
| LEIGH WESTERN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (404.440703) | ($251.44) |
| LEIGH WESTERN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 12,491.094009 | $12,491.09 |
| LEIGH WESTERN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 1,151.317114 | $448.66 |
| LEIGH WESTERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (67,409.044802) | ($67,409.04) |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014249185491 | $40.14 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7243698609 | $3.18 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103825228112 | $14.41 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 589.595552072499 | $589.60 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.8043510800282 | $11.38 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 465.373044403185 | $465.37 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.253474425 | $4.66 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 822.150335910442 | $822.15 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051737902509 | $0.03 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 342.5924239357 | $166.15 |
| LEIGH WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000028017509461 | $0.84 |
| LEIGH WIGNALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00106238 | $41.11 |
| LEIGH WIGNALL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00126648 | $38.52 |
| LEIGH WIGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172084821886 | $5.00 |
| LEIGH WIGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019834093868 | $0.04 |
| LEIGH WILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5531803844 | $3.55 |
| LEIGH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022810435037 | $0.68 |
| LEIGH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00852225826269562 | $0.01 |
| LEIGH WILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0275170808279999 | $0.02 |
| LEIGH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175850436279999 | $0.52 |
| LEIGH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017739187443 | $0.02 |
| LEIGH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.462663919989999 | $0.07 |
| LEIGH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.895187084 | $25.75 |
| LEIGH ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234440656299999 | $0.69 |
| LEIGH ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071805337351 | $0.01 |
| LEIGHA STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016450981905 | $4.87 |
| LEIGHANNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10025441886 | $0.12 |
| LEIGH-ANNE HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225383459149999 | $6.67 |
| LEIGH-ANNE HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058739799487 | $0.00 |
| LEIGH-ANNE HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072805502781 | $1.42 |
| LEIGH-ANNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387534112962 | $0.40 |
| LEIGH-ANNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87963875892 | $0.88 |
| LEIGHTON ARTHUR MCILWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184187036943449 | $0.19 |
| LEIGHTON ARTHUR MCILWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.03726566069999 | $1.45 |
| LEIGHTON BROWN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LEIGHTON BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEIGHTON BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| LEIGHTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085453805593 | $25.29 |
| LEIGHTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.707942601 | $76.22 |
| LEIGHTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014961574481 | $29.19 |
| LEIGHTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 915.201302639 | $915.20 |
| LEIGHTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.843016297 | $16.52 |
| LEIGHTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000017354896846 | $0.00 |
| LEIGHTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063058526111 | $0.02 |
| LEIGHTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026438283128 | $0.00 |
| LEIGHTON CALLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,975.305336 | $7,975.31 |
| LEIGHTON CALLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,740.0 | $1,740.00 |
| LEIGHTON CALLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390.0 | $390.00 |
| LEIGHTON CALLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2052350321) | ($369.46) |
| LEIGHTON CALLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LEIGHTON CALLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.2052350321 | $369.46 |
| LEIGHTON CALLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 15.614797685 | $28,109.45 |
| LEIGHTON CALLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($21,586.68) |
| LEIGHTON CALLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($2,916.16) |
| LEIGHTON CALLOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,651.82) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEIGHTON CALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340675412313 | $0.23 |
| LEIGHTON CALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130225350139999 | $0.31 |
| LEIGHTON CALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.608741387369999 | $0.61 |
| LEIGHTON DAVIES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LEIGHTON DAVIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LEIGHTON DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($106.74) |
| LEIGHTON DAVIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (59.45442) | ($392.99) |
| LEIGHTON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000691845081909999 | $2.20 |
| LEIGHTON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96342821175189 | $3.43 |
| LEIGHTON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 147.969509444999 | $147.97 |
| LEIGHTON G MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065540246362 | $0.05 |
| LEIGHTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4585743784 | $0.53 |
| LEIGHTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036396796703 | $0.00 |
| LEIGHTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0224992615779999 | $0.02 |
| LEIGHTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091237856443 | $0.00 |
| LEIGHTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000107999741556 | $0.00 |
| LEIGHTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013343911462 | $0.00 |
| LEIGHTON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00427217588469999 | $0.01 |
| LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 6.755532 | $50.42 |
| LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 6.073279 | $64.11 |
| LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOT | 7.950578 | $55.34 |
| LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LINK | 44.890822 | $263.51 |
| LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079451501673 | $246.36 |
| LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7741105543 | $2.07 |
| LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33387119999 | $682.01 |
| LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5260780293 | $27.71 |
| LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25865448997 | $10.97 |
| LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82091316709 | $0.82 |
| LEIGHTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030037863212 | $91.51 |
| LEIGHTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124332751 | $251.96 |
| LEIGHTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5803764048 | $4.58 |
| LEIGHTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003593783681 | $10.64 |
| LEIGHTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19661733836 | $1.40 |
| LEIGHTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014782800513 | $28.84 |
| LEIGHTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0251155844 | $2.03 |
| LEIGHTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063103858823 | $0.56 |
| LEIGHTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033461111101 | $0.37 |
| LEIGHTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024525250824 | $0.15 |
| LEIGHTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00165601615149999 | $0.38 |
| LEIGHTON LIK HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011619) | ($1,795.33) |
| LEIGHTON LIK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129102651676439 | $50.43 |
| LEIGHTON LIK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00978313697516699 | $22.80 |
| LEIGHTON MICHAEL FRANCIS DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021285114176 | $0.04 |
| LEIGHTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 401.592501770899 | $423.78 |
| LEIGHTON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163615 | $50.00 |
| LEIGHTON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5596006594225 | $1.41 |
| LEIGHTON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148540360620999 | $4.40 |
| LEIGHTON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9069005012 | $1.20 |
| LEIGHTON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109565077776 | $1.22 |
| LEIGHTON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023597881569 | $0.93 |
| LEIGHTON SOSEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079707553584 | $0.09 |
| LEIGHTON SOSEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.077699201353 | $0.12 |
| LEIGHTON WEAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 17.99999 | $1,186.92 |
| LEIGHTON WEAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 2,298.4398615 | $335.06 |
| LEIGHTON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020881797857 | $62.82 |
| LEIGHTON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040111653928 | $79.42 |
| LEIGHTON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71013267239999 | $3.71 |
| LEIGHTON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.368366912 | $14.56 |
| LEIGHTON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4621630634 | $4.69 |
| LEIGHTON WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025406807263 | $1.86 |
| LEIGHTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087231492949 | $0.26 |
| LEIGHTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0728582596199 | $12.56 |
| LEIGHTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35029168449 | $0.35 |
| LEIGHTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.218690363 | $0.58 |
| LEIHLANI BERNABE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00012174 | $5.05 |
| LEIHLANI BERNABE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07912223222) | ($2,318.14) |
| LEIHLANI BERNABE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07912223222 | $2,318.14 |
| LEIHLANI BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000826705551542 | $27.76 |
| LEIJA PALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034827767012 | $0.04 |
| LEILA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005242015248 | $0.00 |
| LEILA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117139049341 | $0.00 |
| LEILA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022073261054 | $0.00 |
| LEILA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105717201604 | $0.00 |
| LEILA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00349234136669999 | $0.00 |
| LEILA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119104899686999 | $0.01 |
| LEILA ANN RZYSKA-FILIPEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LEILA AYELEN SELEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007054262942529 | $0.01 |
| LEILA BAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046607699347 | $0.01 |
| LEILA BAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025369684935 | $0.00 |
| LEILA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192350868659999 | $0.00 |
| LEILA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023271996204 | $0.00 |
| LEILA BRITEZ NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.194580212133 | $2.18 |
| LEILA BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083853570348 | $0.03 |
| LEILA CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037669944771 | $1.11 |
| LEILA CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.890248133 | $1,782.36 |
| LEILA CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.2329575198 | $245.18 |
| LEILA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.0278107429123 | $75.36 |
| LEILA ELIHU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,376.67528206) | ($16,376.68) |
| LEILA ELIHU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,376.67528206 | $16,376.68 |
| LEILA ELIHU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEILA ELIHU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (16,276.675282) | ($16,276.68) |
| LEILA ELIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.16436333464 | $140.16 |
| LEILA ELIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.581929259009999 | $5.14 |
| LEILA FEIGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686843024209999 | $20.33 |
| LEILA FEIGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085057768905 | $16.60 |
| LEILA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020731649577466 | $0.00 |
| LEILA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060080111594 | $0.01 |
| LEILA GABDUKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053303565402 | $15.78 |
| LEILA GHAZAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.36101666 | $14,477.36 |
| LEILA GHAZAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0117625 | $471.90 |
| LEILA GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050328786691 | $152.06 |
| LEILA GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078011362788 | $15.22 |
| LEILA GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007352752394 | $0.01 |
| LEILA GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075620042126 | $0.00 |
| LEILA GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0275437863 | $3.51 |
| LEILA GHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025016563071 | $0.00 |
| LEILA HABASH AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.723646943896999 | $0.70 |
| LEILA HABASH AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.726814077 | $32.73 |
| LEILA JARALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.893442886169999 | $2.25 |
| LEILA KHODADADI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00160425 | $59.61 |
| LEILA KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070673275603 | $2.03 |
| LEILA KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016283841278 | $0.02 |
| LEILA KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000972083707489999 | $0.19 |
| LEILA KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05109976452 | $0.01 |
| LEILA KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044725723361 | $0.00 |
| LEILA KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00383921216 | $0.00 |
| LEILA KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076907736371 | $0.00 |
| LEILA KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.057443852093 | $0.03 |
| LEILA KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000607647765792 | $0.00 |
| LEILA MACARENA KINSFATER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01067175) | ($431.86) |
| LEILA MACARENA KINSFATER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124664) | ($49.68) |
| LEILA MACARENA KINSFATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248076027407 | $100.36 |
| LEILA MACARENA KINSFATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166028607015896 | $0.35 |
| LEILA MAHPUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009738387633 | $0.00 |
| LEILA MAHPUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135390897254 | $0.00 |
| LEILA MAHPUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014079023046 | $0.00 |
| LEILA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000849733023409999 | $0.00 |
| LEILA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00395982935249999 | $0.00 |
| LEILA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030058413518 | $0.02 |
| LEILA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063359917386 | $0.01 |
| LEILA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018807088707 | $0.01 |
| LEILA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018546493575 | $0.55 |
| LEILA ROUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007248547545 | $0.00 |
| LEILA ROUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021887347617 | $0.00 |
| LEILA RUSTEMOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01260062 | $407.63 |
| LEILA RUSTEMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032334468092 | $100.00 |
| LEILA RUSTEMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5872038034978 | $3.97 |
| LEILA SHAUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001299136317) | ($39.14) |
| LEILA SHAUK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001299136317 | $39.14 |
| LEILA SHAUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,087.541172642) | ($1,611.77) |
| LEILA SHAUK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,087.541172642 | $1,611.77 |
| LEILA SHAUK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZRX | (4,087.5246) | ($1,611.61) |
| LEILA SHAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013341423141931 | $0.45 |
| LEILA SHAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.50236228710165 | $2.77 |
| LEILA TOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3020277103975 | $0.30 |
| LEILA TRAVERSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304612507515873 | $0.04 |
| LEILA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155282983669 | $4.60 |
| LEILA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117768810058 | $0.02 |
| LEILA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000365743628609999 | $0.71 |
| LEILA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61499998231 | $3.61 |
| LEILA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93144441958 | $1.21 |
| LEILANI FRASER-BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021508252281 | $0.64 |
| LEILANI FRASER-BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042196939846 | $0.00 |
| LEILANI MILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,170.931741827) | ($605.14) |
| LEILANI MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,170.931741827 | $605.14 |
| LEILANI MILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,383.492607675) | ($2,193.82) |
| LEILANI MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,383.492607675 | $2,193.82 |
| LEILANI MILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (62.206691252) | ($438.56) |
| LEILANI MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 62.206691252 | $438.56 |
| LEILANI MILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (213.643642497) | ($225.07) |
| LEILANI MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 213.643642497 | $225.07 |
| LEILANI MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (81.936719) | ($50.22) |
| LEILANI MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (103.073412) | ($50.10) |
| LEILANI MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (7.439247) | ($50.23) |
| LEILANI MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,301.555888675) | ($2,027.54) |
| LEILANI MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,067.858329) | ($520.18) |
| LEILANI MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MANA | (49.052985) | ($49.68) |
| LEILANI MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MANA | (164.590657497) | ($166.81) |
| LEILANI MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (54.767444252) | ($394.33) |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116922836717 | $34.61 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00676747587899999 | $13.20 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021468249727 | $0.02 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.931721919104 | $31.36 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0941618724213 | $4.42 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.141708941170284 | $1.47 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022092590275 | $0.00 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076069124599 | $3.01 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020433429261 | $2.24 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052110015472 | $0.32 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0802455200374024 | $0.13 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0105872336712 | $1.15 |
| LEILANI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00039437958636 | $0.73 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075317747171 | $229.82 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13730402287 | $277.87 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.917938785999 | $118.85 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.605281319 | $21.10 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63784428375 | $5.63 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.993803942 | $6.81 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.862349163939999 | $48.99 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118927267403999 | $4.38 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034055258688 | $3.59 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93383880904 | $5.75 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.93351280061 | $0.18 |
| LEILANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.20833739761 | $4.43 |
| LEILANI SHIMODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177780021509999 | $0.53 |
| LEILANI SHIMODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020231985248 | $0.00 |
| LEILANI SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122987334553 | $0.36 |
| LEILANI SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.088178113 | $25.44 |
| LEILANI SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014475661422 | $0.00 |
| LEILANI WEIST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0075 | $301.41 |
| LEILANI WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154453184357 | $4.57 |
| LEILANI WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014716113799 | $2.87 |
| LEILANI WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5439051359 | $3.54 |
| LEILEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169440157409999 | $0.50 |
| LEILEI LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1564229207) | ($6,060.61) |
| LEILEI LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| LEILEI LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LEILEI LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002327133843) | ($70.07) |
| LEILEI LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.002327133843 | $70.07 |
| LEILEI LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1540957868 | $4,639.82 |
| LEILEI LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092) | ($2,751.54) |
| LEILEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017425242428 | $0.00 |
| LEILEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034277658742 | $0.00 |
| LEILEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019658082403 | $0.00 |
| LEILEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6250223825 | $1.63 |
| LEILEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440197566159999 | $112.55 |
| LEILEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4986590589688 | $21.59 |
| LEILEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015224704413 | $32.28 |
| LEILEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.855502297 | $3.86 |
| LEILEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31676378739 | $1.53 |
| LEILEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029515184892 | $0.92 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEILI YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040736475084 | $125.04 |
| LEILI YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3164822709 | $11.62 |
| LEILI YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.06609663551 | $14.98 |
| LEILLA MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109625350059 | $0.00 |
| LEILLA MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064849459066 | $0.00 |
| LEILY MCHENRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001005542894) | ($40.14) |
| LEILY MCHENRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001005542894 | $40.14 |
| LEILY MCHENRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (82.554291081) | ($200.50) |
| LEILY MCHENRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 82.554291081 | $200.50 |
| LEILY MCHENRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (129.828118192) | ($179.46) |
| LEILY MCHENRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 129.828118192 | $179.46 |
| LEILY MCHENRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (84.137179663) | ($72.52) |
| LEILY MCHENRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 84.137179663 | $72.52 |
| LEILY MCHENRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | EOS | (82.5542) | ($186.12) |
| LEILY MCHENRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (129.828118192) | ($171.26) |
| LEILY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002204491639358 | $0.09 |
| LEILY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098728728911 | $0.02 |
| LEILY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3957885868689 | $0.54 |
| LEILY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030432174895 | $0.00 |
| LEILY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15622802090374 | $0.38 |
| LEILY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0384108766735277 | $0.03 |
| LEIMA ANYSSA CHISHOLM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00199481 | $80.06 |
| LEIMA ANYSSA CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141619703769 | $4.17 |
| LEIMA ANYSSA CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016104454876 | $3.14 |
| LEIMA ANYSSA CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33754063974 | $0.27 |
| LEIMA ANYSSA CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20197331310999 | $0.75 |
| LEIMA ANYSSA CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39467535885 | $4.39 |
| LEIMA ANYSSA CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27996651682 | $0.58 |
| LEINAALA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383489978469999 | $117.56 |
| LEINAALA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.0026047079999 | $71.35 |
| LEINAALA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3838889725 | $1.50 |
| LEINAALA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.07395956 | $0.08 |
| LEINAALA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.778737543669999 | $1.01 |
| LEIRE GOMEZ DE SEGURA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107032723102 | $327.21 |
| LEIRE GOMEZ DE SEGURA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1530856114 | $310.86 |
| LEIRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6815975855922 | $19.44 |
| LEIRE JUAN DE DIOS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 786.071777126999 | $754.61 |
| LEIRE MENDIZABAL PAGOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00218977) | ($86.43) |
| LEIRE MENDIZABAL PAGOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.28991833395) | ($854.23) |
| LEIRE MENDIZABAL PAGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000205311011559699 | $0.08 |
| LEIRE MENDIZABAL PAGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002901851307 | $0.88 |
| LEISA EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82917929685 | $2.83 |
| LEISER ACOSTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00518 | $209.62 |
| LEISER ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5576126016322 | $2.29 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 51.11 | $5,218.33 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | SOL | (50.421385264) | ($4,800.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1148 | $326.49 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.263014692) | ($1,752.27) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.5786167 | $1,736.47 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,215.501998) | ($1,215.50) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1083899 | $324.87 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 16.0 | $12.21 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 20,400.000689 | $15,592.62 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (20,416.000689) | ($16,094.17) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,039.695 | $3,039.70 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02342994151 | $65.59 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (112.05) | ($112.05) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.1536727794 | $5,948.78 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0350647 | $1,354.65 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 9.35322 | $138.93 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 140.7761 | $150.69 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0395288 | $110.46 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.006511613406 | $18.49 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.806788433) | ($71.42) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,289.87 | $1,289.87 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | SOL | 50.421385264 | $4,327.08 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (50.421385265) | ($4,719.24) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (1.456455106) | ($4,000.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,950.0) | ($1,950.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0288512 | $1,041.77 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2602379 | $701.76 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.2807978764) | ($9,732.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,866.0 | $4,866.00 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800.0) | ($4,800.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 29.87 | $400.36 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06449602 | $2,162.86 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01043935 | $320.00 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (101.179993582) | ($1,122.09) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,201.863225709) | ($1,019.34) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0343158 | $1,065.78 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00633346 | $195.34 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.141376 | $292.19 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4928668236) | ($1,011.36) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08731039359) | ($2,308.30) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,690.86 | $4,690.86 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 66.99 | $66.99 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,866.0) | ($4,866.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007146509341) | ($218.04) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.007146509341 | $218.04 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3609617607 | $11,012.94 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38952405) | ($11,711.43) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,039.79 | $2,039.79 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (69.6) | ($69.60) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.94932193 | $3,952.84 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9993302779) | ($4,053.83) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.510521) | ($54.51) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 134.9639 | $73.34 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 1,181.0 | $608.12 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XTZ | (12.731) | ($25.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 24.383 | $25.00 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MANA | 35.824 | $35.00 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,319.282707) | ($767.18) |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181929603620449 | $70.27 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071140784044 | $0.08 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464008588944458 | $13.08 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.641197467264 | $0.64 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.69126140806499 | $7.98 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2150327102492 | $2.98 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4945064133566 | $7.82 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26211875889569 | $0.26 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054605441506 | $0.00 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0822643285326219 | $8.18 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06748060987092 | $5.05 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1026382647 | $5.84 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044148538028 | $0.05 |
| LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0827957692923 | $0.20 |
| LEISHA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131236592394 | $0.04 |
| LEISHA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047232426506 | $94.01 |
| LEISHA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68325122709999 | $1.68 |
| LEISHA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069641968286 | $0.61 |
| LEITAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106738170833 | $326.34 |
| LEITAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143118980339999 | $290.44 |
| LEITAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.175494023 | $70.57 |
| LEITAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4524163659 | $12.56 |
| LEITAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4414251811 | $1.82 |
| LEITE TONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($91.45) |
| LEITE TONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($91.66) |
| LEITE TONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($137.45) |
| LEITE TONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.0) | ($515.22) |
| LEITE TONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($68.50) |
| LEITE TONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($190.48) |
| LEITE TONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (24.664421352) | ($4,232.95) |
| LEITE TONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (294.922222) | ($280.88) |
| LEITE TONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($899.29) |
| LEITE TONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,999.23) |
| LEITE TONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,051.79) |
| LEITE TONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,846.92) |
| LEITE TONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (187.321181782) | ($3,530.83) |
| LEITE TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,102.18) |
| LEITE TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($4,362.32) |
| LEITE TONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,020.32) |
| LEITE TONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($4,139.85) |
| LEITE TONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,000.00) |
| LEITE TONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,971.62) |
| LEITE TONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,923.28) |
| LEITE TONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,878.12) |
| LEITE TONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,743.27) |
| LEITE TONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,648.02) |
| LEITE TONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,560.45) |
| LEITE TONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,020.38) |
| LEITE TONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($4,022.17) |
| LEITE TONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,486.780584026) | ($6,913.34) |
| LEITE TONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,681.68) |
| LEITE TONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,872.23) |
| LEITE TONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,853.10) |
| LEITE TONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8599) | ($5,271.37) |
| LEITE TONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.846823748 | $2,396.21 |
| LEITE TONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,499.44) |
| LEITE TONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1538 | $5,943.74 |
| LEITE TONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06210226) | ($2,400.00) |
| LEITE TONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,346.00) |
| LEITE TONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0101) | ($384.54) |
| LEITE TONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1445149793 | $400.35 |
| LEITE TONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,678.26) |
| LEITE TONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.51310305 | $4,444.73 |
| LEITE TONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.449108549) | ($9.80) |
| LEITE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125427167738999 | $34.40 |
| LEITE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89162542085 | $1,859.14 |
| LEITE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.2149895056908 | $77.22 |
| LEITE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.505713245567399 | $0.48 |
| LEITE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5426640693228 | $9.86 |
| LEITE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5687074525 | $22.68 |
| LEITE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03375917227871 | $5.91 |
| LEITE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25597055452999 | $7.73 |
| LEITH HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050109608904 | $14.83 |
| LEITH MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143428408076 | $0.42 |
| LEITH MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.739127402 | $1.09 |
| LEITMAN JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49922166928 | $5.25 |
| LEIYAN CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($287.17) |
| LEIYAN CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9) | ($19,857.75) |
| LEIYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062840934296518 | $0.00 |
| LEIYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270220192302 | $78.88 |
| LEIYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070282199764 | $0.00 |
| LEIYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2095199509499 | $50.16 |
| LEIZA EVELIN D'ANGELO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71951461) | ($21,537.23) |
| LEIZA EVELIN D'ANGELO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041542) | ($12.48) |
| LEIZA EVELIN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025178347640663 | $94.49 |
| LEIZA EVELIN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034340144576 | $0.00 |
| LEIZA EVELIN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017212084235 | $0.00 |
| LEIZA EVELIN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008079095786 | $0.00 |
| LEIZA EVELIN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073088336367 | $0.01 |
| LEIZA EVELIN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000013735084 | $0.00 |
| LEIZA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010872239219 | $0.00 |
| LEIZA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014247416562 | $0.00 |
| LEIZA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076845420459 | $0.00 |
| LEIZA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00605293612009999 | $0.01 |
| LEIZEL DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488584523735699 | $0.47 |
| LEIZER BENVENISHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43987410411989 | $0.44 |
| LEJHAUN FRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009307137165313 | $0.00 |
| LEJHAUN FRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043252556761 | $0.00 |
| LEJLA DAUTBASIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (20.9) | ($204.88) |
| LEJLA DAUTBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390470376 | $50.00 |
| LEJLA DAUTBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03472960594 | $0.63 |
| LEJLA SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084794200023 | $274.40 |
| LEJLA SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14543956121 | $295.20 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034482) | ($10.00) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034482 | $10.00 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5816473217) | ($16,853.05) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5816473217 | $16,853.05 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034482) | ($9.99) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,213.298866156) | ($8,438.16) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,213.298866156 | $8,438.16 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.600372268) | ($1,139.94) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 13.600372268 | $1,139.94 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1,213.298866156) | ($8,413.33) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,005.817261908) | ($2,115.62) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,005.817261908 | $2,115.62 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (149.677372459) | ($375.05) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 149.677372459 | $375.05 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.241132337) | ($1.43) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.241132337 | $1.43 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,017.446468558) | ($133.38) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,017.446468558 | $133.38 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58164732) | ($16,857.88) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (1,017.4464685) | ($133.60) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007770849667) | ($15.23) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007770849667 | $15.23 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0369597729) | ($0.02) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0369597729 | $0.02 |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (149.677372459) | ($377.15) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (2,005.817261908) | ($2,134.20) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (13.600372268) | ($1,146.03) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.241132337) | ($1.44) |
| LEJOE JOHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007770849667) | ($15.28) |
| LEJOE JOHN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.8026660186) | ($10,000.00) |
| LEJOE JOHN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.294814711) | ($300.75) |
| LEJOE JOHN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0244968478) | ($24.99) |
| LEJOE JOHN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.140466507 | $12,384.87 |
| LEJOE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024108285379013 | $89.34 |
| LEJOE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074058314145747 | $8.56 |
| LEJOE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017440580712881 | $0.02 |
| LEJOE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016371407700463 | $0.00 |
| LEJOE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.35057664660159 | $25.99 |
| LEJOE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13323551496216 | $0.20 |
| LEJOE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.185649888087 | $9.92 |
| LEJOE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.92738203964 | $0.93 |
| LEJOE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071859965973481 | $10.14 |
| LEJOE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.655042387383007 | $1.11 |
| LEJON LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012690227169 | $0.38 |
| LEJON LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.69628442559999 | $6.10 |
| LEJON LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6476432957 | $1.03 |
| LEJON WILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016603774085999 | $0.49 |
| LEJON WILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049694562199 | $0.10 |
| LEJON WILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01974648774 | $0.01 |
| LEJON WILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069560183881 | $0.08 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (9.676433192) | ($134.60) |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 6.498765 | $526.05 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.08698347 | $255.39 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 6.598746 | $479.66 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (201.205058914) | ($268.99) |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 99.981 | $201.97 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 17.1020228 | $245.76 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 8.40765418 | $482.36 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043088645175 | $12.75 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16642550528211 | $1.13 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073485601572 | $14.20 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2704888431 | $0.38 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80385800946 | $8.27 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2255882256 | $27.17 |
| LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10146710669 | $5.48 |
| LEKAN AKINDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011191133718 | $0.33 |
| LEKAN AKINDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3450520629 | $49.88 |
| LEKAN AKINDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.474858286 | $10.68 |
| LEKE \ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063389319372 | $0.02 |
| LEKE \ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065174792816 | $0.00 |
| LEKEISHA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0946630724039999 | $0.08 |
| LEKEISHA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081586817754 | $0.05 |
| LEKENDRICK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000147918518309999 | $0.00 |
| LEKHA OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095503766729 | $28.27 |
| LEKMOULI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3323640123189 | $0.32 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.496287002) | ($83.22) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.565892434) | ($44.39) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.590948274) | ($55.23) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.394273128) | ($16.79) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.313538267) | ($21.62) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.957142857) | ($83.91) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (79.910714286) | ($167.81) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.185714286) | ($128.49) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.133607293) | ($31.79) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.420189481) | ($20.54) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.26072043) | ($17.42) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (83.581146519) | ($177.73) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,336.65 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (1.000026224) | ($38,134.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 19,067.0 | $19,067.00 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (14,100.0) | ($14,100.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,021.0) | ($5,021.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.536231884) | ($83.91) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.213768116) | ($33.56) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.006441321) | ($55.79) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.009858967) | ($83.91) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.935947096) | ($16.64) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.254716981) | ($83.22) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.072397573) | ($80.50) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.564285714) | ($55.79) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.047826737) | ($83.22) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.081682827) | ($46.55) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.598341232) | ($24.47) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.726818198) | ($68.87) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.525755917) | ($9.83) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.05842149) | ($54.56) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $16,226.57 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.7368765826) | ($1,992.83) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.2993645469) | ($809.61) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.99997448 | $35,986.37 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.672767762) | ($35.40) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (96.763599515) | ($193.68) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (198.24031299) | ($396.79) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.370053476) | ($105.41) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.8772071156) | ($27,614.48) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.6159963086) | ($1,413.30) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $11,493.15 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $37,480.82 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2549696079) | ($7,993.62) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2388793486) | ($7,489.17) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2388043915) | ($7,486.82) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1938141828) | ($6,076.32) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2189825444) | ($6,865.38) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0912014207) | ($2,859.28) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0591229713) | ($1,853.58) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.39988385 | $11,977.48 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04271278886) | ($1,315.46) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.78423823 | $1,831.36 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 10,285.563361 | $5,160.80 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 5,142.779181 | $2,589.28 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 5,142.774181 | $2,618.93 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.255900621) | ($84.13) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (6.698885924) | ($16,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.187487256) | ($105.38) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.797452229) | ($56.20) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.966328366) | ($38.91) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 5,053.9802 | $7,580.97 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.189418718) | ($5,648.32) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.15411264) | ($4,595.52) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8310094778) | ($1,787.63) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3336208119) | ($717.67) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.651309056) | ($3,115.66) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (81.523477639) | ($83.91) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (74.834297047) | ($77.03) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $13,218.93 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.293397212) | ($8,650.23) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,147.320591 | $6,147.32 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 123,185.2 | $123,185.20 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.07743462017) | ($2,362.84) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 14.9984 | $31,272.11 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (5.084508322) | ($10,630.69) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.827343601) | ($3,820.61) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.4998 | $45,725.90 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (4.489361702) | ($9,368.40) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5735000958) | ($1,196.78) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9807797985) | ($2,043.38) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.274356083) | ($571.60) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1062401243) | ($3,231.79) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3255942139) | ($9,904.47) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.148649653) | ($4,519.99) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1079400355) | ($3,283.32) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1060424749) | ($3,225.60) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05419025771) | ($1,648.45) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1482382726) | ($4,509.36) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03639749664) | ($1,107.20) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.14271995) | ($4,340.97) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1510216209) | ($4,581.10) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0827011041) | ($2,516.76) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.860169175) | ($33.47) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.543997039) | ($100.41) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.532770129) | ($3.65) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.01404809349 | $417.67 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (56,000.0) | ($56,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01404809349) | ($417.67) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 3.543766297 | $105,361.26 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.007514441161 | $223.75 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007514441161) | ($223.75) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.96489316 | $58,506.66 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.117415928) | ($236.97) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (31,773.0) | ($31,773.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.117415928 | $236.97 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 30.333991698 | $61,220.37 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,781.0) | ($9,781.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002443324937) | ($72.75) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.002443324937 | $72.75 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6406626043 | $19,075.73 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 149,990.0 | $149,990.00 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.1015182675 | $203.87 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1015182675) | ($203.87) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,335.0) | ($27,335.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 26.046368087 | $52,306.58 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,067.0) | ($19,067.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02886779065) | ($854.40) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.02886779065 | $854.40 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.264555645 | $37,427.05 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.08488758919 | $171.32 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08488758919) | ($171.32) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,970.0) | ($22,970.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 20.423484443 | $41,218.64 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00377763421) | ($111.88) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00377763421 | $111.88 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9531215946 | $28,228.05 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00377763421 | $111.88 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00377763421) | ($111.88) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9531215366 | $28,228.05 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003464678497) | ($102.70) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.003464678497 | $102.70 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,782.0) | ($13,782.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9026592559 | $26,756.63 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00747834586) | ($221.89) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00747834586 | $221.89 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.949420814 | $28,170.26 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05552522656) | ($111.88) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.05552522656 | $111.88 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 14.293050305 | $28,799.64 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 31,930.377598 | $31,930.38 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00502465883) | ($148.75) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00502465883 | $148.75 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.665683536 | $19,706.90 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03213068112) | ($65.50) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,754.0) | ($1,754.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.03213068112 | $65.50 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.598621932 | $3,258.87 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 78,264.098461 | $78,264.10 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.36) | ($2.36) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (76.1) | ($76.10) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,972.0) | ($11,972.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005908848258) | ($177.10) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.005908848258 | $177.10 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.7578241692 | $22,713.51 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003833644362) | ($115.04) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.003833644362 | $115.04 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9530656215 | $28,599.59 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,313.0) | ($12,313.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003069740398) | ($91.83) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.003069740398 | $91.83 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8227732758 | $24,612.92 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007417452867) | ($221.89) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.007417452867 | $221.89 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9815696395 | $29,363.25 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003718520986) | ($111.63) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.003718520986 | $111.63 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9828964272 | $29,506.55 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,956.0) | ($9,956.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00247105149) | ($74.05) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00247105149 | $74.05 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6521414725 | $19,542.72 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 125,168.027743 | $125,168.03 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1357228942) | ($278.16) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.1357228942 | $278.16 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 7.543942828 | $15,461.08 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,430.0) | ($14,430.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007151900843) | ($214.65) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.007151900843 | $214.65 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9416907671 | $28,262.96 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004135874454) | ($124.13) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.004135874454 | $124.13 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,391.0) | ($8,391.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5473231291 | $16,426.81 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.002478256523 | $74.37 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002478256523) | ($74.37) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5915447393 | $17,751.67 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003717551401) | ($111.56) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.003717551401 | $111.56 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.982486237 | $29,483.43 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.003728214869 | $111.88 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003728214869) | ($111.88) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8926505106 | $26,787.55 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.001986328776 | $59.57 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001986328776) | ($59.57) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5223630978 | $15,665.67 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07963431182) | ($163.15) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,369.0) | ($4,369.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.07963431182 | $163.15 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 3.982371813 | $8,158.84 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06209988134) | ($127.17) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.06209988134 | $127.17 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,730.0) | ($5,730.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 6.011734026 | $12,311.01 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,538.0) | ($5,538.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002731211465) | ($81.95) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.002731211465 | $81.95 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3505558201 | $10,518.43 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001493753759) | ($44.75) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.001493753759 | $44.75 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3549201161 | $10,632.73 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.001239047143 | $37.19 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001239047143) | ($37.19) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3274954084 | $9,829.77 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.26) | ($37.26) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | USDC | 37.26 | $37.26 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | USDC | 9,962.74 | $9,962.74 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.001826544897 | $54.80 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,683.0) | ($3,683.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001826544897) | ($54.80) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2403193438 | $7,210.06 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04336251197) | ($88.77) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.04336251197 | $88.77 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.831854281 | $5,797.26 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00373435675 | $111.90 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00373435675) | ($111.90) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1910847098 | $5,725.85 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,864.0) | ($3,864.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004808943768) | ($144.10) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.004808943768 | $144.10 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2416882934 | $7,242.19 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0567127142) | ($116.10) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.0567127142 | $116.10 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,109.0) | ($3,109.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.927799403 | $5,993.67 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8,742.304393) | ($8,742.30) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02487) | ($51.01) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001692) | ($50.93) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (118.354542163) | ($240,076.27) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (23.43045592) | ($694,576.69) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (20,571.116723) | ($8,409.53) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (4,787.5055) | ($3,641.60) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | USDC | (21,000.0) | ($21,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,500.0 | $10,500.00 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | USDC | (24,000.0) | ($24,000.00) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.07) | ($17.07) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.51) | ($19.51) |
| LELA ANNE FOURNET FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.198811949469 | $173.75 |
| LELA DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.015495441 | $307.70 |
| LELA HENDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03069769379) | ($939.05) |
| LELA HENDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03069769379 | $939.05 |
| LELA HENDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03069769) | ($951.35) |
| LELA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017101737402591 | $6.34 |
| LELA POLIC BUDIMIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($433.23) |
| LELA POLIC BUDIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208784729 | $50.00 |
| LELA RADOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.30216564128 | $22.00 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 177.91686343 | $973.21 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 69.738604 | $69.74 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 258.006543 | $258.01 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.8144383664 | $32,376.19 |
| LELAND A WHITE III | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,554.347442 | $1,554.35 |
| LELAND A WHITE III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (175.27) | ($175.27) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.8207545539) | ($56.98) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (61.938304347) | ($4,300.00) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 75.509694178 | $5,242.18 |
| LELAND A WHITE III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (1.882771767) | ($130.71) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (9,614.157524516) | ($3,200.00) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 11,074.630408826 | $3,686.11 |
| LELAND A WHITE III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (288.906034497) | ($96.16) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (16.043625369) | ($5.34) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5911432964) | ($16,189.57) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5911432964 | $16,189.57 |
| LELAND A WHITE III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01968685882) | ($540.10) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01968685882 | $540.10 |
| LELAND A WHITE III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.6108301488) | ($16,757.94) |
| LELAND A WHITE III | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.7) | ($36.70) |
| LELAND A WHITE III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (175.27) | ($175.27) |
| LELAND A WHITE III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| LELAND A WHITE III | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| LELAND A WHITE III | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (175.27) | ($175.27) |
| LELAND A WHITE III | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086456894134 | $272.20 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.566587205 | $24.00 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169113067269999 | $343.70 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0158281604 | $12.02 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5364000408 | $4.10 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69627879988 | $6.15 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018930271103 | $0.00 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.31583841 | $5.60 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0298963285664436 | $1.74 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.3972493868 | $55.23 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059310358294 | $3.55 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.0291610686 | $7.03 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31863399784 | $34.99 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58619802469 | $3.61 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.381597516 | $0.63 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.19814451827 | $44.91 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0555924369919999 | $4.21 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.439663735 | $6.85 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.111427513781999 | $7.94 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.224722355249999 | $0.29 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.923136184249999 | $0.33 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.092272645172 | $0.09 |
| LELAND A WHITE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000316700218989999 | $0.00 |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (942.79942642) | ($490.37) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 942.79942642 | $490.37 |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.857539846) | ($84.21) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.857539846 | $84.21 |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (138.09778594) | ($43.29) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 138.09778594 | $43.29 |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.527838188) | ($25.36) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.527838188 | $25.36 |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (10.122088687) | ($22.55) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 10.122088687 | $22.55 |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (4.857539846) | ($84.01) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.87134391) | ($9.87) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.87134391 | $9.87 |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.849916086) | ($3.85) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.849916086 | $3.85 |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (0.52783818) | ($25.26) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (138.09778594) | ($43.08) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | OMG | (10.122088687) | ($22.42) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9.871343) | ($9.87) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.849916) | ($3.85) |
| LELAND BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (942.79942642) | ($508.70) |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1210077870743 | $0.12 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7903845475029 | $10.61 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047194408476351 | $0.05 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013254335397 | $0.00 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017191691152 | $0.00 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085537261185 | $0.00 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025609775295 | $0.00 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000129739300132 | $0.00 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00192563240900334 | $0.15 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000061317678517 | $0.00 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.157039419336026 | $0.09 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020091360950275 | $0.53 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000099372684639 | $0.00 |
| LELAND BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.009080053619946 | $0.03 |
| LELAND BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124139144023 | $3.67 |
| LELAND BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237053989579999 | $4.63 |
| LELAND BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.11091343529999 | $1.67 |
| LELAND BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2457888547 | $1.41 |
| LELAND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019846168549999 | $0.00 |
| LELAND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3764565135 | $8.60 |
| LELAND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052370462613 | $0.00 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LELAND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026751341448 | $0.00 |
| LELAND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041211628387 | $12.20 |
| LELAND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155064865819999 | $0.02 |
| LELAND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317125111559999 | $62.08 |
| LELAND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.69262717619999 | $6.69 |
| LELAND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054556287705 | $0.00 |
| LELAND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 103.970881099 | $103.97 |
| LELAND EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001972984346 | $0.00 |
| LELAND ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014732666458 | $4.36 |
| LELAND HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021847411473 | $65.84 |
| LELAND HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.143392643 | $13.59 |
| LELAND HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1106554391 | $3.21 |
| LELAND HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.441975409579999 | $4.91 |
| LELAND HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93296782669 | $8.24 |
| LELAND HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40244633975 | $24.06 |
| LELAND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025035207877 | $7.41 |
| LELAND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,217.996444812 | $2,218.00 |
| LELAND MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018429695475 | $0.55 |
| LELAND MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034636690484 | $68.01 |
| LELAND MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0976964087 | $6.42 |
| LELAND MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42084441847 | $4.68 |
| LELAND MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18552613039 | $7.34 |
| LELAND PASZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198285140263899 | $0.00 |
| LELAND PIERCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.30264543 | $3,898.19 |
| LELAND PIERCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $756.45 |
| LELAND PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054568978469 | $15.97 |
| LELAND PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036121475676 | $70.03 |
| LELAND PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.387831833 | $21.39 |
| LELAND PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4897908789999 | $14.66 |
| LELAND PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5350564936 | $1.59 |
| LELAND PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.74705688149999 | $19.63 |
| LELAND PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0096331979573 | $1.06 |
| LELAND PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027880256682 | $51.94 |
| LELAND POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071579078064 | $0.00 |
| LELAND POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61941800787 | $0.72 |
| LELAND POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077827612088 | $0.00 |
| LELAND POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.176264785729999 | $0.14 |
| LELAND POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001064324298319999 | $0.00 |
| LELAND POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002190597053 | $0.00 |
| LELAND RHYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01816716191 | $0.02 |
| LELAND RHYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001059848143 | $0.00 |
| LELAND RHYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006161800703 | $0.00 |
| LELAND RHYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000013575133211 | $0.00 |
| LELAND SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014569167797 | $0.00 |
| LELAND THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170450321 | $0.50 |
| LELAND THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110610498852 | $21.58 |
| LELAND THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018086824781 | $0.02 |
| LELAND THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003640606100 | $0.00 |
| LELAND WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003638979193 | $0.00 |
| LELANI MATHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002017142686 | $60.59 |
| LELAVANDIER BÉRÉNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033176168306 | $0.00 |
| LELAVANDIER BÉRÉNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026986177127 | $0.02 |
| LELAVANDIER BÉRÉNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012924133261 | $0.00 |
| LELAVANDIER BÉRÉNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035337096321 | $0.00 |
| LELE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012802745236 | $0.38 |
| LELE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176373359399999 | $3.44 |
| LELE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6708342936 | $2.93 |
| LELEU CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98684999726 | $0.95 |
| LÉLIA WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257060991 | $0.00 |
| LÉLIA WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064254113764 | $0.00 |
| LÉLIA WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.793419004 | $25.79 |
| LELIE CHEMWOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33009325144 | $0.38 |
| LELIEVRE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013409772289 | $0.40 |
| LELIEVRE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.735454124075 | $2.99 |
| LELIEVRE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.951871504 | $18.20 |
| LELIEVRE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 183.064240505 | $183.06 |
| LELIEVRE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020020191133 | $0.01 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | MKR | 0.63068531 | $822.02 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | YFI | 0.0156173 | $140.08 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,826.17 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.17888784 | $5,217.11 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061010551817 | $184.54 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61686257462 | $3.14 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119286377248 | $238.49 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5477863314 | $9.55 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9829943403 | $7.91 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.292247028 | $15.25 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21486095803 | $2.39 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0291457080169999 | $0.26 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9906699977 | $4.99 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54705372358 | $0.08 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132719808409999 | $0.97 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.494178053 | $63.18 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12039809702 | $0.54 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.60163734419999 | $1.60 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032847577203 | $3.61 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061308409484 | $0.38 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.062855446593 | $0.03 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29629122133 | $0.32 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0112705853865 | $0.26 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0033307521295 | $0.01 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.019232522115 | $0.05 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.00000015383086802 | $0.00 |
| LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.000391584965509999 | $0.39 |
| LELIO PELLEGRINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,062.19 | $1,062.19 |
| LELIO PELLEGRINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LELIO PELLEGRINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| LELIO PELLEGRINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05450488134 | $1,825.84 |
| LELIO PELLEGRINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (104.0) | ($283.65) |
| LELIO PELLEGRINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 282.672 | $283.65 |
| LELIO PELLEGRINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (282.8) | ($282.80) |
| LELIO PELLEGRINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 415.638 | $282.80 |
| LELIO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.373838625469 | $30.75 |
| LELKES ELEMIR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.01209067 | $3.68 |
| LELKES ELEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043357100 | $0.00 |
| LELKES ELEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098008422183667 | $0.01 |
| LELKES ELEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043694601862 | $0.00 |
| LELKES ELEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000001006424857 | $0.00 |
| LELKES ELEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000103709253999 | $0.00 |
| LELKES ELEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000432139615899 | $0.01 |
| LELONG YANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13059526975903 | $0.13 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (109.267883328) | ($62.83) |
| LELOUCH ZANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 109.267883328 | $62.83 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,898.20 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,905.70) |
| LELOUCH ZANE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,905.70 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | YFI | 0.08317 | $614.34 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MANA | 434.12343049 | $417.11 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.08317) | ($617.10) |
| LELOUCH ZANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.08317 | $617.10 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (434.12343049) | ($418.75) |
| LELOUCH ZANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | MANA | 434.12343049 | $418.75 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SNX | 89.079 | $232.10 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (89.079) | ($232.10) |
| LELOUCH ZANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SNX | 89.079 | $232.10 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 305.45845824 | $3,209.32 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (305.45845824) | ($3,211.37) |
| LELOUCH ZANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | DOT | 305.45845824 | $3,211.37 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (305.45845824) | ($3,109.44) |
| LELOUCH ZANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 305.45845824 | $3,109.44 |
| LELOUCH ZANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (305.45845824) | ($3,109.44) |
| LELOUCH ZANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | DOT | 305.45845824 | $3,109.44 |
| LELOUCH ZANE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.011850069) | ($10.00) |
| LELOUCH ZANE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.011850069 | $10.00 |
| LELOUCH ZANE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.011850069) | ($10.00) |
| LELOUCH ZANE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.011850069 | $10.00 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011371233799999 | $0.00 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000009453007270 | $0.00 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000710484952 | $0.00 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000711098450409999 | $0.00 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007003228788 | $0.00 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000001470688 | $0.00 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000699373508656282 | $16.56 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.197182691898 | $108.29 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000236023505729999 | $0.00 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7683138243 | $21.77 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4268775054999 | $36.00 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14526024108 | $16.43 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.117290109779999 | $0.11 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00036926644469 | $0.02 |
| LELOUCH ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.0000008987724531999 | $0.01 |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001360151837 | $40.26 |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.599581013319 | $16.63 |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026424252769 | $3.00 |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002110268871 | $0.00 |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065778026207 | $0.01 |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003160355041 | $0.02 |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013377943584 | $0.07 |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04224324424 | $0.10 |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33424262674 | $0.11 |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136246824295 | $0.00 |
| LEM FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004206724898 | $0.00 |
| LEM FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014464681278 | $0.00 |
| LEM FEM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1382062069) | ($272.74) |
| LEM FEM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00884342) | ($257.79) |
| LEM FEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137180368990196 | $52.12 |
| LEM FEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096112484601802 | $2.44 |
| LEM POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058388137929999 | $0.00 |
| LEM POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011404039570699 | $0.00 |
| LEMA KANDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452197665669999 | $13.38 |
| LEMA KANDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074839171193 | $14.60 |
| LEMA KANDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074579118753 | $0.55 |
| LEMA ŠABAREDŽOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003851923314 | $0.00 |
| LEMA ŠABAREDŽOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001394875955889999 | $0.00 |
| LEMA SAMANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137080921308 | $40.57 |
| LEMA SAMANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01663629678 | $32.46 |
| LEMA SAMANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14125650024 | $1.25 |
| LEMA SAMANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8517925554 | $4.23 |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4241146585) | ($1,250.00) |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4241146585 | $1,250.00 |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00764161) | ($300.00) |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00764161 | $300.00 |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4241146585) | ($1,273.99) |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00764161) | ($289.53) |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060470873065 | $18.10 |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061262918263 | $13.02 |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2082673925 | $1.75 |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5727287666 | $1.62 |
| LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.84958999643 | $1.77 |
| LEMACUS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070588770890999 | $0.21 |
| LEMACUS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.063205728176 | $0.04 |
| LEMACUS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30098583202 | $0.30 |
| LEMACUS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25662498802 | $0.04 |
| LEMACUS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000306224954419999 | $0.02 |
| LEMACUS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00595286260499999 | $0.14 |
| LEMACUS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.015015593477 | $0.00 |
| LEMACUS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.020965969286 | $0.04 |
| LEMAIRE THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015187468422 | $0.00 |
| LEMAITRE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017454623027 | $5.17 |
| LEMAITRE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0084845394 | $50.70 |
| LEMAN BINBUĞA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215905564039058 | $0.00 |
| LEMAN BINBUĞA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000562620678549999 | $0.00 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 8.42213223 | $610.54 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (926.548529922) | ($7,042.88) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 926.548529922 | $7,042.88 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (926.5482) | ($7,029.39) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2592018 | $7,029.39 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($391.80) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003426449084) | ($90.97) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003426449084 | $90.97 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (574.640547387) | ($289.26) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 574.640547387 | $289.26 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,695.42795569) | ($489.61) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,695.42795569 | $489.61 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (115.847601974) | ($115.85) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 115.847601974 | $115.85 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (64.862513877) | ($4,499.15) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 64.862513877 | $4,499.15 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7280685007) | ($27.92) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7280685007 | $27.92 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (538.003) | ($274.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0104 | $274.93 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.69854) | ($26.78) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0010331 | $26.78 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02207876 | $605.73 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009168480714) | ($2.50) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 399.80009995 | $399.80 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01877493) | ($518.10) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 499.75012494 | $499.75 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11002176) | ($3,080.79) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,973.51324338 | $2,973.51 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 62.349273934 | $4,454.14 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.04) | ($5.04) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15225173) | ($4,250.39) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,493.0366134 | $2,493.04 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.637547387) | ($19.63) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 216.684723727 | $1,720.50 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.04) | ($5.04) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 212.652844232 | $1,688.49 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.2) | ($4.20) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 225.815438173 | $1,822.33 |
| LEMAR ASHHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (405.167683644) | ($405.17) |
| LEMAR ASHHAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ZEC | (73.284646107) | ($6,637.02) |
| LEMAR ASHHAR | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Collateral | ZEC | 73.284646107 | $4,913.92 |
| LEMAR ASHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001813620141476 | $0.68 |
| LEMAR ASHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048986352421 | $0.01 |
| LEMAR ASHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7649748970951 | $4.40 |
| LEMAR ASHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.370435302 | $191.96 |
| LEMAR ASHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3979542202128 | $0.79 |
| LEMAR ASHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003652647044672 | $0.32 |
| LEMAR ASHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4880897287863 | $0.49 |
| LEMAR ASHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0082365370409999 | $0.47 |
| LEMAR ASHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.097765822244 | $10.65 |
| LEMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000470299023 | $0.00 |
| LEMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000044538246179 | $0.00 |
| LEMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82242796229 | $2.81 |
| LEMARIO BODDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.113284696 | $15.15 |
| LEMARIO BODDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34238966059999 | $14.92 |
| LEMARIO BODDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 234.351780256999 | $34.24 |
| LEMARIO BODDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032021338022 | $0.01 |
| LEMARKUS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028782423279999 | $0.00 |
| LEMARKUS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090380509978 | $0.07 |
| LEMEL COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16197795947 | $0.16 |
| LEMIEUX LEGACY LTD. | SAGEWOOD BLVD SW, AIRDRIE, T4B 3H5 CANADA | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00797808 | $317.03 |
| LEMIEUX LEGACY LTD. | SAGEWOOD BLVD SW, AIRDRIE, T4B 3H5 CANADA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01226858 | $388.94 |
| LEMIEUX LEGACY LTD. | SAGEWOOD BLVD SW, AIRDRIE, T4B 3H5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.925941628375 | $12.59 |
| LEMIR-NADER CHEHAB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001117826145) | ($33.97) |
| LEMIR-NADER CHEHAB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001117826145 | $33.97 |
| LEMIR-NADER CHEHAB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1644505996) | ($341.83) |
| LEMIR-NADER CHEHAB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1644505996 | $341.83 |
| LEMIR-NADER CHEHAB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.164053) | ($340.98) |
| LEMIR-NADER CHEHAB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0112164 | $340.98 |
| LEMIR-NADER CHEHAB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01233422) | ($374.92) |
| LEMIR-NADER CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006742872425617 | $0.25 |
| LEMIR-NADER CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009421143200353 | $2.53 |
| LEMMA KEFELEGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012809554859 | $0.00 |
| LEMMA KEFELEGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010411724707899 | $0.00 |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001296 | $49.89 |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.00734472 | $21.16 |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.44083601 | $13.65 |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.95) |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (2.098811526) | ($31.45) |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.008166878) | ($5.19) |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.589011869) | ($26.54) |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (0.4418251377) | ($9.52) |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01171310173) | ($21.27) |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00270605) | ($82.50) |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (17.878768) | ($11.63) |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.526532980126 | $1.75 |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008407542037 | $0.00 |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05368412725 | $0.06 |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10909698429 | $0.08 |
| LEMOINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0009891279509 | $0.02 |
| LEMOINE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487195028910999 | $0.52 |
| LEMPI SAURÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.336381693984 | $2.32 |
| LEMSWAY FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125924745278 | $0.37 |
| LEMSWAY FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221528735745 | $0.23 |
| LEMSWAY FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142343505952 | $2.78 |
| LEMUEL ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133471904967 | $3.95 |
| LEMUEL ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3755834595 | $2.83 |
| LEMUEL ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105585751312 | $2.06 |
| LEMUEL ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.212142918129999 | $0.13 |
| LEMUEL ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1521347283 | $2.15 |
| LEMUEL ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.153425899369999 | $0.02 |
| LEMUEL ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001709618599 | $0.00 |
| LEMUEL ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8845974823 | $1.38 |
| LEMUEL ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92796816476 | $0.04 |
| LEMUEL ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000167751492159999 | $0.04 |
| LEMUEL ANICETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3202065165968 | $0.34 |
| LEMUEL CAPISINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149707046546999 | $0.44 |
| LEMUEL CAPISINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502482313797 | $0.54 |
| LEMUEL CAPISINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32044684655 | $2.83 |
| LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.39583523 | $776.41 |
| LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 597.950036 | $597.95 |
| LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.395833) | ($777.72) |
| LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3561806808) | ($634.45) |
| LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3561806808 | $634.45 |
| LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04098411058) | ($1,228.74) |
| LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04098411058 | $1,228.74 |
| LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (597.95) | ($597.95) |
| LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170983712265229 | $64.02 |
| LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343235385073729 | $8.00 |
| LEMUEL COLONGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029340325204488 | $0.03 |
| LEMUEL COLONGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000019084113257 | $0.00 |
| LEMUEL DELA CRUZ LADIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023537603616 | $0.05 |
| LEMUEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023146166812 | $0.69 |
| LEMUEL GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000391412294139999 | $1.16 |
| LEMUEL GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5551860677 | $3.56 |
| LEMUEL GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1245470044 | $7.12 |
| LEMUEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119663063471 | $35.42 |
| LEMUEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16303128004 | $0.19 |
| LEMUEL LLANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000082316203503 | $0.00 |
| LEMUEL LLANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001792750478 | $0.00 |
| LEMUEL MANGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59067388389999 | $3.70 |
| LEMUEL PILNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021901358135 | $66.01 |
| LEMUEL PILNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00715244684237599 | $0.01 |
| LEMUEL ROBERT LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000806667961648 | $0.03 |
| LEMUEL ROBERT LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002404095204069 | $0.07 |
| LEN BARON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01403157) | ($424.00) |
| LEN BARON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01403157 | $424.00 |
| LEN BARON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01396144656) | ($423.96) |
| LEN BARON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.00007012) | ($2.23) |
| LEN BARON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008368129527) | ($216.04) |
| LEN BARON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.103923771) | ($28,500.00) |
| LEN BARON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.372757524 | $35,440.48 |
| LEN BARON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00007012 | $1.81 |
| LEN BARON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03336875702) | ($861.48) |
| LEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029786586051 | $86.93 |
| LEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28471699649 | $581.02 |
| LEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29389073152 | $0.29 |
| LEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.537739224 | $15.49 |
| LEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.369443471 | $114.51 |
| LEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3518223849999 | $115.04 |
| LEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.72686682719999 | $15.24 |
| LEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6583721054 | $1.66 |
| LEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.932308443569999 | $36.89 |
| LEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032731838019 | $0.02 |
| LEN CANOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001456547296426 | $50.39 |
| LEN CANOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8037473815823 | $6.14 |
| LEN CANOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000746304865199999 | $0.86 |
| LEN CANOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27493128663 | $0.09 |
| LEN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.71064700428 | $137.95 |
| LEN FEM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1382062069 | $272.74 |
| LEN FEM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00884342 | $257.79 |
| LEN FEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002548313231967 | $51.25 |
| LEN FEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069237089408 | $1.03 |
| LEN FRIEDLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.877375095) | ($144.07) |
| LEN FRIEDLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.877375095 | $144.07 |
| LEN FRIEDLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (8.877375) | ($133.29) |
| LEN FRIEDLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03376537337) | ($1,000.87) |
| LEN FRIEDLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03376537337 | $1,000.87 |
| LEN FRIEDLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03376537) | ($1,015.29) |
| LEN FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205811142927209 | $7.50 |
| LEN FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0456847565774 | $0.81 |
| LEN FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7880864941 | $0.07 |
| LEN GILMER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3303306279) | ($1,000.00) |
| LEN GILMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3303306279 | $1,000.00 |
| LEN GILMER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3303306279) | ($999.19) |
| LEN GILMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4323249841) | ($1,000.00) |
| LEN GILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4323249841 | $1,000.00 |
| LEN GILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4323249841) | ($996.68) |
| LEN GILMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2009461332) | ($400.00) |
| LEN GILMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2009461332 | $400.00 |
| LEN GILMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2009461332) | ($401.22) |
| LEN GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104903383126 | $3.10 |
| LEN GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028131894828 | $57.80 |
| LEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063351032442 | $1.88 |
| LEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028918345213 | $56.49 |
| LEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.044901173 | $18.27 |
| LEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145379138849999 | $1.28 |
| LEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.91570597138 | $1.19 |
| LEN KARTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193915699794368 | $0.02 |
| LEN KNAPPMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177798642769999 | $0.53 |
| LEN KNAPPMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031106446753 | $60.97 |
| LEN KNAPPMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,584.06534594 | $3,634.14 |
| LEN LAUWERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (152.3659) | ($123.83) |
| LEN LAUWERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01812864) | ($31,039.48) |
| LEN LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662433381 | $49.61 |
| LEN LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.6074037550001 | $147.21 |
| LEN MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022765583108 | $0.00 |
| LEN MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25812149) | ($10,720.56) |
| LEN MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25812149 | $10,720.56 |
| LEN MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000485) | ($20.01) |
| LEN MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25763649) | ($10,690.86) |
| LEN MILLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.153615898) | ($39,001.01) |
| LEN MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.153615898 | $39,001.01 |
| LEN MILLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2591086524) | ($7,832.53) |
| LEN MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2591086524 | $7,832.53 |
| LEN MILLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (666.423689112) | ($666.42) |
| LEN MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 666.423689112 | $666.42 |
| LEN MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25910865) | ($7,483.27) |
| LEN MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (19.153615898) | ($38,399.97) |
| LEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016789312683686 | $62.74 |
| LEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10371432092442 | $276.85 |
| LEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.4845818882896 | $3.48 |
| LEN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005760863525 | $0.00 |
| LEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028628185189 | $0.85 |
| LEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143695000369999 | $0.28 |
| LEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60619361195 | $0.61 |
| LEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026621642056 | $0.00 |
| LEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018009191324 | $0.00 |
| LEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.299470247039999 | $11.85 |
| LEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132962973032 | $1.46 |
| LEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00608075195529999 | $0.43 |
| LEN SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000352478664969999 | $0.01 |
| LEN SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018334866269 | $0.02 |
| LEN SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000657989068079999 | $0.01 |
| LEN SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032313774887 | $0.00 |
| LEN SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00023613355335 | $0.00 |
| LEN SOEURN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LEN SOEURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016663334 | $50.00 |
| LEN VAN EMMERIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110318) | ($4,239.46) |
| LEN VAN EMMERIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.703827 | $1,993.13 |
| LEN VAN EMMERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039810836644557 | $15.71 |
| LEN VAN EMMERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197925886107 | $36.10 |
| LENA ANNANOLIN ZOUHARY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LENA ANNANOLIN ZOUHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650389544 | $50.00 |
| LENA ANYANWU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36335888) | ($10,000.00) |
| LENA ANYANWU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36335888 | $10,000.00 |
| LENA ANYANWU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (976.212816848) | ($500.00) |
| LENA ANYANWU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 976.212816848 | $500.00 |
| LENA ANYANWU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($26.18) |
| LENA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008544195828 | $269.34 |
| LENA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3938790673 | $800.68 |
| LENA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 791.85344687 | $791.85 |
| LENA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 732.424130936 | $581.97 |
| LENA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0114916379635 | $0.13 |
| LENA ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029077049166 | $0.26 |
| LENA BRUTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136862986266 | $0.00 |
| LENA BURMAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01012981 | $409.59 |
| LENA BURMAZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01179554) | ($348.82) |
| LENA BURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016665732182 | $50.00 |
| LENA BURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11259570109069 | $2.16 |
| LENA CHAHINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445920322129999 | $13.20 |
| LENA CHAHINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073626811776 | $14.37 |
| LENA CHAHINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019043596206 | $35.48 |
| LENA CHAMPLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,955.7537543) | ($3,955.75) |
| LENA CHAMPLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,955.7537543 | $3,955.75 |
| LENA CHAMPLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,955.75) | ($3,955.75) |
| LENA CHAMPLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.250776907) | ($699.87) |
| LENA CHAMPLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.250776907 | $699.87 |
| LENA CHAMPLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (10.250776907) | ($699.62) |
| LENA CHAMPLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,743.552606234) | ($3,226.00) |
| LENA CHAMPLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,743.552606234 | $3,226.00 |
| LENA CHAMPLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.566957908) | ($70.00) |
| LENA CHAMPLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.566957908 | $70.00 |
| LENA CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026049748669 | $79.01 |
| LENA CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015340878531163 | $46.34 |
| LENA CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.416488502975 | $0.42 |
| LENA CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.3598707409999 | $52.48 |
| LENA CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54016311134 | $1.85 |
| LENA CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017431177959452 | $2.00 |
| LENA CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.319671215429 | $10.32 |
| LENA CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7568945191) | ($21,589.66) |
| LENA CHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7568945191 | $21,589.66 |
| LENA CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0517277592) | ($3,141.71) |
| LENA CHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0517277592 | $3,141.71 |
| LENA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045471076545216 | $157.07 |
| LENA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020338323384571 | $46.72 |
| LENA HALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001137599405) | ($21.64) |
| LENA HALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01028513926) | ($195.65) |
| LENA HALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3417003758) | ($6,500.00) |
| LENA HALE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4241089634 | $8,067.62 |
| LENA HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042347502755 | $129.09 |
| LENA HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050881233074 | $101.48 |
| LENA HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.2712307589999 | $22.27 |
| LENA KIAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3842900199303 | $0.39 |
| LENA KITCHING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.023473) | ($699.56) |
| LENA KITCHING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.389109 | $699.56 |
| LENA KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.93311435457 | $23.25 |
| LENA KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.80927472626899 | $10.06 |
| LENA KUHNT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01079049) | ($324.52) |
| LENA KUHNT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01079049 | $324.52 |
| LENA KUHNT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01079049) | ($324.98) |
| LENA KUHNT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($897.68) |
| LENA KUHNT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $897.68 |
| LENA KUHNT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($895.16) |
| LENA KUHNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078752915734 | $244.95 |
| LENA KUHNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088982845262 | $178.53 |
| LENA KUHNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000835678820299999 | $0.00 |
| LENA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135596579709999 | $40.13 |
| LENA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0763777953 | $1.25 |
| LENA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032862140836 | $64.54 |
| LENA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.483132033 | $100.73 |
| LENA LIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118443418019 | $0.37 |
| LENA LINH WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039180735322 | $1.22 |
| LENA LOU SCHMID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 66.0 | $66.00 |
| LENA LOU SCHMID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,005.18 | $2,005.18 |
| LENA LOU SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.5749148355 | $16.58 |
| LENA MARIE RICKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003399638594 | $1.05 |
| LENA MUNITLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001440489730304 | $54.31 |
| LENA NORDFALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4234064728 | $10.58 |
| LENA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162538546772999 | $4.81 |
| LENA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022992735252 | $0.00 |
| LENA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7678238419 | $2.77 |
| LENA SKJERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017422890094 | $0.05 |
| LENA SOPHIE HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038092923834 | $118.18 |
| LENA TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.006588 | $250.83 |
| LENA TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00549047 | $213.04 |
| LENA TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00865423 | $314.71 |
| LENA TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00645322 | $199.35 |
| LENA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187541883791899 | $58.03 |
| LENA TAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152339871062999 | $0.45 |
| LENA TAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091247029032 | $0.01 |
| LENA TAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029028608016 | $0.03 |
| LENA TAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000836878565419999 | $0.03 |
| LENA TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076474219572 | $0.23 |
| LENA TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| LENA TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000136800580692 | $0.00 |
| LENA ZIEBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033365186633 | $0.99 |
| LENA ZIEBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042749974673 | $0.05 |
| LENA ZIEBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5864820078 | $4.76 |
| LENA ZIEBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010247150703 | $0.01 |
| LENA ZIEBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0122247064882 | $0.01 |
| LENA ZIEBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000440778472119999 | $0.08 |
| LENA ZIGANSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001331705437 | $0.00 |
| LENA ZIGANSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014354739872 | $0.00 |
| LENAE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112808174282999 | $0.01 |
| LENAÏC DAGOSTINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,008.19) |
| LENAÏC DAGOSTINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001) | ($5,910.27) |
| LENAÏC DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8829057565422 | $65.88 |
| LENAÏC FOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76987057752499 | $4.89 |
| LENAÏG LE GUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0688642855272376 | $0.08 |
| LENAR ZAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000141743528569999 | $0.00 |
| LENAR ZAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000127445469591999 | $0.00 |
| LENARA BERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092588824035 | $27.40 |
| LENARA BERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316611737059999 | $0.04 |
| LENARD FOLDESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000409910311709999 | $0.00 |
| LENARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.70974626881 | $16.06 |
| LENARD KRISTOF GESZTELYI NAGY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (0.033047) | ($3.35) |
| LENARD KRISTOF GESZTELYI NAGY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (20.086177) | ($3.82) |
| LENARD KRISTOF GESZTELYI NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031823368428559 | $0.01 |
| LENARD RON JESSIE SARANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023983241649 | $0.71 |
| LENARD RON JESSIE SARANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001548735937 | $3.02 |
| LENARD RON JESSIE SARANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019881632712 | $0.15 |
| LENARD TRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00713112074459999 | $233.91 |
| LENART KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032187524537 | $0.95 |
| LENART KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031449184952 | $0.00 |
| LENART KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026170943561 | $0.02 |
| LENART KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129785044673 | $0.00 |
| LENART RUDEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00574384 | $226.33 |
| LENART RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054581629528 | $168.32 |
| LENART RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.147215538199 | $122.02 |
| LENART RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20223737981 | $411.56 |
| LENART RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.99892241139999 | $77.78 |
| LENART RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036623551294 | $0.00 |
| LENART RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,241.838065074 | $1,241.84 |
| LENART RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9578058488999 | $37.44 |
| LENART RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067577269259 | $21.51 |
| LENART RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.6543286229 | $6.65 |
| LENCHIPAI NAKODONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134797385048999 | $0.40 |
| LENCHIPAI NAKODONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023572648073 | $0.00 |
| LENCHIPAI NAKODONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125424535673 | $0.00 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11838729 | $4,850.45 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12124175 | $4,901.20 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.11635691 | $4,904.56 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4955023693) | ($20,811.79) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4955023693 | $20,811.79 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.7331010293) | ($30,787.31) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.126657 | $4,953.88 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12715672 | $4,904.34 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.12626495 | $4,902.28 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.13004637 | $4,907.20 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.12322564 | $4,897.22 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.13458184 | $4,910.40 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.1363117 | $4,906.57 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.15472445 | $4,863.76 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15708818 | $4,878.84 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1711092 | $5,004.43 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.16514934 | $4,865.63 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.16423521 | $4,890.67 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (1.715203856) | ($51,240.00) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.16635938 | $4,938.43 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002141106723) | ($6.42) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.16907569 | $4,944.01 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.16807659 | $4,926.83 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.16555796 | $4,902.33 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.17013184 | $4,901.60 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.16660736 | $4,909.94 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (1.006800519) | ($32,116.00) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.635865567 | $4,910.36 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002722293286) | ($0.83) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.73692649 | $4,937.48 |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02854297741) | ($31.53) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005929497598) | ($6.42) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01874466645) | ($19.76) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005712379003076 | $23.04 |
| LENDI SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022648840852 | $0.03 |
| LENDI SLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008480630432 | $25.10 |
| LENDI SLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81158458659999 | $9.25 |
| LENDI SLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022574474391 | $44.05 |
| LENDISON QOSJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07075510373319 | $0.07 |
| LENDL GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6062790350399 | $21.34 |
| LENDL ISRAEL ALUNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.48 |
| LENDL ISRAEL ALUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010357607749 | $30.65 |
| LENDL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156541378096 | $46.43 |
| LENDL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060440893625 | $0.07 |
| LENDL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195533150669999 | $38.15 |
| LENDL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.419157818 | $37.59 |
| LENDY GUNAWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.397998) | ($12,505.89) |
| LENDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024366093929615 | $85.02 |
| LENDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082835851533 | $166.95 |
| LENE BACH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SNX | 18.29133494 | $47.56 |
| LENE BACH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (18.291334) | ($47.23) |
| LENE BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0930843621315994 | $0.06 |
| LENE HELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050045364404774 | $0.01 |
| LENE INGVALDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.611882195103 | $2.62 |
| LENE MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000136113670249999 | $0.00 |
| LENE MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036081990687 | $0.00 |
| LENEE MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153339178345999 | $45.43 |
| LENEE MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614495337389999 | $123.13 |
| LENEE MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.488202164 | $184.49 |
| LENEE MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9692522209999 | $19.80 |
| LENEE MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.7458228459999 | $18.68 |
| LENEE MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72904613297 | $8.10 |
| LENEE MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13562274266 | $1.20 |
| LENETTE NAKAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077793858784 | $241.18 |
| LENETTE NAKAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003179634811 | $6.17 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214325914379999 | $6.34 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032359943847 | $63.54 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.428632293 | $13.02 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.9177915149999 | $16.27 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1669013422 | $1.47 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.16088946879999 | $0.32 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079144999341 | $0.58 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55948325841 | $1.91 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.698973444 | $2.25 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126157307266 | $0.78 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0081991936584 | $0.62 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08584562315 | $4.89 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33569303091 | $0.52 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.445417520249999 | $0.21 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22482064425 | $0.29 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82076744199 | $0.44 |
| LENFORD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16694865768 | $0.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041374531685 | $1.22 |
| LENG CHEW CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076831975856531 | $0.00 |
| LENG KIM LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001451162870494 | $0.00 |
| LENG LENG TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1,335.854551 | $86,016.52 |
| LENG LENG TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (18,381.0) | ($35,587.52) |
| LENG LENG TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LENG LENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101126688118 | $49.41 |
| LENG LENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,605.35176554364 | $2,000.54 |
| LENG LENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06935579386 | $79.85 |
| LENG LENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.907289254 | $9.91 |
| LENG LENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.0156624676 | $184.25 |
| LENG SHENG HONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,230.0 | $3,230.00 |
| LENG SHENG HONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,231.178701) | ($3,231.18) |
| LENG SHENG HONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 3,704.0 | $3,704.00 |
| LENG SHENG HONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,707.135055) | ($3,707.14) |
| LENG SHENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000794735206 | $0.00 |
| LENG SHENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051262110567 | $0.00 |
| LENG SHENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25985400001299 | $3.26 |
| LENG SHENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093475435234 | $0.01 |
| LENG SHENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019092038692 | $0.00 |
| LENG SIM YEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.02358684 | $64.79 |
| LENG SIM YEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00479459 | $174.67 |
| LENG SIM YEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00060515 | $21.94 |
| LENG SIM YEOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00145259 | $42.70 |
| LENG SIM YEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0290979 | $46.54 |
| LENG SIM YEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00076421 | $22.21 |
| LENG SIM YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077173660007 | $1.97 |
| LENG SIM YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036396737116 | $0.51 |
| LENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177612528215 | $0.52 |
| LENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9528907149 | $6.95 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LINK | 11.289837 | $126.36 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.801773934) | ($100.76) |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.801773934 | $100.76 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0131492 | $510.30 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.09746 | $275.48 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0131492) | ($510.30) |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0131492 | $510.30 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09746) | ($275.48) |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09746 | $275.48 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (11.289837) | ($126.47) |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 11.289837 | $126.47 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,808.02 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,812.46) |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,812.46 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116246704163 | $339.67 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 793.902739727781 | $788.10 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.80190202857 | $1,722.14 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.72260709939999 | $6.50 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.966332708589999 | $8.90 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000863979530399999 | $0.00 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000233985067715 | $0.00 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21608738072 | $0.22 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47861843027 | $3.39 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.336118982 | $0.54 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039760895129 | $0.00 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000020532868482 | $0.00 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000174116018759999 | $0.00 |
| LE-NGUYEN DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013784729336 | $0.93 |
| LENI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010758278247 | $31.84 |
| LENI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343057717579999 | $6.69 |
| LENIA DRUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LENIA DRUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LENIA DRUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LENIA DRUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073991533213 | $0.22 |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.35336755476 | $49.80 |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054573735598 | $109.05 |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 970.182946211999 | $970.18 |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.051109287 | $21.45 |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2345218043 | $5.17 |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.1391799951 | $34.14 |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0407327795269999 | $2.98 |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105204061204999 | $2.38 |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.074946634298 | $139.62 |
| LENIA DRUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.9884893522 | $4.13 |
| LENIER PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.69) | ($1.69) |
| LENIER PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 21.8943 | $21.89 |
| LENIER PEREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.38) | ($3.38) |
| LENIER PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.906050665 | $5,822.52 |
| LENIER PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01183742192) | ($11.67) |
| LENIER PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1422710528) | ($140.26) |
| LENIER PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.730531003) | ($4,663.63) |
| LENIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025791138022 | $0.76 |
| LENIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032566530734935 | $3.80 |
| LENIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58867943309999 | $1.59 |
| LENIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3714260323 | $7.77 |
| LENIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.0125340397 | $4.01 |
| LENIER PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059748444591 | $0.00 |
| LENIER PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110171878901 | $0.01 |
| LENIL SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8427622142 | $10.84 |
| LENILYN CALLENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000638269823829999 | $0.00 |
| LENIN CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3190960860518 | $0.32 |
| LENIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000701249839 | $0.00 |
| LENIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020046580141 | $0.00 |
| LENIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065606728342 | $0.00 |
| LENIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001721119958 | $0.00 |
| LENIN DÁVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016996208981 | $5.03 |
| LENIN DÁVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057801444631 | $0.00 |
| LENIN JOHN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001456857331) | ($5.79) |
| LENIN JOHN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.008149107846) | ($248.42) |
| LENIN JOHN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001974063729) | ($5.79) |
| LENIN JOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006086852399) | ($11.59) |
| LENIN JOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00125191166) | ($23.84) |
| LENIN JOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04112170344) | ($783.00) |
| LENIN JOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05136460582 | $978.04 |
| LENIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026032836242 | $7.81 |
| LENIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009488210639 7 | $1.85 |
| LENIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038918685929 | $0.00 |
| LENIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004276809431 | $0.00 |
| LENIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001531699308 | $0.00 |
| LENIN LLYOD LUMAGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024306541789 | $0.01 |
| LENIN LLYOD LUMAGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1978732855 | $4.91 |
| LENIN LLYOD LUMAGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.369828837619999 | $1.26 |
| LENIN LLYOD LUMAGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030640194264 | $0.00 |
| LENIN LLYOD LUMAGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022269841163 | $0.00 |
| LENIN LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 136.187 | $2,075.93 |
| LENIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451209392469999 | $13.35 |
| LENIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195754588505 | $38.39 |
| LENIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.43694255 | $527.44 |
| LENIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.692337831 | $19.58 |
| LENIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.109727576 | $10.74 |
| LENIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16797304869 | $1.87 |
| LENIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26017874366 | $15.56 |
| LENIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025492463599 | $0.00 |
| LENIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066839693047 | $0.01 |
| LENIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042959044544 | $0.00 |
| LENIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124743628369 | $0.00 |
| LENIN PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19250851858 | $0.35 |
| LENIN PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029223633891 | $5.70 |
| LENIN PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9680761967 | $2.97 |
| LENIN PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5421970239 | $2.54 |
| LENIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77151074798 | $0.61 |
| LENIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.654941019 | $4.65 |
| LENIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028587775375 | $0.00 |
| LENISE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74234035446 | $1.88 |
| LENITA DRUIJVEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 8.316258 | $4.75 |
| LENITA DRUIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1654328773 | $4.17 |
| LENITA DRUIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.116970074242 | $0.07 |
| LENITA DRUIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024637723563 | $0.02 |
| LENITA DRUIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20320677102 | $0.03 |
| LENITA DRUIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| LENITA DRUIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0571784336509999 | $0.09 |
| LENITA DRUIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000719976126819999 | $0.01 |
| LENIZA HAKIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009855318582 | $0.00 |
| LENIZA HAKIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047651239309 | $0.00 |
| LENJIN WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.298 | $922.20 |
| LENJIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016640016139025 | $50.35 |
| LENJIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375999317656 | $6.80 |
| LENKA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182016667789999 | $54.42 |
| LENKA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089841350152 | $0.10 |
| LENKA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051187786872 | $102.11 |
| LENKA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5031518399 | $4.50 |
| LENKA BURDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074740337795 | $22.12 |
| LENKA ĎURÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008370255321 | $0.00 |
| LENKA ĎURÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012136007054 | $0.00 |
| LENKA DZYGOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090704117716 | $28.14 |
| LENKA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001448049403272 | $0.00 |
| LENKA FIRSZTOVÁ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025931) | ($10.02) |
| LENKA FIRSZTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032188960679 | $9.05 |
| LENKA FIRSZTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.976478818136 | $2.05 |
| LENKA FODOROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001202955367711 | $4.81 |
| LENKA GERECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006279804842 | $0.00 |
| LENKA GERECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018515842781 | $0.00 |
| LENKA GERECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024773540642 | $0.00 |
| LENKA GERECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055243674466 | $0.01 |
| LENKA GERECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131211249625 | $0.00 |
| LENKA GREGOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100758032941 | $2.98 |
| LENKA GREGOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041764555649 | $0.00 |
| LENKA HRDINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146212606692 | $0.00 |
| LENKA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040702708882 | $1.20 |
| LENKA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003677775938 | $0.00 |
| LENKA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097225254834 | $0.01 |
| LENKA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000026974395883 | $0.00 |
| LENKA ILAVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111337221049 | $0.01 |
| LENKA KLOUČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109150068945 | $32.31 |
| LENKA KREPELKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134780953257999 | $0.40 |
| LENKA KREPELKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9934886294 | $3.99 |
| LENKA KREPELKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.025083898 | $1.27 |
| LENKA KRIKAVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477489740564247 | $0.06 |
| LENKA KUKLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136968189359999 | $0.00 |
| LENKA KUKLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026819086481 | $0.00 |
| LENKA KUNERTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058741523952 | $0.00 |
| LENKA KUNERTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60712151479999 | $2.86 |
| LENKA KUNERTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.202752819039999 | $0.26 |
| LENKA LEOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.51) |
| LENKA LEOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.058562) | ($6,258.32) |
| LENKA LEOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($284.12) |
| LENKA LEOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.722757) | ($19,885.56) |
| LENKA LEOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044449175685248 | $153.14 |
| LENKA LEOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344343806981099 | $10.40 |
| LENKA MAHDALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029065188548 | $8.60 |
| LENKA MAHDALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4708635744 | $4.47 |
| LENKA NOGOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018209324552 | $0.54 |
| LENKA NOGOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015867383857 | $0.00 |
| LENKA PECÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035630080601 | $109.04 |
| LENKA PECÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014788583803 | $0.00 |
| LENKA PECÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096917175569 | $195.79 |
| LENKA PECÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.867347524 | $16.24 |
| LENKA PECÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122503939034999 | $0.02 |
| LENKA PECÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83044762439 | $0.83 |
| LENKA PROKOPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137527016 | $50.00 |
| LENKA PROKOPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084868632392586 | $0.01 |
| LENKA RIEGELOVÁ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00329043 | $96.07 |
| LENKA RIEGELOVÁ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01114058 | $326.51 |
| LENKA RIEGELOVÁ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01443201) | ($422.94) |
| LENKA RIEGELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023140348991 | $0.01 |
| LENKA RIEGELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000167467667804 | $0.05 |
| LENKA RIEGELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039966768789 | $0.00 |
| LENKA RIEGELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003926368472 | $0.00 |
| LENKA SADLONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.17431557478 | $19.75 |
| LENKA SLOWIOCZKOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061896) | ($2,410.08) |
| LENKA SLOWIOCZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017210446896454 | $6.90 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($302.69) |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029553826312 | $8.75 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020697563947 | $0.02 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030045766283 | $58.89 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0381117443 | $7.96 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005044953319 | $0.06 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024437437611 | $0.00 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018952980096 | $0.00 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056896215889 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.163002688302999 | $6.45 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30808822164 | $1.90 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073940056164 | $0.17 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.929591474329999 | $1.43 |
| LENKA STAWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00311139127189999 | $0.22 |
| LENKA STRNADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043023160681 | $0.00 |
| LENKA STRNADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7098855948 | $3.71 |
| LENKA STRNADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000444478548479999 | $0.01 |
| LENKA SVITKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.070833539696 | $13.39 |
| LENKA TAKACOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.85 | $3,334.68 |
| LENKA TAKACOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 1,231.0 | $154.89 |
| LENKA TAKACOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 5.8 | $368.59 |
| LENKA TAKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533673253399999 | $15.79 |
| LENKA TAKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728183978357 | $0.65 |
| LENKA TAKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147556153170999 | $21.59 |
| LENKA TAKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0169108359364 | $1.04 |
| LENKA TAKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31908063703 | $1.09 |
| LENKA TAKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00129215634163 | $0.41 |
| LENKA TLAPÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026094581958 | $0.77 |
| LENKA TLAPÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114726330086 | $0.01 |
| LENKA TLAPÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1575919851 | $2.61 |
| LENKA TLAPÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2906366774 | $5.29 |
| LENKA TUŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100220546972 | $0.30 |
| LENKA TUŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.197367138 | $3.74 |
| LENKA TUŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023831259668 | $46.50 |
| LENKA VÖLKLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.1502834304 | $2.15 |
| LENKA WASSERBAUEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000094697416489 | $0.00 |
| LENKA WASSERBAUEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023820560389 | $0.00 |
| LENKA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000714947733566999 | $0.00 |
| LENKA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000216960808308 | $0.07 |
| LENN OLAUSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.12 |
| LENN OLAUSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $12.10 |
| LENN OLAUSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $147.90 |
| LENN OLAUSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,101,000.0) | ($436.46) |
| LENN OLAUSSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LINK | 0.69252078 | $5.03 |
| LENN OLAUSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (0.6924) | ($4.76) |
| LENN OLAUSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.727 | $4.76 |
| LENN OLAUSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (4.635) | ($2.77) |
| LENN OLAUSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.755 | $2.77 |
| LENN OLAUSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (2.543) | ($1.39) |
| LENN OLAUSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.391 | $1.39 |
| LENN OLAUSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (8.87) | ($8.87) |
| LENN OLAUSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 13.892 | $8.87 |
| LENN OLAUSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (13.886) | ($8.88) |
| LENN OLAUSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8.845 | $8.88 |
| LENN OLAUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173882582330012 | $0.15 |
| LENNAERT MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4633322549473 | $1.65 |
| LENNARD BERNARDO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00029444000223) | ($11.67) |
| LENNARD BERNARDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009839427652) | ($0.38) |
| LENNARD BERNARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003830078395) | ($11.67) |
| LENNARD BERNARDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000127520937) | ($0.38) |
| LENNARD BERNARDO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001783618869) | ($0.38) |
| LENNARD BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011092554963 | $0.35 |
| LENNARD BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035883944692 | $0.00 |
| LENNARD BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005707150437 | $0.00 |
| LENNARD BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098186238734 | $0.01 |
| LENNARD BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024462223144 | $0.03 |
| LENNARD BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000118770687934 | $0.00 |
| LENNARD BÖHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22794778891 | $0.25 |
| LENNARD EL BARKAWI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00828499981) | ($14.97) |
| LENNARD EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021567661485 | $0.64 |
| LENNARD EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015611470966 | $0.02 |
| LENNARD EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077746947002265 | $0.18 |
| LENNARD EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000080921625178 | $0.00 |
| LENNARD EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019374717656 | $0.01 |
| LENNARD KORTERINK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| LENNARD KORTERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14067064232 | $0.16 |
| LENNARD KORTERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070253132757 | $0.14 |
| LENNARD KORTERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.042956594 | $18.04 |
| LENNARD KORTERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.93357117 | $87.93 |
| LENNARD SNOEKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.07083017 | $201.21 |
| LENNARD SNOEKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.44854167 | $1,271.06 |
| LENNARD SNOEKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03847482 | $1,480.73 |
| LENNARD SNOEKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03831807 | $1,481.53 |
| LENNARD SNOEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3889368541282 | $51.58 |
| LENNARD VAN VLIET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00363627 | $110.00 |
| LENNARD VAN VLIET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0299 | $863.42 |
| LENNARD VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379756181993 | $9.83 |
| LENNART ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000435208578099999 | $0.00 |
| LENNART ALEXANDER WINNEMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258399819 | $50.00 |
| LENNART ALEXANDER WINNEMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5413221975472 | $19.34 |
| LENNART BEERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000546491254859999 | $0.00 |
| LENNART BIJL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LENNART BIJL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.374976) | ($19,533.14) |
| LENNART BIJL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,539.41) | ($21,539.41) |
| LENNART BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017455290427 | $4.52 |
| LENNART BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413858416322169 | $115.99 |
| LENNART BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 324.30198021046 | $324.30 |
| LENNART BODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018723046117 | $0.00 |
| LENNART BODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181295452309999 | $0.00 |
| LENNART BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047897777414 | $147.49 |
| LENNART BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02889346633 | $56.44 |
| LENNART BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058194529961 | $0.06 |
| LENNART BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00567435391959999 | $0.01 |
| LENNART BOTH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069533 | $200.35 |
| LENNART BOTH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNT | (522.648078467) | ($663.76) |
| LENNART BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.758646653725 | $501.67 |
| LENNART CHRISTOPHER BARFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034673586455 | $0.00 |
| LENNART DE FOCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030758061238 | $93.77 |
| LENNART DE FOCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364640459224 | $0.38 |
| LENNART DEN DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056239175297 | $0.00 |
| LENNART DEN DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000187907857229999 | $0.00 |
| LENNART DEN DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00377477196639999 | $0.27 |
| LENNART FINGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192453200829999 | $0.00 |
| LENNART FITTKAU-KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010471619064 | $32.49 |
| LENNART GOTTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143032029779 | $0.42 |
| LENNART GOTTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099540363816 | $19.42 |
| LENNART GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121445354077 | $246.04 |
| LENNART HALLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000318274463999999 | $0.00 |
| LENNART HAN-VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021302166818 | $0.04 |
| LENNART HARREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 400.164633141101 | $510.09 |
| LENNART JAN JONGENEEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004349002721) | ($1.67) |
| LENNART JAN JONGENEEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000562) | ($1.67) |
| LENNART JAN JONGENEEL | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008718964793) | ($1.67) |
| LENNART JAN JONGENEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.3225343943 | $323.04 |
| LENNART JAN VADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049413516421 | $1.53 |
| LENNART JEAN WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105061862673 | $0.03 |
| LENNART JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027646958616 | $0.03 |
| LENNART JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003427590118 | $0.01 |
| LENNART JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.96696599689999 | $6.32 |
| LENNART JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000112220143926 | $0.00 |
| LENNART JILESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160858346088 | $0.48 |
| LENNART JILESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2960362255 | $9.30 |
| LENNART JUNGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136441117 | $0.00 |
| LENNART KLUGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162542) | ($6,303.68) |
| LENNART KLUGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.14563729 | $4,473.55 |
| LENNART KLUGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00337496 | $102.79 |
| LENNART KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022103227588 | $67.15 |
| LENNART KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138204086880999 | $2.70 |
| LENNART KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96729730019999 | $1.97 |
| LENNART KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.77599300842 | $0.78 |
| LENNART KONING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| LENNART KONING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 5.07867 | $520.00 |
| LENNART KONING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.506201) | ($1,500.00) |
| LENNART KONING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,498.886 | $1,500.00 |
| LENNART KONING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,030.0) | ($1,030.00) |
| LENNART KONING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 10.0498 | $1,030.00 |
| LENNART KONING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (3.164137) | ($9,000.00) |
| LENNART KONING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.2331508 | $9,000.00 |
| LENNART KONING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2) | ($46,430.80) |
| LENNART KONING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.943278) | ($15,900.00) |
| LENNART KONING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 15,852.918 | $15,900.00 |
| LENNART KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (30.17808) | ($2,390.00) |
| LENNART KONING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,381.162 | $2,390.00 |
| LENNART KONING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,285.0) | ($2,285.00) |
| LENNART KONING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.000693 | $2,285.00 |
| LENNART KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059541785546 | $198.00 |
| LENNART KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045196813933 | $118.87 |
| LENNART KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.173539928899 | $200.17 |
| LENNART KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3953326136999 | $7.16 |
| LENNART KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4398204825 | $16.00 |
| LENNART KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0992963001610199 | $8.82 |
| LENNART KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030999810502 | $0.01 |
| LENNART KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016634179265 | $0.00 |
| LENNART KRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007549329414 | $0.00 |
| LENNART KRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052091878869 | $0.00 |
| LENNART KRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000063445817 | $0.00 |
| LENNART KRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000919848951469999 | $0.00 |
| LENNART KRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000096368414317 | $0.00 |
| LENNART KRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117129046306 | $0.00 |
| LENNART KRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000036849284627 | $0.00 |
| LENNART KRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.266520994837 | $2.27 |
| LENNART KRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104894129723 | $0.00 |
| LENNART KRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108413196339 | $0.00 |
| LENNART KROON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.148531) | ($7,958.09) |
| LENNART KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005607828842 | $16.60 |
| LENNART KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029832735510414 | $73.90 |
| LENNART KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58290881383 | $0.28 |
| LENNART MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153962352082999 | $45.62 |
| LENNART MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25312105318 | $0.30 |
| LENNART MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020306754053 | $39.62 |
| LENNART MUSSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.014959680218 | $11.62 |
| LENNART OTTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,161.224864) | ($3,161.22) |
| LENNART OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095197146938 | $28.18 |
| LENNART OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.397221131737 | $7.40 |
| LENNART PUHM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.027774406) | ($1,856.97) |
| LENNART PUHM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20872333) | ($6,119.53) |
| LENNART PUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131728650930869 | $46.27 |
| LENNART PUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84665867466 | $0.98 |
| LENNART PUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008101248687157 | $19.86 |
| LENNART PUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051547810956 | $0.01 |
| LENNART PUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.1107125963 | $0.54 |
| LENNART PUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034615173009 | $0.81 |
| LENNART PUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00053960580279 | $0.00 |
| LENNART RENKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044098080568 | $135.58 |
| LENNART SPEKSNIJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042353881246 | $0.13 |
| LENNART SPEKSNIJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35918738373 | $0.42 |
| LENNART SPEKSNIJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124938394045 | $0.24 |
| LENNART VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065559181197 | $1.94 |
| LENNART VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01155451714 | $22.55 |
| LENNART VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000127116186533 | $0.03 |
| LENNART VAN GIJTENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484692081409999 | $149.28 |
| LENNART VAN GIJTENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.519441781947 | $5.27 |
| LENNART VAN GIJTENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424235532529999 | $84.16 |
| LENNART VAN GIJTENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3282067061 | $14.76 |
| LENNART VAN GIJTENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0583589278339999 | $0.06 |
| LENNART VAN GIJTENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118102758567999 | $0.86 |
| LENNART VAN GIJTENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.91802272554 | $30.57 |
| LENNART VAN GIJTENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0111756675099 | $2.53 |
| LENNART VAN IPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571728764299999 | $176.56 |
| LENNART VAN IPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091245934183 | $0.11 |
| LENNART VAN IPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043213053541 | $85.77 |
| LENNART VAN KRUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268503457739999 | $0.79 |
| LENNART VAN KRUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67595944829599 | $1.69 |
| LENNART VAN KRUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9821582149 | $5.54 |
| LENNART VAN KRUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5184063817 | $4.52 |
| LENNART VAN KRUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140388802025 | $4.47 |
| LENNART VERHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009456328587 | $2.80 |
| LENNART VERHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068337046925 | $1.33 |
| LENNART WESSEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01845148 | $730.91 |
| LENNART WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057479301338 | $1.64 |
| LENNE CHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.475800021) | ($8,907.38) |
| LENNE CHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121868) | ($36.00) |
| LENNE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006606345023116 | $0.25 |
| LENNE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018933894047903 | $52.01 |
| LENNERT AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003913877979 | $0.00 |
| LENNERT AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000215877651969999 | $0.00 |
| LENNERT BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018484565342 | $0.55 |
| LENNERT BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056586533381 | $0.07 |
| LENNERT BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020053277799 | $3.91 |
| LENNERT BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5378978898 | $3.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LENNERT BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000193815969479999 | $0.00 |
| LENNERT COOLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.780819319079999 | $0.62 |
| LENNERT DENIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40108376342 | $0.32 |
| LENNERT KREBBERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| LENNERT KREBBERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (0.0508) | ($0.11) |
| LENNERT KREBBERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0157) | ($0.03) |
| LENNERT KREBBERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,172.750073903 | $3,551.30 |
| LENNERT KREBBERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.529547591) | ($2.50) |
| LENNERT KREBBERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (55.164663405) | ($90.17) |
| LENNERT KREBBERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,837.292565895) | ($3,003.00) |
| LENNERT KREBBERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (276.685) | ($459.30) |
| LENNERT KREBBERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.199019 | $459.30 |
| LENNERT KREBBERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1995) | ($335.91) |
| LENNERT KREBBERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.5) | ($13.50) |
| LENNERT KREBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531927136083935 | $0.54 |
| LENNERT KREBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009167650218102 | $1.68 |
| LENNERT NIEWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017706571064 | $0.52 |
| LENNERT NIEWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018354442272 | $0.04 |
| LENNERT OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0453459981361 | $0.06 |
| LENNERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077277654207 | $0.00 |
| LENNERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034215324319 | $0.01 |
| LENNERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014512960688 | $0.01 |
| LENNERT VANMUNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02769305538307 | $0.03 |
| LENNERT VANMUNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,674.17844469 | $1,674.18 |
| LENNETH ALLYZZA FLORES VILLANUEVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01168755) | ($460.28) |
| LENNETH ALLYZZA FLORES VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256081816054 | $50.39 |
| LENNETH ALLYZZA FLORES VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102789791671505 | $0.22 |
| LENNIE ARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053960874188 | $1.60 |
| LENNIE ARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| LENNIE ARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000380070617559999 | $0.07 |
| LENNIE ARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028183579411 | $0.00 |
| LENNIE ARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000050540759986 | $0.00 |
| LENNIE ARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000044955652944 | $0.01 |
| LENNIE ARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026057635452 | $0.00 |
| LENNIE ARANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00013547176017 | $0.01 |
| LENNIE DACURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034933488708 | $10.34 |
| LENNIE M KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021066384251 | $0.00 |
| LENNIELYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063670087327 | $0.01 |
| LENNIELYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041830853079 | $0.00 |
| LENNIELYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000140764484445 | $0.00 |
| LENNON BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026102327428 | $789.98 |
| LENNON BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11854834164 | $239.97 |
| LENNON BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000291262508729999 | $0.00 |
| LENNON BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.654826888 | $14.79 |
| LENNON BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.579366552 | $19.20 |
| LENNON BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.187405774 | $24.31 |
| LENNON BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41735536436 | $3.68 |
| LENNON BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00690028761039999 | $0.00 |
| LENNON BORREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000387457458259999 | $0.00 |
| LENNON HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049998588659 | $154.07 |
| LENNON HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.788902956 | $48.19 |
| LENNON HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4542679192 | $38.39 |
| LENNON HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82864441534 | $32.79 |
| LENNON HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.42361000679999 | $194.89 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00010065 | $4.07 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 0.9864158358 | $14.04 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 9.5 | $134.46 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 3.0 | $284.24 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00635907 | $246.33 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 25.0 | $19.65 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $119.36 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.40 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 135.914485434 | $146.42 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1591107837 | $441.74 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 994.4109589 | $128.12 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000589 | $21.42 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1058909189 | $269.96 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $24.64 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010078 | $2.97 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 5.000744 | $257.74 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.001287 | $38.43 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.002631 | $78.28 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001221 | $3.74 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00130003 | $39.67 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180232862657999 | $61.62 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716064607797 | $12.92 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71520732668999 | $1.02 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18762008819 | $0.10 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041282871606 | $0.34 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028160332651 | $1.06 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043559801352 | $1.49 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056521595334 | $2.56 |
| LENNON RICHARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.867508321651 | $0.07 |
| LENNON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001340996043 | $0.00 |
| LENNON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002141165724 | $0.00 |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00044868685794) | ($17.40) |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00044868685794 | $17.40 |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000204404543) | ($0.81) |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 966.0 | $966.00 |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.33167312) | ($1.33) |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.33167312 | $1.33 |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.35605568) | ($15.25) |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.35605568 | $15.25 |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000267074864) | ($0.01) |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000267074864 | $0.01 |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4742856057) | ($0.77) |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (966.75) | ($966.75) |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.09970994879 | $3,196.86 |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09970994879) | ($3,205.97) |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09970994879 | $3,205.97 |
| LENNON RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10013846) | ($3,190.91) |
| LENNON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001670747858336 | $0.07 |
| LENNON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053768400837258 | $0.10 |
| LENNON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000852966879699999 | $0.00 |
| LENNON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00810858222807 | $0.01 |
| LENNON STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04135477185) | ($1,214.43) |
| LENNON STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04135477185 | $1,214.43 |
| LENNON STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.099756534) | ($109.33) |
| LENNON STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 44.099756534 | $109.33 |
| LENNON STEVENS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04135477) | ($1,308.28) |
| LENNON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325917418012969 | $11.35 |
| LENNON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119666534746 | $0.00 |
| LENNON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7888679096406 | $3.28 |
| LENNON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041981739966 | $0.00 |
| LENNOX VILLAFANA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.6) | ($14.60) |
| LENNOX VILLAFANA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.6 | $14.60 |
| LENNOX VILLAFANA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| LENNOX VILLAFANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.6) | ($14.60) |
| LENNOX VILLAFANA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.6 | $14.60 |
| LENNOX VILLAFANA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| LENNOX VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138435882642 | $0.41 |
| LENNOX VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8197081474 | $2.82 |
| LENNOX VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098339758921 | $0.00 |
| LENNOX VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0620256939119999 | $0.06 |
| LENNOX VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.9329447783 | $1.21 |
| LENNOX VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049800834229 | $0.54 |
| LENNOX WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4318166374 | $1.14 |
| LENNY CHATELUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.637338953) | ($4,061.43) |
| LENNY CHATELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000507982239299999 | $0.11 |
| LENNY CHATELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4641941670017 | $1.66 |
| LENNY CHATELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246441582133 | $56.97 |
| LENNY CHATELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6999971932 | $0.34 |
| LENNY CHATELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000011970378 | $0.00 |
| LENNY DEGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212185425785069 | $0.23 |
| LENNY EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.413584 | $95.07 |
| LENNY EDWARDS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01376662 | $400.40 |
| LENNY EDWARDS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 2.619377 | $164.57 |
| LENNY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011644728519 | $4.67 |
| LENNY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.463737194936 | $18.04 |
| LENNY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08304226401 | $5.79 |
| LENNY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28355620322 | $0.21 |
| LENNY ENDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491642110624099 | $0.05 |
| LENNY GERARD CHAMPROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024382466445106 | $0.00 |
| LENNY GLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235577060343 | $71.26 |
| LENNY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006546449333092 | $0.01 |
| LENNY GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51412386634529 | $1.36 |
| LENNY HOCK AUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.57992145921 | $48.27 |
| LENNY LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (12.86386982) | ($25,749.35) |
| LENNY LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43542464) | ($12,820.64) |
| LENNY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (65.0) | ($130,728.12) |
| LENNY LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,642.871908 | $2,642.87 |
| LENNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018730310195671 | $69.28 |
| LENNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34483705849715 | $919.24 |
| LENNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.9732505701999 | $17.97 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 27,059.0179 | $27,059.02 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.345935 | $13,818.54 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $150.98 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 20.524 | $62,041.20 |
| LENNY LONGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.26557358) | ($58,988.00) |
| LENNY LONGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.26557358 | $58,988.00 |
| LENNY LONGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128,734.93) | ($128,734.93) |
| LENNY LONGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128,734.93 | $128,734.93 |
| LENNY LONGO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (250.93) | ($250.93) |
| LENNY LONGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9094114) | ($27,000.00) |
| LENNY LONGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9094114 | $27,000.00 |
| LENNY LONGO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (128,484.0) | ($128,484.00) |
| LENNY LONGO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.19) |
| LENNY LONGO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.899411) | ($26,854.61) |
| LENNY LONGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.61) |
| LENNY LONGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (28.255573) | ($57,896.52) |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (194.040209505) | ($112.41) |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 194.040209505 | $112.41 |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,184.873180181) | ($25,184.87) |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,184.873180181 | $25,184.87 |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (194.040209) | ($112.45) |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,184.87318) | ($25,184.87) |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.134627723) | ($3,583.64) |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.134627723 | $3,583.64 |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.134628) | ($3,579.22) |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09403452854) | ($2,744.12) |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09403452854 | $2,744.12 |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,537.865684814) | ($3,340.10) |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,537.865684814 | $3,340.10 |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,537.865684) | ($3,337.92) |
| LENNY LONGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.094034) | ($2,749.65) |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035707144733714 | $129.03 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039948764379 | $0.00 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133975306803397 | $354.64 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,113.0621550573 | $1,113.06 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.5141921532799 | $61.66 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34722054759589 | $0.93 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045299140927 | $0.40 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84811823644 | $2.90 |
| LENNY LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.84242523459999 | $0.12 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004587789112 | $141.16 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0870566146179999 | $175.59 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.159145999 | $37.16 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.212378634 | $44.56 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1284056789 | $3.22 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6328977486 | $18.15 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29489148638 | $2.60 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.39072014539999 | $5.39 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028718880611 | $2.10 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034217657777 | $3.76 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0115445389687999 | $0.87 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8875341069 | $0.91 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.429457392309999 | $0.23 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.054456032511 | $1.28 |
| LENNY MANGAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.96468828945 | $0.95 |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.782129) | ($246.18) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (500.276311) | ($328.06) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,384.69257) | ($1,990.84) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (80.731023) | ($713.59) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.62) | ($212.62) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00569) | ($179.41) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.188225) | ($347.56) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,692.26) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.257999) | ($2,798.46) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,284.48) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0072) | ($10.56) |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029802750021053 | $1.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LENNY PIER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320793215618286 | $89.91 |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4369145042409 | $17.43 |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7232329884694 | $1.44 |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121683184407397 | $1.48 |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2640017604405 | $1.26 |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039746168261499 | $1.57 |
| LENNY PIER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000925830765428099 | $1.77 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96493273) | ($30,000.00) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.96493273 | $30,000.00 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,989.80) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,282.94) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.714361323) | ($17,251.04) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.714361323 | $17,251.04 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,002.09) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21493273) | ($6,535.34) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,024.81) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($4,116.49) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.214361323) | ($10,877.73) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3143670492) | ($9,130.70) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3143670492 | $9,130.70 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (57.713425882) | ($5,474.45) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 57.713425882 | $5,474.45 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (67.491746638) | ($1,664.01) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 67.491746638 | $1,664.01 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (139.092160673) | ($1,318.49) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 139.092160673 | $1,318.49 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007303903133) | ($13.13) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007303903133 | $13.13 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (73.788882528) | ($4,678.09) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 73.788882528 | $4,678.09 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,256.580385001) | ($3,111.49) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,256.580385001 | $3,111.49 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (66.523336018) | ($5,872.22) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 66.523336018 | $5,872.22 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.31436704) | ($9,120.69) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ZEC | (66.52333601) | ($5,896.52) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LTC | (73.78888252) | ($4,655.28) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | AVAX | (67.491746638) | ($1,759.49) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | AAVE | (57.713425882) | ($6,107.90) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,256.580385001) | ($3,354.66) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | DOT | (139.092160673) | ($1,443.11) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.05271899464) | ($5.98) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.05271899464 | $5.98 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.07255362738) | ($1.91) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.07255362738 | $1.91 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002229781939) | ($7.07) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002229781939 | $7.07 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2311069734) | ($2.39) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.2311069734 | $2.39 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001740719604) | ($3.39) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001740719604 | $3.39 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02469089528) | ($1.69) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.02469089528 | $1.69 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.076165871) | ($4.66) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7.076165871 | $4.66 |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007303903133) | ($14.21) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7.076165871) | ($4.66) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.05271899464) | ($5.97) |
| LENNY SCHMIDT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00022298) | ($7.09) |
| LENNY SCHMIDT | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001740719604) | ($3.40) |
| LENNY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474946877862044 | $174.67 |
| LENNY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497361301734523 | $131.08 |
| LENNY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.817718727572 | $50.38 |
| LENNY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.65829032221729 | $22.64 |
| LENNY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.177797182081961 | $15.61 |
| LENNY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52139285908221 | $26.82 |
| LENNY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37902257083941 | $50.17 |
| LENNY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0652644832026546 | $8.49 |
| LENNY TONNERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.705525324908 | $0.70 |
| LENNY TRINH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LUNC | 1,389.486391 | $0.11 |
| LENNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141739818513 | $28.51 |
| LENNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80022371824 | $2.01 |
| LENNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080263137097 | $15.66 |
| LENNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.64631537369999 | $4.65 |
| LENNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1352367849 | $1.34 |
| LENNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.868322041719999 | $9.65 |
| LENNY VARGAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0020709 | $60.38 |
| LENNY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007658293069 | $2.27 |
| LENNY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108293044757 | $2.11 |
| LENNY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207527124230499 | $0.21 |
| LENNY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079960510316 | $0.00 |
| LENNY ZWARTHOED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.36437174 | $822.24 |
| LENNY ZWARTHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035851940434 | $10.61 |
| LENNY ZWARTHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041762777921 | $81.58 |
| LENNY ZWARTHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081082404478 | $1.84 |
| LEÑO APPLEKING POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003729501462 | $11.04 |
| LEÑO APPLEKING POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002258847422 | $0.00 |
| LEÑO APPLEKING POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65514161977 | $2.24 |
| LENON TOLFO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007632958035 | $2.37 |
| LENORA BIEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011839724876 | $0.35 |
| LENORA BIEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103860331638 | $2.03 |
| LENORA BIEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3857601954 | $1.50 |
| LENORA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011702514 | $0.00 |
| LENORA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000880202489999999 | $0.00 |
| LENORA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043502668155 | $0.01 |
| LENORA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.6707186129999 | $64.75 |
| LENORA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8925581137 | $26.96 |
| LENORA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027906400645 | $51.99 |
| LENORA GWEN STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041575798634 | $1.23 |
| LENORA GWEN STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1105469353 | $2.47 |
| LENORA GWEN STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.917545564639999 | $0.58 |
| LENORA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011251030404 | $3.33 |
| LENORA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002714108327 | $0.20 |
| LENORA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022952080548 | $69.30 |
| LENORA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.6444160619999 | $89.64 |
| LENORA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15939847215 | $12.88 |
| LENORE CANGELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069743296481 | $2.05 |
| LENORE CANGELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020176597781 | $3.94 |
| LENORE CANGELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026480284963 | $1.54 |
| LENORE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005943321111 | $17.59 |
| LENORE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00142132754202 | $0.10 |
| LENOX GRAYSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($35.22) |
| LENOX GRAYSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,500.0) | ($4,970.00) |
| LENOX GRAYSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.06) |
| LENOX GRAYSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 45.8673 | $92.26 |
| LENOX GRAYSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (15.0) | ($29.92) |
| LENOX GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189712236819999 | $0.56 |
| LENOX GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0554672048 | $87.40 |
| LENOX GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.776404801 | $3.78 |
| LENOX RAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,107.93) |
| LENOX RAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,107.93 |
| LENOX RAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| LENOX RAND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,961.75) |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017471134498 | $52.13 |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99922420969999 | $6.99 |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.409770166939999 | $833.27 |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39401002598 | $0.39 |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.822798926 | $64.07 |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.942389348 | $80.96 |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58826423364 | $17.65 |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.753690760209999 | $6.65 |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.75187170999999 | $5.99 |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128196072416 | $5.07 |
| LENOX RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.75849989547 | $1.58 |
| LENOX TUITAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050299112453 | $0.00 |
| LENSMAN PTY LTD | DANIN STREET, PASCOE VALE, 3044 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049264316725 | $151.77 |
| LENSTON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037861346747 | $1.12 |
| LENSTON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000361050639349999 | $0.70 |
| LENSTON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23964902337 | $0.78 |
| LENSTON WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147271269209999 | $1.64 |
| LENTI LEVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630304552786999 | $0.61 |
| LENTSU MMAKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002550127922) | ($6.28) |
| LENTSU MMAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.39 | $11,879.40 |
| LENTSU MMAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005204695476) | ($158.70) |
| LENTSU MMAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.384845) | ($11,734.58) |
| LENTSU MMAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 11,675.691 | $11,734.58 |
| LENTSU MMAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (79.35) | ($79.35) |
| LENTSU MMAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,610.0) | ($10,610.00) |
| LENTSU MMAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 11.502028048 | $23,881.04 |
| LENTSU MMAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.28) | ($6.28) |
| LENTSU MMAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (840.0) | ($840.00) |
| LENTSU MMAKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.9972012944 | $2,068.58 |
| LENTSU MMAKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (12.508366092) | ($24,144.42) |
| LENTSU MMAKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (140.161857) | ($140.16) |
| LENTSU MMAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98538397342994 | $3.08 |
| LENTSU MMAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0325840289586699 | $0.03 |
| LENTZ LUNDY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002407) | ($1.00) |
| LENTZ LUNDY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($41,508.00) |
| LENTZ LUNDY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0867559 | $3,446.50 |
| LENTZ LUNDY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02291709) | ($897.03) |
| LENTZ LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033437847621 | $115.56 |
| LENUTA PROFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023599756185 | $0.00 |
| LENUTA PROFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030194059218 | $0.01 |
| LENUTA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174093421761346 | $50.30 |
| LENUTA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159146122961783 | $0.02 |
| LENUTA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007342342929 | $0.01 |
| LENUTA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00191336890029999 | $0.00 |
| LENUTA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016195666314 | $0.00 |
| LENY C OOSTERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.515266464824 | $20.36 |
| LENY FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106580151782 | $0.16 |
| LENY PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203453204589999 | $39.70 |
| LENY PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9314316716 | $1.93 |
| LENY PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.5041339739999 | $13.50 |
| LENZ DUNKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 298.758117 | $298.76 |
| LENZ DUNKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 26.169642 | $34.10 |
| LENZ DUNKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (298.758117) | ($298.76) |
| LENZ DUNKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.07070974 | $22.38 |
| LENZ DUNKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 110.0 | $91.83 |
| LENZ DUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000532049442 | $15.71 |
| LENZ DUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.797117332249 | $362.15 |
| LENZ DUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036723153814 | $0.00 |
| LENZ WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.54811608549999 | $6.55 |
| LEO ADEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000280838172269999 | $0.00 |
| LEO ALASSET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($15.12) |
| LÉO ALASSET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (2.505678427) | ($750.51) |
| LÉO ALASSET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.63) |
| LÉO ALASSET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.40940375) | ($802.23) |
| LÉO ALASSET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002448864) | ($3,617.00) |
| LÉO ALASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020442644964 | $0.61 |
| LÉO ALASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021633547992508 | $51.16 |
| LÉO ALASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00291333842389999 | $0.00 |
| LÉO ALASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00364116953629999 | $0.00 |
| LÉO ALASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01882545228118 | $6.91 |
| LEO AMADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003543966083 | $1.05 |
| LEO AMADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031597148632 | $6.17 |
| LEO ATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049121166036 | $0.00 |
| LEO ATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4966546619999 | $9.10 |
| LEO ATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.106854768246999 | $0.14 |
| LEO ATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005169830652 | $0.10 |
| LEO B CHOI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.13552493 | $430.61 |
| LEO B CHOI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (0.1265830796) | ($400.00) |
| LEO B CHOI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LEO B CHOI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001525252461) | ($0.48) |
| LEO B CHOI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LEO B CHOI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Collateral | ETH | 0.1265830796 | $398.36 |
| LEO B CHOI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.135372) | ($401.15) |
| LEO BALDIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346207435609999 | $1.02 |
| LEO BALDIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026412543855 | $0.00 |
| LEO BALDIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29526594984999 | $1.03 |
| LEO BALDIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007022352731 | $0.00 |
| LEO BALDIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2644028589 | $4.26 |
| LEO BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.125160891126 | $2.20 |
| LEO BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13617104542 | $0.05 |
| LEO BARTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02392541 | $955.11 |
| LEO BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012215277891 | $35.61 |
| LEO BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131104356706 | $25.58 |
| LEO BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01413150875999 | $11.27 |
| LEO BELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034625373021 | $0.00 |
| LEO BENJAMIN ROY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00599996 | $239.48 |
| LEO BENJAMIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000862812646233 | $2.50 |
| LEO BENJAMIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018436994813 | $3.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEO BENJAMIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7474209334 | $1.39 |
| LEO BENJAMIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055026497683 | $0.61 |
| LEO BENJAMIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4500970245 | $1.45 |
| LEO BENJAMIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245944574959999 | $1.47 |
| LEO BENJAMIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0754465827499999 | $0.10 |
| LEO BERNSTEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1821116502) | ($0.26) |
| LEO BERNSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1821116502 | $0.26 |
| LEO BERNSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0002297276004) | $0.00 |
| LEO BERNSTEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0002297276004 | $0.00 |
| LEO BERNSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LEO BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00624422032909999 | $193.07 |
| LEO BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.738211671 | $17.74 |
| LEO BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000477887084295533 | $0.00 |
| LEO BEROULLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.21) |
| LEO BEROULLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.132905) | ($390.04) |
| LEO BEROULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000539821100163 | $1.58 |
| LEO BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.579442849269 | $1.61 |
| LEO BINGHAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00062314 | $25.07 |
| LEO BINGHAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00053944 | $22.40 |
| LEO BINGHAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00094284 | $35.88 |
| LEO BINGHAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00057975 | $20.16 |
| LEO BINGHAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00157395 | $46.37 |
| LEO BINGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030204261672 | $8.80 |
| LEO BINGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098998032131 | $0.00 |
| LEO BINGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022466959073 | $0.00 |
| LEO BINGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.99346634 | $6.69 |
| LEO BIZJAK KERNEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0010712 | $32.25 |
| LEO BIZJAK KERNEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00022129 | $6.62 |
| LEO BIZJAK KERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166720243315479 | $50.30 |
| LEO BIZJAK KERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100349791765922 | $0.06 |
| LEO BIZJAK KERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020756801230999 | $0.00 |
| LEO BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02143324679 | $1.19 |
| LEO BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018952443697 | $0.56 |
| LEO BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000654065090489999 | $0.13 |
| LEO BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23542043827 | $0.19 |
| LEO BONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139433644722 | $0.43 |
| LEO BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.847819694712 | $6.77 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.549344 | $137.56 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,239.531027 | $3,027.43 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (3,239.781) | ($3,032.76) |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.00161 | $3,032.76 |
| LEO BOYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 3,061.2 | $1,622.58 |
| LEO BOYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (3,061.2) | ($1,627.26) |
| LEO BOYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,617.303 | $1,627.26 |
| LEO BOYER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LEO BOYER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,612.303) | ($1,612.30) |
| LEO BOYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (111.995703833) | ($0.02) |
| LEO BOYER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 111.995703833 | $0.02 |
| LEO BOYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008074254) | ($1,785.10) |
| LEO BOYER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008074254 | $1,785.10 |
| LEO BOYER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008074254) | ($1,803.48) |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001645269348 | $0.00 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00659012346104199 | $15.87 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0368255942679999 | $0.03 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003417938345375 | $0.00 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016120013992999 | $0.00 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006663000566 | $0.00 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00511557453977 | $0.51 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7553359437 | $42.96 |
| LEO BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0110763337539 | $0.01 |
| LEO BRIZANAC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 9.52946 | $914.52 |
| LEO BRIZANAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (9.52946) | ($522.02) |
| LEO BRIZANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9535535867912 | $1.52 |
| LEO BROWALDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201790049069999 | $5.97 |
| LEO BURRUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000815) | ($32.90) |
| LEO BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175482930305 | $0.07 |
| LEO BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037712890783 | $0.04 |
| LEO CAFFIOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | KNC | (1.0) | ($4.03) |
| LEO CAFFIOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | KNC | (165.53219919) | ($595.92) |
| LEO CAFFIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129754335685199 | $0.27 |
| LEO CERBITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000192483051318 | $0.00 |
| LEO CHANLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014505927113 | $0.00 |
| LEO CHAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0381929 | $1,546.77 |
| LEO CHAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.071138 | $200.24 |
| LEO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222955330151 | $66.86 |
| LEO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128983000099 | $261.27 |
| LEO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121234754665999 | $0.01 |
| LEO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029470505725 | $0.02 |
| LEO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026826895027 | $0.03 |
| LEO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0083686223458 | $0.00 |
| LEO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015304066363 | $0.00 |
| LEO CHE MING CHANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00967771 | $373.65 |
| LEO CHE MING CHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344) | ($99.95) |
| LEO CHE MING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032422625683 | $98.84 |
| LEO CHEHROURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11498134909884 | $0.12 |
| LEO CHERON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.4 | $6,990.54 |
| LEO CHERON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 7.9765 | $23,174.01 |
| LEO CHERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,227.0) | ($19,499.65) |
| LEO CHERON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.75546445 | $1,557.61 |
| LEO CHERON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (18.987001) | ($33,740.28) |
| LEO CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004900634446 | $0.15 |
| LEO CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74345928968 | $0.84 |
| LEO CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08614169427692 | $204.35 |
| LEO CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.53818111301 | $169.76 |
| LEO CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000736589595 | $0.00 |
| LEO CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097931630504 | $0.01 |
| LEO CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000061316047323 | $0.00 |
| LEO CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000012573916 | $0.00 |
| LEO CHIALUN WANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.199664 | $395.29 |
| LEO CHIALUN WANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.47117453 | $931.82 |
| LEO CHIALUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438906996 | $50.00 |
| LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252558523279999 | $763.72 |
| LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58854320085 | $1,185.67 |
| LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3601760067 | $11.36 |
| LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.114003072037 | $6.18 |
| LEO CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011901955333 | $0.00 |
| LEO CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000564083903226969 | $0.00 |
| LEO CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084797060951 | $0.01 |
| LEO CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032455646463 | $0.00 |
| LEO CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013671956602 | $0.00 |
| LEO CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000941266271959999 | $0.00 |
| LEO CLIPET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.004091 | $165.69 |
| LEO CLIPET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.005866 | $237.47 |
| LEO CLIPET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.329735 | $236.98 |
| LEO CLIPET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| LEO CLIPET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (248.883076) | ($248.88) |
| LEO CLIPET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.95) |
| LEO CLIPET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.96) |
| LEO CLIPET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153471) | ($5,925.56) |
| LEO CLIPET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.367366 | $122.76 |
| LEO CLIPET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.99917 | $83.25 |
| LEO CLIPET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 2.246686 | $152.94 |
| LEO CLIPET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 20.0 | $23.05 |
| LEO CLIPET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.160761 | $102.27 |
| LEO CLIPET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 2.00034 | $92.70 |
| LEO CLIPET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (13.97179299) | ($587.48) |
| LEO CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189217267939999 | $59.85 |
| LEO CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687000950942525 | $1.31 |
| LEO CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287835896779999 | $56.15 |
| LEO CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.37802429389999 | $4.26 |
| LEO CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026141004468 | $0.00 |
| LEO CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05391968196582 | $3.31 |
| LEO CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027078438401 | $0.00 |
| LEO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044265844914 | $0.00 |
| LEO COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31320901453 | $0.20 |
| LEO COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.444791976317 | $2.50 |
| LEO CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1020345208099 | $18.39 |
| LEO CURDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (56.286657) | ($19.98) |
| LEO CURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114076930529 | $0.34 |
| LÉO CURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2162518112 | $99.19 |
| LEO DACQUIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020533495368 | $0.00 |
| LÉO DAFFLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890819439506999 | $0.88 |
| LEO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077383867711 | $0.00 |
| LEO DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122718951232 | $0.00 |
| LEO DE CUVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019049903722 | $0.06 |
| LEO DELA ROSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (24.91) | ($49.82) |
| LEO DELA ROSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 49.765 | $49.82 |
| LEO DELA ROSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (49.765) | ($49.77) |
| LEO DELA ROSA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.002347) | ($99.96) |
| LEO DELA ROSA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 100.066 | $99.96 |
| LEO DELA ROSA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.066) | ($100.07) |
| LEO DELA ROSA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001256) | ($49.98) |
| LEO DELA ROSA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 49.95 | $49.98 |
| LEO DELA ROSA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (49.95) | ($49.95) |
| LEO DELA ROSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.090654 | $244.16 |
| LEO DELA ROSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00333992 | $120.29 |
| LEO DELA ROSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00573143 | $165.70 |
| LEO DELA ROSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.078241 | $163.57 |
| LEO DELA ROSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.003043) | ($89.97) |
| LEO DELA ROSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 89.931 | $89.97 |
| LEO DELA ROSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (89.931) | ($89.93) |
| LEO DELA ROSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033758) | ($10.00) |
| LEO DELA ROSA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (76.34) | ($51.16) |
| LEO DELA ROSA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 51.071 | $51.16 |
| LEO DELA ROSA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (51.071) | ($51.07) |
| LEO DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.744573483138 | $135.05 |
| LEO DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015595121973 | $43.02 |
| LEO DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.732669888079999 | $1.52 |
| LEO DENNIS OWENS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,599.84 |
| LEO DENNIS OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10159266) | ($2,913.58) |
| LEO DENNIS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592662907 | $50.00 |
| LEO DOCTOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023040303342 | $0.00 |
| LEO DOCTOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039599331828 | $0.00 |
| LEO DOCTOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080579121052 | $0.00 |
| LEO DOCTOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018883963255 | $0.00 |
| LEO DOCTOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000101778171285 | $0.00 |
| LEO DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016324656465 | $0.48 |
| LEO DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.23321626 | $18.23 |
| LEO DOUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00752199812645 | $0.01 |
| LÉO DOUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019804525442 | $0.00 |
| LEO DUBRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076394972187 | $0.00 |
| LEO DUBRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000046219576715 | $0.00 |
| LÉO DUBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022518383472 | $0.67 |
| LEO DUBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074733185293 | $0.00 |
| LÉO DUBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120979193143 | $23.61 |
| LEO DUBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018605264298 | $0.00 |
| LEO DUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005315257307897 | $0.00 |
| LEO DUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000031821297522999 | $0.00 |
| LEO DUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000101868185306 | $0.00 |
| LEO DUDA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 103.0537 | $10,499.11 |
| LEO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044829314138 | $137.87 |
| LEO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.689155512 | $16.21 |
| LEO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066770368 | $134.03 |
| LEO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078230473006 | $0.00 |
| LEO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025891099126 | $0.03 |
| LEO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00270071237939 | $0.04 |
| LEO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027328657595 | $0.00 |
| LEO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.12983608959 | $62.12 |
| LEO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016023816958 | $0.00 |
| LEO DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023767289692 | $0.00 |
| LEO DUFFICY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7167799145 | $3.74 |
| LEO EDPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000401961388749999 | $0.01 |
| LEO EDPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043974861199 | $0.86 |
| LEO EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568550718 | $77.87 |
| LEO EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178607538789999 | $34.85 |
| LEO EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.074436764672 | $23.69 |
| LEO FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017549225395 | $0.00 |
| LEO FENN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.719176663) | ($6,807.88) |
| LEO FENN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (108.378048801) | ($837.76) |
| LEO FENN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,475.913401265) | ($1,868.70) |
| LEO FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154390553006 | $45.76 |
| LEO FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0529201926949999 | $0.06 |
| LEO FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041059588229343 | $95.85 |
| LEO FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.541177151506 | $39.16 |
| LEO FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6669007895318 | $21.06 |
| LEO FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056318696853 | $0.00 |
| LEO FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017545377334 | $0.01 |
| LEO FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8254329192 | $2.31 |
| LEO FEUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004073983722 | $1.05 |
| LEO FEUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72122535063 | $10.58 |
| LEO FEUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006207740786 | $0.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEO FEUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11081540742 | $0.93 |
| LEO FILIPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087409742159 | $25.87 |
| LEO FILIPETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (48.75539236) | ($2,906.38) |
| LEO FILIPETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.866467393) | ($23,803.43) |
| LEO FILIPETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13282464) | ($3,949.51) |
| LEO FILIPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729593245579399 | $26.72 |
| LEO FILIPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106245849278 | $0.01 |
| LEO FILIPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05818594276112 | $163.07 |
| LEO FILIPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079466822344655 | $7.80 |
| LEO FIQ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00407602 | $165.31 |
| LEO FIQ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03905163 | $1,571.09 |
| LEO FIQ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00156167 | $63.44 |
| LEO FIQ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 143.057832 | $89.27 |
| LEO FIQ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (143.0) | ($89.71) |
| LEO FIQ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00223735 | $86.68 |
| LEO FIQ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00151619 | $58.21 |
| LEO FIQ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0016582 | $45.90 |
| LEO FIQ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00111998 | $35.03 |
| LEO FIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007079185840477 | $20.25 |
| LEO FIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01486559466052 | $0.01 |
| LEO FIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104667300283 | $0.01 |
| LEO FIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6174828063 | $3.16 |
| LEO FIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000063524599403 | $0.00 |
| LEO FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.24497228 | $685.86 |
| LEO FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.25754924 | $724.56 |
| LEO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023444873182 | $707.54 |
| LEO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138101851918 | $25.28 |
| LEO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.558691582 | $92.02 |
| LEO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.1603134309999 | $112.91 |
| LEO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025761367041 | $8.20 |
| LEO FLORES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00016792 | $0.06 |
| LEO FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00010107 | $0.02 |
| LEO FLORES | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010175 | $0.01 |
| LEO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73106019668633 | $3.83 |
| LEO FRAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4134220063884 | $0.40 |
| LEO FRANCOIS JACQUES IZOPET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0006017 | $17.51 |
| LEO FRANCOIS JACQUES IZOPET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00464515 | $136.31 |
| LEO FRANCOIS JACQUES IZOPET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XTZ | 1.816281 | $3.18 |
| LEO FRANCOIS JACQUES IZOPET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00176164 | $51.12 |
| LEO FRANCOIS JACQUES IZOPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056454285435999 | $1.38 |
| LEO FRANCOIS JACQUES IZOPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028510471860486 | $0.02 |
| LEO FRANCOIS JACQUES IZOPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.010420843209999 | $0.02 |
| LEO FRANSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003903939596 | $0.00 |
| LEO FRKETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002794044757 | $0.01 |
| LEO FRKETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002396062203 | $0.00 |
| LEO GALLOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LEO GALLOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (229.908385) | ($229.91) |
| LEO GALLOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (12.89986135) | ($98.95) |
| LEO GALLOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128707) | ($35.44) |
| LEO GALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287075724 | $50.00 |
| LEO GALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06980344696031 | $6.39 |
| LEO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.72566054449999 | $3.75 |
| LEO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038650244307 | $0.01 |
| LEO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000051177943572 | $0.00 |
| LEO GANDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085103675438 | $0.03 |
| LEO GANDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0005946609 | $6.62 |
| LEO GANDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000001023864199999 | $0.00 |
| LEO GAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008387940267 | $0.00 |
| LEO GAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| LEO GAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000065514338624 | $0.00 |
| LEO GAUTHIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (133.002087) | ($133.00) |
| LEO GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004285585068 | $0.09 |
| LEO GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79768811629 | $3.23 |
| LEO GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02185596094 | $0.16 |
| LEO GENZLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013730482988 | $4.06 |
| LEO GIANNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5488330548984 | $0.55 |
| LEO GIRARDET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.12061531 | $224.94 |
| LEO GIRARDET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00876183 | $243.00 |
| LEO GIRARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036850964666 | $10.54 |
| LEO GIRARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022730828428999 | $0.03 |
| LEO GIRARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01219211273797 | $23.29 |
| LEO GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027577214419 | $8.16 |
| LEO GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00948211960236 | $18.50 |
| LEO GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.35139582779999 | $3.45 |
| LEO GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7761985214 | $3.63 |
| LEO GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.553949436269999 | $6.16 |
| LEO GRAJDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7519937615 | $5.75 |
| LEO GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638900495 | $0.49 |
| LEO GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465539749212441 | $0.05 |
| LEO HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201338141679999 | $0.60 |
| LEO HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9052391034 | $5.47 |
| LEO HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6643519932 | $1.02 |
| LEO HANNEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.54486324) | ($16,888.84) |
| LEO HANNEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.54486324 | $16,888.84 |
| LEO HANNEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.501739028) | ($8,395.14) |
| LEO HANNEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.501739028 | $8,395.14 |
| LEO HANNEMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.27) |
| LEO HANNEMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (4.501739028) | ($8,194.51) |
| LEO HANNEMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54436324) | ($16,520.88) |
| LEO HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031509428965717 | $110.42 |
| LEO HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358065836684253 | $86.30 |
| LEO HEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,516.104551131) | ($5,516.10) |
| LEO HEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,516.104551131 | $5,516.10 |
| LEO HEI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,516.104551) | ($5,516.10) |
| LEO HEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081125273397 | $0.24 |
| LEO HEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.654375770988 | $34.65 |
| LEO HEIKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133194276979999 | $0.00 |
| LEO HEIKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001507373595 | $0.00 |
| LEO HEIKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043439437376 | $0.00 |
| LEO HEIKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013906586145 | $0.00 |
| LEO HERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002139437146 | $0.01 |
| LEO HERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116913510935 | $0.01 |
| LEO HERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002588774842 | $0.00 |
| LEO HERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001887424458 | $0.01 |
| LEO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403606519999 | $0.42 |
| LEO HIJIKATA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.066 | $191.16 |
| LEO HIJIKATA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.003684 | $145.49 |
| LEO HIJIKATA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 2.98 | $37.94 |
| LEO HIJIKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163099803963 | $4.83 |
| LEO HIJIKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036965451253 | $7.21 |
| LEO HIJIKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5195136024 | $1.20 |
| LEO HIJIKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029952477934 | $0.26 |
| LEO HOLLEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| LEO HOLLEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| LEO HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018408452111 | $55.06 |
| LEO HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 707.096337149 | $707.10 |
| LEO HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 289.853528459 | $182.00 |
| LEO HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4108586441 | $38.94 |
| LEO HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0155098410765 | $3.52 |
| LEO HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102179108624 | $30.24 |
| LEO HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75706950462 | $0.60 |
| LEO HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16701765538 | $1.47 |
| LEO HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26076840391 | $0.04 |
| LEO HSIAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| LEO HSIAO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| LEO HSIAO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEO HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033008009454 | $1,004.22 |
| LEO HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13731520162 | $278.55 |
| LEO HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,666.136187842 | $2,666.14 |
| LEO HUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (991.92) | ($991.92) |
| LEO HUI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 991.92 | $991.92 |
| LEO HUI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| LEO HUI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (987.0) | ($987.00) |
| LEO HUI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | PAXG | 1.998939187 | $3,707.51 |
| LEO HUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.52) | ($20.52) |
| LEO HUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.52 | $20.52 |
| LEO HUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,100.0) | ($4,100.00) |
| LEO HUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,100.0 | $4,100.00 |
| LEO HUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.52) | ($20.52) |
| LEO HUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| LEO HUI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4084989851 | $11,257.69 |
| LEO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352990001411 | $93.99 |
| LEO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036130296165 | $0.71 |
| LEO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.1797840939 | $55.18 |
| LEO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7706153992 | $6.95 |
| LEO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28500506948999 | $2.01 |
| LEO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003656032471 | $0.07 |
| LEO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015361160083733 | $28.31 |
| LEO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00055422359887 | $0.03 |
| LEO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0633851152979999 | $0.07 |
| LEO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8684286704 | $1.37 |
| LEO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038847246963 | $0.00 |
| LEO IAN BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053233138973 | $15.75 |
| LEO IAN BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4476527529 | $5.90 |
| LEO IAN BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0213175109 | $1.27 |
| LEO JABALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009018747164 | $0.00 |
| LEO JABALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015400193188 | $0.00 |
| LEO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015561592088 | $0.00 |
| LEO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017591829685 | $0.00 |
| LEO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000155695596349999 | $0.03 |
| LEO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019778015952 | $0.00 |
| LEO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023971904509 | $0.02 |
| LEO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.081191945911 | $0.04 |
| LEO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0037829419656 | $0.00 |
| LEO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000020653549856 | $0.04 |
| LEO JAKUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41198435673609 | $2.39 |
| LEO JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.190460763508 | $15.84 |
| LEO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137146372178999 | $0.41 |
| LEO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035449553699 | $69.87 |
| LEO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092619454309 | $1.81 |
| LEO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5431633974 | $1.54 |
| LEO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7393858026 | $6.53 |
| LEO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8473253442 | $0.36 |
| LEO JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02906142 | $1,169.41 |
| LEO JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02582449 | $1,023.70 |
| LEO JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02080035 | $685.50 |
| LEO JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02130474 | $610.71 |
| LEO JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,756.40) |
| LEO JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,564.56) |
| LEO JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($317.59) |
| LEO JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.11166318 | $2,633.28 |
| LEO JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.03787688 | $878.86 |
| LEO JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.408522149) | ($32,910.12) |
| LEO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007019286346301 | $238.03 |
| LEO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5392855599742 | $18.31 |
| LEO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083724391903 | $178.06 |
| LEO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.610210217 | $52.61 |
| LEO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.599953206 | $52.49 |
| LEO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060059391253 | $5.16 |
| LEO JUAREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.441688141) | ($1,356.80) |
| LEO JUAREZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.441688141 | $1,356.80 |
| LEO JUAREZ | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006505) | ($19.91) |
| LEO JUAREZ | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.435183141) | ($1,327.96) |
| LEO JUAREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024837) | ($10.00) |
| LEO JUAREZ | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024837 | $10.00 |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00024837) | ($10.15) |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1364170617) | ($5,583.62) |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1364170617 | $5,583.62 |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13641706) | ($5,579.87) |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.057248555) | ($118.57) |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.057248555 | $118.57 |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.515526658) | ($392.01) |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 21.515526658 | $392.01 |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3809620814) | ($67.73) |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.3809620814 | $67.73 |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (92.831168124) | ($133.68) |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 92.831168124 | $133.68 |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.251249841) | ($47.03) |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 1.251249841 | $47.03 |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (143.493158304) | ($135.87) |
| LEO JUAREZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 143.493158304 | $135.87 |
| LEO JUAREZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (21.515526658) | ($413.53) |
| LEO JUAREZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (143.493158) | ($135.92) |
| LEO JUAREZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.3809620814) | ($71.02) |
| LEO JUAREZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETC | (1.251249841) | ($45.93) |
| LEO JUAREZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.05724855) | ($119.08) |
| LEO JUAREZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (92.831168124) | ($131.52) |
| LEO JUAREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004425375398) | ($1.36) |
| LEO JUAREZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0004425375398 | $1.36 |
| LEO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001261123255 | $5.06 |
| LEO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004425375398 | $1.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000004416759412 | $0.00 |
| LEO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1247970374 | $0.17 |
| LEO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1097434595 | $0.10 |
| LEO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03568957526 | $0.65 |
| LEO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003536532937 | $0.04 |
| LEO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0003476766187 | $0.06 |
| LEO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0007118447042 | $0.03 |
| LEO JUNE BEDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060952199283147 | $0.01 |
| LEO KAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00085674636865 | $0.06 |
| LEO KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001758472823 | $0.52 |
| LEO KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7637128317 | $8.76 |
| LEO KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191417821509999 | $57.36 |
| LEO KEOMA STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106871296722 | $3.32 |
| LEO KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046165818163 | $0.14 |
| LEO KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4875298873 | $2.93 |
| LEO KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014476541273 | $28.25 |
| LEO KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.7807457509999 | $1.25 |
| LEO KIENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002285378027 | $0.00 |
| LEO KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039724863324 | $0.00 |
| LEO KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318283768219999 | $6.21 |
| LEO KOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.71291812152 | $52.98 |
| LEO KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.3) | ($13.30) |
| LEO KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.33) | ($23.33) |
| LEO KRAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.15565475 | $4,093.28 |
| LEO KRAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02457270488) | ($46.66) |
| LEO KRAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.843216182) | ($3,500.00) |
| LEO KRAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05603366662) | ($106.40) |
| LEO KRAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07165120195) | ($2,000.00) |
| LEO KRAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08839693426 | $2,467.42 |
| LEO KRAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009522444739) | ($26.58) |
| LEO KRAJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002178103393) | ($60.80) |
| LEO KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134366640132224 | $3.41 |
| LEO KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021248414858165 | $3.19 |
| LEO KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6616364267 | $1.66 |
| LEO KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00209677485259999 | $0.15 |
| LEO KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040509397069 | $0.29 |
| LEO L CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000767407634029999 | $0.23 |
| LEO L CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016736496789 | $0.01 |
| LEO LABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031654153161 | $9.37 |
| LEO LÄHTEENMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038757896276 | $1.15 |
| LEO LÄHTEENMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060970960403 | $0.07 |
| LEO LÄHTEENMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015086004916 | $2.94 |
| LÉO LALLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006210792236 | $0.00 |
| LÉO LALLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.880053224809999 | $0.88 |
| LÉO LALLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056147458223 | $0.01 |
| LEO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.39088260068 | $69.86 |
| LEO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0420407894 | $0.04 |
| LEO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459791636899999 | $13.61 |
| LEO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3260642036 | $10.45 |
| LEO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1340172902 | $1.13 |
| LEO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9767631319 | $0.98 |
| LEO LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154113806388 | $4.56 |
| LEO LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6086221696 | $4.61 |
| LEO LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113716589478 | $0.00 |
| LEO LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069225054958 | $0.14 |
| LEO LASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015527015265 | $0.00 |
| LÉO LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020379349976 | $0.06 |
| LÉO LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224073476229999 | $0.03 |
| LÉO LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054524632221 | $0.00 |
| LÉO LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.095965211784 | $0.05 |
| LÉO LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.030722038107 | $0.00 |
| LÉO LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066649955916999 | $0.00 |
| LEO LE TARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31539968267925 | $0.33 |
| LEO LE TARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.085255212763 | $0.00 |
| LÉO LENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103325705657 | $0.01 |
| LEO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353339125739 | $10.46 |
| LEO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000031560636429 | $0.00 |
| LEO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000974731193079999 | $1.90 |
| LEO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7971379487 | $7.80 |
| LEO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00146373997769999 | $0.11 |
| LEO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355354795919999 | $0.36 |
| LEO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003421483605 | $0.00 |
| LEO LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6946726516 | $6.69 |
| LEO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195551512859 | $0.58 |
| LEO LI YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023496251528 | $0.05 |
| LEO LIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 20.9995 | $63,907.64 |
| LEO LIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002029751314) | ($0.08) |
| LEO LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,444.38) |
| LEO LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.05) | ($7,511.59) |
| LEO LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($38,414.48) |
| LEO LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.722238768) | ($17,687.04) |
| LEO LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40234272) | ($10,877.52) |
| LEO LIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| LEO LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (75.952941229) | ($2,315.05) |
| LEO LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01555055208) | ($31.15) |
| LEO LIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08336181529) | ($100.00) |
| LEO LIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002502354971) | ($3.00) |
| LEO LIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00005001708917) | ($0.06) |
| LEO LIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.09691683324 | $116.26 |
| LEO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014528125660003 | $55.13 |
| LEO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0938086566587478 | $259.56 |
| LEO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70848084864 | $0.71 |
| LEO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2399460397 | $2.03 |
| LEO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53134735471933 | $28.93 |
| LEO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022002737532999 | $0.01 |
| LEO LOPE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEO LOPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002511 | $100.00 |
| LEO LOPE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LEO LOPE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOGE | 174.12 | $25.00 |
| LEO LOPE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| LEO LOPE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| LEO LOPE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LEO LOPE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.00474 | $150.00 |
| LEO LOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496015442266 | $1.44 |
| LEO LOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5118148866 | $3.51 |
| LEO LOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.201333467038 | $0.02 |
| LEO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748039971659999 | $22.14 |
| LEO LUDWIG KOLODZIEJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05082289 | $2,038.87 |
| LEO LUDWIG KOLODZIEJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,011.36) |
| LEO LUDWIG KOLODZIEJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,591.14) |
| LEO LUDWIG KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175814180166 | $57.83 |
| LEO LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017870046156 | $0.00 |
| LEO LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053733380106 | $0.00 |
| LEO LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016736265449 | $0.02 |
| LEO MAILLEBOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.41523125371 | $16.98 |
| LEO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001078604582519 | $0.00 |
| LEO MALTRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995052283 | $0.50 |
| LEO MALTRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.655265217293 | $6.06 |
| LEO MAR DOCTOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.690823686222 | $10.01 |
| LEO MARC ARIZALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001376913746) | ($0.42) |
| LEO MARC ARIZALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001656935458) | ($0.42) |
| LEO MARC ARIZALA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5919766665 | $611.18 |
| LEO MARC ARIZALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.484289644) | ($500.00) |
| LEO MARC ARIZALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01454089342) | ($15.01) |
| LEO MARC ARIZALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004068033009) | ($0.42) |
| LEO MARC ARIZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150137035692 | $0.45 |
| LEO MARC ARIZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005936218837 | $0.01 |
| LEO MARC ARIZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112316991215999 | $21.61 |
| LEO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005882196352 | $0.17 |
| LEO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019204403519 | $0.02 |
| LEO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8481203836 | $6.85 |
| LEO MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028644678798 | $5.59 |
| LEO MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.433537051 | $17.78 |
| LEO MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82477743447 | $9.17 |
| LEO MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.735174720859999 | $6.49 |
| LEO MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6905230627 | $5.78 |
| LEO MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26215907846 | $15.67 |
| LEO MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31889359406 | $12.62 |
| LEO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025377631992 | $0.75 |
| LÉO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29195797792 | $0.34 |
| LEO MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014193198298 | $0.00 |
| LEO MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001938173209 | $0.00 |
| LEO MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188422040519999 | $0.56 |
| LEO MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90651289249999 | $1.82 |
| LEO MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.485406124949999 | $5.39 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.345 | $2,531.09 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 149.81573794 | $96.89 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 1,799.5 | $1,152.38 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,799.5) | ($1,146.69) |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,799.5 | $1,146.69 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.345) | ($2,544.85) |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.345 | $2,544.85 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (149.81573794) | ($97.54) |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 149.81573794 | $97.54 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.9000039) | ($4,000.00) |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.117000117) | ($120.00) |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.860414958 | $4,985.04 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486695328509999 | $154.70 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.587932588712 | $1.08 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525727801309999 | $99.20 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.43723852260599 | $3.44 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9210511324 | $0.49 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.237452336 | $15.64 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32926723315 | $2.89 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17466580412 | $12.70 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158970716595999 | $9.49 |
| LEO MENGTAH SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10439887786 | $2.86 |
| LÉO MESLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000751591433549999 | $2.22 |
| LÉO MESLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27457345354 | $1.49 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 990.0 | $990.00 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1,999.0 | $1,998.97 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TUSD | 791.0 | $791.00 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,990.799498 | $4,990.80 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,888.93 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,990.0) | ($3,990.00) |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10015323) | ($3,006.97) |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,004.402006) | ($1,004.40) |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (991.656599825) | ($991.66) |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,009.141938) | ($1,009.14) |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TUSD | (793.367501012) | ($793.37) |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.182111) | ($1.18) |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185929581503104 | $56.81 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.332588236692 | $5.33 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.52531753960506 | $9.53 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.31593351181359 | $2.32 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.8439416607447 | $2.84 |
| LEO MICHEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 9.90905399399999 | $1.94 |
| LÉO MONTULET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 17.58 | $1,746.65 |
| LÉO MONTULET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (7.58) | ($753.11) |
| LÉO MONTULET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0186994 | $753.11 |
| LÉO MONTULET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($991.00) |
| LÉO MONTULET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0246783 | $991.00 |
| LÉO MONTULET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 13.9 | $1,280.94 |
| LÉO MONTULET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (13.9) | ($1,278.11) |
| LÉO MONTULET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,268.035 | $1,278.11 |
| LÉO MONTULET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,268.03) | ($1,268.03) |
| LÉO MONTULET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.44991 | $1,268.03 |
| LÉO MONTULET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 22.13 | $1,802.93 |
| LÉO MONTULET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (22.12999) | ($1,814.91) |
| LÉO MONTULET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.050235 | $1,814.91 |
| LÉO MONTULET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($902.86) |
| LÉO MONTULET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.334368 | $902.86 |
| LÉO MONTULET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.62) | ($4,097.93) |
| LÉO MONTULET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($50.21) |
| LÉO MONTULET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.61) | ($5,233.91) |
| LÉO MONTULET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7059917441) | ($1,405.79) |
| LÉO MONTULET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($19.76) |
| LÉO MONTULET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29706622) | ($8,715.33) |
| LÉO MONTULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179170268950319 | $61.25 |
| LÉO MONTULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000143280903866 | $0.00 |
| LÉO MONTULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021429567566491 | $58.61 |
| LÉO MONTULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000596773233409999 | $0.00 |
| LÉO MONTULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004725647212 | $0.00 |
| LÉO MONTULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00004829521904989 | $0.00 |
| LEO MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069207768684 | $20.48 |
| LEO MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055864960506 | $0.01 |
| LEO MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000344573763659999 | $0.07 |
| LEO MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104338544815 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEO MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050421420136 | $1.49 |
| LEO MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99788054478707 | $1.01 |
| LEO NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4224942625856 | $2.15 |
| LEO NEZONDET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.75) |
| LEO NEZONDET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($131.42) |
| LEO NEZONDET | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($396.01) |
| LEO NEZONDET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($458.64) |
| LEO NEZONDET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($469.96) |
| LEO NEZONDET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($622.23) |
| LEO NEZONDET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.08) |
| LEO NEZONDET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($1,958.04) |
| LEO NEZONDET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,136.44) |
| LEO NEZONDET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,863.60) |
| LEO NEZONDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.874421203519 | $366.16 |
| LEO NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 7.99 | $641.35 |
| LEO NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 4.99 | $266.07 |
| LEO NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $33.08 |
| LEO NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 19.99 | $701.65 |
| LEO NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $18.12 |
| LEO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326940222109999 | $0.97 |
| LEO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3548460837 | $5.35 |
| LEO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1787090893 | $5.14 |
| LEO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3338111175 | $14.82 |
| LEO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5556708971 | $3.56 |
| LEO NOEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.594746 | $48.40 |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05049816184) | ($100.00) |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05049816184 | $100.00 |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025249) | ($50.08) |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002792644524) | ($8.23) |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002792644524 | $8.23 |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1081845522) | ($1.07) |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1081845522 | $1.07 |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.848467781) | ($1,678.03) |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.848467781 | $1,678.03 |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000279) | ($8.22) |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.004152 | $8.22 |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (0.1081) | ($1.07) |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.00054 | $1.07 |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050581) | ($99.90) |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050598) | ($100.00) |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.378295) | ($750.03) |
| LEO NOEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.398596) | ($788.51) |
| LEO NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001967824954492 | $0.07 |
| LEO NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005994287374023 | $15.43 |
| LEO NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060618078867 | $0.01 |
| LEO NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014312821738 | $0.01 |
| LEO NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011254460175172 | $0.02 |
| LEO NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00340031394647999 | $0.18 |
| LEO OKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040129948984 | $1.19 |
| LEO OKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1899660131 | $12.19 |
| LEO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015073445232 | $0.00 |
| LEO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056000054241 | $0.01 |
| LEO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20104506269 | $0.13 |
| LEO PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016678108442 | $0.49 |
| LEO PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.85690753 | $71.86 |
| LEO PASCAL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01100552724886 | $266.09 |
| LEO PASCAL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.681462376037 | $37.22 |
| LEO PASCAL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.126433483 | $2.13 |
| LEO PASHOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.71) |
| LEO PASHOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13924619) | ($4,062.93) |
| LEO PASHOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (180.833763118) | ($1,491.88) |
| LEO PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3354459417508 | $83.59 |
| LEO PATCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106452658531 | $325.51 |
| LEO PATCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099796391984 | $201.69 |
| LEO PATCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,273.70630396399 | $2,273.71 |
| LEO PATCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022749742873 | $1.67 |
| LEO PATCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00391032814559999 | $0.89 |
| LEO PATCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005128849466 | $0.32 |
| LEO PAUL BOLDUC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.00698 | $21,632.91 |
| LEO PAUL BOLDUC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.45392033 | $13,735.25 |
| LEO PAUL BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1183933348707 | $229.61 |
| LEO PENAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000825380834179999 | $1.61 |
| LEO PESTRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (18.186806) | ($155.32) |
| LEO PESTRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (20.178059915) | ($465.77) |
| LEO PESTRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (8.26615165) | ($546.88) |
| LEO PESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71607990164641 | $4.46 |
| LEO PESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14493068243067 | $2.28 |
| LEO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005455427460183 | $0.01 |
| LEO PEUCHMAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109928647124 | $0.00 |
| LEO PEUCHMAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000542348132 | $0.00 |
| LEO PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030045060572 | $91.53 |
| LEO PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| LEO PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030926226353 | $60.60 |
| LEO PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104249823284 | $0.76 |
| LEO PIENASOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000964305166849999 | $2.85 |
| LEO PIENASOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25285330119 | $0.25 |
| LEO PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24598136142999 | $2.61 |
| LEO PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72157294738 | $0.72 |
| LEO PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49890278717 | $0.50 |
| LEO PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028347276231 | $0.00 |
| LEO PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0119382298663299 | $0.00 |
| LEO PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.406529028069999 | $0.41 |
| LEO PIJNACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.590923) | ($2,436.10) |
| LEO PIJNACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.300894) | ($8,607.37) |
| LEO PIJNACKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.371235) | ($105.53) |
| LEO PIJNACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.287481261516 | $127.14 |
| LÉO PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7833894975 | $6.78 |
| LEO POLINKOVSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01527685 | $598.39 |
| LEO POLINKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053446264556 | $164.63 |
| LEO POLINKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.017614863 | $456.02 |
| LEO POLINKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030434529866 | $0.03 |
| LEO PRADEL--MALBREIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,585.49) |
| LEO PRADEL--MALBREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041635544987 | $1.23 |
| LEO PRADEL--MALBREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0578064547 | $2.40 |
| LEO PRADEL--MALBREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027046444877 | $56.25 |
| LEO PUGGANIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.261903825567 | $237.98 |
| LEO PUIKKONEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 80.155584 | $80.16 |
| LEO PUIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9966981686 | $1.00 |
| LÉO PUJOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.11561881 | $4,525.85 |
| LÉO PUJOL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044747) | ($1,727.57) |
| LÉO PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132848593733 | $37.28 |
| LEO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047326666694 | $14.01 |
| LEO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034400444977 | $6.71 |
| LEO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1977474539 | $1.38 |
| LEO RAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161893030614 | $0.48 |
| LEO RAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054613844849 | $0.05 |
| LEO REBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018593649768 | $0.55 |
| LEO REBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.56519276 | $19.57 |
| LEO REGIS PLOUHINEC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.07572239162 | $150.17 |
| LEO REGIS PLOUHINEC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 488.570006 | $488.57 |
| LEO REGIS PLOUHINEC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 497.720552 | $497.72 |
| LEO REGIS PLOUHINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045852017013 | $0.60 |
| LEO REGIS PLOUHINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5463307104 | $3.55 |
| LEO REGIS PLOUHINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.48120898899999 | $3.48 |
| LÉO REGOLI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,480.0 | $2,480.00 |
| LEO REGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.42807779665 | $22.97 |
| LEO REINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013759821645 | $0.00 |
| LÉO RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468610343709999 | $13.87 |
| LÉO RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265776547319999 | $0.03 |
| LÉO RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253295808399999 | $4.94 |
| LÉO RENAULT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00259139 | $76.84 |
| LÉO RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003854516393916 | $104.65 |
| LEO RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.312342352724299 | $0.31 |
| LEO RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1091574546339 | $0.11 |
| LEO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111795076502 | $0.00 |
| LEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007343182611 | $1.43 |
| LEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3394755053 | $2.10 |
| LEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120028204308 | $0.01 |
| LEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0072122780706 | $0.00 |
| LEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.05906593095 | $0.06 |
| LEO ROSS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| LEO ROSS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| LEO ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $149.94 |
| LEO ROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 3,715.9101853 | $3,715.91 |
| LEO ROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,805.1 | $3,805.10 |
| LEO ROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| LEO ROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| LEO ROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.415350537 | $6,510.60 |
| LEO ROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| LEO ROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| LEO ROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,665.9101853) | ($3,665.91) |
| LEO ROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025853) | ($50.20) |
| LEO ROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001715) | ($50.26) |
| LEO ROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,692.18) |
| LEO ROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.122377) | ($19.76) |
| LEO ROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,818.97) |
| LEO ROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,532.351582777) | ($4,893.20) |
| LEO ROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (2.281445427) | ($696.47) |
| LEO ROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.672466) | ($19.96) |
| LEO ROSS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.475283883) | ($284.54) |
| LEO ROSS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LEO ROSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.45493) | ($19.95) |
| LEO ROSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026209) | ($50.03) |
| LEO ROSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (6.617035351) | ($290.01) |
| LEO ROSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,008.061874) | ($406.96) |
| LEO ROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,983.958046 | $4,983.96 |
| LEO ROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LEO ROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEO ROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4797773833 | $13,238.02 |
| LEO ROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6795871266) | ($995.60) |
| LEO ROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51778615) | ($14,255.69) |
| LEO ROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001814) | ($49.94) |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209389443729814 | $75.92 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2707286241 | $3.74 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297356844959228 | $74.99 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.498461398618 | $0.50 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.09050091402 | $64.80 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048624425514 | $0.00 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055361442922 | $0.06 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029890385794 | $0.03 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0480337758439 | $2.22 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052440341678319 | $3.43 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068005932797454 | $3.80 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014548713460147 | $5.49 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06843215017 | $3.90 |
| LEO ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.915546872762 | $0.92 |
| LEO ROVENSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $3,643.13 |
| LEO ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044096913801 | $135.52 |
| LEO ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043228402525 | $84.65 |
| LEO ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42673407919999 | $6.43 |
| LEO ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0534979291 | $1.63 |
| LEO ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083132073829 | $0.00 |
| LEO ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000029218186441 | $0.00 |
| LEO ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020519413148 | $0.13 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002472 | $10.00 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.259 | $20.00 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.29326 | $100.00 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 12.92774 | $1,000.00 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 6.01275 | $600.00 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 10.03241 | $1,000.00 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 10.02988 | $1,000.00 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (317.16) | ($317.16) |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 3.17879 | $317.16 |
| LEO RYDLUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0881834215) | ($1.00) |
| LEO RYDLUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0881834215 | $1.00 |
| LEO RYDLUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.054981297) | ($12.00) |
| LEO RYDLUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.054981297 | $12.00 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170437952819999 | $50.79 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.02629499509 | $5.03 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.4349113174 | $212.08 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62557522101 | $36.23 |
| LEO RYDLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.8255167734 | $239.73 |
| LEO RYTÖVUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337650285025254 | $0.39 |
| LEO RYTÖVUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010441557517 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEO SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015814928896999 | $0.00 |
| LEO SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98035661601 | $1.09 |
| LEO SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063426081004 | $1.24 |
| LEO SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000151575804071 | $0.00 |
| LEO SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013624722074 | $0.01 |
| LEO SARFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008484795315241 | $0.01 |
| LEO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83999513055 | $0.67 |
| LEO SARRIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.85814956) | ($53,000.00) |
| LEO SARRIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.85814956 | $53,000.00 |
| LEO SARRIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.79) |
| LEO SARRIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| LEO SARRIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,245.00) |
| LEO SARRIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85614956) | ($25,823.18) |
| LEO SARRIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09845374) | ($3,000.00) |
| LEO SARRIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09845374 | $3,000.00 |
| LEO SARRIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.306004475) | ($32,000.00) |
| LEO SARRIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.306004475 | $32,000.00 |
| LEO SARRIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09845374) | ($2,990.73) |
| LEO SARRIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.63) |
| LEO SARRIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($15,720.96) |
| LEO SARRIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (7.296004475) | ($14,317.83) |
| LEO SARRIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037733636) | ($1,800.00) |
| LEO SARRIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037733636 | $1,800.00 |
| LEO SARRIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011601) | ($20.07) |
| LEO SARRIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026132636) | ($1,772.45) |
| LEO SARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057497443725 | $213.36 |
| LEO SARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0897181855579 | $238.25 |
| LEO SARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20982937543 | $0.17 |
| LEO SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017460977626 | $0.52 |
| LEO SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076576837157999 | $0.01 |
| LEO SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057305647486 | $0.01 |
| LEO SCHILPEROORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (2.0) | ($14.52) |
| LEO SCHILPEROORT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004895 | $14.52 |
| LEO SCHILPEROORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000405) | ($11.99) |
| LEO SCHILPEROORT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 14.366 | $11.99 |
| LEO SCHILPEROORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.365112297338 | $12.27 |
| LEO SEBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019095116224 | $0.57 |
| LEO SEBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234991170101 | $0.00 |
| LEO SEBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3548225345 | $4.35 |
| LEO SENAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301581388639999 | $59.03 |
| LEO SENAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1641737909 | $3.87 |
| LEO SENAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78287365226999 | $8.70 |
| LEO SENAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144443519569999 | $1.28 |
| LEO SENAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027290851672 | $0.00 |
| LEO SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035532003512 | $10.52 |
| LEO SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570683973739999 | $114.16 |
| LEO SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0007581501 | $3.00 |
| LEO SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1019766192 | $1.32 |
| LEO SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45244596199999 | $12.82 |
| LEO SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.70805444589999 | $0.54 |
| LEO SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87150334677 | $0.04 |
| LEO SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23510297511 | $0.36 |
| LEO SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5325050956 | $1.70 |
| LEO SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0159562017489999 | $0.37 |
| LEO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5401578812285 | $0.52 |
| LEO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12919747219999 | $7.13 |
| LEO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16652049047 | $0.17 |
| LÉO SIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.416232162) | ($6,267.18) |
| LÉO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166959918250261 | $0.19 |
| LÉO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289384971939649 | $68.90 |
| LÉO SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000022092078939999 | $0.00 |
| LEO SKOPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91569168239999 | $1.92 |
| LEO SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062680313149 | $178.81 |
| LEO SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021944121201 | $42.82 |
| LEO SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18959348640999 | $0.19 |
| LEO SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21281482236 | $0.21 |
| LEO SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019147153428 | $1.20 |
| LEO STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206678704809999 | $4.03 |
| LEO SUEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04433 | $121.32 |
| LEO SUEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $35.65 |
| LEO SUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.006492 | $196.11 |
| LEO SUEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 319.5 | $189.93 |
| LEO SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056601940157 | $1.40 |
| LEO SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037618213415 | $7.12 |
| LEO SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1218683937 | $0.56 |
| LEO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018426584433 | $0.00 |
| LEO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020337434935 | $0.02 |
| LEO TABAYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033807640675 | $0.00 |
| LEO TATTERSFIELD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.53367) | ($356.83) |
| LEO TATTERSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.48088496462999 | $7.53 |
| LÉO TCHIMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497348140889999 | $0.06 |
| LÉO TCHIMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040610524077 | $0.08 |
| LÉO TCHIMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11330002464 | $0.11 |
| LÉO TCHIMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298300259 | $3.32 |
| LÉO TCHIMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063861402035 | $0.47 |
| LEO THIEULLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004341756) | ($5,646.79) |
| LEO THIEULLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2718576295) | ($518.50) |
| LEO THIEULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067101686046 | $1.99 |
| LEO THIEULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161779239061909 | $0.19 |
| LEO THIEULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004689050860192 | $14.02 |
| LEO THIEULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057274175362 | $0.06 |
| LEO THIEULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031990202512 | $0.00 |
| LEO THIEULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.85037337349999 | $6.32 |
| LEO THIEULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021467690479 | $0.02 |
| LEO THIEULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0311603288599999 | $3.42 |
| LEO THIEULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2632348972 | $0.09 |
| LEO THIEULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0009143727252367 | $1.78 |
| LEO TIITTANEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 16.2323 | $1,403.44 |
| LEO TIITTANEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.109932 | $4,204.78 |
| LEO TIITTANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03004931 | $944.73 |
| LEO TIITTANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0638426 | $2,007.40 |
| LEO TIITTANEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02517232 | $728.54 |
| LEO TIITTANEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.214242 | $2,507.09 |
| LEO TIITTANEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0180554 | $511.81 |
| LEO TIITTANEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0358925 | $1,120.74 |
| LEO TIITTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177423187965198 | $45.82 |
| LEO TIITTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100501975124 | $14.52 |
| LEO TIITTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0455022283639999 | $0.04 |
| LEO TIITTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8210267498 | $3.03 |
| LEO TIITTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000346968737919999 | $0.00 |
| LEO TIITTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114102688932 | $1.01 |
| LEO TIITTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030566348687 | $0.00 |
| LEO TIITTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013596064227 | $0.01 |
| LEO TIITTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136947412636 | $5.89 |
| LEO TOPOL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002423 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002495 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (745.874677895) | ($745.87) |
| LEO TOPOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 745.874677895 | $745.87 |
| LEO TOPOL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0002477 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00365589076) | ($147.59) |
| LEO TOPOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00365589076 | $147.59 |
| LEO TOPOL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.582971494) | ($4.98) |
| LEO TOPOL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.582971494 | $4.98 |
| LEO TOPOL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.582971494) | ($5.02) |
| LEO TOPOL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0002479 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00415149) | ($167.40) |
| LEO TOPOL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 1,722.70700273 | $2,381.52 |
| LEO TOPOL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (1,722.707) | ($2,377.34) |
| LEO TOPOL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 2,372.353 | $2,377.34 |
| LEO TOPOL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,372.35) | ($2,372.35) |
| LEO TOPOL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 30.46112 | $2,372.35 |
| LEO TOPOL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0002511 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.46112) | ($2,240.11) |
| LEO TOPOL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0002448 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0002413 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000737) | ($30.50) |
| LEO TOPOL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0002406 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0002465 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0002533 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0002517 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0002561 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0002458 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0002617 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001755) | ($67.50) |
| LEO TOPOL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 143.706821 | $26.59 |
| LEO TOPOL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XLM | 135.9529921 | $25.26 |
| LEO TOPOL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0002501 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | XLM | (279.63) | ($52.04) |
| LEO TOPOL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 51.762 | $52.04 |
| LEO TOPOL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (51.76) | ($51.76) |
| LEO TOPOL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 0.76658 | $51.76 |
| LEO TOPOL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.76658) | ($51.62) |
| LEO TOPOL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 79.0509411 | $14.16 |
| LEO TOPOL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0002583 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (79.08) | ($14.32) |
| LEO TOPOL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 14.252 | $14.32 |
| LEO TOPOL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (14.25) | ($14.25) |
| LEO TOPOL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 0.22373 | $14.25 |
| LEO TOPOL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.22373) | ($14.19) |
| LEO TOPOL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0002637 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0002605 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0002593 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0002626 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0002519 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002755 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0002776 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0014455 | $50.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0002963 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003234 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003233 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003461 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0003367 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003286 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0003417 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0003393 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0003308 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0003382 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003353 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003445 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.000348 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0003447 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEO TOPOL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0003424 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003142 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003147 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009454) | ($300.44) |
| LEO TOPOL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003367 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002884737075) | ($0.09) |
| LEO TOPOL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002884737075 | $0.09 |
| LEO TOPOL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003283 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.000338 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0003352 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 82,971.55 | $82,971.55 |
| LEO TOPOL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003168 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (57,000.0) | ($57,000.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003306 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0003281 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003369 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006876 | $20.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006991 | $20.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00404028) | ($115.76) |
| LEO TOPOL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.000356 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEO TOPOL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.006585 | $10.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000288758460978 | $0.12 |
| LEO TOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015169903246 | $0.02 |
| LEO TOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006932867016 | $0.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13778632308 | $1.14 |
| LEO TOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056062089537849 | $0.01 |
| LEO TOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003213562947 | $0.00 |
| LEO TOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038779465413 | $0.00 |
| LEO TORRENTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| LEO TORRENTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| LEO TORRENTE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LEO TORRENTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.004954 | $200.00 |
| LEO TORRENTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| LEO TORRENTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| LEO TORRENTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LEO TORRENTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.005896 | $200.00 |
| LEO TORRENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04211227327) | ($1,244.12) |
| LEO TORRENTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04211227327 | $1,244.12 |
| LEO TORRENTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001655) | ($50.04) |
| LEO TORRENTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05130727) | ($1,555.82) |
| LEO TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025698080871884 | $9.37 |
| LEO TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4504098902 | $8.69 |
| LEO TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.267376093 | $185.27 |
| LEO TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35519467964 | $0.36 |
| LEO TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 2.16740467 | $227.54 |
| LEO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01008382056) | ($1.06) |
| LEO TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01008382056 | $1.06 |
| LEO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326811852538 | $99.80 |
| LEO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0302486018739999 | $0.03 |
| LEO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001916204358 | $0.00 |
| LEO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000861223808366 | $0.00 |
| LEO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08956282852 | $5.10 |
| LEO TRISTAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022996827546 | $0.01 |
| LEO TROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020463233264 | $39.93 |
| LEO TRUFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033938169539 | $0.03 |
| LEO TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00284148410448409 | $0.00 |
| LEO VALENTIN VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014737449691 | $4.57 |
| LEO VALENTINO REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084168008736 | $0.00 |
| LEO VAN DER BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080603958459 | $249.73 |
| LEO VAN OUDENAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097461021687 | $0.00 |
| LEO VAN VEEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01122326) | ($336.39) |
| LEO VAN VEEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.059775) | ($122.32) |
| LEO VAN VEEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 122.538 | $122.32 |
| LEO VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0181216033571 | $10.90 |
| LEO VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032496099974 | $0.00 |
| LEO VANBUTZEELE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1057891732 | $205.21 |
| LEO VANBUTZEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023098688765 | $0.00 |
| LEO VANBUTZEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021567318876 | $0.03 |
| LEO VANBUTZEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125295093139 | $24.04 |
| LEO VANBUTZEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061313934031 | $0.00 |
| LEO VELASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066369373663 | $0.01 |
| LEO VENTURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00470377 | $143.96 |
| LEO VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001203852226 | $50.00 |
| LEO VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0142931396295 | $11.88 |
| LEO VUJCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052860878806 | $15.64 |
| LEO VUJCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015913180027 | $0.02 |
| LEO VUJCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015395688013 | $3.00 |
| LEO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019049108467 | $5.64 |
| LEO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027029186444 | $5.27 |
| LEO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80642882313 | $0.51 |
| LEO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091545491151 | $0.27 |
| LEO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55815505652 | $0.67 |
| LEO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008007836606 | $0.16 |
| LEO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5587645704 | $1.56 |
| LEO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.810994794909999 | $0.81 |
| LEO WIERTLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045129005807 | $0.13 |
| LEO WIERTLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55388173132 | $0.65 |
| LEO WIERTLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069075940761 | $0.13 |
| LEO WIERTLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080195904376 | $0.09 |
| LEO WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016675514451 | $0.00 |
| LEO WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67233550592 | $0.78 |
| LEO WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023508681017 | $0.00 |
| LEO WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019592074045 | $0.00 |
| LEO WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053419081284 | $0.00 |
| LEO WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017129271427 | $0.00 |
| LEO WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013717904976999 | $0.00 |
| LEO WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062000261103 | $0.02 |
| LEO WOLFSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000077665001916 | $0.00 |
| LEO WRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001) | $0.00 |
| LEO WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00001 | $0.00 |
| LEO WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128739091175 | $0.38 |
| LEO WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030368410687 | $59.46 |
| LEO WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2590608399999 | $9.58 |
| LEO WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.864189327529999 | $9.60 |
| LEO WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52712546992 | $4.65 |
| LEO WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.234454805559999 | $17.16 |
| LEO WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3702865134 | $18.35 |
| LEO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.139596148014 | $2.08 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.0995 | $8.69 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 80.8995 | $7,039.12 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.5964 | $43.78 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 49.985 | $20.44 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 34,998.87 | $6.29 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $51.13 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $460.08 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 40.0 | $2,040.00 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $2,511.00 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (35,059.773236) | ($3.46) |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $35.83 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016665602004015 | $50.23 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.30700379985 | $53.48 |
| LEO YAIK SHIIN PAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.321836633051 | $0.00 |
| LEO YAMAMAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002465483564 | $7.30 |
| LEO YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138197494531 | $4.09 |
| LEO YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037683905325 | $0.74 |
| LEO YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.639572604 | $15.57 |
| LEO YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.744776774899999 | $0.11 |
| LEO YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065468697122 | $0.05 |
| LEO YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23961296479 | $0.82 |
| LEO YONA VALENTIN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124780208408 | $0.39 |
| LEO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099006815739 | $0.00 |
| LEO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000096356833626 | $0.00 |
| LEO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128743596650999 | $2.51 |
| LEO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028755682143 | $0.85 |
| LEO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.655300328 | $39.66 |
| LEO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.259951946884 | $14.19 |
| LEO ZHENGYUE ZHU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0170402 | $497.97 |
| LEO ZHENGYUE ZHU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.012419 | $381.65 |
| LEO ZHENGYUE ZHU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00385375 | $119.32 |
| LEO ZHENGYUE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002705328749184 | $55.72 |
| LEO ZHU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.229397342) | ($332.90) |
| LEO ZHU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.229397342 | $332.90 |
| LEO ZHU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (146.482950873) | ($208.45) |
| LEO ZHU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 146.482950873 | $208.45 |
| LEO ZHU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001178293315) | ($48.76) |
| LEO ZHU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001178293315 | $48.76 |
| LEO ZHU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.229397342) | ($332.79) |
| LEO ZHU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (146.482950873) | ($208.14) |
| LEO ZHU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117829) | ($45.48) |
| LEO ZHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00256494 | $102.07 |
| LEO ZHU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.025267 | $742.10 |
| LEO ZHU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1568305743) | ($0.10) |
| LEO ZHU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1568305743 | $0.10 |
| LEO ZHU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003612703223) | ($0.11) |
| LEO ZHU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003612703223 | $0.11 |
| LEO ZHU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0170402) | ($497.87) |
| LEO ZHU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012419) | ($381.65) |
| LEO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002805664579 | $100.00 |
| LEO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.354041622344587 | $0.49 |
| LEO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00815969567333004 | $0.63 |
| LEO ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254004206669999 | $0.01 |
| LEO ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034539666665 | $0.01 |
| LEO ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014974090917 | $0.00 |
| LEO ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003959929622 | $0.00 |
| LEO ZSEMBIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001215406906) | ($35.46) |
| LEO ZSEMBIK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001215406906 | $35.46 |
| LEO ZSEMBIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9497736602) | ($1,704.29) |
| LEO ZSEMBIK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9497736602 | $1,704.29 |
| LEO ZSEMBIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.810436443) | ($162.01) |
| LEO ZSEMBIK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.810436443 | $162.01 |
| LEO ZSEMBIK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012154) | ($37.25) |
| LEO ZSEMBIK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9497736602) | ($1,805.84) |
| LEO ZSEMBIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (527.409428564) | ($321.49) |
| LEO ZSEMBIK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 527.409428564 | $321.49 |
| LEO ZSEMBIK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (24.810436443) | ($174.26) |
| LEO ZSEMBIK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (527.4094286) | ($307.09) |
| LEO ZSEMBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009645177223948 | $0.34 |
| LEO ZSEMBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007115433239672 | $17.68 |
| LEO ZSEMBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5880785781773 | $5.35 |
| LEO ZSEMBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060717429532885 | $0.62 |
| LEO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145944374305 | $0.43 |
| LEO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019385188696 | $0.00 |
| LEO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00580387173979999 | $0.00 |
| LEO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000194476781139999 | $0.00 |
| LEO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1320759126 | $7.28 |
| LEO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142505228091 | $1.56 |
| LEO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00001917287085 | $0.00 |
| LEO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0121404639749 | $0.28 |
| LEO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000041829287815 | $0.00 |
| LEO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000656166628039999 | $0.00 |
| LEOBARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07648215 | $238.92 |
| LEOBARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00139485 | $57.75 |
| LEOBARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316911494669999 | $9.37 |
| LEOBARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110052080887 | $21.40 |
| LEOBARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.718225724 | $17.22 |
| LEOBARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.562912217 | $14.79 |
| LEOBARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27177588189 | $3.02 |
| LEOBARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08038614744 | $0.71 |
| LEOBARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0026815889846 | $0.00 |
| LEOBARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.399772308 | $1.36 |
| LEOBARDO ORTIZ-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121089863071 | $0.36 |
| LEOBARDO ORTIZ-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006088891274 | $0.01 |
| LEOBARDO ORTIZ-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014300168974 | $0.01 |
| LEOBARDO ORTIZ-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046243292009999 | $0.16 |
| LEOBARDO RICHARTE DE LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080226242664 | $23.75 |
| LEOBARDO RICHARTE DE LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018578701724 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEOBARDO RICHARTE DE LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8073233887 | $1.13 |
| LEOBARDO RICHARTE DE LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129725410664 | $4.13 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.92366335) | ($8.48) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.289862347) | ($0.60) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (13,077.0) | ($13,077.00) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 5,683.434 | $13,077.00 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (8,177.0) | ($8,177.00) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 75.81241 | $8,177.00 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 5,777.0 | $5,482.42 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $415.08 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.057 | $2,367.15 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (75.81) | ($8,153.52) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 8,186.536 | $8,153.52 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (8,777.0) | ($8,777.00) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 2.60738149 | $293.90 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | UNI | 31.7 | $300.18 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (23.0) | ($23.00) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (290.0) | ($290.00) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5001591408) | ($1.06) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,907.0) | ($1,907.00) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,007.0) | ($2,007.00) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 607.0 | $278.16 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 57.0 | $25.91 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 207.0 | $94.22 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (9,948.059790565) | ($4,528.05) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.707631651) | ($8.01) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7077755075) | ($0.57) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 801.0 | $801.00 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (807.0) | ($807.00) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ADA | 3,287.580827334 | $1,686.41 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.300679874) | ($1.20) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $95.16 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.7070931507 | $1,347.83 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $54.04 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.06880926 | $2,186.65 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($53.85) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068) | ($2,153.92) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (6.0) | ($152.55) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 150.582 | $152.55 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (164.468) | ($164.47) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 59.36024 | $59.36 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (64.36024) | ($64.36) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.43) | ($1.43) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (9.42) | ($9.42) |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014844677816 | $20.00 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 771.002258538329 | $853.37 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000271131829436999 | $0.03 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0518709903922 | $2.54 |
| LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4481066319 | $0.10 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.037 | $1,163.52 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03103808435) | ($976.04) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.40331 | $791.87 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2022282981) | ($393.35) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000244436357) | ($7.44) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009597572615) | ($28.34) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00442124354) | ($7.43) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.239 | $352.79 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3259977505) | ($481.45) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005128609752) | ($0.13) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.033 | $792.23 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.002119 | $51.30 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03677808026) | ($886.68) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $243.23 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.2960736468) | ($358.81) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006970017584) | ($14.17) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003821759176) | ($7.46) |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166718026349 | $49.01 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074914519324 | $14.62 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8398055646999 | $10.61 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.283900634886 | $16.17 |
| LEOBARDO SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.128257276628 | $0.13 |
| LEOBARDO SANTAMARIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 300.0 | $167.01 |
| LEOBARDO SANTAMARIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 2,500.0 | $224.20 |
| LEOBARDO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151235135272 | $4.48 |
| LEOBARDO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019557032398 | $3.82 |
| LEOBARDO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.027810287 | $1.27 |
| LEODAN ENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142400751300999 | $4.21 |
| LEODAN ENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032569345404 | $63.97 |
| LEODAN ENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.2050978419999 | $74.68 |
| LEODAN ENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09206046531 | $12.14 |
| LEODAN ENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066799274847 | $0.59 |
| LEODAN ENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0138788095059999 | $1.02 |
| LEODAN ENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17088914676 | $10.22 |
| LEODAN ENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19056194378 | $0.25 |
| LEODAN ENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02794186987 | $0.66 |
| LEODAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012905760358682 | $50.37 |
| LEODAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020970236925 | $0.04 |
| LEODAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5630481649 | $8.56 |
| LEODEGARIO GAMINO LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 798.788399081329 | $864.38 |
| LEOENSOE ABEPANGI GAAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.363155827 | $24.00 |
| LEOENSOE ABEPANGI GAAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.14986674 | $9.75 |
| LEOENSOE ABEPANGI GAAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 60.90223112 | $68.92 |
| LEOENSOE ABEPANGI GAAGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.13525214 | $6.70 |
| LEOENSOE ABEPANGI GAAGA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.10542536 | $4.32 |
| LEOENSOE ABEPANGI GAAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10098798675952 | $0.07 |
| LEOENSOE ABEPANGI GAAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.749106512776 | $0.44 |
| LEOENSOE ABEPANGI GAAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0010923635534 | $0.04 |
| LEOENSOE ABEPANGI GAAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00115483629586 | $0.04 |
| LEOH QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001210089482 | $0.05 |
| LEOHNORA HOWLETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (362.128991625) | ($248.62) |
| LEOHNORA HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001680657343 | $0.00 |
| LEOHNORA HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108489180182 | $0.00 |
| LEOHNORA HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7481953164507 | $3.02 |
| LEOHNORA HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001980594904 | $0.00 |
| LEOHNORA HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019751191922 | $0.01 |
| LEOHNORA HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023791235921 | $0.00 |
| LEOHNORA HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000950758376119999 | $0.00 |
| LEOHNORA HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63383115054 | $0.03 |
| LEOKADIA GWOZDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150065232691219 | $0.00 |
| LEOKADIA GWOZDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030378073224 | $0.00 |
| LEOKADIA GWOZDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077937468534 | $0.00 |
| LEOKADIA KAPALKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,814.0) | ($10,814.00) |
| LEOKADIA KAPALKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LEOKADIA KAPALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019360973278 | $0.57 |
| LEOKADIA KAPALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.38950518131 | $91.39 |
| LEOKADIJA DAVLIJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001815164103 | $0.00 |
| LEOKADIJA DAVLIJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132477775369999 | $0.00 |
| LEOLA RAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40802567) | ($12,000.00) |
| LEOLA RAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40802567 | $12,000.00 |
| LEOLA RAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.754517145) | ($217.75) |
| LEOLA RAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 217.754517145 | $217.75 |
| LEOLA RAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (217.754517) | ($217.75) |
| LEOLA RAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.04) |
| LEOLA RAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40736167) | ($12,296.21) |
| LEOLA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047218346441 | $154.65 |
| LEOLA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015460448734 | $0.02 |
| LEOLA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125376341496 | $24.46 |
| LEOLA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4777462577708 | $1.48 |
| LEOLA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060999606779 | $0.00 |
| LEOLA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5917521246 | $0.09 |
| LEOLA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102432678291 | $0.00 |
| LEOMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123349238155 | $0.37 |
| LEOMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052991834565 | $0.06 |
| LEOMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75927751739999 | $1.76 |
| LEOMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6548322366 | $1.31 |
| LEOMAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14379787386 | $0.49 |
| LEON AALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202590431269999 | $0.60 |
| LEON AALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.087507374628 | $14.60 |
| LEON AALBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.828374307 | $5.83 |
| LEON ABADI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,300.0) | ($3,300.00) |
| LEON ABADI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (191.19) | ($191.19) |
| LEON ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00475481451349999 | $165.93 |
| LEON ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 442.85211987881 | $409.09 |
| LEON ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091471829614 | $1.78 |
| LEON ACHEAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.078656062244 | $2.12 |
| LEON ADAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133649063617999 | $0.40 |
| LEON ADAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050992389538 | $0.01 |
| LEON ADAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000907442772 | $0.01 |
| LEON ALEXANDER KREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000527174441339999 | $1.64 |
| LEON ANDRE NOBLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 648.96869 | $565.24 |
| LEON ANDRE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2168508578 | $0.91 |
| LEON ANDRE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3640883371 | $11.49 |
| LEON ANDRE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3369518089 | $0.44 |
| LEON ANGUS MARTIN FURUSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004210538854 | $0.09 |
| LEON ANGUS MARTIN FURUSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431596915654857 | $0.44 |
| LEON ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023526980004 | $0.68 |
| LEON ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.536777567276 | $5.37 |
| LEON ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.525299804 | $97.53 |
| LEON ANTHONY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.7057982289999 | $1.25 |
| LEON AVRAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179131037 | $0.53 |
| LEON AVRAMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034959282568 | $0.04 |
| LEON BARNEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032950317578 | $1.02 |
| LEON BATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077895686367 | $0.01 |
| LEON BAUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108781100318999 | $0.34 |
| LEON BEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58700286141 | $4.12 |
| LEON BELHOMME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,033.10) |
| LEON BELHOMME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06716218) | ($62,575.07) |
| LEON BELHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006272070530073 | $232.74 |
| LEON BELHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391310999189999 | $0.42 |
| LEON BELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630008055597037 | $0.01 |
| LEON BENIGAR TOSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,936.25) |
| LEON BENIGAR TOSIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (32.0826155) | ($87,366.69) |
| LEON BENIGAR TOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12121725044719 | $355.45 |
| LEON BESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121653902208 | $370.07 |
| LEON BESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124656052538999 | $252.62 |
| LEON BESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16726007339 | $1.48 |
| LEON BESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.645547866799999 | $3.97 |
| LEON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026368980228 | $0.78 |
| LEON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.462653193 | $132.46 |
| LEON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 250.417674978 | $178.06 |
| LEON BORNSCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126468147527 | $0.39 |
| LEON BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308847465579999 | $9.14 |
| LEON BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148400524929999 | $28.96 |
| LEON BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0650515744 | $10.07 |
| LEON BRGLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (11.34) | ($11.34) |
| LEON BRGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000192735845 | $0.00 |
| LEON BRGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02986183666 | $0.03 |
| LEON BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.50285505681 | $32.97 |
| LEON BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055626548392 | $0.02 |
| LEON BROSELISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031537945618 | $9.33 |
| LEON BROSELISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.554972342429999 | $4.82 |
| LEON BROSELISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90653763436 | $10.07 |
| LEON BURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035461844138 | $0.00 |
| LEON BURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043931012807 | $0.00 |
| LEON BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000661320945609999 | $1.96 |
| LEON BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008506517276 | $1.66 |
| LEON BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7426877626 | $5.74 |
| LEON BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50722646784 | $0.32 |
| LEON BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00088554148379 | $0.07 |
| LEON BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030842278916 | $1.76 |
| LEON BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027903986069 | $0.00 |
| LEON BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046398395864 | $0.04 |
| LEON CAJNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040201283644 | $0.12 |
| LEON CAJNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027711697287 | $0.00 |
| LEON CAMILO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146078570770399 | $55.27 |
| LEON CAMILO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004319500538 | $0.03 |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SUSHI | (111.638) | ($365.06) |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 362.711 | $365.06 |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (3.1737) | ($359.31) |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 359.389 | $359.31 |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (223.086) | ($1,421.45) |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,428.171 | $1,421.45 |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,428.0) | ($1,428.00) |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SNX | 261.104 | $1,428.00 |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.091445703) | ($21.26) |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.765838666) | ($7.79) |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (722.27) | ($722.27) |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0188513 | $722.27 |
| LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25666255) | ($9,833.42) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 3.28704667 | $329.85 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01526886 | $469.81 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (165.413) | ($260.00) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 261.021 | $260.00 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (261.0) | ($261.00) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 3.31513 | $261.00 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (5.896146596) | ($458.81) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.30304077 | $91.01 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.015268) | ($447.52) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.224062 | $447.52 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.24463946 | $494.08 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5118799725) | ($1,032.88) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 2.298698 | $151.44 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.59330109 | $39.43 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LTC | (4.830574782) | ($321.04) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.42) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.7666866) | ($283.12) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.19229373 | $5,624.21 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.032147162) | ($21.26) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1916907289) | ($5,790.00) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,895.0 | $2,895.00 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.656484503) | ($7.38) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001993 | $0.57 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.17354) | ($314.46) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 313.206 | $314.46 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (264.115) | ($821.22) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 814.53 | $821.22 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.2) | ($8.20) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | LTC | 33.102651053 | $2,222.65 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (114.561482) | ($114.56) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.262110984) | ($374.76) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (1,703.52) | ($1,049.57) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0337126 | $1,049.57 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034336) | ($972.19) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.638881 | $972.19 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.42 | $631.98 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.008683859) | ($1,519.79) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (33.17389082) | ($1,728.36) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006873906369) | ($129.72) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004808427861) | ($90.74) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1534070223) | ($2,895.00) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1916907289 | $3,617.47 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.982195037 | $3,654.51 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0243867496) | ($22.38) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09880164111) | ($90.67) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.269001287) | ($3,000.00) |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053548411922 | $19.87 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9311695621986 | $36.43 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018964950996 | $3.05 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.504317922 | $5.26 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00177004699970119 | $0.19 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.921595492703 | $16.31 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021825993307 | $0.00 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003458526677 | $1.43 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021271465835 | $0.30 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.10518226209822 | $0.35 |
| LEON CARLOS CORONA COPADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016731337129 | $0.02 |
| LEON CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002833826565 | $0.00 |
| LEON CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032095519733 | $0.00 |
| LEON CAVINESS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03739296264) | ($1,000.00) |
| LEON CAVINESS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04670375712 | $1,249.00 |
| LEON CAVINESS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001106083835) | ($29.58) |
| LEON CAVINESS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001154971394) | ($30.89) |
| LEON CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076755768765 | $2.00 |
| LEON CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029096010076 | $0.21 |
| LEON CAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0886023557137115 | $0.10 |
| LEON CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074976) | ($2,230.54) |
| LEON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007002571143296 | $23.90 |
| LEON CHARTOI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.306220096) | ($9.00) |
| LEON CHARTOI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $290.59 |
| LEON CHARTOI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 21.99932779 | $27.94 |
| LEON CHARTOI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.704402955) | ($9.00) |
| LEON CHARTOI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($98.62) |
| LEON CHARTOI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 150.0 | $94.83 |
| LEON CHARTOI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CRV | 375.68398371 | $517.18 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063553677274 | $0.21 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.260419860136 | $106.31 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005328305002 | $0.12 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.27660641 | $130.17 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022318285347 | $0.03 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70736062003 | $6.71 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.721491342 | $57.38 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15807564742 | $6.62 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065908370391 | $7.96 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8392412434 | $11.75 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8134024079 | $0.21 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015806470351 | $1.34 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.44995113729999 | $196.39 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.789231178279999 | $1.61 |
| LEON CHARTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.5685421056 | $0.54 |
| LEON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004550514256 | $1.35 |
| LEON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039575591586 | $0.44 |
| LEON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85136012394 | $0.41 |
| LEON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00040505523967 | $0.13 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| LEON CHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LEON CHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (990.0) | ($990.00) |
| LEON CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (4.244435906) | ($12,004.00) |
| LEON CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BAT | (632.583089789) | ($400.00) |
| LEON CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,001.0 | $3,001.00 |
| LEON CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| LEON CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MANA | 3,523.694714252 | $5,860.38 |
| LEON CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (783.0) | ($783.00) |
| LEON CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | UNI | 160.856533842 | $1,195.16 |
| LEON CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BAT | (818.653734138) | ($400.00) |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MANA | (3,564.518414005) | ($4,256.00) |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | UNI | (160.993834986) | ($1,084.00) |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BNB | (10.982560706) | ($3,580.00) |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 895.0 | $895.00 |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 271.0 | $271.00 |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,064.0 | $1,064.00 |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 507.614213198 | $4,441.36 |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (534.88891267) | ($4,680.00) |
| LEON CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,170.0 | $1,170.00 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BAT | (8,181.431135964) | ($3,728.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (297.0) | ($297.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 742.5 | $457.66 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03276789624) | ($1,000.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (1,219.174514387) | ($756.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.403237964) | ($3,196.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (284.88896133) | ($452.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (4,640.657013508) | ($4,000.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (643.0) | ($643.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 4.576626877 | $1,020.55 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 932.0 | $932.00 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 189.0 | $189.00 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 799.0 | $799.00 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 113.0 | $113.00 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 343.053173242 | $2,994.12 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 3,291.139240506 | $2,136.40 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (343.096713591) | ($3,092.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (3,293.302058526) | ($2,240.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 773.0 | $773.00 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 560.0 | $560.00 |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,520.0) | ($1,520.00) |
| LEON CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 30.594195461 | $2,567.73 |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (13,537.956013592) | ($9,064.00) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (14.795455368) | ($1,004.00) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02649782 | $785.22 |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,266.0 | $2,266.00 |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,296.089232583 | $2,327.59 |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (143.270685) | ($60.10) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2707666486) | ($502.23) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02160824) | ($589.03) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (5,297.061743) | ($2,235.96) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (151.326262691) | ($63.00) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,044.208756365) | ($2,100.00) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,972.737418676 | $4,568.16 |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (526.535436) | ($526.54) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (379.0) | ($379.00) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 369.741530518 | $448.73 |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 14.795455368 | $1,004.02 |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (15.925874321) | ($1,143.00) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.4777762296) | ($34.29) |
| LEON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 19.60969333 | $1,407.39 |
| LEON CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | OMG | (4.701539369) | ($11.84) |
| LEON CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | XLM | (90.5649185) | ($12.30) |
| LEON CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (5,777.2024) | ($3,088.69) |
| LEON CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (227.913029077) | ($147.67) |
| LEON CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.404242 | $800.27 |
| LEON CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (14.1597) | ($10.64) |
| LEON CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (113.0) | ($113.00) |
| LEON CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 299.04866133 | $155.73 |
| LEON CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.02817640353) | ($840.00) |
| LEON CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 210.0 | $210.00 |
| LEON CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.4150849353) | ($760.00) |
| LEON CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | EOS | (370.04372958) | ($480.00) |
| LEON CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 120.0 | $120.00 |
| LEON CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 190.0 | $190.00 |
| LEON CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 3,119.76425196 | $1,697.22 |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 86.03036343 | $2,931.91 |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 65.40794003 | $1,308.81 |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 6,740.972656 | $3,755.83 |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (85.975789784) | ($2,912.00) |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 30.49952934 | $8,237.35 |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BNB | (30.494544267) | ($8,236.00) |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,052.272828 | $8,052.27 |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,050.0) | ($1,050.00) |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | OMG | 635.33217 | $1,448.56 |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,004.0) | ($1,004.00) |
| LEON CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | XLM | 11,503.514182598 | $1,437.90 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.934881561 | $2,965.13 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.902174938 | $4,449.31 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.832844575) | ($7,416.00) |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9902951079 | $1,518.60 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.19890417 | $4,919.63 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.43617883 | $2,209.47 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.593352679) | ($2,456.06) |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.013122643) | ($6,171.38) |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | AVAX | (65.334665335) | ($1,308.00) |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 79.5889193 | $643.08 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1372015885) | ($3,763.44) |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1372015885 | $3,763.44 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.351020335) | ($4,888.26) |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.351020335 | $4,888.26 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,854.0 | $1,854.00 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,059.0 | $2,059.00 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 728.0 | $728.00 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 327.0 | $327.00 |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,157.0) | ($1,157.00) |
| LEON CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 3,427.932153384 | $1,737.11 |
| LEON CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LEON CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.067375404 | $1,450.97 |
| LEON CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LEON CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.130725326 | $2,890.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEON CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.036792694) | ($1,255.67) |
| LEON CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06240870164) | ($60.00) |
| LEON CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.0802900055) | ($2,000.00) |
| LEON CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.569587645 | $2,470.41 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001154021204414 | $4.31 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013780139104004 | $3.81 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.37478188130339 | $3.37 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53251143781795 | $0.43 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019468649219857 | $59.14 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.201286093827 | $91.67 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040043921533402 | $89.75 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.940292155131 | $155.28 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0811528399 | $65.70 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3468916292 | $38.77 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00022176228712 | $0.01 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0152940631669999 | $0.02 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00044671976887999 | $0.01 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.046186033928219 | $18.07 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012719450963469 | $42.61 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030610171583491 | $70.85 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3771811142 | $3.47 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050952236175 | $0.45 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68765601521 | $2.35 |
| LEON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056402782833 | $0.35 |
| LEON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16538441674199 | $7.28 |
| LEON CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030970529322 | $0.01 |
| LEON CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097406018125 | $0.00 |
| LEON CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.05337068208 | $203.64 |
| LEON CILLIERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.532247) | ($5,275.53) |
| LEON CILLIERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25011) | ($7,544.54) |
| LEON CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004582407478956 | $15.06 |
| LEON CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4712921034 | $56.37 |
| LEON CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006258169969743 | $14.71 |
| LEON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042663052525 | $8.32 |
| LEON CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113815234002 | $0.00 |
| LEON CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090797774947 | $0.01 |
| LEON CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002818279883 | $0.55 |
| LEON CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.211202897999999 | $0.13 |
| LEON CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079222181386 | $0.88 |
| LEON CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.269588127109999 | $0.13 |
| LEON CZARNOBAJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LEON CZARNOBAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,495.52) |
| LEON CZARNOBAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,270.15) | ($1,270.15) |
| LEON CZARNOBAJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093113) | ($2,704.06) |
| LEON CZARNOBAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (594.703314) | ($309.04) |
| LEON CZARNOBAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2.687) | ($1.82) |
| LEON CZARNOBAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1.816 | $1.82 |
| LEON CZARNOBAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.029496) | ($1,962.38) |
| LEON CZARNOBAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (6.503321) | ($293.86) |
| LEON CZARNOBAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029864070395618 | $106.66 |
| LEON CZARNOBAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020925352291733 | $0.03 |
| LEON CZARNOBAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008210147639901 | $20.06 |
| LEON CZARNOBAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.835494667709 | $105.84 |
| LEON CZARNOBAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3853273608382 | $2.41 |
| LEON CZARNOBAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050055277880519 | $3.65 |
| LEON DALTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| LEON DALTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| LEON DALTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| LEON DALTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| LEON DALTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.620919862) | ($17,041.82) |
| LEON DALTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (444.756212547) | ($3,575.84) |
| LEON DALTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21773536) | ($6,337.62) |
| LEON DALTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00860892931) | ($8.33) |
| LEON DALTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.334849111) | ($10,000.00) |
| LEON DALTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.836737018 | $12,420.83 |
| LEON DALTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3103037412) | ($300.25) |
| LEON DALTON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007700516054) | ($8.33) |
| LEON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167568654382649 | $57.04 |
| LEON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.568945979066 | $4.22 |
| LEON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0834438632602 | $191.22 |
| LEON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.53055992109999 | $39.24 |
| LEON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.36370612936004 | $13.29 |
| LEON DAVID NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137770558329 | $0.00 |
| LEON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888088416319999 | $26.29 |
| LEON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048560728 | $0.09 |
| LEON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048560728 | $0.09 |
| LEON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.762944649 | $33.90 |
| LEON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1539068575 | $23.94 |
| LEON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5761999301 | $13.91 |
| LEON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83843148367 | $2.86 |
| LEON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.22051690959999 | $1.06 |
| LEON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5251572502 | $9.39 |
| LEON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5423246417 | $0.14 |
| LEON DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063375898086 | $196.00 |
| LEON DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115086655962 | $232.88 |
| LEON DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1213167153 | $3.22 |
| LEON DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45085417674 | $3.98 |
| LEON DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057443702488 | $6.31 |
| LEON DE WEI NEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 8.670955 | $438.84 |
| LEON DE WEI NEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 32.60369124 | $312.67 |
| LEON DE WEI NEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 315.044025 | $160.50 |
| LEON DE WEI NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002935851642 | $60.00 |
| LEON DE WEI NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.525420344463 | $4.48 |
| LEON DE WEI NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51618704797 | $0.27 |
| LEON DE WEI NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116035209450999 | $1.09 |
| LEON DE WEI NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019138734451 | $0.80 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06820648 | $2,801.27 |
| LEON DELAGRANGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (201.279286822) | ($109.64) |
| LEON DELAGRANGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 201.279286822 | $109.64 |
| LEON DELAGRANGE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (201.2792) | ($109.39) |
| LEON DELAGRANGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04249352314) | ($73.96) |
| LEON DELAGRANGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04249352314 | $73.96 |
| LEON DELAGRANGE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04249352314) | ($74.02) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (87.076493084) | ($133.76) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 87.076493084 | $133.76 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SUSHI | (87.076493084) | ($134.13) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.300132701) | ($408.70) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.300132701 | $408.70 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | COMP | (7.300132701) | ($409.25) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (689.285588302) | ($96.87) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 689.285588302 | $96.87 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (689.2855883) | ($96.83) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.257125055) | ($35,879.61) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.257125055 | $35,879.61 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (886.810032973) | ($485.46) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 886.810032973 | $485.46 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (64.956371353) | ($468.15) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 64.956371353 | $468.15 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.358326252) | ($422.50) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.358326252 | $422.50 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (75.29159599) | ($332.04) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 75.29159599 | $332.04 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (719.045972023) | ($243.53) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 719.045972023 | $243.53 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.657466349) | ($213.45) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.657466349 | $213.45 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.886306864) | ($143.28) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.886306864 | $143.28 |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (64.956371353) | ($467.87) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (75.29159599) | ($331.84) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BAT | (719.045972023) | ($242.35) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (2.88630686) | ($143.15) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.358326252) | ($420.84) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25642305) | ($35,985.21) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.65746634) | ($215.20) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.15) |
| LEON DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (886.810032973) | ($477.91) |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068390110266204 | $235.35 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5036705920772 | $2.30 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032349049007851 | $0.80 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.953256504509 | $9.93 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.200113449710054 | $1.95 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16823272167033 | $0.19 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124117378829999 | $0.00 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00314875963169999 | $0.01 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044747057627689 | $5.60 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32911888094122 | $2.17 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021437195221633 | $1.96 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27375251840094 | $0.66 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010418838151845 | $0.84 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00068296275667 | $0.00 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00312025435352722 | $0.38 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009896592861 | $0.00 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000281179189549999 | $0.00 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.59291491678256 | $1.29 |
| LEON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0019985294707 | $0.00 |
| LEON DEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117636035225999 | $0.00 |
| LEON DEVIGNAUD PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080629702807 | $23.87 |
| LEON DEVIGNAUD PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097714108293 | $19.07 |
| LEON DEVIGNAUD PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0936507576979999 | $0.06 |
| LEON DEVIGNAUD PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056439805395 | $0.63 |
| LEON DEVIGNAUD PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00441292541959999 | $0.32 |
| LEON DEVIGNAUD PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7481378444 | $19.64 |
| LEON DEVIGNAUD PARENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115822905964999 | $0.27 |
| LEON DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4613271886 | $934.08 |
| LEON DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 600.584862189 | $600.58 |
| LEON DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 620.76137837 | $492.13 |
| LEON DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.0187576388 | $3.91 |
| LEON DOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544802628369999 | $1.69 |
| LEON DRAGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112883940954 | $136.46 |
| LEON DRAGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.767885995627 | $72.08 |
| LEON DRAGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.408303354794 | $780.81 |
| LEON DRAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.578666421) | ($8,471.44) |
| LEON DRAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24662533) | ($7,688.63) |
| LEON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009804334709423 | $37.32 |
| LEON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032028391013104 | $0.00 |
| LEON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016620846732413 | $46.61 |
| LEON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000232570279 | $0.00 |
| LEON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000103202709829 | $0.00 |
| LEON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023920993465 | $0.03 |
| LEON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17562173399 | $10.38 |
| LEON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25221249273 | $9.98 |
| LEON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065085772529 | $0.00 |
| LEON DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000486208370069999 | $0.00 |
| LEON DWIGHT GABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043910340845 | $0.09 |
| LEON DWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043568094866 | $1.29 |
| LEON DWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051685246232 | $0.10 |
| LEON DWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.017122128 | $75.02 |
| LEON DWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058294941064 | $0.00 |
| LEON DWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062324406692 | $0.01 |
| LEON DWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101735697873999 | $0.00 |
| LEON DWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006282894469 | $0.00 |
| LEON DWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000404504337509999 | $0.00 |
| LEON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002109962264 | $0.06 |
| LEON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027126201324 | $0.05 |
| LEON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15603747646 | $0.16 |
| LEON EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.43504648869 | $20.32 |
| LEON FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7861964469543 | $39.50 |
| LEON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095492103441 | $0.00 |
| LEON FIRTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03322540374) | ($1,118.76) |
| LEON FIRTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02327057669) | ($783.56) |
| LEON FIRTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7424604861) | ($25,000.00) |
| LEON FIRTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.9072939339 | $30,550.24 |
| LEON FIRTH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10833746) | ($3,221.52) |
| LEON FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1676331646981 | $15.88 |
| LEON FOURIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.51349569 | $1,046.78 |
| LEON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308926092644 | $117.83 |
| LEON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06939616939 | $5.83 |
| LEON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044635492553 | $6.55 |
| LEON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8902799227 | $6.16 |
| LEON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0554690932579999 | $1.15 |
| LEON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000005736233085 | $0.00 |
| LEON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00440780250549999 | $0.31 |
| LEON FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002354400431 | $0.26 |
| LEON FRANK WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106289821844 | $3.30 |
| LEON GADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019759364553 | $0.61 |
| LEON GEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2551712766599 | $13.47 |
| LEON GEORG KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001730903134 | $0.00 |
| LEON GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($7,099.84) |
| LEON GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $7,099.84 |
| LEON GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($7,065.57) |
| LEON GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (789.221216702) | ($6,503.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEON GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 789.221216702 | $6,503.18 |
| LEON GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (789.221216702) | ($6,445.38) |
| LEON GEORGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.004529471) | ($10,000.00) |
| LEON GEORGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.004529471 | $10,000.00 |
| LEON GEORGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (5.004529471) | ($10,029.15) |
| LEON GEORGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,827.46) |
| LEON GEORGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,827.46 |
| LEON GEORGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,816.64) |
| LEON GEORGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,014.28) |
| LEON GEORGE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,014.28 |
| LEON GEORGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,052.21) |
| LEON GEORGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,592.78) |
| LEON GEORGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,592.78 |
| LEON GEORGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,595.96) |
| LEON GEORGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.241686227) | ($4,041.05) |
| LEON GEORGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.241686227 | $4,041.05 |
| LEON GEORGE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.241686227) | ($4,029.59) |
| LEON GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008679875265) | ($166.80) |
| LEON GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03928861238) | ($755.00) |
| LEON GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.300940537) | ($25,000.00) |
| LEON GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.625514904 | $31,237.30 |
| LEON GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151379316629999 | $454.04 |
| LEON GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13481425231403 | $346.22 |
| LEON GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89338456675 | $0.89 |
| LEON GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24774430010406 | $14.91 |
| LEON GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 439.403543706 | $17.92 |
| LEON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042924734755 | $0.00 |
| LEON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000609070927659999 | $0.00 |
| LEON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6961081784 | $1.29 |
| LEON GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028973011063 | $0.01 |
| LEON GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067693356794 | $0.00 |
| LEON GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074858446746 | $0.00 |
| LEON GUALLART DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037694463079 | $115.51 |
| LEON GUALLART DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014803990592 | $28.89 |
| LEON GUALLART DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.05311905672 | $0.05 |
| LEON GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077967659881 | $0.23 |
| LEON GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013412710849439 | $0.01 |
| LEON GUIDO HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000294013695 | $0.00 |
| LEON HAGGARTY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148) | ($5,626.50) |
| LEON HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191300173554 | $60.67 |
| LEON HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02870606689 | $56.05 |
| LEON HARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014596050166 | $0.45 |
| LEON HARTMUT NASTOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00452201 | $175.84 |
| LEON HARTMUT NASTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080315383813 | $0.21 |
| LEON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010401339875 | $0.00 |
| LEON HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019395625394 | $581.84 |
| LEON INEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037709837713 | $115.56 |
| LEON INEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007401129237 | $14.44 |
| LEON INEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.924552092 | $91.92 |
| LEON INGLOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEON INGLOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.871999724 | $10,984.37 |
| LEON INGLOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.873872944) | ($7,979.97) |
| LEON INGLOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031520925642 | $96.16 |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116269923676 | $0.01 |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486212009228099 | $11.36 |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 571.29222251 | $571.29 |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54303367896 | $0.43 |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3357115917 | $14.84 |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20945084862 | $1.85 |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067249231371 | $0.00 |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.193390233869999 | $7.65 |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052667939318 | $16.76 |
| LEON INGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007816216334 | $0.00 |
| LEON JACOBUS GERTRUDIS MARIE PUTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 935.642056 | $935.64 |
| LEON JACOBUS GERTRUDIS MARIE PUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592903964105 | $50.23 |
| LEON JACOBUS GERTRUDIS MARIE PUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2414018981128 | $3.26 |
| LEON JACOBUS GERTRUDIS MARIE PUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.674565405 | $8.67 |
| LEON JAKOB ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022494807909 | $0.00 |
| LEON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063751337409 | $1.89 |
| LEON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000967798416888999 | $0.02 |
| LEON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106740987103 | $0.07 |
| LEON JETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241499555359999 | $0.05 |
| LEON JETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41457471809999 | $2.71 |
| LEON JETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012042903902 | $0.72 |
| LEON JETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0066555646493 | $0.26 |
| LEON JETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042219379712 | $0.99 |
| LEON JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 32.985 | $75.21 |
| LEON JOSEPH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 199.985 | $82.42 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021590830605 | $65.04 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60220569121 | $0.70 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405936896859999 | $80.41 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.135823721 | $86.52 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.9918283739999 | $38.30 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1411462408 | $34.91 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2149432938 | $1.90 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08540854961 | $0.09 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082504549697 | $0.00 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020775410807 | $1.52 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5399355475 | $5.26 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037382879141 | $0.00 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.733399606879999 | $43.85 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055279678624 | $6.07 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060423009116 | $0.37 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.331579627 | $0.99 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00222591839229999 | $0.50 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41898011942 | $6.51 |
| LEON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15287126692 | $0.24 |
| LEON JR SALVO BARASONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04644417931463 | $0.05 |
| LEON KAßNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240370402859999 | $0.00 |
| LEON KEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032622674731276 | $0.00 |
| LEON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003997862023 | $0.00 |
| LEON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014832070993 | $0.01 |
| LEON KESSLER GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00020272) | ($8.00) |
| LEON KESSLER GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00020272 | $8.00 |
| LEON KESSLER GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007666116145) | ($232.58) |
| LEON KESSLER GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007666116145 | $232.58 |
| LEON KESSLER GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1719496403) | ($314.36) |
| LEON KESSLER GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1719496403 | $314.36 |
| LEON KESSLER GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17194964) | ($312.81) |
| LEON KESSLER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013091722850585 | $52.14 |
| LEON KESSLER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146263517601299 | $3.52 |
| LEON KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003277422801 | $0.00 |
| LEON KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000256949119279999 | $0.05 |
| LEON KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104808326791 | $0.00 |
| LEON KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014543155903 | $0.01 |
| LEON KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000046649048956 | $0.00 |
| LEON KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000021928225175 | $0.00 |
| LEON KHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046242914633 | $0.14 |
| LEON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029455227668 | $8.72 |
| LEON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064600198974 | $0.01 |
| LEON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.259754620256 | $1.19 |
| LEON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003746701565 | $0.01 |
| LEON KOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.943615274507 | $7.05 |
| LEON KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026384306877 | $0.00 |
| LEON KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056421320101 | $0.01 |
| LEON KOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123082690692 | $374.26 |
| LEON KOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075044656608 | $150.98 |
| LEON KOUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020538531142 | $6.08 |
| LEON KOWALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 14.9965 | $42,601.50 |
| LEON KOWALSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (14.9965) | ($40,305.70) |
| LEON KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007487220419609 | $18.96 |
| LEON KRULJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113214254616 | $3.51 |
| LEON KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110419273993269 | $0.01 |
| LEON KVEŽ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00052912 | $21.24 |
| LEON KVEŽ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.165430533) | ($300.02) |
| LEON KVEŽ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (139.505247) | ($54.93) |
| LEON KVEŽ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07530465508) | ($131.41) |
| LEON KVEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936718308919999 | $27.72 |
| LEON KVEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513202295 | $0.60 |
| LEON KVEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178259554026969 | $4.44 |
| LEON KVEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00405133234569999 | $0.00 |
| LEON KVEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.463990656105409 | $0.27 |
| LEON KVEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000018117421455999 | $0.00 |
| LEON LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265106865899259 | $0.28 |
| LEON LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85990749173 | $0.04 |
| LEON LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LEON LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| LEON LAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BUSD | 11,985.47132202 | $11,985.47 |
| LEON LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,602.0) | ($3,602.00) |
| LEON LAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,600.0) | ($3,600.00) |
| LEON LAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,785.330727788) | ($4,785.33) |
| LEON LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,163.165389) | ($2,163.17) |
| LEON LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (6.744616239) | ($6.74) |
| LEON LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 402.15992 | $402.16 |
| LEON LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (402.15992) | ($402.16) |
| LEON LAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00278403) | ($80.91) |
| LEON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173793993442753 | $50.28 |
| LEON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001394220026 | $0.00 |
| LEON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.572030264033 | $26.57 |
| LEON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.60828516428702 | $8.61 |
| LEON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000716765957279999 | $0.21 |
| LEON LARGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127871994025 | $3.78 |
| LEON LARGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29719202964 | $0.35 |
| LEON LARGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9316056971 | $1.93 |
| LEON LATOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003087947895 | $0.00 |
| LEON LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.172771082 | $2.53 |
| LEON LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090454070099 | $2.68 |
| LEON LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 684.949508783999 | $684.95 |
| LEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057477710209 | $177.51 |
| LEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47635954108 | $0.56 |
| LEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12492805583 | $253.18 |
| LEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027229866506 | $8.06 |
| LEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009857998410684 | $0.01 |
| LEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9628710577 | $3.12 |
| LEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0725535306769 | $0.08 |
| LEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101326865364 | $0.12 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000841620493 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001138151521 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000838553833 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001139549675 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000832323354 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002925345334 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000837057871 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001186995184 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000841819453 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001135140895 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000830171408 | $0.00 |
| LEÓN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001134172285 | $0.00 |
| LEON LEONG DE CONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.092391917) | ($16,910.24) |
| LEON LEONG DE CONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003005351528) | ($6.13) |
| LEON LEONG DE CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151490223932 | $0.00 |
| LEON LEONG DE CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294064187986449 | $83.77 |
| LEON LEONG DE CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000446197889709999 | $0.00 |
| LEON LEONG DE CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000118102433252999 | $0.00 |
| LEON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00701875 | $283.65 |
| LEON LEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00619286 | $246.55 |
| LEON LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165597) | ($6,674.55) |
| LEON LEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00618368 | $235.44 |
| LEON LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00551886 | $191.14 |
| LEON LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0057036 | $169.51 |
| LEON LEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00471159 | $141.22 |
| LEON LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00557967 | $162.75 |
| LEON LEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00449433 | $133.68 |
| LEON LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00308823 | $85.49 |
| LEON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175097570404999 | $69.26 |
| LEON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.621505864285 | $3.98 |
| LEON LEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.29273347519999 | $3.95 |
| LEON LEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139687742026 | $5.53 |
| LEON LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.9993157 | $2,832.10 |
| LEON LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 12,997.5 | $12,997.50 |
| LEON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752230589729999 | $22.26 |
| LEON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092355982478 | $0.11 |
| LEON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110864642415 | $18.38 |
| LEON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.682013937 | $437.68 |
| LEON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.3620750079999 | $15.92 |
| LEON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 128.269407913 | $128.27 |
| LEON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 177.512170571 | $177.51 |
| LEON LINDEMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2237 | $534.85 |
| LEON LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016431207057352 | $50.17 |
| LEON LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58250975275099 | $3.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEON LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001002362502 | $0.21 |
| LEON LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108848405188 | $0.32 |
| LEON LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084061845689 | $0.00 |
| LEON LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008882973417 | $1.73 |
| LEON LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36725167865999 | $0.37 |
| LEON LIPKOVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.811634143) | ($228.81) |
| LEON LIPKOVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.811634143 | $228.81 |
| LEON LIPKOVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.514132886) | ($119.20) |
| LEON LIPKOVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.514132886 | $119.20 |
| LEON LIPKOVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (379.99903873) | ($220.75) |
| LEON LIPKOVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 379.99903873 | $220.75 |
| LEON LIPKOVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (31.313784973) | ($154.30) |
| LEON LIPKOVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 31.313784973 | $154.30 |
| LEON LIPKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (18.514132886) | ($132.63) |
| LEON LIPKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (31.313784973) | ($138.25) |
| LEON LIPKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (343.52079873) | ($184.89) |
| LEON LIPKOVICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.47824) | ($19.71) |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000082023487 | $0.00 |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016560891196 | $0.02 |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104322273412 | $0.00 |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.69761942423269 | $3.66 |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126357066718 | $0.00 |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28581373538277 | $3.89 |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0448663016148079 | $0.46 |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040045145275 | $0.00 |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000546747050889999 | $0.00 |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107693577151695 | $0.76 |
| LEON LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029385119129 | $0.00 |
| LEON LUCA VEIT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00164831 | $49.75 |
| LEON LUCA VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016734344416 | $0.04 |
| LEON MALLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (63.74) | ($63.74) |
| LEON MALLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 94.157 | $63.74 |
| LEON MALLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,230.0) | ($1,230.00) |
| LEON MALLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (99.999633) | ($100.00) |
| LEON MALLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,097.0) | ($1,097.00) |
| LEON MALLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (253.0) | ($253.00) |
| LEON MALLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00051616 | $15.41 |
| LEON MALLETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (153.81751) | ($153.82) |
| LEON MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028741210014 | $8.49 |
| LEON MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00958337866086075 | $0.01 |
| LEON MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049280524292 | $0.01 |
| LEON MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.0384954406997 | $20.04 |
| LEON MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.07048154849999 | $6.17 |
| LEON MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102877199191999 | $0.00 |
| LEON MARKOVITZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.468742136) | ($2,722.11) |
| LEON MARKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9113364792501 | $30.64 |
| LEON MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.020439879542 | $7.71 |
| LEON MARSIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 592.38825902884 | $638.36 |
| LEON MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115881818707 | $0.00 |
| LEON MATTIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012822 | $498.04 |
| LEON MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490640423439999 | $151.14 |
| LEON MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340355491003647 | $0.04 |
| LEON MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014047511735 | $0.00 |
| LEON MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072588238345 | $0.00 |
| LEON MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000179409021879999 | $0.00 |
| LEON MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076682230878 | $0.00 |
| LEON MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018146438483 | $0.00 |
| LEON MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141191663344 | $0.42 |
| LEON MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080344389125 | $161.84 |
| LEON MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037576489048 | $0.04 |
| LEON MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.368985803 | $116.83 |
| LEON MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1064475404 | $12.30 |
| LEON MEIJER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141877) | ($4,348.42) |
| LEON MEIJER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (2.039667) | ($126.44) |
| LEON MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020414383063 | $64.63 |
| LEON MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045794971792 | $0.00 |
| LEON MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014814627523 | $28.91 |
| LEON MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.492780725 | $42.41 |
| LEON MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035059132972 | $0.12 |
| LEON MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.89048842538 | $97.78 |
| LEON MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000056769729884 | $0.00 |
| LEON MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00628296013483609 | $0.53 |
| LEON MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.2056979639999 | $46.21 |
| LEON MENGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999751) | ($384.20) |
| LEON MIHEC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00049183 | $19.79 |
| LEON MIHEC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00047709 | $19.28 |
| LEON MIHEC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00046199 | $18.94 |
| LEON MIHEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00047748 | $20.11 |
| LEON MIHEC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00044441 | $17.64 |
| LEON MIHEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00044387 | $17.25 |
| LEON MIHEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00044886 | $17.52 |
| LEON MIHEC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00046576 | $18.24 |
| LEON MIHEC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00051994 | $19.78 |
| LEON MIHEC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00044518 | $17.08 |
| LEON MIHEC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00040819 | $16.13 |
| LEON MIHEC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00045396 | $16.32 |
| LEON MIHEC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05720238 | $1,986.34 |
| LEON MIHEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00045226 | $14.14 |
| LEON MIHEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00045477 | $13.83 |
| LEON MIHEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00045544 | $13.92 |
| LEON MIHEC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00039292 | $11.78 |
| LEON MIHEC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00042014 | $12.80 |
| LEON MIHEC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00039183 | $11.86 |
| LEON MIHEC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00038739 | $11.46 |
| LEON MIHEC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00035714 | $10.77 |
| LEON MIHEC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00037143 | $11.06 |
| LEON MIHEC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00034583 | $9.94 |
| LEON MIHEC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00034475 | $10.08 |
| LEON MIHEC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00040107 | $12.86 |
| LEON MIHEC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00034809 | $10.56 |
| LEON MIHEC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00034399 | $10.19 |
| LEON MIHEC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0003557 | $11.17 |
| LEON MIHEC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.063054 | $1,920.44 |
| LEON MIHEC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00034729 | $10.60 |
| LEON MIHEC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.000357 | $10.51 |
| LEON MIHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096475665473 | $294.24 |
| LEON MIHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077880754547 | $15.20 |
| LEON MIHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6523590849 | $4.65 |
| LEON MIHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4824079246 | $2.62 |
| LEON MILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016503270944 | $0.00 |
| LEON MORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233553965109999 | $0.69 |
| LEON MORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5954379877 | $1.86 |
| LEON MORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108845274447 | $220.23 |
| LEON MORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090087104269 | $0.01 |
| LEON MORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.81233614 | $2.75 |
| LEON MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024310496839 | $73.56 |
| LEON MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08567825 | $172.77 |
| LEON MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083111055984 | $0.08 |
| LEON MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.1125786259999 | $41.31 |
| LEON MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000317791262379999 | $0.00 |
| LEON MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162095042313999 | $0.48 |
| LEON MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039762084613 | $0.00 |
| LEON MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7130120558 | $52.38 |
| LEON MURRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007904026625 | $2.34 |
| LEON MURRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3524083995 | $1.48 |
| LEON MURRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0640420485 | $4.06 |
| LEON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000646387701065799 | $0.00 |
| LEON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007975336172 | $0.01 |
| LEON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018865802391 | $0.02 |
| LEON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005484550889 | $0.40 |
| LEON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.086715662981 | $0.53 |
| LEON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002407657125123 | $0.00 |
| LEON NARBONNE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 45.855174262 | $686.97 |
| LEON NARBONNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 358.98049539 | $300.73 |
| LEON NARBONNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 9.87275121 | $448.65 |
| LEON NARBONNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 24.582967515 | $276.82 |
| LEON NARBONNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 97.98270893 | $849.71 |
| LEON NARBONNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 7.0 | $229.25 |
| LEON NARBONNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (70.438141778) | ($715.37) |
| LEON NARBONNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.87275121) | ($458.53) |
| LEON NARBONNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (97.98270893) | ($693.07) |
| LEON NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000699614010939999 | $0.01 |
| LEON NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0606368856799999 | $0.05 |
| LEON NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15094273797 | $12.79 |
| LEON NARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.095521084278 | $0.12 |
| LEON NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LEON NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LEON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.745852262912 | $1.68 |
| LEON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045124095595 | $0.00 |
| LEON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055510746814 | $1.64 |
| LEON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08038823227 | $7.13 |
| LEON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116764011138 | $3.72 |
| LEON NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122488805852 | $0.00 |
| LEON NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018977066347 | $0.37 |
| LEON NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1535279495 | $1.71 |
| LEON NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.940707991999999 | $0.59 |
| LEON NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066928098812 | $0.06 |
| LEON NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6635676348 | $0.11 |
| LEON O HAODHAGAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (1.2052) | ($9.69) |
| LEON O HAODHAGAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.634 | $9.69 |
| LEON O HAODHAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09307360119329 | $1.10 |
| LEON ORITI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008479306137) | ($0.35) |
| LEON ORITI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006399262805) | ($0.25) |
| LEON ORITI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005298406571) | ($0.21) |
| LEON ORITI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004793796421) | ($0.19) |
| LEON ORITI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001235391496) | ($0.50) |
| LEON ORITI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3595794393) | ($0.77) |
| LEON ORITI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004116334107) | ($0.15) |
| LEON ORITI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003841911833) | ($0.14) |
| LEON ORITI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008646307386) | ($0.31) |
| LEON ORITI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000005753407914) | ($0.02) |
| LEON ORITI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (36.998147004) | ($599.00) |
| LEON ORITI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 38.088916397 | $616.66 |
| LEON ORITI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.09079678814) | ($1.47) |
| LEON ORITI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.9999726044) | ($16.19) |
| LEON ORITI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 29.413315603 | $520.88 |
| LEON ORITI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.03896325156) | ($0.69) |
| LEON ORITI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (23.716761819) | ($420.00) |
| LEON ORITI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.7126717521) | ($12.62) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 845.0 | $845.00 |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2087240506) | ($0.20) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2407955886 | $465.93 |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1888455696) | ($0.18) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (225.0) | ($225.00) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 1.519874073 | $413.58 |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.242405063) | ($1.19) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (370.0) | ($370.00) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 20.506958136 | $572.98 |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4600726197) | ($0.42) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 411.428571429 | $236.39 |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,688.0 | $1,688.00 |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.024901473) | ($0.93) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (298.0) | ($298.00) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 705.325443787 | $407.11 |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4706180233) | ($0.43) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 32.700129918 | $272.79 |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3660362403) | ($0.33) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (215.0) | ($215.00) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 661.538461538 | $308.19 |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8680287985) | ($0.79) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LEON ORITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8462127686 | $1,636.41 |
| LEON ORITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126832437668 | $0.38 |
| LEON ORITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6793289804055 | $17.54 |
| LEON ORITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108905154135999 | $16.76 |
| LEON ORITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9790330953908 | $23.49 |
| LEON OTTO SCHABACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023088867429 | $0.05 |
| LEON OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026499483051 | $0.78 |
| LEON PALMEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.048258) | ($2,999.66) |
| LEON PALMEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,995.435 | $2,999.66 |
| LEON PALMEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,795.38) |
| LEON PALMEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (48.311729) | ($86,606.02) |
| LEON PALMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,013.1) | ($3,013.10) |
| LEON PALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041001413163 | $12.14 |
| LEON PALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017920340711 | $0.00 |
| LEON PALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34357935434491 | $824.30 |
| LEON PALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2401681712839 | $23.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3.1 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEON PALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.428367189359999 | $1.46 |
| LEON PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027986132205 | $8.28 |
| LEON PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74578722750699 | $1.80 |
| LEON PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0924901194 | $6.96 |
| LEON PARTSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.91) |
| LEON PARTSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (38.870769) | ($69,554.19) |
| LEON PARTSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080881) | ($2,408.07) |
| LEON PARTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007641139270798 | $26.05 |
| LEON PARTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2593618916125 | $635.64 |
| LEON PARTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.35679051 | $63.71 |
| LEON PARTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0350016068 | $78.19 |
| LEON PARTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.71351377989999 | $1.30 |
| LEON PASCAL NAUMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00847522 | $245.70 |
| LEON PASCAL NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083655351093 | $2.53 |
| LEON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102757870019999 | $0.00 |
| LEON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000816414706519999 | $0.00 |
| LEON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018646713728 | $0.00 |
| LEON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005002316104 | $0.01 |
| LEON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113066642609 | $0.00 |
| LEON PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000861734746799999 | $0.00 |
| LEON PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120360840487 | $0.00 |
| LEON PLOUBIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065230725367 | $201.81 |
| LEON PLOUBIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103905579661 | $210.11 |
| LEON PLOUBIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.040872836 | $23.02 |
| LEON PLOUBIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26254681026 | $14.95 |
| LEON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623770639182907 | $0.61 |
| LEON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49868546858 | $1.70 |
| LEON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2343657347 | $0.21 |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.161573291) | ($372.64) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.161573291 | $372.64 |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,635.051770182) | ($469.68) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,635.051770182 | $469.68 |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (49.161573291) | ($373.14) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,036.233417454) | ($589.75) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,036.233417454 | $589.75 |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (3,635.0517701) | ($468.34) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.422553584) | ($874.33) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 104.422553584 | $874.33 |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,036.23341745) | ($587.47) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,018.867943) | ($760.73) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,018.867943 | $760.73 |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (104.422553584) | ($871.93) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (2,018.867943) | ($752.17) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.386968065) | ($9,980.47) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.386968065 | $9,980.47 |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.386968065) | ($10,007.29) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3035941887) | ($8,715.60) |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3035941887 | $8,715.60 |
| LEON POPAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30359418) | ($8,638.47) |
| LEON POPAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336544240914079 | $122.77 |
| LEON POPAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533860514801819 | $125.84 |
| LEON POPAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.712162690457 | $11.53 |
| LEON POPAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5850205926352 | $20.14 |
| LEON POPAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150542049968215 | $1.46 |
| LEON POPAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034015192494 | $0.00 |
| LEON POPAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4176714357652 | $1.02 |
| LEON POPAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103101037582 | $0.00 |
| LEON POPAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000098523727534 | $0.00 |
| LEON POSEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8361545808409 | $0.85 |
| LEON POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019704648172 | $0.01 |
| LEON POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4969659491 | $3.50 |
| LEON QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.831446067582185 | $0.97 |
| LEON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108789939282 | $0.03 |
| LEON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053201314585 | $0.04 |
| LEON RASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000455167791429999 | $0.00 |
| LEON RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15871626375 | $8.09 |
| LEON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112035388842 | $0.22 |
| LEON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.177517908119999 | $0.18 |
| LEON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050074854365 | $0.00 |
| LEON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00303267475659999 | $0.03 |
| LEON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54479849856 | $21.56 |
| LEON RICHARD DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000840208162099999 | $0.00 |
| LEON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153967182334 | $0.46 |
| LEON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0463430667 | $1.28 |
| LEON ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065723176535 | $0.02 |
| LEON ROSS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 273.0 | $22,121.19 |
| LEON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027147628138 | $52.97 |
| LEON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.114956506 | $23.08 |
| LEON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0082210154 | $44.54 |
| LEON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.49984919103 | $59.34 |
| LEON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.23298245766 | $74.15 |
| LEON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.0157663001 | $136.63 |
| LEON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032854251022 | $9.72 |
| LEON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14770371827 | $0.02 |
| LEON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000837158254189999 | $0.00 |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,964.074382727) | ($5,125.17) |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,964.074382727 | $5,125.17 |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,964.0743) | ($4,998.26) |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,429.368240224) | ($16,383.83) |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,964.074382727) | ($3,616.17) |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,266.900305445 | $19,845.62 |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 2,964.0743 | $3,616.17 |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (27.393442623) | ($33.42) |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (492.625081967) | ($601.00) |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191946443246 | $0.57 |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4086998329999 | $48.76 |
| LEON ROY HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072477456459 | $145.73 |
| LEON RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256627006269999 | $0.76 |
| LEON RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028838134052 | $0.06 |
| LEON RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0294591187969999 | $0.00 |
| LEON RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023921464742 | $0.00 |
| LEON RUBALCAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.177414551 | $0.54 |
| LEON SABLINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67431533675 | $0.42 |
| LEON SABLINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000240542630689999 | $0.00 |
| LEON SAE-UNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0162 | $3,559.14 |
| LEON SAE-UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655533688929999 | $19.40 |
| LEON SAE-UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099286030477 | $11.87 |
| LEON SAHIN TEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295605900809999 | $0.92 |
| LEON SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69732902565 | $1.92 |
| LEON SAVOIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00082466 | $34.73 |
| LEON SAVOIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00044327 | $13.31 |
| LEON SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029655875058 | $8.74 |
| LEON SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000245283029829999 | $0.48 |
| LEON SCHRAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000999) | ($29.16) |
| LEON SCHRAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.014845 | $29.16 |
| LEON SCHRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006496489996988 | $0.23 |
| LEON SCHRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188716444259999 | $3.62 |
| LEON SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011862164152 | $0.37 |
| LEON SCHWARZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065290378351 | $0.19 |
| LEON SCHWARZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.765962806021 | $2.50 |
| LEON SCHWARZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112964019947 | $22.04 |
| LEON SCHWARZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013406808684 | $0.01 |
| LEON SCHWARZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.946595719359999 | $0.95 |
| LEON SCHWARZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.03616194472 | $24.32 |
| LEON SCOTT NADOLSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.81963426 | $451.64 |
| LEON SCOTT NADOLSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0311101 | $1,250.71 |
| LEON SCOTT NADOLSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.1347996 | $5,596.38 |
| LEON SCOTT NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020239170619 | $60.80 |
| LEON SCOTT NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200240282459999 | $39.07 |
| LEON SCOTT NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3711601721 | $6.51 |
| LEON SCOTT NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25274652209 | $15.11 |
| LEON SCOTT NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25438909716 | $9.84 |
| LEON SEBASTIAN HEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0016225 | $63.09 |
| LEON SEBASTIAN HEIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02777927 | $1,058.33 |
| LEON SEBASTIAN HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562341909472 | $1.50 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,054.127952957) | ($15,054.13) |
| LEON SEXENIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,054.127952957 | $15,054.13 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.61758356) | ($9.62) |
| LEON SEXENIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.61758356 | $9.62 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15,063.745536) | ($15,063.75) |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091444616581 | $0.03 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001230663481989 | $3.72 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4559117209 | $18.46 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022038670305 | $0.02 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059859711042 | $0.00 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042270419911 | $0.05 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038251101666 | $0.00 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.182613061127 | $11.65 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120785210219 | $4.78 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015572390221 | $0.00 |
| LEON SEXENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000228519656829999 | $0.00 |
| LEON SHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000886784769874349 | $0.00 |
| LEON SHADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1408753218 | $0.25 |
| LEON SHADDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063107012594 | $0.00 |
| LEON SIEGMUND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (121.16661) | ($121.17) |
| LEON SIEGMUND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009098) | ($270.84) |
| LEON SIEGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005367399026544 | $1.97 |
| LEON SIEGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072120967906 | $0.08 |
| LEON SIEGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8496285522373 | $0.85 |
| LEON SLEEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000578843706269999 | $0.00 |
| LEON SOKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291833070619 | $86.26 |
| LEON SOKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133512460178 | $25.30 |
| LEON SOKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.118869829 | $3.89 |
| LEON SOKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0148846536863 | $27.63 |
| LEON SOOI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $114.96 |
| LEON SOOI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 7.42247 | $111.06 |
| LEON SOOI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $110.18 |
| LEON SOOI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0388595 | $107.38 |
| LEON SOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (7.435302356) | ($85.70) |
| LEON SOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03893970803) | ($92.43) |
| LEON SOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00581209) | ($188.08) |
| LEON SOOI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 11.05177628 | $110.39 |
| LEON SOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012166058724468 | $0.43 |
| LEON SOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005068910223808 | $0.12 |
| LEON SOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000057519030777 | $0.00 |
| LEON SOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147729360502233 | $1.27 |
| LEON SOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00195880814899999 | $0.00 |
| LEON SOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000290648297309999 | $0.09 |
| LEON SOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1124107212 | $2.11 |
| LEON STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060627656112268 | $0.01 |
| LEON STEKETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018624077547 | $0.55 |
| LEON STEKETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 536.601293538 | $536.60 |
| LEON STEKETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7495723973 | $6.09 |
| LEON STEKETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00027266320269 | $0.00 |
| LEON STURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019648402516 | $0.58 |
| LEON STURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1689889221 | $2.53 |
| LEON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000209890879809999 | $0.01 |
| LEON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100021493562 | $0.00 |
| LEON TANDOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($593.94) |
| LEON TANDOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEON TANDOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (300.4408) | ($257.39) |
| LEON TANDOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.13) |
| LEON TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025685683139 | $77.87 |
| LEON TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80571177115623 | $3.42 |
| LEON TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0867433024139999 | $175.24 |
| LEON TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.108975713 | $23.40 |
| LEON TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4667778617 | $1.55 |
| LEON TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90248941315 | $10.03 |
| LEON TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013299081807 | $0.97 |
| LEON TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132440583255 | $4.22 |
| LEON TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056742919152 | $0.01 |
| LEON TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027099244999 | $0.10 |
| LEON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000663105436309999 | $1.96 |
| LEON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014560620916 | $28.41 |
| LEON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5930862498 | $5.23 |
| LEON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18021080398 | $0.33 |
| LEON TAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.237076) | ($19.95) |
| LEON TAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.370972 | $199.47 |
| LEON TAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.43 |
| LEON TAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.92080219 | $2,836.08 |
| LEON TAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.46228421 | $1,366.70 |
| LEON TAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.08792094 | $3,489.29 |
| LEON TAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000253) | ($10.00) |
| LEON TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005259) | ($9.96) |
| LEON TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018) | ($49.60) |
| LEON TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.385897) | ($2,588.43) |
| LEON TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (17.639085) | ($1.83) |
| LEON TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254802) | ($7,079.84) |
| LEON TAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001374) | ($2.84) |
| LEON TAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000174) | ($5.29) |
| LEON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868490290719118 | $32.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00444503460763363 | $11.58 |
| LEON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09493439036842 | $6.62 |
| LEON TERRILL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129394149668 | $0.00 |
| LEON TIELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.865372374569 | $12.64 |
| LEON TOBIAS BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000487650916 | $0.00 |
| LEON TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017496837959 | $0.02 |
| LEON TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000351271954969999 | $0.07 |
| LEON TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021097925272 | $0.04 |
| LEON TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.673385 | $3,131.67 |
| LEON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019451383389 | $58.33 |
| LEON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078883555811 | $158.85 |
| LEON TSIVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017488) | ($5.00) |
| LEON TSIVIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017488 | $5.00 |
| LEON TSIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115666842347 | $352.53 |
| LEON TSIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5402735517999 | $7.87 |
| LEON TSIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076254020259 | $1.73 |
| LEON VAN DAEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (300.36) | ($300.36) |
| LEON VAN DAEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000544) | ($15.92) |
| LEON VAN DAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89655377476049 | $3.45 |
| LEON VAN DEN ELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015366246381 | $0.00 |
| LEON VAN DEN ELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121287353636 | $0.01 |
| LEON VAN DEN ELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0929885525999 | $1.09 |
| LEON VAN DER MERWE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38.12484 | $38.12 |
| LEON VAN DER MERWE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38063546) | ($1,044.58) |
| LEON VAN DER MERWE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| LEON VAN DER MERWE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| LEON VAN DER MERWE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136678) | ($50.03) |
| LEON VAN DER MERWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LEON VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275208466779999 | $8.20 |
| LEON VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.801411852623 | $5.45 |
| LEON VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052031722483 | $0.46 |
| LEON VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.85117189625 | $18.85 |
| LEON VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049955404819 | $0.01 |
| LEON VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085379193193 | $25.27 |
| LEON VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097723207733 | $0.11 |
| LEON VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00986335347689999 | $19.25 |
| LEON VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32729253917 | $3.64 |
| LEON VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049174191063 | $0.43 |
| LEON VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47135399163 | $1.61 |
| LEON VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9652968238 | $0.94 |
| LEON VAN RAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009012822434 | $0.00 |
| LEON VAN RAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103140631617 | $0.16 |
| LEON VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019276283573 | $57.78 |
| LEON VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.672648965 | $5.45 |
| LEON VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00960105639579999 | $18.73 |
| LEON VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072132383718 | $0.07 |
| LEON VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.792475608 | $23.10 |
| LEON VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0470151509 | $0.42 |
| LEON VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000096089088 | $0.00 |
| LEON VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158108354785 | $0.47 |
| LEON VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011095488256653 | $0.00 |
| LEON VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014316292195 | $0.28 |
| LEON VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45893030398 | $0.46 |
| LEON VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000386671561578 | $0.03 |
| LEON VERBOOM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0041933 | $165.78 |
| LEON VERBOOM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($846.00) |
| LEON VERBOOM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,680.17) |
| LEON VERBOOM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 498.0 | $498.70 |
| LEON VERBOOM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00512936 | $185.82 |
| LEON VERBOOM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (200.0) | ($159.11) |
| LEON VERBOOM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00934051 | $295.79 |
| LEON VERBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (298.669032) | ($137.17) |
| LEON VERBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.77) |
| LEON VERBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $281.21 |
| LEON VERBOOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (7.018754916) | ($61.62) |
| LEON VERBOOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08064663) | ($2,356.17) |
| LEON VERBOOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.834237114) | ($2,814.33) |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000762249351288 | $25.23 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053272245926 | $0.01 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191924104646449 | $45.43 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043642564346 | $0.03 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35482078327896 | $5.78 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014919864913 | $0.00 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092219754359 | $0.01 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00570640044029999 | $0.00 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045996466636 | $0.00 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00003303538006 | $0.00 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123963763503999 | $0.00 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000062852713155 | $0.02 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089593389557 | $0.00 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000129353322769999 | $0.01 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0006655804556 | $0.00 |
| LEON VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.541127538114 | $0.76 |
| LEON VICENTE VICTORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038799731333 | $0.00 |
| LEON VICENTE VICTORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3461328782 | $0.01 |
| LEON VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077486271794 | $0.00 |
| LEON WAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6481896276342 | $17.79 |
| LEON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016858885286 | $50.21 |
| LEON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022318411902 | $43.55 |
| LEON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.416811723 | $13.45 |
| LEON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90158944732 | $10.02 |
| LEON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019388973394 | $6.17 |
| LEON WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145464940222 | $4.31 |
| LEON WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.78969709629999 | $1.79 |
| LEON WESTERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000334305329 | $0.00 |
| LEON WETZER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (41.397529) | ($707.07) |
| LEON WETZER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,855.79) |
| LEON WETZER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,666.90) |
| LEON WETZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.170769995) | ($4,601.23) |
| LEON WETZER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09401119) | ($2,726.70) |
| LEON WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008778358247135 | $33.49 |
| LEON WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020780106594 | $0.00 |
| LEON WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017749057694126 | $50.51 |
| LEON WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020545708014 | $0.00 |
| LEON WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18923938871103 | $3.38 |
| LEON WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00559449148579999 | $0.01 |
| LEON WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000418143844409999 | $0.00 |
| LEON WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033878310789 | $0.00 |
| LEON WETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000171585096489999 | $0.01 |
| LEON WHAANGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEON WHAANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013071944238 | $0.42 |
| LEON WHAANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.263224951709 | $195.59 |
| LEON WHAANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38572670559 | $0.26 |
| LEON WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00918447966309999 | $0.01 |
| LEON WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.483703562 | $35.82 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023491500976 | $0.01 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73963430761 | $0.86 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077600111526 | $0.02 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018168631469 | $0.01 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078550543204 | $0.00 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041236880195 | $0.00 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141616079601999 | $0.42 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.94975208769999 | $7.95 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190136386449999 | $0.02 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000080993554761 | $0.00 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000025990693131 | $0.00 |
| LEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070281979466 | $0.00 |
| LEON WOLFENSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129088742426 | $0.40 |
| LEON WYNN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,125.92) |
| LEON WYNN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.677087949) | ($1,220.01) |
| LEON WYNN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $909.23 |
| LEON WYNN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 724.409408 | $724.41 |
| LEON WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.32850955133 | $35.58 |
| LEON WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028537997506 | $3.64 |
| LEON WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7947836896 | $6.79 |
| LEON WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.558538768 | $21.35 |
| LEON WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.468387278049999 | $1.60 |
| LEON WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128093592871 | $3.94 |
| LEON XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106233567866 | $0.08 |
| LEON XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0107045825286 | $0.12 |
| LEON XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0020109665851 | $0.00 |
| LEON YE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2053444731) | ($8,242.82) |
| LEON YE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2053444731 | $8,242.82 |
| LEON YE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($12.04) |
| LEON YE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.205044) | ($8,187.24) |
| LEON YE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001611210431) | ($6.18) |
| LEON YE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001611210431 | $6.18 |
| LEON YE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016159) | ($6.22) |
| LEON YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000546095946423856 | $21.93 |
| LEON YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150594979459999 | $29.38 |
| LEON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000585890485249999 | $0.00 |
| LEON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079206006803 | $0.02 |
| LEON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36260297125699 | $2.28 |
| LEONA ALPHONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017898925409 | $0.00 |
| LEONA ALPHONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313465513217846 | $0.37 |
| LEONA AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064171886351 | $1.90 |
| LEONA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28.27740798) | ($13.49) |
| LEONA CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28.27740798 | $13.49 |
| LEONA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005462132406) | ($155.94) |
| LEONA CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005462132406 | $155.94 |
| LEONA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.829944968) | ($49.01) |
| LEONA CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.829944968 | $49.01 |
| LEONA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (28.113468932) | ($20.25) |
| LEONA CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 28.113468932 | $20.25 |
| LEONA CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3628574146) | ($23.22) |
| LEONA CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.3628574146 | $23.22 |
| LEONA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290935086098589 | $1.09 |
| LEONA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0522341036459999 | $0.05 |
| LEONA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1048824504348 | $0.09 |
| LEONA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04691575649718 | $0.74 |
| LEONA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058858059813135 | $0.07 |
| LEONA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00790442861480475 | $0.01 |
| LEONA ČORBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124150936413 | $3.67 |
| LEONA ČORBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024372424415 | $0.00 |
| LEONA FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24028652198299 | $2.29 |
| LEONA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016719138935 | $0.49 |
| LEONA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08454971876599 | $2.42 |
| LEONA KOLAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.047797857 | $0.45 |
| LEONA KOLAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077195033498 | $0.00 |
| LEONA KUSANOVIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (785.0) | ($708.67) |
| LEONA KUSANOVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 975.366108 | $975.37 |
| LEONA KUSANOVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00139047 | $41.78 |
| LEONA KUSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149177130271599 | $52.88 |
| LEONA KUSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122238271757 | $0.14 |
| LEONA KUSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041686178981 | $0.81 |
| LEONA KUSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.53206107075 | $9.53 |
| LEONA KUSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9040878747365 | $0.85 |
| LEONA KUSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099698716077 | $0.07 |
| LEONA LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019583715654 | $0.58 |
| LEONA LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104894812600999 | $0.01 |
| LEONA LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019769955376 | $38.58 |
| LEONA MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132467932501 | $0.39 |
| LEONA MAFNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256023196059999 | $0.00 |
| LEONA MICHÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078015037512 | $0.00 |
| LEONA MICHÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005337184575 | $0.00 |
| LEONA TATROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006044829606 | $0.00 |
| LEONA ZOAITTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,477.04) |
| LEONA ZOAITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156754396948 | $52.81 |
| LEONA ZOAITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099544903166 | $0.12 |
| LEONA ZOAITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031889267568 | $62.57 |
| LEONA ZOAITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013290679161 | $0.97 |
| LEONAMARIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004982291548 | $14.75 |
| LEONAMARIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015345352347 | $0.30 |
| LEONAMARIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.531460421 | $1.21 |
| LEONAMARIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.49975088519999 | $1.57 |
| LEONAMARIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2232533702 | $0.47 |
| LEONAMARIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123662493093 | $0.91 |
| LEONAMARIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0608864255959999 | $1.43 |
| LEONAMARIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.3963596131 | $0.51 |
| LEONARD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.89403119006 | $61.26 |
| LEONARD ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59769997603 | $0.70 |
| LEONARD AZONU BOHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212017651221599 | $0.20 |
| LEONARD AZUBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734176510158669 | $0.80 |
| LEONARD BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026376200221 | $0.78 |
| LEONARD BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261885437149999 | $0.31 |
| LEONARD BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00231521912279999 | $0.00 |
| LEONARD BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014085629229 | $0.01 |
| LEONARD BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69895923329999 | $1.07 |
| LEONARD BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19251781419 | $13.25 |
| LEONARD BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044486616503 | $0.00 |
| LEONARD BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014928274229 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARD BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02209128624 | $3.49 |
| LEONARD BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000125399336298 | $0.00 |
| LEONARD BELDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92094204917 | $2.08 |
| LEONARD BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084657269292 | $261.62 |
| LEONARD BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608938496319999 | $121.99 |
| LEONARD BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57079347092 | $5.04 |
| LEONARD BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00265859179699999 | $0.01 |
| LEONARD BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034914902872 | $3.83 |
| LEONARD BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001384811152 | $0.00 |
| LEONARD BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097664768866 | $0.74 |
| LEONARD BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9136333325 | $1.02 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XTZ | 149.9 | $443.70 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XTZ | 499.9 | $1,252.89 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (2,058.748202735) | ($4,000.00) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,003.72823) | ($1,003.73) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XTZ | 219.9 | $496.59 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02306947 | $721.31 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 49.9 | $87.82 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.664673) | ($19.67) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (59.753247786) | ($1,802.76) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,007.528679 | $1,007.53 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5152989219) | ($0.43) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,058.748202735 | $1,697.98 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.32) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (11.235955) | ($20.11) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($895.71) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (7.168459) | ($20.00) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (199.823353485) | ($569.50) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XTZ | 75.0 | $143.91 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XTZ | 60.0 | $128.77 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XTZ | 250.564 | $498.62 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XTZ | 199.9 | $421.79 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XTZ | 244.9 | $498.35 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (9.819954) | ($20.03) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (738.0) | ($1,601.46) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (2,000.007261) | ($4,480.02) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.528679) | ($7.53) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (254.3241) | ($99.40) |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147969816737 | $44.10 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8793541009677 | $43.95 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000042490876 | $0.00 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5994732716 | $12.59 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.320554522208619 | $20.23 |
| LEONARD BENJAMIN P JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.8198983336899 | $23.48 |
| LEONARD BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033158360897 | $9.81 |
| LEONARD BLEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038742673331 | $0.00 |
| LEONARD BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.538608820729999 | $0.34 |
| LEONARD BRITT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.0) | ($40.00) |
| LEONARD BRITT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 40.0 | $40.00 |
| LEONARD BRITT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| LEONARD BRITT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (28.88) | ($28.88) |
| LEONARD BRITT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| LEONARD BRITT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.31) | ($3.31) |
| LEONARD BRITT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.3) | ($1.30) |
| LEONARD BRITT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (75.0) | ($75.00) |
| LEONARD BRITT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 75.0 | $75.00 |
| LEONARD BRITT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.4) | ($0.40) |
| LEONARD BRITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 225.0 | $141.83 |
| LEONARD BRITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 25.0 | $281.52 |
| LEONARD BRITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 525.0 | $268.82 |
| LEONARD BRITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| LEONARD BRITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| LEONARD BRITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.74) | ($5.74) |
| LEONARD BRITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.03) | ($1.03) |
| LEONARD BRITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.31) | ($4.31) |
| LEONARD BRITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 30.0 | $260.40 |
| LEONARD BRITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 175.0 | $1,027.66 |
| LEONARD BRITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 250.0 | $1,517.48 |
| LEONARD BRITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (391.637283237) | ($2,710.13) |
| LEONARD BRITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 300.0 | $2,076.00 |
| LEONARD BRITT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| LEONARD BRITT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $480.50 |
| LEONARD BRITT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (28.96) | ($28.96) |
| LEONARD BRITT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| LEONARD BRITT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.31) | ($3.31) |
| LEONARD BRITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| LEONARD BRITT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| LEONARD BRITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($3,906.00) |
| LEONARD BRITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $3,906.00 |
| LEONARD BRITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.37394363) | ($3,705.18) |
| LEONARD BRITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| LEONARD BRITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| LEONARD BRITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.74) | ($5.74) |
| LEONARD BRITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.03) | ($1.03) |
| LEONARD BRITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.31) | ($4.31) |
| LEONARD BRITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.11) | ($0.11) |
| LEONARD BRITT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.5) | ($1,489.74) |
| LEONARD BRITT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.5 | $1,489.74 |
| LEONARD BRITT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5) | ($71.28) |
| LEONARD BRITT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5 | $71.28 |
| LEONARD BRITT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BCH | (10.70565851) | ($1,526.29) |
| LEONARD BRITT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39828052) | ($8,150.83) |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39828052 | $8,150.83 |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.029756) | ($9,815.14) |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.029756 | $9,815.14 |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2590944752) | ($5,000.00) |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007817854511) | ($150.87) |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0015006752) | ($28.96) |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.322867268 | $6,230.69 |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003539899244) | ($3.33) |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.252131224) | ($4,000.00) |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1276701337) | ($120.10) |
| LEONARD BRITT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.268599804 | $4,956.20 |
| LEONARD BRITT | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| LEONARD BRITT | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| LEONARD BRITT | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.05) | ($1.05) |
| LEONARD BRITT | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| LEONARD BRITT | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| LEONARD BRITT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LEONARD BRITT | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421832309439999 | $130.13 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015176786922 | $0.02 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20298880881 | $426.02 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9165689758 | $6.92 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9067720447999 | $8.10 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4183267244 | $15.76 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.811116825509999 | $7.16 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.375366986 | $45.70 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.16128241429999 | $3.16 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.053201447073 | $12.57 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.022717386251 | $0.04 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.088973099292 | $0.33 |
| LEONARD BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00027559081518 | $8.27 |
| LEONARD BROCKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080469830501 | $0.00 |
| LEONARD BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153890546949999 | $0.02 |
| LEONARD BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.167465519999999 | $0.02 |
| LEONARD BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120474396116 | $0.88 |
| LEONARD BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.053567584291 | $0.03 |
| LEONARD CAJUS JOSEF VON ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139719747666999 | $0.43 |
| LEONARD CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145629056405 | $0.04 |
| LEONARD CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02139561862 | $0.03 |
| LEONARD CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081016121872999 | $0.02 |
| LEONARD CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020633561586 | $0.02 |
| LEONARD CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070680009371 | $2.09 |
| LEONARD CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181022021511189 | $0.21 |
| LEONARD CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007152419437 | $0.00 |
| LEONARD CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006520772998 | $0.00 |
| LEONARD CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0002033396529 | $0.00 |
| LEONARD CASELLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $4.95 |
| LEONARD CASELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074433055979 | $22.03 |
| LEONARD CASELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000746005955809999 | $0.00 |
| LEONARD CASELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168481577429999 | $3.29 |
| LEONARD CASELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7492648866 | $1.73 |
| LEONARD CASELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020063808836 | $0.02 |
| LEONARD CASELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000085441767004 | $0.02 |
| LEONARD CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,503.5178 | $3,201.85 |
| LEONARD CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391885488 | $71.67 |
| LEONARD CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.989939751 | $64.01 |
| LEONARD CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049966639856 | $96.62 |
| LEONARD CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.8981144619999 | $45.90 |
| LEONARD CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4236801293 | $26.93 |
| LEONARD CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82723712592 | $7.30 |
| LEONARD CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1611242255 | $34.71 |
| LEONARD CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0868805711469999 | $9.54 |
| LEONARD CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.109480694628999 | $7.81 |
| LEONARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868863689958 | $0.88 |
| LEONARD CHANG YI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004665070377 | $0.00 |
| LEONARD CHERUBINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 40.108845633 | $4,092.71 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 15.539965722 | $1,668.69 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 11.189713 | $1,070.18 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 15.39971754 | $1,569.53 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 26.968864 | $2,499.74 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 25.74652512 | $2,579.45 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 27.812902 | $2,488.84 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 25.1519804 | $2,478.01 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 31.188801 | $2,506.19 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (197.490860562) | ($16,696.03) |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 91.976523 | $6,202.09 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 70.3451 | $2,320.24 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 226.377554 | $389.21 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 48.365484 | $121.70 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (27.337216072) | ($51,323.31) |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.193609927) | ($8.44) |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00069054) | ($30,394.78) |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01867776957) | ($32.87) |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056472) | ($16.69) |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353582772821902 | $134.59 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34771294888648 | $2.82 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121129868187786 | $340.11 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122288623041 | $0.00 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54219796639754 | $50.84 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87683948734 | $0.04 |
| LÉONARD CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.986712966799999 | $8.22 |
| LEONARD CHRISTOPHER STORK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04562204) | ($1,808.82) |
| LEONARD CHRISTOPHER STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046873766218424 | $1.85 |
| LEONARD CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021587215149 | $65.03 |
| LEONARD CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114798876069999 | $232.43 |
| LEONARD CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.08369708 | $167.63 |
| LEONARD CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021156555648 | $6.26 |
| LEONARD CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182749254279999 | $3.57 |
| LEONARD CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145364223091 | $0.43 |
| LEONARD CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028701420517 | $0.03 |
| LEONARD CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00929640002349999 | $18.14 |
| LEONARD CRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129180041259999 | $0.38 |
| LEONARD CRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007467730947 | $14.57 |
| LEONARD CRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256704171509999 | $2.85 |
| LEONARD DALE NAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001506240184) | ($2.93) |
| LEONARD DALE NAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001506240184 | $2.93 |
| LEONARD DALE NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007811035992697 | $0.02 |
| LEONARD DARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421174841612099 | $0.41 |
| LEONARD DARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9041048895 | $9.90 |
| LEONARD DIETL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006603054349 | $0.15 |
| LEONARD DIETL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.70238745932 | $41.52 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43,589.743589744) | ($51,000.00) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43,589.743589744 | $51,000.00 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.17) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,960.607061507) | ($20,000.00) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,960.607061507 | $20,000.00 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,000.0) | ($22,205.64) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,000.0) | ($20,840.00) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (21,549.350651251) | ($17,853.14) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.1) | ($125.10) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 76,874.219699959 | $62,608.13 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | MATIC | 21,549.350651251 | $17,550.29 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (125,694.601001421) | ($83,256.57) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 125,694.601001421 | $83,256.57 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002029940315) | ($59.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002029940315 | $59.69 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (190.398519103) | ($190.40) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 190.398519103 | $190.40 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($32,955.97) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (83.1319756) | ($53.16) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 83.1319756 | $53.16 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2) | ($0.20) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2 | $0.20 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,000.0) | ($16,041.48) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,000.0) | ($16,085.68) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001207953748) | ($0.04) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001207953748 | $0.04 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,000.0) | ($16,130.23) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (265.0) | ($265.00) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,327.083628) | ($14,392.82) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020031) | ($59.53) |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117525543180226 | $50.18 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20341557496544 | $1.20 |
| LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 602.228358579992 | $733.84 |
| LEONARD DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320855147088482 | $0.37 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 100.4566 | $1,818.47 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 770.3 | $1,083.03 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 20.2503 | $1,607.95 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.2503) | ($1,573.25) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (100.4566) | ($1,776.07) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 100.3566 | $1,764.09 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 2,360.12 | $1,766.92 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (100.3566) | ($1,841.54) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 103.7593 | $1,930.34 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (103.853321141) | ($1,839.24) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 100.9059 | $1,837.58 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 19.6544 | $1,498.65 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 50.9779 | $926.78 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.646683 | $1,979.84 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6468414052) | ($2,013.13) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 918.64 | $1,313.66 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 400.0 | $308.52 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 5.095 | $411.22 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.777950142) | ($1,961.67) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,908.52) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (51.8838) | ($987.35) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,190.0) | ($1,666.00) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,867.81) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,872.52) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $968.00 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,633.99) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 16.4547 | $1,224.63 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 51.0061 | $938.67 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 959.66 | $1,343.98 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (101.145972138) | ($1,772.93) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,960.0) | ($2,601.62) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.460075342) | ($1,185.65) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 998.0 | $1,323.50 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,520.84) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,007.935301533) | ($6,326.38) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,240.30) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 2,000.63 | $1,290.38 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 3,995.93 | $4,998.40 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 1,666.23 | $1,062.78 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 1,958.78 | $2,436.14 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (954.0) | ($1,131.80) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,300.0) | ($789.25) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,719.82) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,631.96) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,579.82) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (2,240.0) | ($1,363.38) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (509.12800093) | ($541.10) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,091.84) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,088.89) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 5,020.92 | $3,096.93 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (4,200.0) | ($2,571.62) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,019.19) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (6,003.374912) | ($3,670.88) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 4,593.53 | $1,861.20 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,100.0) | ($437.65) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (3,504.289135) | ($1,405.64) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 8,504.04 | $3,409.56 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 100.0 | $916.00 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (3,500.0) | ($1,408.70) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (100.075266138999) | ($921.80) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (5,004.04) | ($2,009.37) |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558429810434661 | $0.51 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000765140045895799 | $0.23 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.3110044328509 | $40.05 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33422727183465 | $5.78 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024571934111 | $0.00 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.2808625928827 | $37.53 |
| LEONARD DZIEMIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041543212656334 | $3.14 |
| LEONARD EAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021324637586 | $0.00 |
| LEONARD EAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123028312815 | $0.00 |
| LEONARD EAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005484311645 | $0.01 |
| LEONARD EAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0131361758869999 | $0.01 |
| LEONARD ERSHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001909308606 | $0.57 |
| LEONARD ERSHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8130892097 | $8.81 |
| LEONARD FARMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.3) | ($149.30) |
| LEONARD FARMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.18499 | $5,241.14 |
| LEONARD FARMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2169741559) | ($6,355.39) |
| LEONARD FARMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (114.45) | ($114.45) |
| LEONARD FARMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001096039118) | ($34.85) |
| LEONARD FARMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.16999 | $3,810.33 |
| LEONARD FARMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00999 | $215.47 |
| LEONARD FARMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.27999 | $6,030.14 |
| LEONARD FARMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008435984545) | ($149.30) |
| LEONARD FARMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03415522774) | ($604.48) |
| LEONARD FARMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.130071607) | ($20,000.00) |
| LEONARD FARMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.36560724 | $24,168.51 |
| LEONARD FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142704677881 | $32.85 |
| LEONARD FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8018493244052 | $1.80 |
| LEONARD FLEMING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 112.530853 | $112.53 |
| LEONARD FLEMING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05658616745) | ($0.05) |
| LEONARD FLEMING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05658616745 | $0.05 |
| LEONARD FLEMING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003615582954) | ($0.15) |
| LEONARD FLEMING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003615582954 | $0.15 |
| LEONARD FLEMING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (112.530853) | ($112.53) |
| LEONARD FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004469702253 | $0.00 |
| LEONARD FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000741358762759999 | $0.00 |
| LEONARD FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005671105020907 | $0.00 |
| LEONARD FONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 7,993.0 | $3,072.76 |
| LEONARD FONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (3,582.411643) | ($2,006.88) |
| LEONARD FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082788467221 | $256.14 |
| LEONARD FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0822781573989999 | $165.80 |
| LEONARD FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030636855322 | $0.00 |
| LEONARD FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.814467405356 | $15.95 |
| LEONARD FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2279625724 | $2.53 |
| LEONARD FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.600929027 | $7.78 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.294236499) | ($4.79) |
| LEONARD FORGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.3575772 | $14,247.66 |
| LEONARD FORGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.16140055 | $5,795.89 |
| LEONARD FORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (3.928058659) | ($10,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.564128996) | ($4,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.4909180167 | $17,016.40 |
| LEONARD FORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.742443782) | ($8,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2671500884) | ($8,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.203485749 | $2,562.20 |
| LEONARD FORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.250475787) | ($2,414.73) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.004699) | ($2,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 0.3955828 | $23.64 |
| LEONARD FORGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.695121129) | ($4.79) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.874378324) | ($27.74) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.250801809) | ($9.58) |
| LEONARD FORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.357746696) | ($28.25) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.46796943 | $2,586.46 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,047.10) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,006.404 | $3,047.10 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.564128996 | $2,377.43 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.742443782 | $5,688.40 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($7,558.80) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,312.891 | $7,558.80 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (145.98) | ($145.98) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.178534445 | $7,717.87 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2671500884 | $7,556.07 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.252892) | ($370.85) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0134161 | $370.85 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,464.42) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0530355 | $1,464.42 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($2,928.84) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.105925 | $2,928.84 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (173.3) | ($173.30) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0062943 | $173.30 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (31.5186) | ($240.41) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.165062 | $240.41 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (77.0) | ($27.81) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.019588 | $27.81 |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.185634) | ($1,716.85) |
| LEONARD FORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0624498 | $1,716.85 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002895831043 | $82.79 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.063727241996 | $191.56 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065418913951 | $170.52 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003960302854 | $0.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000726133882 | $0.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2611544794749 | $4.03 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024715417467479 | $0.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000827759289999999 | $0.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009809649735 | $0.82 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007543870213 | $0.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026316769023999 | $0.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017385060437 | $0.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024188841329 | $2.00 |
| LEONARD FORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000067554099999999 | $0.00 |
| LEONARD FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000699644905575 | $2.08 |
| LEONARD FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110912262219999 | $0.01 |
| LEONARD FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04013478336 | $0.05 |
| LEONARD FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018610204613 | $0.02 |
| LEONARD FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032982232245 | $0.01 |
| LEONARD G JR STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023700715361 | $0.07 |
| LEONARD G JR STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073129463661 | $1.43 |
| LEONARD G JR STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000148908510959999 | $0.00 |
| LEONARD G JR STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016872257924 | $0.00 |
| LEONARD G JR STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.86270467949999 | $0.40 |
| LEONARD GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020396853332 | $61.30 |
| LEONARD GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.73284934 | $117.73 |
| LEONARD GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2594509299999 | $11.30 |
| LEONARD GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23326882539999 | $1.40 |
| LEONARD GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5893429822 | $0.38 |
| LEONARD GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040575815295 | $4.46 |
| LEONARD GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058637816246 | $0.00 |
| LEONARD GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004079754932 | $0.00 |
| LEONARD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097959449459 | $2.90 |
| LEONARD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014117103093 | $0.00 |
| LEONARD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2558613998 | $0.60 |
| LEONARD GJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140610011079 | $4.16 |
| LEONARD GUNAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.451901885) | ($14,930.73) |
| LEONARD GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111638033035 | $33.04 |
| LEONARD GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029282972855891 | $82.23 |
| LEONARD HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000919388748369999 | $2.72 |
| LEONARD HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038520354036 | $0.04 |
| LEONARD HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.629519998 | $2.28 |
| LEONARD HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126349766755 | $37.40 |
| LEONARD HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023328155095 | $45.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARD HENGHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.63012878698 | $38.27 |
| LEONARD HIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019538565393 | $0.01 |
| LEONARD HIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00604275300479999 | $0.01 |
| LEONARD HUBERT-MEYNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022732567991 | $0.00 |
| LEONARD HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188776695 | $0.63 |
| LEONARD HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0952122712 | $2.45 |
| LEONARD HWANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5732881743) | ($1,569.86) |
| LEONARD HWANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5732881743 | $1,569.86 |
| LEONARD HWANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5732881743) | ($1,569.58) |
| LEONARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013750756507 | $0.00 |
| LEONARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023525578912548 | $6.87 |
| LEONARD HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044753881899 | $0.00 |
| LEONARD ISAIAHBATUBARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,614.85 |
| LEONARD ISAIAHBATUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318467800758 | $71.33 |
| LEONARD IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031414127763 | $0.00 |
| LEONARD IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050448240458 | $0.00 |
| LEONARD IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017691325003 | $0.02 |
| LEONARD IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050995080607 | $0.00 |
| LEONARD IVANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100887011451 | $0.10 |
| LEONARD JAN BOSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 3.98 | $32.48 |
| LEONARD JAN BOSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 3.98 | $32.20 |
| LEONARD JAN BOSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (273.58564) | ($1,833.48) |
| LEONARD JAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023809008347 | $71.99 |
| LEONARD JAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04155214224 | $82.37 |
| LEONARD JAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49713681228 | $5.23 |
| LEONARD JAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85226498277361 | $8.26 |
| LEONARD JODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019142002551 | $5.67 |
| LEONARD JODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0136112549 | $9.01 |
| LEONARD JOHANNES KIPFELSBERGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242093) | ($7,230.59) |
| LEONARD JOHANNES KIPFELSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012758997146797 | $46.02 |
| LEONARD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026417620888 | $7.82 |
| LEONARD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14346703969 | $0.17 |
| LEONARD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070624892796 | $141.91 |
| LEONARD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.540080945 | $129.54 |
| LEONARD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.414904012 | $38.41 |
| LEONARD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.24559921519999 | $0.47 |
| LEONARD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0194727005659999 | $6.20 |
| LEONARD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025708267408 | $1.83 |
| LEONARD JOLLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042326802101 | $0.13 |
| LEONARD JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 14.0 | $13.10 |
| LEONARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4595302825 | $2.17 |
| LEONARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224997105339999 | $2.50 |
| LEONARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3786288961 | $1.38 |
| LEONARD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72211625941 | $0.11 |
| LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $381.01 |
| LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,311.97 |
| LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (1.008860628) | ($38,712.00) |
| LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,678.0 | $9,678.00 |
| LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9,528.0) | ($9,528.00) |
| LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002793080641) | ($8.07) |
| LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003791936848) | ($8.07) |
| LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002074674973 | $60.00 |
| LEONARD JOSEPH PARKER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 13.017443 | $13.02 |
| LEONARD JOSEPH PARKER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 903.045344 | $903.05 |
| LEONARD JOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2014011 | $310.32 |
| LEONARD JOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $22.84 |
| LEONARD JOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00657 | $187.56 |
| LEONARD JOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 0.05543646981 | $15.03 |
| LEONARD JOSS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01849742 | $509.68 |
| LEONARD JOSS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 15.86 | $121.49 |
| LEONARD JOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003133937423 | $0.69 |
| LEONARD JOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7447792106954 | $3.42 |
| LEONARD JOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002258016179 | $0.28 |
| LEONARD KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021335277463 | $0.04 |
| LEONARD KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03755467682 | $0.04 |
| LEONARD KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051642814405 | $0.04 |
| LEONARD KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044058717841 | $0.00 |
| LEONARD KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035081150647 | $0.04 |
| LEONARD KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0459995491469999 | $0.01 |
| LEONARD KINYANJUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0002552 | $7.61 |
| LEONARD KINYANJUI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.001504068505 | $3.01 |
| LEONARD KINYANJUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11697461517436 | $0.08 |
| LEONARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027545756474 | $1.09 |
| LEONARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015130138548 | $0.09 |
| LEONARD KOEBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080562222243 | $0.09 |
| LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.09751581 | $3,778.04 |
| LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.81059729 | $31,404.82 |
| LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (340,049.0) | ($340,049.00) |
| LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (7.165332) | ($219,954.20) |
| LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011662068689898 | $439.42 |
| LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6101880582 | $8.52 |
| LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,168.05709123569 | $3,168.06 |
| LEONARD LACEFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04881244 | $2,019.27 |
| LEONARD LACEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027459566371 | $83.09 |
| LEONARD LACEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.665547079 | $18.67 |
| LEONARD LACEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.0071824676 | $10.01 |
| LEONARD LACEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.76827404659999 | $16.29 |
| LEONARD LACEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94579209744 | $5.82 |
| LEONARD LANGEVELD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004463588569) | ($17.15) |
| LEONARD LANGEVELD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000562301) | ($16.71) |
| LEONARD LANGEVELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.552340884) | ($20,000.00) |
| LEONARD LANGEVELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01633598081) | ($16.71) |
| LEONARD LANGEVELD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.679865536 | $24,222.03 |
| LEONARD LANGEVELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5870603059) | ($600.50) |
| LEONARD LANGEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 604.531293683899 | $632.20 |
| LEONARD LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155588071333 | $46.13 |
| LEONARD LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024435109089 | $4.77 |
| LEONARD LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33415622779999 | $5.33 |
| LEONARD LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.62245828689999 | $2.87 |
| LEONARD LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.138576965 | $3.85 |
| LEONARD LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.428076369659999 | $4.76 |
| LEONARD LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139046420652 | $8.31 |
| LEONARD LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0071 | $295.31 |
| LEONARD LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.06 |
| LEONARD LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.061 | $170.13 |
| LEONARD LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $106.66 |
| LEONARD LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 11.14188758 | $171.89 |
| LEONARD LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $138.38 |
| LEONARD LAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.053 | $142.80 |
| LEONARD LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.26648358 | $9,280.20 |
| LEONARD LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $140.18 |
| LEONARD LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $101.91 |
| LEONARD LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.068 | $137.24 |
| LEONARD LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0121 | $348.20 |
| LEONARD LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.527 | $1,067.04 |
| LEONARD LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0238 | $700.17 |
| LEONARD LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,992.50) |
| LEONARD LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,045.59 |
| LEONARD LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 3,430.0 | $3,430.00 |
| LEONARD LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0114 | $347.87 |
| LEONARD LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $348.55 |
| LEONARD LAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,430.0) | ($3,430.00) |
| LEONARD LAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 1.66576678 | $3,091.57 |
| LEONARD LAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0115959 | $339.62 |
| LEONARD LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01210407 | $352.92 |
| LEONARD LAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.72962031 | $3,405.16 |
| LEONARD LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.191 | $352.72 |
| LEONARD LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $364.36 |
| LEONARD LAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.204 | $353.72 |
| LEONARD LAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.203 | $358.54 |
| LEONARD LAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $355.36 |
| LEONARD LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.107 | $178.05 |
| LEONARD LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $333.98 |
| LEONARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286084464885 | $78.17 |
| LEONARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550582455182997 | $0.59 |
| LEONARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276244363211 | $42.22 |
| LEONARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.34289357065543 | $3.34 |
| LEONARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074047549739 | $0.00 |
| LEONARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13023646461 | $1.06 |
| LEONARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002225205365 | $0.00 |
| LEONARD LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011746363727 | $21.48 |
| LEONARD LEIFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,097.60876468521 | $1,186.18 |
| LEONARD LEIFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.022300412 | $0.50 |
| LEONARD LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060281082801 | $17.84 |
| LEONARD LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034446486204 | $67.81 |
| LEONARD LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06976345176 | $3.97 |
| LEONARD LIM ZHI HAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (376.008752) | ($221.47) |
| LEONARD LIM ZHI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257801831528274 | $50.07 |
| LEONARD LIM ZHI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37383984437749 | $1.13 |
| LEONARD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14662503035 | $0.18 |
| LEONARD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000185924165339999 | $0.04 |
| LEONARD LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| LEONARD LOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.4115015164 | $322.98 |
| LEONARD MAGULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560744816698 | $1.66 |
| LEONARD MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03852647139262 | $0.04 |
| LEONARD MAKARNAYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 14.0858 | $44.79 |
| LEONARD MAKARNAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261683458459999 | $7.75 |
| LEONARD MAKARNAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1367828839655 | $0.27 |
| LEONARD MARIE MAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1359019225159 | $4.13 |
| LEONARD MARIE MAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029855906802 | $0.00 |
| LEONARD MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700363088615099 | $28.02 |
| LEONARD MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000148580881979999 | $0.00 |
| LEONARD MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00183514260697699 | $0.00 |
| LEONARD MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008293031061239 | $0.01 |
| LEONARD MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00602846975541 | $0.03 |
| LEONARD MATTHEW LOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00238922 | $96.58 |
| LEONARD MATTHEW LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.528248438975 | $13.81 |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,554.90444808) | ($1,000.00) |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,554.90444808 | $1,000.00 |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (161,109.99998416) | ($102,893.06) |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 161,109.99998416 | $102,893.06 |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,000.0) | ($14,977.12) |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,000.0) | ($15,056.37) |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,000.0) | ($14,957.80) |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (259.398865868) | ($144.74) |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 259.398865868 | $144.74 |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($27,999.25) |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (37,664.904432) | ($21,242.93) |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (259.398866) | ($146.18) |
| LEONARD MAZZOLA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,349.87645962034 | $1,428.39 |
| LEONARD MECOLLARI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027043) | ($10.71) |
| LEONARD MECOLLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000394866341298 | $0.02 |
| LEONARD MECOLLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108760226637 | $0.00 |
| LEONARD MERMET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEONARD MERMET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LEONARD MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02626465701) | ($46.79) |
| LEONARD MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2579326112) | ($2.24) |
| LEONARD MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (0.7951703229) | ($2.08) |
| LEONARD MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003317) | ($1.00) |
| LEONARD MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.81) | ($31.81) |
| LEONARD MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,999.996957) | ($12,000.00) |
| LEONARD MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01463011) | ($441.24) |
| LEONARD MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LEONARD MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (79,000.0) | ($79,000.00) |
| LEONARD MERMET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100,699.718932) | ($100,699.72) |
| LEONARD MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014842552397808 | $5.02 |
| LEONARD MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13312042371 | $0.15 |
| LEONARD MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024967452337374 | $0.58 |
| LEONARD MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,533.0603379503 | $2,533.06 |
| LEONARD MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000761356686634349 | $0.01 |
| LEONARD MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 139.63813070203 | $139.64 |
| LEONARD MERMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017609134948948 | $0.07 |
| LEONARD MICHAEL BISCHOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32101273) | ($12,559.73) |
| LEONARD MICHAEL BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105376484242 | $35.22 |
| LEONARD MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019726345873 | $0.58 |
| LEONARD MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.517047709 | $437.52 |
| LEONARD MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.289285198 | $141.29 |
| LEONARD MONICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3779350495437 | $33.87 |
| LEONARD MONICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.843506523 | $35.84 |
| LEONARD MSANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000332992149010521 | $0.00 |
| LEONARD MTHOMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064994882747 | $0.00 |
| LEONARD MWARIGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000672483317411099 | $0.00 |
| LEONARD NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113039673432 | $3.35 |
| LEONARD NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009935) | ($20.16) |
| LEONARD NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2393943086) | ($486.84) |
| LEONARD NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (275.136142) | ($117.05) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34079652577384 | $0.30 |
| LEONARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013058495002 | $3.58 |
| LEONARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6528281513 | $0.42 |
| LEONARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019885120453 | $59.69 |
| LEONARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019455985476 | $37.96 |
| LEONARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.3824459929999 | $88.38 |
| LEONARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3106970884 | $1.31 |
| LEONARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020030598372 | $60.15 |
| LEONARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030661415728999 | $60.06 |
| LEONARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.80812740179999 | $20.09 |
| LEONARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37555741313 | $22.45 |
| LEONARD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.11335674051 | $36.08 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 228.725 | $4,062.16 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 76.47 | $104.65 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.47) | ($106.29) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.47 | $106.29 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (76.47) | ($106.20) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 105.925 | $106.20 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (105.925) | ($105.93) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (87.235872288) | ($5,084.98) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 87.235872288 | $5,084.98 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | AVAX | (82.375150163) | ($4,800.00) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 21.13298 | $1,200.00 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (229.50300001) | ($3,111.12) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 229.50300001 | $3,111.12 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | DOT | (221.729490022) | ($3,000.00) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | DOT | 221.729490022 | $1,949.06 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (129.8684) | ($1,208.00) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,200.416 | $1,208.00 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | AVAX | 82.375150163 | $1,878.31 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03209717838773 | $0.04 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3003291628622 | $20.63 |
| LEONARD NICK GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32306681034222 | $22.13 |
| LEONARD NIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085885235518 | $0.25 |
| LEONARD NIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9890222022 | $13.98 |
| LEONARD NIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.115242753 | $374.12 |
| LEONARD NIKOLAUS COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094819115393 | $29.42 |
| LEONARD NYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72255271121 | $0.75 |
| LEONARD OSAWA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 29.957459 | $90,965.82 |
| LEONARD OSAWA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (30.025552763) | ($85,950.79) |
| LEONARD OSAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (96.331629) | ($96.33) |
| LEONARD OSAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01291015093) | ($30.45) |
| LEONARD OSAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239192) | ($75.64) |
| LEONARD OSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128230280112278 | $50.33 |
| LEONARD OSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0668871189959656 | $195.36 |
| LEONARD OSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6059778453865 | $0.61 |
| LEONARD OSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026032133468 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000704074121189999 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040284671761 | $0.01 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038007123186 | $0.03 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024439517176 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115058144671 | $0.01 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031760030771 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086551330047 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014563203815 | $0.01 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020501380792 | $0.07 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002248223888 | $0.02 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019266226972 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026396698211 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000110820735049 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025196284709 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002048475418 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053815452111 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027249881473 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000220938713459999 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000098805969981 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000081033054398 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000954305962299999 | $0.00 |
| LEONARD PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000039602067666 | $0.00 |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (989.992) | ($1,604.51) |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,598.216 | $1,604.51 |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,420.0) | ($1,420.00) |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 2,218.995 | $1,420.00 |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (372.018) | ($608.10) |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 607.319 | $608.10 |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,445.78313253 | $916.98 |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (2,207.341) | ($1,400.00) |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,380.827 | $1,400.00 |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,608.54) | ($1,608.54) |
| LEONARD PERRIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 980.876 | $1,608.54 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321608532379999 | $98.17 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7845302901674 | $29.19 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100546387271999 | $203.23 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.7204133039999 | $47.34 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.68977717849 | $5.66 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37058782715 | $4.12 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127653362529999 | $1.13 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010251710563 | $0.00 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148937909285 | $1.64 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00077398816056 | $0.25 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.62311027859999 | $9.99 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21599293222999 | $0.05 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000152377655389999 | $0.01 |
| LEONARD PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000009331936198 | $0.00 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 45.98191648 | $6.59 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | LTC | 0.02577661 | $2.89 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (23.116661593) | ($1,852.34) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 23.116661593 | $1,852.34 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | LUNC | (23.116661) | ($1,850.72) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.441213555) | ($2,961.06) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 29.441213555 | $2,961.06 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,595.924454075) | ($2,138.54) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,595.924454075 | $2,138.54 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (29.441213) | ($2,964.73) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,595.924454) | ($2,154.50) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | DOGE | 45.24776528 | $6.32 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.148359832) | ($3.07) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.148359832 | $3.07 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03034709695) | ($3.29) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.03034709695 | $3.29 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1169990218) | ($13.20) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.1169990218 | $13.20 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (223.819577078) | ($31.76) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 223.819577078 | $31.76 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.148359) | ($3.12) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.030347) | ($3.28) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.142775) | ($16.11) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | DOGE | (269.067342) | ($38.19) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (85.510655284) | ($520.76) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 85.510655284 | $520.76 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (145.187737264) | ($313.61) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 145.187737264 | $313.61 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MANA | (145.187737) | ($313.61) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (359.0) | ($359.00) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 359.0 | $359.00 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (359.0) | ($359.00) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | SNX | (85.510655) | ($572.80) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05613327104) | ($2,241.63) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05613327104 | $2,241.63 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (109.134885749) | ($1,465.68) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 109.134885749 | $1,465.68 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,536.64013883) | ($3,180.91) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,536.64013883 | $3,180.91 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | LINK | (109.134885) | ($1,466.08) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (171.065865425) | ($3,263.94) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 171.065865425 | $3,263.94 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (3,536.640138) | ($3,183.37) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | DOT | (171.065865) | ($3,255.62) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005267891574) | ($2.06) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005267891574 | $2.06 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.056185) | ($2,200.91) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.389715267) | ($4,003.03) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.389715267 | $4,003.03 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.389715) | ($3,996.82) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2842325133) | ($4.83) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.2842325133 | $4.83 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| LEONARD PERROOTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,554.33) | ($3,554.33) |
| LEONARD PERROOTS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,554.33 | $3,554.33 |
| LEONARD PERROOTS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,554.33) | ($3,554.33) |
| LEONARD PERROOTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,044.800766688) | ($30,044.80) |
| LEONARD PERROOTS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30,044.800766688 | $30,044.80 |
| LEONARD PERROOTS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (30,044.8) | ($30,044.80) |
| LEONARD PERROOTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.020194824) | ($31.02) |
| LEONARD PERROOTS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 31.020194824 | $31.02 |
| LEONARD PERROOTS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (31.020961) | ($31.02) |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122082620360239 | $4.92 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003887495259792 | $11.63 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.911093912696 | $238.91 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.042185013997 | $4.24 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.101501952193 | $5.63 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6391663519504 | $11.57 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08207321084907 | $1.13 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061338159829762 | $0.01 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3710121687313 | $2.07 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0428990432208089 | $4.37 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000089419515738 | $0.00 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03659249520182 | $3.11 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0188289514454959 | $0.04 |
| LEONARD PERROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.030422704821226 | $0.00 |
| LEONARD POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44552555509 | $0.52 |
| LEONARD PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025100811915 | $0.03 |
| LEONARD PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084334335097 | $0.00 |
| LEONARD PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084054835441 | $0.00 |
| LEONARD PROVOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063644870512 | $0.00 |
| LEONARD PROVOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074381981515 | $0.00 |
| LEONARD PROVOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014513842826 | $0.00 |
| LEONARD PROVOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014184442419 | $0.00 |
| LEONARD PROVOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026506117759 | $0.00 |
| LEONARD PROVOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000093166774205999 | $0.00 |
| LEONARD QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004132386762 | $12.23 |
| LEONARD QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248646354719999 | $48.52 |
| LEONARD QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.515345407 | $6.52 |
| LEONARD QUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80610004303 | $5.32 |
| LEONARD R CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,701.380453882 | $4,313.81 |
| LEONARD RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032885558499 | $0.97 |
| LEONARD RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028174367741 | $5.50 |
| LEONARD RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.427804097 | $22.43 |
| LEONARD RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9636905428 | $5.00 |
| LEONARD REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142412481026999 | $0.42 |
| LEONARD REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141913979989748 | $0.17 |
| LEONARD RISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020043228633 | $5.93 |
| LEONARD RISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8001730438 | $3.80 |
| LEONARD ROTH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.89 |
| LEONARD ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113602136666 | $0.00 |
| LEONARD ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000210017276173 | $0.06 |
| LEONARD ROUILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163834175019999 | $0.48 |
| LEONARD ROUILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.39599405839 | $17.83 |
| LEONARD SANDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.173817 | $311.93 |
| LEONARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020702723082 | $62.25 |
| LEONARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036351356981 | $0.00 |
| LEONARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016882266907 | $32.31 |
| LEONARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00894968172549999 | $0.01 |
| LEONARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000261891030439999 | $0.00 |
| LEONARD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.157591277429999 | $8.97 |
| LEONARD SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204.0) | ($204.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARD SANTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204.0 | $204.00 |
| LEONARD SANTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| LEONARD SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07146790705) | ($2,055.63) |
| LEONARD SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07146790705 | $2,055.63 |
| LEONARD SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003227972922) | ($92.59) |
| LEONARD SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003227972922 | $92.59 |
| LEONARD SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.002474 | $70.76 |
| LEONARD SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07631996412) | ($2,181.00) |
| LEONARD SANTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| LEONARD SANTOS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| LEONARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041846194635 | $130.23 |
| LEONARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0458737707599999 | $91.22 |
| LEONARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02478958922899 | $1.02 |
| LEONARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2993594853 | $6.58 |
| LEONARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009903467107 | $0.01 |
| LEONARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109619546549999 | $0.00 |
| LEONARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000080087990956 | $0.00 |
| LEONARD SCHAFFRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000177822738499999 | $0.00 |
| LEONARD SCHWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095947338937 | $0.03 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00931258891819999 | $286.44 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.07225337223 | $2,142.31 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.5184413239999 | $63.52 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088541225905 | $0.78 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064567967479 | $0.01 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.371723093269999 | $1.27 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075488274607 | $0.17 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000093564007633 | $0.01 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0029178418438 | $0.01 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.8889363272 | $7.28 |
| LEONARD SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00099553724408 | $0.06 |
| LEONARD SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136042143977999 | $40.27 |
| LEONARD SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20953090969999 | $3.43 |
| LEONARD SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.372101476 | $20.95 |
| LEONARD SIEGFRIED | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,967.131339877) | ($13,421.54) |
| LEONARD SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142357143393 | $0.42 |
| LEONARD SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 257.84528149317 | $238.91 |
| LEONARD SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37762318884 | $22.58 |
| LEONARD SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020639227472 | $0.06 |
| LEONARD SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066969049883 | $0.01 |
| LEONARD SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8262376134 | $1.83 |
| LEONARD SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066515365304 | $0.01 |
| LEONARD SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50038427943 | $0.31 |
| LEONARD SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019636911424 | $0.00 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.0) | ($2,227.89) |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.0 | $2,227.89 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (21.0) | ($2,145.25) |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.676173623) | ($29,692.61) |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.676173623 | $29,692.61 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006763655) | ($29,215.27) |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006763655 | $29,215.27 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (572.731638896) | ($329.55) |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 572.731638896 | $329.55 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (213.458374344) | ($4,792.14) |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 213.458374344 | $4,792.14 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.886409016) | ($3,764.67) |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.886409016 | $3,764.67 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00577769030129959 | $201.32 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13807853969909 | $330.51 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019479250744 | $0.00 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102360264366 | $0.08 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9657868615192 | $2.75 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97940480433565 | $67.41 |
| LEONARD STEPHEN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0680029430382 | $94.79 |
| LEONARD SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307034772409999 | $5.99 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.984719196) | ($801.46) |
| LEONARD SWEBE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.984719196 | $801.46 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (9.98471) | ($799.89) |
| LEONARD SWEBE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 799.335 | $799.89 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.417948161) | ($887.66) |
| LEONARD SWEBE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.417948161 | $887.66 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (47.4177) | ($887.67) |
| LEONARD SWEBE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 880.926 | $887.67 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LEONARD SWEBE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEONARD SWEBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,549.958180662) | ($1,386.57) |
| LEONARD SWEBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,549.958180662 | $1,386.57 |
| LEONARD SWEBE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (579.0) | ($579.00) |
| LEONARD SWEBE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (2,549.958180662) | ($1,594.93) |
| LEONARD SWEBE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LEONARD SWEBE | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039483267552 | $1.17 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3379659751 | $1.56 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013817263203 | $0.03 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.887587252 | $35.89 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.377605058887 | $21.80 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13008221807545 | $2.36 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037264168172 | $0.00 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000069872410633 | $0.00 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.3256966248 | $55.02 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017667272016073 | $1.36 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013325481301 | $0.00 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003520426063 | $0.00 |
| LEONARD SWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015348650784 | $0.00 |
| LEONARD TAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.815329594) | ($147.16) |
| LEONARD TAI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 20.815329594 | $147.16 |
| LEONARD TAI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (20.815) | ($146.54) |
| LEONARD TAI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 145.559 | $146.54 |
| LEONARD TAI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (145.0) | ($145.00) |
| LEONARD TAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.241899824) | ($10.24) |
| LEONARD TAI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.241899824 | $10.24 |
| LEONARD TAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.767818675) | ($18.77) |
| LEONARD TAI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.767818675 | $18.77 |
| LEONARD TAI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (19.326818) | ($19.33) |
| LEONARD TAI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.241899) | ($10.24) |
| LEONARD TAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.146443271) | ($151.95) |
| LEONARD TAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.146443271 | $151.95 |
| LEONARD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000282665930863999 | $0.11 |
| LEONARD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127051375796 | $0.00 |
| LEONARD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0672273153451 | $0.07 |
| LEONARD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.49632237289999 | $5.94 |
| LEONARD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03668555623563 | $0.04 |
| LEONARD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0936836680904999 | $0.52 |
| LEONARD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018039366447007 | $2.25 |
| LEONARD TAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0580311448956588 | $0.12 |
| LEONARD THAYNE HODGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027287752448 | $82.89 |
| LEONARD THAYNE HODGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021180934448 | $4.13 |
| LEONARD THAYNE HODGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0544489902 | $4.05 |
| LEONARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122538842031 | $3.63 |
| LEONARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037919794761 | $0.74 |
| LEONARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35585094635 | $0.36 |
| LEONARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021328742516 | $2.34 |
| LEONARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46697704974 | $0.72 |
| LEONARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44122473283 | $0.21 |
| LEONARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.099246453431 | $0.13 |
| LEONARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.023399206026 | $0.07 |
| LEONARD TRUMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.83655454397 | $45.71 |
| LEONARD VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088924617 | $0.00 |
| LEONARD VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000491662659819999 | $0.00 |
| LEONARD VOLTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025168850331 | $0.74 |
| LEONARD VOLTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1398349732 | $4.87 |
| LEONARD WAKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.108 | $16.32 |
| LEONARD WAKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01377643) | ($400.00) |
| LEONARD WAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01377643 | $400.00 |
| LEONARD WAKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21389054) | ($6,200.00) |
| LEONARD WAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21389054 | $6,200.00 |
| LEONARD WAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22766697) | ($6,592.07) |
| LEONARD WAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144245396845 | $50.35 |
| LEONARD WAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016921155205 | $0.02 |
| LEONARD WAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.277068846959999 | $0.28 |
| LEONARD WAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062299305879 | $0.07 |
| LEONARD WANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99883446872 | $0.63 |
| LEONARD WANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086731627494 | $0.96 |
| LEONARD WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.7686305531 | $1,432.04 |
| LEONARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096330570248 | $50.83 |
| LEONARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000154285266259999 | $0.00 |
| LEONARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00720977616139999 | $0.01 |
| LEONARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00356619364389999 | $0.00 |
| LEONARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027739669477 | $0.03 |
| LEONARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047113737542 | $0.00 |
| LEONARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000088017668828 | $0.00 |
| LEONARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00750966590749029 | $13.78 |
| LEONARD WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023999555697 | $7.10 |
| LEONARD WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008056098722648 | $0.01 |
| LEONARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037478002965 | $0.11 |
| LEONARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061788219365 | $0.12 |
| LEONARD WOLEJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015961508615 | $4.95 |
| LEONARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018610290211 | $0.55 |
| LEONARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98130952899999 | $6.98 |
| LEONARD YAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080448596018 | $249.28 |
| LEONARD YAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| LEONARD YAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123390167759 | $250.03 |
| LEONARD YAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0260707437229999 | $0.03 |
| LEONARD YAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.23697782879999 | $19.75 |
| LEONARD YAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02988364203 | $0.10 |
| LEONARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088470032679 | $26.19 |
| LEONARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025402229236 | $4.92 |
| LEONARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.999991858 | $9.00 |
| LEONARD ZANDVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027883674849 | $0.83 |
| LEONARD ZANDVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23810680684 | $0.28 |
| LEONARD ZANDVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.258618604 | $20.26 |
| LEONARD ZANDVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51474940537 | $27.13 |
| LEONARDA SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026875937251 | $0.01 |
| LEONARDA SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065741395661 | $0.01 |
| LEONARDA STANKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000283874412629999 | $0.00 |
| LEONARDA STANKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025769162647 | $0.03 |
| LEONARDI WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004284665644 | $0.00 |
| LEONARDO ACCETTA GROFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,752.470019) | ($4,752.47) |
| LEONARDO ACCETTA GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.88311551726 | $32.88 |
| LEONARDO ACCETTA GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069259246709 | $2.20 |
| LEONARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000288943833299999 | $0.00 |
| LEONARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.533065569 | $5.18 |
| LEONARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1556712564 | $1.98 |
| LEONARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1234862682 | $12.49 |
| LEONARDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.264124740709999 | $2.33 |
| LEONARDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000370997139589999 | $0.00 |
| LEONARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020661934053459 | $0.00 |
| LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002137320542) | ($0.83) |
| LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002773786051) | ($0.83) |
| LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.156899005) | ($2,682.60) |
| LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004313673722) | ($0.83) |
| LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156090137289 | $0.46 |
| LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033819250244 | $0.00 |
| LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479850606009999 | $100.77 |
| LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019097428982 | $0.02 |
| LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00713082298079999 | $0.00 |
| LEONARDO ALCANFOR DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000962271388 | $0.00 |
| LEONARDO ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158726855149 | $0.00 |
| LEONARDO ALLEN WILCZEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00018306 | $5.38 |
| LEONARDO ALLEN WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073818523092 | $21.84 |
| LEONARDO ALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.44652534 | $879.96 |
| LEONARDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012460211903 | $0.00 |
| LEONARDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029301391365 | $89.20 |
| LEONARDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048925374262 | $96.06 |
| LEONARDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0327095062959999 | $0.03 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.13728073 | $15.21 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (90.0) | ($90.00) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 611.4529 | $1,309.28 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00766681 | $291.42 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.007571742258) | ($300.00) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.9914) | ($4.00) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.9914 | $4.00 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.104764 | $3,598.76 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1047334548) | ($3,612.12) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 1.0088331 | $82.90 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (0.6036738842) | ($48.99) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (0.0215036331) | ($1.73) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.041835763) | ($10.04) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.041835763 | $10.04 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00226583 | $71.26 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.001989314983) | ($62.42) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 1.62664871 | $133.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (0.691183479) | ($43.51) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.75) | ($0.75) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.12) | ($1.12) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.91) | ($6.91) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | LTC | (1.209695109) | ($55.15) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 1.63181949 | $73.22 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.75) | ($0.75) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00718724 | $166.60 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.003398997754) | ($78.68) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.003198234094) | ($59.38) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | MCDAI | 227.85 | $227.85 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.12) | ($1.12) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.91) | ($6.91) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.75) | ($0.75) |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013307765991 | $39.39 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65859364865 | $9.61 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024630408026 | $0.19 |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046668025185737 | $0.05 |
| LEONARDO ANGELES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00115975 | $46.61 |
| LEONARDO ANGELES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002057469686) | ($79.29) |
| LEONARDO ANGELES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002057469686 | $79.29 |
| LEONARDO ANGELES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00321721) | ($125.17) |
| LEONARDO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005021202583616 | $0.20 |
| LEONARDO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009623695475 | $0.00 |
| LEONARDO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000165256475299999 | $0.00 |
| LEONARDO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00026034620253 | $0.00 |
| LEONARDO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023812124096 | $7.05 |
| LEONARDO ANTONIAZZI DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157040751095 | $0.46 |
| LEONARDO ANTONIAZZI DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189622249754099 | $0.19 |
| LEONARDO ANTONIAZZI DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0233162146 | $1.27 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021545998237 | $64.90 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039125496383 | $77.40 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092349335076 | $0.01 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.411209188 | $127.96 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.408487095 | $63.67 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.079525346 | $56.45 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18126824699 | $1.60 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7999937178 | $0.26 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60923143874 | $36.43 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.380825543049999 | $15.07 |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001429513111 | $0.00 |
| LEONARDO ANTONIO SUAREZ GAMBOA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEONARDO ANTONIO SUAREZ GAMBOA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (196.388389) | ($196.39) |
| LEONARDO ANTONIO SUAREZ GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017767659607 | $0.05 |
| LEONARDO ANTONIO SUAREZ GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062370776015999 | $0.00 |
| LEONARDO ANTONIO SUAREZ GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6694321007873 | $0.67 |
| LEONARDO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69441172159 | $0.69 |
| LEONARDO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096474170002 | $0.00 |
| LEONARDO ARIEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001007312948054 | $0.00 |
| LEONARDO ARIEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012687040356 | $0.00 |
| LEONARDO AUGUSTO FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001138) | ($32.55) |
| LEONARDO AUGUSTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012077637097793 | $0.40 |
| LEONARDO AUGUSTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3033264799 | $8.30 |
| LEONARDO AUGUSTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013723305034 | $0.01 |
| LEONARDO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016444610214 | $0.49 |
| LEONARDO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018430352409 | $0.00 |
| LEONARDO AZEVEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108676) | ($42.84) |
| LEONARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002159870732601 | $0.09 |
| LEONARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022271691157 | $0.00 |
| LEONARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083767436189 | $0.00 |
| LEONARDO AZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035271547515 | $1.04 |
| LEONARDO AZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125773076185 | $0.00 |
| LEONARDO BACA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 4.9995 | $1,571.99 |
| LEONARDO BACA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (4.999) | ($1,607.33) |
| LEONARDO BACA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 4.993078 | $1,437.56 |
| LEONARDO BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83499845694156 | $1.04 |
| LEONARDO BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133793903929999 | $3.09 |
| LEONARDO BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08408126789 | $0.00 |
| LEONARDO BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059339966002 | $0.00 |
| LEONARDO BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073380857869 | $0.01 |
| LEONARDO BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0118597012102 | $0.01 |
| LEONARDO BAGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028921205477 | $8.56 |
| LEONARDO BAGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000281234282019 | $0.00 |
| LEONARDO BAGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018984447162 | $0.37 |
| LEONARDO BAJRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00453525262537148 | $0.01 |
| LEONARDO BAJRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0169986672929999 | $0.02 |
| LEONARDO BALDASSERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017749650274633 | $0.00 |
| LEONARDO BALLANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105271290381969 | $0.01 |
| LEONARDO BALONCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000019011701 | $0.00 |
| LEONARDO BALONCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086093591635 | $0.00 |
| LEONARDO BALONCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069574727841 | $0.01 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.0) | ($17.00) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.0 | $17.00 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.5) | ($8.50) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 49,939.58938 | $49,939.59 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,939.75938) | ($49,939.76) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,939.75938 | $49,939.76 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.077412534) | ($104.84) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.077412534 | $104.84 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,247.82) | ($50,247.82) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,247.82 | $50,247.82 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,247.82) | ($50,247.82) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.66175307 | $47,699.51 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.66175307) | ($47,749.68) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.66175307 | $47,749.68 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.83) | ($16.83) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.83 | $16.83 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.5) | ($8.50) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.907804088) | ($52,561.91) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.907804088 | $52,561.91 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.380225342) | ($167.05) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.380225342 | $167.05 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04999382799) | ($73.32) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04999382799 | $73.32 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049993) | ($73.08) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.907804) | ($52,497.31) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (3.380225) | ($166.58) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.443189207 | $12,362.81 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01676832337) | ($16.66) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3024536506) | ($300.50) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.065020029) | ($10,000.00) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.0) | ($68.00) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.0 | $68.00 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.0) | ($17.00) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.0) | ($51.00) |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461169545599999 | $18.63 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 376.764509179196 | $422.93 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001000295816 | $0.30 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3687712367 | $1.37 |
| LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002261015884 | $0.25 |
| LEONARDO BELLIZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.08498366 | $233.82 |
| LEONARDO BELLIZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00749746) | ($225.63) |
| LEONARDO BELLIZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08536944103) | ($152.72) |
| LEONARDO BELLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300234555506973 | $101.99 |
| LEONARDO BELLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0804190379576 | $0.14 |
| LEONARDO BELLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004840027301906 | $0.92 |
| LEONARDO BELLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2083224649 | $0.21 |
| LEONARDO BENADUCCI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.197352497997 | $4.25 |
| LEONARDO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.687337909111 | $4.51 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023244860261 | $0.01 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013700046417 | $0.00 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108868451505 | $0.00 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0302915793649999 | $0.03 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015793848551 | $0.00 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000683857 | $0.00 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084865832685 | $0.01 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013267007295 | $0.01 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023987709824 | $0.08 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018472534203 | $0.02 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000098965074 | $0.00 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000567877404839999 | $0.00 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045956983955999 | $0.00 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051889610573 | $0.00 |
| LEONARDO BESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00025173766257 | $0.00 |
| LEONARDO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016666559168 | $0.66 |
| LEONARDO BIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048190609002 | $1.43 |
| LEONARDO BIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.493470165 | $18.49 |
| LEONARDO BIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01048218632 | $0.63 |
| LEONARDO BIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07390908766 | $0.01 |
| LEONARDO BIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000108669513357 | $0.01 |
| LEONARDO BOAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001303737068 11 | $0.04 |
| LEONARDO BOECHAT PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021793344382 | $0.00 |
| LEONARDO BOMBARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001130737345 | $0.00 |
| LEONARDO BOMBARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151331917834404 | $0.01 |
| LEONARDO BOOTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.654789003) | ($25.65) |
| LEONARDO BOOTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.654789003 | $25.65 |
| LEONARDO BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153924806274999 | $45.61 |
| LEONARDO BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.104959467456429 | $0.10 |
| LEONARDO BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128994230048999 | $3.82 |
| LEONARDO BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122653875585 | $0.01 |
| LEONARDO BORRERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| LEONARDO BORRERO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.524964 | $2,635.60 |
| LEONARDO BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371763181699999 | $113.88 |
| LEONARDO BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6488923956 | $1.92 |
| LEONARDO BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16689386462 | $334.27 |
| LEONARDO BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,328.611947847 | $2,328.61 |
| LEONARDO BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4797469819 | $0.38 |
| LEONARDO BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.783693837 | $6.92 |
| LEONARDO BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043004159555 | $0.00 |
| LEONARDO BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4232724323 | $4.86 |
| LEONARDO BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.94199485709999 | $11.95 |
| LEONARDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030701297998 | $0.00 |
| LEONARDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000645929784459999 | $0.00 |
| LEONARDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042582603925 | $0.01 |
| LEONARDO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014979919837 | $0.00 |
| LEONARDO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018030268656 | $0.02 |
| LEONARDO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0246377074639999 | $0.00 |
| LEONARDO BRUNO DE ALMEIDA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026637377112 | $0.00 |
| LEONARDO BUEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054398302389 | $0.00 |
| LEONARDO BUEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015745713016 | $0.00 |
| LEONARDO BURATTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($3,051.84) |
| LEONARDO BURATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.121984928418 | $45.46 |
| LEONARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009045746159 | $2.05 |
| LEONARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.213199988648 | $22.87 |
| LEONARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6804798144 | $0.90 |
| LEONARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0261878262 | $2.53 |
| LEONARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22370625942 | $1.72 |
| LEONARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4197014485 | $1.56 |
| LEONARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00172163112299999 | $0.08 |
| LEONARDO CANCINO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.03049129481 | $18.80 |
| LEONARDO CANNAVO' | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00572118 | $231.77 |
| LEONARDO CANNAVO' | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.258963 | $502.78 |
| LEONARDO CANNAVO' | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2595597179) | ($476.27) |
| LEONARDO CANNAVO' | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01502976) | ($457.64) |
| LEONARDO CANNAVO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012156294809527 | $4.07 |
| LEONARDO CANNAVO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008812410106945 | $1.65 |
| LEONARDO CANNAVO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002256457478 | $0.00 |
| LEONARDO CANNAVO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016999528094 | $0.00 |
| LEONARDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048931850895 | $0.01 |
| LEONARDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00546574084669999 | $0.01 |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003175) | ($100.14) |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.69108317) | ($53,621.00) |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045718208588819 | $175.06 |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.382686754665 | $245.30 |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1397084715 | $374.25 |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6673618471 | $1.27 |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6783795879 | $0.13 |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024469424485 | $2.27 |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.816986515 | $21.13 |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.377465279 | $0.43 |
| LEONARDO CARDONA ORLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.9577940906 | $6.10 |
| LEONARDO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109337104659999 | $0.00 |
| LEONARDO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003345304712 | $0.01 |
| LEONARDO CASAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008466150135 | $0.00 |
| LEONARDO CASAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00454674833529999 | $0.00 |
| LEONARDO CASAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104037653974 | $0.00 |
| LEONARDO CASTANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00149246 | $59.65 |
| LEONARDO CASTANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001492) | ($59.66) |
| LEONARDO CASTANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.019748 | $59.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARDO CASTANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0091907 | $365.36 |
| LEONARDO CASTANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.009171) | ($364.57) |
| LEONARDO CASTANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.12179 | $364.57 |
| LEONARDO CASTANO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00095657 | $38.77 |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.147680165) | ($2,796.40) |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.147680165 | $2,796.40 |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.147678) | ($2,790.49) |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.087858 | $2,790.49 |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.033681) | ($1,002.31) |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 18.34278 | $1,002.31 |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.033603) | ($999.99) |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 1,775.119 | $999.99 |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,775.119) | ($1,010.67) |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.28202708) | ($573.12) |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.28202708 | $573.12 |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (28.624807079) | ($1,596.69) |
| LEONARDO CASTANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02153057) | ($622.34) |
| LEONARDO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360997505221 9 | $1.44 |
| LEONARDO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005234819909682 | $14.43 |
| LEONARDO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054036995469717 | $4.36 |
| LEONARDO CASTELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007783995104574 | $0.00 |
| LEONARDO CASTINEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017102639123 | $0.00 |
| LEONARDO CASTINEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00323535561559 | $0.00 |
| LEONARDO CASTINEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120674864641 | $0.00 |
| LEONARDO CASUSCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041511863754 | $0.00 |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1515869433) | ($0.32) |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 532.127649 | $532.13 |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3455650051) | ($0.33) |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | UNI | 241.889460801 | $1,256.71 |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 0.6009797511 | $17.26 |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.127649) | ($32.13) |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 47.2952 | $27.15 |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7254896466147 | $10.63 |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000433398859 | $0.01 |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1425555461 | $0.55 |
| LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047184395013 | $0.00 |
| LEONARDO CIAVARELLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01335674 | $482.07 |
| LEONARDO CIAVARELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001577 | $0.56 |
| LEONARDO CIAVARELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 3,165.2754 | $962.37 |
| LEONARDO CIAVARELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 246.0452 | $91.79 |
| LEONARDO CIAVARELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (767.263) | ($299.65) |
| LEONARDO CIAVARELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 296.086 | $299.65 |
| LEONARDO CIAVARELLA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001704 | $0.35 |
| LEONARDO CIAVARELLA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00005956 | $1.16 |
| LEONARDO CIAVARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167750015536 | $52.38 |
| LEONARDO CIAVARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0405365268999 | $13.26 |
| LEONARDO CICCIONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LEONARDO CICCIONI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (243.602916) | ($243.60) |
| LEONARDO CICCIONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.080817) | ($125.56) |
| LEONARDO CICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005212698467 | $0.00 |
| LEONARDO CICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97417758739164 | $1.90 |
| LEONARDO CICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000804613917886699 | $1.85 |
| LEONARDO CICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.187502553954 | $1.19 |
| LEONARDO CICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.5471728861 | $8.55 |
| LEONARDO CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061131955114 | $0.00 |
| LEONARDO CINGOLANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00205 | $79.35 |
| LEONARDO CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042543362541 | $1.19 |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.59) | ($24.59) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.69) | ($25.69) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (46.29) | ($46.29) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.0000934386098) | ($0.23) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,450.0 | $13,450.00 |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,206.0) | ($6,206.00) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (231.45) | ($231.45) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.713601018 | $8,806.88 |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (128.45) | ($128.45) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,445.0) | ($3,445.00) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1520318883 | $4,749.63 |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,297.0) | ($3,297.00) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (122.95) | ($122.95) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.980890696 | $4,702.26 |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15204728) | ($4,741.44) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.694491713) | ($10,929.80) |
| LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63851860997589 | $5.67 |
| LEONARDO COLLIZZOLLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($454.34) |
| LEONARDO COLLIZZOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135927048966 | $51.86 |
| LEONARDO COMPUTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001174) | ($35.62) |
| LEONARDO COMPUTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 54.732 | $35.62 |
| LEONARDO COMPUTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.411) | ($2.27) |
| LEONARDO COMPUTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000746 | $2.27 |
| LEONARDO COMPUTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000074) | ($2.25) |
| LEONARDO COMPUTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 3.457 | $2.25 |
| LEONARDO COMPUTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (558.189) | ($362.32) |
| LEONARDO COMPUTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57890160596078 | $3.03 |
| LEONARDO CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05899293708 | $0.84 |
| LEONARDO CORDANI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.10334316 | $326.44 |
| LEONARDO CORDANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.103329245 | $277.08 |
| LEONARDO CORDANI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.103380135 | $203.26 |
| LEONARDO CORDANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.103817502 | $192.03 |
| LEONARDO CORDANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.103372473 | $151.49 |
| LEONARDO CORDANI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.040649423 | $45.68 |
| LEONARDO CORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00863006787149999 | $14.92 |
| LEONARDO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116447225863 | $0.34 |
| LEONARDO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0157162801389999 | $0.01 |
| LEONARDO COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125681290464 | $0.00 |
| LEONARDO COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.466998102 | $2,881.73 |
| LEONARDO COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02270958016) | ($44.61) |
| LEONARDO COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.018138541) | ($2,000.00) |
| LEONARDO COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03122544364) | ($61.34) |
| LEONARDO COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3959261516) | ($736.13) |
| LEONARDO COSTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3959261516 | $736.13 |
| LEONARDO COSTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3959261516) | ($721.16) |
| LEONARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000427493482839999 | $0.13 |
| LEONARDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121992766223748 | $2.20 |
| LEONARDO COZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051988015987 | $1.54 |
| LEONARDO CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034803254992 | $1.03 |
| LEONARDO CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52685908828 | $8.86 |
| LEONARDO CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.92133964299999 | $9.92 |
| LEONARDO CROCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074704787263 | $0.02 |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.01085) | ($320.85) |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 319.653 | $320.85 |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (14.1493) | ($149.70) |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 148.539 | $149.70 |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.164419) | ($330.07) |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 329.752 | $330.07 |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (421.405) | ($349.39) |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 350.103 | $349.39 |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,115.110988) | ($3,115.11) |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (252.15) | ($108.74) |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066088293727435 | $2.41 |
| LEONARDO CUCINOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1720733745318 | $31.15 |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($12.33) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($92.08) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,516.60847472) | ($936.14) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (49.58063682) | ($456.69) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($28.85) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (13.670433) | ($3,940.00) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($13.02) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.17) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($8.78) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.273278) | ($5,956.81) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (35.563272) | ($317.22) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,537.0173) | ($1,001.25) |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286129884909999 | $0.85 |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103393260738999 | $0.12 |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286608273469429 | $67.78 |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.246827724916 | $16.85 |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5570559653962 | $7.34 |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8722804110467 | $11.23 |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10855092607849 | $1.07 |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048164254932 | $0.00 |
| LEONARDO DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.123234586167299 | $43.74 |
| LEONARDO DAMIAN DEMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389588574 | $50.00 |
| LEONARDO DAMIAN DEMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002979972612 | $0.01 |
| LEONARDO DAMIAN DEMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0562108356 | $1.06 |
| LEONARDO DANZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.008783) | ($263.58) |
| LEONARDO DANZI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 313.758 | $263.58 |
| LEONARDO DANZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2) | ($1.00) |
| LEONARDO DANZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.04852) | ($100.00) |
| LEONARDO DANZI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 119.626 | $100.00 |
| LEONARDO DANZI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.184074) | ($209.18) |
| LEONARDO DANZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001706) | ($48.97) |
| LEONARDO DANZI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 146.25 | $48.97 |
| LEONARDO DANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705727834 | $50.00 |
| LEONARDO DANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4816070418011 | $20.18 |
| LEONARDO DANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041892948116 | $11.50 |
| LEONARDO DANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000903055997199999 | $0.00 |
| LEONARDO DAVID SCHWALIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.001 | $0.06 |
| LEONARDO DAVID SCHWALIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 8.602386 | $549.05 |
| LEONARDO DAVID SCHWALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458370969 | $50.00 |
| LEONARDO DAVID SCHWALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4132271499866 | $0.99 |
| LEONARDO DE BRITO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011307239925762 | $50.40 |
| LEONARDO DE BRITO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1145666123 | $7.11 |
| LEONARDO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130615827409999 | $0.00 |
| LEONARDO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048987564833 | $0.00 |
| LEONARDO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160547113539999 | $0.00 |
| LEONARDO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000020397451471 | $0.00 |
| LEONARDO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000007604486608 | $0.00 |
| LEONARDO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023741453523 | $0.46 |
| LEONARDO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05423762935 | $0.48 |
| LEONARDO DE LUCA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0099962 | $398.16 |
| LEONARDO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603009974869999 | $186.28 |
| LEONARDO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1515567465 | $1.71 |
| LEONARDO DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74506560829 | $2.69 |
| LEONARDO DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026029398514 | $78.95 |
| LEONARDO DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.121266517207 | $2.21 |
| LEONARDO DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031320549212 | $61.41 |
| LEONARDO DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025853300045 | $0.03 |
| LEONARDO DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19911953049 | $0.01 |
| LEONARDO DI FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070798406743085 | $0.00 |
| LEONARDO DI FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00558681632064858 | $0.01 |
| LEONARDO DI GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161868141984 | $0.00 |
| LEONARDO DI GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119144680285 | $0.14 |
| LEONARDO DI GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087378681854 | $0.02 |
| LEONARDO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113777594111 | $33.68 |
| LEONARDO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82296191197 | $0.96 |
| LEONARDO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.715333654 | $26.73 |
| LEONARDO DIRADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048033989632 | $0.00 |
| LEONARDO DIRADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000146734388459999 | $0.00 |
| LEONARDO DIRADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000538647330779999 | $0.00 |
| LEONARDO DIRADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000035590942633 | $0.00 |
| LEONARDO DO AMARAL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032264952428 | $0.00 |
| LEONARDO DO AMARAL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007949519912 | $0.00 |
| LEONARDO DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9870399134394 | $0.88 |
| LEONARDO DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0508334624969999 | $0.05 |
| LEONARDO DOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.935573753307899 | $0.89 |
| LEONARDO DUIJZER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ADA | (400.0) | ($310.29) |
| LEONARDO DUIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128080542 | $50.00 |
| LEONARDO DUIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99473620391796 | $1.39 |
| LEONARDO EIRANOVA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 8.999995 | $846.67 |
| LEONARDO EIRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017274309357 | $0.51 |
| LEONARDO EIRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.76478469 | $34.70 |
| LEONARDO EIRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.366723807 | $12.79 |
| LEONARDO EIRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86218243976 | $50.97 |
| LEONARDO EIRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44049920367 | $17.43 |
| LEONARDO ENRIQUE GONZALEZ GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187572537779999 | $0.56 |
| LEONARDO ENRIQUE GONZALEZ GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492174624099999 | $98.07 |
| LEONARDO ENRIQUE PENUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171687327829922 | $50.42 |
| LEONARDO ENRIQUE PENUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246367220199 | $4.67 |
| LEONARDO ESCOBAR TEOFILO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LEONARDO ESCOBAR TEOFILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018920224305 | $0.01 |
| LEONARDO ESCOBAR TEOFILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0304335045229999 | $0.03 |
| LEONARDO ESCOBAR TEOFILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024460215995 | $0.02 |
| LEONARDO ESCOBAR TEOFILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.818621408 | $54.82 |
| LEONARDO ESTEBAN TORRES CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082013281023 | $2.43 |
| LEONARDO ESTEBAN TORRES CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008159553961 | $1.59 |
| LEONARDO ESTEBAN TORRES CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.727390639119999 | $0.58 |
| LEONARDO EZEQUIEL MASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013917465991 | $50.14 |
| LEONARDO EZEQUIEL MASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1837557045 | $3.18 |
| LEONARDO EZEQUIEL PARDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (403.169823) | ($403.17) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARDO EZEQUIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.67619583082299 | $1.68 |
| LEONARDO FABIAN PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000703131417453 | $2.28 |
| LEONARDO FABIAN PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071626710206 | $0.00 |
| LEONARDO FABIAN PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797609999 | $0.47 |
| LEONARDO FABIO OROZCO PADILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| LEONARDO FABIO OROZCO PADILLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| LEONARDO FABIO OROZCO PADILLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| LEONARDO FABIO OROZCO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.570032808329999 | $0.57 |
| LEONARDO FABIO OROZCO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000031625434276 | $0.00 |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012125 | $50.00 |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | LINK | 68.5542 | $1,000.00 |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.001269 | $50.00 |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0025022 | $105.00 |
| LEONARDO FALCONI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,505.541086) | ($1,505.54) |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169892809444 | $4.95 |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381153264497966 | $0.04 |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.13402082378399 | $9.13 |
| LEONARDO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26804476709 | $2.21 |
| LEONARDO FALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024492648266 | $0.03 |
| LEONARDO FALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052260956789 | $0.06 |
| LEONARDO FALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027601655053 | $0.00 |
| LEONARDO FALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.34144101685 | $0.34 |
| LEONARDO FARIAS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006423724148 | $0.00 |
| LEONARDO FARIAS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104133856866 | $0.01 |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,909.76) | ($10,909.76) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,909.76 | $10,909.76 |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,909.76) | ($10,909.76) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,033.35005000099) | ($5,033.35) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,033.35005000099 | $5,033.35 |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,033.35005) | ($5,033.35) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (629.062601) | ($290.17) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 629.062601 | $290.17 |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01170421) | ($339.68) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01170421 | $339.68 |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($9.24) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (609.062601) | ($280.53) |
| LEONARDO FASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147944013025 | $4.86 |
| LEONARDO FASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.440584874738 | $173.44 |
| LEONARDO FASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6346486407 | $3.84 |
| LEONARDO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $20.21 |
| LEONARDO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 6.1661108 | $14,799.00 |
| LEONARDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.78683336115 | $77.28 |
| LEONARDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10998889767 | $0.11 |
| LEONARDO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018509327872 | $0.01 |
| LEONARDO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018565930431 | $0.02 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00864061 | $347.32 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 8.62003009 | $642.91 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 6.448774 | $508.23 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,213.53) | ($2,213.53) |
| LEONARDO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,517.662721 | $2,517.66 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.665717) | ($228.90) |
| LEONARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069747749687 | $20.55 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5189773489342 | $23.26 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9676626879999 | $19.97 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000011036439168 | $0.00 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0519226815279309 | $2.06 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006889057844 | $0.00 |
| LEONARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117850337435 | $0.00 |
| LEONARDO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121798163069 | $0.00 |
| LEONARDO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001713494108 | $0.00 |
| LEONARDO FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005566262834566 | $0.00 |
| LEONARDO FILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021079473685 | $0.01 |
| LEONARDO FILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041863375368 | $0.00 |
| LEONARDO FINKIELSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159248991565999 | $0.47 |
| LEONARDO FINKIELSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7610666269999 | $17.25 |
| LEONARDO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016598296151 | $0.49 |
| LEONARDO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111312865144 | $0.01 |
| LEONARDO FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.978354214761 | $9.10 |
| LEONARDO FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54932793686199 | $5.56 |
| LEONARDO FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018326533219 | $0.54 |
| LEONARDO FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068976092934 | $0.50 |
| LEONARDO FRANCO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.55633 | $1,006.77 |
| LEONARDO FRANCO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $904.99 |
| LEONARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015031415773 | $44.49 |
| LEONARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083237529296 | $12.30 |
| LEONARDO FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118016385564 | $0.03 |
| LEONARDO FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086981367756 | $0.02 |
| LEONARDO GAIANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01047304) | ($297.98) |
| LEONARDO GAIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153782576849499 | $0.44 |
| LEONARDO GAIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.297534304204 | $3.86 |
| LEONARDO GAIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07605125244 | $0.08 |
| LEONARDO GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236987409842599 | $0.23 |
| LEONARDO GARCÍA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58811051) | ($16,869.29) |
| LEONARDO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003649288581802 | $125.78 |
| LEONARDO GENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196898024446593 | $0.02 |
| LEONARDO GENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060717919272 | $187.67 |
| LEONARDO GENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035079850901 | $69.11 |
| LEONARDO GENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.703463881 | $371.70 |
| LEONARDO GENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7727760925 | $10.13 |
| LEONARDO GENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056923607075 | $0.50 |
| LEONARDO GENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035075107592 | $0.00 |
| LEONARDO GENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039312311066 | $0.92 |
| LEONARDO GERACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022287611404037 | $0.03 |
| LEONARDO GIRARDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335267621036 | $0.33 |
| LEONARDO GIUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1832849764753 | $1.10 |
| LEONARDO GIUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.985558643 | $112.99 |
| LEONARDO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231737743014529 | $0.00 |
| LEONARDO GONÇALVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (105.024) | ($105.02) |
| LEONARDO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105024616748199 | $0.04 |
| LEONARDO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02716086320436 | $0.06 |
| LEONARDO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018008175202 | $0.00 |
| LEONARDO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.19715183763 | $60.93 |
| LEONARDO GOYA PIERRY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 21.907953 | $13.20 |
| LEONARDO GOYA PIERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (21.907953) | ($13.54) |
| LEONARDO GOYA PIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000460942310799299 | $0.00 |
| LEONARDO GRILLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEONARDO GRILLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,367.443361) | ($1,367.44) |
| LEONARDO GRILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016741670879 | $49.84 |
| LEONARDO GRILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.461966752426 | $12.37 |
| LEONARDO GRILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017230812016 | $33.61 |
| LEONARDO GRILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.587511918 | $1.59 |
| LEONARDO GRILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115224680569999 | $1.28 |
| LEONARDO GRILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036984262925 | $2.11 |
| LEONARDO GUGLIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003552979033999999 | $0.00 |
| LEONARDO GUGLIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016932014563 | $0.02 |
| LEONARDO GUGLIOTTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.15527854333 | $19.17 |
| LEONARDO GUZMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00741307 | $291.87 |
| LEONARDO GUZMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004349002721) | ($1.67) |
| LEONARDO GUZMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000562) | ($1.67) |
| LEONARDO GUZMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.515944981) | ($4,936.00) |
| LEONARDO GUZMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.515944981 | $4,936.00 |
| LEONARDO GUZMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.157770807 | $2,390.81 |
| LEONARDO GUZMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001507220217) | ($1.67) |
| LEONARDO GUZMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05419684116) | ($60.05) |
| LEONARDO GUZMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.805054152) | ($2,000.00) |
| LEONARDO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329403859269999 | $86.32 |
| LEONARDO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118590854878 | $243.78 |
| LEONARDO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1730306591 | $4.17 |
| LEONARDO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7014410676 | $1.07 |
| LEONARDO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123367132072 | $36.51 |
| LEONARDO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151037874629999 | $0.18 |
| LEONARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034121957455 | $6.66 |
| LEONARDO HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106933237187 | $3.16 |
| LEONARDO HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.87038996269999 | $5.45 |
| LEONARDO HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054481490228 | $0.34 |
| LEONARDO IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012026119495 | $0.00 |
| LEONARDO IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013164613792 | $0.01 |
| LEONARDO IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056028822931 | $0.01 |
| LEONARDO IGLESIAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115934433192941 | $0.01 |
| LEONARDO IGLESIAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004031346007 | $0.00 |
| LEONARDO III RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056530824519 | $0.00 |
| LEONARDO ISMAEL LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006030927838 | $0.00 |
| LEONARDO ISMAEL LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016902098047 | $0.02 |
| LEONARDO J. VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.545294679) | ($16,749.16) |
| LEONARDO J. VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.104485870022 | $22.64 |
| LEONARDO JACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020168473096 | $0.60 |
| LEONARDO JACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114621283472 | $231.87 |
| LEONARDO JACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021894850423 | $1.60 |
| LEONARDO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.878361452007 | $3.00 |
| LEONARDO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031525382135 | $0.00 |
| LEONARDO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54519936469999 | $0.90 |
| LEONARDO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03019580275 | $0.26 |
| LEONARDO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032786298515 | $0.17 |
| LEONARDO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20416813689 | $0.08 |
| LEONARDO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.235074113099999 | $0.08 |
| LEONARDO JAVIER FERRERO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0085899 | $338.53 |
| LEONARDO JAVIER FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655533256324 | $53.81 |
| LEONARDO JAVIER FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8015797361 | $9.50 |
| LEONARDO JAVIER MAYTA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016592119981 | $0.49 |
| LEONARDO JAVIER MAYTA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9867034854 | $6.99 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $90.14 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09100905 | $2,724.99 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $277.11 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009295696703715 | $23.32 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.21931279205 | $100.44 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67365323969 | $0.67 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.809144696 | $11.74 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035543496286 | $0.01 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000154510615469999 | $0.00 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000463591456629999 | $0.00 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001627643025 | $0.00 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0134252210643 | $0.01 |
| LEONARDO JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000115058750632 | $0.00 |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (4.9837) | ($401.74) |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 401.736 | $401.74 |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (213.0) | ($213.00) |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LTC | 3.01231 | $213.00 |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001708 | $50.44 |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001647 | $50.47 |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00165881 | $49.39 |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.180900416 | $359.40 |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338960334369399 | $101.82 |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128536201719 | $1.77 |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2728372065 | $2.27 |
| LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0145777139173 | $1.12 |
| LEONARDO JOHANN ANTON BASTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001008347481 | $0.00 |
| LEONARDO JORGE BRIGNOLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| LEONARDO JORGE BRIGNOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001635) | ($50.01) |
| LEONARDO JORGE BRIGNOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.951 | $50.01 |
| LEONARDO JORGE BRIGNOLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (452.79) | ($452.79) |
| LEONARDO JORGE BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163592419563128 | $50.00 |
| LEONARDO JORGE BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000203425193559999 | $0.04 |
| LEONARDO JORGE BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3379919980146 | $1.34 |
| LEONARDO JOSE RAMIREZ DIAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 7.97 | $786.37 |
| LEONARDO JOSE RAMIREZ DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0321 | $1,004.95 |
| LEONARDO JOSE RAMIREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017185937441 | $50.50 |
| LEONARDO JOSE RAMIREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142676000219 | $2.78 |
| LEONARDO JOSE RAMIREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7260749056 | $5.33 |
| LEONARDO JOSE RAMIREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18065047339 | $9.95 |
| LEONARDO JOSE RAMIREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000136237914654 | $0.01 |
| LEONARDO JOSE RAMIREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006941255861 | $0.00 |
| LEONARDO KOZLOWSKI MIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0208 | $599.58 |
| LEONARDO KOZLOWSKI MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249159361442999 | $53.65 |
| LEONARDO LACAYO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 288.446977 | $133.12 |
| LEONARDO LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088915057774 | $2.63 |
| LEONARDO LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.371573405 | $19.37 |
| LEONARDO LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3598621037 | $2.11 |
| LEONARDO LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0466321092 | $0.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARDO LACOMMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001819053952 | $0.54 |
| LEONARDO LACOMMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130503925202 | $0.25 |
| LEONARDO LACOMMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000245715636911 | $0.00 |
| LEONARDO LAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154446350879 | $4.57 |
| LEONARDO LAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001232729293232 | $0.39 |
| LEONARDO LAMBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28074526743363 | $0.27 |
| LEONARDO LANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061052846395 | $0.07 |
| LEONARDO LANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1462371212 | $8.84 |
| LEONARDO LANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29277142045 | $3.25 |
| LEONARDO LEANTI LA ROSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (435.562333) | ($435.56) |
| LEONARDO LEANTI LA ROSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04748186) | ($1,408.12) |
| LEONARDO LEANTI LA ROSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004709) | ($1.48) |
| LEONARDO LEANTI LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422169978859916 | $14.50 |
| LEONARDO LEANTI LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4744861793717 | $4.47 |
| LEONARDO LEANTI LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004566843079 | $0.00 |
| LEONARDO LECHUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137019875649 | $0.41 |
| LEONARDO LEMIESZEWSKI BERNARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037465502792 | $11.09 |
| LEONARDO LEMIESZEWSKI BERNARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.698535829 | $30.70 |
| LEONARDO LEMIESZEWSKI BERNARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3298737875 | $2.09 |
| LEONARDO LEMIESZEWSKI BERNARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0847622846169999 | $0.94 |
| LEONARDO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000745809618617999 | $0.00 |
| LEONARDO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112637239615999 | $0.00 |
| LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,301.210344654) | ($3,301.21) |
| LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,301.210344654 | $3,301.21 |
| LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,311.210344) | ($3,311.21) |
| LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033607582587 | $102.70 |
| LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048531568459 | $96.67 |
| LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1654496811 | $2.62 |
| LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.697754226958 | $24.70 |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 112.430909 | $112.43 |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 622.919386 | $622.92 |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05600790855 | $1,690.89 |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.020417) | ($614.98) |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 608.084 | $614.98 |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04778164863 | $1,435.20 |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.042281) | ($1,269.98) |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,253.953 | $1,269.98 |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| LEONARDO LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1370037951 | $4,115.14 |
| LEONARDO LIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (132.850948) | ($132.85) |
| LEONARDO LIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17810419) | ($4,976.06) |
| LEONARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001620395130082 | $0.49 |
| LEONARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08581325725 | $0.09 |
| LEONARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008823134762266 | $0.01 |
| LEONARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000018667393332 | $0.00 |
| LEONARDO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000055242867547 | $0.00 |
| LEONARDO LIN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 1.9107662 | $2,016.95 |
| LEONARDO LIN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.03074101 | $614.91 |
| LEONARDO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132820582747 | $38.80 |
| LEONARDO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180458877749999 | $32.05 |
| LEONARDO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.244022069 | $13.97 |
| LEONARDO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133340404405 | $0.04 |
| LEONARDO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056495403568 | $0.11 |
| LEONARDO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1327141361 | $0.11 |
| LEONARDO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00035960102766 | $0.01 |
| LEONARDO LIZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83164730309 | $0.83 |
| LEONARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021588794147 | $0.64 |
| LEONARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015928843424 | $3.11 |
| LEONARDO LOTHAR GEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001546096883 | $0.00 |
| LEONARDO LUCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123287191262 | $0.00 |
| LEONARDO LUCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.344007831 | $0.22 |
| LEONARDO LUCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.030353701582 | $0.06 |
| LEONARDO MACINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,997.50) |
| LEONARDO MACINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| LEONARDO MACINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LEONARDO MACINA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02472371) | ($1,004.71) |
| LEONARDO MACINA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07430156) | ($2,999.93) |
| LEONARDO MACINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04971167) | ($2,007.11) |
| LEONARDO MACINA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 161.6911 | $981.46 |
| LEONARDO MACINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,015.75) |
| LEONARDO MACINA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| LEONARDO MACINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0518009) | ($1,987.57) |
| LEONARDO MACINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001277242155) | ($4.96) |
| LEONARDO MACINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEONARDO MACINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (3,000.0) | ($422.35) |
| LEONARDO MACINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 99,311.27731 | $18.70 |
| LEONARDO MACINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (10,000.0) | ($1,247.81) |
| LEONARDO MACINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (10,000.0) | ($1,231.62) |
| LEONARDO MACINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEONARDO MACINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001657587809) | ($4.96) |
| LEONARDO MACINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.36899913) | ($4.21) |
| LEONARDO MACINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| LEONARDO MACINA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.5001562988 | $15,116.04 |
| LEONARDO MACINA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 161.7216 | $108.14 |
| LEONARDO MACINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 925.5516 | $307.29 |
| LEONARDO MACINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 750.7285 | $142.49 |
| LEONARDO MACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 737.418846817085 | $751.79 |
| LEONARDO MADUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3884690362999 | $13.06 |
| LEONARDO MAGALHAES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (3.415726193) | ($31.72) |
| LEONARDO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023851788521 | $0.03 |
| LEONARDO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04017499644916 | $0.55 |
| LEONARDO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000252102083 | $0.00 |
| LEONARDO MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09786454552836 | $0.10 |
| LEONARDO MALIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00736710285549999 | $0.01 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000502012902) | ($2.07) |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007008159258) | ($2.07) |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.689277513 | $1,245.57 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.367165) | ($2,106.39) |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,105.273 | $2,106.39 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017206) | ($492.01) |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 490.735 | $492.01 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2332307118 | $6,664.51 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.233231) | ($6,663.02) |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,647.894 | $6,663.02 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018307205220084 | $6.11 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.807574782959 | $15.74 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007046102948639 | $15.89 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.448818535 | $33.45 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.166252593 | $18.25 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06765795102 | $0.60 |
| LEONARDO MAMPUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.86288513763 | $0.41 |
| LEONARDO MANRIQUE RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002321457289) | ($51.51) |
| LEONARDO MANRIQUE RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003179341893) | ($70.55) |
| LEONARDO MANRIQUE RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1036566058) | ($2,300.00) |
| LEONARDO MANRIQUE RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1291867334 | $2,866.48 |
| LEONARDO MANRIQUE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223237873018 | $5.87 |
| LEONARDO MANRIQUE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023725558737 | $0.02 |
| LEONARDO MARADIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000855922507899999 | $2.53 |
| LEONARDO MARADIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046326941127 | $0.05 |
| LEONARDO MARADIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6929055595 | $2.13 |
| LEONARDO MARCANO A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097116404637 | $0.03 |
| LEONARDO MARCANO A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| LEONARDO MARCANO A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060135524654 | $0.00 |
| LEONARDO MARCANO A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000065574078869 | $0.00 |
| LEONARDO MARCANO A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000014089835857999 | $0.00 |
| LEONARDO MARCELO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027788223114 | $0.00 |
| LEONARDO MARCELO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015677580382 | $0.02 |
| LEONARDO MARCUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129056947309 | $3.82 |
| LEONARDO MARCUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2846118936215 | $7.64 |
| LEONARDO MARINUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.171969940202 | $2.23 |
| LEONARDO MARIO CANAPARO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| LEONARDO MARIO CANAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722940085 | $50.00 |
| LEONARDO MARIO CANAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01434401491 | $0.01 |
| LEONARDO MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76283413592999 | $5.96 |
| LEONARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030177417275 | $0.01 |
| LEONARDO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055851996901 | $0.00 |
| LEONARDO MARQUES DA ROCHA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000324832863382 | $0.00 |
| LEONARDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004309996316 | $12.76 |
| LEONARDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.61071806659999 | $1.64 |
| LEONARDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056817526258 | $0.50 |
| LEONARDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006333095576 | $0.46 |
| LEONARDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35537952689 | $0.36 |
| LEONARDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.72833203452 | $1.12 |
| LEONARDO MARTIN D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023692915133 | $0.00 |
| LEONARDO MARTIN D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000761107567999999 | $0.00 |
| LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.155072155) | ($10,575.37) |
| LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.155072155 | $10,575.37 |
| LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.155072) | ($10,554.47) |
| LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019750631534 | $0.06 |
| LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025981616347853 | $71.09 |
| LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33605814337 | $2.97 |
| LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000434773189329999 | $0.00 |
| LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00888581870299999 | $0.01 |
| LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000099618208175 | $0.01 |
| LEONARDO MASIELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010746) | ($332.12) |
| LEONARDO MASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000950865003039 | $3.27 |
| LEONARDO MASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071793646418 | $0.00 |
| LEONARDO MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013229244657 | $0.00 |
| LEONARDO MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081283163302 | $0.01 |
| LEONARDO MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001510864701699999 | $0.00 |
| LEONARDO MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006071812857 | $0.01 |
| LEONARDO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.94094595792 | $124.95 |
| LEONARDO MAXIMINO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,124.44909241693 | $1,157.36 |
| LEONARDO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038212811666 | $0.11 |
| LEONARDO MELLADO DA COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,506.64) |
| LEONARDO MELLADO DA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5049620616) | ($804.00) |
| LEONARDO MELLADO DA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03893535) | ($1,117.06) |
| LEONARDO MELLADO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022621383696 | $45.64 |
| LEONARDO MELLADO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28577377542062 | $4.09 |
| LEONARDO MELLADO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048936449622 | $11.40 |
| LEONARDO MELLADO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036920551402 | $2.09 |
| LEONARDO MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031214177028 | $0.01 |
| LEONARDO MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181170220219999 | $0.21 |
| LEONARDO MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.13007322919999 | $10.69 |
| LEONARDO MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096841494332 | $0.73 |
| LEONARDO MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0041584468465 | $0.45 |
| LEONARDO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8156662475149 | $28.28 |
| LEONARDO MENDIOLA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023740524616 | $0.00 |
| LEONARDO MENDIOLA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092371480424 | $0.00 |
| LEONARDO MEYERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.032109834) | ($31,738.41) |
| LEONARDO MEYERS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.032109834 | $31,738.41 |
| LEONARDO MEYERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.032109) | ($29,811.44) |
| LEONARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034054847022799 | $131.03 |
| LEONARDO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160241611552 | $0.47 |
| LEONARDO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072221651228 | $0.01 |
| LEONARDO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.5905993185 | $8.59 |
| LEONARDO MICHELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014706486118411 | $0.00 |
| LEONARDO MIGLIORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154031514182949 | $0.16 |
| LEONARDO MIGUEL BERNASCONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (406.41) | ($406.41) |
| LEONARDO MIGUEL BERNASCONI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0134075 | $406.41 |
| LEONARDO MIGUEL BERNASCONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01608704) | ($483.00) |
| LEONARDO MIGUEL BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268440885035729 | $100.15 |
| LEONARDO MIGUEL BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37709081380489 | $1.38 |
| LEONARDO MIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126752194389586 | $50.52 |
| LEONARDO MIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809242364249999 | $0.01 |
| LEONARDO MIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.12461156659999 | $8.12 |
| LEONARDO MONCIVAIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266393117999999 | $80.86 |
| LEONARDO MONCIVAIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05571912728 | $111.39 |
| LEONARDO MONCIVAIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.546988895049999 | $0.43 |
| LEONARDO MONCIVAIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029135467414 | $0.00 |
| LEONARDO MONCIVAIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5557681049 | $2.40 |
| LEONARDO MONEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017742) | ($506.76) |
| LEONARDO MONEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018812882167408 | $6.28 |
| LEONARDO MONEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795465394853 | $0.34 |
| LEONARDO MONEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034244460475 | $0.01 |
| LEONARDO MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042692407824 | $12.64 |
| LEONARDO MONTES DE OCA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00033828 | $0.06 |
| LEONARDO MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000093204302102999 | $0.00 |
| LEONARDO MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068458859449 | $0.00 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,025.0) | ($1,025.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 9.62367 | $1,025.00 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (9.63266) | ($1,001.24) |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 994.851 | $1,001.24 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (196.857) | ($275.60) |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 272.757 | $275.60 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 19.6044 | $1,966.71 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (19.60436) | ($1,970.83) |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,972.132 | $1,970.83 |
| LEONARDO MORA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| LEONARDO MORA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| LEONARDO MORA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| LEONARDO MORA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LEONARDO MORA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LEONARDO MORA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LEONARDO MORA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LEONARDO MORA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LEONARDO MORA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LEONARDO MORA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (741.65748521) | ($741.66) |
| LEONARDO MORA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 741.65748521 | $741.66 |
| LEONARDO MORA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (741.657485) | ($741.66) |
| LEONARDO MORA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (43.445144441) | ($4,024.29) |
| LEONARDO MORA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 43.445144441 | $4,024.29 |
| LEONARDO MORA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (43.445144) | ($3,999.33) |
| LEONARDO MORA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| LEONARDO MORA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LEONARDO MORA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | MATIC | 4,109.589041096 | $5,451.44 |
| LEONARDO MORA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,109.883990128) | ($5,447.54) |
| LEONARDO MORA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,109.883990128 | $5,447.54 |
| LEONARDO MORA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (4,109.882) | ($5,447.54) |
| LEONARDO MORA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5,429.129 | $5,447.54 |
| LEONARDO MORA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.66333167) | ($1.66) |
| LEONARDO MORA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.66333167 | $1.66 |
| LEONARDO MORA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,430.792331) | ($5,430.79) |
| LEONARDO MORA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 3,003.0 | $3,003.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,003.0) | ($3,003.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.03304 | $1,264.40 |
| LEONARDO MORA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.013238) | ($500.97) |
| LEONARDO MORA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 500.692 | $500.97 |
| LEONARDO MORA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.692) | ($500.69) |
| LEONARDO MORA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.04484 | $1,756.65 |
| LEONARDO MORA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.03219 | $1,238.49 |
| LEONARDO MORA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01345493 | $496.66 |
| LEONARDO MORA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.18194 | $6,029.28 |
| LEONARDO MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.071) | ($2,233.48) |
| LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07733 | $2,208.22 |
| LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.2289) | ($6,529.93) |
| LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,522.417 | $6,529.93 |
| LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3935219155 | $11,226.17 |
| LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28267318) | ($8,100.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28267318 | $8,100.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35233011) | ($10,135.83) |
| LEONARDO MORA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.110935455) | ($3,304.43) |
| LEONARDO MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.110935455 | $3,304.43 |
| LEONARDO MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11093545) | ($3,342.07) |
| LEONARDO MORA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01384086 | $418.24 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0262 | $796.27 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.032928) | ($1,002.53) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,000.074 | $1,002.53 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1024597967 | $3,119.49 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02638598) | ($800.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02638598 | $800.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.033498) | ($1,019.75) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,017.683 | $1,019.75 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,025.0) | ($1,025.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1021277897 | $3,108.97 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16484183) | ($5,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16484183 | $5,000.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.164842) | ($5,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4,999.632 | $5,000.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.4623094336 | $14,022.82 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19778994) | ($6,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19778994 | $6,000.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.192845) | ($5,849.87) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5,855.428 | $5,849.87 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,850.0) | ($5,850.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.5961275049 | $18,083.27 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32965699) | ($10,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32965699 | $10,000.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.329673) | ($10,034.26) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 9,985.757 | $10,034.26 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.8593185452 | $26,065.73 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2632878) | ($8,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2632878 | $8,000.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.268217) | ($8,124.71) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 8,126.886 | $8,124.71 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 10.116150257 | $20,847.47 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16506258) | ($5,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16506258 | $5,000.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.165062) | ($4,999.98) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5,003.167 | $4,999.98 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.4150254417 | $12,571.76 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23108761) | ($7,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23108761 | $7,000.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.231088) | ($7,000.01) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 7,006.149 | $7,000.01 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.4904839901 | $14,857.52 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19807509) | ($6,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19807509 | $6,000.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.198075) | ($6,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 6,000.923 | $6,000.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.4355367806 | $13,193.08 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08255275) | ($2,500.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08255275 | $2,500.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.804666333) | ($53,113.13) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.804666333 | $53,113.13 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.88721976) | ($55,569.58) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.500743982) | ($17,000.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.500743982 | $17,000.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (8.500743982) | ($16,968.87) |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.249599702) | ($2,458.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.249599702 | $2,458.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.249599) | ($2,458.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,446.764 | $2,458.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006608948789) | ($13.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006608948789 | $13.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.006608) | ($13.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 12.945 | $13.00 |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 4.078440836 | $8,022.42 |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.437656558) | ($8,723.28) |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.437656558 | $8,723.28 |
| LEONARDO MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.437658208) | ($8,729.08) |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176574456293191 | $51.69 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044633074399062 | $0.78 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58124877091638 | $3.58 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27520667402895 | $0.38 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000809940530559999 | $0.00 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003266844403631 | $0.33 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158639149840899 | $1.21 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10165515350681 | $8.91 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00054618265453 | $0.00 |
| LEONARDO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009073728857 | $0.00 |
| LEONARDO MORGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002097721023 | $0.01 |
| LEONARDO MORGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151330892244 | $0.00 |
| LEONARDO MORGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018560379640999 | $0.00 |
| LEONARDO MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0719998093763 | $32.65 |
| LEONARDO MOSQUERA CAMELO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.2642891161 | $106.87 |
| LEONARDO MOSQUERA CAMELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07375102) | ($2,027.71) |
| LEONARDO MOSQUERA CAMELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (308.077123) | ($308.08) |
| LEONARDO MOSQUERA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007944852992911 | $26.37 |
| LEONARDO MOSQUERA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051177976177 | $0.01 |
| LEONARDO MOSQUERA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79796719869099 | $3.80 |
| LEONARDO MOSQUERA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015709337328 | $4.95 |
| LEONARDO MUCCHIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017362130843 | $0.00 |
| LEONARDO MUCCHIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000154632689189999 | $0.00 |
| LEONARDO NAHUEL CORONEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.313942) | ($420.31) |
| LEONARDO NAHUEL CORONEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126122) | ($37.38) |
| LEONARDO NAHUEL CORONEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001674220308) | ($3.37) |
| LEONARDO NAHUEL CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126320783107417 | $50.06 |
| LEONARDO NAHUEL CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000578649177251699 | $0.02 |
| LEONARDO NAHUEL CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.82419269883387 | $1.82 |
| LEONARDO NANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016671300384 | $0.00 |
| LEONARDO NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156218700047 | $0.00 |
| LEONARDO NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1908992152127 | $0.21 |
| LEONARDO NASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075701446599999 | $0.02 |
| LEONARDO NASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016771355757 | $0.01 |
| LEONARDO NAZAR MARTINHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.643) | ($1.27) |
| LEONARDO NAZAR MARTINHO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.258 | $1.27 |
| LEONARDO NAZAR MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279740206681819 | $0.03 |
| LEONARDO NEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9680335974913 | $6.36 |
| LEONARDO NEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3479318385 | $3.36 |
| LEONARDO NEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4555386831 | $2.13 |
| LEONARDO NEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020408139498 | $0.01 |
| LEONARDO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004734638883 | $0.00 |
| LEONARDO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130387011889 | $0.00 |
| LEONARDO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0065345910856 | $0.01 |
| LEONARDO OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004911134814169 | $0.01 |
| LEONARDO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003634665399999 | $0.00 |
| LEONARDO PACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010195518419 | $0.00 |
| LEONARDO PACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110422680364 | $0.00 |
| LEONARDO PACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006655550835 | $0.00 |
| LEONARDO PAGLIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222175282312999 | $79.28 |
| LEONARDO PAGLIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.755077094947 | $3.92 |
| LEONARDO PAIRICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2907154117106 | $0.29 |
| LEONARDO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039744757574 | $0.01 |
| LEONARDO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00053320514431 | $0.01 |
| LEONARDO PARADA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023432440451491 | $0.00 |
| LEONARDO PARGAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1631898124) | ($6,591.56) |
| LEONARDO PARGAS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1631898124 | $6,591.56 |
| LEONARDO PARGAS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16318981) | ($6,588.28) |
| LEONARDO PARGAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001498997891) | ($5.98) |
| LEONARDO PARGAS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001498997891 | $5.98 |
| LEONARDO PARGAS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001499) | ($5.97) |
| LEONARDO PARGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004173831928) | ($1.29) |
| LEONARDO PARGAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004173831928 | $1.29 |
| LEONARDO PARGAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004174) | ($1.29) |
| LEONARDO PARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191673563558615 | $7.72 |
| LEONARDO PARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011086171889999 | $0.00 |
| LEONARDO PARRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0188622484) | ($726.88) |
| LEONARDO PARRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0188622484 | $726.88 |
| LEONARDO PARRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01886224) | ($725.44) |
| LEONARDO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006087285794917 | $2.43 |
| LEONARDO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35235296324 | $0.35 |
| LEONARDO PATRIZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122003) | ($3,850.60) |
| LEONARDO PATRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096204964020965 | $33.30 |
| LEONARDO PAULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.111319966418 | $3.96 |
| LEONARDO PAULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04865580738 | $0.05 |
| LEONARDO PAVIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.68546) | ($1,330.85) |
| LEONARDO PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46165168643999 | $1.89 |
| LEONARDO PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056898064116378 | $13.76 |
| LEONARDO PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39594547738 | $1.77 |
| LEONARDO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005248910715 | $15.54 |
| LEONARDO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.081598176922 | $0.08 |
| LEONARDO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034815628034 | $0.00 |
| LEONARDO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005851199856 | $0.00 |
| LEONARDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.623696004117 | $3.64 |
| LEONARDO PESCADOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.39563945 | $15,797.41 |
| LEONARDO PESCADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506464696284 | $149.36 |
| LEONARDO PEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024245400743 | $0.00 |
| LEONARDO PEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049259110153 | $0.05 |
| LEONARDO PEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078239044402 | $0.00 |
| LEONARDO POMPIGNOLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0101035 | $419.94 |
| LEONARDO POMPIGNOLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01181413) | ($351.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARDO POMPIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172111792082311 | $52.07 |
| LEONARDO PRASETYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001841341544 | $0.55 |
| LEONARDO PRATTICHIZZO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.794541) | ($104.79) |
| LEONARDO PRATTICHIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003073265318 | $0.00 |
| LEONARDO PRATTICHIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033045074526999 | $0.00 |
| LEONARDO PRATTICHIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.22638532421689 | $1.23 |
| LEONARDO PRATTICHIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007199689997 | $0.00 |
| LEONARDO PROCHOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (42.154) | ($34.90) |
| LEONARDO PROCHOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0011566 | $34.90 |
| LEONARDO PROCHOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252275) | ($7,374.76) |
| LEONARDO PROCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3386449080457 | $48.77 |
| LEONARDO PUCCI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000341) | ($9.98) |
| LEONARDO PUCCI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038458) | ($1,129.47) |
| LEONARDO PUCCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004926) | ($9.93) |
| LEONARDO PUCCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000047) | ($1.39) |
| LEONARDO PUCCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.659101) | ($1,318.91) |
| LEONARDO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265137257546118 | $9.48 |
| LEONARDO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459949951253538 | $11.70 |
| LEONARDO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016596465728 | $0.00 |
| LEONARDO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31547874131 | $1.08 |
| LEONARDO PUEI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.15) |
| LEONARDO PUEI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0108132 | $323.48 |
| LEONARDO PUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.977565835299 | $244.08 |
| LEONARDO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00687824493976999 | $0.01 |
| LEONARDO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171076849907 | $5.06 |
| LEONARDO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202333337109 | $3.95 |
| LEONARDO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61819608964 | $0.39 |
| LEONARDO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102294459265 | $0.16 |
| LEONARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010805387189 | $0.00 |
| LEONARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.349030910528 | $7.57 |
| LEONARDO RANTAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002403277625) | ($9.92) |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00025614855) | ($8.26) |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003358499509) | ($9.92) |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (66.972) | ($51.01) |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 50.845 | $51.01 |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.065965) | ($1,958.76) |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.960546 | $1,958.76 |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (249.389) | ($190.49) |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 188.114 | $190.49 |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.960474) | ($1,953.05) |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,938.023 | $1,953.05 |
| LEONARDO RANTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,126.0) | ($2,126.00) |
| LEONARDO RANTAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 12,087.9 | $12,087.90 |
| LEONARDO RANTAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.75) | ($29.75) |
| LEONARDO RANTAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| LEONARDO RANTAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 1.125386852 | $33,462.62 |
| LEONARDO RANTAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000488) | ($14.44) |
| LEONARDO RANTAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 14.409 | $14.44 |
| LEONARDO RANTAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.125) | ($33,318.00) |
| LEONARDO RANTAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| LEONARDO RANTAS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.56) | ($8.56) |
| LEONARDO RANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005508639424813 | $19.16 |
| LEONARDO RANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42481863542123 | $5.47 |
| LEONARDO REBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414350803437413 | $0.05 |
| LEONARDO REY VEGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,141.83) | ($1,141.83) |
| LEONARDO REY VEGA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.364964 | $1,141.83 |
| LEONARDO REY VEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13727695) | ($4,269.13) |
| LEONARDO REY VEGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6693336509) | ($1,334.93) |
| LEONARDO REY VEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (32.012812098) | ($236.92) |
| LEONARDO REY VEGA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 7.5121 | $5.04 |
| LEONARDO REY VEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009514) | ($2.81) |
| LEONARDO REY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000628725064675399 | $23.79 |
| LEONARDO REY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3533084744698 | $0.70 |
| LEONARDO REY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003016060954485 | $7.98 |
| LEONARDO REY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61611228312999 | $1.62 |
| LEONARDO REY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005715042214 | $0.00 |
| LEONARDO REY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057237058267732 | $0.65 |
| LEONARDO REY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000120247873938 | $0.00 |
| LEONARDO REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($516.10) |
| LEONARDO REYES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0108 | $411.00 |
| LEONARDO REYES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,592.30) |
| LEONARDO REYES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0913 | $3,298.74 |
| LEONARDO REYES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.99021311 | $80.93 |
| LEONARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143746629358 | $42.51 |
| LEONARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052924901038999 | $10.05 |
| LEONARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025098183763 | $1.55 |
| LEONARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7474114524 | $8.52 |
| LEONARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017713665403 | $0.00 |
| LEONARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2984205205742 | $0.29 |
| LEONARDO RICCOBENE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $0.00 |
| LEONARDO RICCOBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032737839025 | $9.69 |
| LEONARDO RICCOBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035770052925 | $6.98 |
| LEONARDO RICCOBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02394371833 | $0.64 |
| LEONARDO ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021401811445 | $0.63 |
| LEONARDO ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023672170597 | $46.19 |
| LEONARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067151274263999 | $0.01 |
| LEONARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027561538446 | $0.00 |
| LEONARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00059851905093 | $0.00 |
| LEONARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1672535211) | ($0.24) |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 304.507296 | $304.51 |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4114780151) | ($0.24) |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.01960656166 | $567.54 |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 89.694 | $51.45 |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (100.796) | ($37.20) |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0013676 | $37.20 |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001602575625487 | $3.88 |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3071356488835 | $0.28 |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043617312156 | $0.85 |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037068233342999 | $0.04 |
| LEONARDO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6526024788 | $0.79 |
| LEONARDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036001557644 | $1.07 |
| LEONARDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051777595323 | $0.05 |
| LEONARDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4689829568 | $5.13 |
| LEONARDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2499893863 | $6.44 |
| LEONARDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70504352466 | $2.41 |
| LEONARDO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00043424602333 | $0.03 |
| LEONARDO RONCUCCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05339571) | ($1,686.08) |
| LEONARDO RONCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471878585857256 | $16.21 |
| LEONARDO RONCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2816254469 | $1.43 |
| LEONARDO RONCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01442885889 | $4.59 |
| LEONARDO ROSEL BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017699132403 | $5.24 |
| LEONARDO ROSEL BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042832162588 | $0.00 |
| LEONARDO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021817419271 | $0.00 |
| LEONARDO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023874919003 | $0.00 |
| LEONARDO RUBEN MORI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23049679) | ($7,284.91) |
| LEONARDO RUBEN MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014766235074596 | $51.67 |
| LEONARDO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007656316665518 | $0.00 |
| LEONARDO SÁNCHEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $40.50 |
| LEONARDO SÁNCHEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 3.03421968 | $307.52 |
| LEONARDO SÁNCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03940666 | $94.49 |
| LEONARDO SÁNCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,181.96) |
| LEONARDO SÁNCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.232544) | ($7,399.46) |
| LEONARDO SÁNCHEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039518) | ($71.31) |
| LEONARDO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030406198749 | $99.59 |
| LEONARDO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.179297943082 | $2.34 |
| LEONARDO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017169884639209 | $0.32 |
| LEONARDO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037436789316 | $2.05 |
| LEONARDO SANTINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 24.461764733 | $76,019.86 |
| LEONARDO SANTINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 23.713269644 | $73,693.76 |
| LEONARDO SANTINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,089.906958429) | ($877.85) |
| LEONARDO SANTINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,089.906958429 | $877.85 |
| LEONARDO SANTINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.771374333) | ($44,963.31) |
| LEONARDO SANTINI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.771374333 | $44,963.31 |
| LEONARDO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184943227813999 | $336.97 |
| LEONARDO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.387920321325 | $111.40 |
| LEONARDO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.330928886785999 | $669.03 |
| LEONARDO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050377822515 | $0.04 |
| LEONARDO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.107777178189 | $8.16 |
| LEONARDO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.093154259521 | $6.64 |
| LEONARDO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00173432775409999 | $0.00 |
| LEONARDO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019100026393 | $2.07 |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.16 |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 49.9577 | $107.04 |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.001589) | ($3.21) |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 5.675 | $3.21 |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001284) | ($38.14) |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 67.544 | $38.14 |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (53.367) | ($44.51) |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.022024 | $44.51 |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.022014) | ($44.41) |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 78.342 | $44.41 |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (151.277271) | ($88.77) |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.856227) | ($375.30) |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6.994882 | $568.40 |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284408088 | $50.00 |
| LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58023496478656 | $6.45 |
| LEONARDO SARTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (25.0) | ($3.60) |
| LEONARDO SARTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.96) |
| LEONARDO SARTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (1,386.23088) | ($199.00) |
| LEONARDO SARTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075384) | ($22.48) |
| LEONARDO SARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008751688697918 | $0.30 |
| LEONARDO SARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.18168205516353 | $0.35 |
| LEONARDO SCALISE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.15) |
| LEONARDO SCALISE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000031) | ($0.98) |
| LEONARDO SCALISE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203194) | ($6,418.43) |
| LEONARDO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135160320945439 | $47.18 |
| LEONARDO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015751705328 | $0.00 |
| LEONARDO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021618038826 | $0.02 |
| LEONARDO SHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 1,000.0 | $8,340.00 |
| LEONARDO SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075591729266999 | $0.22 |
| LEONARDO SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67268605428 | $0.78 |
| LEONARDO SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,038.454344864 | $823.26 |
| LEONARDO SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.5490058795 | $113.83 |
| LEONARDO SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| LEONARDO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083705097967 | $0.00 |
| LEONARDO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109025474464 | $0.00 |
| LEONARDO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0068234764936 | $0.01 |
| LEONARDO SILIATO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,178.06) |
| LEONARDO SILIATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.356) | ($7,982.21) |
| LEONARDO SILIATO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.09) |
| LEONARDO SILIATO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.299509) | ($8,775.01) |
| LEONARDO SILIATO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (29,157.0) | ($12,383.68) |
| LEONARDO SILIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123553966841 66 | $46.45 |
| LEONARDO SILIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021507255980078 | $60.15 |
| LEONARDO SILIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 70.8291173564359 | $45.11 |
| LEONARDO SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,151.20 |
| LEONARDO SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,504.00 |
| LEONARDO SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($19.51) |
| LEONARDO SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08000016) | ($42,149.73) |
| LEONARDO SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045686) | ($17.82) |
| LEONARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095213157446 7367 | $38.21 |
| LEONARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000080484875821 | $0.00 |
| LEONARDO SILVEIRA DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021242830086 | $0.04 |
| LEONARDO SIMEAO SANTOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.18825433 | $2,611.85 |
| LEONARDO SIMEAO SANTOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0898043 | $2,678.89 |
| LEONARDO SIMEAO SANTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 219,998.87 | $39.17 |
| LEONARDO SIMEAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004387999 7532 | $0.01 |
| LEONARDO SIMEAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024672258643 | $0.00 |
| LEONARDO SIMEAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000113636770857 | $0.00 |
| LEONARDO SOLORIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (1.329008727) | ($100.02) |
| LEONARDO SOLORIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DASH | (1.036427496) | ($78.00) |
| LEONARDO SOLORIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (33.218574465) | ($2,500.00) |
| LEONARDO SOLORIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DASH | 40.23433033 | $3,028.00 |
| LEONARDO SOLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04338680427 | $0.04 |
| LEONARDO SOLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0132352421598296 | $0.69 |
| LEONARDO SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.288188432372 | $2.08 |
| LEONARDO STEFANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,218.95) | ($2,218.95) |
| LEONARDO STEFANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 3,779.095 | $2,218.95 |
| LEONARDO STEFANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (71.185) | ($55.73) |
| LEONARDO STEFANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 55.609 | $55.73 |
| LEONARDO STEFANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (55.61) | ($55.61) |
| LEONARDO STEFANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 94.72 | $55.61 |
| LEONARDO STEFANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.63) |
| LEONARDO STEFANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (3,863.815) | ($2,187.15) |
| LEONARDO STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3545311430789 | $26.45 |
| LEONARDO STOCCO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 95.200188 | $94.99 |
| LEONARDO STOCCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.34508487 | $121.36 |
| LEONARDO STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213393820619999 | $64.25 |
| LEONARDO STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21705741694 | $1.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONARDO STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149202390039999 | $2.91 |
| LEONARDO STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27732994114 | $0.17 |
| LEONARDO STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050537801074 | $0.56 |
| LEONARDO STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73920591151 | $0.35 |
| LEONARDO STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01207386758274 | $0.53 |
| LEONARDO STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.48792412368 | $0.11 |
| LEONARDO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98159939282 | $0.89 |
| LEONARDO SUIGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (620.02) | ($620.02) |
| LEONARDO SUIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047422725275 | $14.04 |
| LEONARDO SUIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128300533208 | $0.00 |
| LEONARDO SUIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1787741702842 | $6.18 |
| LEONARDO SUIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50072587327 | $0.24 |
| LEONARDO SURECK PADILHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036616042047 | $10.84 |
| LEONARDO SURECK PADILHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119356270317 | $0.01 |
| LEONARDO SURECK PADILHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.40047612709999 | $2.76 |
| LEONARDO SURECK PADILHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37174036359 | $4.13 |
| LEONARDO TAMBURRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027880189434 | $0.01 |
| LEONARDO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134776750453 | $0.40 |
| LEONARDO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132795452783 | $2.59 |
| LEONARDO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.33197441 | $16.12 |
| LEONARDO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1319945907 | $5.11 |
| LEONARDO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237212673649999 | $2.64 |
| LEONARDO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0688936942329999 | $0.61 |
| LEONARDO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134073969729 | $1.47 |
| LEONARDO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006520890344 | $0.49 |
| LEONARDO TEATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026915587288 | $0.01 |
| LEONARDO TEATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7076977574 | $3.71 |
| LEONARDO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108454389618 | $0.01 |
| LEONARDO TENAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.4187637521 | $202.21 |
| LEONARDO THOMAS TOLEDO RISSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001484) | ($4.18) |
| LEONARDO THOMAS TOLEDO RISSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002558) | ($98.16) |
| LEONARDO THOMAS TOLEDO RISSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (3.263) | ($314.12) |
| LEONARDO THOMAS TOLEDO RISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002558852096 | $100.00 |
| LEONARDO THOMAS TOLEDO RISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199010648984932 | $0.42 |
| LEONARDO TIBASCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01478987) | ($434.18) |
| LEONARDO TIBASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89876692671064 | $4.02 |
| LEONARDO TÖBBEN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008675098512 | $0.00 |
| LEONARDO TÖBBEN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002629349323 | $5.45 |
| LEONARDO TÖBBEN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.7662764165284 | $68.53 |
| LEONARDO TÖBBEN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00934895745189999 | $18.24 |
| LEONARDO TÖBBEN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.41548191869999 | $11.67 |
| LEONARDO TORCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018250452956 | $0.54 |
| LEONARDO TORCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018089111736 | $0.02 |
| LEONARDO TORCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001613066264 | $0.01 |
| LEONARDO TORCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000122992455489999 | $0.00 |
| LEONARDO TORCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0554784676979999 | $0.03 |
| LEONARDO TORCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038907881413 | $0.00 |
| LEONARDO TORRELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121031811571 | $0.36 |
| LEONARDO TORRELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.355144354 | $22.48 |
| LEONARDO TRAINI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01836705) | ($743.89) |
| LEONARDO TRIFILETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.274016) | ($380.36) |
| LEONARDO TRIFILETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (352.168367) | ($163.38) |
| LEONARDO TRIFILETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (218.79) | ($218.79) |
| LEONARDO TRIFILETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (16.180705) | ($30,218.81) |
| LEONARDO TRIFILETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.931669) | ($27,093.48) |
| LEONARDO TRIFILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004336731584222 | $156.20 |
| LEONARDO TRIFILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8897700724561 | $1.36 |
| LEONARDO TRIFILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0213742426333 | $2.02 |
| LEONARDO TRIFILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00932539301452499 | $3.43 |
| LEONARDO TRIFILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.116873403601079 | $221.56 |
| LEONARDO TRIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011379046924 | $0.00 |
| LEONARDO TRIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005273027623876 | $0.00 |
| LEONARDO TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029544317861 | $0.01 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1.0) | ($0.96) |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (6,707.049241) | ($6,416.14) |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (15.276) | ($12.47) |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.006898 | $12.47 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (6.934) | ($4.02) |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.002218 | $4.02 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106560795592999 | $360.96 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15092255541842 | $0.21 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314056617129999 | $61.56 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002908587764 | $0.00 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.94899454953318 | $6.54 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00772044368219999 | $0.01 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000073381848959 | $0.00 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001613526155 | $0.00 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043142127382 | $0.00 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00495871917 | $0.00 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000216126368539999 | $0.00 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021245715033 | $0.00 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000105898619849999 | $0.00 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.11197248929999 | $1.98 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.18808256708 | $13.41 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006775803756 | $0.00 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.098505771981 | $10.67 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00072465646554 | $0.00 |
| LEONARDO TRUSCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029345604569 | $0.00 |
| LEONARDO UGARTE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026158129423 | $0.01 |
| LEONARDO UGARTE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099075624926 | $0.00 |
| LEONARDO UGARTE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00178308150969999 | $0.00 |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.34) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($4.43) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.02) | ($1.57) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (82.071085) | ($363.96) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (159.99613) | ($373.01) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.10) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,959.221219) | ($5,959.22) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (259.0) | ($259.00) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,299.04854) | ($1,776.23) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.2218) | ($325.21) |
| LEONARDO URBANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.47) |
| LEONARDO URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.10592435393 | $194.84 |
| LEONARDO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001652924007 | $3.23 |
| LEONARDO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115548135424 | $3.42 |
| LEONARDO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106394133448 | $0.01 |
| LEONARDO VARELLA-CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019109310936 | $0.57 |
| LEONARDO VARELLA-CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 110.795079209 | $110.80 |
| LEONARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159988371535 | $4.74 |
| LEONARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5217781469 | $4.52 |
| LEONARDO VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6358999307899 | $57.26 |
| LEONARDO VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317662605849999 | $0.94 |
| LEONARDO VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046147161578 | $0.90 |
| LEONARDO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15508382122 | $1.72 |
| LEONARDO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07972242973 | $0.52 |
| LEONARDO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050858282145 | $2.90 |
| LEONARDO VIEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,804.72) |
| LEONARDO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.47509563451 | $60.68 |
| LEONARDO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.113361263173 | $5.87 |
| LEONARDO VILLAFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130834248509 | $0.10 |
| LEONARDO WEBER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (4.753149) | ($90.45) |
| LEONARDO WEBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | EOS | (39.5419) | ($91.33) |
| LEONARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228587731999999 | $53.99 |
| LEONARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.00212899299999 | $3.17 |
| LEONARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01340117614 | $0.64 |
| LEONARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01791994384862 | $0.32 |
| LEONARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024614682318 | $0.22 |
| LEONARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002771164391 | $0.02 |
| LEONARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123811473231 | $3.94 |
| LEONARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.260532915 | $1.19 |
| LEONARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06175861007 | $3.52 |
| LEONARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08280852653595 | $0.20 |
| LEONARDO WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179841814346855 | $0.21 |
| LEONARDO ZANASCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3989098525) | ($120.04) |
| LEONARDO ZANASCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (243.91994) | ($243.92) |
| LEONARDO ZANASCHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00278803) | ($84.40) |
| LEONARDO ZANASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277864794986 3 | $0.94 |
| LEONARDO ZANASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7639255339473 | $2.76 |
| LEONARDO ZANASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00344087529694349 | $1.23 |
| LEONARDO ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008538170093 | $0.00 |
| LEONARDO ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014508507258 | $0.00 |
| LEONARDO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001874921516 | $0.00 |
| LEONARDO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016411975677 | $0.00 |
| LEONARDO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016311770208 | $0.02 |
| LEONARDO ZANOBI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,768.1 | $3,768.10 |
| LEONARDO ZANOBI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,971.84) |
| LEONARDO ZANOBI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,500.0) | ($5,500.00) |
| LEONARDO ZANOBI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (161.0) | ($161.00) |
| LEONARDO ZANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026473119465 | $7.84 |
| LEONARDO ZANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00697643672067 | $17.79 |
| LEONARDO ZANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39407797356 | $0.25 |
| LEONARDO ZANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080520065783 | $0.89 |
| LEONARDO ZANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.024069484766 | $36.02 |
| LEONARDO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000103720554483 | $0.00 |
| LEONARDO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013598985483 | $0.00 |
| LEONARDO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000029686183312 | $0.00 |
| LEONARDO ZENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.176832) | ($7,042.96) |
| LEONARDO ZENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003886110108) | ($7.63) |
| LEONARDO ZENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100533139999999) | ($2,911.82) |
| LEONARDO ZENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 70.5 | $35.10 |
| LEONARDO ZENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011822) | ($3.44) |
| LEONARDO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911316194873126 | $35.03 |
| LEONARDO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202675879150622 | $0.06 |
| LEONARDO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.88545836359999 | $4.91 |
| LEONARDO ZINICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.4789681584 | $300.14 |
| LEONARDUS LELIVELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.266933) | ($7,654.95) |
| LEONARDUS LELIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194665867750924 | $66.35 |
| LEONARDUS LELIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017251713253 | $33.66 |
| LEONARDUS LELIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05047042547 | $1.05 |
| LEONARDUS LELIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9763810436 | $1.24 |
| LEONARDUS LELIVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31521971036 | $0.32 |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 5,700.0 | $363.40 |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 5,500.0 | $345.63 |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 4,900.0 | $309.20 |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SGB | 5,600.0 | $350.10 |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 5,400.0 | $328.79 |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 6,600.0 | $396.31 |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SGB | (10,000.0) | ($598.52) |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SGB | (645,341.16072729) | ($38,390.01) |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,967.91) |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,970.12) |
| LEONARDUS W BLOM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 0.3 | $0.20 |
| LEONARDUS W BLOM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($147,729.82) |
| LEONARDUS W BLOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($146,100.46) |
| LEONARDUS W BLOM | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | SGB | 13,900.0 | $360.55 |
| LEONARDUS W BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,915.08522597441 | $4,574.34 |
| LEONCE BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041848465607 | $0.00 |
| LEONCE BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000999125468229999 | $0.00 |
| LEONCE BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017156229166 | $0.01 |
| LEONCE SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17863903038 | $0.21 |
| LEONCE SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028791478823 | $56.23 |
| LEONE BREDLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193255803579999 | $57.94 |
| LEONE BREDLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024878359073 | $48.54 |
| LEONE BREDLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040027504203 | $0.04 |
| LEONE BREDLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.083354288 | $19.89 |
| LEONE BREDLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0983426107 | $3.83 |
| LEONE BREDLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075313924524 | $0.55 |
| LEONE BREDLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58458678535 | $34.95 |
| LEONE BREDLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027912014775 | $3.06 |
| LEONE FIFITA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00119524 | $48.21 |
| LEONE FIFITA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008146 | $31.81 |
| LEONE FIFITA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00174483 | $52.28 |
| LEONE FIFITA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00158388 | $47.15 |
| LEONE FIFITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045692619475 | $13.33 |
| LEONE FIFITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185165701499999 | $36.13 |
| LEONE ROGERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DASH | 4.04023457 | $333.89 |
| LEONE ROGERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DASH | (4.04023457) | ($318.26) |
| LEONE ROGERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DASH | 0.0 | $0.00 |
| LEONE ROGERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00769306 | $250.73 |
| LEONE ROGERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00347581139) | ($113.52) |
| LEONE ROGERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DASH | 1.99999774 | $156.16 |
| LEONE ROGERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DASH | (1.472810983) | ($114.30) |
| LEONE ROGERIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 1.5 | $41.85 |
| LEONE ROGERIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (2.308402585) | ($450.00) |
| LEONE ROGERIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.09233610342) | ($18.00) |
| LEONE ROGERIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 2.866607211 | $558.82 |
| LEONE ROGERIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.07202216066) | ($14.04) |
| LEONE ROGERIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006460019454) | ($0.19) |
| LEONE ROGERIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DASH | 5.45683965 | $300.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONE ROGERIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00851359 | $250.31 |
| LEONE ROGERIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | DASH | (5.9840264) | ($344.10) |
| LEONE ROGERIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001902574872) | ($0.58) |
| LEONE ROGERIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009512874359) | ($2.90) |
| LEONE ROGERIO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 525.0 | $336.03 |
| LEONE ROGERIO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (525.0) | ($336.54) |
| LEONE ROGERIO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003563607029) | ($10.66) |
| LEONE ROGERIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006069284068) | ($0.19) |
| LEONE ROGERIO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01087674136) | ($220.00) |
| LEONE ROGERIO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003327837897) | ($6.73) |
| LEONE ROGERIO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002160516351) | ($4.37) |
| LEONE ROGERIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.009996364958 | $202.19 |
| LEONE ROGERIO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.00347581139 | $70.30 |
| LEONE ROGERIO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001390153876) | ($0.29) |
| LEONE ROGERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (231.041997287) | ($350.00) |
| LEONE ROGERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.3828695955) | ($0.58) |
| LEONE ROGERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | SNX | (6.942746006) | ($10.52) |
| LEONE ROGERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SNX | 284.552845528 | $431.06 |
| LEONE ROGERIO | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002770106137) | ($5.33) |
| LEONE ROGERIO | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009494178852) | ($0.19) |
| LEONE ROGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058874086844 | $1.40 |
| LEONE ROGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098319490977 | $0.01 |
| LEONE ROGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50988244995 | $0.40 |
| LEONE ROGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34624251141 | $3.85 |
| LEONE ROGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85031459641 | $2.65 |
| LEONE ROGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025127866845 | $0.99 |
| LEONE ROGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127192626753 | $0.23 |
| LEONE ROGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0010283564641576 | $0.11 |
| LEONE ROGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.23228937410999 | $1.21 |
| LEONE STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032559586255 | $9.64 |
| LEONE STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21346061541 | $0.25 |
| LEONE STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0262443801459999 | $0.03 |
| LEONE VD KOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002748153366 | $0.00 |
| LEONE VD KOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000022373395435 | $0.00 |
| LEONEL ADRIAN GUNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0218341 | $661.83 |
| LEONEL ADRIAN GUNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00165579 | $50.49 |
| LEONEL ADRIAN GUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002708067604 | $50.00 |
| LEONEL ADRIAN GUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07399909364976 | $5.53 |
| LEONEL ALCIDES BALLESTEROS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018969727539 | $56.82 |
| LEONEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001684190283 | $0.00 |
| LEONEL ANTONIO LUCARELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01419448) | ($589.01) |
| LEONEL ANTONIO LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001330848502 | $0.53 |
| LEONEL ANTONIO LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215034524938628 | $0.45 |
| LEONEL ARBORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000827658327199999 | $0.00 |
| LEONEL ARBORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023337956441 | $0.03 |
| LEONEL ARBORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096930025215 | $0.01 |
| LEONEL ARBORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106405163912 | $0.00 |
| LEONEL BENITEZ BAUTISTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3741112151) | ($0.79) |
| LEONEL BENITEZ BAUTISTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001363759367) | ($5.42) |
| LEONEL BENITEZ BAUTISTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.004168405) | ($0.79) |
| LEONEL BENITEZ BAUTISTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001847914579) | ($5.42) |
| LEONEL BENITEZ BAUTISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.78329207 | $1,128.25 |
| LEONEL BENITEZ BAUTISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.815942856) | ($2,610.89) |
| LEONEL BENITEZ BAUTISTA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002604517059) | ($5.42) |
| MIDDLE_PLACEHOLDER |
| LEONEL MATIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004167961357 | $0.00 |
| LEONEL MATIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006562635484 | $0.02 |
| LEONEL MATIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08085414769 | $0.08 |
| LEONEL MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122899923570999 | $0.00 |
| LEONEL MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000936189963019999 | $0.00 |
| LEONEL MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0209511587149999 | $0.02 |
| LEONEL MENICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00879807457686888 | $0.01 |
| LEONEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162171089929 | $0.48 |
| LEONEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000247121622159999 | $0.00 |
| LEONEL PAGNONE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 880.0 | $880.00 |
| LEONEL PAGNONE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (880.596856) | ($880.60) |
| LEONEL PAGNONE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 880.0 | $880.00 |
| LEONEL PAGNONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (715.0) | ($715.00) |
| LEONEL PAGNONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (165.016818) | ($165.02) |
| LEONEL PAGNONE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 880.0 | $880.00 |
| LEONEL PAGNONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (780.0) | ($780.00) |
| LEONEL PAGNONE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 880.0 | $880.00 |
| LEONEL PAGNONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (880.17) | ($880.17) |
| LEONEL PAGNONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| LEONEL PAGNONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30.127838) | ($30.13) |
| LEONEL PAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067575488399999 | $0.00 |
| LEONEL PAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.994157436149275 | $0.99 |
| LEONEL PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159903742038 | $0.00 |
| LEONEL PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030328667721999 | $0.09 |
| LEONEL PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017842953754 | $0.03 |
| LEONEL PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0133403729 | $3.78 |
| LEONEL PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64598944409999 | $1.30 |
| LEONEL PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36783681137 | $0.23 |
| LEONEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009398343616 | $0.29 |
| LEONEL RIOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00044497) | ($16.00) |
| LEONEL RIOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00044497 | $16.00 |
| LEONEL RIOS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004324584528) | ($15.55) |
| LEONEL RIOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002781) | ($1.00) |
| LEONEL RIOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002781 | $1.00 |
| LEONEL RIOS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002113623306) | ($0.76) |
| LEONEL RIOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.065 | $127.27 |
| LEONEL RIOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | ETH | (0.065) | ($127.72) |
| LEONEL RIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.391 | $758.60 |
| LEONEL RIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00043747) | ($13.00) |
| LEONEL RIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00043747 | $13.00 |
| LEONEL RIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000456) | ($13.55) |
| LEONEL RIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.006992 | $13.55 |
| LEONEL RIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016824) | ($5.00) |
| LEONEL RIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016824 | $5.00 |
| LEONEL RIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000168) | ($4.99) |
| LEONEL RIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.002576 | $4.99 |
| LEONEL RIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.397231479) | ($771.21) |
| LEONEL RIOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051107) | ($16.00) |
| LEONEL RIOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051107 | $16.00 |
| LEONEL RIOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004998085025) | ($15.66) |
| LEONEL RIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.310825329) | ($1,549.62) |
| LEONEL RIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05368920443) | ($63.47) |
| LEONEL RIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01324681882) | ($15.66) |
| LEONEL RIOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.465568) | ($550.38) |
| LEONEL RIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.701086324 | $2,010.97 |
| LEONEL RIOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.462231479 | $546.44 |
| LEONEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030513668005 | $0.97 |
| LEONEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125772823635572 | $1.44 |
| LEONEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034457157961 | $0.03 |
| LEONEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013592008812 | $0.02 |
| LEONEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048297959268 | $0.00 |
| LEONEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00332068280119999 | $0.00 |
| LEONEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037516232116 | $0.01 |
| LEONEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8121911817 | $6.19 |
| LEONEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6549925694 | $7.95 |
| LEONEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86590905856 | $9.62 |
| LEONEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149684763819999 | $1.32 |
| LEONEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.181653353959999 | $0.24 |
| LEONEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00763899947634719 | $0.01 |
| LEONEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040231606531 | $123.46 |
| LEONEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8873431249999 | $20.85 |
| LEONEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48966472415 | $4.32 |
| LEONEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093710457984 | $0.01 |
| LEONEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.057363868548 | $0.06 |
| LEONEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3500835253 | $14.46 |
| LEONEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.103248323 | $0.70 |
| LEONEL SA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.413) | ($2.63) |
| LEONEL SA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001363 | $2.63 |
| LEONEL SA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.003319) | ($6.00) |
| LEONEL SA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 9.387 | $6.00 |
| LEONEL SA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (10.523) | ($6.72) |
| LEONEL SA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.00371 | $6.72 |
| LEONEL SA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5249886929) | ($950.22) |
| LEONEL SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19688998320134 | $2.21 |
| LEONEL SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037280935708074 | $9.38 |
| LEONEL SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007644679175102 | $0.01 |
| LEONEL TEJEDA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 1.903512317 | $100.41 |
| LEONEL TEJEDA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOT | 9.537164672 | $97.28 |
| LEONEL TEJEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 191.15271 | $93.60 |
| LEONEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00758486783939999 | $0.01 |
| LEONEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123393459779 | $0.00 |
| LEONEL VAZ CALAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03366479) | ($1,011.97) |
| LEONEL VAZ CALAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03366479 | $1,011.97 |
| LEONEL VAZ CALAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03366479) | ($983.22) |
| LEONEL VAZ CALAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12236179) | ($3,500.00) |
| LEONEL VAZ CALAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12236179 | $3,500.00 |
| LEONEL VAZ CALAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12236179) | ($3,500.80) |
| LEONEL VAZ CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207469497223 | $66.09 |
| LEONEL VAZ CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145439440909999 | $28.38 |
| LEONEL VAZ CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20654237486 | $2.30 |
| LEONEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029577243481 | $0.09 |
| LEONEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049055437168 | $0.03 |
| LEONEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018309602383 | $0.00 |
| LEONEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21032773895 | $0.21 |
| LEONELA ALEXANDRA RUEDA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189983616459157 | $0.00 |
| LEONELA ALEXANDRA RUEDA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061475439395 | $0.01 |
| LEON-FLORIDO FAMILY TRUST | CHERRY ST. , WARRAWEE, 2074 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002631837131 | $79.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEON-FLORIDO FAMILY TRUST | CHERRY ST. , WARRAWEE, 2074 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034149217397 | $0.03 |
| LEON-FLORIDO FAMILY TRUST | CHERRY ST. , WARRAWEE, 2074 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.93777894189999 | $5.50 |
| LEON-FLORIDO FAMILY TRUST | CHERRY ST. , WARRAWEE, 2074 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141056931024 | $8.43 |
| LEON-FLORIDO FAMILY TRUST | CHERRY ST. , WARRAWEE, 2074 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0727592638599999 | $4.14 |
| LEONG BO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000370311000189999 | $0.00 |
| LEONG BO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001399003708 | $0.00 |
| LEONG BO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026525512002 | $0.00 |
| LEONG BO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000064551574703 | $0.00 |
| LEONG CHAO DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062674468519 | $1.85 |
| LEONG CHAO DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9028074664 | $0.28 |
| LEONG CHAO DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38516653869 | $0.18 |
| LEONG CHEE HENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (513.461693) | ($513.46) |
| LEONG CHEE HENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131377) | ($52.50) |
| LEONG CHEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001858374496825 | $0.07 |
| LEONG CHEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205617436679999 | $0.00 |
| LEONG CHEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7411336684997 | $0.74 |
| LEONG CHENG TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021350834) | ($1,975.58) |
| LEONG CHENG TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10379802) | ($3,283.71) |
| LEONG CHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000896650057231099 | $30.86 |
| LEONG CHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084442987728525 | $20.45 |
| LEONG CHI MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4123734793 | $1.41 |
| LEONG CHUN TEE TEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.566154959) | ($3.26) |
| LEONG CHUN TEE TEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.910711902) | ($3.16) |
| LEONG CHUN TEE TEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000172474885) | ($3.33) |
| LEONG CHUN TEE TEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006220485416) | ($120.10) |
| LEONG CHUN TEE TEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.207177039) | ($4,000.00) |
| LEONG CHUN TEE TEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2532233963 | $4,889.02 |
| LEONG CHUN TEE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019376803928 | $57.54 |
| LEONG CHUN TEE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.818326836074 | $2.94 |
| LEONG CHUN TEE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1468949326 | $1.15 |
| LEONG CHUN TEE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.525040481 | $1.59 |
| LEONG CHYE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122008) | ($3,927.68) |
| LEONG CHYE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (13.1712) | ($10.81) |
| LEONG CHYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004932794319 | |
| LEONG CHYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1809205940906 | $24.00 |
| LEONG CHYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004738338326 | $0.00 |
| LEONG CHYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015314744823 | $0.00 |
| LEONG GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090743899014 | $0.27 |
| LEONG GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.276930257699999 | $0.28 |
| LEONG HANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.754568751632 | $2.81 |
| LEONG HWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003541726238 | $0.00 |
| LEONG HWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116916648413 | $0.00 |
| LEONG HWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000043544706761 | $0.00 |
| LEONG HWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00125839392341 | $0.00 |
| LEONG JIAN LIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.508258148) | ($480.41) |
| LEONG JIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162314522459289 | $50.41 |
| LEONG JIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009603717985698 | $3.52 |
| LEONG KIM LEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.9995 | $543.28 |
| LEONG KIM LEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174757) | ($52.32) |
| LEONG KIM LEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.9994) | ($598.82) |
| LEONG KIM LEAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($52.62) |
| LEONG KIM LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081364459575641 | $200.01 |
| LEONG KIM LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202803855857084 | $0.14 |
| LEONG KIM LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00096115589999 | $0.30 |
| LEONG KIM LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0424471107359999 | $2.29 |
| LEONG KWAN AWYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018555225367 | $0.01 |
| LEONG KWAN AWYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00949225243876 | $0.01 |
| LEONG KWAN AWYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089401027559 | $0.00 |
| LEONG MEI WEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01287392 | $525.21 |
| LEONG MEI WEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.012873) | ($525.51) |
| LEONG MEI WEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 523.991 | $525.51 |
| LEONG MEI WEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| LEONG MEI WEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00732374 | $290.02 |
| LEONG MEI WEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1 | $287.48 |
| LEONG MEI WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $284.36 |
| LEONG MEI WEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.004748) | ($188.72) |
| LEONG MEI WEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 188.412 | $188.72 |
| LEONG MEI WEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0047326 | $188.58 |
| LEONG MEI WEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,356.13 |
| LEONG MEI WEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001868893391) | ($5.01) |
| LEONG MEI WEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,196.21 |
| LEONG MEI WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $471.22 |
| LEONG MEI WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEONG MEI WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005477188306) | ($10.06) |
| LEONG MEI WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0927) | ($171.70) |
| LEONG MEI WEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($744.78) |
| LEONG MEI WEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.376841 | $744.78 |
| LEONG MEI WEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $453.75 |
| LEONG MEI WEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEONG MEI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154033699262 | $45.72 |
| LEONG MEI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191701180879999 | $29.59 |
| LEONG MEI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.345424505 | $84.35 |
| LEONG PANG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138659762456999 | $0.41 |
| LEONG PANG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045324624007 | $0.01 |
| LEONG PEI LING, DENYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026365643212 | $0.00 |
| LEONG PEI LING, DENYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037096389954 | $0.00 |
| LEONG PEI SHAN, MALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026475981456 | $80.35 |
| LEONG PEI SHAN, MALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014485781011 | $0.00 |
| LEONG PEI SHAN, MALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00153948831479999 | $0.00 |
| LEONG PEI SHAN, MALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5046082778 | $4.50 |
| LEONG PEI SHAN, MALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020328409659 | $0.01 |
| LEONG PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017025215891 | $0.00 |
| LEONG PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087955371807 | $0.01 |
| LEONG PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023102814832 | $0.00 |
| LEONG PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0968667788709999 | $0.10 |
| LEONG PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018077838056 | $0.01 |
| LEONG RU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($39,932.41) |
| LEONG RU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 14,020.53092498 | $14,020.53 |
| LEONG RU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.02) |
| LEONG RU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (99,990.0) | ($40,061.46) |
| LEONG RU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| LEONG RU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 69,241.0 | $69,241.00 |
| LEONG RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79859208034 | $7.94 |
| LEONG RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,011.96399964 | $548.76 |
| LEONG RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 472.112794703 | $472.11 |
| LEONG SEIK CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6708664968029 | $10.30 |
| LEONG SHUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003116023733) | ($8.34) |
| LEONG SHUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000303006588) | ($8.34) |
| LEONG SHUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.04257351) | ($24,423.13) |
| LEONG SHUN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004211217289) | ($8.34) |
| LEONG SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758942147819999 | $250.68 |
| LEONG SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024896574981 | $0.03 |
| LEONG SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028771659829999 | $0.56 |
| LEONG SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.075185597675 | $17.04 |
| LEONG SUK KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004344062661 | $0.01 |
| LEONG SUK KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000829833144589999 | $0.00 |
| LEONG SUK KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001524493277 | $0.00 |
| LEONG SZE TZE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156327202872999 | $58.17 |
| LEONG SZE TZE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25093460261455 | $0.54 |
| LEONG WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16710012745 | $0.35 |
| LEONG WAI KIT, MELVIN (LIANG WEIJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021232564474 | $0.04 |
| LEONG WEI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEONG WEI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (340.0) | ($340.00) |
| LEONG WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LEONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286549495949999 | $0.85 |
| LEONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018795766725 | $0.00 |
| LEONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5264948013 | $11.53 |
| LEONG WEN YIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.1477025 | $39.67 |
| LEONG WEN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018915752153 | $0.56 |
| LEONG WEN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042073502943 | $1.28 |
| LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163918517209999 | $493.96 |
| LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45626164837 | $924.06 |
| LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.029291926 | $27.02 |
| LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.42109694659999 | $38.02 |
| LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89355753375 | $7.89 |
| LEONG YEE LUCK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00882) | ($17.89) |
| LEONG YEE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168409810419999 | $0.50 |
| LEONG YEE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127439196423 | $0.00 |
| LEONG YEE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069576375185 | $13.61 |
| LEONG YEW WAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| LEONG YEW WAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (407.061277) | ($407.06) |
| LEONG YEW WAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166505) | ($50.70) |
| LEONG YEW WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665057111 | $50.00 |
| LEONG YEW WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111614304205933 | $0.01 |
| LEONG YEW WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3773856062842 | $2.38 |
| LEONHARD BOZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015008580379 | $4.44 |
| LEONHARD BOZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001727006394 | $3.37 |
| LEONHARD WOLFMAYR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| LEONHARD WOLFMAYR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,490.0 | $1,490.00 |
| LEONHARD WOLFMAYR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| LEONHARD WOLFMAYR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LEONHARD WOLFMAYR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1231688087 | $3,682.75 |
| LEONHARD WOLFMAYR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19469465) | ($5,719.86) |
| LEONHARD WOLFMAYR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (32.742261) | ($32.74) |
| LEONHARD WOLFMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037789989630425 | $14.14 |
| LEONHARD WOLFMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28581237505425 | $0.29 |
| LEONI MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091954523569 | $2.71 |
| LEONI MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046203042686 | $0.00 |
| LEONI MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036699030435 | $0.72 |
| LEONI MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57108250224 | $0.36 |
| LEONID ANDREYCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181981683621339 | $0.00 |
| LEONID BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434616113405 | $0.42 |
| LEONID CERNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131735327165 | $0.39 |
| LEONID CERNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121576169752 | $0.14 |
| LEONID CERNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.528880368 | $13.53 |
| LEONID EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004145211297 | $0.00 |
| LEONID EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075938649569 | $0.01 |
| LEONID EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000015467933343 | $0.00 |
| LEONID EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005155785084 | $0.00 |
| LEONID EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083945332714 | $0.01 |
| LEONID EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000018061331644 | $0.00 |
| LEONID EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020359494362 | $0.00 |
| LEONID EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037884244147 | $0.00 |
| LEONID EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078462016087 | $0.00 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.779595013 | $3,454.43 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.779595013) | ($3,447.37) |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.779595013 | $3,447.37 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 2,992.2 | $1,937.15 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,992.2) | ($1,938.10) |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,992.2 | $1,938.10 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020234629713 | $60.79 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175516211199 | $0.20 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138749748159999 | $19.59 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.397255951 | $56.40 |
| LEONID FAYBUSOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.994742305 | $36.53 |
| LEONID FLAKSIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,023.0) | ($1,023.00) |
| LEONID FLAKSIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,023.0 | $1,023.00 |
| LEONID FLAKSIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,023.0) | ($1,023.00) |
| LEONID FLAKSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.8291447099999 | $21.83 |
| LEONID FLAKSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.998570198548 | $8.00 |
| LEONID FRIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84486160325 | $0.84 |
| LEONID GINTSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044293523521 | $0.00 |
| LEONID GINTSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034467449825 | $0.00 |
| LEONID GITLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025637060958 | $77.72 |
| LEONID GITLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14199811534 | $288.15 |
| LEONID GITLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.512010975 | $14.68 |
| LEONID GITLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.5752841297 | $8.39 |
| LEONID ILICH YELIZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078358441997 | $242.95 |
| LEONID ILICH YELIZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.3039795139999 | $126.47 |
| LEONID ILICH YELIZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22106542116 | $450.13 |
| LEONID ILICH YELIZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.930464838 | $379.93 |
| LEONID KANOPKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003365) | ($1.00) |
| LEONID KANOPKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003365 | $1.00 |
| LEONID KANOPKA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.97) |
| LEONID KANOPKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,452.05) |
| LEONID KANOPKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,452.05 |
| LEONID KANOPKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05000065) | ($1,450.76) |
| LEONID KANOPKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1560085526) | ($4,609.65) |
| LEONID KANOPKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1560085526 | $4,609.65 |
| LEONID KANOPKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,482.44) |
| LEONID KANOPKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,509.32) |
| LEONID KANOPKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05600855) | ($1,684.26) |
| LEONID KANOPKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001528687205) | ($4.65) |
| LEONID KANOPKA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001528687205 | $4.65 |
| LEONID KANOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105225784951275 | $38.41 |
| LEONID KANOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.6048618409999 | $18.71 |
| LEONID KANOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7067244473 | $1.71 |
| LEONID KHRUSHCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.60296 | $407.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONID KHRUSHCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682187 | $50.00 |
| LEONID KIRSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030852339994 | $936.85 |
| LEONID KIRSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120246966341 | $242.57 |
| LEONID KOCHKUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144902129799659 | $0.00 |
| LEONID KOLIVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001541758733 | $0.00 |
| LEONID KOLIVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113721499308 | $0.01 |
| LEONID KOROBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059097778959005 | $0.01 |
| LEONID KRAMNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018064315069 | $0.53 |
| LEONID KRAMNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0175975694589999 | $1.29 |
| LEONID LELGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004007417017 | $0.00 |
| LEONID LELGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062800053989 | $0.01 |
| LEONID LELGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049503332556 | $0.04 |
| LEONID LELGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107381399171 | $0.01 |
| LEONID LELGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020788727089 | $0.00 |
| LEONID LELGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000098840286403 | $0.00 |
| LEONID LIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088765217301 | $179.09 |
| LEONID LIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.58124242339999 | $95.36 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.074119933) | ($32,366.97) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.074119933 | $32,366.97 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.044627404) | ($10,495.45) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.044627404 | $10,495.45 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,119.082890203) | ($39,119.08) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 39,119.082890203 | $39,119.08 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (439.924476419) | ($301.05) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 439.924476419 | $301.05 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00066) | ($20.07) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.046598) | ($99.98) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.998029404) | ($10,716.42) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004537488339) | ($9.25) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004537488339 | $9.25 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001667) | ($50.08) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (38,949.08289) | ($38,949.08) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.07179293) | ($32,254.54) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004537488339) | ($9.48) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.520698273) | ($68.52) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 68.520698273 | $68.52 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007749491311) | ($23.74) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007749491311 | $23.74 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001482840303) | ($3.09) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001482840303 | $3.09 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (68.520698) | ($68.52) |
| LEONID LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386018660041993 | $145.37 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4973480650905 | $4.49 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256742303907969 | $70.11 |
| LEONID LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.312539485184 | $274.31 |
| LEONID MAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215126768216767 | $0.00 |
| LEONID MELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05088367696174 | $1.22 |
| LEONID MELOKANOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 405.0 | $405.00 |
| LEONID MELOKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002425601667661 | $50.16 |
| LEONID MELOKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6624814239 | $3.66 |
| LEONID MUROKH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0002473 | $10.01 |
| LEONID MUROKH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.07422753 | $3,001.69 |
| LEONID MUROKH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.14004975 | $5,679.91 |
| LEONID MUROKH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 175.061586 | $166.86 |
| LEONID MUROKH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00130558 | $54.91 |
| LEONID MUROKH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $38.80 |
| LEONID MUROKH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (31.490026) | ($20.11) |
| LEONID MUROKH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (193.57156) | ($125.62) |
| LEONID MUROKH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.07) |
| LEONID MUROKH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($19.97) |
| LEONID MUROKH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09925229) | ($2,995.34) |
| LEONID MUROKH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.99) |
| LEONID MUROKH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11620162) | ($3,408.79) |
| LEONID MUROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638757942 | $50.00 |
| LEONID POZHIDAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044608546337 | $0.01 |
| LEONID POZHIDAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025607194108 | $0.00 |
| LEONID POZHIDAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042410890071 | $0.00 |
| LEONID POZHIDAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018426860136 | $0.00 |
| LEONID POZHIDAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000036594139944 | $0.00 |
| LEONID PROKUNIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060619) | ($25.00) |
| LEONID PROKUNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00382143) | ($149.88) |
| LEONID PROKUNIN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00822618 | $167.03 |
| LEONID PROKUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.52586671979 | $64.02 |
| LEONID REYFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,099.775968628 | $2,099.78 |
| LEONID SAPRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920711184798 | $27.25 |
| LEONID SAPRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00823491802819999 | $0.01 |
| LEONID SAPRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3413163066 | $8.34 |
| LEONID SAPRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034671513766 | $0.00 |
| LEONID SEMENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 23.805715743 | $23.81 |
| LEONID TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20675921170855 | $0.18 |
| LEONID TRAJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000692032730416052 | $0.00 |
| LEONID UDOVENKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00120313) | ($49.93) |
| LEONID UDOVENKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | EOS | (186.7195) | ($480.77) |
| LEONID UDOVENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001372) | ($49.92) |
| LEONID UDOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257527771529411 | $100.00 |
| LEONID UDOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25723840193774 | $0.63 |
| LEONID UGANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.59740259 | $402.60 |
| LEONID UGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409647823 | $50.00 |
| LEONID UGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87676504656789 | $3.40 |
| LEONID UPOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000284862877299999 | $0.00 |
| LEONID UPOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043470117271 | $0.00 |
| LEONID ASLANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168967070117712 | $0.02 |
| LEONIDA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108108152045103 | $32.01 |
| LEONIDA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074055536585 | $14.45 |
| LEONIDAS ARMENIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009202) | ($28.14) |
| LEONIDAS ARMENIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (22.5681) | ($46.04) |
| LEONIDAS ARMENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011960710971599 | $0.00 |
| LEONIDAS ARMENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11537644418201 | $0.24 |
| LEONIDAS BEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.954892056169999 | $0.95 |
| LEONIDAS LOUKERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.859133656924 | $12.61 |
| LEONIDAS MAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 429.635573 | $429.64 |
| LEONIDAS MAGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (431.393985) | ($431.39) |
| LEONIDAS MAGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001715) | ($52.55) |
| LEONIDAS MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171596093012741 | $50.03 |
| LEONIDAS MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.600195066053 | $2.60 |
| LEONIDAS MASTROKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011452549202 | $0.03 |
| LEONIDAS MASTROKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134559193197 | $0.00 |
| LEONIDAS MASTROKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058828940396 | $0.00 |
| LEONIDAS MASTROKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017728541395 | $0.01 |
| LEONIDAS MASTROKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016326702377 | $0.00 |
| LEONIDAS MASTROKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019785846958 | $0.00 |
| LEONIDAS PANOGEORGOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 764.834543 | $410.15 |
| LEONIDAS PANOGEORGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002394328397727 | $50.14 |
| LEONIDAS PANOGEORGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8819258386 | $2.01 |
| LEONIDAS TOLIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0506495058) | ($142.76) |
| LEONIDAS TOLIAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0506495058 | $142.76 |
| LEONIDAS TOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001218431372865 | $0.03 |
| LEONIDAS TSAGKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204605769029999 | $6.06 |
| LEONIDAS TSAGKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,621.474291185 | $2,621.47 |
| LEONIDAS TSIATSOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115014372934 | $0.34 |
| LEONIDAS TSIATSOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016922970404 | $33.02 |
| LEONIDAS TSIATSOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0283558054409999 | $2.08 |
| LEONIDAS TSIATSOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.17304004597 | $0.57 |
| LEONIDAS VALAVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065250306949 | $0.07 |
| LEONIDAS VENEDIKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1721991 | $529.94 |
| LEONIDAS VENEDIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017651271877 | $0.52 |
| LEONIDAS VENEDIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019838107357 | $0.00 |
| LEONIDAS VENEDIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022278215431 | $4.10 |
| LEONIDAS VENEDIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8902889879999 | $18.89 |
| LEONIDES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047212760247 | $13.97 |
| LEONIDES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.332617436 | $17.33 |
| LEONIDES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047293887106 | $2.83 |
| LEONIDES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076866140777 | $3.04 |
| LEONIDES VIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022767683623 | $68.73 |
| LEONIDHA NYANGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.386364579179999 | $0.24 |
| LEONIDS KRASIKOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 2.045 | $79.06 |
| LEONIDS KRASIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0190557188048 | $0.50 |
| LEONIDS MURDASOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009803944258 | $0.00 |
| LEONIDS MURDASOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089416153953114 | $0.00 |
| LEONIDS MURDASOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000021636787493 | $0.00 |
| LEONIDS MURDASOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000922840114399999 | $0.00 |
| LEONIDS SOSINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001558074177 | $0.00 |
| LEONIE AKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175656184359999 | $5.20 |
| LEONIE BALMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118265) | ($4,560.35) |
| LEONIE BALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.996228) | ($2,938.35) |
| LEONIE BALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090686) | ($2,497.31) |
| LEONIE BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012231342140621 | $42.45 |
| LEONIE BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020094360047817 | $45.88 |
| LEONIE BREUKERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00338 | $133.49 |
| LEONIE BREUKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0078703 | $250.03 |
| LEONIE BREUKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00357025 | $107.01 |
| LEONIE BREUKERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00647004 | $191.28 |
| LEONIE BREUKERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00646018 | $195.74 |
| LEONIE BREUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060316616854 | $16.77 |
| LEONIE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215561961609999 | $6.38 |
| LEONIE FORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053622043901 | $1.59 |
| LEONIE KINAVUIDI MUMFUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383477716431015 | $0.04 |
| LEONIE ROY OUELLET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01746974 | $723.06 |
| LEONIE ROY OUELLET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04971483) | ($2,051.16) |
| LEONIE ROY OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000520281297434799 | $2.10 |
| LEONIE ROY OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015034144165 | $0.03 |
| LEONIE SAARLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028708071698 | $87.34 |
| LEONIE SANDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (618.26) | ($618.26) |
| LEONIE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.37688323649 | $10.12 |
| LEONIE SCHILLINGS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.16837842 | $4,949.32 |
| LEONIE SCHILLINGS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.12653941 | $3,675.57 |
| LEONIE SCHILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135918260013399 | $32.96 |
| LEONIE SCHILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147382407939999 | $28.74 |
| LEONIE SCHUURMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6691797215) | ($1,408.46) |
| LEONIE SCHUURMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07524154) | ($2,133.32) |
| LEONIE SCHUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4827922777045 | $29.48 |
| LEONIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.863895497253 | $18.98 |
| LEONIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025117070863 | $49.01 |
| LEONIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6424027891 | $1.64 |
| LEONIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10367064276 | $0.04 |
| LEONIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0148508337929999 | $0.93 |
| LEONIE VUGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.621216139158 | $6.13 |
| LEONIE VUGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7700536034 | $1.74 |
| LEONIE VUGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077742253797 | $0.86 |
| LEONIE VUGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014072424821 | $4.48 |
| LEONIE WELSKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011331441403 | $33.54 |
| LEONIE WELSKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0658712146 | $3.61 |
| LEONIE WELSKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065169513587 | $12.72 |
| LEONIEL PAUL MARZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007596641736 | $0.00 |
| LEONILA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07617870504241 | $0.08 |
| LEONILA PALABRICA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.008092) | ($67.53) |
| LEONILA PALABRICA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015091) | ($463.40) |
| LEONILA PALABRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001285599100078 | $4.44 |
| LEONILA PALABRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00252925506233215 | $0.22 |
| LEONILO DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42500880818 | $0.27 |
| LEONISA VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044259709403 | $8.64 |
| LEONISA VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000250097224059999 | $0.00 |
| LEONISA VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061926674381 | $1.97 |
| LEONISSA MAKINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338323559985199 | $0.00 |
| LEONOR BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135533025429 | $0.01 |
| LEONOR BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056924830971 | $1.68 |
| LEONOR BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000622674518838 | $0.00 |
| LEONOR BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015401798838 | $30.05 |
| LEONOR BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014768261726 | $0.00 |
| LEONOR BERDICHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0086665325259 | $0.00 |
| LEONOR BOTINA PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138828928406 | $0.00 |
| LEONOR CANO PARAVISINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004995902208 | $0.00 |
| LEONOR CANO PARAVISINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075691903145 | $0.01 |
| LEONOR CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156152754435 | $46.31 |
| LEONOR CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047011703605 | $9.17 |
| LEONOR CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72666252419 | $0.11 |
| LEONOR CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01232549867 | $0.04 |
| LEONOR CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.114140894893 | $0.18 |
| LEONOR CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.075598560237 | $0.04 |
| LEONOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131848203525 | $0.00 |
| LEONOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00683300720699999 | $13.33 |
| LEONOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112648448115999 | $0.01 |
| LEONOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104260693186 | $0.01 |
| LEONOR IBANEZ PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012808206439 | $0.00 |
| LEONOR IBANEZ PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092037626308 | $0.01 |
| LEONOR IBANEZ PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00716022209109999 | $0.01 |
| LEONOR MATOS PEREIRA PINTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.102810623) | ($217.23) |
| LEONOR MATOS PEREIRA PINTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123802) | ($35.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEONOR MATOS PEREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123948107989487 | $50.19 |
| LEONOR MATOS PEREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026057359563407 | $2.27 |
| LEONOR TOUS FIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.267076904801 | $6.02 |
| LEONORA BAUTISTA GARCILAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064880002901 | $19.20 |
| LEONORA BAUTISTA GARCILAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074865607429 | $14.61 |
| LEONORA BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014540727703 | $439.70 |
| LEONORA BERONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297416434259999 | $58.18 |
| LEONORA CHORNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 6.78223334 | $435.89 |
| LEONORA CHORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002374056313 | $50.00 |
| LEONORA CHORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.128776513845 | $0.79 |
| LEONORA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021079413516 | $6.24 |
| LEONORA LUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033359441447 | $9.87 |
| LEONORA LUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108477316458 | $2.12 |
| LEONORA PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153216304742 | $0.45 |
| LEONORA PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07628095187506 | $0.08 |
| LEONORA PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052757557825 | $0.01 |
| LEONORA PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159350698139999 | $0.00 |
| LEONORA PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00380098155469999 | $0.00 |
| LEONORE BOERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176957167879999 | $51.55 |
| LEONORE BOERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82104466256999 | $11.23 |
| LEONORE BOERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130787526895999 | $24.45 |
| LEONTIEVA MARGARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041792192053 | $0.00 |
| LEONTIEVA MARGARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020749856848 | $0.02 |
| LEONTIN DOLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011164987475 | $0.00 |
| LEONTIN DOLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039415259083 | $0.00 |
| LEONTIN DOLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049131359904 | $0.00 |
| LEONTINA HIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018525062206 | $0.55 |
| LEONTINA HIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.111407506 | $13.26 |
| LEONTINE M J HALVERS E/V VAN NISPEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.05418196 | $1,592.53 |
| LEONTINE M J HALVERS E/V VAN NISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.397833230588 | $16.20 |
| LEONTINE M J HALVERS E/V VAN NISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.603308229 | $2.86 |
| LEOPARD HOLDINGS, LLC | UPLAND DR, HOUSTON, TEXAS 77043 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09669725 | $3,997.28 |
| LEOPARD HOLDINGS, LLC | UPLAND DR, HOUSTON, TEXAS 77043 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.28196125 | $11,658.92 |
| LEOPARD HOLDINGS, LLC | UPLAND DR, HOUSTON, TEXAS 77043 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.741966 | $11,649.38 |
| LEOPARD HOLDINGS, LLC | UPLAND DR, HOUSTON, TEXAS 77043 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $600.14 |
| LEOPARD HOLDINGS, LLC | UPLAND DR, HOUSTON, TEXAS 77043 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.27 | $807.55 |
| LEOPARD HOLDINGS, LLC | UPLAND DR, HOUSTON, TEXAS 77043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078562781668 | $240.66 |
| LEOPARD HOLDINGS, LLC | UPLAND DR, HOUSTON, TEXAS 77043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21433962192 | $432.73 |
| LÉO-PAUL BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11067661221212 | $2.46 |
| LÉO-PAUL FERRUT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (156,984.65) | ($156,984.65) |
| LÉO-PAUL FERRUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,321.333591874) | ($100,321.33) |
| LÉO-PAUL FERRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253276529269 | $1.01 |
| LÉO-PAUL FERRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,842.8432783717 | $2,842.84 |
| LÉO-PAUL GUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098696780248 | $0.29 |
| LÉO-PAUL GUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98365077853999 | $4.53 |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $20.38 |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.09024538 | $171.93 |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205317) | ($386.14) |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (6.577452) | ($425.96) |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (13.19229) | ($103.15) |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005828) | ($182.31) |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031648547958986 | $0.95 |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72983234996904 | $4.82 |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068226879867 12 | $1.29 |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084538973447 | $0.00 |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0198149550866582 | $0.14 |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098782992279718 | $0.65 |
| LÉO-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009538064566 | $0.00 |
| LÉO-PIERRE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034882782556 | $1.03 |
| LÉO-PIERRE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8722831221 | $3.87 |
| LÉO-PIERRE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090996082771 | $0.07 |
| LÉO-PIERRE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096633651536 | $0.00 |
| LÉO-PIERRE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000084557312373 | $0.02 |
| LÉO-PIERRE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112060402367 | $0.80 |
| LÉO-PIERRE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000031821564263999 | $0.01 |
| LEOPOL PRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019073201166 | $0.56 |
| LEOPOL PRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027185132886 | $0.00 |
| LEOPOLD ANTONIN C D URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.2065598969 | $222.05 |
| LEOPOLD ARTINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00315307 | $124.47 |
| LÉOPOLD ARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576014179990999 | $1.64 |
| LÉOPOLD ARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066743094241 | $0.01 |
| LÉOPOLD BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218722405749999 | $6.47 |
| LÉOPOLD BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177530947319999 | $0.00 |
| LÉOPOLD BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109494560658 | $0.00 |
| LÉOPOLD BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016289024555 | $0.02 |
| LÉOPOLD BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013762515949 | $0.10 |
| LÉOPOLD BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38017139749 | $0.18 |
| LÉOPOLD BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011040088371 | $0.00 |
| LEOPOLD BOUQUETTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LEOPOLD BOUQUETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| LEOPOLD BOUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5123314438 | $13.51 |
| LÉOPOLD CAVALIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017953397022 | $5.31 |
| LÉOPOLD CAVALIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.687972340275 | $9.21 |
| LÉOPOLD CAVALIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029698333702 | $5.79 |
| LÉOPOLD CAVALIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038557148015 | $1.23 |
| LEOPOLD GERHOLD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,121.35) |
| LEOPOLD GERHOLD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.530364 | $1,113.25 |
| LEOPOLD GERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330768650579 | $96.76 |
| LEOPOLD GERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023110115447 | $0.00 |
| LEOPOLD GERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019742686872 | $36.30 |
| LEOPOLD GERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.24329052599999 | $3.36 |
| LEOPOLD KAHNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,047.0) | ($5,047.00) |
| LEOPOLD KAHNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,047.0 | $5,047.00 |
| LEOPOLD KAHNG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,047.0) | ($5,047.00) |
| LEOPOLD KAHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3422157859999 | $18.34 |
| LEOPOLD LASSENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102154971192 | $0.00 |
| LEOPOLD LASSENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111103807182 | $0.02 |
| LEOPOLD LASSENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034715893041 | $0.03 |
| LEOPOLD LASSENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024673960125 | $0.00 |
| LEOPOLD LASSENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006177046615 | $0.00 |
| LEOPOLD LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016639322142 | $0.49 |
| LEOPOLD LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124800755344 | $2.44 |
| LEOPOLD LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9421721064 | $3.94 |
| LEOPOLD PELAGIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| LEOPOLD PELAGIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02242284 | $660.58 |
| LEOPOLD PELAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635635051919999 | $17.88 |
| LEOPOLD PELAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016011913984 | $0.00 |
| LEOPOLD PELAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5740554401 | $0.57 |
| LEOPOLD PELAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.93099821679999 | $23.68 |
| LEOPOLD PÖCHHACKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.053271234) | ($11,652.39) |
| LEOPOLD PÖCHHACKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25827386) | ($10,155.41) |
| LEOPOLD PÖCHHACKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00201479637) | ($2.94) |
| LEOPOLD PÖCHHACKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012468) | ($3.44) |
| LEOPOLD PÖCHHACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000608962801672264 | $24.49 |
| LEOPOLD PÖCHHACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101276943599584 | $30.41 |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (993.664620086) | ($770.49) |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 993.664620086 | $770.49 |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,058.239517208) | ($1,581.68) |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,058.239517208 | $1,581.68 |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.441570912) | ($15,290.49) |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.441570912 | $15,290.49 |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.023047997) | ($55,530.37) |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.023047997 | $55,530.37 |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010043113633906 | $340.15 |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08512742000015 | $199.78 |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.1093606930089 | $34.38 |
| LEOPOLD POTSIADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.491587898858746 | $0.71 |
| LEOPOLD QUELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19878565) | ($35,812.52) |
| LEOPOLD QUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156117074869621 | $58.86 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1912007568) | ($0.40) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 388.0 | $363.54 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (391.59) | ($365.38) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 364.452 | $365.38 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0448835 | $1,716.06 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.585277002) | ($3.17) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.178569293) | ($4.36) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9919847108) | ($1.99) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2236202745) | ($0.40) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 3.118326511 | $769.50 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.78767098) | ($1.99) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 61.614294516 | $3,487.23 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.856852187) | ($3.17) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 33.287562934 | $5,606.62 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MCDAI | 10,000.0 | $10,000.00 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.346016148) | ($4.36) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10,025.599389592) | ($10,025.60) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 10.456969 | $10.46 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1,120.958487 | $1,120.96 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.427849086 | $8,211.59 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044810852132 | $130.85 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.869134329109 | $97.94 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.9860567112 | $199.99 |
| LEOPOLD REHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 36.917928546089 | $36.92 |
| LÉOPOLD RYELANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04876485) | ($1,517.46) |
| LÉOPOLD RYELANDT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.403230645) | ($7,045.61) |
| LÉOPOLD RYELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025496212113365 | $9.56 |
| LÉOPOLD RYELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017350046195 | $0.02 |
| LÉOPOLD RYELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021665929716206 | $55.81 |
| LÉOPOLD RYELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0926561734479999 | $0.82 |
| LEOPOLD SANDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049547931517 | $0.00 |
| LEOPOLD SANDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46839196008 | $0.07 |
| LEOPOLD SEBASTIAN RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031465743898 | $0.00 |
| LEOPOLD SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122856249003 | $0.36 |
| LEOPOLD SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.235755446 | $7.24 |
| LÉOPOLDINE GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029052352351 | $0.57 |
| LÉOPOLDINE GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30332137366 | $0.19 |
| LÉOPOLDINE GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087371039534 | $0.08 |
| LÉOPOLDINE GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.046532730829 | $0.10 |
| LEOPOLDO BASILICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005722347579 | $0.17 |
| LEOPOLDO BASILICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075781137723 | $0.08 |
| LEOPOLDO BETANCOURT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (25.5253566) | ($1,007,190.00) |
| LEOPOLDO BETANCOURT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.52535 | $15,641.63 |
| LEOPOLDO BETANCOURT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 25.0 | $740,682.10 |
| LEOPOLDO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,323.705678414 | $2,528.32 |
| LEOPOLDO BETESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071750362115 | $21.24 |
| LEOPOLDO BETESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89166308059999 | $8.40 |
| LEOPOLDO BETESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130240351952999 | $25.41 |
| LEOPOLDO BETESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5768293499 | $6.80 |
| LEOPOLDO CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028810284116 | $8.53 |
| LEOPOLDO CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.277841388 | $20.28 |
| LEOPOLDO CATALA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.05313468 | $1,623.33 |
| LEOPOLDO CATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058339837553 | $0.17 |
| LEOPOLDO CATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019579616098 | $0.00 |
| LEOPOLDO GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039707202646 | $11.75 |
| LEOPOLDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071197393168 | $0.00 |
| LEOPOLDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535739568 | $0.36 |
| LEOPOLDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163183002073 | $0.48 |
| LEOPOLDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0355224262 | $7.16 |
| LEOPOLDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.98855063 | $9.41 |
| LEOPOLDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013337638037 | $0.15 |
| LEOPOLDO JAVIER VILLARROEL TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065761648609999 | $0.00 |
| LEOPOLDO JAVIER VILLARROEL TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044936897452 | $0.00 |
| LEOPOLDO LOSETO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00986392 | $399.94 |
| LEOPOLDO LOSETO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0664605 | $198.96 |
| LEOPOLDO LOSETO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0341402 | $1,030.97 |
| LEOPOLDO LOSETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002032679954441 | $57.25 |
| LEOPOLDO LOSETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077457323692 | $1.33 |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15297) | ($6,068.63) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (315.312484) | ($315.31) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068865 | $198.42 |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (10.343557768) | ($4,114.85) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.250647) | ($694.00) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (26.666645882) | ($1,848.53) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (33.049821) | ($943.28) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,951.71) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UST | 8,102.992843 | $619.91 |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.153434416) | ($302.57) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (8,102.992843) | ($468.98) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01460761358) | ($4.83) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.508218869) | ($926.36) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10085295) | ($3,032.04) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012156) | ($3.82) |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002518505543241 | $94.63 |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133687197719039 | $34.87 |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.924332920758099 | $0.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12648632994707 | $11.39 |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0648842837052079 | $3.73 |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0345102015945581 | $14.10 |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17357951462013 | $12.74 |
| LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.8715376908 | $0.07 |
| LEOPOLDO MUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060593191728322 | $0.01 |
| LEOPOLDO SALAZAR SANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141940853417 | $4.20 |
| LEOPOLDO SALAZAR SANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034490501058 | $6.73 |
| LEOPOLDO SALAZAR SANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83946325523 | $0.67 |
| LEOPOLDO SALAZAR SANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3896019048 | $0.87 |
| LEOPOLDO SALAZAR SANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.53345825738 | $0.52 |
| LEOPOLDO VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022258861481 | $0.01 |
| LEOR PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020895128460999 | $6.18 |
| LEOR PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477503606621699 | $0.05 |
| LEORA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009800228507821 | $20.47 |
| LEORA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43588953743398 | $0.51 |
| LEORA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070571006978 | $141.82 |
| LEORA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 686.993310270999 | $686.99 |
| LEORA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.019864446 | $70.57 |
| LEORA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28975843324 | $3.22 |
| LEORA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0409112848049999 | $2.33 |
| LEORA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.45725264464 | $1.95 |
| LEOS SPURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32260365954752 | $1.54 |
| LEOŠ TOMICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057353122169 | $1.70 |
| LEOŠ TOMICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069839173246999 | $1.36 |
| LEOŠ TOMICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.766957308 | $1.77 |
| LEOŠ ZLATOHLÁVEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.90) |
| LEOŠ ZLATOHLÁVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126952773113 | $3.86 |
| LEOŠ ZLATOHLÁVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5770347126837 | $1.21 |
| LEOSMANY DOMINGUEZ ROSABAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 110.0 | $110.00 |
| LEOSMANY DOMINGUEZ ROSABAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| LEOSMANY DOMINGUEZ ROSABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021867378776 | $0.04 |
| LEOVEGILDO III COMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.25585143991 | $16.59 |
| LEOVIGILDO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094964791577 | $0.00 |
| LEOW GUO JUN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.59466228 | $24,081.55 |
| LEOW GUO JUN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.022235 | $901.03 |
| LEOW GUO JUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02277 | $937.04 |
| LEOW GUO JUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75741236) | ($22,022.52) |
| LEOW GUO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033207710492665 | $121.99 |
| LEOW JIE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175666200309999 | $0.52 |
| LEOW JIE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.295057410906899 | $0.30 |
| LEOW LOUIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0100884 | $1.08 |
| LEOW LOUIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.01012135 | $1.13 |
| LEOW LOUIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00300302) | ($121.61) |
| LEOW LOUIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.0100643 | $1.14 |
| LEOW LOUIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.01011451 | $1.09 |
| LEOW LOUIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.04171488067 | $129.77 |
| LEOW LOUIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1208559503) | ($373.69) |
| LEOW LOUIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.01008336 | $1.14 |
| LEOW LOUIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.01010381 | $1.14 |
| LEOW LOUIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.01009931 | $1.09 |
| LEOW LOUIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.01001494 | $1.07 |
| LEOW LOUIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.01006551 | $1.06 |
| LEOW LOUIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.01010344 | $1.06 |
| LEOW LOUIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00179104 | $71.50 |
| LEOW LOUIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.01003696 | $0.99 |
| LEOW LOUIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.01003396 | $1.01 |
| LEOW LOUIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.01010637 | $1.03 |
| LEOW LOUIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.01004422 | $1.01 |
| LEOW LOUIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.01002202 | $0.98 |
| LEOW LOUIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.01005561 | $1.02 |
| LEOW LOUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.01004807 | $1.02 |
| LEOW LOUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.01002045 | $0.63 |
| LEOW LOUIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.0101423 | $0.66 |
| LEOW LOUIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00143983 | $45.54 |
| LEOW LOUIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.01015491 | $0.69 |
| LEOW LOUIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.01005234 | $0.63 |
| LEOW LOUIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.01011394 | $0.65 |
| LEOW LOUIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.01005836 | $0.63 |
| LEOW LOUIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.01009019 | $0.63 |
| LEOW LOUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.01000648 | $0.64 |
| LEOW LOUIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.01014642 | $0.65 |
| LEOW LOUIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.180153 | $324.78 |
| LEOW LOUIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.01001802 | $0.62 |
| LEOW LOUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.01003762 | $0.60 |
| LEOW LOUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.01000683 | $0.53 |
| LEOW LOUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.01011135 | $0.51 |
| LEOW LOUIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.01009483 | $0.43 |
| LEOW LOUIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.01002209 | $0.46 |
| LEOW LOUIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.01002 | $0.51 |
| LEOW LOUIS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.01018067 | $0.47 |
| LEOW LOUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.01003877 | $0.47 |
| LEOW LOUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.07944055611 | $85.60 |
| LEOW LOUIS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.01015418 | $0.46 |
| LEOW LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355792817578 | $0.98 |
| LEOW LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03180214478802 | $0.04 |
| LEOW LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012486194951672 | $1.71 |
| LEOW LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2914188597 | $1.44 |
| LEOW LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001848773331 | $0.00 |
| LEOW LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084796580784 | $0.61 |
| LEOW SUI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013663789507 | $0.00 |
| LEOW SUI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056605265222 | $0.01 |
| LEOW SUI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0092577517656 | $0.01 |
| LEOW THEAN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001545011573 | $0.32 |
| LEOW THEAN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8823941467979 | $11.58 |
| LEOW THEAN SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1804663678 | $0.09 |
| LEOW ZHE EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75825653824299 | $5.53 |
| LEPHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112756753123 | $0.00 |
| LEPONTAE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017930042383 | $0.05 |
| LEPRINCE JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3590048262904 | $0.39 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.16118421 | $6,477.35 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.16118333 | $6,519.52 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002009203377) | ($8.13) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (887.32) | ($887.32) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.16285288 | $6,655.96 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.16324217 | $6,789.73 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003203305965) | ($130.31) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,059.025432224) | ($2,059.03) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,059.025432224 | $2,059.03 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (813.69) | ($813.69) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.16293468 | $6,445.60 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.15985486 | $6,268.25 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.16076034 | $6,174.04 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.15410941 | $6,097.51 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.15241977 | $5,796.03 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.15190775 | $5,851.10 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.14848602 | $5,908.10 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.14836989 | $5,315.02 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (484.47) | ($484.47) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.15199358 | $5,117.89 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.81051212) | ($56,794.52) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.14912351 | $4,666.22 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.219375585) | ($64,447.88) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.219375585 | $64,447.88 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.03489) | ($999.99) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,001.733 | $999.99 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.004486114) | ($28,863.39) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003458) | ($99.98) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,121.39) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55104752) | ($15,245.40) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00358931 | $101.54 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 2.02361842 | $58,603.99 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.716081038) | ($48,535.92) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (130.31) | ($130.31) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001365998515) | ($40.48) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1405479 | $4,312.15 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.14455056 | $4,307.61 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59485915) | ($18,040.89) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.14383299 | $4,353.39 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.13) | ($8.13) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (887.32) | ($887.32) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.13890058 | $4,047.29 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.14358653 | $4,199.62 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.14122922 | $4,264.23 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.13837004 | $4,163.04 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.14188661 | $4,112.98 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.14785161 | $4,296.39 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.14384368 | $4,570.49 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.14412598 | $4,296.71 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.14767272 | $4,390.06 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.029497597) | ($887.32) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.027273609) | ($820.42) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.14775229 | $4,613.71 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.14746599 | $4,454.67 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (484.47) | ($484.47) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.1434856 | $4,316.98 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004555178802) | ($130.31) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.80867746) | ($51,387.40) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.14298138 | $3,939.28 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.13) | ($8.13) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1385241053) | ($2,661.94) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1883729981) | ($3,619.86) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.187082328) | ($80,460.81) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.953493504) | ($37,539.19) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.712764155 | $109,778.98 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.81051212 | $34,791.60 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (191.476826394) | ($9,750.00) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.1596622152) | ($8.13) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (5.749094658) | ($292.74) |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 237.981605258 | $12,118.02 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007523091993258 | $253.56 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03545285573 | $69.88 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.672877252797 | $7.67 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18757896068 | $0.19 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.19495824 | $188.57 |
| LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.4070364003 | $260.60 |
| LEQUAVIS SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010257812994 | $0.00 |
| LEQUESNE CYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186199357869899 | $0.19 |
| LER JUN WEI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001040685862) | ($0.42) |
| LER JUN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001075516632) | ($0.42) |
| LER JUN WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1504588439) | ($0.32) |
| LER JUN WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (2.7907) | ($5.93) |
| LER JUN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.0731) | ($1.92) |
| LER JUN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (328.947368421) | ($500.00) |
| LER JUN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 388.517845884 | $590.55 |
| LER JUN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2763157895) | ($0.42) |
| LER JUN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (9.876710526) | ($15.01) |
| LER JUN WEI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4745618643) | ($0.40) |
| LER JUN WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.72249599) | ($0.40) |
| LER JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105115183709999 | $2.19 |
| LER JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0798609024416 | $17.03 |
| LER JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003367233897 | $0.39 |
| LER JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023856982143 | $0.16 |
| LER JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010249534715 | $3.26 |
| LER SHIEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016833489646985 | $0.02 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003983821224 | $0.00 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021980846667 | $0.01 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004024777561 | $0.00 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0186557303869999 | $0.02 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012825125849 | $0.00 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013221766761 | $0.01 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004018557698 | $0.00 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065164308127 | $0.01 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0104320344036 | $0.01 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004010070742 | $0.00 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021997698594 | $0.01 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087205076058 | $0.01 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004054470479 | $0.00 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.023183678951 | $0.02 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004040657633 | $0.00 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.023187866372 | $0.02 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000417497222 | $0.00 |
| LERA PLOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.023181103608 | $0.02 |
| LERH YANG SIAH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 908.679994 | $908.52 |
| LERH YANG SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683330635109 | $50.21 |
| LERH YANG SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370647864284 | $0.34 |
| LERI ORTIZ KADER JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028492584337 | $0.00 |
| LERMA LANDINGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066419401914 | $1.97 |
| LERMA LANDINGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21152801672 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LERMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017106216463 | $0.51 |
| LERMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036001990916 | $0.00 |
| LERMY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035688519977 | $0.00 |
| LERNA CRUZADA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3155940594) | ($0.64) |
| LERNA CRUZADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $53.97 |
| LERNA CRUZADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001790044334) | ($48.30) |
| LERNA CRUZADA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8736883407) | ($0.71) |
| LERNA CRUZADA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00357672 | $73.58 |
| LERNA CRUZADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.002309337481) | ($47.51) |
| LERNA CRUZADA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003867721966) | ($0.75) |
| LERNA CRUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005392379921 | $0.21 |
| LERNA CRUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899922728113 | $0.71 |
| LERNER CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,600.0) | ($4,600.00) |
| LERNER CHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,600.0 | $4,600.00 |
| LERNER CHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| LERNER CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.279308613 | $6,800.93 |
| LERNER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021638745527 | $65.19 |
| LERNER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01591818474455 | $18.81 |
| LERNER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.525797372 | $280.53 |
| LERNER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.858335118 | $29.22 |
| LERNER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.47596662109999 | $2.18 |
| LERNER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.065441170214 | $0.07 |
| LERON GARRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105243139523 | $321.96 |
| LERON GARRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96950192358 | $1.13 |
| LERON GARRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062818219358 | $125.94 |
| LERON GARRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6881388015 | $8.69 |
| LERON MAULL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,371.69570286) | ($1,372.34) |
| LERON MAULL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,371.69570286 | $1,372.34 |
| LERON MAULL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (9,371.6957028) | ($1,203.99) |
| LERON MAULL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,309.574521992) | ($1,376.81) |
| LERON MAULL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,309.574521992 | $1,376.81 |
| LERON MAULL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (3,309.574521) | ($1,425.31) |
| LERON MAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009273157422 | $27.45 |
| LERON MAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015462792954 | $30.17 |
| LERON MAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4310620923936 | $1.53 |
| LERON MAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078105105009 | $0.00 |
| LERON MAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000843937452479999 | $0.00 |
| LERON THOMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,054.729946721) | ($684.87) |
| LERON THOMAS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,054.729946721 | $684.87 |
| LERON THOMAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,054.729946721) | ($569.76) |
| LERON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002578592068 | $0.76 |
| LERON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| LERON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028365025509 | $0.01 |
| LERON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0938301443079999 | $0.09 |
| LERON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6254328060899 | $11.63 |
| LERON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027858450348 | $0.00 |
| LERON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013719064272 | $0.00 |
| LERON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5512457771 | $0.35 |
| LERON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027526299439 | $0.00 |
| LEROND MALLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 5.2 | $533.03 |
| LEROND MALLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01188929 | $477.66 |
| LEROND MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026448255995 | $80.20 |
| LEROND MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146722302039999 | $28.63 |
| LEROND MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6965255019 | $8.70 |
| LEROND MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.218315203 | $11.27 |
| LEROND MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0265645243360999 | $0.03 |
| LEROND MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226397863629999 | $2.52 |
| LEROND MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044136792572 | $0.39 |
| LEROND MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31712922455 | $18.96 |
| LEROND MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031421807568 | $0.00 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042747781062 | $131.35 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050788488088 | $101.29 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2366959689 | $4.54 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086115888301 | $0.76 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6520771541 | $0.39 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.385692061579999 | $1.32 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.617473023529999 | $0.95 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.2420685519 | $3.97 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.84412893699 | $0.45 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015443625317 | $0.00 |
| LERONE ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.47563872836 | $1.20 |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002304771857) | ($0.67) |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002304771857 | $0.67 |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.338923684) | ($2.34) |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.338923684 | $2.34 |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (81.14968831) | ($801.77) |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 81.14968831 | $801.77 |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,317.529267845) | ($625.85) |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,317.529267845 | $625.85 |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOT | (81.1496) | ($801.77) |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.027478 | $801.77 |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (1,317.529) | ($625.85) |
| LERONE JAMES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0213439 | $625.85 |
| LERONE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193283402231 | $0.01 |
| LERONE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.231680604909587 | $0.23 |
| LERONE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.437040721023 | $5.29 |
| LERONE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9795942870964 | $13.22 |
| LERONE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003024096615 | $0.00 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (104.681) | ($150.00) |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 149.732 | $150.00 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (163.944) | ($234.92) |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0056632 | $234.92 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.39927 | $150.00 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (102.14) | ($102.14) |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 19.382 | $102.14 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 51.4445269 | $280.37 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.924144001 | $96.58 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06781547 | $209.51 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00828953 | $341.62 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.669068034) | ($360.97) |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 4.669068034 | $360.97 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (4.669068034) | ($363.02) |
| LERONE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12835789) | ($3,708.34) |
| LERONE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.12835789 | $3,708.34 |
| LERONE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12835789) | ($3,745.17) |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093350365055332 | $32.43 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059009926468 | $11.45 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1172580634746 | $0.12 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3135332284828 | $0.43 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3740468479 | $21.46 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071212579253 | $4.17 |
| LERONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005730040224804 | $0.44 |
| LEROUX ANTOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEROUX ANTOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003315 | $100.00 |
| LEROUX ANTOINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LEROUX ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563251102889999 | $1.53 |
| LEROUX ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027888656662 | $0.00 |
| LEROUX ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.330656584 | $68.33 |
| LEROUX ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140855615518 | $0.01 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005627914456) | ($17.50) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 17,592.98 | $17,592.98 |
| LEROUX REDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.66) | ($16.66) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 2,450.314390155 | $15,682.01 |
| LEROUX REDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,500.0) | ($7,500.00) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | COMP | 142.34200038 | $13,051.34 |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 48,625.5 | $48,625.50 |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (52.5) | ($52.50) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (21,000.0) | ($21,000.00) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | OMG | 14,023.372287145 | $35,338.90 |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.66) | ($16.66) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 46,430.967598149 | $16,945.28 |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.66) | ($16.66) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 259.920275925 | $17,549.82 |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,500.0) | ($7,500.00) |
| LEROUX REDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 227.876946449 | $13,116.60 |
| LEROUX REDMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.0) | ($25.00) |
| LEROUX REDMAN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.412609539679999 | $837.73 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.507153803 | $405.71 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.7359995939999 | $94.77 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.995151909959999 | $62.27 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 135.500673484 | $462.93 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 14.1449783253 | $76.50 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.55603847645 | $32.49 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 167.242607602 | $257.96 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.87761592339 | $50.28 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.202128393609999 | $0.20 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 49.0438937595999 | $19.56 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 11.3523535111599 | $25.20 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 8.2582379388 | $20.80 |
| LEROUX REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 176.321639616 | $235.70 |
| LEROY ASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013813961429 | $0.00 |
| LEROY ASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00499876276829999 | $0.01 |
| LEROY ASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083926817227 | $0.00 |
| LEROY ASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000128442488007 | $0.00 |
| LEROY BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023088432679 | $0.00 |
| LEROY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000187607359209999 | $0.01 |
| LEROY BRANDON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.7101072) | ($22.37) |
| LEROY BRANDON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.7101072 | $22.37 |
| LEROY BRANDON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06370727399) | ($1.22) |
| LEROY BRANDON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06370727399 | $1.22 |
| LEROY BRANDON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5063839811) | ($0.74) |
| LEROY BRANDON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5063839811 | $0.74 |
| LEROY BRANDON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4,664.872464082) | ($30,911.68) |
| LEROY BRANDON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4,664.872464082 | $30,911.68 |
| LEROY BRANDON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (3.008792) | ($20.22) |
| LEROY BRANDON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (4,661.863672082) | ($32,166.86) |
| LEROY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14200158212608 | $0.30 |
| LEROY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012001724293808 | $0.00 |
| LEROY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001866048535943 | $0.00 |
| LEROY BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.37797681855 | $113.97 |
| LEROY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178831070019999 | $0.53 |
| LEROY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014873356792 | $0.02 |
| LEROY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27699638143 | $0.19 |
| LEROY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.383721812269999 | $0.02 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011760027387 | $0.03 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155664672779999 | $0.02 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021215540946 | $0.04 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16818111935 | $0.17 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0474377331589999 | $0.04 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107943119931 | $0.00 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017213302812 | $0.00 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131470294313 | $0.00 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002951465712 | $0.00 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000066704504456 | $0.00 |
| LEROY BROWN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000041297197156 | $0.00 |
| LEROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59481191398 | $1.67 |
| LEROY CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083644287907 | $0.00 |
| LEROY CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016322110634 | $0.02 |
| LEROY DICKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 3.453856321 | $6,954.82 |
| LEROY DICKSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.248994668) | ($500.88) |
| LEROY DICKSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02737481172) | ($55.16) |
| LEROY DICKSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.045 | $88.26 |
| LEROY DICKSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.055 | $107.78 |
| LEROY DICKSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $177.44 |
| LEROY DICKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.1364 | $239.38 |
| LEROY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012112937543 | $0.00 |
| LEROY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010178587815 | $0.00 |
| LEROY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133434081848999 | $2.60 |
| LEROY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1562927645 | $0.53 |
| LEROY GANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051687855179 | $103.13 |
| LEROY GOOD II | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (74.258328) | ($74.26) |
| LEROY GOOD II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 45.5472 | $64.22 |
| LEROY GOOD II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.27571 | $451.93 |
| LEROY GOOD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058689684366 | $181.31 |
| LEROY GOOD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0845500624369 | $0.08 |
| LEROY GOOD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7755732896 | $12.13 |
| LEROY GOOD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.06481998 | $15.74 |
| LEROY GOOD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17843836242 | $10.49 |
| LEROY GOOD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.201609537069999 | $7.98 |
| LEROY GOOD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4728062572 | $3.06 |
| LEROY GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.289212843931 | $4.29 |
| LEROY HARDMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.013331 | $525.38 |
| LEROY HARDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (228.504248897) | ($2,038.26) |
| LEROY HARDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01721572 | $527.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEROY HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097490507914 | $298.88 |
| LEROY HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.353895452814379 | $4.26 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001309440093) | ($0.54) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,196.326042813 | $1,204.74 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.563833606) | ($6.61) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (29.987385231) | ($30.20) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (993.015674101) | ($1,000.00) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09457686) | ($2,778.12) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09457686 | $2,778.12 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05988335931) | ($1,735.79) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001830575589) | ($0.54) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.03467519) | ($1,019.88) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.3953) | ($5.00) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.3953 | $5.00 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7868641593) | ($0.53) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2843467134) | ($6,000.00) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008721269134) | ($184.03) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006362257713) | ($134.25) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3201272669 | $6,755.01 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.03467519 | $731.68 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.834817841 | $37,186.25 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03312034342) | ($671.25) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04540077466) | ($920.14) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.480238812) | ($30,000.00) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (441.877120536) | ($650.00) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.3535016964) | ($0.52) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | SNX | (13.266918667) | ($19.52) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SNX | 549.132332596 | $807.77 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005557330341) | ($111.93) |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268394159009999 | $78.54 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80900643779999 | $7.41 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5208478764 | $13.43 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17172188474 | $0.17 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1035783278 | $6.66 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1427568069 | $0.21 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.93092108449999 | $1.03 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.420081465919999 | $1.21 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.517878652 | $3.82 |
| LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102532684843999 | $0.64 |
| LEROY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.34582290418 | $91.53 |
| LEROY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049951745989 | $0.00 |
| LEROY JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33168427582 | $0.39 |
| LEROY JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134095508547 | $0.26 |
| LEROY KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001112250665 | $0.00 |
| LEROY LAETITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301560744503999 | $0.03 |
| LEROY LANGHENRY CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086712404109 | $25.66 |
| LEROY LANGHENRY CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168980253079999 | $3.30 |
| LEROY LANGHENRY CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000713839176289999 | $0.00 |
| LEROY LANGHENRY CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48775274022 | $0.39 |
| LEROY LANGHENRY CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069693287921 | $0.04 |
| LEROY LANGHENRY CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082863173895 | $0.28 |
| LEROY LANGHENRY CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00033773836671 | $0.04 |
| LEROY LANGHENRY CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00135782392749999 | $0.01 |
| LEROY LANGHENRY CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084407601019 | $0.00 |
| LEROY LANGHENRY CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0069171870118 | $0.00 |
| LEROY LANUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115879553231999 | $0.03 |
| LEROY LANUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035835740567 | $0.00 |
| LEROY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007646724862 | $0.02 |
| LEROY LETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132389253328 | $3.92 |
| LEROY LOMOTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115410650697 | $22.52 |
| LEROY LOMOTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02751644903 | $0.02 |
| LEROY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003060024948 | $0.00 |
| LEROY MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004008003811 | $0.16 |
| LEROY MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009424887032 | $0.00 |
| LEROY MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011956859065 | $0.00 |
| LEROY MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001512119195 | $0.00 |
| LEROY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9956706457 | $12.96 |
| LEROY PLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034847366313 | $0.00 |
| LEROY RANDALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07964283185) | ($3,121.28) |
| LEROY RANDALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07964283185 | $3,121.28 |
| LEROY RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032211096685558 | $12.62 |
| LEROY RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017958227404 | $0.02 |
| LEROY SHAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (89.7015) | ($194.94) |
| LEROY SHAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108215) | ($43.01) |
| LEROY SHAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1849297565) | ($514.52) |
| LEROY SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53499441336342 | $6.51 |
| LEROY VAN DEN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0116060715563999 | $0.01 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.66572949 | $1,902.70 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 1,189.59696142 | $1,509.98 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MANA | 586.3843286 | $1,084.83 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04015048 | $1,539.26 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772268995789999 | $238.62 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5734597642 | $3.00 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.778357451879999 | $1,559.87 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010355663379 | $0.00 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6734839059 | $10.82 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.8683082695 | $109.67 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8488477545 | $16.32 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000179543037 | $0.00 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000098397809218 | $0.00 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.97061817 | $0.61 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000009126458245 | $0.00 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.291743494863 | $0.30 |
| LEROY VAN DER TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.63057130967 | $1.81 |
| LEROY VAN DER WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001804379339 | $0.53 |
| LEROY VAN DER WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.91165236 | $173.91 |
| LEROY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70033948935 | $0.56 |
| LEROY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033562611531 | $0.99 |
| LEROY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232535362731 | $0.23 |
| LEROY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004638569979 | $0.00 |
| LEROY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018258066614 | $0.00 |
| LEROY ZAJDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000657403669099999 | $0.00 |
| LEROY ZAJDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034141480775 | $0.00 |
| LEROY ZAJDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000108437278359 | $0.00 |
| LEROY ZAJDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029709306912 | $0.00 |
| LEROY ZAJDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001830588876 | $0.00 |
| LERPONG KHOONTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143739996247 | $0.43 |
| LERPONG KHOONTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002053783268 | $0.00 |
| LERPONG KHOONTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00241759036739999 | $0.00 |
| LERPONG KHOONTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000828309145689999 | $0.01 |
| LERPONG KHOONTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000456680968879999 | $0.00 |
| LERRY RUIZ BALANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01431437) | ($560.64) |
| LERRY RUIZ BALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012849469 | $50.00 |
| LERRY RUIZ BALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76515375877924 | $1.61 |
| LERRY RUIZ BALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021122038389 | $0.04 |
| LERRYN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34808815915022 | $0.33 |
| LERWIN TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000482) | ($19.48) |
| LERWIN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000289) | ($11.31) |
| LERWIN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122) | ($47.10) |
| LERWIN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122) | ($37.56) |
| LERWIN TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00600023) | ($179.25) |
| LERWIN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,990.39) |
| LERWIN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10058241) | ($3,133.85) |
| LERWIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,378.95) |
| LERWIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02003 | $555.43 |
| LERWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223200601807 | $73.29 |
| LERWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011509690029 | $22.46 |
| LERWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94365430738 | $0.59 |
| LES ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027582834467 | $0.82 |
| LES ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037099588963 | $7.24 |
| LES ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056833726193 | $0.01 |
| LES ALLINGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| LES ALLINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| LES ALLINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| LES ALLINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LES ALLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 10,499.9 | $1,511.26 |
| LES ALLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (10,421.7) | ($1,500.00) |
| LES ALLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,510.967 | $1,500.00 |
| LES ALLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| LES ALLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LES ALLINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 16,607.564905768 | $2,395.19 |
| LES ALLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (76.27) | ($11.00) |
| LES ALLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 11.101 | $11.00 |
| LES ALLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,097.943042243) | ($1,608.20) |
| LES ALLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,097.943042243 | $1,608.20 |
| LES ALLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (3,097.935) | ($1,617.87) |
| LES ALLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,594.353 | $1,617.87 |
| LES ALLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 9,381.221981 | $1,137.80 |
| LES ALLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (9,374.7) | ($1,140.00) |
| LES ALLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,110.235 | $1,140.00 |
| LES ALLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.102030272) | ($23.10) |
| LES ALLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.102030272 | $23.10 |
| LES ALLINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 16,522.8 | $2,075.74 |
| LES ALLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (16,531.24) | ($2,073.79) |
| LES ALLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,087.119 | $2,073.79 |
| LES ALLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 1,364.1607683 | $173.26 |
| LES ALLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (1,333.88) | ($172.00) |
| LES ALLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 169.922 | $172.00 |
| LES ALLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LES ALLINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LES ALLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,062.61908799 | $6,913.19 |
| LES ALLINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (40.457609972) | ($16.55) |
| LES ALLINGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 40.457609972 | $16.55 |
| LES ALLINGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.17557436) | ($6.50) |
| LES ALLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.17557436 | $6.50 |
| LES ALLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BAT | (40.457609972) | ($15.45) |
| LES ALLINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.95903) | ($1.96) |
| LES ALLINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.17557436) | ($6.65) |
| LES ALLINGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (20.0) | ($2.63) |
| LES ALLINGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (17,400.025279032) | ($2,284.96) |
| LES ALLINGER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 17,400.025279032 | $2,284.96 |
| LES ALLINGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (17,410.3180283) | ($2,279.02) |
| LES ALLINGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,128.074921771) | ($39.31) |
| LES ALLINGER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,128.074921771 | $39.31 |
| LES ALLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,380.794630694) | ($6,800.00) |
| LES ALLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,380.794630694 | $6,800.00 |
| LES ALLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SGB | (30.0) | ($1.11) |
| LES ALLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SGB | (1,098.074921771) | ($40.97) |
| LES ALLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.74) |
| LES ALLINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.41) |
| LES ALLINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,360.794630694) | ($5,578.32) |
| LES ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044262410245 | $0.00 |
| LES ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17449321555857 | $0.17 |
| LES ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.1701812021099 | $26.09 |
| LES ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.395608536367 | $9.33 |
| LES ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1571575749449 | $1.36 |
| LES ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.578363156931 | $0.41 |
| LES ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049778760272293 | $0.03 |
| LES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030091145724 | $0.89 |
| LES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041632552885 | $0.01 |
| LES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,793.246930628 | $4,592.75 |
| LES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015429198041 | $0.00 |
| LES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.378040723 | $182.36 |
| LES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021483013685 | $0.24 |
| LES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0035444629159 | $0.02 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,215.188106137) | ($12,215.19) |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,215.188106137 | $12,215.19 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (12,215.188106) | ($12,215.19) |
| LES ELDON HUSBAND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004859443285 | $0.19 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5459052349913 | $102.93 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008079808512 | $0.00 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.623245972994 | $6.62 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016152287468 | $0.00 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006095745863 | $0.00 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009385876207 | $0.00 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010244016086 | $0.00 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000845662105299999 | $0.00 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005525879644 | $0.01 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006050466519 | $0.00 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.43472904 | $0.38 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044574331301 | $0.00 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006203100103 | $0.00 |
| LES ELDON HUSBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.007892714822 | $0.01 |
| LES HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.263298242531 | $2.18 |
| LES LOEWEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.198907742 | $602.80 |
| LES LOEWEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1996545067 | $358.92 |
| LES LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.150765281531 | $32.55 |
| LES MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019239375937 | $0.38 |
| LES NOBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021883745507 | $0.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LES NOBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005539106419 | $10.81 |
| LES NOBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016822616675 | $1.27 |
| LES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026878124345 | $0.80 |
| LES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000940962029459999 | $0.18 |
| LES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.77434564139999 | $7.77 |
| LES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0360011880569999 | $0.03 |
| LES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024567458677 | $0.00 |
| LES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044372107987 | $0.00 |
| LES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00148055477958 | $0.09 |
| LES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00105656417362 | $0.04 |
| LES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00155959895954 | $0.00 |
| LES REBBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038373433656 | $0.04 |
| LES REBBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00614111334971 | $0.01 |
| LES REBBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000079090929031 | $0.00 |
| LES REBBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000073370537075 | $0.00 |
| LES REBBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37756387788 | $0.38 |
| LES THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.133272364875 | $202.76 |
| LES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059347625722999 | $0.18 |
| LES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024017495274 | $4.69 |
| LES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090827901722 | $0.01 |
| LES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036425353969 | $0.00 |
| LES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000520905793394 | $0.00 |
| LES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002878861523 | $0.00 |
| LESA ANN GIBBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.79594 | $530.22 |
| LESA ANN GIBBS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.003071 | $121.71 |
| LESA ANN GIBBS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.049604 | $1,965.99 |
| LESA ANN GIBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07267338) | ($2,271.04) |
| LESA ANN GIBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1748179905) | ($425.06) |
| LESA ANN GIBBS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (16.670532) | ($9.32) |
| LESA ANN GIBBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.847247565) | ($136.19) |
| LESA ANN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152532012957067 | $59.31 |
| LESA ANN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032907946797 | $0.00 |
| LESA ANN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073639538295612 | $2.04 |
| LESA ANN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072035327226503 | $0.06 |
| LESA ANN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059961583224149 | $2.49 |
| LESA SZOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1861130232283 | $21.35 |
| LESANNDRA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063158863442 | $0.00 |
| LESANNDRA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107335156937 | $0.00 |
| LESCURE DENIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.04957924569 | $150.70 |
| LESCURE DENIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09315365786) | ($264.54) |
| LESCURE DENIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04870230556 | $143.41 |
| LESCURE DENIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.04974416423 | $98.48 |
| LESCURE DENIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.04893313197 | $89.00 |
| LESCURE DENIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14753497) | ($265.26) |
| LESCURE DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59281055390771 | $1.08 |
| LESCURE DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031299307373363 | $0.57 |
| LESEL ROBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017717862016 | $0.01 |
| LESEL ROBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018436098056 | $0.02 |
| LESHAHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40622836391 | $0.41 |
| LESIA DASHKOVSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.073463) | ($404.07) |
| LESIA DASHKOVSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130368) | ($49.33) |
| LESIA DASHKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013041514169221 | $50.02 |
| LESIA DASHKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.95889533196 | $1.96 |
| LESIA KONOPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134227499046 | $0.24 |
| LESIA PYSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044144082915776 | $0.00 |
| LESIBA MAKHAFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072936376255086 | $0.01 |
| LESITTE LESIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221533799052699 | $0.00 |
| LESKY MONEDERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.003445891019) | $0.00 |
| LESKY MONEDERO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.003445891019 | $0.00 |
| LESKY MONEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360791274829999 | $10.68 |
| LESKY MONEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048322428518 | $9.43 |
| LESKY MONEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.030935535 | $70.03 |
| LESKY MONEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022756454430903 | $0.00 |
| LESŁAW KILIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (80.64286) | ($2,340.00) |
| LESŁAW KILIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,331.569 | $2,340.00 |
| LESŁAW KILIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.24123) | ($7.00) |
| LESŁAW KILIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6.969 | $7.00 |
| LESŁAW KILIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LESŁAW KILIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LESŁAW KILIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LESŁAW KILIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LESŁAW KILIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,038.538) | ($8,038.54) |
| LESŁAW KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.643508590399 | $107.76 |
| LESŁAW KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1196191267 | $4.06 |
| LESŁAW KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3067991445 | $5.22 |
| LESŁAW KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4397641253 | $27.11 |
| LESŁAW KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4201653704371 | $31.20 |
| LESLEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213873966729999 | $6.33 |
| LESLEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.42122828 | $31.03 |
| LESLEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17995390699 | $13.17 |
| LESLEE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021052504463 | $0.62 |
| LESLEE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09020956787 | $0.11 |
| LESLEE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.624084594 | $9.18 |
| LESLEY AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016216261584 | $0.48 |
| LESLEY AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130804519205 | $2.55 |
| LESLEY ANN HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299005272 | $50.00 |
| LESLEY ANN HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06754387279038 | $4.36 |
| LESLEY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100774007258 | $0.00 |
| LESLEY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042644993288 | $0.00 |
| LESLEY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040991988344 | $0.14 |
| LESLEY CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142385404088 | $0.42 |
| LESLEY CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018591740648 | $3.63 |
| LESLEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025373226565 | $49.51 |
| LESLEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05155420021 | $0.46 |
| LESLEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102057715789999 | $6.10 |
| LESLEY CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.76) |
| LESLEY CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,976.08) |
| LESLEY CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (8.7007) | ($17,184.40) |
| LESLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034650678074 | $10.26 |
| LESLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065209777008003 | $162.33 |
| LESLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4454439891 | $3.45 |
| LESLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7097826127 | $95.51 |
| LESLEY CHIGUVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038232725648 | $0.00 |
| LESLEY CHIGUVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000143144279369999 | $0.00 |
| LESLEY CHIGUVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000014726297137 | $0.00 |
| LESLEY COURTIADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.801048111818 | $7.76 |
| LESLEY DAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135738776465 | $0.40 |
| LESLEY DAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163032433 | $31.81 |
| LESLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.478341886439 | $7.19 |
| LESLEY FOENANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5253135226795 | $0.51 |
| LESLEY FOENANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29015787332 | $14.34 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($96.44) |
| LESLEY GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.383) | ($1,068.22) |
| LESLEY GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,837.07) |
| LESLEY GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,841.71) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005245165) | ($4,256.83) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05865093) | ($1,716.41) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,780.10) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (500.0) | ($500.00) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (3,000.0) | ($3,295.72) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (1,488.257692076) | ($1,488.26) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,495.67) | ($1,495.67) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($719.78) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.15382311) | ($2,098.78) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (985.0) | ($1,025.86) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,958.40) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($201.01) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (43.720787449) | ($443.04) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (216.378836489) | ($1,652.89) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.013195) | ($1,000.01) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (801.461444285) | ($801.46) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (4.19317943) | ($284.58) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (6.0) | ($626.28) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (200.0) | ($4,188.00) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (340.881395) | ($340.88) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (7.1495095) | ($435.05) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (249.953855169) | ($5,312.87) |
| LESLEY GIBSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 909.7275 | $497.61 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015743934951309 | $60.49 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.817837742988 | $110.61 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011364409552428 | $31.69 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.007707143377 | $17.01 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.206333773 | $56.45 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.56801246699999 | $3.43 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3773190447056 | $5.77 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50654812001319 | $5.67 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4069825794794 | $2.41 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.654266231 | $2.29 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.7109100504718 | $3.71 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2599541820999 | $0.42 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22648709855 | $12.89 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016591647486559 | $1.55 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.1210856614276 | $34.03 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006071560733255 | $11.61 |
| LESLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 14.134147958283 | $14.13 |
| LESLEY HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019656616743 | $5.82 |
| LESLEY HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.122925434 | $3.27 |
| LESLEY HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4470508773 | $7.82 |
| LESLEY HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60184918728 | $6.69 |
| LESLEY INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052853254904 | $15.64 |
| LESLEY INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040256434983 | $0.00 |
| LESLEY INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055831889659 | $10.89 |
| LESLEY INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91330026089999 | $1.20 |
| LESLEY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017813551735 | $5.27 |
| LESLEY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037369805109 | $7.29 |
| LESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.544644052668 | $3.41 |
| LESLEY LOOMEIJER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (146.782) | ($79.22) |
| LESLEY LOOMEIJER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0027346 | $79.22 |
| LESLEY LOOMEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (2,086.389003) | ($803.25) |
| LESLEY LOOMEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.461490785) | ($2,613.11) |
| LESLEY LOOMEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02646478) | ($768.29) |
| LESLEY LOOMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6628695032569 | $54.57 |
| LESLEY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028107823991 | $8.32 |
| LESLEY MACHAKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141781383560373 | $0.02 |
| LESLEY MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000311030438949999 | $0.01 |
| LESLEY MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00649907970769999 | $0.01 |
| LESLEY NICKELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.2445206229584 | $45.53 |
| LESLEY NICKELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81464756934 | $9.05 |
| LESLEY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7338661386 | $1.09 |
| LESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135674574009999 | $0.00 |
| LESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041650889297 | $0.00 |
| LESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0034097642973 | $0.00 |
| LESLEY RADBRON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $100.52 |
| LESLEY RADBRON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.06056282 | $2,443.23 |
| LESLEY RADBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008596225466 | $24.73 |
| LESLEY RADBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57795583386719 | $0.60 |
| LESLEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027107772194 | $8.02 |
| LESLEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79459150331 | $0.93 |
| LESLEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084031854584 | $16.40 |
| LESLEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035934916452 | $0.32 |
| LESLEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38339073844 | $0.06 |
| LESLEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016979945614 | $1.24 |
| LESLEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2264841678 | $0.77 |
| LESLEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.041649479327 | $0.10 |
| LESLEY SIMMONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.33) | ($119.33) |
| LESLEY SIMMONS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,300.0 | $3,300.00 |
| LESLEY SIMMONS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3,296.58) | ($3,296.58) |
| LESLEY SIMMONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $66.09 |
| LESLEY SIMMONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 6.5 | $213,953.29 |
| LESLEY SIMMONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (6.230113257) | ($204,988.58) |
| LESLEY SIMMONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04241788682) | ($1,393.47) |
| LESLEY SIMMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2652086848) | ($7,417.07) |
| LESLEY SIMMONS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,300.0 | $3,300.00 |
| LESLEY SIMMONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (119.33) | ($119.33) |
| LESLEY SIMMONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3,296.58) | ($3,296.58) |
| LESLEY SIMMONS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (21.808851828) | ($442,000.00) |
| LESLEY SIMMONS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 26.909378589 | $545,372.38 |
| LESLEY SIMMONS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1626575221) | ($3,296.58) |
| LESLEY SIMMONS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.6591452805) | ($13,358.90) |
| LESLEY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071531272436 | $166.19 |
| LESLEY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8658482601 | $3.34 |
| LESLEY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.839592222 | $35.84 |
| LESLEY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 121.655200884 | $121.66 |
| LESLEY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.64596602352 | $40.43 |
| LESLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154686346407999 | $45.85 |
| LESLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000541341376339999 | $1.06 |
| LESLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5631176909 | $3.56 |
| LESLEY WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019700176228 | $59.11 |
| LESLEY WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305477594169999 | $59.83 |
| LESLEY-ANN DAVID | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.04830325 | $148.28 |
| LESLEY-ANN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062537982959 | $1.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LESLI MALADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000671341054539999 | $19.87 |
| LESLI PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158166959173 | $0.47 |
| LESLI PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 381.963761457 | $302.81 |
| LESLI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064786662712 | $1.92 |
| LESLIE A LITTLEPAGE WAITHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 400.85054 | $400.85 |
| LESLIE A LITTLEPAGE WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002254286284 | $50.00 |
| LESLIE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683820115 | $0.49 |
| LESLIE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032045781153 | $0.00 |
| LESLIE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087577808249 | $0.01 |
| LESLIE ACEVEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.524550179) | ($14,504.34) |
| LESLIE ACEVEDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.524550179 | $14,504.34 |
| LESLIE ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033260648985489 | $114.30 |
| LESLIE ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.1638517359999 | $15.99 |
| LESLIE ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9316215998 | $1.21 |
| LESLIE ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.00498194409999 | $23.93 |
| LESLIE ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019224768465999 | $0.00 |
| LESLIE ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0298474577 | $0.02 |
| LESLIE ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000794757197989999 | $0.01 |
| LESLIE ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000155422067079999 | $0.00 |
| LESLIE ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02196170092 | $0.08 |
| LESLIE ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118862315731999 | $0.00 |
| LESLIE ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047992135942 | $0.00 |
| LESLIE ALAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000094768621214 | $0.00 |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3929932053 | $1,199.51 |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0074277 | $282.42 |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($586.16) |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,351.77) |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09385456 | $2,926.76 |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (4.931905005) | ($55.68) |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17279714) | ($5,090.60) |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015573) | ($4.73) |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.365028359) | ($468.36) |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025156) | ($49.87) |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.531881926) | ($3,040.06) |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (633.359557743) | ($335.64) |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184153152350302 | $26.69 |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440667107678099 | $0.94 |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178187262163589 | $45.32 |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.949683659183 | $7.14 |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030308193448121 | $0.46 |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07991338682036 | $5.83 |
| LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06123509696 | $3.49 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.9857234912) | ($38,000.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002605 | $100.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002603 | $100.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.010444 | $400.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.00783 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 1.02843 | $100.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.007785 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 3.18303 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.007767 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.59) | ($9.59) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.007827 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.002597 | $100.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.007968 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.007968 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.010576 | $400.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.007932 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01102 | $400.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 1.21044 | $100.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.008331 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.008928 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 4.02555 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 15,477.902642 | $15,477.90 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010131 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 5.77935 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0102421 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010284 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010554 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 6.77186 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 483.318 | $300.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (483.313) | ($347.38) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 347.709 | $347.38 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.59) | ($9.59) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.36) | ($38.36) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9700550252 | $17,384.91 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483616553868 | $150.22 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.800807013377 | $166.97 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083301938617 | $167.58 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.991098124 | $26.99 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000006730769231 | $0.00 |
| LESLIE ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1697914821957 | $7.08 |
| LESLIE ANN PEDARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006651330267012 | $0.00 |
| LESLIE ANN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000089453323562 | $0.00 |
| LESLIE ANN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016113693118 | $0.00 |
| LESLIE ANN SIMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00040509 | $16.42 |
| LESLIE ANN SIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069700609459 | $2.06 |
| LESLIE ANNE DEJESUS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028799840197 | $8.52 |
| LESLIE ANNE DEJESUS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031196420714 | $61.16 |
| LESLIE ANNE DEJESUS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8266261 | $16.51 |
| LESLIE ANNE DEJESUS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024308790413 | $0.03 |
| LESLIE ANNE LICUANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020071725837 | $0.65 |
| LESLIE ANNE LICUANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07785838434473 | $0.99 |
| LESLIE ANNE LICUANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.20416140579999 | $7.20 |
| LESLIE ANNE LICUANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11163307553 | $1.37 |
| LESLIE ARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026957373189 | $5.26 |
| LESLIE ARLENE WARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| LESLIE ARLENE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002419886824 | $50.00 |
| LESLIE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115719158682237 | $0.00 |
| LESLIE BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005822485372 | $1.21 |
| LESLIE BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3258184000069 | $21.94 |
| LESLIE BROCKETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.261904762) | ($4.75) |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001082964784) | ($4.17) |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.660082855) | ($3.33) |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5928867338) | ($1.19) |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.35662182 | $832.95 |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04425263 | $1,373.74 |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.064082) | ($2,000.89) |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,987.278 | $2,000.89 |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DASH | 31.833346403 | $2,358.21 |
| LESLIE BROCKETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.70752317) | ($4.75) |
| LESLIE BROCKETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000136995) | ($4.17) |
| LESLIE BROCKETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.847155119) | ($3.33) |
| LESLIE BROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005628804034) | ($10.00) |
| LESLIE BROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01014873367) | ($180.30) |
| LESLIE BROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3377282421) | ($6,000.00) |
| LESLIE BROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4123221128 | $7,325.22 |
| LESLIE BROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001950935501) | ($3.50) |
| LESLIE BROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007029220609) | ($126.11) |
| LESLIE BROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2341122601) | ($4,200.00) |
| LESLIE BROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2886254728 | $5,177.97 |
| LESLIE BROCKETT | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002176911833) | ($4.17) |
| LESLIE BROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.149076289287 | $219.21 |
| LESLIE BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007953971019 | $246.61 |
| LESLIE BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.150184295 | $4.15 |
| LESLIE BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026026937654 | $7.70 |
| LESLIE BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300166503389999 | $5.86 |
| LESLIE BUMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.759103188 | $31.76 |
| LESLIE BURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8431395618303 | $8.52 |
| LESLIE CAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002981433389708 | $0.00 |
| LESLIE CARNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04830408 | $2,001.85 |
| LESLIE CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182385892791 | $53.91 |
| LESLIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018013987753 | $0.53 |
| LESLIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036167832549 | $7.06 |
| LESLIE CATHERINE HAGELE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,382.85) | ($25,382.85) |
| LESLIE CATHERINE HAGELE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,382.85 | $25,382.85 |
| LESLIE CATHERINE HAGELE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,382.85) | ($25,382.85) |
| LESLIE CATHERINE HAGELE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01680785) | ($525.94) |
| LESLIE CATHERINE HAGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016807853 | $500.00 |
| LESLIE CATHERINE HAGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 278.50139808467 | $278.50 |
| LESLIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143308202128 | $0.04 |
| LESLIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126801388276 | $0.00 |
| LESLIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061277777468 | $0.00 |
| LESLIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023456738258 | $0.00 |
| LESLIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00116192628622 | $0.01 |
| LESLIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060526450301 | $0.00 |
| LESLIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000124704332248 | $0.00 |
| LESLIE CHAN KAH SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073969701694 | $21.89 |
| LESLIE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115875495378 | $3.43 |
| LESLIE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000280336087619999 | $0.55 |
| LESLIE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012101240736 | $0.00 |
| LESLIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033947795326 | $0.01 |
| LESLIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119705567465 | $0.01 |
| LESLIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025866794741 | $0.00 |
| LESLIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.856753640569999 | $0.54 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044038560711 | $1.30 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042539560448 | $0.83 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.95278922909999 | $7.10 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80819135915 | $0.51 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0395285564349999 | $0.44 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3493146448 | $0.05 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00473259162339999 | $0.28 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0230744577269999 | $0.91 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.185456832949999 | $0.09 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019366828325 | $0.03 |
| LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.27025956789999 | $0.21 |
| LESLIE CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085012992401 | $0.25 |
| LESLIE CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.178605201359999 | $1.58 |
| LESLIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039451858116 | $7.70 |
| LESLIE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132795938416999 | $0.39 |
| LESLIE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1804235865 | $4.87 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,689.06) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,689.06 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,721.90) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.107031231) | ($6,000.00) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.107031231 | $6,000.00 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.107031231) | ($5,984.52) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.480881816) | ($3,000.00) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.480881816 | $3,000.00 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.439391387) | ($2,920.55) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.094946585) | ($6,000.00) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.094946585 | $6,000.00 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.094946585) | ($6,000.85) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.151435637) | ($7,700.00) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.151435637 | $7,700.00 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.151435637) | ($7,714.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,295.910051025) | ($1,295.91) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,295.910051025 | $1,295.91 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,282.38) | ($1,282.38) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1190010622) | ($2,576.73) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.966702074) | ($85,891.00) |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 4.934249297 | $106,841.30 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180084404445 | $39.11 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394917318099999 | $0.46 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097997805741 | $238.47 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.145085549126 | $15.15 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.173573527 | $42.15 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77519001845 | $6.84 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0592359399189999 | $0.06 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004876421973 | $0.00 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000216242758949999 | $0.02 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.04747103639999 | $6.99 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.217548459289999 | $1.34 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019504896497 | $0.00 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028517061014 | $0.00 |
| LESLIE DE LEON MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17203568617 | $0.22 |
| LESLIE DEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (42,141.35) | ($42,141.35) |
| LESLIE DEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (41.382) | ($32.13) |
| LESLIE DEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 32.025 | $32.13 |
| LESLIE DEAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (78.2) | ($78.20) |
| LESLIE DEAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (32.0) | ($32.00) |
| LESLIE DEAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000774) | ($24.51) |
| LESLIE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006674870031799 | $0.23 |
| LESLIE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278141450009 | $0.45 |
| LESLIE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05072237273385 | $0.05 |
| LESLIE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 355.152307157936 | $355.15 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011649476058999 | $0.03 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.742090552 | $66.49 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020162291996 | $39.34 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53537260732 | $0.54 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 464.474062726999 | $368.22 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18768491619 | $13.20 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029336688147 | $0.00 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020331054149 | $0.00 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020026685239 | $0.00 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061238123609 | $0.00 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028393380374 | $0.01 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113189230637 | $6.77 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31170299785 | $12.33 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000206277242529999 | $0.00 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043358567732 | $0.00 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033073402201999 | $0.00 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4148630733 | $23.62 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0308356475159999 | $2.20 |
| LESLIE EARL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000101400880544 | $0.00 |
| LESLIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0835572420059899 | $0.09 |
| LESLIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0120000923559999 | $0.00 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.208737272) | ($5,789.76) |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.208737272 | $5,789.76 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.208737272) | ($6,373.68) |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5288041364) | ($52.27) |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5288041364 | $52.27 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.029535453) | ($63.69) |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.029535453 | $63.69 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03387008922) | ($1,004.37) |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03387008922 | $1,004.37 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004360479285) | ($7.71) |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004360479285 | $7.71 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.951264856) | ($7.67) |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.951264856 | $7.67 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (2.951264856) | ($6.71) |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5288041364) | ($39.45) |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.02953545) | ($51.95) |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033411296698817 | $11.33 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9559807142 | $3.40 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234069431185689 | $58.00 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00296868217504844 | $0.25 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06382392307712 | $0.25 |
| LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041528562547933 | $0.53 |
| LESLIE ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138752706786 | $4.11 |
| LESLIE ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005047619862 | $9.85 |
| LESLIE ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.097628847 | $75.10 |
| LESLIE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08754556291 | $0.07 |
| LESLIE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074163759268 | $0.00 |
| LESLIE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033461597639 | $0.01 |
| LESLIE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000234604410269999 | $0.01 |
| LESLIE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00010500945599999 | $0.00 |
| LESLIE FERRER COLINA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.0351 | $99.91 |
| LESLIE FERRER COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029129393006 | $0.01 |
| LESLIE FIGUEREO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036848961 | $0.50 |
| LESLIE FIGUEREO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128700675648 | $0.00 |
| LESLIE FIGUEREO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048968797783 | $9.55 |
| LESLIE FIGUEREO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15407007688 | $1.71 |
| LESLIE FIGUEREO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0235270432759999 | $0.21 |
| LESLIE FIGUEREO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044505363355 | $0.33 |
| LESLIE GAINES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10851651) | ($3,300.00) |
| LESLIE GAINES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10851651 | $3,300.00 |
| LESLIE GAINES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1063157032) | ($3,242.31) |
| LESLIE GAINES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5249396188) | ($10,000.00) |
| LESLIE GAINES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007853096698) | ($149.60) |
| LESLIE GAINES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5494864208 | $10,467.61 |
| LESLIE GAINES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1063157032 | $2,025.29 |
| LESLIE GAINES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01598378147) | ($304.49) |
| LESLIE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040371369382 | $126.04 |
| LESLIE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.884231641 | $201.49 |
| LESLIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.91389587961 | $556.81 |
| LESLIE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033917123928 | $10.04 |
| LESLIE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000403347166139999 | $0.08 |
| LESLIE HAMILTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.366282338) | ($9,519.64) |
| LESLIE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036540642750434 | $91.59 |
| LESLIE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095077661211 | $0.10 |
| LESLIE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083769715483 | $259.01 |
| LESLIE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.70381226098 | $25.13 |
| LESLIE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129840758878 | $263.24 |
| LESLIE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.931506445 | $70.50 |
| LESLIE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.288390909 | $65.48 |
| LESLIE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5033852424 | $27.82 |
| LESLIE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16386864058 | $1.45 |
| LESLIE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.937913263 | $12.39 |
| LESLIE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06961629841 | $3.96 |
| LESLIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038217129088 | $11.31 |
| LESLIE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020094008068 | $0.18 |
| LESLIE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039454614926 | $11.68 |
| LESLIE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014216555617 | $0.00 |
| LESLIE HOERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.9991666879999 | $38.00 |
| LESLIE ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143471554496 | $0.42 |
| LESLIE ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6963127183 | $4.70 |
| LESLIE ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640908736 | $0.36 |
| LESLIE ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.2413631107 | $5.24 |
| LESLIE JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024190589901 | $0.00 |
| LESLIE JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023270482785 | $0.00 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.354905163 | $10,327.81 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (3.23438505) | ($10,000.00) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (527.183852653) | ($527.18) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 527.183852653 | $527.18 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.09999822 | $3,869.91 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.09999822 | $3,900.78 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05148864 | $1,992.61 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02617397 | $1,006.78 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $11,128.47 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.2565041507) | ($10,000.00) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $503.05 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.02941569 | $1,017.26 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.9629915871) | ($2,294.27) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03335499 | $996.55 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.07979547264) | ($2,372.75) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.433472956) | ($2,545.75) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.687427071) | ($2,305.77) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0421112 | $995.30 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0506951 | $1,197.96 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.08774559926) | ($2,069.25) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $2,130.30 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (2.081277846) | ($2,214.23) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 441.860656 | $441.86 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.11152502 | $2,015.78 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.02210939 | $401.02 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1270328263) | ($2,305.17) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032520046336999 | $0.10 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161938011458 | $3.04 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2034684780705 | $1.20 |
| LESLIE KAHOLOAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.063431638732 | $0.06 |
| LESLIE KARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187785005719999 | $5.56 |
| LESLIE KARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001486368908 | $2.90 |
| LESLIE KARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05901317477 | $0.66 |
| LESLIE KARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15999152483 | $1.78 |
| LESLIE KARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039114637646 | $0.35 |
| LESLIE KARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00638879248029999 | $0.70 |
| LESLIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018802331306 | $0.56 |
| LESLIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001996971168 | $0.39 |
| LESLIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,562.717945119 | $1,562.72 |
| LESLIE KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020445439707 | $0.01 |
| LESLIE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084174324757 | $24.91 |
| LESLIE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.2717261459999 | $89.27 |
| LESLIE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122956850393 | $0.01 |
| LESLIE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004658763122 | $0.02 |
| LESLIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109028592209999 | $0.00 |
| LESLIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000072944197523 | $0.00 |
| LESLIE LANGENBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144161307752 | $0.43 |
| LESLIE LANGENBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21785771433 | $443.56 |
| LESLIE LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061380560076 | $18.17 |
| LESLIE LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005205057355 | $10.16 |
| LESLIE LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5936742913 | $1.63 |
| LESLIE LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028562107917 | $0.08 |
| LESLIE LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00312793537043882 | $0.00 |
| LESLIE LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019715165022 | $0.02 |
| LESLIE LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192699966919999 | $0.57 |
| LESLIE LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074285288945 | $1.45 |
| LESLIE LIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032233874507 | $63.28 |
| LESLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023664915882 | $0.07 |
| LESLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10307132981 | $0.12 |
| LESLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001642841097 | $0.03 |
| LESLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014383180786 | $0.00 |
| LESLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9994202410247 | $2.04 |
| LESLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144080101501 | $0.43 |
| LESLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4595634103 | $1.54 |
| LESLIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047346855628 | $0.04 |
| LESLIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008060719398 | $23.86 |
| LESLIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.39529273 | $52.91 |
| LESLIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058989676062 | $11.51 |
| LESLIE LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107159616586999 | $31.72 |
| LESLIE LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011910194866 | $0.01 |
| LESLIE MANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $594.99 |
| LESLIE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002564626251956 | $54.60 |
| LESLIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.560843343665 | $1.50 |
| LESLIE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120165595463 | $390.08 |
| LESLIE MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122726870713 | $36.33 |
| LESLIE MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108655874043999 | $21.20 |
| LESLIE MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037996913874 | $0.00 |
| LESLIE MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00255631119339999 | $0.03 |
| LESLIE MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28387751275 | $0.28 |
| LESLIE MEDHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197535366409999 | $0.01 |
| LESLIE MEDHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022054678253 | $0.00 |
| LESLIE MICHAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.0) | ($63.00) |
| LESLIE MICHAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.0 | $63.00 |
| LESLIE MICHAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (63.0) | ($63.00) |
| LESLIE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033157948857 | $0.98 |
| LESLIE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8563677167 | $3.86 |
| LESLIE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.377591493999999 | $0.30 |
| LESLIE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1079532306011 | $1.20 |
| LESLIE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6879747371 | $0.25 |
| LESLIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189353401786289 | $0.02 |
| LESLIE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021075342249 | $63.42 |
| LESLIE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075014463558 | $14.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LESLIE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001455790832 | $0.00 |
| LESLIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054770762705 | $1.62 |
| LESLIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007935510669487 | $0.24 |
| LESLIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8078320537 | $6.98 |
| LESLIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45791352533 | $5.09 |
| LESLIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038349136449681 | $0.01 |
| LESLIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529324627079999 | $162.56 |
| LESLIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194060966319999 | $394.37 |
| LESLIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71296169953 | $0.71 |
| LESLIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 151.818186736 | $95.33 |
| LESLIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14696799605 | $46.77 |
| LESLIE NICHOLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.425581916) | ($11,021.56) |
| LESLIE NICHOLS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.425581916 | $11,021.56 |
| LESLIE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007361900355 | $0.00 |
| LESLIE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062555597410025 | $146.21 |
| LESLIE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3592071421 | $0.36 |
| LESLIE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020467819867 | $0.00 |
| LESLIE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116012389549 | $0.00 |
| LESLIE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00301379226279999 | $0.00 |
| LESLIE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000252816693919999 | $0.00 |
| LESLIE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000896146038019999 | $0.00 |
| LESLIE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000069586340781 | $0.00 |
| LESLIE NINA PARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723618226629999 | $22.45 |
| LESLIE NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074513805803 | $0.00 |
| LESLIE NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000896743853 | $0.00 |
| LESLIE NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027919472411 | $0.00 |
| LESLIE O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042508836034 | $0.00 |
| LESLIE O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080216976987 | $15.65 |
| LESLIE O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2252239843 | $1.76 |
| LESLIE O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00725901538179999 | $0.01 |
| LESLIE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025364634792 | $0.75 |
| LESLIE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025434252365 | $0.03 |
| LESLIE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095417825967 | $0.03 |
| LESLIE PATTERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00023782) | ($2,392.98) |
| LESLIE PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($804.91) |
| LESLIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.37854072623 | $213.61 |
| LESLIE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031018861956 | $0.92 |
| LESLIE PETER TOMSETT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.774396177) | ($7,993.26) |
| LESLIE PETER TOMSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 638.8524402777 | $710.48 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004672139127) | ($141.67) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004672139127 | $141.67 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.004672) | ($141.36) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 3.426 | $141.36 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (138.160179028) | ($19.17) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 138.160179028 | $19.17 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (138.16) | ($19.17) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 19.021 | $19.17 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (19.02) | ($19.02) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.46367 | $19.02 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (126.94735528) | ($70.75) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 126.94735528 | $70.75 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (126.947) | ($70.75) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 70.696 | $70.75 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (70.69) | ($70.69) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 1.72512 | $70.69 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 2,545.4904095 | $350.66 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (2,545.46) | ($350.28) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 348.778 | $350.28 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (87.19) | ($87.19) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0029227 | $87.19 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (87.19) | ($87.19) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.047945 | $87.19 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (87.19) | ($87.19) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 157.982 | $87.19 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (29.06) | ($29.06) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0009765 | $29.06 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (29.06) | ($29.06) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.016034 | $29.06 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (29.06) | ($29.06) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 52.665 | $29.06 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 820.8605823 | $115.00 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (820.89) | ($115.13) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 114.464 | $115.13 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (28.62) | ($28.62) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0009502 | $28.62 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (28.62) | ($28.62) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.015863 | $28.62 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (28.62) | ($28.62) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 49.585 | $28.62 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (28.62) | ($28.62) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.71454 | $28.62 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (6.32933) | ($261.16) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 260.375 | $261.16 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (29.49) | ($29.49) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.71531 | $29.49 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (57.72) | ($57.72) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0018886 | $57.72 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (57.72) | ($57.72) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.031496 | $57.72 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (57.72) | ($57.72) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 97.27 | $57.72 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (57.72) | ($57.72) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 1.39921 | $57.72 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000368) | ($0.11) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000368 | $0.11 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (2.11452) | ($85.20) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.111338) | ($162.11) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006741) | ($185.12) |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414314233323 | $1.42 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.755926827922899 | $0.53 |
| LESLIE PETERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.207069097328482 | $0.03 |
| LESLIE PROMENEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121497993939999 | $0.00 |
| LESLIE PROMENEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017574768619 | $0.00 |
| LESLIE PROMENEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004616259346 | $0.00 |
| LESLIE PROMENEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017194539399 | $0.00 |
| LESLIE RABER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.4206071232 | $1,006.07 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.621522529) | ($878.35) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.621522529 | $878.35 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (96.847405337) | ($139.86) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 96.847405337 | $139.86 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.773986854) | ($55.18) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.773986854 | $55.18 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.977482802) | ($38.90) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.977482802 | $38.90 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05179531016) | ($1,517.33) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05179531016 | $1,517.33 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.393939973) | ($9,279.89) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.393939973 | $9,279.89 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.197073306) | ($42.20) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.197073306 | $42.20 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (964.968233401) | ($635.78) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 964.968233401 | $635.78 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (253.234190946) | ($618.77) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 253.234190946 | $618.77 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.016142618) | ($69.23) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.016142618 | $69.23 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.071864288) | ($12.56) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.071864288 | $12.56 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (41.465136727) | ($55.01) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 41.465136727 | $55.01 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06270014564) | ($0.56) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06270014564 | $0.56 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (316.230914172) | ($324.48) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 316.230914172 | $324.48 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (10.62117) | ($885.70) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 888.46 | $885.70 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (1.0161) | ($69.35) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 69.348 | $69.35 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.814534) | ($10,192.90) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10,258.305 | $10,192.90 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (253.232) | ($623.51) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 633.08 | $623.51 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.051795) | ($1,524.67) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,520.802 | $1,524.67 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (964.925) | ($642.70) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 651.247 | $642.70 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | COMP | (0.77198) | ($55.21) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 55.744 | $55.21 |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SUSHI | (41.453) | ($55.53) |
| LESLIE RABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 55.464 | $55.53 |
| LESLIE RABER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LESLIE RABER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,127.45) | ($14,127.45) |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002730197692013 | $10.22 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6486055974851 | $3.11 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204928841723949 | $57.30 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.233454218636 | $7.33 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000499827269777199 | $0.01 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016328571983906 | $0.16 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.07280076381 | $15.12 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17529163374797 | $0.18 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0465647830997189 | $7.06 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00124367278867038 | $0.15 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05458900239288 | $3.88 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00434902608904669 | $0.14 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.155042436331444 | $0.43 |
| LESLIE RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.47912792407856 | $0.98 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03126312039) | ($738.80) |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.837858397) | ($19,800.00) |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9967279134 | $23,554.35 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02607364552) | ($616.16) |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004790679056) | ($111.93) |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006563820956) | ($153.36) |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2140033528) | ($5,000.00) |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2572081768 | $6,009.44 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1126879642) | ($111.96) |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.0325100015) | ($5,000.00) |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.206924207 | $6,166.83 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1543559394) | ($153.36) |
| LESLIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606265850982 | $13.93 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062615549922 | $9.91 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7929573393 | $1.42 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4817644428 | $1.56 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100073206876 | $1.11 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69929147136 | $6.17 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.87666050339999 | $13.24 |
| LESLIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3626724341 | $3.64 |
| LESLIE RYNIKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041219) | ($1,268.35) |
| LESLIE RYNIKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 476.0 | $1,351.84 |
| LESLIE RYNIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.54276651535 | $105.72 |
| LESLIE SANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034454745832 | $0.67 |
| LESLIE SANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006532) | ($200.20) |
| LESLIE SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027854561615999 | $8.50 |
| LESLIE SARKADY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02628848 | $749.21 |
| LESLIE SARKADY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02797579 | $830.64 |
| LESLIE SARKADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525635442149999 | $160.97 |
| LESLIE SARKADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102363456373999 | $0.12 |
| LESLIE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363928889 | $1.08 |
| LESLIE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0537417574139999 | $0.47 |
| LESLIE SCHURMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 787.00346711 | $1,080.75 |
| LESLIE SCHURMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03684272 | $1,470.54 |
| LESLIE SCHURMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 27.52029649 | $384.25 |
| LESLIE SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00569960072 | $175.70 |
| LESLIE SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122958000785999 | $0.01 |
| LESLIE SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101098568371 | $204.36 |
| LESLIE SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8395251526 | $9.57 |
| LESLIE SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.746648440999 | $70.16 |
| LESLIE SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110017433166 | $0.92 |
| LESLIE SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017422012142 | $1.28 |
| LESLIE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00656421454229 | $0.01 |
| LESLIE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.46727708 | $1.16 |
| LESLIE STEPHANIE SALAS PADILLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02070677) | ($862.50) |
| LESLIE STEPHANIE SALAS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109725704188439 | $0.44 |
| LESLIE STEWART JOHNSTON IV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.010805 | $449.32 |
| LESLIE STEWART JOHNSTON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696640652 | $50.00 |
| LESLIE STONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LESLIE STONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LESLIE STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,481.563477) | ($5,481.56) |
| LESLIE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066196120981 | $204.83 |
| LESLIE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.401694784 | $51.83 |
| LESLIE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539781875909999 | $97.22 |
| LESLIE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.6166480547599 | $94.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LESLIE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000238440345409999 | $0.00 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035613362492 | $0.00 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001199755548277 | $0.00 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069114948923 | $0.01 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081377048572 | $0.00 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047965131608 | $0.04 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028064738248 | $0.00 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120780373838999 | $0.04 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000024579198362 | $0.00 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020523072659 | $0.00 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032024820055 | $0.00 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00050128207539 | $0.00 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000100020763314 | $0.00 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.021639258054 | $0.02 |
| LESLIE STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000121514724845 | $0.00 |
| LESLIE STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161576760433 | $0.48 |
| LESLIE STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 698.628647726999 | $698.63 |
| LESLIE STRYDOM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 14.97500315 | $1,224.83 |
| LESLIE STRYDOM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (14.95) | ($752.73) |
| LESLIE STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247398952432999 | $55.66 |
| LESLIE STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01792992324687 | $0.90 |
| LESLIE SUTTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001119089307 | $0.00 |
| LESLIE SUTTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106540072651 | $0.02 |
| LESLIE SUTTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054863335637 | $0.00 |
| LESLIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012760561122 | $0.44 |
| LESLIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466659047813 | $0.34 |
| LESLIE THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7726590078299 | $38.57 |
| LESLIE THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022851312288 | $68.99 |
| LESLIE THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000383968444159999 | $0.07 |
| LESLIE THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02088789327 | $0.02 |
| LESLIE THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089354401533 | $0.07 |
| LESLIE THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026489188798 | $0.03 |
| LESLIE THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022621136061 | $0.00 |
| LESLIE THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000419532188479999 | $0.00 |
| LESLIE THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070342583051 | $0.00 |
| LESLIE THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.105127562987 | $0.11 |
| LESLIE TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.44038326228 | $9.38 |
| LESLIE VAN OOSTENRIJK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (4.384380243) | ($1,239.61) |
| LESLIE VAN OOSTENRIJK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53213656) | ($948.99) |
| LESLIE VAN OOSTENRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315291679123529 | $10.70 |
| LESLIE VAN OOSTENRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.680461120353 | $2.69 |
| LESLIE VAN OOSTENRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015476158178 | $30.20 |
| LESLIE VAN OOSTENRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00304512856099999 | $0.00 |
| LESLIE VAN OOSTENRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9242991 | $1.21 |
| LESLIE VAN OOSTENRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038130533377921 | $13.61 |
| LESLIE VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084545408505 | $2.50 |
| LESLIE VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015208024181 | $0.02 |
| LESLIE VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085156619471 | $1.66 |
| LESLIE VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.876887106349999 | $0.13 |
| LESLIE VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16988888847 | $0.08 |
| LESLIE WALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128284324400999 | $0.38 |
| LESLIE WALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046086156798 | $91.66 |
| LESLIE WALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0025493215 | $1.89 |
| LESLIE WALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41080873299 | $4.57 |
| LESLIE WALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086518342649 | $0.76 |
| LESLIE WALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.62863829997 | $5.56 |
| LESLIE WALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123021855052 | $1.35 |
| LESLIE WALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068022297215 | $0.42 |
| LESLIE WALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001774574371 | $0.13 |
| LESLIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071130563145 | $2.11 |
| LESLIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015270463955 | $0.02 |
| LESLIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082641954337 | $0.08 |
| LESLIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000094189561928999 | $0.00 |
| LESLIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.571265046 | $0.88 |
| LESLIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.050483840004 | $0.05 |
| LESLIE WEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6869332651099 | $32.41 |
| LESLIE WEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.407869843139999 | $4.53 |
| LESLIE WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,284.15995723) | ($3,000.00) |
| LESLIE WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,150.214592275 | $3,606.46 |
| LESLIE WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (128.846110714) | ($90.23) |
| LESLIE WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.710399893) | ($7.50) |
| LESLIE WHITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.262768491) | ($265.26) |
| LESLIE WHITE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.262768491 | $265.26 |
| LESLIE WHITE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (265.262768) | ($265.26) |
| LESLIE WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (730.091275331) | ($477.14) |
| LESLIE WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 730.091275331 | $477.14 |
| LESLIE WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (730.083) | ($477.14) |
| LESLIE WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 477.007 | $477.14 |
| LESLIE WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (477.007) | ($477.01) |
| LESLIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139196637301999 | $0.41 |
| LESLIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2372957864308 | $2.24 |
| LESLIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7552238037769 | $1.72 |
| LESLIE WIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46888290245 | $2.52 |
| LESLIE WILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.240138165) | ($30,335.46) |
| LESLIE WILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.240138165 | $30,335.46 |
| LESLIE WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.240138165) | ($28,759.00) |
| LESLIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079852464186 | $2.36 |
| LESLIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150664696743715 | $0.16 |
| LESLIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108151160406999 | $1.20 |
| LESLIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106603930648 | $2.08 |
| LESLIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020184063505 | $60.63 |
| LESLIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025795178095662 | $77.40 |
| LESLIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2487618679 | $2.20 |
| LESLIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00206644864479999 | $0.15 |
| LESLIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083551355449 | $9.17 |
| LESLIE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130479869574 | $0.39 |
| LESLIE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.88781823 | $366.89 |
| LESLIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014580077522 | $0.00 |
| LESLIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.534557715 | $0.22 |
| LESLIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9633668307 | $2.37 |
| LESLIE YAZMAN AGUILAR GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| LESLIE YENG WEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093493819525999 | $0.28 |
| LESLIE YENG WEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039977282371 | $0.08 |
| LESLIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036527467557 | $0.04 |
| LESLIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.954742658 | $57.11 |
| LESLIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7504221733 | $5.98 |
| LESLIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030225653251 | $2.15 |
| LESLIE ZENGLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (424.742878736) | ($525.00) |
| LESLIE ZENGLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 424.742878736 | $525.00 |
| LESLIE ZENGLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (424.742878736) | ($525.67) |
| LESLIE ZENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004674996244 | $0.00 |
| LESLIE ZENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000212557045029999 | $0.41 |
| LESLIE ZENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020894345797 | $0.02 |
| LESLIE ZENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1964261189999 | $14.55 |
| LESLIE ZENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0134730466659 | $0.96 |
| LESLIE ZENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.387613524 | $1.36 |
| LESLIE ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021128093592 | $63.59 |
| LESLIE-ANN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051521177671 | $15.25 |
| LESLIE-ANN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024812979228 | $4.84 |
| LESLIE-ANN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96506427584 | $0.61 |
| LESLIE-ANN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106118590937 | $0.02 |
| LESLIE-ANN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00076259518007 | $0.06 |
| LESLY BRITANY SANCHEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116646934432691 | $50.00 |
| LESLY BRITANY SANCHEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3032024329994 | $0.30 |
| LESLY CANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026320554067 | $0.08 |
| LESLY CANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042176025708 | $0.00 |
| LESLY CANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015893016768 | $0.01 |
| LESLY CANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003792329026 | $0.00 |
| LESLY DAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012680395564599 | $0.04 |
| LESLY DAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7310332688 | $1.73 |
| LESLY GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002384838472 | $4.65 |
| LESLY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120615782079999 | $30.56 |
| LESLY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.598794367462 | $55.82 |
| LESLY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013812625927 | $20.59 |
| LESLY R TOPPIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049091) | ($19.94) |
| LESLY R TOPPIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08827402) | ($3,656.46) |
| LESLY R TOPPIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01199447 | $480.94 |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (15.07855) | ($712.16) |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 700.443 | $712.16 |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (3.1499) | ($141.15) |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 141.143 | $141.15 |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (841.58) | ($841.58) |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0265182 | $841.58 |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0100779 | $308.16 |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00990108813) | ($20.01) |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,001.93) |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($358.81) |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.21438265 | $432.49 |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $115.89 |
| LESLY R TOPPIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01000005 | $317.21 |
| LESLY R TOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.418729253058 | $116.58 |
| LESLY R TOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000018634333357 | $0.00 |
| LESLY TEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00288221 | $115.32 |
| LESLY TEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.482142857) | ($5.21) |
| LESLY TEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (233.322264) | ($333.65) |
| LESLY TEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1757123243) | ($0.38) |
| LESLY TEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006842) | ($275.66) |
| LESLY TEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.48973563) | ($5.21) |
| LESLY TEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002771664965) | ($1.01) |
| LESLY TEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (1,733.90923417) | ($1,549.12) |
| LESLY TEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32.773 | $32.77 |
| LESLY TEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030455) | ($944.93) |
| LESLY TEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (69.571028) | ($231.93) |
| LESLY TEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,178.017 | $1,178.02 |
| LESLY TEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.342917845) | ($5.21) |
| LESLY TEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| LESLY TEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,143.509223953 | $1,783.04 |
| LESLY TEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,732.010002038) | ($2,148.27) |
| LESLY TEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (5,177.862356879) | ($2,968.41) |
| LESLY TEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.132436) | ($577.50) |
| LESLY TEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018918) | ($577.42) |
| LESLY TEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164387) | ($50.12) |
| LESLY TEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,181.822 | $1,181.82 |
| LESLY TEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.400000982) | ($5.21) |
| LESLY TEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| LESLY TEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 6.400000982 | $5.21 |
| LESLY TEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,925.354777489 | $2,382.56 |
| LESLY TEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5050850914) | ($0.38) |
| LESLY TEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010542) | ($314.28) |
| LESLY TEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 208.095 | $129.66 |
| LESLY TEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.01) | ($1.01) |
| LESLY TEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.15051335226 | $145.57 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.25117453 | $10,055.30 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 107.78249095 | $745.14 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 997.19538797 | $637.56 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267635854 | $81.25 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078368069886 | $157.79 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.838857575999 | $180.84 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.039216317 | $15.89 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.606721493 | $28.01 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.275544721 | $2.67 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24048554156 | $14.38 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058867730701 | $6.46 |
| LESLY TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.29310493799 | $1.67 |
| LESLY YAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1613657159 | $4.88 |
| LESMY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012537356402 | $0.00 |
| LESMY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081252143078 | $0.00 |
| LESMY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110702117881 | $0.00 |
| LEŠNIK ANDREJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422093399950299 | $0.41 |
| LESSANDRO ENCARNACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018143846222 | $0.00 |
| LESSANDRO ENCARNACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021026498628 | $0.41 |
| LESSLLYE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0841630063079 | $0.08 |
| LESTARI INDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6285789044805 | $1.54 |
| LESTAT GRAVDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000760257467987599 | $0.00 |
| LESTAT GRAVDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0521851517 | $0.08 |
| LESTER ALLEN MUNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155188994186 | $46.01 |
| LESTER ALLEN MUNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022892284719 | $44.67 |
| LESTER ALLEN MUNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.318365333 | $78.74 |
| LESTER ALLEN MUNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.122400005 | $30.84 |
| LESTER ALLEN MUNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55905078342 | $33.43 |
| LESTER ALLEN MUNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115927557182 | $4.59 |
| LESTER ALLEN MUNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.057857308279 | $4.38 |
| LESTER BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372703497619999 | $1.10 |
| LESTER BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6372311569 | $10.64 |
| LESTER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016671028912 | $0.49 |
| LESTER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8684328224 | $2.27 |
| LESTER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56469115105 | $0.08 |
| LESTER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016680644981 | $0.01 |
| LESTER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14687461291 | $0.19 |
| LESTER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.050106711301 | $0.13 |
| LESTER BALANTAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375342025849999 | $11.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LESTER BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00438470334349999 | $0.01 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.58271619) | ($1.18) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.58271619 | $1.18 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1669402281) | ($6,732.29) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1669402281 | $6,732.29 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.16694) | ($6,707.82) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 6,702.172 | $6,707.82 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (6,702.17) | ($6,702.17) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | EOS | 2,625.234 | $6,702.17 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,391.901076504) | ($3,187.45) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,391.901076504 | $3,187.45 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004414608738) | ($13.72) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004414608738 | $13.72 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001566669828) | ($6.52) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001566669828 | $6.52 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.004186) | ($12.98) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0003121 | $12.98 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6906259383) | ($4.63) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6906259383 | $4.63 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (0.686) | ($4.60) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4.552 | $4.60 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.3605947293) | ($1.73) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.3605947293 | $1.73 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000468) | ($19.10) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 19.043 | $19.10 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (1,391.901) | ($2,936.91) |
| LESTER BOAMPONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2,249.938276406) | ($3,514.22) |
| LESTER BOAMPONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2,249.938276406 | $3,514.22 |
| LESTER BOAMPONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (23.597) | ($23.60) |
| LESTER BOAMPONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($1.33) |
| LESTER BOAMPONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | EOS | (4,874.1722) | ($6,482.40) |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019132740091202 | $7.69 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.632744879836 | $5.61 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007868876113265 | $0.02 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002241207675 | $0.00 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005066919997 | $0.00 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102700322543 | $0.00 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00312928922381299 | $0.02 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1964996478 | $0.13 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.00910650532599 | $19.49 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037022982460842 | $0.00 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025626155757 | $0.00 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000989094880569999 | $0.00 |
| LESTER BOAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000061452010809592 | $0.00 |
| LESTER BOURNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5) | ($13,474.67) |
| LESTER BOURNE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.5 | $13,474.67 |
| LESTER BOURNE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($299.36) |
| LESTER BOURNE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.4) | ($13,178.18) |
| LESTER BOURNE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,725.36) |
| LESTER BOURNE | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $14,725.36 |
| LESTER BOURNE | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($14,721.75) |
| LESTER BOURNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,875.04) |
| LESTER BOURNE | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $28,875.04 |
| LESTER BOURNE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($29,019.60) |
| LESTER BOURNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003693059397) | ($10.42) |
| LESTER BOURNE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003693059397 | $10.42 |
| LESTER BOURNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.42047391) | ($29,401.46) |
| LESTER BOURNE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.42047391 | $29,401.46 |
| LESTER BOURNE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.424) | ($29,451.25) |
| LESTER BOURNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8873516422) | ($33,540.15) |
| LESTER BOURNE | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8873516422 | $33,540.15 |
| LESTER BOURNE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005296) | ($200.17) |
| LESTER BOURNE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.882055) | ($33,175.60) |
| LESTER BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022934447265198 | $91.63 |
| LESTER BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07496641596324 | $224.55 |
| LESTER BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.342267252 | $19.34 |
| LESTER BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36412969078 | $0.36 |
| LESTER BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35607888606 | $0.36 |
| LESTER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.54467488053 | $67.29 |
| LESTER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038290335324 | $11.33 |
| LESTER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17505548473999 | $1.39 |
| LESTER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001799633782 | $0.00 |
| LESTER CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| LESTER CHIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | GUSD | 22,300.0 | $22,300.00 |
| LESTER CHIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,500.0) | ($7,500.00) |
| LESTER CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (32,379.66) | ($32,379.66) |
| LESTER CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73530624) | ($23,184.50) |
| LESTER CHIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| LESTER CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032914) | ($9.91) |
| LESTER CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,532.0) | ($2,532.00) |
| LESTER CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255137296071654 | $97.77 |
| LESTER CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066869478912 | $0.01 |
| LESTER CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079100692825 | $0.01 |
| LESTER CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000921646109959999 | $0.03 |
| LESTER CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 218.41506826931 | $218.42 |
| LESTER CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038267955114 | $0.11 |
| LESTER CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115830411276 | $0.23 |
| LESTER DUALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079764467017 | $247.27 |
| LESTER DUALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22226238803 | $452.58 |
| LESTER ED PALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228095902454012 | $0.00 |
| LESTER HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019993779249 | $0.00 |
| LESTER HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026583105029 | $0.00 |
| LESTER HEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $124,039.60 |
| LESTER HEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242336 | $100.20 |
| LESTER HEIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126101) | ($50.00) |
| LESTER HEIM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126101 | $50.00 |
| LESTER HEIM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.00126) | ($50.29) |
| LESTER HEIM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 50.22 | $50.29 |
| LESTER HEIM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.22) | ($50.22) |
| LESTER HEIM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0012581 | $50.22 |
| LESTER HEIM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125911) | ($51.19) |
| LESTER HEIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.224122439) | ($129,313.29) |
| LESTER HEIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.224122439 | $129,313.29 |
| LESTER HEIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.22412243) | ($129,628.01) |
| LESTER HEIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.110756145) | ($210.11) |
| LESTER HEIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.110756145 | $210.11 |
| LESTER HEIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (210.11) | ($210.11) |
| LESTER HEIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 357.695 | $210.11 |
| LESTER HEIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (357.695) | ($209.97) |
| LESTER HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00932040385764 | $340.36 |
| LESTER HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015716175187 | $0.02 |
| LESTER HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5477115261941 | $1.55 |
| LESTER HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000932602964869999 | $0.00 |
| LESTER HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00016661891509 | $0.00 |
| LESTER HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022854900236 | $0.07 |
| LESTER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000420632880814999 | $0.17 |
| LESTER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000959859598144 | $0.29 |
| LESTER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000046844892377 | $0.00 |
| LESTER HINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.02582394587 | $77.31 |
| LESTER HINES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02015635) | ($600.00) |
| LESTER HINES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02015635 | $600.00 |
| LESTER HINES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02015635) | ($602.29) |
| LESTER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025053834008 | $76.31 |
| LESTER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106565828900999 | $20.79 |
| LESTER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00584101669539999 | $0.00 |
| LESTER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15621195033 | $1.38 |
| LESTER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9316155961 | $0.57 |
| LESTER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013467189329 | $0.00 |
| LESTER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144582974838999 | $1.59 |
| LESTER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032709695273 | $0.00 |
| LESTER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0187120438139999 | $4.24 |
| LESTER HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020240591117 | $1.53 |
| LESTER JOSE OLIVERO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313486718121809 | $0.00 |
| LESTER JOSUE MARRERO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010650013016 | $0.00 |
| LESTER KEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (527.173206) | ($748.59) |
| LESTER KEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,138.74393) | ($11,604.78) |
| LESTER KEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15) | ($47,096.95) |
| LESTER KEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018199) | ($738.08) |
| LESTER KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995266391227 | $38.91 |
| LESTER KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.346255168959999 | $706.50 |
| LESTER KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.76342353936 | $14.85 |
| LESTER KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0198318252439999 | $0.01 |
| LESTER KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0074454770753 | $0.00 |
| LESTER LADDARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114108956383 | $33.77 |
| LESTER LADDARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080700055347 | $15.72 |
| LESTER LADDARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.224589645 | $362.22 |
| LESTER LADDARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0916084287 | $0.74 |
| LESTER LADDARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.205691664479999 | $0.10 |
| LESTER LASMARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7217632445 | $1.36 |
| LESTER LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (4.76360605) | ($200,000.00) |
| LESTER LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 50,000.0 | $50,000.00 |
| LESTER LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.485 | $10,483.08 |
| LESTER LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| LESTER LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 99.9824308 | $10,090.63 |
| LESTER LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 9.98842629 | $20,064.25 |
| LESTER LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,150.362 | $50,150.36 |
| LESTER LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (265.81480362) | ($225.13) |
| LESTER LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| LESTER LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 4.76360605 | $145,604.38 |
| LESTER LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,501.0 | $2,501.00 |
| LESTER LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.01554746) | ($25,011.32) |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001801775365 | $0.00 |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085630874479 | $0.01 |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021695102072 | $0.00 |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0301532884835999 | $656.73 |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.096069500189 | $379.75 |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097059856043 | $197.36 |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8430088913 | $1.79 |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3483450688 | $24.62 |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.48945832 | $2.66 |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107186994379 | $3.41 |
| LESTER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.223723537 | $13.22 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00204393 | $84.30 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 30,097.110484 | $30,097.11 |
| LESTER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00205952 | $82.40 |
| LESTER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| LESTER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LESTER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 1.550588512 | $62,645.48 |
| LESTER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| LESTER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LESTER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 1.547552142 | $62,698.00 |
| LESTER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($121,421.54) |
| LESTER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00100545 | $40.67 |
| LESTER LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00207386 | $84.03 |
| LESTER LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07367366) | ($2,981.80) |
| LESTER LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00101985 | $41.35 |
| LESTER LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0020639 | $83.19 |
| LESTER LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00103333 | $41.15 |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00206572 | $80.35 |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 14,999.807998 | $14,999.81 |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 39,997.629987 | $39,997.63 |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001899908656) | ($75.06) |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.001899908656 | $75.06 |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 1.381959676 | $54,597.31 |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001266605771) | ($50.04) |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.001266605771 | $50.04 |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.9208705006 | $36,380.98 |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 1.504221621 | $59,427.53 |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 1.501707454 | $59,328.20 |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.54502177) | ($140,407.68) |
| LESTER LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.455) | ($58,137.44) |
| LESTER LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00103084 | $42.12 |
| LESTER LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00206149 | $84.14 |
| LESTER LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00205596 | $85.25 |
| LESTER LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00103465 | $42.81 |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00205909 | $86.26 |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00103529 | $43.60 |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47936511) | ($20,157.30) |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 20,061.938827 | $20,061.94 |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (32.04717) | ($2,511.17) |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,498.653 | $2,511.17 |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.77) | ($18.77) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,500.0) | ($22,500.00) |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 1.900808064 | $79,695.05 |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5046195) | ($62,547.46) |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 62,591.672956 | $62,591.67 |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.13) | ($52.13) |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (62,500.0) | ($62,500.00) |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 4.958840281 | $206,312.55 |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (3.3) | ($137,426.15) |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.55) | ($64,430.42) |
| LESTER LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00106874 | $43.61 |
| LESTER LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00107736 | $43.46 |
| LESTER LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00100941 | $40.01 |
| LESTER LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| LESTER LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| LESTER LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004208448648) | ($16.68) |
| LESTER LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00103829 | $41.45 |
| LESTER LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00102932 | $40.19 |
| LESTER LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| LESTER LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00100824 | $40.94 |
| LESTER LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00103361 | $40.29 |
| LESTER LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0010274 | $40.94 |
| LESTER LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00102041 | $39.45 |
| LESTER LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00103427 | $39.37 |
| LESTER LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101553 | $39.30 |
| LESTER LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| LESTER LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| LESTER LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006471176536) | ($25.00) |
| LESTER LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 2.353052115 | $90,905.11 |
| LESTER LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($96,625.31) |
| LESTER LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00106762 | $41.14 |
| LESTER LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00143521 | $54.58 |
| LESTER LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006457238041) | ($24.81) |
| LESTER LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00202598 | $80.65 |
| LESTER LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007902981304) | ($31.28) |
| LESTER LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00221742 | $80.81 |
| LESTER LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00237553 | $85.47 |
| LESTER LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00259561 | $89.94 |
| LESTER LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00253477 | $84.99 |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00201294 | $63.26 |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 60,822.432599 | $60,822.43 |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 19.315273553 | $46,360.25 |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 19.315273553 | $46,422.14 |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 19.315273553 | $46,422.14 |
| LESTER LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (58.0) | ($139,266.95) |
| LESTER LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0020388 | $63.11 |
| LESTER LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00202365 | $59.26 |
| LESTER LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00205208 | $61.74 |
| LESTER LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00212895 | $63.54 |
| LESTER LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00303375 | $89.38 |
| LESTER LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| LESTER LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00218994 | $65.84 |
| LESTER LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00278894 | $80.61 |
| LESTER LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00270362 | $81.87 |
| LESTER LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00280342 | $81.11 |
| LESTER LIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00200187 | $59.28 |
| LESTER LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00275754 | $82.57 |
| LESTER LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00286718 | $86.57 |
| LESTER LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00284992 | $83.46 |
| LESTER LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27292551) | ($8,016.93) |
| LESTER LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00282948 | $83.68 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 15,086.145454 | $15,086.15 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.146781) | ($4,301.68) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4,303.5 | $4,301.68 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 18.962891306 | $35,121.06 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (13.5) | ($25,039.53) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 25,028.865 | $25,039.53 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.756728269 | $51,570.79 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.469703076) | ($10,227.69) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7567291) | ($52,170.64) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 62,500.0 | $62,500.00 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.28) | ($31.28) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (37,500.0) | ($37,500.00) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 2.608275043 | $77,415.14 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007024793528) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.0007024793528 | $20.85 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.75602579 | $52,119.88 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0029202 | $86.33 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (4.36430084) | ($129,302.38) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 128,723.497855 | $128,723.50 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.81) | ($24.81) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (29,750.0) | ($29,750.00) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 2.091282544 | $61,852.45 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.720747333 | $50,893.38 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.720747333 | $50,864.63 |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.53569741) | ($74,859.49) |
| LESTER LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($88,566.75) |
| LESTER LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00300302 | $85.95 |
| LESTER LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (48,942.150609) | ($48,942.15) |
| LESTER LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00300302) | ($87.06) |
| LESTER LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (306.474) | ($191.94) |
| LESTER LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 191.852 | $191.94 |
| LESTER LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AVAX | (11.5394) | ($308.78) |
| LESTER LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 308.517 | $308.78 |
| LESTER LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000281) | ($8.98) |
| LESTER LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9.002 | $8.98 |
| LESTER LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2.788) | ($2.28) |
| LESTER LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2.291 | $2.28 |
| LESTER LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (514.955183) | ($514.96) |
| LESTER LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (55.42) | ($33.39) |
| LESTER LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 33.32 | $33.39 |
| LESTER LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (46.763877) | ($46.76) |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000114959613999999 | $0.00 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,278.35138081584 | $5,405.90 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 97.609904255 | $333.48 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76067256863 | $30.10 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184477078868822 | $64.72 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221943589560098 | $0.03 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176816146980196 | $53.55 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.8332147175664 | $29.83 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.674194709698899 | $0.62 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7877182331336 | $1.27 |
| LESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160812933280875 | $9.84 |
| LESTER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.316583705) | ($9,047.01) |
| LESTER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.316583705 | $9,047.01 |
| LESTER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.316583) | ($9,032.75) |
| LESTER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.27018552) | ($10,235.28) |
| LESTER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.27018552 | $10,235.28 |
| LESTER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($58.32) |
| LESTER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.874359031) | ($30,820.04) |
| LESTER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.874359031 | $30,820.04 |
| LESTER LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.114544) | ($41,187.93) |
| LESTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012524360493413 | $47.40 |
| LESTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09588904269085 | $268.16 |
| LESTER MEEKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005257263) | ($30,149.56) |
| LESTER MEEKS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.005257263 | $30,149.56 |
| LESTER MEEKS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00525726) | ($30,198.32) |
| LESTER MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004226803067099 | $157.15 |
| LESTER MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046486294458 | $92.48 |
| LESTER MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.4777855712 | $25.48 |
| LESTER MOFFATT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (823.210586369) | ($823.21) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 823.210586369 | $823.21 |
| LESTER MOFFATT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1525508775) | ($6,186.48) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1525508775 | $6,186.48 |
| LESTER MOFFATT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001712453796) | ($5.26) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001712453796 | $5.26 |
| LESTER MOFFATT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001431631308) | ($5.66) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001431631308 | $5.66 |
| LESTER MOFFATT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.7123937746) | ($0.71) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.7123937746 | $0.71 |
| LESTER MOFFATT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001715746971) | ($0.01) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001715746971 | $0.01 |
| LESTER MOFFATT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (15.0) | ($15.00) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038047) | ($15.02) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (808.922980144) | ($808.92) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15231357) | ($6,017.00) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001714169543) | ($4.83) |
| LESTER MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180037391028739 | $7.24 |
| LESTER MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002157305655293 | $0.01 |
| LESTER MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.895104743745499 | $0.90 |
| LESTER MORGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| LESTER MORGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,332.381307 | $2,332.38 |
| LESTER MORGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LESTER MORGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1253093575 | $3,787.98 |
| LESTER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.835621831499 | $198.06 |
| LESTER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.231916118 | $20.80 |
| LESTER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5644635242 | $39.61 |
| LESTER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.455634517595 | $4.46 |
| LESTER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061604998051 | $0.00 |
| LESTER OLIVEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 627.695185059 | $356.55 |
| LESTER OLIVEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (528.143908652) | ($300.00) |
| LESTER OLIVEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.080839467) | ($1.75) |
| LESTER OLIVEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (15.936742444) | ($9.05) |
| LESTER OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027354610889 | $0.00 |
| LESTER OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.507824471411452 | $0.26 |
| LESTER OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020988641489 | $0.04 |
| LESTER PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125632651233 | $3.72 |
| LESTER PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2314265517 | $1.40 |
| LESTER PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LUNC | 5.946 | $572.06 |
| LESTER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037830148241 | $115.93 |
| LESTER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043135640439 | $2.58 |
| LESTER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013575652407 | $0.77 |
| LESTER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40917112931 | $0.53 |
| LESTER PHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020623647087 | $0.01 |
| LESTER PHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019102978389 | $0.02 |
| LESTER PHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008356476542 | $0.16 |
| LESTER PHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074535680723 | $0.07 |
| LESTER PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036365431659 | $0.11 |
| LESTER PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002969644809 | $0.58 |
| LESTER PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16058124372 | $0.10 |
| LESTER PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18247955227 | $0.03 |
| LESTER PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020613294827 | $0.61 |
| LESTER PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.39164961089999 | $11.59 |
| LESTER PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28281460846 | $1.74 |
| LESTER PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087583627955 | $0.66 |
| LESTER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045675597609 | $0.04 |
| LESTER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25195693991 | $0.04 |
| LESTER SAVAGE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49263953372 | $0.02 |
| LESTER SCHREUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0052568) | ($152.85) |
| LESTER SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028764026949323 | $1.07 |
| LESTER SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040552530249 | $0.00 |
| LESTER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5748688298299 | $40.29 |
| LESTER SMEILY FIGUEROA MAZARIEGOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00161055 | $47.85 |
| LESTER SMEILY FIGUEROA MAZARIEGOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008055) | ($24.98) |
| LESTER SMEILY FIGUEROA MAZARIEGOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00635692 | $191.90 |
| LESTER SMEILY FIGUEROA MAZARIEGOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003581) | ($109.18) |
| LESTER SMEILY FIGUEROA MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.698851211122 | $1.18 |
| LESTER SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023516500983 | $0.00 |
| LESTER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598155896659 | $4.04 |
| LESTER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00520854988549999 | $0.01 |
| LESTER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000010585393 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LESTER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.944522793 | $2.36 |
| LESTER TECK WEE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121353947403 | $0.36 |
| LESTER TECK WEE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.594014690115999 | $0.62 |
| LESTER TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088674853779 | $26.25 |
| LESTER TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.744564901 | $450.74 |
| LESTER VALDERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.661194258) | ($47,757.67) |
| LESTER VALDERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.661194258 | $47,757.67 |
| LESTER VALDERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.66119425) | ($47,527.21) |
| LESTER VALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008483625047645 | $289.87 |
| LESTER VALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18535722981 | $376.65 |
| LESTER VALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.492992395 | $3.56 |
| LESTER VALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019944930416 | $0.02 |
| LESTER VAZQUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (75,529.872397763) | ($4,259.80) |
| LESTER VAZQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 75,529.872397763 | $4,259.80 |
| LESTER VAZQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SGB | (75,529.872397763) | ($4,263.97) |
| LESTER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007563546877 | $0.00 |
| LESTER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030633211577 | $0.00 |
| LESTER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074949745868 | $0.07 |
| LESTER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013760532839999 | $0.00 |
| LESTER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123545794044999 | $0.42 |
| LESTER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 251.07765711858 | $14.89 |
| LESTER VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030075004923 | $0.59 |
| LESTER VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58732150058 | $2.01 |
| LESTER WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030609149068 | $0.00 |
| LESTER WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031500467259 | $0.00 |
| LESTER WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000143544403839999 | $0.00 |
| LESTER WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011653666929 | $0.01 |
| LESTER WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006316012069699999 | $0.00 |
| LESTER WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00193676415O4 | $0.02 |
| LESTER WILFRED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | KNC | (328.963) | ($1,792.85) |
| LESTER WILFRED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,783.877 | $1,792.85 |
| LESTER WILFRED | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (267.1138) | ($4,206.00) |
| LESTER WILFRED | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 4,174.088 | $4,206.00 |
| LESTER WILFRED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,957.965) | ($5,957.97) |
| LESTER WILFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.45798517455 | $35.69 |
| LESTER WILFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.204794927931 | $4.42 |
| LESTER WILFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.437666227106 | $25.19 |
| LESTER WILFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060316729506 | $0.00 |
| LESTER WILFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.088663400965296 | $0.42 |
| LESTER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015714833977 | $46.62 |
| LESTER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001339818956632 | $0.00 |
| LESTER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.3294911448 | $16.53 |
| LESTER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.245523587559999 | $2.17 |
| LESTER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030333334835 | $2.22 |
| LESTER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007551089284З | $1.71 |
| LESTER YEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.33 |
| LESTER YEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,973.17 |
| LESTER YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 19.637012672 | $196.37 |
| LESTER YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | UNI | 26.4686523 | $138.43 |
| LESTER YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 1.44038361 | $100.50 |
| LESTER YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AAVE | 1.18673339 | $108.70 |
| LESTER YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LINK | 6.81575684 | $48.26 |
| LESTER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001369324207359999 | $37.49 |
| LESTER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22124456795 | $1.80 |
| LESTER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015398586515 | $0.11 |
| LESTER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003254988085 | $0.18 |
| LESTER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0064153820132 | $0.52 |
| LESTER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084948928451 | $0.43 |
| LESTIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028450642408 | $0.02 |
| LESTYÁN SÁNDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7963965927519 | $16.10 |
| LESVENTES SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4490956229635 | $0.46 |
| LESYAN ANOCETO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,214.289973815) | ($1,332.54) |
| LESYAN ANOCETO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,214.289973815 | $1,332.54 |
| LESYAN ANOCETO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008110964552) | ($2.37) |
| LESYAN ANOCETO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008110964552 | $2.37 |
| LESYAN ANOCETO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.0) | ($12.99) |
| LESYAN ANOCETO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,192.289973815) | ($1,286.41) |
| LESYAN ANOCETO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000811) | ($2.32) |
| LESYAN ANOCETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000647713407975 | $0.02 |
| LESYAN ANOCETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011856463717 | $0.02 |
| LESYAN ANOCETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.971997481834 | $20.95 |
| LESYAN ANOCETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000457066151659999 | $0.00 |
| LESYAN ANOCETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000155661138 | $0.00 |
| LESZEK ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018438398222 | $0.00 |
| LESZEK ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017345236792 | $0.00 |
| LESZEK ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083494343326 | $0.00 |
| LESZEK ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00346711492589999 | $0.00 |
| LESZEK ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109000449448999 | $0.00 |
| LESZEK BŁAŻEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.28423501432 | $55.32 |
| LESZEK DŁUGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007182363076207 | $0.01 |
| LESZEK FILIPOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281105783359023 | $0.00 |
| LESZEK GOŁUŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4488214080284 | $2.45 |
| LESZEK GOŁUŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019204421665 | $0.01 |
| LESZEK GOŁUŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6769054496 | $1.68 |
| LESZEK GOSCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106703521295 | $0.01 |
| LESZEK HELMINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001958485861 | $0.58 |
| LESZEK HELMINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7961588295 | $2.38 |
| LESZEK JERZY RYCHLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026569744993 | $824.45 |
| LESZEK KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0555451708829237 | $0.07 |
| LESZEK KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.85854236879999 | $0.20 |
| LESZEK KRZYSZTOŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092739524375 | $0.00 |
| LESZEK LANGOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 2,500.31061075 | $2,500.31 |
| LESZEK LANGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140864288379999 | $0.16 |
| LESZEK LANGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038159916045 | $0.07 |
| LESZEK LANGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6130513961 | $6.04 |
| LESZEK LANGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.2291286679999 | $18.23 |
| LESZEK MIZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263316747 | $79.90 |
| LESZEK STANISLAW SZUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006637568852 | $0.00 |
| LESZEK STANISŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028266108537 | $0.08 |
| LESZEK STANISŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95152579304 | $3.81 |
| LESZEK SZASZOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,305.61) |
| LESZEK SZASZOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,121.43) |
| LESZEK SZASZOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.014372) | ($421.75) |
| LESZEK SZASZOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 550.378 | $421.75 |
| LESZEK SZASZOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,927.10) |
| LESZEK SZASZOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,352.72) |
| LESZEK SZASZOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.858) | ($7,659.52) |
| LESZEK SZASZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.434717193175 | $353.18 |
| LESZEK SZASZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.0865634269999 | $99.09 |
| LESZEK SZCZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000720511729199999 | $2.59 |
| LESZEK SZCZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9098490881329 | $7.46 |
| LESZEK SZCZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061415284763 | $1.61 |
| LESZEK SZCZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028738578844 | $0.31 |
| LESZEK SZCZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5695929301 | $0.44 |
| LESZEK SZCZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.80639676 | $4.13 |
| LESZEK SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45777004548012 | $5.26 |
| LESZEK WESOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069273922234 | $0.00 |
| LESZEK WOLANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119757771527369 | $50.31 |
| LESZEK WOLANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.041556062 | $544.04 |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 10,352.186 | $10,000.00 |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,106.488 | $2,000.00 |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (28,000.0) | ($28,000.00) |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.00408 | $28,000.00 |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (57,500.0) | ($57,500.00) |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 30.250751 | $57,500.00 |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (12,571.38) | ($12,571.38) |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 22,747.976 | $12,571.38 |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.00408) | ($28,433.54) |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28,243.355 | $28,433.54 |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (19.728016) | ($30,000.00) |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29,857.229 | $30,000.00 |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.522733) | ($16,009.71) |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 15,939.499 | $16,009.71 |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (22,747.973) | ($12,270.53) |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12,226.335 | $12,270.53 |
| LESZEK ZAŁASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,302.29632795179 | $2,276.95 |
| LESZEK ZDONEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1712 | $6,669.59 |
| LESZEK ZDONEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.1004503827) | ($4,000.00) |
| LESZEK ZDONEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070754) | ($2,155.17) |
| LESZEK ZDONEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.194971399) | ($0.62) |
| LESZEK ZDONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000981407955 | $0.00 |
| LESZEK ZDONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24426898124522 | $7.54 |
| LESZEK ZIELIŃSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (8.809775) | ($17,059.89) |
| LESZEK ZIELIŃSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.5858875 | $17,059.89 |
| LESZEK ZIELIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,204.99) |
| LESZEK ZIELIŃSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (7.9685) | ($15,438.65) |
| LESZEK ZIELIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080154292211 | $254.74 |
| LESZEK ZIELIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193908340878 | $446.62 |
| LET CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029166498513 | $88.78 |
| LET CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110855123520999 | $224.35 |
| LET CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25588533897 | $10.12 |
| LETA LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073842067475 | $223.58 |
| LETAJ TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145800403174999 | $0.43 |
| LETAJ TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045146918087 | $0.88 |
| LETAJ TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40102249322 | $0.32 |
| LETAJ TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073095206514 | $0.05 |
| LETANYA PATRICE HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017326156835 | $0.51 |
| LETANYA PATRICE HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.395625999 | $435.40 |
| LETASHA MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001815341664 | $0.54 |
| LETASHA MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022395703441 | $0.02 |
| LETECIA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187110419880999 | $68.81 |
| LETECIA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062459251951 | $125.20 |
| LETECIA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75474204509 | $6.66 |
| LETECIA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210963486219999 | $0.00 |
| LETECIA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034292374274 | $0.00 |
| LETEKIDAN BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120928197148 | $0.01 |
| LETERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48048175486 | $0.38 |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.07010716249) | ($0.07) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (4.659221866) | ($4.65) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (155.237288373) | ($155.00) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 188.898971211 | $188.61 |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (31.6068) | ($30.77) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (202.757012617) | ($168.00) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.06034434899) | ($0.05) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 244.265027848 | $202.39 |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (6.084520709) | ($5.04) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MANA | 282.90276396 | $288.84 |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | MANA | (276.992964379) | ($303.03) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 282,853.92094 | $44.65 |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (282,853.92094) | ($37.98) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($28.72) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 28.7 | $28.72 |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (28.7) | ($28.70) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 258,678.62044 | $28.49 |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 282,853.380317 | $31.16 |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| LETHOLA MOFOKENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273416268297877 | $0.23 |
| LETHU NTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.671138627247099 | $0.68 |
| LETIA AURORA PIA LUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000379960845 | $0.00 |
| LETIA AURORA PIA LUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000389446130999999 | $0.00 |
| LETICIA ARCENEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016036175106 | $0.47 |
| LETICIA ARCENEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022593437902 | $0.04 |
| LETICIA ARNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202808334979999 | $60.93 |
| LETICIA ARNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249337243219999 | $48.65 |
| LETÍCIA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0753478057924099 | $0.07 |
| LETICIA BRANDÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000146105592 | $0.00 |
| LETICIA BRANDÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038988319096 | $0.00 |
| LETICIA CAMARENA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027222192203 | $0.01 |
| LETICIA CASTAÑEDA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.12446450046 | $15.44 |
| LETICIA CEJUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38969236254265 | $0.37 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018113297925 | $544.43 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15318425873 | $311.06 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067018411682 | $0.07 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8012875029999 | $17.28 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.810722522 | $35.67 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.40755153449999 | $30.08 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8921203192 | $1.59 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0431110399439999 | $3.16 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7716348711 | $12.89 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06668753318 | $0.07 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122486738823999 | $13.45 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0601837003 | $12.68 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0114420750957 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0130026721728 | $2.95 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00965856420939999 | $0.73 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040842976864 | $0.06 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8956092818 | $2.36 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023358239681 | $1.67 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.5731561834 | $7.76 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.55147547442 | $12.94 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024741517432 | $2.68 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.267637833969999 | $0.77 |
| LETICIA CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0032161701828 | $0.20 |
| LETICIA EDGHILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.165618097 | $1,867.05 |
| LETICIA EDGHILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9364665927) | ($1,500.00) |
| LETICIA EDGHILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02872105581) | ($46.00) |
| LETICIA EDGHILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02090193435) | ($33.48) |
| LETICIA EDGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016973863686 | $0.50 |
| LETICIA EDGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007725524292324 | $0.88 |
| LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130698594025 | $50.65 |
| LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000005463102638 | $0.00 |
| LETICIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081394472188 | $252.05 |
| LETÍCIA FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036372428577 | $10.77 |
| LETÍCIA FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018813291348 | $0.37 |
| LETÍCIA FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024219462764 | $0.76 |
| LETICIA GERALDINE CONCEPCION GINI AREVALOS | 23 DE OCTUBRE 621, FERNANDO DE LA MORA, 110307 PARAGUAY | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.028768762) | ($402.37) |
| LETICIA GERALDINE CONCEPCION GINI AREVALOS | 23 DE OCTUBRE 621, FERNANDO DE LA MORA, 110307 PARAGUAY | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001607611404) | ($4.64) |
| LETICIA GERALDINE CONCEPCION GINI AREVALOS | 23 DE OCTUBRE 621, FERNANDO DE LA MORA, 110307 PARAGUAY | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125569) | ($49.21) |
| LETICIA GERALDINE CONCEPCION GINI AREVALOS | 23 DE OCTUBRE 621, FERNANDO DE LA MORA, 110307 PARAGUAY | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125639231073608 | $50.03 |
| LETICIA GERALDINE CONCEPCION GINI AREVALOS | 23 DE OCTUBRE 621, FERNANDO DE LA MORA, 110307 PARAGUAY | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004547536575999 | $0.01 |
| LETICIA GERALDINE CONCEPCION GINI AREVALOS | 23 DE OCTUBRE 621, FERNANDO DE LA MORA, 110307 PARAGUAY | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036271469750146 | $1.49 |
| LETICIA GIRON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 890.36246009 | $962.36 |
| LETICIA GIRON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 103.991651206 | $1,123.25 |
| LETICIA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080043381139 | $248.09 |
| LETICIA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033214011306 | $65.29 |
| LETICIA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0994520912969999 | $0.10 |
| LETICIA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.590937032 | $30.59 |
| LETICIA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.97271235299999 | $77.49 |
| LETICIA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62158855476 | $5.49 |
| LETICIA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8957256686 | $13.31 |
| LETICIA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0379945785149999 | $4.17 |
| LETICIA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.17109819422999 | $7.21 |
| LETICIA GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13817723329 | $0.25 |
| LETICIA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028529511174 | $0.01 |
| LETICIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024343494066 | $0.72 |
| LETICIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392922757179999 | $0.77 |
| LETICIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063566604289 | $0.05 |
| LETICIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17850874455 | $0.11 |
| LETICIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043636332015 | $0.04 |
| LETICIA LAURENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017270105853 | $5.11 |
| LETICIA LAURENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044095476268 | $0.00 |
| LETICIA LAURENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81368997489999 | $1.81 |
| LETICIA MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026010996915 | $78.89 |
| LETICIA MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042715644324 | $0.31 |
| LETICIA MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46787925573 | $0.47 |
| LETICIA MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103028970045 | $0.01 |
| LETICIA MIRANDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02582764 | $1,046.35 |
| LETICIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594763939 | $47.35 |
| LETICIA OUICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.469688666549 | $216.68 |
| LETICIA PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 53.931653 | $22.20 |
| LETICIA PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00811765 | $236.58 |
| LETICIA PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 39.93075938 | $26.00 |
| LETICIA PIRES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.014950973 | $105.20 |
| LETICIA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079014508926 | $2.00 |
| LETICIA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05855726253197 | $0.06 |
| LETICIA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.442440922 | $0.25 |
| LETICIA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.210255316978 | $0.08 |
| LETICIA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011353517262 | $0.43 |
| LETICIA PIRES GONCALVES CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10674090651605 | $0.11 |
| LETICIA PONCE OLEKSY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.41050504 | $4,217.83 |
| LETICIA PONCE OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002600400476 | |
| LETICIA PONCE OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.245432388 | $100.00 |
| LETICIA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019433851089 | $58.28 |
| LETICIA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046394741292 | $0.00 |
| LETICIA RAQUEL GONZÁLEZ AHUACTZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132928158949 | $39.34 |
| LETICIA RAQUEL GONZÁLEZ AHUACTZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06412224509 | $1.24 |
| LETICIA RAQUEL GONZÁLEZ AHUACTZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066622908243 | $13.00 |
| LETICIA ROBLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128892) | ($49.59) |
| LETICIA ROBLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9251713681) | ($354.68) |
| LETICIA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128982651713381 | $50.05 |
| LETICIA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040223740477695 | $1.64 |
| LETICIA ROCIO ACUNA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| LETICIA ROCIO ACUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| LETICIA ROCIO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5492291279014 | $1.90 |
| LETICIA RODRIGUEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002452291225 | $0.00 |
| LETICIA RODRIGUEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029263826769 | $0.00 |
| LETICIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077416523814 | $22.91 |
| LETICIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311193849329999 | $6.07 |
| LETICIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.660997558 | $10.04 |
| LETICIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015122484227 | $0.01 |
| LETICIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00362831927459999 | $0.26 |
| LETICIA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017449737095 | $0.52 |
| LETICIA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016535470437 | $32.26 |
| LETICIA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.904222522 | $46.90 |
| LETICIA SELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542503203 | $0.36 |
| LETICIA SOAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018994264885 | $0.56 |
| LETICIA SOAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003074783649 | $0.00 |
| LETICIA SOAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9307409769 | $9.93 |
| LETICIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001824875223 | $0.54 |
| LETICIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4634129558 | $7.46 |
| LETICIA VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038202971043 | $11.31 |
| LETICIA VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5013646961 | $3.45 |
| LETICIA VALDERRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047772302495 | $0.01 |
| LETICIA VALDERRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.178295814 | $50.18 |
| LETICIA VITORIA DOS SANTOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055313238857 | $0.00 |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,431.75 | $2,431.75 |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,450.0) | ($2,450.00) |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002946890818) | ($12.24) |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.2477825762 | $10,291.72 |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.23) | ($12.23) |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,923.84) |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.170191) | ($5,654.52) |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000072) | ($2.11) |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577685983853728 | $21.71 |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015576919404 | $0.00 |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063515111353 | $0.01 |
| LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51860516711687 | $0.52 |
| LETICIAI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.238088669034 | $4.33 |
| LETITIA DOMINICI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 11.0 | $11.00 |
| LETITIA DOMINICI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| LETITIA DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695887991 | $50.00 |
| LETITIA MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023200884089 | $0.03 |
| LETITIA RIVERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01782100988) | ($565.25) |
| LETITIA RIVERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01782100988 | $565.25 |
| LETITIA RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015520083852136 | $5.34 |
| LETITIA UDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6652279789 | $11.96 |
| LETIZIA FIORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094238710217 | $2.79 |
| LETIZIA FIORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83007042872 | $0.83 |
| LETIZIA GIANNATIEMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107564324716 | $0.32 |
| LETIZIA GIANNATIEMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106066004268 | $0.01 |
| LETIZIA GIANNATIEMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000154681890416 | $0.00 |
| LETIZIA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019310406325 | $0.00 |
| LETIZIA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167535004389999 | $0.00 |
| LETIZIA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018917819095 | $0.00 |
| LETIZIA STEFANI MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023332505649 | $70.50 |
| LETIZIA TAMPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113003425462379 | $0.11 |
| LETKA KARAMANOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01060785 | $415.22 |
| LETKA KARAMANOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01234) | ($355.71) |
| LETKA KARAMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174899626582162 | $51.98 |
| LETKA STANKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019544185762 | $0.58 |
| LETKA STANKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054234482403 | $3.24 |
| LETLHOGONOLO FANAMPE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (12.454) | ($6.85) |
| LETLHOGONOLO FANAMPE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0002356 | $6.85 |
| LETLHOGONOLO FANAMPE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002356) | ($6.81) |
| LETLHOGONOLO FANAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110160046709637 | $0.17 |
| LETLHOGONOLO NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024815499027 | $0.00 |
| LETLOSANG THELEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376029934865052 | $0.04 |
| LETO PLAGKETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042654473039 | $0.00 |
| LETONIA DUBERRY-LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296906885068 | $0.33 |
| LETRICIA NCUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03872128922893 | $0.04 |
| LETROY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025555062825 | $7.56 |
| LETROY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089440707856 | $17.43 |
| LETROY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2141256284 | $2.21 |
| LETROY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39107887839999 | $1.10 |
| LETROY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13888516148 | $0.72 |
| LETTI ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035194388929 | $0.69 |
| LETTIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017225410298 | $51.36 |
| LETTIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| LETTIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047567641884 | $94.69 |
| LETTIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003059678151 | $0.00 |
| LETTIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33018740178 | $0.05 |
| LETTIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0208083047679999 | $1.52 |
| LETTIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5101294445 | $0.06 |
| LETTIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071055085197 | $0.51 |
| LETTIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018205915277 | $0.01 |
| LETTY HUEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03034902659) | ($922.43) |
| LETTY HUEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03034902659 | $922.43 |
| LETTY HUEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,191.44809485) | ($58,191.45) |
| LETTY HUEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,191.44809485 | $58,191.45 |
| LETTY HUEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LETTY HUEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (58,190.448094) | ($58,190.45) |
| LETTY HUEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.030298) | ($864.16) |
| LETTY HUEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 863.13 | $864.16 |
| LETTY HUEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (863.13) | ($863.13) |
| LETTY HUEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.43) |
| LETTY HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030788668338585 | $10.41 |
| LETTY HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 676.79986140615 | $676.80 |
| LETUONG HOANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012914 | $506.15 |
| LETUONG HOANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,769.59) | ($25,769.59) |
| LETUONG HOANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,769.59 | $25,769.59 |
| LETUONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.55194678403 | $317.55 |
| LEUCI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37610417578903 | $1.36 |
| LEUN SCHEPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044648287889 | $137.30 |
| LEUN SCHEPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.074881832 | $47.07 |
| LEUNG BOAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.97 |
| LEUNG BOAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $99.84 |
| LEUNG BOAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000507843790369999 | $1.50 |
| LEUNG BOAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000440908181075 | $0.63 |
| LEUNG BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521421856739999 | $1.54 |
| LEUNG BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395913205577759 | $0.47 |
| LEUNG BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022705812773 | $0.04 |
| LEUNG BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00180731886979999 | $0.02 |
| LEUNG CHI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000184964468019999 | $0.00 |
| LEUNG CHI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100189041710059 | $0.10 |
| LEUNG CHI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000597588445339999 | $0.00 |
| LEUNG CHI SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134609124694 | $0.40 |
| LEUNG CHI SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.467830366099999 | $0.47 |
| LEUNG CHONG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019233) | ($529.43) |
| LEUNG CHONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020540344093455 | $6.84 |
| LEUNG CHONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115286831287 | $0.13 |
| LEUNG CHONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0454437643529999 | $0.05 |
| LEUNG CHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339990007679999 | $1.01 |
| LEUNG CHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004330835849 | $0.85 |
| LEUNG CHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6543570776 | $0.52 |
| LEUNG CHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00074038116872 | $0.24 |
| LEUNG CHUNG ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105498980392319 | $0.12 |
| LEUNG HANG CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,640.62) | ($7,640.62) |
| LEUNG HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4566646146288 | $21.72 |
| LEUNG HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1397286242231 | $5.14 |
| LEUNG HEIDI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $8.22 |
| LEUNG HEIDI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 5,991.0 | $5,991.00 |
| LEUNG HEIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,997.922929866) | ($5,997.92) |
| LEUNG HEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009081514 | $0.00 |
| LEUNG HEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8274512018282 | $22.08 |
| LEUNG HEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005954472391 | $0.00 |
| LEUNG HEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001292625025 | $0.00 |
| LEUNG HEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000139194847057 | $0.04 |
| LEUNG HEIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.41126721702 | $15.41 |
| LEUNG HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085737466772999 | $0.25 |
| LEUNG HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0505798852619999 | $0.06 |
| LEUNG HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67810392229999 | $3.68 |
| LEUNG KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007167727971999 | $0.00 |
| LEUNG KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.438374704729 | $7.63 |
| LEUNG KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181847291779999 | $54.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEUNG KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048200180133 | $95.99 |
| LEUNG KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075627173816 | $8.30 |
| LEUNG LAI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017359711582 | $0.00 |
| LEUNG LAI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053412423154999 | $0.01 |
| LEUNG LAI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116159808477 | $0.12 |
| LEUNG MAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029212494144 | $0.01 |
| LEUNG MAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014713315575 | $0.03 |
| LEUNG PUI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019607920971 | $0.58 |
| LEUNG PUI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113881289377 | $0.00 |
| LEUNG PUI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03243972404 | $0.03 |
| LEUNG SING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592326932 | $0.55 |
| LEUNG SING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031934850599 | $62.63 |
| LEUNG SING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036041132598 | $0.04 |
| LEUNG SING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9321146286 | $5.50 |
| LEUNG SING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39175740738 | $0.25 |
| LEUNG SING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146872008012999 | $8.78 |
| LEUNG SING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11947977911999 | $27.73 |
| LEUNG SIU LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035004338233 | $1.04 |
| LEUNG SIU LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1169492660435 | $0.12 |
| LEUNG TAI WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.269961) | ($428.27) |
| LEUNG TAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210056883219999 | $0.62 |
| LEUNG TAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335971427986 | $0.67 |
| LEUNG TAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9103443756374 | $2.91 |
| LEUNG TSZ LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022554470056 | $0.00 |
| LEUNG TSZ LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087545104769999 | $0.01 |
| LEUNG WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017903978623 | $0.02 |
| LEUNG WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038380930445 | $0.00 |
| LEUNG WING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060199496935 | $0.16 |
| LEUNG WING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14317943681 | $0.13 |
| LEUNG WING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.356008261 | $26.36 |
| LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471298761239999 | $13.95 |
| LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66267613970999 | $8.79 |
| LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058576127127 | $9.12 |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 49,995.0 | $49,995.00 |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,954.54) |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.125618 | $3,297.95 |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.952851) | ($36,878.36) |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (27.929732) | ($79,133.58) |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (6,867.8605) | ($14,010.04) |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 50,160.303605 | $50,160.30 |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 20.10412633 | $56,857.69 |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.2748 | $10,000.00 |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 200,000.0 | $152,174.57 |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3111 | $10,000.00 |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (100,000.0) | ($40,513.54) |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (100,000.0) | ($40,336.70) |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (142.08504) | ($7.95) |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 26,168.229891 | $2.83 |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (26,413.266505) | ($2.87) |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.5708 | $1,180.33 |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,134.834393 | $3,134.83 |
| LEUNG YEE LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.587471) | ($18,009.55) |
| LEUNG YEE LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (87,829.91204) | ($87,829.91) |
| LEUNG YEE LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (8.79) | ($6.91) |
| LEUNG YEE LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.003541 | $6.91 |
| LEUNG YEE LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (20.724328) | ($40,177.40) |
| LEUNG YEE LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (85.520189) | ($85.52) |
| LEUNG YEE LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000166) | ($4.92) |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352335204563995 | $129.73 |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9142081871995 | $50.63 |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180254145797 | $446.03 |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 625.358624946022 | $625.36 |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6577918467 | $94.37 |
| LEUNG YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 142.3951677271 | $14.27 |
| LEUNG YIK LONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,875.552038364) | ($8,607.12) |
| LEUNG YIK LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017457302683 | $0.52 |
| LEUNG YIK LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015416540435 | $0.02 |
| LEUNG YIK LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30272577024 | $0.30 |
| LEUNG YIK LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.8228798009 | $82.26 |
| LEUNG YIK LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0135903883849999 | $0.01 |
| LEUNG YIK LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000144999194097 | $0.01 |
| LEUNG YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112804789479 | $0.33 |
| LEUNG YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.086438209999 | $170.09 |
| LEUNG YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096306836942 | $0.29 |
| LEUNG YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28462447544 | $6.68 |
| LEUNG-PING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019379904454 | $0.01 |
| LEUNG-PING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034205107158 | $0.03 |
| LEURYS JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027010609959 | $0.00 |
| LEURYS JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035579427181999 | $0.00 |
| LEV AGADZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061885986404 | $0.02 |
| LEV AGADZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033006579198081 | $0.04 |
| LEV AGADZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081152018101 | $0.02 |
| LEV AGADZHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005957156499 | $0.00 |
| LEV AGRANOVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LEV AGRANOVICH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.99 | $1,796.68 |
| LEV AGRANOVICH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.077 | $2,227.34 |
| LEV AGRANOVICH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 4,307.143 | $2,937.21 |
| LEV AGRANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100581080512 | $29.44 |
| LEV AGRANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134902925845 | $25.73 |
| LEV AGRANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.99500824 | $52.00 |
| LEV ARAMILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068072699664 | $0.00 |
| LEV DERIY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LEV DERIY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,172.0) | ($8,172.00) |
| LEV DERIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005072875366754 | $20.29 |
| LEV DERIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078140674343 | $0.15 |
| LEV DERIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.935021122364 | $2.94 |
| LEV DERIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.752039543 | $70.36 |
| LEV ELUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005933658297 | $0.00 |
| LEV ELUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000863949414099999 | $0.01 |
| LEV ENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832201940099999 | $0.97 |
| LEV KAVS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001631214574) | ($0.03) |
| LEV KAVS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001631214574 | $0.03 |
| LEV KAVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016660086855 | $4.93 |
| LEV KAVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000157787033553 | $0.00 |
| LEV KAVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05846296169 | $1.06 |
| LEV KAVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103302937827 | $4.09 |
| LEV KAVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6821885329 | $3.68 |
| LEV KULCHYTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123355032461 | $0.24 |
| LEV LAPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004274164443 | $0.00 |
| LEV LAPOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114801661016 | $0.01 |
| LEV MATZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241482618679999 | $7.15 |
| LEV PERSITS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,791.00 |
| LEV PERSITS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9904850437) | ($29,068.29) |
| LEV PERSITS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9904850437 | $29,068.29 |
| LEV PERSITS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005441342411) | ($17.29) |
| LEV PERSITS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005441342411 | $17.29 |
| LEV PERSITS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.052022028) | ($17,024.76) |
| LEV PERSITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.052022028 | $17,024.76 |
| LEV PERSITS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001857260935) | ($5.31) |
| LEV PERSITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001857260935 | $5.31 |
| LEV PERSITS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.60) |
| LEV PERSITS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.990214) | ($28,310.51) |
| LEV PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416465841940651 | $146.71 |
| LEV PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08880362877051 | $209.78 |
| LEV PERSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,188.255634651 | $1,188.26 |
| LEV RASSUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77644454500323 | $4.29 |
| LEV SHISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16803906479316 | $2.32 |
| LEV SHISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048486446297 | $0.00 |
| LEV SIMPOVALOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| LEV SIMPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002504336525 | $50.00 |
| LEV SIMPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.609855257692 | $3.87 |
| LEV SOLAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.177652779) | ($113,351.83) |
| LEV SOLAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.177652779 | $113,351.83 |
| LEV SOLAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.173100904) | ($36,902.84) |
| LEV SOLAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.173100904 | $36,902.84 |
| LEV SOLAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (144.297615887) | ($3,832.17) |
| LEV SOLAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 144.297615887 | $3,832.17 |
| LEV SOLAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($152.91) |
| LEV SOLAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($19.17) |
| LEV SOLAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($281.29) |
| LEV SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060653515294149 | $212.56 |
| LEV SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38561894813288 | $933.24 |
| LEV SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1035870753 | $4.84 |
| LEV SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057514406301 | $4.21 |
| LEV SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31191705691852 | $62.03 |
| LEV TRETYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.549344613044 | $3.81 |
| LEVAN BEGASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039803318285 | $0.01 |
| LEVAN BEGASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127821328498 | $0.01 |
| LEVAN KAPANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246118638 | $50.00 |
| LEVAN KIMERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010669658513 | $0.00 |
| LEVAN KIMERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000601955044899999 | $0.00 |
| LEVAN KURDEVANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176199245410739 | $50.63 |
| LEVAN KURDEVANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101441305682 | $0.01 |
| LEVAN KURDEVANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038166037472 | $0.07 |
| LEVAN KURDEVANIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017909776891 | $0.00 |
| LEVAN MALCHASJAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1,708.8 | $1,431.67 |
| LEVAN MALCHASJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 370.415740219079 | $383.79 |
| LEVAN MIKABERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000532256643 | $0.00 |
| LEVAN MIKABERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110587915751999 | $0.00 |
| LEVAN TRAPAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172365700646 | $0.01 |
| LEVAN TRAPAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0661019198341 | $0.06 |
| LEVAN TRAPAIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000444540274867999 | $0.00 |
| LEVAN TSIKURISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000182190843699999 | $0.05 |
| LEVAN TSIKURISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26088736153 | $0.30 |
| LEVAN TSIKURISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028282898659 | $0.01 |
| LEVAN TSIKURISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008688822304 | $0.00 |
| LEVAN TSIKURISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020004933288 | $0.00 |
| LEVANI BARIKHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135774618 | $0.00 |
| LEVANI BARIKHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121823817918 | $0.01 |
| LEVANI JANASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097096803045229 | $0.01 |
| LEVANIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000733462881629999 | $0.00 |
| LEVANIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136490335377999 | $0.00 |
| LEVAR BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145862430562 | $0.00 |
| LEVAR BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089748467453 | $0.02 |
| LEVAR BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050949935199 | $0.01 |
| LEVAR BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240021255789999 | $0.71 |
| LEVAR BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024419793523 | $0.48 |
| LEVAR BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5830217077 | $0.58 |
| LEVAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136311229979999 | $0.00 |
| LEVAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028929942719 | $0.00 |
| LEVAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033499753027 | $0.00 |
| LEVAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000105355913223999 | $0.00 |
| LEVAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0048314988386 | $0.01 |
| LEVAR HEWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000255799116 | $0.00 |
| LEVAR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015488171844 | $0.02 |
| LEVAR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132181278041 | $0.00 |
| LEVAR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7764703271 | $9.34 |
| LEVAR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028778726179 | $0.00 |
| LEVAR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000103651032171 | $0.00 |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00100091 | $40.28 |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00616602) | ($250.00) |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00616602 | $250.00 |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001236) | ($49.99) |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00543693) | ($219.90) |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($19.98) |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01059286) | ($431.80) |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01059286 | $431.80 |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01059286) | ($431.12) |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055779935733 | $1.83 |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018612514925 | $0.00 |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060555962992 | $0.05 |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13713061738 | $1.52 |
| LEVAUNTE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00033528534255 | $0.02 |
| LEVAY ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016397093564 | $0.49 |
| LEVAY ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034260117707 | $0.04 |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.609593775) | ($41.30) |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,606.110071278) | ($10,000.00) |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/11/2022 | Earn | Incoming | Collateral | CEL | 10,582.010582011 | $11,015.92 |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (24.034487398) | ($25.02) |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (288.90433676) | ($300.75) |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Incoming | Deposit | USDC | 9,576.598028 | $9,576.60 |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (443.6073) | ($300.00) |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 443.6073 | $300.00 |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (293.153484218) | ($198.25) |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.6842169594 | $20,996.04 |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6938252852) | ($21,291.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6938252852 | $21,291.62 |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69382528) | ($21,313.33) |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081306020635869 | $2.81 |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.575321953 | $17.73 |
| LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0464312713889999 | $0.05 |
| LEVENT AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086483436787 | $0.03 |
| LEVENT ARISOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137537918864 | $0.41 |
| LEVENT ARISOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0379652355399999 | $0.04 |
| LEVENT ARSLANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010478649471 | $0.00 |
| LEVENT ARSLANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104341293347 | $0.01 |
| LEVENT DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019701585405 | $5.83 |
| LEVENT DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034727113611 | $68.39 |
| LEVENT DOGANCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000312052494368 | $0.00 |
| LEVENT EMIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001723633139123 | $0.00 |
| LEVENT KARABATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172898816241701 | $0.02 |
| LEVENT KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408828713169579 | $0.04 |
| LEVENT KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048374736265 | $14.32 |
| LEVENT KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014562358793 | $28.41 |
| LEVENT LANZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000718376697 | $0.00 |
| LEVENT MERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000126189513959999 | $0.00 |
| LEVENT PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018332036253 | $0.54 |
| LEVENT PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057720680869 | $11.26 |
| LEVENT PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032166250105 | $0.04 |
| LEVENT TOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000268846636209999 | $0.00 |
| LEVENT UNLUYUCU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.953712 | $401.95 |
| LEVENT UNLUYUCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LEVENT UNLUYUCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (383.892742) | ($383.89) |
| LEVENT UNLUYUCU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066386) | ($196.86) |
| LEVENT UNLUYUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0215941408150156 | $500.69 |
| LEVENT UNLUYUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4225978206495 | $2.42 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $403.10 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004811259421) | ($1.86) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.0091531875) | ($350.00) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 175.0 | $175.00 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (175.0) | ($175.00) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $206.10 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.003095477071) | ($98.07) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00277032091) | ($81.32) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194492) | ($58.83) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 252.222836 | $252.22 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (252.0) | ($252.00) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002352723117) | ($7.46) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.0002352723117 | $7.46 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.01567289542 | $496.96 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01567511) | ($498.15) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 175.0 | $175.00 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (175.0) | ($175.00) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000261126295) | ($7.90) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.000261126295 | $7.90 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.01166238212 | $352.83 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01166238) | ($350.58) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016781) | ($49.95) |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169241796569755 | $50.51 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254531091163743 | $0.05 |
| LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003344265249875 | $0.00 |
| LEVENTE CSIPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000857318942 | $0.00 |
| LEVENTE DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082296250158 | $0.24 |
| LEVENTE DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453042276452 | $0.42 |
| LEVENTE DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000048897798445 | $0.00 |
| LEVENTE DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024436184057 | $0.03 |
| LEVENTE ENGEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 35.0 | $26.15 |
| LEVENTE ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001262792044 | $0.00 |
| LEVENTE ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043113146931 | $0.00 |
| LEVENTE ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.329495158 | $14.96 |
| LEVENTE FÁBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.87274871165796 | $8.01 |
| LEVENTE FÁBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8206630216 | $1.14 |
| LEVENTE FÁBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015813812236 | $5.03 |
| LEVENTE FÁBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.434246546619999 | $2.67 |
| LEVENTE ILLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (318.688822842) | ($3,226.43) |
| LEVENTE ILLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.999088391) | ($15,651.28) |
| LEVENTE ILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58351471544115 | $2.10 |
| LEVENTE ILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079411991899 | $190.18 |
| LEVENTE ILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.467196796169999 | $5.76 |
| LEVENTE ILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3545388514 | $0.20 |
| LEVENTE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105923382736281 | $0.01 |
| LEVENTE LOVÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000953811093750024 | $0.00 |
| LEVENTE LOVÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0005883241534 | $0.00 |
| LEVENTE LOVÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057998294071 | $0.00 |
| LEVENTE LOVÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000116570526724 | $0.01 |
| LEVENTE MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4597260389689 | $15.19 |
| LEVENTE NIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082248914979 | $0.02 |
| LEVENTE NIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118054844618 | $0.00 |
| LEVENTE NIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002839109694 | $0.00 |
| LEVENTE NIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116111440019999 | $0.00 |
| LEVENTE SULYOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008117014445999 | $0.00 |
| LEVENTE SULYOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092259652507 | $0.02 |
| LEVENTE SULYOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40511425194 | $4.50 |
| LEVENTE VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03062163005 | $59.65 |
| LEVENTE-IOSIF HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23026290068042 | $0.23 |
| LEVENTE-TIBOR BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000324418438532296 | $0.00 |
| LEVERN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834277685129999 | $258.01 |
| LEVERN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0863948814 | $2.09 |
| LEVETTE AHSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01422058299 | $430.32 |
| LEVETTE AHSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051188444705 | $102.11 |
| LEVETTE AHSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.9066183674 | $44.09 |
| LEVEY RONOWIKROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028989707451 | $0.00 |
| LEVEY RONOWIKROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000407829268299999 | $0.00 |
| LEVI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046789530935 | $144.01 |
| LEVI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015115023102 | $0.02 |
| LEVI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106211408532 | $214.83 |
| LEVI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23943453634 | $2.11 |
| LEVI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.236075012 | $3.69 |
| LEVI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013889592172 | $1.02 |
| LEVI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28250404026 | $0.97 |
| LEVI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.625331808 | $2.51 |
| LEVI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009468100503 | $0.72 |
| LEVI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15751905902 | $0.24 |
| LEVI AL DAWALIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076913819934 | $0.00 |
| LEVI AL DAWALIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098840947241 | $0.03 |
| LEVI ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2239858301) | ($667.75) |
| LEVI ANDREW POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024177247537 | $0.00 |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09481294) | ($2,850.00) |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09481294 | $2,850.00 |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.094) | ($2,824.11) |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,025.0 | $1,025.00 |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1110987668 | $3,273.22 |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1125598458) | ($3,316.26) |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1125598458 | $3,316.26 |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.85) | ($20.85) |
| LEVI BENNINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11337278) | ($3,291.44) |
| LEVI BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009893181377102 | $33.40 |
| LEVI BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032822624099 | $0.00 |
| LEVI BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000225791987559999 | $0.00 |
| LEVI BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0038518111498 | $0.00 |
| LEVI BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00025030014781 | $0.00 |
| LEVI BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004148890072 | $1.23 |
| LEVI BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036471635038 | $0.71 |
| LEVI BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55000278387 | $0.44 |
| LEVI BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1580937436 | $1.98 |
| LEVI BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000929731115349999 | $0.00 |
| LEVI BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028067035923999 | $0.08 |
| LEVI BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094275433699 | $0.02 |
| LEVI BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00978552723689999 | $0.01 |
| LEVI BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000339007767179999 | $0.00 |
| LEVI BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000501108939909999 | $0.00 |
| LEVI BOEHRIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00123121 | $36.75 |
| LEVI BOEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293735844483 | $0.86 |
| LEVI BOEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111008812082 | $0.00 |
| LEVI BOEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039600749115 | $0.04 |
| LEVI BOEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000159300899419 | $0.00 |
| LEVI BOEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027314330386 | $0.00 |
| LEVI BOEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010370596429 | $0.00 |
| LEVI BORENSZTAJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29292145532 | $1.31 |
| LEVI BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032803957623 | $9.71 |
| LEVI BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7507569596 | $0.40 |
| LEVI BRIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050972017912 | $15.09 |
| LEVI BRIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03069651511 | $60.13 |
| LEVI BRIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000564031782259999 | $0.00 |
| LEVI CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052738965334 | $15.61 |
| LEVI CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016040633374 | $3.13 |
| LEVI CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6807695659 | $1.33 |
| LEVI CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69718497363 | $0.10 |
| LEVI CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070941765739 | $0.52 |
| LEVI CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035321126815 | $0.22 |
| LEVI CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.060150842998 | $0.08 |
| LEVI CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016515344226 | $0.49 |
| LEVI CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1585297646144 | $2.19 |
| LEVI CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04012671378 | $0.45 |
| LEVI CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019451920691 | $0.58 |
| LEVI CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000070800646679999 | $0.00 |
| LEVI CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096327935454999 | $0.00 |
| LEVI CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090046100889 | $0.00 |
| LEVI CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000056907774212 | $0.00 |
| LEVI CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000206385248059999 | $0.00 |
| LEVI CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065025271393 | $0.00 |
| LEVI CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000074238107091 | $0.00 |
| LEVI COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105541733812 | $31.21 |
| LEVI COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033079057792 | $64.96 |
| LEVI COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3594987441 | $11.36 |
| LEVI COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33537764639999 | $1.46 |
| LEVI COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32791592325 | $3.58 |
| LEVI COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0280242464708 | $1.61 |
| LEVI COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0331727063739999 | $0.04 |
| LEVI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05718602407 | $0.06 |
| LEVI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2209561475 | $0.18 |
| LEVI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58641153356 | $2.00 |
| LEVI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031501094734 | $0.35 |
| LEVI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0315487873089999 | $0.19 |
| LEVI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063657670449 | $0.08 |
| LEVI COOPER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.570290866) | ($1,145.66) |
| LEVI COOPER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.570290866 | $1,145.66 |
| LEVI COOPER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,896.89965167) | ($2,896.90) |
| LEVI COOPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,896.89965167 | $2,896.90 |
| LEVI COOPER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.155453545) | ($1,449.83) |
| LEVI COOPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.155453545 | $1,449.83 |
| LEVI COOPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.213053986) | ($3.21) |
| LEVI COOPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.213053986 | $3.21 |
| LEVI COOPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02068451916) | ($1.28) |
| LEVI COOPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02068451916 | $1.28 |
| LEVI COOPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0153595126) | ($1.30) |
| LEVI COOPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0153595126 | $1.30 |
| LEVI COOPER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.112705) | ($2,900.11) |
| LEVI COOPER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (16.170813) | ($1,372.75) |
| LEVI COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.590975) | ($583.10) |
| LEVI COOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (597.450453289) | ($372.52) |
| LEVI COOPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 597.450453289 | $372.52 |
| LEVI COOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.833110028) | ($395.47) |
| LEVI COOPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.833110028 | $395.47 |
| LEVI COOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.975087444) | ($3,562.21) |
| LEVI COOPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.975087444 | $3,562.21 |
| LEVI COOPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (597.450453) | ($376.11) |
| LEVI COOPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (42.83311) | ($401.77) |
| LEVI COOPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.975087) | ($3,544.25) |
| LEVI COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174555781609989 | $40.27 |
| LEVI COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.75885244819312 | $9.76 |
| LEVI COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.964445946485 | $6.47 |
| LEVI COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.615549051950609 | $7.97 |
| LEVI COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04235716901278 | $2.49 |
| LEVI COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0466330166304699 | $4.09 |
| LEVI COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011353564257 | $0.03 |
| LEVI COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015337936758 | $0.02 |
| LEVI COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059157592597 | $11.54 |
| LEVI CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024677959919 | $0.01 |
| LEVI CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148137230759999 | $28.90 |
| LEVI CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.662784436 | $19.55 |
| LEVI CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70310447073 | $7.81 |
| LEVI CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055125687234 | $0.49 |
| LEVI CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107983376731 | $0.79 |
| LEVI CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17825530309 | $0.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEVI CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3642073822 | $2.36 |
| LEVI CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021373533386 | $0.48 |
| LEVI CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40360038042 | $0.19 |
| LEVI CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084016654533 | $0.00 |
| LEVI CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| LEVI CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.632213433549999 | $0.30 |
| LEVI CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000505648902869999 | $0.00 |
| LEVI CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086357580947 | $0.01 |
| LEVI CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011222889288 | $0.00 |
| LEVI CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074368548785 | $0.15 |
| LEVI CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95709789514 | $0.76 |
| LEVI CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041634185387 | $0.01 |
| LEVI DAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068152233229 | $20.05 |
| LEVI DAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039171822347 | $7.64 |
| LEVI DAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.622942389 | $13.18 |
| LEVI DAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3453638431 | $2.73 |
| LEVI DAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245878679579999 | $1.47 |
| LEVI DAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150550855751 | $5.96 |
| LEVI DALNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039731334537 | $0.08 |
| LEVI DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064216291792 | $1.25 |
| LEVI DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030088677075 | $91.67 |
| LEVI DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063365425555 | $0.07 |
| LEVI DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6507416044 | $1.04 |
| LEVI DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000190888687 | $0.00 |
| LEVI DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000040930255 | $0.00 |
| LEVI E CORALLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.088 | $266.04 |
| LEVI E CORALLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.760083741) | ($212.11) |
| LEVI E CORALLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.760083741 | $212.11 |
| LEVI E CORALLO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.088) | ($269.85) |
| LEVI E CORALLO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.760083741) | ($212.77) |
| LEVI E CORALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5011418497) | ($1,212.39) |
| LEVI E CORALLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5011418497 | $1,212.39 |
| LEVI E CORALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001316950517) | ($43.39) |
| LEVI E CORALLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001316950517 | $43.39 |
| LEVI E CORALLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5011418497) | ($1,203.36) |
| LEVI E CORALLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131694999999999) | ($40.31) |
| LEVI E CORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131773137805565 | $50.06 |
| LEVI E CORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023361467434199 | $6.60 |
| LEVI E CORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003190252500883 | $0.25 |
| LEVI ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240647624159999 | $0.00 |
| LEVI ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014217857907 | $0.03 |
| LEVI ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041819353556 | $0.04 |
| LEVI ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030269684695 | $0.00 |
| LEVI ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119626326434 | $0.00 |
| LEVI ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0613971155349999 | $0.03 |
| LEVI ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0871226737739999 | $0.09 |
| LEVI EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3959309466 | $8.56 |
| LEVI EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8282869343999 | $8.05 |
| LEVI EMAD YOUSSEF ELYASS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,718.09) |
| LEVI EMAD YOUSSEF ELYASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.933764905) | ($3,074.72) |
| LEVI EMAD YOUSSEF ELYASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032111642591169 | $75.35 |
| LEVI ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00135364 | $53.92 |
| LEVI ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081879476854 | $24.22 |
| LEVI ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126732074602 | $2.47 |
| LEVI ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7090414448 | $3.71 |
| LEVI ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0813059557 | $1.65 |
| LEVI ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9682924512 | $3.12 |
| LEVI ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091285977629 | $1.01 |
| LEVI ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00145278985769999 | $0.11 |
| LEVI ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0049523130793 | $0.12 |
| LEVI FEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052839673018 | $162.97 |
| LEVI FELLIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1037172894) | ($3,158.81) |
| LEVI FELLIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1037172894 | $3,158.81 |
| LEVI FELLIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10371728) | ($3,160.27) |
| LEVI FELLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063503183633995 | $23.09 |
| LEVI FELLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001696741527 | $0.00 |
| LEVI FELLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19759000452 | $0.16 |
| LEVI FELLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27832687714 | $0.17 |
| LEVI FELLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027565466431 | $0.00 |
| LEVI FELLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014982109386 | $0.01 |
| LEVI FELLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000046320275061 | $0.00 |
| LEVI FORNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01660371) | ($500.00) |
| LEVI FORNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01660371 | $500.00 |
| LEVI FORNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.28) |
| LEVI FORNEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000099) | ($2.93) |
| LEVI FORNEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($147.77) |
| LEVI FORNEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($206.14) |
| LEVI FORNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02245929) | ($600.00) |
| LEVI FORNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02245929 | $600.00 |
| LEVI FORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072062365582 | $22.88 |
| LEVI FORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014759094765 | $2.88 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020418653239 | $61.36 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.454302393 | $29.69 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.371705502 | $1.49 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92360903304 | $3.16 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054243212518 | $0.33 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106903272059 | $0.16 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18476476791 | $0.57 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6604364598 | $2.15 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.223962857429999 | $0.12 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017721345684 | $0.42 |
| LEVI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0064227077907 | $0.02 |
| LEVI GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041202901414999 | $1.22 |
| LEVI GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407865771609999 | $80.80 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.119863943 | $364.51 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.117045734 | $356.36 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.231307871 | $664.18 |
| LEVI GRIFFITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.200408571 | $570.19 |
| LEVI GRIFFITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.213528665 | $510.58 |
| LEVI GRIFFITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.211523468 | $441.48 |
| LEVI GRIFFITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.206536895 | $408.50 |
| LEVI GRIFFITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.207201789 | $367.80 |
| LEVI GRIFFITH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.21698182 | $238.22 |
| LEVI GRIFFITH | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.216106209 | $266.32 |
| LEVI GRIFFITH | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.21488678 | $239.60 |
| LEVI GRIFFITH | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETH | 0.212854813 | $228.89 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014822120203 | $43.87 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22933832259 | $0.27 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24310281526 | $489.01 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7891996435 | $5.52 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193704325309999 | $2.15 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070227980621 | $0.77 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019480122134 | $6.20 |
| LEVI GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060963446509 | $0.38 |
| LEVI GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7591447478 | $1.76 |
| LEVI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016454318441 | $0.49 |
| LEVI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143425352959999 | $27.99 |
| LEVI HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128668129954 | $0.00 |
| LEVI HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000285225562789999 | $0.01 |
| LEVI HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000069261944503 | $0.00 |
| LEVI HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110063994313 | $0.01 |
| LEVI HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059461070012 | $0.00 |
| LEVI HAEGEBAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.921715276) | ($32,512.78) |
| LEVI HAEGEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091916599411 | $0.27 |
| LEVI HAEGEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0771950842640299 | $212.22 |
| LEVI HASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017355761945 | $0.05 |
| LEVI HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058194334398 | $0.17 |
| LEVI HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.221858323 | $0.99 |
| LEVI HENNRICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.23091907) | ($4,263.95) |
| LEVI HENNRICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.23091907 | $4,263.95 |
| LEVI HENNRICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011104) | ($19.99) |
| LEVI HENNRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016700105801 | $0.49 |
| LEVI HENNRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198755583131509 | $47.12 |
| LEVI HENNRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2594326187 | $7.34 |
| LEVI HOLLAND ADAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 316.5897518 | $184.32 |
| LEVI HOLLAND ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.102313351 | $11.97 |
| LEVI HUNOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04817224134) | ($1,414.05) |
| LEVI HUNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04817224134 | $1,414.05 |
| LEVI HUNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04817224) | ($1,499.02) |
| LEVI HUNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025161204779015 | $9.44 |
| LEVI HUNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128390494002 | $25.05 |
| LEVI HUNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27484271102 | $3.05 |
| LEVI HYNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025956) | ($3,073.93) |
| LEVI HYNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,988.32) |
| LEVI HYNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,988.32 |
| LEVI HYNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,984.00) |
| LEVI HYNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,844.57) |
| LEVI HYNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,844.57 |
| LEVI HYNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,886.97) |
| LEVI HYNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,886.73) |
| LEVI HYNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,886.73 |
| LEVI HYNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($29.45) |
| LEVI HYNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $29.45 |
| LEVI HYNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01) | ($2,983.02) |
| LEVI HYNSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,828.43) |
| LEVI HYNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.410754486) | ($1,081.52) |
| LEVI HYNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.410754486 | $1,081.52 |
| LEVI HYNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00580282) | ($2,073.67) |
| LEVI HYNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (101.410754) | ($1,079.01) |
| LEVI HYNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00580282 | $2,073.67 |
| LEVI HYNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005802) | ($2,071.36) |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.885218115) | ($8.89) |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.885218115 | $8.89 |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 140.0 | $140.00 |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 30.005 | $30.01 |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010464842) | ($3,039.40) |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010464842 | $3,039.40 |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,928.1211 | $1,928.12 |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 51.434611 | $51.43 |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.4289360242 | $12,962.45 |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4289360242) | ($12,877.95) |
| LEVI HYNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4289360242 | $12,877.95 |
| LEVI HYNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25.935929) | ($25.94) |
| LEVI HYNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5299825) | ($16,305.97) |
| LEVI HYNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001216509259) | ($3.62) |
| LEVI HYNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001216509259 | $3.62 |
| LEVI HYNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001127659696) | ($2.28) |
| LEVI HYNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001127659696 | $2.28 |
| LEVI HYNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00112847972) | ($2.28) |
| LEVI HYNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012165) | ($3.58) |
| LEVI HYNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058482952713521 | $21.52 |
| LEVI HYNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100982670372 | $0.01 |
| LEVI HYNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170340183601874 | $49.67 |
| LEVI HYNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0615227745777499 | $0.06 |
| LEVI HYNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037254302396 | $0.00 |
| LEVI HYNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8572788823759 | $13.21 |
| LEVI HYNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00965504047739999 | $0.01 |
| LEVI HYNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048831265457 | $0.00 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.43488 | $1,000.00 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01621 | $500.00 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0165151 | $500.00 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.22298 | $500.00 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($898.22) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 39.58985 | $1,000.00 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (735.0) | ($735.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $523.80 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 490.171267 | $490.17 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.167229 | $290.00 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.278057812542 | $268.84 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096525228127 | $15.99 |
| LEVI JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002743065997 | $0.00 |
| LEVI JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12808984559 | $3.16 |
| LEVI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04935959568 | $1.07 |
| LEVI JOSUE MATHEUS CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023873012423 | $0.00 |
| LEVI KAZILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142064578326 | $42.05 |
| LEVI KAZILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000518837777559999 | $0.10 |
| LEVI KAZILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.28933167249999 | $4.29 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document
Pg 8099 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEVI KERESZTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000238720481769999 | $0.00 |
| LEVI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123494801856 | $0.00 |
| LEVI KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116028132077 | $3.43 |
| LEVI KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040382361377 | $7.88 |
| LEVI KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98122017822 | $0.98 |
| LEVI KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16967518169 | $1.89 |
| LEVI KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038626840185 | $0.24 |
| LEVI KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5903991157 | $3.59 |
| LEVI LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140885516231 | $0.42 |
| LEVI LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002332540453 | $4.55 |
| LEVI LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000739061138049999 | $0.00 |
| LEVI LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016995178933 | $0.00 |
| LEVI LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.67703968997 | $1.24 |
| LEVI LAMBSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $269.64 |
| LEVI LAMBSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.346804808) | ($10,190.93) |
| LEVI LAMBSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.346804808 | $10,190.93 |
| LEVI LAMBSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002383861296) | ($7.00) |
| LEVI LAMBSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002383861296 | $7.00 |
| LEVI LAMBSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.353543) | ($10,410.15) |
| LEVI LAMBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334435185351882 | $110.03 |
| LEVI LARSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00052269 | $21.34 |
| LEVI LARSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0024752 | $104.04 |
| LEVI LARSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00053477 | $21.10 |
| LEVI LARSEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0005164 | $19.47 |
| LEVI LARSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00052306 | $16.38 |
| LEVI LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057411020145 | $16.99 |
| LEVI LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015963072993 | $0.00 |
| LEVI LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059779991527 | $0.00 |
| LEVI LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000032990461661 | $0.00 |
| LEVI LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098811666372 | $0.29 |
| LEVI LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018493226781 | $0.04 |
| LEVI LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065251044145 | $0.07 |
| LEVI MACHADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1697954358) | ($5,221.65) |
| LEVI MACHADO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1697954358 | $5,221.65 |
| LEVI MACHADO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003293711723) | ($8.34) |
| LEVI MACHADO | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.16946606) | ($3,792.26) |
| LEVI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116708863177234 | $40.73 |
| LEVI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010874518842 | $21.22 |
| LEVI MAGISTRUM BEKESZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.00235132 | $6.94 |
| LEVI MAGISTRUM BEKESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507387027526739 | $0.04 |
| LEVI MAGISTRUM BEKESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004075934597 | $0.01 |
| LEVI MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00108457 | $42.27 |
| LEVI MARTIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00149762 | $44.75 |
| LEVI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021351878428 | $6.32 |
| LEVI MCCALLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05321174155) | ($1,545.26) |
| LEVI MCCALLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05321174155 | $1,545.26 |
| LEVI MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043679894486334 | $15.14 |
| LEVI MCEWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022699) | ($47.94) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.744199133) | ($1,578.60) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,535.472549231) | ($1,535.47) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($36.33) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.08) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010896) | ($20.02) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (0.102817) | ($19.97) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (2.15283289) | ($413.18) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (6.981254) | ($50.07) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001659) | ($50.17) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($3.80) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (47.5393) | ($36.25) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (81.602902879) | ($520.57) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,725.578615) | ($3,725.58) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($144.31) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.25) | ($2,320.82) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.233750998) | ($2,292.47) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($864.78) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03014608) | ($870.36) |
| LEVI MCEWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (20.5834) | ($14.22) |
| LEVI MCEWEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1.4489) | ($1.01) |
| LEVI MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.8597902473928 | $67.94 |
| LEVI MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.710633953 | $19.71 |
| LEVI MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.372699384 | $5.37 |
| LEVI MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035228648719999 | $1.14 |
| LEVI MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010259170721 | $19.81 |
| LEVI MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118736387329 | $0.35 |
| LEVI MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000239575391999999 | $0.47 |
| LEVI MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.189616685679999 | $0.15 |
| LEVI MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056347728395 | $0.04 |
| LEVI MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60150828043 | $5.31 |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09465641) | ($2,995.69) |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.013432998) | ($1,998.89) |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.657767) | ($1,206.89) |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022544317351 | $70.00 |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8541476325486 | $63.31 |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305146865359999 | $65.79 |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5438644603 | $3.48 |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2518739609 | $2.80 |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00068862333084 | $0.00 |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044850862124 | $14.27 |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15260274526 | $0.94 |
| LEVI MERVIN DOROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.909121980269999 | $0.04 |
| LEVI NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018141783647 | $0.54 |
| LEVI NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077919666401 | $15.20 |
| LEVI NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8838890189999 | $16.56 |
| LEVI NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5900302452 | $12.27 |
| LEVI NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034369177323 | $3.77 |
| LEVI NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049564198477 | $0.31 |
| LEVI NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0101542141638 | $0.77 |
| LEVI NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.036746277515 | $0.14 |
| LEVI NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1884847327 | $7.28 |
| LEVI NICHOLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00045973 | $19.05 |
| LEVI NICHOLS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.01378559053) | ($1.08) |
| LEVI NICHOLS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00046877 | $19.73 |
| LEVI NICHOLS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00252002) | ($100.00) |
| LEVI NICHOLS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00252002 | $100.00 |
| LEVI NICHOLS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00298879) | ($118.97) |
| LEVI NICHOLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02667396584) | ($797.67) |
| LEVI NICHOLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02667396584 | $797.67 |
| LEVI NICHOLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02667396) | ($795.52) |
| LEVI NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015045178907651 | $5.65 |
| LEVI NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122475210863 | $0.00 |
| LEVI NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064191799009 | $0.00 |
| LEVI NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038547795629 | $0.00 |
| LEVI NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000194411571819999 | $0.00 |
| LEVI NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00247767335519999 | $0.01 |
| LEVI NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000013749558273818 | $0.00 |
| LEVI NICOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037425086352 | $0.01 |
| LEVI NICOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8505238151 | $0.86 |
| LEVI O'CONNOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00637824 | $192.55 |
| LEVI O'CONNOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00915846 | $267.78 |
| LEVI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109658851724 | $334.91 |
| LEVI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616012618679999 | $123.44 |
| LEVI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.527284061 | $86.53 |
| LEVI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64771877975 | $5.72 |
| LEVI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21446343638 | $15.70 |
| LEVI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12807396301 | $7.66 |
| LEVI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00362046390939999 | $0.00 |
| LEVI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051038073958 | $0.32 |
| LEVI PEFFLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000619526800719999 | $0.02 |
| LEVI PEFFLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016581178736 | $0.00 |
| LEVI PEFFLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094858570694 | $0.01 |
| LEVI PEFFLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044670150326 | $0.04 |
| LEVI PEREIRA LEAL JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.25993718751 | $25.61 |
| LEVI PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.442616899) | ($26,191.33) |
| LEVI PERKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.442616899 | $26,191.33 |
| LEVI PERKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004138110787) | ($8.34) |
| LEVI PERKINS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052126) | ($100.22) |
| LEVI PERKINS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (13.38) | ($25,829.70) |
| LEVI PERKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.173169856) | ($5,000.00) |
| LEVI PERKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1252995084) | ($150.13) |
| LEVI PERKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00348042366) | ($4.17) |
| LEVI PERKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.860096354 | $5,823.03 |
| LEVI PERKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005823565221) | ($104.25) |
| LEVI PERKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0102297836) | ($183.13) |
| LEVI PERKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3351692213) | ($6,000.00) |
| LEVI PERKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4130319558 | $7,393.85 |
| LEVI PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206948834917538 | $4.31 |
| LEVI PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06380675096659 | $174.53 |
| LEVI PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.0018070159999 | $91.00 |
| LEVI PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22826264766 | $2.02 |
| LEVI PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051888551277 | $0.05 |
| LEVI PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.04004276632 | $0.04 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (67.392) | ($66.25) |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0015944 | $66.25 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (6.8846) | ($98.52) |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0023705 | $98.52 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0155 | $483.50 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01431124758) | ($442.47) |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005300262123) | ($15.54) |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0263761 | $560.02 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0544468465) | ($1,050.00) |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001669635882) | ($32.20) |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00120768291) | ($23.29) |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05361108984 | $1,033.88 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01431124758 | $275.99 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114365981636999 | $33.72 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04377845193623 | $0.04 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042128683021 | $0.00 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019428543369244 | $0.03 |
| LEVI QUACKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047274023372 | $0.00 |
| LEVI RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022814663714 | $68.87 |
| LEVI RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124663099563 | $24.40 |
| LEVI RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126539578646 | $0.13 |
| LEVI RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.26686925619999 | $2.27 |
| LEVI REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093392994748 | $0.03 |
| LEVI REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018146823391 | $0.02 |
| LEVI ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041972082265 | $12.42 |
| LEVI ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218585962099999 | $4.27 |
| LEVI ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040888346228 | $1.21 |
| LEVI ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020919440877 | $40.82 |
| LEVI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000977023616 | $0.00 |
| LEVI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019285398268 | $0.00 |
| LEVI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031290191325 | $0.00 |
| LEVI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002076839881 | $0.02 |
| LEVI SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 109.2857993 | $157.06 |
| LEVI SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 697.963319373 | $1,000.66 |
| LEVI SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017422511074 | $0.52 |
| LEVI SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.3734901751 | $26.91 |
| LEVI SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0105791748348 | $0.42 |
| LEVI SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.132084146511999 | $3.10 |
| LEVI SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023988935252 | $0.15 |
| LEVI SAMUEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.227724479049999 | $0.42 |
| LEVI SCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011031496284 | $0.00 |
| LEVI SCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007366989624 | $0.00 |
| LEVI SCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026961163967 | $0.00 |
| LEVI SCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014963889138 | $0.00 |
| LEVI SHEMTOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.177766065) | ($62,120.78) |
| LEVI SHEMTOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.177766065 | $62,120.78 |
| LEVI SHEMTOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.414339397) | ($15,851.04) |
| LEVI SHEMTOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.414339397 | $15,851.04 |
| LEVI SHEMTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105266555426329 | $357.87 |
| LEVI SHEMTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08433861412692 | $199.69 |
| LEVI SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56822512918 | $0.57 |
| LEVI SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0853120182061 | $0.09 |
| LEVI SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008456123674 | $25.03 |
| LEVI SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110578167691 | $0.00 |
| LEVI SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.19048876479999 | $3.32 |
| LEVI SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3400515147 | $2.73 |
| LEVI SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2169553402 | $10.22 |
| LEVI SIMOES DE MELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031567) | ($967.89) |
| LEVI SIMOES DE MELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | GUSD | 2,600.0 | $2,600.00 |
| LEVI SIMOES DE MELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $2,878.51 |
| LEVI SIMOES DE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016266262119 | $49.07 |
| LEVI SIMOES DE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208025549988 | $35.06 |
| LEVI SIMOES DE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.05841154 | $75.06 |
| LEVI SIMOES DE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.9177926691 | $17.92 |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7303811732) | ($1.62) |
| LEVI SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.419697) | ($155,004.72) |
| LEVI SMITH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 51.419697 | $155,004.72 |
| LEVI SMITH | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (51.419697) | ($156,707.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEVI SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.141655282) | ($2.38) |
| LEVI SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.86229053) | ($1.65) |
| LEVI SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,717.42) |
| LEVI SMITH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $20,717.42 |
| LEVI SMITH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($20,735.19) |
| LEVI SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,719.30) |
| LEVI SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $20,719.30 |
| LEVI SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($20,041.29) |
| LEVI SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.172361633) | ($20,809.67) |
| LEVI SMITH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.172361633 | $20,809.67 |
| LEVI SMITH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.172361633) | ($20,862.09) |
| LEVI SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033468) | ($10.00) |
| LEVI SMITH | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00033468 | $10.00 |
| LEVI SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9032541) | ($26,988.10) |
| LEVI SMITH | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9032541 | $26,988.10 |
| LEVI SMITH | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.90358877) | ($27,143.81) |
| LEVI SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.930611034) | ($2.38) |
| LEVI SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.198528623) | ($3,881.15) |
| LEVI SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.3530149880) | ($3,000.00) |
| LEVI SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.069036163 | $3,640.64 |
| LEVI SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002794179156) | ($2.50) |
| LEVI SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.100674275) | ($90.08) |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025423011308 | $77.05 |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6371005538 | $11.25 |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317731843996 | $70.68 |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.23291459409999 | $8.23 |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8910026103 | $3.70 |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20643932782 | $1.82 |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295707888862713 | $108.45 |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568499799999 | $0.02 |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18286070748627 | $511.71 |
| LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29435896164 | $1.29 |
| LEVI SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264157384565 | $78.65 |
| LEVI SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8045945963 | $39.66 |
| LEVI SOMOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002504498252 | $0.08 |
| LEVI SOMOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08707780491299 | $1.06 |
| LEVI SOMOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0540301359 | $6.39 |
| LEVI SOMOPAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72186838455 | $0.45 |
| LEVI SPANIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294012239 | $89.52 |
| LEVI SPANIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023357474209 | $0.00 |
| LEVI SPANIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101573338559 | $0.10 |
| LEVI SPANIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0437346893489999 | $0.03 |
| LEVI STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176825418424 | $52.79 |
| LEVI STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027291470706 | $5.33 |
| LEVI STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.452877772 | $87.56 |
| LEVI STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1994660904 | $2.01 |
| LEVI STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000169968536l4 | $0.00 |
| LEVI STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000407386383219999 | $0.00 |
| LEVI STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028419599785 | $0.00 |
| LEVI STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000008039121386899999 | $0.00 |
| LEVI STRODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025754642741 | $0.00 |
| LEVI SUKUP | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | SOL | 4.409612345 | $477.41 |
| LEVI SUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.890046467 | $56.99 |
| LEVI SUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 136.191517943 | $85.51 |
| LEVI SUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034756746443 | $2.54 |
| LEVI SUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28598419342 | $17.07 |
| LEVI SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037085123191 | $0.11 |
| LEVI SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013581755673 | $0.01 |
| LEVI SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.627097864 | $4.18 |
| LEVI SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100496357697 | $7.36 |
| LEVI SZILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297695569108941 | $0.27 |
| LEVI SZILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17910367918 | $0.05 |
| LEVI THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308483765408 | $0.30 |
| LEVI THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079133008156 | $159.36 |
| LEVI THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9001720882 | $1.90 |
| LEVI THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061024394439 | $0.03 |
| LEVI TOFTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003557983451 | $0.00 |
| LEVI TOFTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134206910877 | $0.00 |
| LEVI TOFTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059047785031 | $0.01 |
| LEVI TOFTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023691676046 | $0.00 |
| LEVI TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051683630093 | $0.00 |
| LEVI TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| LEVI ULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017576952128 | $5.20 |
| LEVI ULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020907785381 | $0.00 |
| LEVI UPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108708711017 | $0.01 |
| LEVI UPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127344600960999 | $0.01 |
| LEVI URSEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,215.22) |
| LEVI URSEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.526787634) | ($1,097.55) |
| LEVI URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017723444532 | $52.92 |
| LEVI URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018443549720198 | $50.01 |
| LEVI URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1758932874 | $1.55 |
| LEVI URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139664012978 | $5.53 |
| LEVI URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.47264405048 | $0.87 |
| LEVI VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266041888739999 | $0.00 |
| LEVI VAN LANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125570196631 | $0.11 |
| LEVI VANBELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003876254234) | ($0.16) |
| LEVI VANBELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 3,359.9779263 | $521.62 |
| LEVI VANBELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (3,359.95) | ($510.66) |
| LEVI VANBELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 508.192 | $510.66 |
| LEVI VANBELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (508.0) | ($508.00) |
| LEVI VANBELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 326.479 | $508.00 |
| LEVI VANBELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (327.929032258) | ($508.29) |
| LEVI VANBELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 1,654.98 | $200.42 |
| LEVI VANBELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (1,654.42) | ($198.20) |
| LEVI VANBELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 195.883 | $198.20 |
| LEVI VANBELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1056321796) | ($0.11) |
| LEVI VANBELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (190.0) | ($190.00) |
| LEVI VANBELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 490.322194651 | $487.39 |
| LEVI VANBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123486068262 | $0.37 |
| LEVI VANBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18402400619599 | $3.82 |
| LEVI VANBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045168096444 | $0.00 |
| LEVI VANBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00518753769229999 | $0.00 |
| LEVI VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63877886983899 | $5.42 |
| LEVI VOORWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000296044917234999 | $0.11 |
| LEVI VOORWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021760395879 | $0.03 |
| LEVI VOORWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015239649544 | $0.00 |
| LEVI WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031281455626 | $9.26 |
| LEVI WALLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LEVI WALLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LEVI WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.569102609086 | $0.57 |
| LEVI WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013093500018 | $0.00 |
| LEVI WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056510029919 | $0.00 |
| LEVI WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123876604368 | $0.01 |
| LEVI WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022909262089 | $0.00 |
| LEVI WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018897099952 | $0.00 |
| LEVI WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099919241231 | $0.00 |
| LEVIN CLAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33613767874319 | $6.14 |
| LEVIN JAUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051073243159 | $15.12 |
| LEVIN PHUC VAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00233628 | $89.76 |
| LEVIN PHUC VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123648834476 | $3.66 |
| LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06081840478) | ($1,890.78) |
| LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06081840478 | $1,890.78 |
| LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (872.881281725) | ($596.83) |
| LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 872.881281725 | $596.83 |
| LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007368383626) | ($2.22) |
| LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007368383626 | $2.22 |
| LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060892) | ($1,838.21) |
| LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (872.881281) | ($620.30) |
| LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032713650710903 | $11.85 |
| LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4043563372322 | $7.13 |
| LEVIS KAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000690617016258999 | $0.00 |
| LEVIS LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020184006673 | $0.00 |
| LEVIS LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0214176640019999 | $0.02 |
| LEVITICO VENTURA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 16.203078585 | $300.11 |
| LEVITICO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018111204948 | $5.36 |
| LEVITICO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018358881186 | $3.58 |
| LEVITICO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4690998298 | $2.75 |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15407805 | $478.40 |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.154094195) | ($478.22) |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5.0) | ($3.83) |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5.0 | $3.83 |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (45.802470185) | ($9.21) |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 45.802470185 | $9.21 |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (45.8024701) | ($8.92) |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001144791312 | $0.00 |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000164853500288 | $0.00 |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019049135602 | $0.00 |
| LEVITICUS KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012304329302035 | $0.00 |
| LEVKO IWANUSIW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0195 | $57.79 |
| LEVKO IWANUSIW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($418.33) |
| LEVKO IWANUSIW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($419.20) |
| LEVKO IWANUSIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036383351296 | $0.00 |
| LEVKO IWANUSIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.202717538089999 | $413.45 |
| LEVON AMELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023698073999 | $0.02 |
| LEVON AMELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00624824400969999 | $0.39 |
| LEVON CHAKMAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012849220635 | $0.00 |
| LEVON CHAKMAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015839085275 | $0.02 |
| LEVON GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014690529876 | $0.00 |
| LEVON GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044883196358 | $0.00 |
| LEVON KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105727901249 | $0.31 |
| LEVON KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007114059688 | $0.01 |
| LEVON KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09910632615 | $0.08 |
| LEVON KOSOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154992734342 | $45.95 |
| LEVON KOSOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.270422052 | $23.20 |
| LEVON URFALYAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00260845 | $106.57 |
| LEVON URFALYAN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00224029 | $86.25 |
| LEVON URFALYAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00389527 | $114.87 |
| LEVON URFALYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2208646796) | ($427.94) |
| LEVON URFALYAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2208646796 | $427.94 |
| LEVON URFALYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06984650625) | ($1,992.86) |
| LEVON URFALYAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06984650625 | $1,992.86 |
| LEVON URFALYAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07859) | ($2,364.93) |
| LEVON URFALYAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2208646796) | ($446.79) |
| LEVON URFALYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007989547611) | ($2.44) |
| LEVON URFALYAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00007989547611 | $2.44 |
| LEVON URFALYAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00008041) | ($2.47) |
| LEVON URFALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163550530487268 | $64.00 |
| LEVON URFALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011450015438475 | $3.15 |
| LEVONA CHANDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022865) | ($70.61) |
| LEVONA CHANDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (230.0) | ($150.16) |
| LEVONA CHANDLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (84.0) | ($53.04) |
| LEVONA CHANDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (45.0) | ($24.64) |
| LEVONA CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($15.54) |
| LEVONA CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($12.56) |
| LEVONA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002098967464751 | $0.06 |
| LEVONA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001587360719 | $0.00 |
| LEVONA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6101059721676 | $0.43 |
| LEVONA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.820822075449999 | $0.03 |
| LEVONTA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018498951947 | $0.55 |
| LEVONTA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7914071169999 | $11.73 |
| LEVTERKA MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025114890806 | $0.00 |
| LEVTERKA MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021060586835 | $0.00 |
| LEVY GONTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005980044934229 | $0.01 |
| LEVY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000880287018225999 | $0.00 |
| LEVY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7639247805 | $5.31 |
| LEVY STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107923801905 | $0.03 |
| LEVYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002134214115 | $0.00 |
| LEW ANDREW REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.721452928157 | $10.11 |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 6.02325 | $600.00 |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (792.078789115) | ($792.08) |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 792.078789115 | $792.08 |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.841765569) | ($2,180.95) |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 20.841765569 | $2,180.95 |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (782.078789) | ($782.08) |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.1) | ($10.69) |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | SOL | (20.741765568) | ($2,219.78) |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015394710964399 | $0.00 |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.239880599332 | $2.24 |
| LEW ANTHONY GALLARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02242845048635 | $2.28 |
| LEW HWI TCHIH, ANNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001455237083877 | $54.59 |
| LEW HWI TCHIH, ANNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021410817198 | $0.04 |
| LEW NYUK FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9479434202099 | $38.18 |
| LEW SETO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (55.018829129) | ($154.60) |
| LEW SETO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | COMP | (2.398551818) | ($160.01) |
| LEW SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7679104652063 | $3.56 |
| LEW SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00481372967670599 | $0.52 |
| LEW XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002005226599 | $0.00 |
| LEW XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075145478902 | $0.01 |
| LEW XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028150344957 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEW YUM CHAN KWET YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.97429014061 | $25.86 |
| LEWANNA ERH QIN YU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $6.09 |
| LEWANNA ERH QIN YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| LEWANNA ERH QIN YU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0348 | $1,044.66 |
| LEWANNA ERH QIN YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0348) | ($1,046.71) |
| LEWANNA ERH QIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064833034679 | $1.91 |
| LEWGIM ECHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125347352 29 | $0.37 |
| LEWGIM ECHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119191917135 | $0.14 |
| LEWGIM ECHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.841822183 | $6.22 |
| LEWI TADESSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.013406 | $389.09 |
| LEWI TADESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013406) | ($380.99) |
| LEWI TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002949621931642 | $0.06 |
| LEWIES THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012269837876 | $0.00 |
| LEWIES THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039472148166 | $0.00 |
| LEWIES THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00021120852107 | $0.00 |
| LEWIN WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120676986867 | $35.72 |
| LEWIN WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9983305694 | $1.58 |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00025 | $10.17 |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01032411 | $419.10 |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.51) | ($2.51) |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.51 | $2.51 |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 13.0 | $13.00 |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 15,005.0 | $15,005.00 |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.024817668 | $30,205.87 |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359880760553199 | $87.84 |
| LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0200393218019999 | $0.02 |
| LEWIS ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (81.425116) | ($14.76) |
| LEWIS ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26609294) | ($7,344.03) |
| LEWIS ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($27.60) |
| LEWIS ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (75.910905944) | ($4,191.80) |
| LEWIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010742530928919 | $40.68 |
| LEWIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002231127745606 | $0.00 |
| LEWIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123359002145999 | $0.16 |
| LEWIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42171754249275 | $35.57 |
| LEWIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44769961908176 | $31.39 |
| LEWIS ANG CHENG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (2.59897228) | ($176.63) |
| LEWIS ANG CHENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120297461502999 | $3.56 |
| LEWIS ANG CHENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431277615869 | $0.39 |
| LEWIS ANG CHENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002773358 | $5.42 |
| LEWIS ANG CHENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.818107158 | $1.14 |
| LEWIS ANG CHENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124832163461 | $1.39 |
| LEWIS ANG CHENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00595016598636499 | $0.53 |
| LEWIS ANG CHENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00190585433979999 | $0.00 |
| LEWIS ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051476748263 | $15.23 |
| LEWIS ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17383090427 | $0.20 |
| LEWIS ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200692077389 | $0.04 |
| LEWIS ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24523759015 | $0.99 |
| LEWIS ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71946166458 | $1.71 |
| LEWIS ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021277330081 | $0.19 |
| LEWIS BARRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08658654 | $3,461.73 |
| LEWIS BARRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.98551664 | $2,980.78 |
| LEWIS BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124462584028 | $35.99 |
| LEWIS BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01311888326966 | $24.54 |
| LEWIS BARTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (181.093) | ($381.41) |
| LEWIS BARTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.129735 | $381.41 |
| LEWIS BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000015956078 | $0.00 |
| LEWIS BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83352756894569 | $3.92 |
| LEWIS BILBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017632283422 | $0.05 |
| LEWIS BLAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15321753 | $473.40 |
| LEWIS BLAKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| LEWIS BLAKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| LEWIS BLAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| LEWIS BLAKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1544026569) | ($260.08) |
| LEWIS BLAKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1544026569 | $260.08 |
| LEWIS BLAKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.154402) | ($237.34) |
| LEWIS BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| LEWIS BLAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| LEWIS BLAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| LEWIS BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013722911748245 | $3.08 |
| LEWIS BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.337863319999 | $169.34 |
| LEWIS BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.387665609 | $62.94 |
| LEWIS BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7199779197 | $5.48 |
| LEWIS BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3491572076 | $26.11 |
| LEWIS BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.449933026759999 | $3.97 |
| LEWIS BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46381898472 | $27.73 |
| LEWIS BRADLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (170.0) | ($352.60) |
| LEWIS BRADLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.121618 | $352.60 |
| LEWIS BRADLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 2.5 | $25.50 |
| LEWIS BRADLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 22.0 | $222.47 |
| LEWIS BRADLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 28.2 | $300.61 |
| LEWIS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4922773074799 | $38.84 |
| LEWIS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002728578486 | $0.31 |
| LEWIS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.792440328 | $63.37 |
| LEWIS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.466042729429999 | $3.98 |
| LEWIS BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783090153576 | $0.81 |
| LEWIS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50978574747 | $0.59 |
| LEWIS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.283022821 | $16.08 |
| LEWIS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.68353610355 | $1.05 |
| LEWIS CASS KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118848991131 | $3.51 |
| LEWIS CASS KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000604498604749999 | $1.18 |
| LEWIS CASS KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.77827973539999 | $4.78 |
| LEWIS CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| LEWIS CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063407467689 | $127.14 |
| LEWIS CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9295049128 | $1.53 |
| LEWIS CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67320422216 | $0.42 |
| LEWIS CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.89050781249999 | $0.28 |
| LEWIS CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023947553384 | $1.75 |
| LEWIS CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0095494735256 | $1.05 |
| LEWIS CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019713117953 | $0.03 |
| LEWIS CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.910119697 | $23.91 |
| LEWIS CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0172199994969999 | $0.01 |
| LEWIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.11318232388 | $35.47 |
| LEWIS CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212408182009999 | $6.29 |
| LEWIS CHARLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEWIS CHARLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.043099 | $100.00 |
| LEWIS CHARLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEWIS CHARLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.052095 | $100.00 |
| LEWIS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030599287078 | $0.00 |
| LEWIS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127868887263999 | $2.10 |
| LEWIS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.129256474 | $6.13 |
| LEWIS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.052383745 | $2.54 |
| LEWIS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111267930806 | $0.00 |
| LEWIS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000031973951378 | $0.00 |
| LEWIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095202860701 | $0.02 |
| LEWIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000423872471469999 | $0.00 |
| LEWIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.037982365563 | $0.02 |
| LEWIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.111781995432 | $0.11 |
| LEWIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158273538347999 | $4.68 |
| LEWIS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627101606663098 | $0.73 |
| LEWIS COCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (46.0) | ($650.90) |
| LEWIS COCKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($10.92) |
| LEWIS COCKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (140.0) | ($1,549.45) |
| LEWIS COCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (1,739.0) | ($12,473.03) |
| LEWIS COCKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (93.0) | ($679.83) |
| LEWIS COCKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.52) |
| LEWIS COCKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (1,961.253030146) | ($12,728.27) |
| LEWIS COCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.5600666268651 | $90.52 |
| LEWIS COLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.731390011) | ($30,000.00) |
| LEWIS COLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2943265677) | ($447.50) |
| LEWIS COLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 24.334792598 | $36,999.11 |
| LEWIS COLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6007714973) | ($913.43) |
| LEWIS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031475987714 | $96.02 |
| LEWIS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231892784609 | $35.27 |
| LEWIS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07709357858 | $0.08 |
| LEWIS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017584985867 | $0.00 |
| LEWIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.77458581002 | $179.74 |
| LEWIS CUNLIFFE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.787304) | ($21.06) |
| LEWIS CUNLIFFE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,022.40955374) | ($4,223.90) |
| LEWIS CUNLIFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (110.42) | ($84.96) |
| LEWIS CUNLIFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0026689 | $84.96 |
| LEWIS CUNLIFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.035416) | ($1,112.88) |
| LEWIS CUNLIFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 1,711.936 | $1,112.88 |
| LEWIS CUNLIFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,717.090746518) | ($1,112.51) |
| LEWIS CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031695191365998 | $10.77 |
| LEWIS CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97733400643861 | $1.38 |
| LEWIS CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.7318760246755 | $50.32 |
| LEWIS CURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024998134954 | $0.00 |
| LEWIS DAFFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313065125459999 | $0.93 |
| LEWIS DAFFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038192851596 | $7.45 |
| LEWIS DAFFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038340979936 | $0.00 |
| LEWIS DAFFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00527463688769999 | $0.01 |
| LEWIS DAFFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.402794242689999 | $0.19 |
| LEWIS DAVID DULIN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00024474 | $9.90 |
| LEWIS DAVID DULIN | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00051143 | $19.38 |
| LEWIS DAVID DULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016951451249 | $5.01 |
| LEWIS DAVID DULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.2192081755 | $100.88 |
| LEWIS DAVID DULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003223103721 | $0.63 |
| LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000993884339999999 | $0.00 |
| LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110444654877999 | $0.00 |
| LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045314021563 | $0.09 |
| LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00407600959079999 | $0.00 |
| LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029155817046 | $0.06 |
| LEWIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207603287394799 | $0.22 |
| LEWIS DEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004312344186 | $0.00 |
| LEWIS DEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03214131601731 | $0.03 |
| LEWIS DEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016179778664 | $3.16 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (13.925571429) | ($13.93) |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | OMG | (6.374372406) | ($28.68) |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000578036000774 | $0.00 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0175814261860399 | $0.02 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251907337 14 | $0.75 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.503307872 | $1.77 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000234391299189999 | $0.46 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.166860634359999 | $0.17 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02553769645 | $0.15 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026856969442 | $0.20 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.223318551049999 | $0.01 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00123533162872 | $0.28 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0704981952 | $0.11 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0064720351685 | $0.46 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.023905631258 | $0.01 |
| LEWIS DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000052806547224 | $0.00 |
| LEWIS DOWNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.000726) | ($1.43) |
| LEWIS DOWNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 1.797 | $1.43 |
| LEWIS DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022076509677 | $0.01 |
| LEWIS DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182198511139 | $0.01 |
| LEWIS DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044768195364 77 | $0.01 |
| LEWIS DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000055527509806 | $0.00 |
| LEWIS DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056393892689 | $0.01 |
| LEWIS DUGUID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (22.168359808) | ($2,360.04) |
| LEWIS DUGUID | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00121459 | $49.10 |
| LEWIS DUGUID | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001219) | ($49.19) |
| LEWIS DUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000325641163689999 | $0.00 |
| LEWIS DUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00517646931559999 | $0.01 |
| LEWIS DUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040322044302 | $0.01 |
| LEWIS DUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124874540532 | $0.01 |
| LEWIS DUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018158032172 | $0.00 |
| LEWIS DUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108978202106559 | $1.10 |
| LEWIS DUGUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000106048125466999 | $0.01 |
| LEWIS EDWARD POSIVAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| LEWIS EDWARD POSIVAL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| LEWIS EDWARD POSIVAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| LEWIS EDWARD POSIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395042214519999 | $1.17 |
| LEWIS EDWARD POSIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053303848234 | $0.59 |
| LEWIS EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135230013052846 | $0.23 |
| LEWIS EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010558799522 | $0.16 |
| LEWIS EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030258619054 | $0.03 |
| LEWIS EVADA KIZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 84.15912621 | $52.75 |
| LEWIS FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000352797206759999 | $0.10 |
| LEWIS FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043970500418 | $0.00 |
| LEWIS FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116154097360999 | $0.01 |
| LEWIS FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1089275471 | $7.20 |
| LEWIS FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024001218414 | $0.00 |
| LEWIS FERDINAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087182097 63 | $0.00 |
| LEWIS FIELDHOUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($19.92) |
| LEWIS FIELDHOUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15432623) | ($4,414.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEWIS FIELDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013555884797627 | $45.69 |
| LEWIS FIELDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5502900452 | $1.77 |
| LEWIS FLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026028460582 | $78.95 |
| LEWIS FLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.4139953298 | $390.15 |
| LEWIS FLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.282680616 | $192.06 |
| LEWIS FOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (491.582294) | ($491.58) |
| LEWIS FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141577711982999 | $0.42 |
| LEWIS FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1576228273 | $4.16 |
| LEWIS FORSAITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.7842 | $1,546.86 |
| LEWIS FORSAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037130757215 | $0.00 |
| LEWIS FORSAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192056848259999 | $34.41 |
| LEWIS FORSAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2544650724 | $3.93 |
| LEWIS FORSYTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LEWIS FORSYTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,175.0) | ($16,175.00) |
| LEWIS FORSYTH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.0) | ($70.00) |
| LEWIS FORSYTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,820.149236) | ($15,820.15) |
| LEWIS FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157678904397412 | $0.02 |
| LEWIS FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.85602067301 | $130.86 |
| LEWIS FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5569838885 | $0.10 |
| LEWIS GEONGE LEADBETTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,449.86 |
| LEWIS GEONGE LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435665915599 | $10.79 |
| LEWIS GILLETT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039947987302 | $1,219.52 |
| LEWIS GILLETT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0303370415359999 | $1.90 |
| LEWIS GLEDHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.1383482186 | $121.84 |
| LEWIS GLEDHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.980910259 | $80.98 |
| LEWIS GODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452838534000093 | $0.01 |
| LEWIS GOULD-FENSOM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,144.2474) | ($10,144.25) |
| LEWIS GOULD-FENSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129026595447 | $38.19 |
| LEWIS GOULD-FENSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47888633438 | $0.56 |
| LEWIS GOULD-FENSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027179905085 | $53.03 |
| LEWIS GOULD-FENSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.8301029738 | $79.83 |
| LEWIS GOULD-FENSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.6386567439999 | $33.64 |
| LEWIS GOULD-FENSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018399207843 | $34.28 |
| LEWIS GOULD-FENSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0858126595 | $0.25 |
| LEWIS GULLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63144244356 | $0.30 |
| LEWIS HADAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012369927999999 | $0.00 |
| LEWIS HADAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03767404809 | $0.04 |
| LEWIS HADAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006081359298 | $0.00 |
| LEWIS HADAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.210522592459999 | $0.17 |
| LEWIS HADAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087913756443 | $0.10 |
| LEWIS HALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0388032064559999 | $1,184.01 |
| LEWIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55034994579899 | $2.64 |
| LEWIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015804769159 | $0.11 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035833479645 | $10.61 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000308543459349 | $0.58 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8168695337999 | $9.37 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.11131274219999 | $5.09 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2865085217 | $0.48 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20233721807 | $12.10 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132692655847 | $5.25 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085999555052 | $0.01 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037141031573 | $2.07 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16122767818 | $0.25 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19235042715 | $0.09 |
| LEWIS HARDBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.051991136105 | $0.07 |
| LEWIS HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6773861083 | $23.49 |
| LEWIS HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058795601539 | $132.90 |
| LEWIS HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70097464036 | $7.79 |
| LEWIS HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4683222912499 | $11.40 |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,762.60 |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006798) | ($20.00) |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.946081176) | ($26,956.96) |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094) | ($2,929.13) |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,694.036428 | $2,694.04 |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 17,912.0 | $17,912.00 |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09023590053 | $111.18 |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002730032751 | $84.90 |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351771650933169 | $102.17 |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.66324391 | $120.66 |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8323459328 | $1.78 |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004639856488 | $0.01 |
| LEWIS HARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00081278394908 | $0.00 |
| LEWIS HERGENRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020964774836 | $0.01 |
| LEWIS HERGENRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105428195431 | $0.00 |
| LEWIS HERGENRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00787241910359999 | $0.01 |
| LEWIS HERGENRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79303169869999 | $1.75 |
| LEWIS HERGENRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000045276452159 | $0.00 |
| LEWIS HIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015116738359 | $0.02 |
| LEWIS HIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28921717576 | $0.29 |
| LEWIS HIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 248.784539199 | $248.78 |
| LEWIS HINSHELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103378553948999 | $0.00 |
| LEWIS HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062365804689999 | $0.00 |
| LEWIS HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047954488074 | $0.01 |
| LEWIS HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030695177198 | $0.00 |
| LEWIS HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000885162699909999 | $0.00 |
| LEWIS HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032849945445 | $0.00 |
| LEWIS HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000136646720029999 | $0.00 |
| LEWIS HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.74671112462 | $39.44 |
| LEWIS HOENICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8006847688 | $1.80 |
| LEWIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053827481888 | $15.93 |
| LEWIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82898245191 | $0.97 |
| LEWIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024790185318 | $48.37 |
| LEWIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013785154208 | $0.00 |
| LEWIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103478329608 | $0.00 |
| LEWIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045093132506 | $0.03 |
| LEWIS HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235726543159999 | $0.00 |
| LEWIS HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059364916925262 | $0.01 |
| LEWIS HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000147789830539999 | $0.00 |
| LEWIS HUNTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LEWIS HUNTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,201.76) | ($3,201.76) |
| LEWIS HUNTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (140.846694297) | ($2,561.40) |
| LEWIS HUNTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 140.846694297 | $2,561.40 |
| LEWIS HUNTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($16.91) |
| LEWIS HUNTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (139.846694) | ($2,392.51) |
| LEWIS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020699332334 | $0.61 |
| LEWIS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.26854780750499 | $3.27 |
| LEWIS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.598023123953 | $10.73 |
| LEWIS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0158013184295 | $0.22 |
| LEWIS INDONGO PANDULENI ANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369138521269999 | $1.09 |
| LEWIS INDONGO PANDULENI ANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6351601354748 | $1.64 |
| LEWIS JAMES PATTERSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017386432713 | $0.05 |
| LEWIS JAMES PATTERSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015737437572 | $0.00 |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 34,989.078815 | $34,989.08 |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,989.078815) | ($34,989.08) |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,989.078815 | $34,989.08 |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($99.07) |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $99.07 |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.451247193) | ($21,768.81) |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.451247193 | $21,768.81 |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (8.451247) | ($21,726.80) |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 21,537.092 | $21,726.80 |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21,537.092) | ($21,537.09) |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21,537.092 | $21,537.09 |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001120469638 | $0.04 |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.6384413838958 | $181.20 |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008243594932 | $25.03 |
| LEWIS JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,932.654548685 | $2,932.65 |
| LEWIS JAMES SMEED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.346905 | $986.36 |
| LEWIS JAMES SMEED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0228939 | $879.69 |
| LEWIS JAMES SMEED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 239.37 | $154.73 |
| LEWIS JAMES SMEED | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.502496 | $1,003.58 |
| LEWIS JAMES SMEED | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0398166 | $1,262.20 |
| LEWIS JAMES SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001984921174193 | $67.90 |
| LEWIS JAMES SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007101366139401 | $10.91 |
| LEWIS JAMES SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.04583926732999 | $0.41 |
| LEWIS JEFFERIES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1992543292 | $410.54 |
| LEWIS JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025725430809 | $50.20 |
| LEWIS JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4167849616 | $1.92 |
| LEWIS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17169661499 | $0.20 |
| LEWIS JULES CYPRIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 3.63849206 | $65.89 |
| LEWIS JULES CYPRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (3.638492) | ($34.00) |
| LEWIS JULES CYPRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484309660310314 | $0.53 |
| LEWIS KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035905016005 | $109.90 |
| LEWIS KIRTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| LEWIS KIRTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 9,511.91 | $9,511.91 |
| LEWIS KIRTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.00 |
| LEWIS KIRTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.05 |
| LEWIS KIRTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 120,000.0 | $120,151.11 |
| LEWIS KIRTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.2901321 | $11,105.06 |
| LEWIS KIRTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 8,987.09 | $8,987.09 |
| LEWIS KIRTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LEWIS KIRTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 70,684.070954 | $70,684.07 |
| LEWIS KIRTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (29,957.1) | ($24,526.53) |
| LEWIS KIRTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.7791842 | $24,526.53 |
| LEWIS KIRTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.795) | ($24,784.41) |
| LEWIS KIRTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LEWIS KIRTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (218.881603) | ($97.16) |
| LEWIS KIRTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (89,375.49) | ($89,375.49) |
| LEWIS KIRTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (90,004.32713) | ($10,486.01) |
| LEWIS KIRTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (114.60058) | ($114.60) |
| LEWIS KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001952356473 | $51.70 |
| LEWIS KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00857876271871094 | $0.01 |
| LEWIS KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028087224514 | $0.05 |
| LEWIS KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.215447518837 | $202.22 |
| LEWIS KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096148160343 | $0.00 |
| LEWIS KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012832258984 | $0.00 |
| LEWIS KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 385.848438668999 | $155.85 |
| LEWIS KOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($0.96) |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029704930045 | $8.79 |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218885707159999 | $0.04 |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130204889249 | $0.01 |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.851869878 | $31.60 |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28423632481 | $3.16 |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6302237838 | $5.57 |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105258832197 | $0.00 |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025510381672 | $0.03 |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024294443811 | $0.77 |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67051492003 | $0.03 |
| LEWIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.049290220433 | $0.05 |
| LEWIS LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (26.733784373) | ($8,014.54) |
| LEWIS LAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 26.733784373 | $8,014.54 |
| LEWIS LAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($297.18) |
| LEWIS LAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BCH | (25.733784) | ($7,619.08) |
| LEWIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075432653394 | $233.78 |
| LEWIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31178764833 | $637.43 |
| LEWIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6216638047 | $3.62 |
| LEWIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079037683939 | $0.06 |
| LEWIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6575354815 | $10.20 |
| LEWIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.033332306819294 | $11.16 |
| LEWIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.15155528281 | $16.42 |
| LEWIS LINDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004072618363) | ($16.80) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3565004474) | ($13,800.38) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3565004474 | $13,800.38 |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (668.442879112) | ($7,311.50) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 668.442879112 | $7,311.50 |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,058.966899359) | ($1,058.97) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,058.966899359 | $1,058.97 |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.207039011) | ($8,986.07) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.207039011 | $8,986.07 |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.58) | ($70.58) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 19.238716966 | $54,200.66 |
| LEWIS LINDEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (668.442879112) | ($7,478.76) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035595) | ($100.44) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35650044) | ($13,629.85) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.238716966) | ($56,720.10) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.238716966 | $56,720.10 |
| LEWIS LINDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.171444011) | ($9,349.92) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (19.238716966) | ($56,424.53) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| LEWIS LINDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (84.02) | ($84.02) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 31.022968772 | $82,803.72 |
| LEWIS LINDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.022968772) | ($83,045.96) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.022968772 | $83,045.96 |
| LEWIS LINDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (31.022968772) | ($83,086.03) |
| LEWIS LINDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (904.366899) | ($904.37) |
| LEWIS LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008802646515164 | $34.93 |
| LEWIS LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016052301384219 | $46.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEWIS LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.84532490056889 | $4.85 |
| LEWIS LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.731619577688826 | $9.55 |
| LEWIS LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209110879109999 | $0.00 |
| LEWIS LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00344507284059999 | $0.00 |
| LEWIS LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49185982169999 | $1.18 |
| LEWIS LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4669149196 | $3.43 |
| LEWIS LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06248970081999 | $3.63 |
| LEWIS LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015604806806 | $0.37 |
| LEWIS LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044998000471 | $1.33 |
| LEWIS LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110796577464 | $0.22 |
| LEWIS LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27788547259 | $0.22 |
| LEWIS LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000502880575 | $0.04 |
| LEWIS LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000234999996372 | $0.05 |
| LEWIS LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079439534308 | $0.01 |
| LEWIS LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.363742255528 | $0.36 |
| LEWIS MABJEESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014511890531 | $0.00 |
| LEWIS MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000082531254199999 | $0.00 |
| LEWIS MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022197078357 | $0.00 |
| LEWIS MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006283539941 | $0.00 |
| LEWIS MACKINNON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (400.0) | ($284.46) |
| LEWIS MACKINNON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($383.65) |
| LEWIS MACKINNON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (1,640.620586) | ($668.28) |
| LEWIS MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081614955684 | $24.16 |
| LEWIS MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.46697160435 | $116.72 |
| LEWIS MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4737050398 | $0.51 |
| LEWIS MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.193412602209999 | $0.19 |
| LEWIS MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006637544953 | $0.00 |
| LEWIS MARICLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032508612191 | $9.62 |
| LEWIS MARICLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028080156814 | $0.00 |
| LEWIS MARICLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.200217374369999 | $2.23 |
| LEWIS MARICLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010863073029 | $0.10 |
| LEWIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197201069389999 | $5.84 |
| LEWIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270533387258 | $5.28 |
| LEWIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2800957762 | $2.06 |
| LEWIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011879755092 | $0.10 |
| LEWIS MASON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00271946 | $110.02 |
| LEWIS MASON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00314729 | $124.68 |
| LEWIS MASON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00302282 | $116.91 |
| LEWIS MASON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00325594 | $117.31 |
| LEWIS MASON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.59) |
| LEWIS MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00330608 | $97.50 |
| LEWIS MASON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00412605 | $120.08 |
| LEWIS MASON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00426323 | $125.96 |
| LEWIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212133590864 | $63.85 |
| LEWIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03448675748 | $67.90 |
| LEWIS MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009097529828 | $0.00 |
| LEWIS MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.399979265 | $8.79 |
| LEWIS MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35539179911 | $0.36 |
| LEWIS MAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109364647091 | $0.00 |
| LEWIS MCILWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054212969032 | $0.00 |
| LEWIS MCILWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116508213134 | $0.00 |
| LEWIS MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110131645310675 | $0.13 |
| LEWIS MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143131664059999 | $0.48 |
| LEWIS MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4935118456797 | $15.26 |
| LEWIS MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020636850385 | $48.18 |
| LEWIS MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.995041673 | $2.87 |
| LEWIS MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051339678988 | $0.20 |
| LEWIS MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 265.679193228 | $126.95 |
| LEWIS MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13653054432 | $0.14 |
| LEWIS MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 85.21043025 | $3.47 |
| LEWIS MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000160657058029999 | $0.01 |
| LEWIS MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000082990117 | $0.00 |
| LEWIS MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032785020411936 | $0.00 |
| LEWIS MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002840296962 | $0.01 |
| LEWIS MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055838903012 | $0.00 |
| LEWIS MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020403683914 | $0.00 |
| LEWIS MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002920677376 | $0.00 |
| LEWIS MENDOZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00011687 | $0.02 |
| LEWIS MENDOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00017386 | $0.03 |
| LEWIS MENDOZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010082 | $0.01 |
| LEWIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006341863166 | $1.88 |
| LEWIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313286435648593 | $0.32 |
| LEWIS MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32134069 2185 | $4.82 |
| LEWIS MEUCCI-BUCKNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016744858849 | $0.50 |
| LEWIS MEUCCI-BUCKNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032551030683 | $63.93 |
| LEWIS MEUCCI-BUCKNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4208335712 | $4.30 |
| LEWIS MEUCCI-BUCKNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.55522949 | $20.44 |
| LEWIS MEUCCI-BUCKNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020946450467 | $1.25 |
| LEWIS MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.761231762) | ($85.56) |
| LEWIS MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.761231762 | $85.56 |
| LEWIS MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05109910932) | ($2,015.91) |
| LEWIS MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05109910932 | $2,015.91 |
| LEWIS MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5092132824) | ($1,484.34) |
| LEWIS MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5092132824 | $1,484.34 |
| LEWIS MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (993.501506064) | ($1,213.63) |
| LEWIS MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 993.501506064 | $1,213.63 |
| LEWIS MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (102.761231) | ($83.39) |
| LEWIS MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.509213) | ($1,443.14) |
| LEWIS MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051099) | ($1,972.80) |
| LEWIS MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (993.501506) | ($1,079.74) |
| LEWIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001582148270361 | $6.33 |
| LEWIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015329912982882 | $4.58 |
| LEWIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.020259437826 | $5.39 |
| LEWIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.236094490509739 | $0.21 |
| LEWIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3333226385383 | $1.30 |
| LEWIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014293348978 | $4.23 |
| LEWIS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197421542198 | $0.01 |
| LEWIS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130059464464 | $0.00 |
| LEWIS MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161703612777 | $0.48 |
| LEWIS MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000420818700859999 | $0.82 |
| LEWIS NACKASHA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (1.071) | ($0.83) |
| LEWIS NACKASHA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0000279 | $0.83 |
| LEWIS NACKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016605850056 | $49.41 |
| LEWIS NACKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00701251681867999 | $0.01 |
| LEWIS NACKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185339372999999 | $36.16 |
| LEWIS NACKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.172969409 | $28.17 |
| LEWIS NACKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000222585002409999 | $0.00 |
| LEWIS NACKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.410001768 | $4.02 |
| LEWIS NACKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00890173892 | $11.21 |
| LEWIS NACKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20965122097 | $1.85 |
| LEWIS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099118611779 | $29.34 |
| LEWIS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090751508419 | $0.01 |
| LEWIS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213897621409999 | $0.04 |
| LEWIS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33133610779 | $0.33 |
| LEWIS NKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017350947717 | $0.01 |
| LEWIS NKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017107190196 | $0.01 |
| LEWIS OH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (14.442850035) | ($29,921.69) |
| LEWIS OH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51653842) | ($15,604.28) |
| LEWIS OH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01162230231) | ($23.70) |
| LEWIS OH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031901) | ($9.52) |
| LEWIS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192959612056167 | $73.19 |
| LEWIS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0667387603242792 | $186.00 |
| LEWIS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049592096779 | $0.01 |
| LEWIS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101401377899999 | $0.02 |
| LEWIS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025297052006 | $0.00 |
| LEWIS PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94183004378 | $4.91 |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $38.61 |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $59.52 |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (50.0) | ($29.96) |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29.785 | $29.96 |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 68.21 | $28.00 |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 1,742.06273326 | $61.19 |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $576.93 |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (696.956) | ($402.00) |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 400.122 | $402.00 |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 302.847 | $100.00 |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (173.431) | ($100.10) |
| LEWIS PENDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.393 | $100.10 |
| LEWIS PENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028778813593 | $0.85 |
| LEWIS PENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8719053567799 | $30.08 |
| LEWIS PENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0206115118757 | $2.02 |
| LEWIS PENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5193080835 | $0.25 |
| LEWIS PENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.181868999109999 | $0.06 |
| LEWIS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044503037791 | $1.32 |
| LEWIS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17685384522 | $0.74 |
| LEWIS PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0610256115039999 | $0.68 |
| LEWIS PILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.281580573853 | $199.26 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.005002 | $200.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0030012 | $120.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.050144 | $150.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0100601 | $400.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5200858012) | ($40.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5200858012 | $40.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.880430554) | ($145.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.880430554 | $145.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (2.40046) | ($185.44) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 184.427 | $185.44 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (184.42) | ($184.42) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 1.81572 | $184.42 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1.81572) | ($178.76) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2302380724) | ($621.66) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2302380724 | $621.66 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.230235) | ($621.86) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 618.563 | $621.86 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (618.57) | ($618.57) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.0) | ($502.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.0 | $502.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (502.0) | ($502.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.657252874) | ($261.10) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.657252874 | $261.10 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (8.65721) | ($260.29) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 254.547 | $260.29 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,088.0) | ($3,088.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,088.0 | $3,088.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2615) | ($7,227.86) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2615 | $7,227.86 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (359.234280908) | ($224.89) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 359.234280908 | $224.89 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (359.229) | ($224.89) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 224.794 | $224.89 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,560.0) | ($1,560.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.011) | ($326.57) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 324.541 | $326.57 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.29) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,904.53) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1475) | ($4,324.53) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (331.0) | ($331.00) |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234652958139999 | $76.71 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000930040605925 | $2.69 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.207291323 | $151.21 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4057027648069 | $2.79 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00277028876659999 | $0.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002204434268143 | $0.03 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002903422518 | $0.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029333336026 | $0.00 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047318885149434 | $3.06 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.954104735409999 | $0.04 |
| LEWIS RICHARD KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0406921698459999 | $75.81 |
| LEWIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009571977791 | $0.03 |
| LEWIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99927588127 | $1.00 |
| LEWIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030872796218 | $0.00 |
| LEWIS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014096257052 | $0.00 |
| LEWIS ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.613997892779999 | $0.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEWIS ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| LEWIS ROBERT CRACKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01538485496648 | $0.02 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.72) | ($91.72) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.72 | $91.72 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.05) | ($50.05) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,747.00) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,747.00 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,768.00) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.14) | ($200.14) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.14 | $200.14 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.01) | ($25.01) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.05) | ($50.05) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.961603353) | ($7.96) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.961603353 | $7.96 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350717) | ($100.00) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350717 | $100.00 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00350717) | ($100.31) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.25688652) | ($150,000.00) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.25688652 | $150,000.00 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.26241131) | ($150,000.00) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.26241131 | $150,000.00 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.25688652) | ($149,772.55) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.26241131) | ($149,929.96) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (19.093) | ($407,296.11) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 19.093 | $407,296.11 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (10.793069807) | ($229,153.50) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (6.382576396) | ($135,511.93) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002484985112) | ($50.05) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004049958948) | ($8.33) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008104779792) | ($16.67) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.48933817) | ($47,727.76) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.48933817 | $47,727.76 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Collateral | BTC | (2.446251631) | ($47,386.19) |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.184401884077999 | $6,119.70 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 675.90857179181 | $593.62 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028769203834 | $6.08 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.026676103 | $162.03 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00806610519784 | $0.01 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.574288062 | $0.79 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.18142960073 | $29.16 |
| LEWIS ROBERT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.014749027474 | $1.70 |
| LEWIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.45018937844 | $37.39 |
| LEWIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.030024997 | $0.65 |
| LEWIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115521605827999 | $0.69 |
| LEWIS ROSE-MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035454594175 | $10.49 |
| LEWIS ROSE-MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51122946811 | $0.60 |
| LEWIS ROSE-MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122412560371 | $2.39 |
| LEWIS SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000815657240239999 | $0.24 |
| LEWIS SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213116099393 | $0.22 |
| LEWIS SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128584695934 | $0.13 |
| LEWIS SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068825617097 | $19.78 |
| LEWIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030433364434 | $0.00 |
| LEWIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032761320414999 | $0.01 |
| LEWIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00233333226785 | $0.00 |
| LEWIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123282777902 | $0.00 |
| LEWIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025091441253 | $0.00 |
| LEWIS SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024140778499 | $0.07 |
| LEWIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005069493542 | $0.00 |
| LEWIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087645838361 | $0.00 |
| LEWIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068432264383 | $0.00 |
| LEWIS SMART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000109048635) | ($0.45) |
| LEWIS SMART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| LEWIS SMART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| LEWIS SMART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | MANA | 626.780626781 | $1,341.31 |
| LEWIS SMART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,849.0) | ($1,849.00) |
| LEWIS SMART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.5) | ($2,786.17) |
| LEWIS SMART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,611.60) |
| LEWIS SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013473787462099 | $45.18 |
| LEWIS SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.966982838885 | $127.68 |
| LEWIS SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000773702210029999 | $0.00 |
| LEWIS SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.004393750895 | $0.00 |
| LEWIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194681699582173 | $0.00 |
| LEWIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056251737600999 | $173.67 |
| LEWIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15626253122 | $317.37 |
| LEWIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013772798784 | $0.00 |
| LEWIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099285457215 | $0.00 |
| LEWIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002380020912 | $0.00 |
| LEWIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00389207155949999 | $0.24 |
| LEWIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118503217037 | $0.00 |
| LEWIS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016438491576 | $48.89 |
| LEWIS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035859010112 | $0.00 |
| LEWIS STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001454224245 | $47.56 |
| LEWIS STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.79381981319 | $65.35 |
| LEWIS STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022157379002 | $48.82 |
| LEWIS STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015687349205 | $0.02 |
| LEWIS STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4310708696 | $7.87 |
| LEWIS STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16678476399 | $9.49 |
| LEWIS STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011060129480 4 | $0.03 |
| LEWIS STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114012427187 | $0.00 |
| LEWIS STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059739584127 | $0.00 |
| LEWIS STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026617425829 | $0.02 |
| LEWIS STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030574083831 | $0.00 |
| LEWIS STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000053864211007 | $0.00 |
| LEWIS STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0047159263693 | $0.00 |
| LEWIS STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0481994749709999 | $0.05 |
| LEWIS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.41165055261 | $11.80 |
| LEWIS STEWART EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049038285837 | $1.45 |
| LEWIS STEWART EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070949779537999 | $1.38 |
| LEWIS STRAUGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163102938036599 | $6.52 |
| LEWIS STRAUGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014364152783 | $0.28 |
| LEWIS STRAUGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0225859666665689 | $0.31 |
| LEWIS STRAUGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028335818208 | $0.00 |
| LEWIS STRAUGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031177659544 | $0.01 |
| LEWIS STRAUGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025495397295 | $0.00 |
| LEWIS STRAUGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000730272181139999 | $0.00 |
| LEWIS STREETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083680641174 | $24.77 |
| LEWIS STREETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8117076361943 | $34.43 |
| LEWIS STREETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066050502793 | $12.89 |
| LEWIS STREETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4042618092 | $2.70 |
| LEWIS STREETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55273708366 | $0.35 |
| LEWIS STREETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116886318393 | $1.30 |
| LEWIS STREETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6892145375 | $0.25 |
| LEWIS TARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0617320545798351 | $0.07 |
| LEWIS THAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000443341935 | $0.00 |
| LEWIS THAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007505135395 | $0.00 |
| LEWIS THAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074575620038999 | $0.01 |
| LEWIS THAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020551440926 | $0.00 |
| LEWIS THAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000136702430149999 | $0.00 |
| LEWIS THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.689432282 | $29.88 |
| LEWIS THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0114929511 | $2.01 |
| LEWIS TOH YONG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012737575914 | $0.00 |
| LEWIS TOH YONG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069819965099 | $0.01 |
| LEWIS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.520099430129 | $109.69 |
| LEWIS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.065100536 | $61.07 |
| LEWIS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.5317214499999 | $34.41 |
| LEWIS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813319403 | $251.87 |
| LEWIS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05374520482 | $107.35 |
| LEWIS WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.003876 | $150.95 |
| LEWIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.31952535933 | $110.42 |
| LEWIS WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033931066969 | $0.00 |
| LEWIS WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014573876605 | $0.01 |
| LEWIS WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083046186616 | $0.01 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 0.7048626993 | $1,327.99 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.504063) | ($17,460.24) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 17,398.823 | $17,460.24 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (4.878509) | ($12,500.00) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12,472.114 | $12,500.00 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.085248) | ($2,000.00) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,969.468 | $2,000.00 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (212.213) | ($211.89) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 205.252 | $211.89 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 13,947.9007158 | $13,947.90 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 515.875372 | $515.88 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.07277417342 | $150.30 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (2,533.318) | ($1,351.64) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,343.917 | $1,351.64 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (22.435) | ($17.16) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 16.998 | $17.16 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (5.105956) | ($10,128.34) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 10,097.184 | $10,128.34 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (118.6967) | ($1,181.20) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,176.485 | $1,181.20 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (3,287.817) | ($2,153.45) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 2,143.645 | $2,153.45 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SOL | (23.65852) | ($1,192.39) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,186.713 | $1,192.39 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AVAX | (29.99331) | ($898.00) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 893.08 | $898.00 |
| LEWIS YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (49,030.52) | ($49,030.52) |
| LEWIS YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 1.540539 | $49,030.52 |
| LEWIS YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (1.54) | ($48,026.19) |
| LEWIS YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 47,494.642 | $48,026.19 |
| LEWIS YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00097) | ($30.25) |
| LEWIS YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 29.878 | $30.25 |
| LEWIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018219215732268 | $69.59 |
| LEWIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.534416059345 | $264.51 |
| LEWIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 495.162206193 | $495.16 |
| LEWIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4087842339 | $5.41 |
| LEWIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 146.27484915 | $146.27 |
| LEWIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.045351982112 | $84.30 |
| LEWIS YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.04890688) | ($4,173.79) |
| LEWIS YUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.04890688 | $4,173.79 |
| LEWIS YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024493413) | ($30,800.00) |
| LEWIS YUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024493413 | $30,800.00 |
| LEWIS YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.255161802) | ($537.24) |
| LEWIS YUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.255161802 | $537.24 |
| LEWIS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038653215096031 | $144.83 |
| LEWIS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118918005228999 | $31.76 |
| LEWIS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.6090785059999 | $71.83 |
| LEWIS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4124175839999 | $15.33 |
| LEWIS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2944972253 | $58.84 |
| LEWIS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63293477438 | $5.59 |
| LEWIS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6025006712 | $0.96 |
| LEWIS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66049622258 | $39.49 |
| LEWIS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.71933671692 | $38.80 |
| LEWIS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031510232492864 | $4.52 |
| LEWNIDA OWINO OWINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000327179452 8 | $0.00 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 900.250435 | $900.25 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (900.25) | ($900.25) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 651.916 | $900.25 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (43.269) | ($90.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 89.419 | $90.00 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 33.386 | $44.00 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 11.248 | $10.00 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (35.42) | ($35.42) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 26.903 | $35.42 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002525) | ($99.98) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12262594) | ($4,867.21) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,978.168563 | $1,978.17 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,978.169998) | ($1,978.17) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 82.8 | $172.29 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (25.259765) | ($19.99) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (25.459804) | ($19.97) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($7,852.02) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.764925373) | ($27.67) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.910447761) | ($27.96) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.847880062) | ($21.72) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9,573.176254 | $9,573.18 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (144.8) | ($144.80) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 4,984.051036683 | $9,567.09 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,544.399580426) | ($15,298.96) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 15,254.0 | $15,254.00 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5,894.850447 | $5,894.85 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (184.45) | ($184.45) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,370.0) | ($6,370.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 17,758.077555686 | $13,171.31 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.4) | ($186.40) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,999.0) | ($4,999.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 3.095080344 | $7,866.95 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 6,707.745618647 | $12,872.41 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 6,731.306739918 | $12,917.62 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.095100286) | ($7,880.82) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (18,031.986831) | ($13,369.05) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 7,901.751091 | $7,881.85 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 15,603.0 | $15,546.08 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,832.336701) | ($3,832.34) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 3,846.0 | $3,831.73 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (67.01173) | ($3,191.59) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (26.493259) | ($22.50) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 3,129.3674 | $2,989.37 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (31.265984) | ($20.83) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 31.265983 | $23.66 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (53.078556) | ($20.76) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (27,272.179275) | ($9,124.97) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 16,870.87 | $6.98 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 360.0 | $244.30 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 324,336.17 | $77.90 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 892.150941 | $892.15 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (892.150941) | ($892.15) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,579.079944) | ($1.01) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (335,627.960056) | ($59.92) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 720.0 | $497.80 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,479.362342729) | ($935.88) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 10.36234273 | $6.72 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 469.0 | $302.56 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $129.94 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $1.28 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 798.0 | $509.82 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 304.745452 | $190.81 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (32.223485) | ($20.10) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (272.521967) | ($169.16) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 10.0 | $0.84 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 5,707.0 | $475.22 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.64 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 786.0 | $443.09 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.49) | ($5.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.978 | $5.00 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.484) | ($5.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.96 | $5.00 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (9.9) | ($9.90) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 15.189 | $9.90 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (7.383) | ($5.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.995 | $5.00 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.05) | ($5.05) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 0.20775 | $5.05 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (221.544) | ($150.09) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 150.627 | $150.09 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 6.1405 | $150.00 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001181629333622 | $4.79 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 457.283436921775 | $528.71 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0186501191 4144 | $0.02 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.110760181 | $11.13 |
| LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003552989797 | $0.00 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02300786 | $928.89 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004620035184) | ($186.46) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01838654568) | ($743.79) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 993.046078 | $993.05 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (743.79) | ($743.79) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.27127845 | $37,917.31 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4179057016) | ($11,752.09) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17130898 | $5,017.88 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01139454 | $338.81 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.20158184 | $6,063.18 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.14122529) | ($34,206.02) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.166 | $5,005.40 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.167 | $5,068.28 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.07124128 | $2,151.99 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.1652 | $4,914.37 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.1638 | $4,951.02 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16702834 | $5,040.76 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.168 | $4,980.70 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.1695 | $5,031.67 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.17052329 | $5,165.28 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.1653 | $4,792.38 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.15941257 | $4,680.65 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,982.83 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.166 | $4,949.29 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.171 | $4,993.10 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.167 | $4,929.34 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.1686 | $4,889.35 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.17089705 | $5,053.85 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.171 | $4,936.70 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.172 | $4,984.31 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,985.97 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.1628 | $5,172.25 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 991.390487 | $991.39 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (743.79) | ($743.79) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.1583 | $5,016.47 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.1652 | $4,999.86 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.169 | $5,004.60 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.167 | $4,997.23 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,390.0 | $25,390.00 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.360100019 | $42,579.79 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.4179057016 | $13,083.11 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.1591 | $5,000.29 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.164 | $4,976.74 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.164 | $4,943.20 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.16934 | $4,979.78 |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (2.087945687) | ($47,666.71) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03939839323) | ($758.07) |
| LEX BRANSON HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003274303757328 | $71.76 |
| LEX CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003672300025 | $0.72 |
| LEX CORNELIS ADRIANUS DUIJNDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214613580937 | $76.61 |
| LEX IWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19995574583 | $0.23 |
| LEX NEWTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026778124286 | $0.08 |
| LEX OREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.49883121442 | $50.48 |
| LEX VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43242068927 | $7.67 |
| LEX VERBEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005141286678 | $0.00 |
| LEX VERBEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024242720456 | $0.00 |
| LEX VERBEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140913927582 | $0.00 |
| LEX VERBEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028995017125 | $0.00 |
| LEX VERBEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0016432452319 | $0.00 |
| LEX VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016628803288 | $0.49 |
| LEX VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.214812171636 | $9.04 |
| LEX VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030533411048 | $5.96 |
| LEX VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000998048077 | $0.00 |
| LEX ZEIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126829044169999 | $0.00 |
| LEX ZEIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001009055482414 | $0.00 |
| LEX ZEIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103259889832 | $0.02 |
| LEX ZEIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067598545326 | $0.00 |
| LEX ZEIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017341008778 | $0.00 |
| LEX ZEIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073977630275 | $0.01 |
| LEXA PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416165474739999 | $1.23 |
| LEXA PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2466741845 | $9.25 |
| LEXA PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094888373031 | $0.01 |
| LEXI ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025378095566 | $0.75 |
| LEXI ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140439860291 | $0.42 |
| LEXI ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.196650374 | $16.45 |
| LEXI GAROFALO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02262247 | $68.82 |
| LEXI GAROFALO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00384132 | $154.29 |
| LEXI GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038525204958 | $11.40 |
| LEXI GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018013444916 | $35.15 |
| LEXI GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79815218549999 | $3.80 |
| LEXI GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033876767808 | $0.10 |
| LEXI GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002368565425 | $0.00 |
| LEXI GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051517474215 | $0.01 |
| LEXI GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082605039844 | $0.01 |
| LEXI GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027907257896 | $0.03 |
| LEXI GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043533063117 | $0.00 |
| LEXI GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000415954630079999 | $0.00 |
| LEXI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019085497296 | $0.00 |
| LEXI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233200491059999 | $45.50 |
| LEXI MCKIBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180130288299999 | $0.53 |
| LEXI MCKIBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5616522588 | $0.67 |
| LEXI SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676382484 | $50.00 |
| LEXI SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0740765655314 | $7.58 |
| LEXI THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091425139571 | $0.03 |
| LEXIE JULIE BELISLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.73) |
| LEXIE JULIE BELISLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1036998979 | $291.08 |
| LEXIE JULIE BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140353058311999 | $55.74 |
| LEXIE JULIE BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219353217982 | $4.00 |
| LEXIE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043672610765 | $12.93 |
| LEXIE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1621329476 | $11.16 |
| LEXIE MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076910843206 | $0.23 |
| LEXIE MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278926742 | $0.00 |
| LEXIE MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018134504951 | $3.54 |
| LEXIE MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56350077226 | $1.93 |
| LEXIE TONELLI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,184.0) | ($2,184.00) |
| LEXIE TONELLI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,184.0 | $2,184.00 |
| LEXIE TONELLI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,184.0) | ($2,184.00) |
| LEXIE TONELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,020.441203344) | ($4,020.44) |
| LEXIE TONELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,020.441203344 | $4,020.44 |
| LEXIE TONELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,020.44) | ($4,020.44) |
| LEXIE TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151182330689 | $44.75 |
| LEXIE TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113859149217 | $0.83 |
| LEXIE TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126176033756 | $7.54 |
| LEXIE TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 67.15399848735 | $67.15 |
| LEXINGTON LONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.229607132) | ($9,277.74) |
| LEXINGTON LONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.229607132 | $9,277.74 |
| LEXINGTON LONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22960713) | ($9,303.52) |
| LEXINGTON LONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002154774618) | ($8.34) |
| LEXINGTON LONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002154774618 | $8.34 |
| LEXINGTON LONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021547) | ($8.32) |
| LEXINGTON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398345125068184 | $16.09 |
| LEXINGTON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125945388383 | $0.00 |
| LEXINGTON MAINARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (419.956293263) | ($419.96) |
| LEXINGTON MAINARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 419.956293263 | $419.96 |
| LEXINGTON MAINARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008935305448) | ($37.13) |
| LEXINGTON MAINARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008935305448 | $37.13 |
| LEXINGTON MAINARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00089353) | ($36.35) |
| LEXINGTON MAINARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (419.956293) | ($419.96) |
| LEXINGTON MAINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001559995467815 | $0.06 |
| LEXINGTON MAINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0309824550284 | $1.03 |
| LEXIS DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055972195548 | $1.66 |
| LEXIS DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.25611858059999 | $8.26 |
| LEXIS DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9487172255 | $2.34 |
| LEXIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102684774773999 | $0.00 |
| LEXIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007680752377 | $0.01 |
| LEXON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021954869935 | $42.84 |
| LEXTER ADOVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018311730055 | $54.76 |
| LEXTER ADOVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7712354831 | $2.06 |
| LEXTER ADOVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196434293669999 | $38.33 |
| LEXTER ADOVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.148441237 | $15.36 |
| LEXTER ADOVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2195952444 | $0.34 |
| LEXTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118179778471349 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LEXUS FAGAS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LEXUS FAGAS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LEXUS FAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009983142972 | $19.48 |
| LEXUS JAMES SEKOU WALTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001292466239) | ($49.67) |
| LEXUS JAMES SEKOU WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001292466239 | $49.67 |
| LEXUS JAMES SEKOU WALTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.227352764) | ($402.23) |
| LEXUS JAMES SEKOU WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.227352764 | $402.23 |
| LEXUS JAMES SEKOU WALTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (402.227352) | ($402.23) |
| LEXUS JAMES SEKOU WALTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129246) | ($48.93) |
| LEXUS JAMES SEKOU WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129315120552724 | $50.02 |
| LEXUS JAMES SEKOU WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8603232814668 | $1.86 |
| LEXX PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154641734237 | $4.58 |
| LEXX PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033093787221 | $0.65 |
| LEXX19922 LEXX19922 | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.66 | $25,912.39 |
| LEXX19922 LEXX19922 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.528333550377 | $119.57 |
| LEXX19922 LEXX19922 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044501383074 | $88.05 |
| LEY HONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036700282277 | $1.09 |
| LEY HONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5944918036 | $2.88 |
| LEY HONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018151064943 | $0.02 |
| LEYANNE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019537617067 | $5.78 |
| LEYANNE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138299446516 | $26.99 |
| LEYDI YAMILE AMADO PINZON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($49.19) |
| LEYDI YAMILE AMADO PINZON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1.39) | ($1.13) |
| LEYDI YAMILE AMADO PINZON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| LEYDI YAMILE AMADO PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300103724 | $50.00 |
| LEYDI YAMILE AMADO PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21895928828982 | $3.22 |
| LEYDY POPIELARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117172358764999 | $3.47 |
| LEYEN S CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| LEYEN S CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.494545929) | ($100.26) |
| LEYEN S CHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.494545929 | $100.26 |
| LEYEN S CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| LEYEN S CHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| LEYEN S CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114325416449499 | $50.13 |
| LEYEN S CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.876850230433 | $100.98 |
| LEYEN S CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5973303834 | $12.60 |
| LEYI DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000865101133379999 | $2.56 |
| LEYLA AIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018627597899 | $0.01 |
| LEYLA AIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099064081228 | $0.00 |
| LEYLA AKBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111163060375 | $0.00 |
| LEYLA AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032113661116 | $0.00 |
| LEYLA EMENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054388154542 | $0.00 |
| LEYLA KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002924482814 | $0.00 |
| LEYLA KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042972438612 | $0.01 |
| LEYLA KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0152155658999999 | $0.02 |
| LEYLA KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000028560540661 | $0.01 |
| LEYLA KOPARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076523483591 | $0.15 |
| LEYLA KOPARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15697097879 | $0.12 |
| LEYLA SANCAKLI YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073058621718 | $0.00 |
| LEYLA SANCAKLI YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0132918520259999 | $0.01 |
| LEYLI JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5708096914 | $6.57 |
| LEYLYA POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005981829023 | $0.02 |
| LEYLYA POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037532288536 | $0.00 |
| LEYLYA POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045521641099 | $0.00 |
| LEYLYA POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000027040531024 | $0.00 |
| LEYLYA POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000108212580131 | $0.00 |
| LEYLYA POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000090054774575 | $0.00 |
| LEYLYA POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000100301826498999 | $0.00 |
| LEYLYA POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000043505115112 | $0.00 |
| LEYLYA POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000083948966554 | $0.00 |
| LEYON MATHEW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 1.57470116 | $496.24 |
| LEYON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004934627475 | $100.00 |
| LEYON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.052494521827 | $2.79 |
| LEYPH SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028605989283 | $8.47 |
| LEYPH SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000328855932569999 | $0.01 |
| LEYPH SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42933669217 | $4.77 |
| LEYPH SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005805068095 | $0.00 |
| LEYPH SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009052727754 | $0.66 |
| LEYSAN IL'NAZOVNA SAFINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| LEYSAN IL'NAZOVNA SAFINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00512) | ($203.50) |
| LEYSAN IL'NAZOVNA SAFINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005122520218 | $200.00 |
| LEYSAN IL'NAZOVNA SAFINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045523570847539 | $0.09 |
| LEYSAN IL'NAZOVNA SAFINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.084480625274 | $1.08 |
| LEYSI JORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06664885 | $2,663.69 |
| LEYSI JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295635179409999 | $89.49 |
| LEYSI JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032419828016 | $0.03 |
| LEYTERHS PANTELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4589399749073 | $0.44 |
| LEYTTA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018531392918 | $0.55 |
| LEYTTA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000762585356549999 | $0.00 |
| LEYTTON TO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.03353309 | $66.39 |
| LEYTTON TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009666070405 | $28.61 |
| LEYTTON TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.34244654246 | $19.31 |
| LEYTTON TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02693141293999 | $52.42 |
| LEYTTON TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015093820669 | $0.00 |
| LEYVI OLIVIA MEDINA GUICHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037635724522 | $0.00 |
| LEYZA FERNANDA ZULUAGA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016070866457 | $0.00 |
| LEYZA FERNANDA ZULUAGA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081344543292 | $0.00 |
| LEYZA FERNANDA ZULUAGA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061221630292 | $0.01 |
| LEZANNE VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081824562287 | $0.24 |
| LEZANNE VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021655626167 | $0.00 |
| LEZANNE VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044842810732 | $8.75 |
| LEZANNE VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| LEZLI ANN WARBURTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 10,030.430172 | $10,030.43 |
| LEZLI ANN WARBURTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LEZLIE LUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7) | ($6,603.34) |
| LEZLIE LUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0882770724) | ($3,979.45) |
| LEZLIE LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66485538945209 | $1.57 |
| LEZLIE LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022035881141987 | $61.78 |
| LGDML LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4620704687099 | $10.54 |
| LGDML LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27953941273 | $0.18 |
| LGL CAPITAL, LLC | KIRBY DR., HOUSTON, TEXAS 77098 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025201813541 | $76.36 |
| LHANCE JEWEEL LINTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042794732477 | $0.01 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012161019954 | $368.62 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51621473613 | $0.60 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13793576713 | $279.82 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.049303578 | $33.05 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8343353433 | $9.38 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.930094653 | $24.44 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31064893988 | $3.45 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2680230479 | $2.37 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2647126355 | $0.18 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105821041901 | $0.00 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5531104062 | $15.56 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91601839475 | $54.77 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00075200942287 | $0.00 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069593365725 | $0.09 |
| LHP PERMANENT COSMETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1593765193 | $0.20 |
| LHUIRE PIERRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SUSHI | (731.654392) | ($2,109.97) |
| LHUIRE PIERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (393.27) | ($393.27) |
| LHUIRE PIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001022) | ($29.51) |
| LHUIRE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1671409270013 | $13.64 |
| LI AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016451608244 | $0.49 |
| LI AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131667044171999 | $2.57 |
| LI AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5533865933 | $3.55 |
| LI AN OU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 21,036.96 | $11,003.39 |
| LI AN OU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25283748) | ($7,377.18) |
| LI AN OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015019479506542 | $52.99 |
| LI AN OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.157306260066 | $360.73 |
| LI AN OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123102536922 | $24.02 |
| LI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119721734496999 | $0.01 |
| LI CHIEH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462597048 | $0.04 |
| LI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31473835102 | $0.31 |
| LI CHIEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348909450649999 | $1.03 |
| LI CHIEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090235924637 | $1.76 |
| LI CHING YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.06) |
| LI CHING YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01193) | ($20.01) |
| LI CHING YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05140635) | ($1,505.02) |
| LI CHING YEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2831043921) | ($474.16) |
| LI CHING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054414541802212 | $18.28 |
| LI CHING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029067609699494 | $6.71 |
| LI CHING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13172766335 | $1.46 |
| LI CHING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000082873948063 | $0.00 |
| LI CHUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00016685 | $5.03 |
| LI CHUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,687.848929105) | ($9,687.85) |
| LI CHUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,687.848929105 | $9,687.85 |
| LI CHUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LI CHUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,682.84) | ($9,682.84) |
| LI CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180077847109999 | $0.53 |
| LI CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.260907450901 | $84.26 |
| LI CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034970558506 | $1.04 |
| LI CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023492343752 | $0.00 |
| LI CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.74022584232 | $0.74 |
| LI CHUN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023601882241906 | $0.00 |
| LI CHUN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050223363409 | $0.00 |
| LI CHUN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061571767103 | $0.00 |
| LI EN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199852136839999 | $0.59 |
| LI EN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.999610909 | $9.00 |
| LI ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004290499292 | $0.02 |
| LI ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006418559812 | $0.02 |
| LI ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05389560708 | $0.04 |
| LI ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017206051369 | $0.00 |
| LI FAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058852546186 | $3.98 |
| LI FAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2128130963915 | $0.23 |
| LI FAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.413231988 | $5.41 |
| LI FAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3584364682 | $1.48 |
| LI FAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.88214582549999 | $0.27 |
| LI FAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5020666559 | $1.20 |
| LI FANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179056679757132 | $0.00 |
| LI FANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019746261066 | $0.00 |
| LI FENG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57754304968225 | $1.83 |
| LI FERN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030238364829 | $8.95 |
| LI FERN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1972378107 | $3.33 |
| LI FERN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125086033385999 | $0.92 |
| LI FERN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46305719933 | $0.22 |
| LI FERN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051997346979 | $2.06 |
| LI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15597697777 | $0.07 |
| LI GE KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017059789478 | $50.84 |
| LI GYN HIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025070622407 | $7.42 |
| LI GYN HIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024805797105 | $0.00 |
| LI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021281750229 | $6.30 |
| LI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.440608570988 | $6.73 |
| LI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054521878496 | $0.00 |
| LI HONG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402749777259999 | $1.19 |
| LI HONG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5121798602 | $11.51 |
| LI HOWE TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (6,121.0) | ($12,999.63) |
| LI HOWE TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 12,903.828 | $12,999.63 |
| LI HOWE TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (12,904.167893) | ($12,904.17) |
| LI HOWE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,016.78) |
| LI HOWE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.6) | ($98,946.97) |
| LI HOWE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($114,026.52) |
| LI HOWE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($83,198.86) |
| LI HOWE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($77,652.27) |
| LI HOWE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 21.0 | $42,211.30 |
| LI HOWE TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 34.29874426 | $69,914.27 |
| LI HOWE TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,663.72) |
| LI HOWE TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 40.616918802 | $75,634.39 |
| LI HOWE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($83,508.50) |
| LI HOWE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (44.655857262) | ($74,512.97) |
| LI HOWE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046438574993 | $1.11 |
| LI HOWE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,373.79082175879 | $1,736.93 |
| LI HSIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060420412012 | $0.02 |
| LI HSIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016457789929 | $0.00 |
| LI HSIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121081422008 | $0.02 |
| LI HSIA NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 17.07941822 | $293.78 |
| LI HSIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021167382006 | $0.00 |
| LI HSIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30163507156 | $2.87 |
| LI HSIA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004490445954 | $10.75 |
| LI HSIA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.371309317 | $176.31 |
| LI HSIA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.869345117 | $13.87 |
| LI HSIA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.809270046 | $74.81 |
| LI HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008056463336 | $0.00 |
| LI HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00880904382270494 | $0.01 |
| LI HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045792019015 | $0.01 |
| LI HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000410082322649999 | $0.00 |
| LI HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00146959912269999 | $0.01 |
| LI HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004534207036 | $0.00 |
| LI HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032610826888 | $0.00 |
| LI HSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26999199873 | $0.01 |
| LI HUA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242892114979999 | $7.19 |
| LI HUA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098660714167 | $0.00 |
| LI HUA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036039212372 | $7.03 |
| LI HUA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3117522815 | $6.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LI HUA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62993514565 | $2.15 |
| LI HUA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.626385769879999 | $1.15 |
| LI HUA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087022902631249 | $0.10 |
| LI HUA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157215290621139 | $0.00 |
| LI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081599749162 | $0.24 |
| LI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049258218251 | $0.00 |
| LI HUI MAGDALENE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150923715519 | $0.00 |
| LI HUI MAGDALENE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003054680398 | $0.00 |
| LI HUI MAGDALENE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092691172011 | $0.02 |
| LI HUI MAGDALENE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163382791869999 | $0.00 |
| LI HUI MAGDALENE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051216088441 | $0.02 |
| LI HUI MAGDALENE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058226333862 | $2.30 |
| LI HUI ONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,558.827578) | ($7,558.83) |
| LI HUI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098379923168 | $2.91 |
| LI HUI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.664892172161 | $54.66 |
| LI HUI YOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 2.041224 | $171.07 |
| LI HUI YOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00766 | $301.67 |
| LI HUI YOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 1.306393 | $116.10 |
| LI HUI YOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.006974 | $273.19 |
| LI HUI YOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 3.987491 | $271.16 |
| LI HUI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159108094717 | $47.00 |
| LI HUI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018968139877 | $0.02 |
| LI HUI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02975001216 | $58.19 |
| LI HUI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6790582264 | $4.50 |
| LI HUI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034878977408 | $0.00 |
| LI HUI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05047697959 | $11.67 |
| LI HUI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17116411674 | $1.51 |
| LI HUI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.433184595139999 | $25.90 |
| LI HUI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0376820999278 | $1.06 |
| LI HUI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054674784932 | $2.89 |
| LI HUI'E, CLARICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139934314819999 | $0.00 |
| LI HUI'E, CLARICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128039150236 | $0.00 |
| LI HUI'E, CLARICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.378111882739999 | $0.38 |
| LI JEAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148117260919 | $4.38 |
| LI JEAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1736920909723 | $0.18 |
| LI JEAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07692180499999 | $1.93 |
| LI JEAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34329627917 | $0.53 |
| LI JIAMING SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121556315684 | $0.00 |
| LI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000889856341749999 | $2.63 |
| LI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.716245275 | $4.72 |
| LI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.83072540649999 | $1.78 |
| LI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831609399899999 | $0.83 |
| LI JIANYANG WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068445750833 | $20.26 |
| LI JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020331862589 | $0.00 |
| LI JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015365346515 | $0.00 |
| LI JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026601181835 | $0.03 |
| LI JING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432336126387061 | $0.01 |
| LI JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022162717906 | $0.01 |
| LI JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000303456183289999 | $0.01 |
| LI JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126479420187 | $0.01 |
| LI JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00212098182409999 | $0.01 |
| LI JUN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.4) | ($4.59) |
| LI JUN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.552 | $4.59 |
| LI JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059771448063 | $1.77 |
| LI JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05222095891405 | $0.08 |
| LI JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.239287625 | $19.24 |
| LI JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051968819043 | $0.01 |
| LI JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019636055578 | $0.02 |
| LI JUNE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030381328989 | $0.01 |
| LI JUNE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000379091763059999 | $0.00 |
| LI JUNE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024250055861 | $0.00 |
| LI JUNE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000031495076554 | $0.00 |
| LI JUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303772400989999 | $0.35 |
| LI KA FAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($7.62) |
| LI KA FAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (42.083269871) | ($3,208.85) |
| LI KA FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012574105495168 | $50.50 |
| LI KA FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06471447959848 | $4.99 |
| LI KAI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166006218139999 | $0.49 |
| LI KAI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077102043349 | $0.01 |
| LI KAI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014907977846 | $0.00 |
| LI KENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089040935296 | $50.00 |
| LI KENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.706780275755 | $60.56 |
| LI KHENG CHUA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LI KHENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016496410403 | $0.49 |
| LI KHENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.501649787612 | $31.16 |
| LI KUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149903880296 | $0.00 |
| LI KUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015177432215 | $0.03 |
| LI KUNLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.82860817687 | $15.22 |
| LI KWOK CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MANA | (4,000.0) | ($5,381.04) |
| LI KWOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027234674675 | $82.73 |
| LI KWOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.744290293138 | $24.97 |
| LI KWOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.6192914539999 | $36.96 |
| LI KWOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002874550815 | $0.03 |
| LI KWOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13434220315 | $0.13 |
| LI LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063991714663 | $1.89 |
| LI LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.634310476 | $14.77 |
| LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027333745684 | $0.81 |
| LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00313592407 | $0.00 |
| LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57492473469999 | $0.99 |
| LI LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025537755847 | $77.41 |
| LI LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.590633329 | $8.53 |
| LI LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50653554531 | $5.63 |
| LI LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0644591476 | $0.59 |
| LI LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.085222816383 | $27.12 |
| LI LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.421821393 | $18.42 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016162984) | ($6.54) |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016162984 | $6.54 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (343.944177676) | ($736.04) |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 343.944177676 | $736.04 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003046689227) | ($9.32) |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003046689227 | $9.32 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00021184153968) | ($0.03) |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00021184153968 | $0.03 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003227126361) | $0.00 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003227126361 | $0.00 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000008284968239) | $0.00 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000008284968239 | $0.00 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00008159087302) | $0.00 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00008159087302 | $0.00 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2329735756) | ($0.23) |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2329735756 | $0.23 |
| LI LI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | CEL | (343.9441) | ($736.03) |
| LI LI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016162) | ($6.20) |
| LI LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.623421478) | ($18.62) |
| LI LI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.623421478 | $18.62 |
| LI LI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (18.623421) | ($18.62) |
| LI LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,344.70) |
| LI LI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,344.70 |
| LI LI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,393.00) |
| LI LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1961438213) | ($5,710.64) |
| LI LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1961438213 | $5,710.64 |
| LI LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03434941108) | ($0.03) |
| LI LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03434941108 | $0.03 |
| LI LI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.196143) | ($5,706.90) |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193929939008999 | $0.01 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5199550467313 | $1.11 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003898953702316 | $0.01 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000393618344981999 | $0.00 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000005564940767447 | $0.00 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000925106727649999 | $0.00 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000491415926429999 | $0.00 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007563145199 | $0.00 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025861507570162 | $91.97 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.132351166879766 | $0.13 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011584566854 | $0.34 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084923760725 | $0.01 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011056687911 | $0.01 |
| LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007634665563 | $236.65 |
| LI LI GINA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5106741289999 | $0.49 |
| LI LI GINA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.267356221 | $14.58 |
| LI LI LILY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056972278360999 | $0.17 |
| LI LIAN LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (495.766335) | ($495.77) |
| LI LIAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128872228029 | $38.14 |
| LI LIAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016724995155 | $32.63 |
| LI LIAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1894101824132 | $3.19 |
| LI LIAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006403451549 | $0.47 |
| LI LIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037629350219999 | $0.00 |
| LI LIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00678624726189999 | $0.01 |
| LI LIANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155523134028 | $0.46 |
| LI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.32406515419999 | $7.32 |
| LI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652792109329999 | $19.32 |
| LI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046338460625 | $92.18 |
| LI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,003.58622877599 | $1,003.59 |
| LI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130681898191999 | $0.39 |
| LI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000532529447519999 | $0.00 |
| LI LING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $248.62 |
| LI LING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $152.31 |
| LI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000105995466 | $0.00 |
| LI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000126302439469999 | $0.00 |
| LI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00034630589282 | $0.00 |
| LI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021704990154 | $50.35 |
| LI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014662469555 | $28.56 |
| LI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.911586881 | $35.91 |
| LI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0398047265589999 | $0.04 |
| LI LING CHERYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029422642434 | $0.01 |
| LI LING CHERYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078628433346 | $0.01 |
| LI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015754736432 | $46.75 |
| LI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033614235943 | $65.98 |
| LI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.473036658 | $36.05 |
| LI MAN CHON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (81.3) | ($100.43) |
| LI MAN CHON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 99.89 | $100.43 |
| LI MAN CHON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (4,554.672) | ($5,413.49) |
| LI MAN CHON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,386.535 | $5,413.49 |
| LI MAN CHON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.593193) | ($1,694.65) |
| LI MAN CHON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,682.579 | $1,694.65 |
| LI MAN CHON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LI MAN CHON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,471.141979) | ($7,471.14) |
| LI MAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005346922522 | $1.58 |
| LI MAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018345649471113 | $5.47 |
| LI MAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.46140220744 | $3.46 |
| LI MAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.30306104101 | $25.68 |
| LI MAN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.166158284 | $15.17 |
| LI MAN CHU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (998.98) | ($998.98) |
| LI MAN CHU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,001.88) | ($120,001.88) |
| LI MAN CHU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240,000.77) | ($240,000.77) |
| LI MAN CHU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1,100.0) | ($2,322.44) |
| LI MAN CHU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240,001.88) | ($240,001.88) |
| LI MAN CHU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UNI | 18.8 | $96.82 |
| LI MAN CHU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UNI | 3,998.8 | $20,569.84 |
| LI MAN CHU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UNI | 3,998.8 | $20,528.47 |
| LI MAN CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,000.17) | ($120,000.17) |
| LI MAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,003.57624023675 | $6,990.25 |
| LI MAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 26.9547042783999 | $135.64 |
| LI MIAN WEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00877192 | $336.94 |
| LI MIAN WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| LI MIAN WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,066.65) | ($5,066.65) |
| LI MIAN WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016977) | ($487.83) |
| LI MIAN WEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.029983) | ($2,156.44) |
| LI MIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005576539861282 | $2.02 |
| LI MIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006069773045052 | $16.14 |
| LI MIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.378229695292 | $32.38 |
| LI MIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055659574199118 | $0.01 |
| LI MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102071417965999 | $3.02 |
| LI MING LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.606781333) | ($3,348.31) |
| LI MING LAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (261.975) | ($218.52) |
| LI MING LAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002699727) | ($2,079.71) |
| LI MING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116641496326 | $0.35 |
| LI MING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52436012055959 | $2.70 |
| LI MING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014404226279908 | $38.80 |
| LI MING TEO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.90068119 | $5,217.19 |
| LI MING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016492458132 | $49.06 |
| LI MING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166106781704205 | $22.14 |
| LI NA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029419032561 | $0.85 |
| LI NA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71873967939999 | $8.37 |
| LI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144833440888 | $0.43 |
| LI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8973469437 | $1.19 |
| LI PHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034017815266 | $10.07 |
| LI PING TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046150951501 | $0.00 |
| LI PING TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.687250060784 | $9.67 |
| LI PING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344406227469 | $0.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LI QIN KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023405770877 | $0.00 |
| LI QIN KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022301319357 | $0.00 |
| LI QIN KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139067689539 | $0.00 |
| LI QIN KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0175335647949999 | $0.02 |
| LI QIN KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00448111068404 | $0.00 |
| LI QIU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,249.995001 | $3,250.00 |
| LI QIU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,249.995001) | ($3,250.00) |
| LI QIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (106.413711988) | ($98.04) |
| LI QIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 106.413711988 | $98.04 |
| LI QIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (106.413711988) | ($97.56) |
| LI QIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 106.413711988 | $97.56 |
| LI QIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (106.413711988) | ($97.56) |
| LI QIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 106.413711988 | $97.56 |
| LI QIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LI QIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LI QIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.25) | ($8,000.25) |
| LI QIU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.25 | $8,000.25 |
| LI QIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| LI QIU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOT | 279.7054 | $3,100.00 |
| LI QIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (279.7054) | ($3,096.34) |
| LI QIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 279.7054 | $3,096.34 |
| LI QIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.25) | ($5,000.25) |
| LI QIU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 88.73559 | $5,000.25 |
| LI QIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (88.73559) | ($5,000.99) |
| LI QIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 88.73559 | $5,000.99 |
| LI QIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (279.7054) | ($2,715.94) |
| LI QIU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 279.7054 | $2,715.94 |
| LI QIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (88.73559) | ($4,401.29) |
| LI QIU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 88.73559 | $4,401.29 |
| LI QIU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (279.7054) | ($2,713.14) |
| LI QIU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (88.73559) | ($4,399.06) |
| LI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185824858 | $7.26 |
| LI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 610.974570356656 | $468.06 |
| LI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006944850749 | $0.02 |
| LI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.092924456 | $174.09 |
| LI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011008710686 | $0.01 |
| LI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028022451982 | $1.96 |
| LI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.26101940829999 | $0.19 |
| LI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03740059888 | $0.03 |
| LI QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000241394185 | $0.00 |
| LI QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18456911424061 | $1.37 |
| LI QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019991140184 | $0.00 |
| LI QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.960172355 | $158.96 |
| LI QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014760475825 | $0.00 |
| LI QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25372486471 | $0.25 |
| LI QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05890449887 | $0.04 |
| LI REN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025144684277 | $0.00 |
| LI REN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000075805089684 | $0.00 |
| LI REN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0000258228296649999 | $0.00 |
| LI REN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010166368059 | $0.00 |
| LI REN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069742733171 | $0.00 |
| LI REN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05802275682 | $0.06 |
| LI RONG GAO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.021 | $2,804.79 |
| LI RONG GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.415) | ($12,543.79) |
| LI RONG GAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (185.0764) | ($251.55) |
| LI RONG GAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09593088) | ($2,645.68) |
| LI RONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025381351741741 | $90.99 |
| LI RONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103472224179999 | $16.10 |
| LI RONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068714719777 | $0.01 |
| LI RONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1370173297 | $2.57 |
| LI RONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59042317498 | $35.32 |
| LI RONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14128499737391 | $2.12 |
| LI ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127755121655999 | $0.38 |
| LI ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014181873151 | $0.01 |
| LI SAJO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (98.930324) | ($98.93) |
| LI SAJO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131262) | ($38.47) |
| LI SAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009002235000076 | $0.32 |
| LI SAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7969811089142 | $0.80 |
| LI SAR ON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,505.0) | ($6,505.00) |
| LI SAR ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.06122952092 | $88.74 |
| LI SER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478289372119999 | $14.16 |
| LI SER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011026837461 | $21.52 |
| LI SER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9615313761 | $7.10 |
| LI SER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.106780788 | $8.11 |
| LI SHAN ANGELINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017612611957 | $0.52 |
| LI SHAN ANGELINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6122503128 | $3.52 |
| LI SHAN ANGELINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.809703867 | $1.82 |
| LI SHEN KOAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,001.0 | $1,001.00 |
| LI SHEN KOAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.56) | ($28.56) |
| LI SHEN KOAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (126.48) | ($126.48) |
| LI SHEN KOAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 3.4926037 | $9,446.52 |
| LI SHEN KOAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (2.742070807) | ($7,416.22) |
| LI SHEN KOAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.08577026 | $2,980.61 |
| LI SHEN KOAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.05361524528) | ($1,865.36) |
| LI SHEN KOAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0897047 | $2,779.57 |
| LI SHEN KOAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1150931246) | ($3,566.25) |
| LI SHEN KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001575856444) | ($48.30) |
| LI SHEN KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03369035 | $987.72 |
| LI SHEN KOAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03060177455) | ($934.67) |
| LI SHEN KOAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.755243397) | ($1,547.34) |
| LI SHEN KOAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,000.0 | $17,000.00 |
| LI SHEN KOAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,949.0) | ($16,949.00) |
| LI SHEN KOAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (632.4) | ($632.40) |
| LI SHEN KOAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 13.288679386 | $26,886.32 |
| LI SHEN KOAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.288679386) | ($27,049.37) |
| LI SHEN KOAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001647840088) | ($48.30) |
| LI SHEN KOAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4176108814 | $8,062.88 |
| LI SHEN KOAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01000665098) | ($193.20) |
| LI SHEN KOAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01035346535) | ($199.90) |
| LI SHEN KOAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3351088606) | ($6,470.00) |
| LI SHEN KOAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007491365189) | ($142.80) |
| LI SHEN KOAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2007664886) | ($3,827.00) |
| LI SHEN KOAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2505974733 | $4,776.88 |
| LI SHEN KOAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006247735615) | ($119.09) |
| LI SHEN KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004224521528097 | $9.41 |
| LI SHEN KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002515667551122 | $5.14 |
| LI SHEN KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7717768738999 | $11.77 |
| LI SHENG CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029428989078 | $8.71 |
| LI SHENG CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043040444965 | $8.40 |
| LI SHENG CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00527949336709999 | $0.01 |
| LI SHIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018265100126 | $5.41 |
| LI SHIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020036193501 | $6.38 |
| LI SHULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025645898274 | $0.01 |
| LI SHULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027739073454 | $0.01 |
| LI SIN CHI JULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.24860007969 | $133.48 |
| LI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.799696571523 | $36.28 |
| LI SU-HSIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009596162742999999 | $0.00 |
| LI SU-HSIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000997512127063999 | $0.00 |
| LI SUN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.100926462 | $316.31 |
| LI SUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.207694385 | $394.33 |
| LI SUN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.208969597 | $379.74 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054295839164 | $1.61 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042174210242 | $83.60 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075242790144 | $22.27 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049471283332 | $98.59 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 912.346517571 | $912.35 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.787116404999 | $83.07 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.0476201389999 | $35.19 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7542632446 | $52.83 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.669227610449999 | $5.91 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.957446692739999 | $57.25 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11491976312999 | $44.11 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27958186894 | $30.70 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4616770922 | $1.67 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23878129045 | $0.31 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.218668101 | $1.25 |
| LI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.05460250368 | $2.19 |
| LI TAK SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002425642186599999 | $0.00 |
| LI TAK SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115997976584 | $0.01 |
| LI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115421043704 | $0.34 |
| LI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000318179828999999 | $0.06 |
| LI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049442887113 | $0.00 |
| LI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014056497163 | $0.05 |
| LI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000062228885148999 | $0.00 |
| LI TEEN TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $573.74 |
| LI TEEN TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.63311353 | $1,771.73 |
| LI TEEN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.9312493264 | $1,747.46 |
| LI TEEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176128935425999 | $51.68 |
| LI TEEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7262427328588 | $11.57 |
| LI TEEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007027372827 | $7.98 |
| LI TEOH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.17) |
| LI TEOH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02645483) | ($40,360.91) |
| LI TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225071956235949 | $90.57 |
| LI THEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.91010042 | $11,724.40 |
| LI THEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,829.55) |
| LI THEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 501.3201 | $501.32 |
| LI THEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (74.091586964) | ($514.94) |
| LI THEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.45) | ($2,857.76) |
| LI THEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.474232978) | ($2,775.39) |
| LI THEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124710420274739 | $50.79 |
| LI THEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.50198638709 | $9.93 |
| LI THEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149395890817681 | $34.99 |
| LI THENH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.847798864184 | $6.66 |
| LI TIEN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137961276092 | $0.41 |
| LI TIEN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030918015463 | $6.03 |
| LI TIEN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5257410589 | $2.84 |
| LI TING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025307733324 | $7.49 |
| LI TING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180209708579999 | $3.52 |
| LI TING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.43444930669999 | $4.43 |
| LI TING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5736198446 | $3.63 |
| LI TING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387817211964 | $0.35 |
| LI WA GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005075876133 | $0.00 |
| LI WA GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000355550916549999 | $0.00 |
| LI WA GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010797227724 | $0.01 |
| LI WAI KIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.23649739) | ($15.35) |
| LI WAI KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023898408083 | $72.27 |
| LI WAI KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060528692435 | $0.00 |
| LI WAI KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041166385902676 | $0.04 |
| LI WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,994.986704 | $2,994.99 |
| LI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018057979247 | $0.53 |
| LI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.538199789 | $46.54 |
| LI WAYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01130061) | ($325.10) |
| LI WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000616254194884299 | $2.29 |
| LI WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027442794056 | $0.00 |
| LI WEI GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 8.61604308 | $17,443.52 |
| LI WEI GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $297.92 |
| LI WEI GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 16.2575815 | $4,683.97 |
| LI WEI GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 130.81696545 | $922.26 |
| LI WEI GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.46779697 | $13,910.20 |
| LI WEI GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (30.228988309) | ($56,273.08) |
| LI WEI GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47861506) | ($14,987.57) |
| LI WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000969072143596399 | $28.93 |
| LI WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17738877212224 | $420.96 |
| LI WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.668934543 | $63.84 |
| LI WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5992258359 | $28.89 |
| LI WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61381299727 | $13.64 |
| LI WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.392995787239999 | $0.39 |
| LI WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.9652557627 | $937.45 |
| LI WEI OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195447026929999 | $0.00 |
| LI WEI OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3401405561 | $2.73 |
| LI WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008180095878 | $2.42 |
| LI WEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2546682633) | ($7,627.06) |
| LI WEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2546682633 | $7,627.06 |
| LI WEN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,031.18) |
| LI WEN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.154668) | ($4,691.37) |
| LI WEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,023.469325175) | ($1,792.03) |
| LI WEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,023.469325175 | $1,792.03 |
| LI WEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (441.75350481) | ($210.91) |
| LI WEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 441.75350481 | $210.91 |
| LI WEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,023.469325) | ($1,813.01) |
| LI WEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (441.753504) | ($255.98) |
| LI WEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.951667205) | ($184.49) |
| LI WEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 20.951667205 | $184.49 |
| LI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115970854699319 | $42.95 |
| LI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000670320688309999 | $0.13 |
| LI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.962305965901 | $29.42 |
| LI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4918695334018 | $1.77 |
| LI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31411540109345 | $4.01 |
| LI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036262792914 | $0.04 |
| LI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0170558161609999 | $0.06 |
| LI WEN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.1467355772 | $170.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LI WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253132640879999 | $0.00 |
| LI WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000787165923899999 | $0.00 |
| LI WEN POH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LI WEN POH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LI WEN POH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LI WEN POH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LI WEN POH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LI WEN POH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,624.28) |
| LI WEN POH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LI WEN POH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LI WEN POH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LI WEN POH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| LI WEN POH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03427686) | ($29,064.51) |
| LI WEN POH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| LI WEN POH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| LI WEN POH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14,724.247559) | ($14,724.25) |
| LI WEN POH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (13.375875434) | ($25,499.23) |
| LI WEN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039240426056248 | $149.42 |
| LI WEN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08807343026275 | $221.39 |
| LI WEN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 851.6142773011 | $851.61 |
| LI WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020888514618 | $0.62 |
| LI WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035762240114 | $0.00 |
| LI WING LILLIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000647133897249999 | $19.15 |
| LI WING LILLIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062631983655 | $12.22 |
| LI WING LILLIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1377590147 | $4.07 |
| LI WING LILLIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036480414323 | $2.67 |
| LI XING GOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (61,381.074352) | ($61,381.07) |
| LI XING GOH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (43.545648) | ($43.55) |
| LI XING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197944149439999 | $0.59 |
| LI XING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.488100901456 | $124.49 |
| LI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067396801899999 | $0.00 |
| LI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115788327755999 | $0.13 |
| LI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116013068217 | $0.00 |
| LI YAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LI YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (201.224387) | ($201.22) |
| LI YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001239) | ($36.89) |
| LI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006573279170779 | $0.25 |
| LI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004369906181 | $0.00 |
| LI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.303554343527 | $1.30 |
| LI YAN YIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LI YAN YIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9650421474) | ($273.55) |
| LI YAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078726962331 | $0.00 |
| LI YAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150880075679999 | $0.02 |
| LI YAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8455601477619 | $20.85 |
| LI YAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021613898168 | $0.00 |
| LI YAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0083960237431566 | $3.00 |
| LI YAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000124276536737 | $0.00 |
| LI YAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00030718649179 | $0.00 |
| LI YAO CHOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00351249) | ($105.92) |
| LI YAO CHOON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (848.646426) | ($848.65) |
| LI YAO CHOON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.303036348) | ($2,596.01) |
| LI YAO CHOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008137149457) | ($1.37) |
| LI YAO CHOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (296.671922) | ($296.67) |
| LI YAO CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029584408883867 | $1.02 |
| LI YAO CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105332816979986 | $25.65 |
| LI YAO CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55987301693159 | $3.56 |
| LI YAO CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4233063810873 | $8.42 |
| LI YAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 4.88999 | $257.12 |
| LI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097887994565 | $28.97 |
| LI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029714720834 | $58.12 |
| LI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5177369979 | $2.00 |
| LI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5938052925 | $2.26 |
| LI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040892770462 | $2.44 |
| LI YIN YEO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,510.0 | $1,511.00 |
| LI YIN YEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 347.85949 | $211.07 |
| LI YIN YEO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (1,514.662156) | ($111.66) |
| LI YIN YEO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 5.600325 | $2.30 |
| LI YIN YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($5.21) |
| LI YIN YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.168 | $5.21 |
| LI YIN YEO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 1.260816 | $0.51 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436504897799999 | $134.18 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.398087426138 | $153.94 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.521070434999 | $383.52 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000009265218364 | $0.00 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000006935763802 | $0.00 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000542912173 | $0.00 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000003656735 | $0.00 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5086343938702 | $0.58 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007696976638 | $2.61 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02431559915 | $0.00 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001563983276 | $0.00 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000005889469625 | $0.00 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002448245128 | $0.00 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.662156607 | $1.70 |
| LI YIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000000882133943 | $0.00 |
| LI YING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080617328322 | $0.24 |
| LI YING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5655355024 | $15.60 |
| LI YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961641875047999 | $0.93 |
| LI YING ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| LI YING ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $192.63 |
| LI YING ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.89955 | $11,552.03 |
| LI YING ONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,098.61) |
| LI YING ONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($7,113.58) |
| LI YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079417373794 | $23.51 |
| LI YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032269410369 | $57.64 |
| LI YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.518327244 | $25.78 |
| LI YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45653619569999 | $2.17 |
| LI YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024855682075 | $7.91 |
| LI YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.3467137238999 | $10.35 |
| LI YING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.703765838596 | $1.70 |
| LI YONG LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180279549947214 | $0.00 |
| LI YU CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.103952429) | ($344.91) |
| LI YU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61717122201893 | $5.90 |
| LI YU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2316211064 | $1.40 |
| LI YU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057783558959296 | $2.27 |
| LI YU YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (2.0) | ($297.66) |
| LI YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.39504857436 | $311.45 |
| LI YUAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021974484361 | $0.65 |
| LI YUAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015228893105 | $0.02 |
| LI YUAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21860444075 | $0.22 |
| LI YUELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040863681316 | $1.21 |
| LI YUELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131018237753 | $0.01 |
| LI YUELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6389912517 | $7.64 |
| LI YUN CHIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 10.350833105 | $385.57 |
| LI YUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015784487116 | $46.84 |
| LI YUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5180569879999 | $18.64 |
| LI YUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.767773672 | $22.46 |
| LI YUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24483096217 | $2.16 |
| LI YUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9095393623 | $0.57 |
| LI YUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0488077961219999 | $3.57 |
| LI YUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0198494319 | $10.32 |
| LI YUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26907734218 | $0.49 |
| LI YUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.22968259126 | $1.21 |
| LI YUXUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292343327105 | $0.00 |
| LI ZBYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015883238812 | $47.15 |
| LI ZBYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10723593715 | $1.29 |
| LI ZBYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00048792514721 | $0.03 |
| LI ZHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000014231033347) | ($0.58) |
| LI ZHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1992099426) | ($0.40) |
| LI ZHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009663606601) | ($28.65) |
| LI ZHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009663606601 | $28.65 |
| LI ZHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8474494001) | ($1,745.59) |
| LI ZHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8474494001 | $1,745.59 |
| LI ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001948684574) | ($0.57) |
| LI ZHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8474494001) | ($1,726.36) |
| LI ZHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00096636) | ($29.23) |
| LI ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5816586143) | ($0.40) |
| LI ZHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,250.0 | $1,250.00 |
| LI ZHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| LI ZHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04963043054 | $1,056.22 |
| LI ZHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| LI ZHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LI ZHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03893247163 | $828.55 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024377827561 | $0.72 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127201364524 | $0.15 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52448335619 | $0.52 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.4992181309999 | $25.56 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74265958278 | $0.03 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005472138935947 | $0.20 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004565311305289 | $12.43 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002804357341 | $83.73 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06403533710821 | $3.03 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22655158235 | $0.23 |
| LI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00030165617231 | $0.00 |
| LI ZHEN SHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006143763273) | ($1.87) |
| LI ZHEN SHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 633.3413 | $633.34 |
| LI ZHEN SHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (636.0) | ($636.00) |
| LI ZHEN SHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 318.0 | $318.00 |
| LI ZHEN SHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (318.0) | ($318.00) |
| LI ZHEN SHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.12) | ($3.12) |
| LI ZHEN SHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | USDT ERC20 | 636.0 | $636.00 |
| LI ZHEN SHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| LI ZHEN SHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.87) | ($1.87) |
| LI ZHEN SHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | USDT ERC20 | 500.0 | $500.00 |
| LI ZHEN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.456839513591 | $8.66 |
| LI ZHEN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3026520411 | $2.30 |
| LI ZHEN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003889298147 | $1.15 |
| LI ZHEN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.87856917 | $14.88 |
| LI ZHIQIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (514.256825) | ($514.26) |
| LI ZHIQIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001157) | ($33.24) |
| LI ZHIQIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 33.252 | $33.24 |
| LI ZHIQIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.42) | ($0.72) |
| LI ZHIQIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.769 | $0.72 |
| LI ZHIQIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012201266092638 | $0.41 |
| LI ZHIQIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023298869900772 | $0.03 |
| LI ZHIQIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.251613228395 | $0.25 |
| LI ZHIQIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.202830501605 | $6.20 |
| LI ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002318) | ($67.78) |
| LI ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 67.677 | $67.78 |
| LI ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (439.968659) | ($255.99) |
| LI ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (496.26) | ($496.26) |
| LI ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.11127) | ($266.31) |
| LI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024268071113026 | $0.81 |
| LI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1354622322227 | $5.14 |
| LI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0642444905014 | $2.12 |
| LI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010398679546018 | $3.64 |
| LI ZHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020846720173658 | $0.02 |
| LIA BURDINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23610555) | ($6,819.24) |
| LIA BURDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014006294681719 | $49.49 |
| LIA CAMILA PALACIOS TENORIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01094466) | ($431.33) |
| LIA CAMILA PALACIOS TENORIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122527) | ($49.58) |
| LIA CAMILA PALACIOS TENORIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($51.18) |
| LIA CAMILA PALACIOS TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004141906254 | $150.00 |
| LIA CAMILA PALACIOS TENORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262797825715516 | $0.55 |
| LIA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729187530209999 | $14.23 |
| LIA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079487570952 | $0.01 |
| LIA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.05322817619999 | $1.46 |
| LIA CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.29232565471 | $15.62 |
| LIA GONZALEZ MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017039152921 | $0.01 |
| LIA HAKIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5394749292) | ($16,436.72) |
| LIA HAKIM | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5394749292 | $16,436.72 |
| LIA HAKIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.491269862) | ($86,746.63) |
| LIA HAKIM | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 41.491269862 | $86,746.63 |
| LIA HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010085) | ($19.95) |
| LIA HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000683) | ($19.99) |
| LIA HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (41.481184862) | ($82,210.67) |
| LIA HAKIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.53879192) | ($15,785.61) |
| LIA HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220070784216001 | $82.14 |
| LIA HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1932337461659 | $523.83 |
| LIA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.76358207005 | $16.85 |
| LIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056268514993 | $1.67 |
| LIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136673222218 | $2.67 |
| LIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025842023812 | $0.00 |
| LIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045375062733 | $0.00 |
| LIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024478065692 | $0.01 |
| LIA KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,282.25) |
| LIA KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,282.25 |
| LIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001933172761 | $0.57 |
| LIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057263571265 | $117.92 |
| LIA LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000399809927059999 | $0.12 |
| LIA LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096742788679 | $195.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIA MARINA POLETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.665) | ($235.94) |
| LIA MARINA POLETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001136) | ($32.40) |
| LIA MARINA POLETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.024854) | ($1.57) |
| LIA MARINA POLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006184567798534 | $0.23 |
| LIA MARINA POLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060949070692151 | $0.60 |
| LIA NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001729054997 | $0.51 |
| LIA NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059727736528 | $0.01 |
| LIA NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019794119864 | $3.86 |
| LIA OGLIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31215402485999 | $1.39 |
| LIA PAVLIASHVILI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.011 | $1.23 |
| LIA PAVLIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030966666585952 | $0.00 |
| LIA PERASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159475948702999 | $0.00 |
| LIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041696030818 | $0.08 |
| LIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035139462829 | $0.00 |
| LIAAN HORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01278082 | $515.04 |
| LIAAN HORTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $106.48 |
| LIAAN HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.01555554911) | ($600.00) |
| LIAAN HORTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| LIAAN HORTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| LIAAN HORTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000657720731) | ($0.25) |
| LIAAN HORTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.227353081) | ($2.59) |
| LIAAN HORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02072970807) | ($0.05) |
| LIAAN HORTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06370085652) | ($0.13) |
| LIAAN HORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (1.231941619) | ($65.76) |
| LIAAN HORTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 95.3475 | $72.94 |
| LIAAN HORTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LINK | 39.627918 | $281.39 |
| LIAAN HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004477633711) | ($0.13) |
| LIAAN HORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000791121435) | ($0.25) |
| LIAAN HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.027598775) | ($1.00) |
| LIAAN HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Operation Cost | SOL | (0.249216941) | ($9.03) |
| LIAAN HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (8.279632587) | ($300.00) |
| LIAAN HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 10.08215181 | $365.31 |
| LIAAN HORTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.200364898) | ($2.59) |
| LIAAN HORTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.395021374) | ($0.32) |
| LIAAN HORTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2106508014) | ($0.14) |
| LIAAN HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 19.455032 | $178.01 |
| LIAAN HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | LINK | (58.941820956) | ($515.15) |
| LIAAN HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 170.0 | $170.00 |
| LIAAN HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.92715) | ($34.95) |
| LIAAN HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 34.85 | $34.95 |
| LIAAN HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8803710401) | ($0.43) |
| LIAAN HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| LIAAN HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | SOL | 9.117848188 | $343.93 |
| LIAAN HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002228696054) | ($0.42) |
| LIAAN HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007966314851) | ($15.01) |
| LIAAN HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02653209588) | ($500.00) |
| LIAAN HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0326743703 | $615.75 |
| LIAAN HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001805147938) | ($3.43) |
| LIAAN HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009527233994) | ($18.10) |
| LIAAN HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03157693185) | ($600.00) |
| LIAAN HORTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03941259469 | $748.89 |
| LIAAN HORTON | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006493506494) | ($0.13) |
| LIAAN HORTON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004646722185) | ($0.99) |
| LIAAN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52304104133048 | $5.41 |
| LIAD MESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033162046648 | $64.15 |
| LIAD MESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499643279259999 | $0.31 |
| LIAD MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043687429253 | $12.93 |
| LIAD MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.09336562899999 | $7.09 |
| LIAILIA STOLBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000076873970459999 | $0.00 |
| LIAILIA STOLBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00688197932 | $0.01 |
| LIAIZON WAKEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278503114569999 | $0.82 |
| LIAIZON WAKEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060125607854 | $0.44 |
| LIAM ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57509695286 | $0.67 |
| LIAM ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.468137982 | $51.11 |
| LIAM ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61768325731 | $6.86 |
| LIAM ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7882473834 | $6.11 |
| LIAM ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58824716163 | $0.91 |
| LIAM ADAM BARRERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0010422 | $40.27 |
| LIAM ADAM BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124640128639999 | $0.33 |
| LIAM ALEXANDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00024107 | $7.01 |
| LIAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063908103254 | $18.91 |
| LIAM ALKALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630411264 | $0.49 |
| LIAM ALKALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055977717953 | $0.11 |
| LIAM ALKALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016771455091 | $0.00 |
| LIAM ALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498477296079999 | $0.00 |
| LIAM ALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000591445059609999 | $0.00 |
| LIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137037802069999 | $0.00 |
| LIAM ANNONYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015427556624 | $0.00 |
| LIAM ANNONYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003367327185 | $0.00 |
| LIAM ANNONYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00007923063136 | $0.01 |
| LIAM ANNONYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00012457597227 | $0.01 |
| LIAM ANTHONY MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122566134906 | $36.28 |
| LIAM ANTHONY MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0937032654 | $4.04 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02155372 | $2.33 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.0214849 | $2.40 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02157809 | $2.28 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02136407 | $2.11 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02110777 | $2.03 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02088251 | $2.22 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02068664 | $1.95 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02018873 | $1.32 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LIAM ARMSTRONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LIAM ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LIAM ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033281060872 | $9.85 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049178439139 | $9.60 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.847924221 | $195.85 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7592010458 | $7.74 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43226061274 | $0.27 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28347171192 | $0.04 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063436649191 | $0.46 |
| LIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0062021116 | $0.19 |
| LIAM ARMSTRONG BROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017353117324 | $51.61 |
| LIAM ARMSTRONG BROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022944543402 | $0.04 |
| LIAM ASHBY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.19359 | $7,453.80 |
| LIAM ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434242493848 | $128.59 |
| LIAM ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05499980003 | $109.92 |
| LIAM ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27887471212 | $15.88 |
| LIAM BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263189800419999 | $7.79 |
| LIAM BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245631743739999 | $47.93 |
| LIAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110338694692999 | $32.66 |
| LIAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095220531977 | $18.58 |
| LIAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023283950261 | $0.02 |
| LIAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76234232213 | $8.47 |
| LIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009497986 | $0.00 |
| LIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1996908068483 | $65.97 |
| LIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00445237021 | $5.06 |
| LIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.422500904 | $4.30 |
| LIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.89622816499999 | $2.83 |
| LIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0350988570589999 | $0.23 |
| LIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021620001263 | $1.13 |
| LIAM BARRY KERR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001409307513) | ($4.17) |
| LIAM BARRY KERR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002096099113) | ($6.26) |
| LIAM BARRY KERR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000141706596) | ($4.17) |
| LIAM BARRY KERR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000212729806) | ($6.26) |
| LIAM BARRY KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003240815436) | ($6.26) |
| LIAM BARRY KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01165802074) | ($225.19) |
| LIAM BARRY KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3882766097) | ($7,500.00) |
| LIAM BARRY KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4846773109 | $9,362.09 |
| LIAM BARRY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005855056941 | $14.89 |
| LIAM BARRY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015513950106 | $0.00 |
| LIAM BARRY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031187523666 | $61.14 |
| LIAM BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017892089157 | $5.30 |
| LIAM BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022517531613 | $0.00 |
| LIAM BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8336059515 | $0.12 |
| LIAM BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016500371455 | $49.08 |
| LIAM BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024562758618 | $4.79 |
| LIAM BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.5626648 | $28.56 |
| LIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078303409248 | $0.02 |
| LIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278679533109999 | $0.82 |
| LIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301572479022 | $0.52 |
| LIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1766398164 | $1.37 |
| LIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000464835765319999 | $0.01 |
| LIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040025394164 | $0.35 |
| LIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.601969066559999 | $0.29 |
| LIAM BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024405556599999 | $0.00 |
| LIAM BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087514768974 | $0.26 |
| LIAM BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167777013492747 | $0.20 |
| LIAM BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004059886225 | $0.00 |
| LIAM BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018329595566 | $0.02 |
| LIAM BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003506863975 | $0.00 |
| LIAM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1485020506552 | $0.15 |
| LIAM BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066242582534 | $0.20 |
| LIAM BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13450060269 | $2.31 |
| LIAM BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0539999759 | $12.88 |
| LIAM BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.39465930652 | $41.81 |
| LIAM BRITCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (6.14) | ($13.25) |
| LIAM BRITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00983274178665 | $0.02 |
| LIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014581519827 | $0.00 |
| LIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026201971105 | $7.76 |
| LIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003885849958 | $0.00 |
| LIAM BRUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (19.003) | ($16.00) |
| LIAM BRUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 15.951 | $16.00 |
| LIAM BRUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (15.96) | ($15.96) |
| LIAM BRUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 22.318 | $15.96 |
| LIAM BRUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (3.343) | ($2.60) |
| LIAM BRUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2.594 | $2.60 |
| LIAM BRUIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (4.025) | ($2.60) |
| LIAM BRUIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.609 | $2.60 |
| LIAM BRUIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (5.2) | ($5.20) |
| LIAM BRUIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 8.175 | $5.20 |
| LIAM BRUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.876) | ($2.21) |
| LIAM BRUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.195 | $2.21 |
| LIAM BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0474738970047 | $31.67 |
| LIAM BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.628704899 | $2.87 |
| LIAM BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6060924766 | $4.43 |
| LIAM BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90981045109999 | $1.51 |
| LIAM BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.211156010739999 | $2.35 |
| LIAM BUFFENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002582574101264 | $0.00 |
| LIAM BUGEJA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($175.86) |
| LIAM BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415403806249999 | $1.34 |
| LIAM BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.0037573359457 | $37.76 |
| LIAM BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131433577889999 | $34.41 |
| LIAM BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00309488585269999 | $0.00 |
| LIAM BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.573832549 | $33.92 |
| LIAM BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102350208149999 | $0.00 |
| LIAM BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011050225444 | $0.01 |
| LIAM BUIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372930059215964 | $0.43 |
| LIAM BURKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.74) |
| LIAM BURKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00454874) | ($4,181.45) |
| LIAM BURKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LIAM BURKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($6.92) |
| LIAM BURKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (68.7164) | ($48.09) |
| LIAM BURKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (527.452557) | ($527.45) |
| LIAM BURKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.41) |
| LIAM BURKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20138903) | ($6,086.97) |
| LIAM BURKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.91) |
| LIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009466629017078 | $35.13 |
| LIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439586907542599 | $0.80 |
| LIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011356372706462 | $30.60 |
| LIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.781335759552 | $3.78 |
| LIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.57342890108 | $182.54 |
| LIAM BURROWS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 12.669935 | $774.56 |
| LIAM BURROWS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.698749) | ($379.82) |
| LIAM BURROWS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.016026) | ($2,009.12) |
| LIAM BURROWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (31.86822801) | ($1,666.25) |
| LIAM BURROWS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017063) | ($5.01) |
| LIAM BURROWS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02278287) | ($668.83) |
| LIAM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016967748841913 | $5.98 |
| LIAM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006756322307544 | $17.41 |
| LIAM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02124347827 | $0.02 |
| LIAM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015375632241 | $0.01 |
| LIAM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030686154578 | $0.03 |
| LIAM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21059945938084 | $16.49 |
| LIAM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041744209326121 | $1.59 |
| LIAM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14263549269 | $8.12 |
| LIAM BYRNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($6,102.22) |
| LIAM BYRNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.33) | ($6,529.02) |
| LIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186482780639999 | $58.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036230698769 | $78.63 |
| LIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4893750896 | $1.97 |
| LIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4746314579 | $5.04 |
| LIAM CAELE CLOUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.7009399 | $47.75 |
| LIAM CAELE CLOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LTC | (0.7009) | ($49.19) |
| LIAM CAELE CLOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0016588 | $49.19 |
| LIAM CAELE CLOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001658) | ($48.92) |
| LIAM CAELE CLOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | LTC | 0.69914 | $48.92 |
| LIAM CAELE CLOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LTC | (0.6991) | ($48.85) |
| LIAM CAELE CLOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.001652 | $48.85 |
| LIAM CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003197) | ($1.00) |
| LIAM CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083000058) | ($2,603.89) |
| LIAM CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010059) | ($2.88) |
| LIAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080178162683 | $27.27 |
| LIAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007623144653514 | $0.01 |
| LIAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037771684347999 | $7.37 |
| LIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036293828606 | $0.00 |
| LIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018909755425 | $0.00 |
| LIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030033297581 | $91.50 |
| LIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069062289808 | $138.73 |
| LIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.904128627 | $71.90 |
| LIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3187186791 | $3.42 |
| LIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7665686296 | $1.74 |
| LIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.3220684779999 | $55.32 |
| LIAM CASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032922533181 | $9.74 |
| LIAM CASSIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019720767659 | $0.00 |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (709.012341328) | ($6,000.00) |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000711828441) | ($22.14) |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 709.012341328 | $5,898.98 |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 54.8 | $32.57 |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | CEL | 22.1953 | $33.07 |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054971996028 | $0.20 |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.689780047455 | $117.28 |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2700374004307 | $0.27 |
| LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 53.1309289259999 | $503.82 |
| LIAM CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018974039397 | $0.02 |
| LIAM CLAYDON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.12915864 | $261.34 |
| LIAM CLAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8454722957403 | $9.15 |
| LIAM CLEMENTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00194837 | $74.18 |
| LIAM CLEMENTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (59.910753) | ($368.68) |
| LIAM CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062978318086 | $194.71 |
| LIAM CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.586861436161 | $4.71 |
| LIAM CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028873595142 | $56.40 |
| LIAM CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140187043544867 | $1.44 |
| LIAM CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052757228776 | $0.01 |
| LIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037373461236 | $0.04 |
| LIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072085921745 | $0.01 |
| LIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037150347567 | $0.02 |
| LIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045423115825 | $0.33 |
| LIAM COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200368684339999 | $0.01 |
| LIAM COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1501285248862 | $0.16 |
| LIAM COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120327924365 | $0.00 |
| LIAM COMMON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (6.852) | ($14.62) |
| LIAM COMMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.004846 | $14.62 |
| LIAM COMMON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (33.0) | ($3,486.01) |
| LIAM COMMON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.997864) | ($98.61) |
| LIAM COMMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (0.04506) | ($2.49) |
| LIAM COMMON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2.461 | $2.49 |
| LIAM COMMON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.144222) | ($266.04) |
| LIAM COMMON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0090952 | $266.04 |
| LIAM COMMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.774695975) | ($2,175.00) |
| LIAM COMMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05324087926) | ($65.25) |
| LIAM COMMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.144161596 | $2,627.80 |
| LIAM COMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000672541334647999 | $1.61 |
| LIAM COMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49430699933743 | $3.14 |
| LIAM COMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230909443633 | $4.07 |
| LIAM COMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025898696536 | $0.03 |
| LIAM COMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000037291794243 | $0.00 |
| LIAM COMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03402676745 | $3.46 |
| LIAM CONNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6456311365 | $48.19 |
| LIAM CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00832171171141 | $257.39 |
| LIAM CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06107675353 | $122.37 |
| LIAM CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34776711062 | $25.45 |
| LIAM CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037616586008 | $0.85 |
| LIAM CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.3755346331 | $55.75 |
| LIAM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158021238076 | $0.47 |
| LIAM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5287306641 | $0.62 |
| LIAM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014293858084 | $0.03 |
| LIAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047878862653 | $14.17 |
| LIAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23247681268 | $2.58 |
| LIAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29016429623 | $4.41 |
| LIAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023163257269 | $2.54 |
| LIAM COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297877653209999 | $58.27 |
| LIAM COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2561360682 | $2.99 |
| LIAM CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025948923177 | $7.68 |
| LIAM CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002759496941 | $5.38 |
| LIAM CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9329225505 | $3.12 |
| LIAM CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88664662971 | $0.56 |
| LIAM CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24900962007 | $2.77 |
| LIAM CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019510959956 | $0.17 |
| LIAM CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8880556338 | $0.42 |
| LIAM CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00130010489508 | $0.10 |
| LIAM CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0389376200609999 | $0.24 |
| LIAM CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.269083846119999 | $0.49 |
| LIAM CORRIGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03547688) | ($1,036.15) |
| LIAM CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232529932762759 | $8.37 |
| LIAM COTTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.02835705) | ($230.03) |
| LIAM COTTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.02835705 | $230.03 |
| LIAM COTTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (230.028357) | ($230.03) |
| LIAM COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120145892655 | $0.04 |
| LIAM COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066677784556 | $0.00 |
| LIAM COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5924372786711 | $1.59 |
| LIAM COTTRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 512.13 | $374.79 |
| LIAM COTTRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 42.52 | $39.94 |
| LIAM COTTRELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 219.58 | $134.24 |
| LIAM COTTRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 3.995 | $138.23 |
| LIAM COTTRELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 8.0918 | $81.40 |
| LIAM COTTRELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 499.94 | $201.57 |
| LIAM COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017809741738 | $0.00 |
| LIAM COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00673893497639999 | $0.01 |
| LIAM COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002223528038 | $0.00 |
| LIAM COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7688502758 | $1.10 |
| LIAM COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.188305326651 | $1.81 |
| LIAM COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.02454282119499 | $2.11 |
| LIAM COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109629357672 | $3.86 |
| LIAM COULSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (966.339585143) | ($620.97) |
| LIAM COULSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (2,731.42) | ($1,588.56) |
| LIAM COULSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,568.892 | $1,588.56 |
| LIAM COULSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,572.72) | ($1,572.72) |
| LIAM COULSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 2,722.786 | $1,572.72 |
| LIAM COULSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,722.786700933) | ($1,575.87) |
| LIAM COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42397416748307 | $0.38 |
| LIAM COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064827138314 | $0.13 |
| LIAM COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03558832460159 | $0.04 |
| LIAM COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.897007289866 | $34.33 |
| LIAM COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045067878862 | $0.00 |
| LIAM CREHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00015733 | $6.62 |
| LIAM CREHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.385447) | ($19,966.84) |
| LIAM CREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022925597506 | $69.22 |
| LIAM CREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036497537787068 | $103.48 |
| LIAM CREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20852372665 | $8.25 |
| LIAM DARIO STOFER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 40.669695 | $25.51 |
| LIAM DARIO STOFER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 48.684081 | $19.31 |
| LIAM DARIO STOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3104733913 | $0.12 |
| LIAM DAVID LAMARQUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | TUSD | 1,308.36 | $1,308.36 |
| LIAM DAVID LAMARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001756187681857 | $50.42 |
| LIAM DAVID LAMARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002125026198 | $0.04 |
| LIAM DAVID LAMARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 21.0175309291 | $21.02 |
| LIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018713137745 | $0.55 |
| LIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136251328156 | $0.27 |
| LIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44871706493 | $0.28 |
| LIAM DEAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| LIAM DEAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.89) | ($3.89) |
| LIAM DEAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00759018 | $294.86 |
| LIAM DEAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00094345 | $36.65 |
| LIAM DEAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.00682341992) | ($241.42) |
| LIAM DEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01275737897) | ($366.02) |
| LIAM DEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00934808954) | ($250.94) |
| LIAM DEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| LIAM DEAN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| LIAM DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002962875123 | $9.63 |
| LIAM DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.241391794987 | $0.24 |
| LIAM DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.235071273089999 | $2.61 |
| LIAM DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22080112995 | $0.22 |
| LIAM DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0142246895291 | $0.56 |
| LIAM DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003752418161 | $0.01 |
| LIAM DEMERCHANT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.042204 | $76.65 |
| LIAM DEMERCHANT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.044236 | $78.08 |
| LIAM DEMERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218741142334005 | $0.26 |
| LIAM DEMERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068449656121 | $137.05 |
| LIAM DENNIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.43387388) | ($46.17) |
| LIAM DENNIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TAUD | (100.0) | ($72.16) |
| LIAM DENNIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TAUD | (100.0) | ($72.07) |
| LIAM DENNIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TAUD | (7,300.0) | ($5,259.26) |
| LIAM DENNIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 324.287724 | $324.29 |
| LIAM DENNIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TAUD | (9,000.0) | ($6,419.99) |
| LIAM DENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 21.007793 | $21.01 |
| LIAM DENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| LIAM DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (237.5882408) | ($26.93) |
| LIAM DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00244762 | $69.80 |
| LIAM DENNIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TGBP | (499.444455385) | ($623.71) |
| LIAM DENNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (274.392095) | ($171.55) |
| LIAM DENNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,002.0) | ($723.54) |
| LIAM DENNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,001.0) | ($722.82) |
| LIAM DENNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($722.30) |
| LIAM DENNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (6,000.0) | ($4,333.80) |
| LIAM DENNIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (7,500.0) | ($5,393.25) |
| LIAM DENNIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (7,500.0) | ($5,321.25) |
| LIAM DENNIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (8,500.0) | ($6,030.75) |
| LIAM DENNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (7,000.0) | ($4,928.70) |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123154432673999 | $36.35 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26341041695 | $1.47 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044323929484 | $8.63 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.05186214611 | $5.05 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77366649399622 | $1.24 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058483653088 | $0.06 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.222371304275419 | $0.04 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032117443243464 | $0.03 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042874096929 | $0.10 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0005398676409 | $0.03 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.95381063008823 | $4.99 |
| LIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 479.891234402 | $344.05 |
| LIAM DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061148689462 | $122.52 |
| LIAM DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013452357206 | $0.00 |
| LIAM DIETMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.34016280761 | $21.46 |
| LIAM DIVON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00305648 | $125.63 |
| LIAM DIVON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00338531 | $135.41 |
| LIAM DIVON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01484807 | $600.74 |
| LIAM DIVON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00380435 | $149.99 |
| LIAM DIVON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00342242 | $136.47 |
| LIAM DIVON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00626177 | $244.37 |
| LIAM DIVON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00272807 | $92.28 |
| LIAM DIVON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00237506 | $73.80 |
| LIAM DIVON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00650332 | $201.93 |
| LIAM DIVON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0014052 | $44.04 |
| LIAM DIVON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00625204 | $177.59 |
| LIAM DIVON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00488011 | $144.80 |
| LIAM DIVON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00976919 | $286.91 |
| LIAM DIVON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01307843 | $376.29 |
| LIAM DIVON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00360206 | $105.36 |
| LIAM DIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100599194938 | $308.32 |
| LIAM DIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2416062662 | $491.40 |
| LIAM DIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.56675730469999 | $6.57 |
| LIAM DIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7869991544 | $7.40 |
| LIAM DIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.0867753591 | $5.66 |
| LIAM DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03272535334722 | $0.03 |
| LIAM DOHENY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107498) | ($3,296.53) |
| LIAM DOHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649303466176709 | $23.62 |
| LIAM DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048269994597 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIAM DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000185650539709999 | $0.00 |
| LIAM DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058361673025 | $0.01 |
| LIAM DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000183815279849999 | $0.00 |
| LIAM DORRIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.58) |
| LIAM DORRIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.47) |
| LIAM DORRIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 5,000.0 | $5,931.37 |
| LIAM DORRIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($5.42) |
| LIAM DORRIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($9.33) |
| LIAM DORRIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.87) |
| LIAM DORRIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,965.695406854) | ($5,885.06) |
| LIAM DORRIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.075612665) | ($8.32) |
| LIAM DORRIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.757676768) | ($1.76) |
| LIAM DORRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005194258686851 | $0.00 |
| LIAM DORRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.561638784 | $51.79 |
| LIAM DORRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004365159787 | $0.00 |
| LIAM DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1757800526 | $0.18 |
| LIAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103395549584019 | $20.21 |
| LIAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074826771982 | $0.09 |
| LIAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021652652125 | $4.22 |
| LIAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.215159157 | $14.44 |
| LIAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024978844711 | $0.02 |
| LIAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220472770119999 | $2.45 |
| LIAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.427551015 | $20.75 |
| LIAM DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.115261353749999 | $6.56 |
| LIAM DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043928041533 | $0.00 |
| LIAM DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016796081304 | $0.00 |
| LIAM DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000503630854529999 | $1.49 |
| LIAM DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44461602499999 | $6.35 |
| LIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.138116271964 | $117.52 |
| LIAM ELLIS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.202777868 | $223.38 |
| LIAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0609360539 | $47.42 |
| LIAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63590986929999 | $1.03 |
| LIAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6632649258 | $1.66 |
| LIAM EPHRAIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120250675984 | $3.56 |
| LIAM EPHRAIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016962204408 | $0.00 |
| LIAM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014307008866 | $0.00 |
| LIAM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123396313552 | $2.41 |
| LIAM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042738664673 | $0.03 |
| LIAM FAHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.80) |
| LIAM FAHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($284.86) |
| LIAM FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151904740948 | $45.35 |
| LIAM FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050251902225 | $0.00 |
| LIAM FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085604550756 | $0.02 |
| LIAM FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017954255119 | $0.02 |
| LIAM FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044439735943 | $0.00 |
| LIAM FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.543839550762 | $356.59 |
| LIAM FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038192616957 | $0.00 |
| LIAM FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142575786 2 | $0.00 |
| LIAM FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000609291163809999 | $0.00 |
| LIAM FLETCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.048650916 | $139.00 |
| LIAM FLETCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2596666667) | ($0.39) |
| LIAM FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,840.838957 | $889.25 |
| LIAM FLETCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (1,846.791117) | ($936.53) |
| LIAM FLETCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8968593564) | ($0.39) |
| LIAM FLETCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 89.80309376 | $201.16 |
| LIAM FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007585594498 | $20.28 |
| LIAM FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.256704187663 | $57.58 |
| LIAM FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0831580595009999 | $167.28 |
| LIAM FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.509720963 | $3.51 |
| LIAM FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009100934061 | $0.01 |
| LIAM FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016611028272 | $0.49 |
| LIAM FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746133057039999 | $14.56 |
| LIAM FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300285066482379 | $0.00 |
| LIAM FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049916683792 | $0.00 |
| LIAM FOSTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.275889) | ($500.00) |
| LIAM FOSTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 496.605 | $500.00 |
| LIAM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020912200966 | $62.91 |
| LIAM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2970433049787 | $9.65 |
| LIAM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136811569379999 | $27.75 |
| LIAM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6257365965 | $2.63 |
| LIAM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7639601715 | $3.76 |
| LIAM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017390569762 | $0.92 |
| LIAM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010207656834 | $0.01 |
| LIAM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0270830312 | $0.03 |
| LIAM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.010010111045 | $0.00 |
| LIAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112119759196 | $0.33 |
| LIAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.174464695 | $21.18 |
| LIAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153261589129 | $0.05 |
| LIAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000802334314 3931 | $0.00 |
| LIAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049285320918 | $0.00 |
| LIAM FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LIAM FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017415 | $50.00 |
| LIAM FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LIAM FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.024194 | $50.00 |
| LIAM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58787682653991 | $0.54 |
| LIAM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026016634086 | $7.62 |
| LIAM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014546926628 | $0.00 |
| LIAM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022291068038 | $4.24 |
| LIAM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.706069639 | $6.71 |
| LIAM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0216818987222799 | $0.02 |
| LIAM FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68471349391 | $3.62 |
| LIAM GALLAGHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001631838257) | ($0.63) |
| LIAM GALLAGHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001593339294) | ($0.63) |
| LIAM GALLAGHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02505543) | ($734.63) |
| LIAM GALLAGHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002177052451) | ($0.63) |
| LIAM GALLAGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003271987723) | ($0.63) |
| LIAM GALLAGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03895223479) | ($750.00) |
| LIAM GALLAGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04863024801 | $936.34 |
| LIAM GALLAGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00116954864) | ($22.52) |
| LIAM GALLAGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006625152549) | ($1.26) |
| LIAM GALLAGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001185050501) | ($22.54) |
| LIAM GALLAGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03943543184) | ($750.00) |
| LIAM GALLAGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04886810949 | $929.39 |
| LIAM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193240751056054 | $6.26 |
| LIAM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049010872993 | $0.00 |
| LIAM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000273716126139999 | $0.08 |
| LIAM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223346818139999 | $0.00 |
| LIAM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112305338886 | $0.11 |
| LIAM GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000088894007489 | $0.00 |
| LIAM GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086946638423 | $0.26 |
| LIAM GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462831687089999 | $0.90 |
| LIAM GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7180671889 | $2.15 |
| LIAM GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.368137569999999 | $0.37 |
| LIAM GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029246830052 | $0.01 |
| LIAM GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038040871685 | $0.04 |
| LIAM GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062093182352 | $0.00 |
| LIAM GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002598117811 | $0.00 |
| LIAM GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033670556818 | $0.00 |
| LIAM GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000019374329421 | $0.00 |
| LIAM GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000401985640629999 | $0.00 |
| LIAM GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000256668748599999 | $0.00 |
| LIAM GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000117497583193 | $0.00 |
| LIAM GESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000120675079619 | $0.00 |
| LIAM GIL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001309056012 | $0.00 |
| LIAM GILCHRIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (3.5365) | ($6.11) |
| LIAM GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219365448972415 | $0.04 |
| LIAM GLENNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005589489833) | ($16.09) |
| LIAM GLENNON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005589489833 | $16.09 |
| LIAM GLENNON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055894) | ($15.37) |
| LIAM GLENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000590026824197699 | $0.20 |
| LIAM GLENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013907005739 | $0.00 |
| LIAM GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91818199455999 | $5.60 |
| LIAM GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.128738369945 | $1.16 |
| LIAM GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068692413408 | $0.01 |
| LIAM GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044320706013 | $0.00 |
| LIAM GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.366008302299 | $142.40 |
| LIAM GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0782475306678 | $0.08 |
| LIAM GRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6028570972) | ($1,151.61) |
| LIAM GRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02841936) | ($892.98) |
| LIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027457186196045 | $9.34 |
| LIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038545546161 | $0.04 |
| LIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054797925405547 | $12.96 |
| LIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033826563919 | $0.03 |
| LIAM GRIFFITHS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7440958351) | ($1.57) |
| LIAM GRIFFITHS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118) | ($46.31) |
| LIAM GRIFFITHS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.395) | ($1,215.66) |
| LIAM GRIFFITHS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.473293173) | ($1.25) |
| LIAM GRIFFITHS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0903484922) | ($0.08) |
| LIAM GRIFFITHS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.111356455 | $197.71 |
| LIAM GRIFFITHS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.504008182) | ($2,000.00) |
| LIAM GRIFFITHS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04515792086) | ($60.05) |
| LIAM GRIFFITHS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001255846832) | ($1.67) |
| LIAM GRIFFITHS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.861842013 | $2,475.84 |
| LIAM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06742525864279 | $5.57 |
| LIAM HANIGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002446) | ($1.00) |
| LIAM HANIGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002446 | $1.00 |
| LIAM HANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003156957929 | $0.94 |
| LIAM HANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3975190853 | $5.40 |
| LIAM HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121458602839 | $0.36 |
| LIAM HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5069879438 | $7.51 |
| LIAM HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024652801206 | $0.02 |
| LIAM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0412606111 | $38.80 |
| LIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003237694588975 | $0.00 |
| LIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034199587632 | $67.31 |
| LIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.1149240059999 | $36.56 |
| LIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070346434732 | $0.62 |
| LIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.97586197568 | $0.47 |
| LIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000053769057811999 | $0.00 |
| LIAM HAßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115756814054 | $0.04 |
| LIAM HEINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18717035959 | $2.08 |
| LIAM HEINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021957560692 | $0.19 |
| LIAM HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000253292703 | $0.00 |
| LIAM HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003694481093 | $0.01 |
| LIAM HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000349829707209999 | $0.00 |
| LIAM HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124612938128 | $0.01 |
| LIAM HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000082099892536 | $0.00 |
| LIAM HESCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.839437068108 | $0.80 |
| LIAM HESCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03055107515 | $59.83 |
| LIAM HIGGINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00229 | $98.10 |
| LIAM HIGGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00847 | $228.54 |
| LIAM HIGGINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00718 | $212.18 |
| LIAM HIGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.463200082) | ($7,450.06) |
| LIAM HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001009661763 | $29.16 |
| LIAM HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021542797742 | $0.03 |
| LIAM HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03855002730822 | $90.57 |
| LIAM HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0689568966359999 | $4.12 |
| LIAM HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136553337026999 | $0.04 |
| LIAM HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.2602261259999 | $39.85 |
| LIAM HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2525756372 | $3.93 |
| LIAM HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85656048507 | $9.52 |
| LIAM HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043250292928 | $13.76 |
| LIAM HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0576306107 | $2.75 |
| LIAM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060908602833 | $1.80 |
| LIAM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055270232093 | $110.47 |
| LIAM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.7960599019999 | $42.65 |
| LIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186620356396799 | $0.00 |
| LIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113555755393159 | $0.01 |
| LIAM HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37028014459 | $7.72 |
| LIAM IADICICCO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00189018 | $55.35 |
| LIAM IADICICCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01133149541) | ($342.56) |
| LIAM IADICICCO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01133149541 | $342.56 |
| LIAM IADICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135105743474962 | $53.85 |
| LIAM IADICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023652001132 | $0.02 |
| LIAM IADICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052548971056 | $0.00 |
| LIAM IADICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016455759577 | $0.06 |
| LIAM IADICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054400988431 | $0.00 |
| LIAM INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153638109361999 | $45.52 |
| LIAM INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016384849338 | $0.02 |
| LIAM INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311391458209999 | $61.04 |
| LIAM INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019748842188 | $0.03 |
| LIAM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64329741472772 | $2.39 |
| LIAM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077536101884999 | $0.02 |
| LIAM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032032146883 | $0.00 |
| LIAM IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039485860649 | $0.00 |
| LIAM IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6929112039 | $8.48 |
| LIAM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.696874984399 | $241.23 |
| LIAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108592455617999 | $0.32 |
| LIAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7973955588 | $3.80 |
| LIAM JAMES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.010515309) | ($95.63) |
| LIAM JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.122407) | ($3,858.27) |
| LIAM JAMES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0001022) | ($3.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIAM JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.048841563) | ($13,500.00) |
| LIAM JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 10.0 | $16,772.60 |
| LIAM JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2450902663) | ($411.08) |
| LIAM JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1208339792) | ($202.67) |
| LIAM JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (1.181520862) | ($1,997.20) |
| LIAM JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05922682443) | ($1,350.00) |
| LIAM JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.974227481) | ($45,000.00) |
| LIAM JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.422348429 | $55,214.35 |
| LIAM JAMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01645961299) | ($356.40) |
| LIAM JAMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5486537662) | ($11,880.00) |
| LIAM JAMES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6840415876 | $14,811.55 |
| LIAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016972000558145 | $45.32 |
| LIAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58845067218 | $0.76 |
| LIAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017884409355 | $2.03 |
| LIAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001235267758399 | $0.00 |
| LIAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002365384215 | $0.00 |
| LIAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7768366492 | $0.24 |
| LIAM JAMES VERITY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| LIAM JAMES VERITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446152656 | [illegible] |
| LIAM JAMES VERITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0434491263 | $2.04 |
| LIAM JEAN PIERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070425382652008 | $0.01 |
| LIAM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.5524363329999 | $19.46 |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.526247696) | ($18.89) |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.526247696 | $18.89 |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07300531977) | ($222.45) |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07300531977 | $222.45 |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3718393921) | ($37.86) |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3718393921 | $37.86 |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07300531977) | ($222.24) |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.371839392) | ($37.78) |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.526247696) | ($18.53) |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000838081608247299 | $0.25 |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000182735514904 | $0.00 |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02091323047148 | $0.03 |
| LIAM JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000438258478424 | $0.04 |
| LIAM KALIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,423.472195) | ($37,423.47) |
| LIAM KALIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,887.5887) | ($6,057.27) |
| LIAM KALIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3017320934) | ($620.73) |
| LIAM KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012461887789 | $0.04 |
| LIAM KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.3389056004 | $337.38 |
| LIAM KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015200346861247 | $4.21 |
| LIAM KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304330259639999 | $0.90 |
| LIAM KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31178266616799 | $1.35 |
| LIAM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01520327835747 | $0.02 |
| LIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9251915432252 | $0.90 |
| LIAM KIRBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (9.9) | ($167.42) |
| LIAM KIRBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (509.830312) | ($642.39) |
| LIAM KIRBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.27) | ($7,678.35) |
| LIAM KIRBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,546.00) |
| LIAM KIRBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (39.703147) | ($27.26) |
| LIAM KIRBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (27,000.0) | ($18,546.30) |
| LIAM KIRBY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00849289 | $257.47 |
| LIAM KIRBY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01359131 | $412.03 |
| LIAM KIRBY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,646.88 |
| LIAM KIRBY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.41079587 | $12,555.59 |
| LIAM KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00556300952511 | $184.75 |
| LIAM KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.8397493218927 | $158.23 |
| LIAM KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270552972311099 | $58.19 |
| LIAM KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96312808895556 | $2.64 |
| LIAM KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002082652162799 | $0.00 |
| LIAM KIRK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08009405303501 | $0.17 |
| LIAM KIRK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0592509113577 | $0.58 |
| LIAM KIRKBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.814212809577 | $0.84 |
| LIAM KIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153758611325 | $4.55 |
| LIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019889631295 | $0.01 |
| LIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79716943469 | $0.94 |
| LIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040448736216 | $0.01 |
| LIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000872971138388 | $1.63 |
| LIAM KNIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.495529645457 | $2.68 |
| LIAM KNIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035054053521 | $3.85 |
| LIAM KO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.312627) | ($16.31) |
| LIAM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004755403169 4 | $0.00 |
| LIAM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076825672899 | $0.00 |
| LIAM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33814788898 | $0.34 |
| LIAM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19883093100724 | $0.20 |
| LIAM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.15736444066 | $0.02 |
| LIAM KURSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.03680149672 | $12.04 |
| LIAM LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045753659535 | $0.00 |
| LIAM LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271110044519999 | $0.03 |
| LIAM LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060998340273 | $0.18 |
| LIAM LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125056707746999 | $0.02 |
| LIAM LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144125152039999 | $0.00 |
| LIAM LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049461238505454 | $0.06 |
| LIAM LATTRELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02376225 | $981.73 |
| LIAM LATTRELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0037714 | $149.92 |
| LIAM LATTRELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00382001 | $149.63 |
| LIAM LATTRELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02296822 | $728.28 |
| LIAM LATTRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($10.05) |
| LIAM LATTRELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01028577 | $301.51 |
| LIAM LATTRELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00480439 | $149.65 |
| LIAM LATTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044762358934 | $137.66 |
| LIAM LATTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21210499622 | $0.21 |
| LIAM LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134398) | ($52.35) |
| LIAM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001838373940339 | $0.07 |
| LIAM LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02829738079299 | $0.03 |
| LIAM LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075136294849 | $0.00 |
| LIAM LINLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02332885 | $976.01 |
| LIAM LINLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.08784218 | $3,558.66 |
| LIAM LINLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00089643 | $33.19 |
| LIAM LINLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 6.69374581 | $18,250.97 |
| LIAM LINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (155.554779) | ($192.01) |
| LIAM LINLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48885643) | ($14,966.83) |
| LIAM LINLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (9.977019481) | ($17,504.59) |
| LIAM LINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013342802888773 | $50.44 |
| LIAM LINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.208160482196 | $12.40 |
| LIAM LINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050902486836646 | $110.37 |
| LIAM LINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8353440208115 | $59.98 |
| LIAM LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063902256979 | $197.65 |
| LIAM LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029456455829 | $57.59 |
| LIAM LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00171484736769999 | $0.00 |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.08530607) | ($10.73) |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.08530607 | $10.73 |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.649204778) | ($248.30) |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.649204778 | $248.30 |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2032825766) | ($20.52) |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2032825766 | $20.52 |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009980523831) | ($39.40) |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009980523831 | $39.40 |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002305636342926 | $0.09 |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021761032778666 | $0.02 |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0146533611481819 | $0.20 |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097425436607 | $1.07 |
| LIAM LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026749528295153 | $0.03 |
| LIAM LOUIS MACASOCOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($315.30) |
| LIAM LOUIS MACASOCOL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79658898) | ($23,540.00) |
| LIAM LOUIS MACASOCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250978482469919 | $93.93 |
| LIAM LOUIS MACASOCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5848586952 | $1.78 |
| LIAM LOUIS MACASOCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000434437773509999 | $0.08 |
| LIAM LOYND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004246925551 | $1.26 |
| LIAM LOYND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448110381757299 | $0.45 |
| LIAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218187895709999 | $0.65 |
| LIAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026446490619 | $0.00 |
| LIAM MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046345886238 | $0.05 |
| LIAM MANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001438833963) | ($41.46) |
| LIAM MANN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001438833963 | $41.46 |
| LIAM MANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.017631582) | ($650.12) |
| LIAM MANN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.017631582 | $650.12 |
| LIAM MANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (746.869465751) | ($468.19) |
| LIAM MANN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 746.869465751 | $468.19 |
| LIAM MANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (14.017631581) | ($764.48) |
| LIAM MANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (746.869465751) | ($518.50) |
| LIAM MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004260483536) | ($13.34) |
| LIAM MANN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003332956471) | ($6.67) |
| LIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008296432210627 | $0.31 |
| LIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031287384135 | $0.01 |
| LIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3053634503 | $3.31 |
| LIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.236201178673 | $5.95 |
| LIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07522719923338 | $6.43 |
| LIAM MATHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016675535899 | $49.53 |
| LIAM MATHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040427276707 | $0.45 |
| LIAM MATHIESON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 108.754758 | $89.88 |
| LIAM MATHIESON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 279.678939 | $118.71 |
| LIAM MATHIESON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 158.540879 | $88.96 |
| LIAM MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153154254 | $0.00 |
| LIAM MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3751185920999 | $7.41 |
| LIAM MCANINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015786831986 | $46.85 |
| LIAM MCANINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024493274801 | $47.79 |
| LIAM MCANINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0346939414379999 | $0.03 |
| LIAM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734750429 | $2.17 |
| LIAM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018358484413 | $0.02 |
| LIAM MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.380582501497 | $2.44 |
| LIAM MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115902623781999 | $34.30 |
| LIAM MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246101701766 | $0.24 |
| LIAM MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148938723369999 | $29.06 |
| LIAM MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00197316654029999 | $0.00 |
| LIAM MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57068899715 | $1.95 |
| LIAM MCKENDRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (128.80274) | ($99.92) |
| LIAM MCKENDRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (51.66955) | ($39.78) |
| LIAM MCKENDRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (70.0) | ($53.16) |
| LIAM MCKENDRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($74.72) |
| LIAM MCKENDRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (100.626756) | ($76.32) |
| LIAM MCKENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0536759053992979 | $0.06 |
| LIAM MCKENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35470596414695 | $0.27 |
| LIAM MCKENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8256279858 | $0.12 |
| LIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107319528794 | $0.13 |
| LIAM MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.30497195455 | $13.19 |
| LIAM MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.5148040688 | $70.76 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.9921 | $6,163.31 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.991030299) | ($6,160.00) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,540.0 | $1,540.00 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,540.0) | ($1,540.00) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 12.76782738 | $1,393.10 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | SOL | (12.755429304) | ($1,392.00) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 348.0 | $348.00 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (348.0) | ($348.00) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,986.93 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (0.9960697013) | ($2,947.37) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 737.0 | $737.00 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (737.0) | ($737.00) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009883459544) | ($0.29) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002000899319) | ($0.61) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.04276572143) | ($1.45) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (10.263773144) | ($348.00) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 12.755429304 | $432.48 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SOL | (0.3091961659) | ($10.48) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.623411722) | ($1,540.00) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.991030299 | $1,888.73 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008095975341) | ($7.68) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04894523092) | ($46.43) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003404235405) | ($3.05) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8225972111) | ($737.00) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9960697013 | $892.42 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02478004339) | ($22.20) |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654032981 | $50.00 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9367203631123 | $0.86 |
| LIAM MILES GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149063535546282 | $1.84 |
| LIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016810996746 | $4.98 |
| LIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002472355918 | $4.79 |
| LIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003254495928) | ($13.43) |
| LIAM MITCHELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006776932464) | ($26.10) |
| LIAM MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002446302673) | ($7.46) |
| LIAM MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.008873429829) | ($271.48) |
| LIAM MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004549149787) | ($13.43) |
| LIAM MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.005540952153) | ($11.09) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000857453) | ($26.10) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.142878912) | ($1,800.00) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03454218176) | ($54.40) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008527146549) | ($13.43) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.421505535 | $2,238.83 |
| LIAM MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.226109079) | ($3,500.00) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06728128478) | ($105.78) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIAM MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01660041342) | ($26.10) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.783831507 | $4,376.88 |
| LIAM MITCHELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002946173795) | ($7.46) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003913556324) | ($7.46) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001585556885) | ($30.22) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05246054054) | ($1,000.00) |
| LIAM MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06537063275 | $1,246.09 |
| LIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015818755959 | $47.05 |
| LIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030656926892877 | $3.54 |
| LIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048578288063 | $0.05 |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242335 | $96.95 |
| LIAM MOONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| LIAM MOONEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.03965051 | $120.95 |
| LIAM MOONEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ADA | (847.613373057) | ($800.00) |
| LIAM MOONEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00921245 | $371.45 |
| LIAM MOONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| LIAM MOONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| LIAM MOONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| LIAM MOONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 39.173678 | $34.64 |
| LIAM MOONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LIAM MOONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 109.143537 | $101.56 |
| LIAM MOONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 6,336.0 | $5,881.93 |
| LIAM MOONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00213555 | $86.93 |
| LIAM MOONEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.2590212236) | ($800.00) |
| LIAM MOONEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| LIAM MOONEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (200.001317) | ($200.00) |
| LIAM MOONEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.06251389 | $193.39 |
| LIAM MOONEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($4,539.53) |
| LIAM MOONEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.71) | ($62.71) |
| LIAM MOONEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.61) | ($2.61) |
| LIAM MOONEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| LIAM MOONEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0154892 | $45.83 |
| LIAM MOONEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00120894 | $47.89 |
| LIAM MOONEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| LIAM MOONEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 5,005.0 | $4,452.90 |
| LIAM MOONEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (5,005.0) | ($4,443.76) |
| LIAM MOONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 5,005.0 | $4,458.30 |
| LIAM MOONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0073035 | $284.15 |
| LIAM MOONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0337563 | $96.69 |
| LIAM MOONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (5,005.0) | ($4,325.20) |
| LIAM MOONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ADA | (1,638.700891856) | ($1,408.00) |
| LIAM MOONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 352.0 | $352.00 |
| LIAM MOONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (352.014308) | ($352.01) |
| LIAM MOONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 393.002676 | $350.79 |
| LIAM MOONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($179.58) |
| LIAM MOONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.07953133773) | ($3,030.30) |
| LIAM MOONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LIAM MOONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LIAM MOONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03355923 | $95.36 |
| LIAM MOONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02059501 | $791.30 |
| LIAM MOONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 117.574704 | $99.10 |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($251.57) |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 598.240377 | $598.24 |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.6471137862 | $1,899.18 |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.02) | ($1.02) |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.2590212236 | $759.99 |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07988829) | ($3,173.35) |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09960570694 | $292.35 |
| LIAM MOONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85.789533 | $85.79 |
| LIAM MOONEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.17) | ($17.17) |
| LIAM MOONEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01594205 | $44.89 |
| LIAM MOONEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00248506 | $96.26 |
| LIAM MOONEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04006617 | $112.58 |
| LIAM MOONEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00631977 | $242.73 |
| LIAM MOONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.03513848962) | ($1,356.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 339.0 | $339.00 |
| LIAM MOONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (339.014896) | ($339.01) |
| LIAM MOONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0405092 | $114.42 |
| LIAM MOONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0028882 | $112.02 |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 12,600.0 | $9,965.10 |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ADA | (12,617.516167456) | ($10,000.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 369.995015 | $370.00 |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.05) | ($13.05) |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.2330016943 | $662.90 |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1962481788) | ($557.48) |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2330016943) | ($660.29) |
| LIAM MOONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 360.0 | $285.57 |
| LIAM MOONEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00259747 | $94.78 |
| LIAM MOONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00132038 | $47.45 |
| LIAM MOONEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01741661 | $46.48 |
| LIAM MOONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.05583049 | $140.87 |
| LIAM MOONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00971826 | $331.35 |
| LIAM MOONEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 607.30155 | $607.30 |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,665.67081782 | $857.84 |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,290.0 | $2,290.00 |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.34) | ($34.34) |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1246375268 | $3,551.17 |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02947533897 | $857.92 |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 847.613373057 | $432.73 |
| LIAM MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1487605211) | ($4,019.98) |
| LIAM MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 491.389649 | $491.39 |
| LIAM MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.002214484936) | ($59.63) |
| LIAM MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| LIAM MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,886.79245283 | $803.86 |
| LIAM MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (4,296.935425654) | ($2,000.00) |
| LIAM MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LIAM MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (546.797598) | ($546.80) |
| LIAM MOONEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| LIAM MOONEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| LIAM MOONEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 224.94947 | $130.14 |
| LIAM MOONEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0555471 | $115.50 |
| LIAM MOONEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00940205 | $285.64 |
| LIAM MOONEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001421945357) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| LIAM MOONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 110.0 | $61.35 |
| LIAM MOONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05452461 | $111.32 |
| LIAM MOONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00547187 | $164.32 |
| LIAM MOONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.03458421306) | ($1,039.39) |
| LIAM MOONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 343.0 | $343.00 |
| LIAM MOONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (343.024187) | ($343.02) |
| LIAM MOONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04082949 | $83.35 |
| LIAM MOONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 151.695956 | $86.20 |
| LIAM MOONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00545409 | $164.35 |
| LIAM MOONEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 200.983678 | $106.24 |
| LIAM MOONEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002277714735) | ($0.67) |
| LIAM MOONEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002131873) | ($62.71) |
| LIAM MOONEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 180.735556 | $99.86 |
| LIAM MOONEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04678935 | $97.30 |
| LIAM MOONEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 180.615646 | $99.54 |
| LIAM MOONEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 144.0 | $79.40 |
| LIAM MOONEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0063646 | $193.94 |
| LIAM MOONEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| LIAM MOONEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 140.0 | $72.88 |
| LIAM MOONEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| LIAM MOONEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| LIAM MOONEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 240.0 | $114.00 |
| LIAM MOONEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 500.498948 | $260.39 |
| LIAM MOONEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2715566462) | ($517.46) |
| LIAM MOONEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 990.690497 | $513.84 |
| LIAM MOONEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 75.0 | $40.24 |
| LIAM MOONEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00306468 | $96.94 |
| LIAM MOONEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0036623 | $116.09 |
| LIAM MOONEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| LIAM MOONEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| LIAM MOONEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 15.0 | $8.28 |
| LIAM MOONEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $56.17 |
| LIAM MOONEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| LIAM MOONEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 435.588609 | $249.47 |
| LIAM MOONEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01088092 | $326.55 |
| LIAM MOONEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 65.0 | $37.12 |
| LIAM MOONEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $12.73 |
| LIAM MOONEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (4,242.475554) | ($2,611.64) |
| LIAM MOONEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02734164) | ($860.44) |
| LIAM MOONEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.020334 | $620.10 |
| LIAM MOONEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00632936 | $187.27 |
| LIAM MOONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00977373 | $268.05 |
| LIAM MOONEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| LIAM MOONEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001864594895) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.04615064 | $56.27 |
| LIAM MOONEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| LIAM MOONEY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.99) | ($1.99) |
| LIAM MOONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002161956262) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000198802546) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.71) | ($62.71) |
| LIAM MOONEY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| LIAM MOONEY | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| LIAM MOONEY | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| LIAM MOONEY | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| LIAM MOONEY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| LIAM MOONEY | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| LIAM MOONEY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIAM MOONEY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.389699165036 | $28.64 |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299526365851 | $11.02 |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68995760843917 | $4.76 |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012890120694553 | $3.09 |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0966317866310457 | $0.10 |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.015116565 | $7.86 |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.825926444 | $1.83 |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000304690022939999 | $0.00 |
| LIAM MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000023526665929999 | $0.00 |
| LIAM MULLANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004131275407) | ($1.25) |
| LIAM MULLANE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00494485 | $199.27 |
| LIAM MULLANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.04110152076) | ($1,600.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIAM MULLANE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| LIAM MULLANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LIAM MULLANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001082417925) | ($0.33) |
| LIAM MULLANE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005642848596) | ($1.75) |
| LIAM MULLANE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00201907 | $82.60 |
| LIAM MULLANE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.03949642064) | ($1,600.00) |
| LIAM MULLANE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| LIAM MULLANE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LIAM MULLANE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00338149 | $129.10 |
| LIAM MULLANE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00334017 | $126.93 |
| LIAM MULLANE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00511287 | $188.61 |
| LIAM MULLANE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00520567 | $189.31 |
| LIAM MULLANE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003022028036) | ($0.83) |
| LIAM MULLANE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00263172 | $94.72 |
| LIAM MULLANE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000311278597) | ($0.83) |
| LIAM MULLANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0022382 | $75.21 |
| LIAM MULLANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00611057 | $185.45 |
| LIAM MULLANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0020711 | $62.13 |
| LIAM MULLANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001826673587) | ($0.33) |
| LIAM MULLANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04217449 | $1,167.08 |
| LIAM MULLANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00550388 | $154.92 |
| LIAM MULLANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001999816004) | ($0.42) |
| LIAM MULLANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006129584316) | ($1.25) |
| LIAM MULLANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001628261824) | ($0.33) |
| LIAM MULLANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001680150087) | ($0.33) |
| LIAM MULLANE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008866431767) | ($1.75) |
| LIAM MULLANE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00501248 | $151.84 |
| LIAM MULLANE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00650368 | $189.75 |
| LIAM MULLANE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001111111111) | ($0.33) |
| LIAM MULLANE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00674593 | $192.86 |
| LIAM MULLANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004404374658) | ($0.83) |
| LIAM MULLANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004725817196) | ($0.83) |
| LIAM MULLANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 50.804081 | $50.80 |
| LIAM MULLANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 349.996896 | $350.00 |
| LIAM MULLANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| LIAM MULLANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| LIAM MULLANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3947919388 | $580.97 |
| LIAM MULLANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002256550055) | ($0.33) |
| LIAM MULLANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003180332023) | ($0.42) |
| LIAM MULLANE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| LIAM MULLANE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 910.742497 | $910.74 |
| LIAM MULLANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LIAM MULLANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LIAM MULLANE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06444013013 | $1,436.31 |
| LIAM MULLANE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1683317943) | ($3,759.04) |
| LIAM MULLANE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00110368454) | ($1.25) |
| LIAM MULLANE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.151708848 | $1,225.88 |
| LIAM MULLANE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9394964299) | ($1,000.00) |
| LIAM MULLANE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02820828636) | ($30.02) |
| LIAM MULLANE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007797820368) | ($0.83) |
| LIAM MULLANE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.7694039352) | ($943.71) |
| LIAM MULLANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003232346978) | ($0.33) |
| LIAM MULLANE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001616296074) | ($1.75) |
| LIAM MULLANE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001536194196) | ($0.33) |
| LIAM MULLANE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003051009736) | ($0.33) |
| LIAM MULLANE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003969491513) | ($0.42) |
| LIAM MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254483035228 | $77.50 |
| LIAM MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0843748630298 | $0.16 |
| LIAM MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315966152325 | $6.84 |
| LIAM MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0103193112899 | $0.62 |
| LIAM MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070150829832 | $0.02 |
| LIAM MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013014974027 | $0.03 |
| LIAM MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027046380471 | $0.00 |
| LIAM MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014064558082 | $0.02 |
| LIAM MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005819972386 | $0.00 |
| LIAM MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097233860152 | $0.00 |
| LIAM MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.17262715059999 | $2.95 |
| LIAM MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010602597317 | $0.00 |
| LIAM MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074986023803 | $0.00 |
| LIAM MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025263589596 | $7.48 |
| LIAM MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082485309401 | $0.10 |
| LIAM MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049034113859 | $0.10 |
| LIAM MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00562303906289999 | $0.00 |
| LIAM MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.913894317429999 | $10.16 |
| LIAM MURRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001003218272) | ($4.16) |
| LIAM MURRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367437285) | ($4.17) |
| LIAM MURRAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001387259839) | ($4.16) |
| LIAM MURRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LIAM MURRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10,001.765973 | $10,001.77 |
| LIAM MURRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LIAM MURRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LIAM MURRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.4400392055 | $12,986.83 |
| LIAM MURRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| LIAM MURRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LIAM MURRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.4545866098 | $13,416.17 |
| LIAM MURRAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95515867) | ($27,576.81) |
| LIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005592898372647 | $19.10 |
| LIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796827780101999 | $0.57 |
| LIAM NEIL O'HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5388695698886 | $0.56 |
| LIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221837866169999 | $0.00 |
| LIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0148977958879999 | $0.01 |
| LIAM NEWLANDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.61) |
| LIAM NEWLANDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.922243045) | ($13,903.24) |
| LIAM NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020570445465 | $6.09 |
| LIAM NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0107484323 | $14.59 |
| LIAM NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07293939039266 | $172.51 |
| LIAM NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1657780789 | $3.24 |
| LIAM NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.038700966 | $33.77 |
| LIAM NGUYEN-JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 8.8 | $509.59 |
| LIAM NGUYEN-JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03225103199) | ($0.07) |
| LIAM NGUYEN-JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,343.5025 | $1,315.12 |
| LIAM NGUYEN-JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.084106208) | ($0.07) |
| LIAM NGUYEN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026372275582 | $80.02 |
| LIAM NGUYEN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.90149482476 | $29.54 |
| LIAM NGUYEN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078087124842 | $2.04 |
| LIAM NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002611044398317 | $0.00 |
| LIAM NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (30.294579) | ($550.45) |
| LIAM NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (50.041) | ($110.59) |
| LIAM NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 110.01 | $110.59 |
| LIAM NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (110.01) | ($110.01) |
| LIAM NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 6.0482 | $110.01 |
| LIAM NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (16.0) | ($291.28) |
| LIAM NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96915310263253 | $6.14 |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (9.0) | ($859.32) |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 852.147 | $859.32 |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($705.82) |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 701.065 | $705.82 |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.07) | ($2,701.15) |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,685.641 | $2,701.15 |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.07) | ($2,739.10) |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,751.184 | $2,739.10 |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($720.00) |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 718.77 | $720.00 |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.06) | ($2,374.56) |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,366.731 | $2,374.56 |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($585.72) |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 585.118 | $585.72 |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($494.45) |
| LIAM NOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 491.52 | $494.45 |
| LIAM NOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| LIAM NOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.082647 | $2,700.00 |
| LIAM NOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,740.0) | ($2,740.00) |
| LIAM NOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0869128 | $2,740.00 |
| LIAM NOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| LIAM NOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.821341 | $2,000.00 |
| LIAM NOON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,875.0) | ($1,875.00) |
| LIAM NOON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.06135 | $1,875.00 |
| LIAM NOON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,876.0) | ($1,876.00) |
| LIAM NOON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.903069 | $1,876.00 |
| LIAM NOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.061161) | ($1,875.00) |
| LIAM NOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,868.741 | $1,875.00 |
| LIAM NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006105227992 | $189.74 |
| LIAM NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014849608947 | $0.00 |
| LIAM NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038625784642 | $72.32 |
| LIAM NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.9241827276059 | $53.92 |
| LIAM NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040414750647 | $0.03 |
| LIAM NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000101725141805 | $0.00 |
| LIAM NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023277565678 | $0.03 |
| LIAM NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20931724443 | $0.21 |
| LIAM NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22873387997 | $15.16 |
| LIAM NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044314921722 | $0.00 |
| LIAM NORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01230975179) | ($25.51) |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000375) | ($11.72) |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.006121 | $11.72 |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.1407) | ($1.44) |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.000755 | $1.44 |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (11.714) | ($9.08) |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.00474 | $9.08 |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (1.389) | ($4.38) |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.367 | $4.38 |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.011621) | ($22.15) |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 22.082 | $22.15 |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (26.44) | ($26.44) |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.013889 | $26.44 |
| LIAM NORTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01389371658) | ($26.54) |
| LIAM NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003328801402766 | $0.11 |
| LIAM NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10152185815347 | $0.15 |
| LIAM NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074135882127996 | $0.20 |
| LIAM NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064739436628 | $0.00 |
| LIAM NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001818744516603 | $0.02 |
| LIAM NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029625742043 | $0.03 |
| LIAM NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027144675817486 | $0.11 |
| LIAM NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40462051587 | $23.03 |
| LIAM O DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051056498443 | $15.11 |
| LIAM O DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0582803680769999 | $0.07 |
| LIAM O DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108192167853 | $2.11 |
| LIAM O DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000018650720654 | $0.00 |
| LIAM O DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.493832432369999 | $0.39 |
| LIAM O DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106822812311999 | $0.36 |
| LIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017770550332 | $34.67 |
| LIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.694427193 | $17.69 |
| LIAM O'DELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,143.153776905) | ($3,067.22) |
| LIAM O'DELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.91691148 | $5,703.06 |
| LIAM O'DELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.762349547) | ($5,400.20) |
| LIAM O'DELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.89293085 | $5,743.20 |
| LIAM O'DELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (178.0958) | ($1,371.34) |
| LIAM O'DELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.929207 | $1,371.34 |
| LIAM O'DELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05375115 | $78.83 |
| LIAM O'DELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.028109231) | ($7,403.74) |
| LIAM O'DELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.80440188 | $1,187.81 |
| LIAM O'DELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.5458022 | $621.73 |
| LIAM O'DELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.9218038292) | ($1,118.80) |
| LIAM O'DELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 756.874831 | $756.87 |
| LIAM O'DELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,552.37701 | $14,552.38 |
| LIAM O'DELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| LIAM O'DELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 20.373929604 | $24,543.86 |
| LIAM O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.223753418552 | $1.73 |
| LIAM O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539194197589 | $62.49 |
| LIAM O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.357477835093 | $39.83 |
| LIAM O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7361031249939 | $34.56 |
| LIAM O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92225280901 | $8.14 |
| LIAM O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.661770879 | $84.30 |
| LIAM O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021733222809 | $6.43 |
| LIAM O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105829591356 | $31.32 |
| LIAM O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057046655723 | $11.09 |
| LIAM O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6801075875 | $5.45 |
| LIAM O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007179526331 | $0.00 |
| LIAM O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0159997246378999 | $0.96 |
| LIAM O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000473742491939999 | $0.14 |
| LIAM O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52869219034 | $0.62 |
| LIAM O'DRISCOLL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| LIAM O'DRISCOLL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.454655) | ($13,310.48) |
| LIAM O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019474981112086 | $70.94 |
| LIAM O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18959363625 | $0.22 |
| LIAM O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.554900519189999 | $33.18 |
| LIAM OGILVIE-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128589192794 | $38.06 |
| LIAM OGILVIE-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040101096481 | $0.05 |
| LIAM OGILVIE-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0448473465049999 | $14.27 |
| LIAM OREILLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (8,781.68468) | ($8,781.68) |
| LIAM OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039973496571 | $11.83 |
| LIAM OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8360340271199 | $22.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIAM OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.704447741 | $7.35 |
| LIAM OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23356238686 | $13.71 |
| LIAM PABBRUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005303770919 | $1.57 |
| LIAM PABBRUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0154266695 | $1.44 |
| LIAM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43503306858199 | $5.42 |
| LIAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031520795589 | $0.04 |
| LIAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.617267982 | $126.54 |
| LIAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9652939837368 | $26.73 |
| LIAM PINSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1626765594) | ($437.18) |
| LIAM PINSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1626765594 | $437.18 |
| LIAM PINSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1626765594) | ($437.93) |
| LIAM PINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004281267609) | ($4.26) |
| LIAM PINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.708487074) | ($1,700.00) |
| LIAM PINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.104414791 | $2,093.96 |
| LIAM PINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05138305025) | ($51.13) |
| LIAM PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121044686402 | $0.04 |
| LIAM PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176998644843769 | $3.24 |
| LIAM PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.233938130149999 | $0.23 |
| LIAM PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018919438983 | $0.06 |
| LIAM PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025982507777 | $0.00 |
| LIAM PORTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.74 |
| LIAM PORTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04751599 | $1,858.69 |
| LIAM PORTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.04 |
| LIAM PORTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3100724436 | $945.01 |
| LIAM PORTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.066 | $200.72 |
| LIAM PORTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.08113454 | $246.67 |
| LIAM PORTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03234) | ($99.94) |
| LIAM PORTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.05590609 | $153.85 |
| LIAM PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $21.05 |
| LIAM PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.25232389 | $446.89 |
| LIAM PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00640742 | $185.53 |
| LIAM PORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.37 |
| LIAM PORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.01169866 | $21.18 |
| LIAM PORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.54586198 | $988.96 |
| LIAM PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007233956547002 | $20.42 |
| LIAM PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27597425773 | $2.14 |
| LIAM PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109487354005 | $17.23 |
| LIAM PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2268804266 | $8.35 |
| LIAM PRICE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.002095 | $78.89 |
| LIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176459285983899 | $52.99 |
| LIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457181688656 | $0.93 |
| LIAM RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007448744016 | $0.00 |
| LIAM RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032697011079999 | $0.00 |
| LIAM RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023909004362 | $0.00 |
| LIAM RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180936830339999 | $0.54 |
| LIAM RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037700113182 | $7.36 |
| LIAM RAULERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 21.0 | $21.00 |
| LIAM RAULERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,380.0 | $2,380.00 |
| LIAM RAULERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29.2786) | ($20.00) |
| LIAM RAULERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29.2786 | $20.00 |
| LIAM RAULERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.344403871) | ($5.70) |
| LIAM RAULERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| LIAM RAULERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.778063276 | $5,211.60 |
| LIAM RAULERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.090994777) | ($3.17) |
| LIAM RAULERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008690475965) | ($1.67) |
| LIAM RAULERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003124933837) | ($60.05) |
| LIAM RAULERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1040775565) | ($2,000.00) |
| LIAM RAULERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1277547418 | $2,454.99 |
| LIAM RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033804554555 | $77.57 |
| LIAM RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7032557791 | $5.57 |
| LIAM RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044502837841 | $79.70 |
| LIAM RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023262598728 | $0.00 |
| LIAM RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044438175687 | $0.00 |
| LIAM RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02822322139 | $0.03 |
| LIAM RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003216088294 | $0.01 |
| LIAM RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00210575848089999 | $0.00 |
| LIAM RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013421984176 | $0.00 |
| LIAM RECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125672357013999 | $3.72 |
| LIAM RECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025678291293 | $5.01 |
| LIAM RECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029643993144 | $0.21 |
| LIAM REEKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.047686378) | ($9,803.16) |
| LIAM REEKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007779) | ($214.06) |
| LIAM REEKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.146003 | $214.06 |
| LIAM REEKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1503085456) | ($220.50) |
| LIAM REEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008312784310091 | $2.77 |
| LIAM REEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005363267710611 | $0.01 |
| LIAM REEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023976523333241 | $66.68 |
| LIAM REEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047107000335 | $0.04 |
| LIAM REEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098220831586 | $0.00 |
| LIAM REEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.100550704563 | $0.00 |
| LIAM RENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082259572191 | $254.59 |
| LIAM RENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000282275708219999 | $0.00 |
| LIAM RENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000402711499529999 | $0.00 |
| LIAM RENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023085654097 | $0.03 |
| LIAM RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14836542087851 | $1.11 |
| LIAM RICHARD STARRATT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00200971 | $77.22 |
| LIAM RICHARD STARRATT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02567802757 | $72.10 |
| LIAM RICHARD STARRATT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.07027762596 | $195.93 |
| LIAM RICHARD STARRATT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00545704 | $207.89 |
| LIAM RICHARD STARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673542970816 | $52.57 |
| LIAM RICHARD STARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104131066858 | $1.70 |
| LIAM ROBICHAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00100323 | $35.93 |
| LIAM ROBICHAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.00312) | ($121.30) |
| LIAM ROBICHAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01304092) | ($369.75) |
| LIAM ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006665590572248 | $2.47 |
| LIAM ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85539708477047 | $3.11 |
| LIAM ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040244839643 | $0.01 |
| LIAM ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.925079844419999 | $0.73 |
| LIAM ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0142654332724 | $0.55 |
| LIAM ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000041728907868 | $0.00 |
| LIAM ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.081962155668 | $0.17 |
| LIAM RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.701334482708 | $6.56 |
| LIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003513802791 | $0.00 |
| LIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047819237153 | $0.06 |
| LIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015874859036 | $0.03 |
| LIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017395260919 | $0.00 |
| LIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043981569935 | $0.03 |
| LIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080721883728 | $0.00 |
| LIAM ROOZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033804750981 | $103.32 |
| LIAM ROOZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000094939487139 | $0.01 |
| LIAM ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013783852585 | $0.00 |
| LIAM ROSSENRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.840035115163 | $160.50 |
| LIAM ROSSENRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.3557004829999 | $111.50 |
| LIAM ROSSENRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1596544821 | $0.01 |
| LIAM RYDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,055.17) |
| LIAM RYDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($2,508.40) |
| LIAM RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160466878549999 | $49.25 |
| LIAM RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31395495207 | $643.01 |
| LIAM SARDESAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (15.96775026) | ($1,253.88) |
| LIAM SARDESAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 15.96775026 | $1,253.88 |
| LIAM SARDESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020283428066 | $0.06 |
| LIAM SARDESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0672129817339999 | $134.13 |
| LIAM SARDESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9103776076 | $9.44 |
| LIAM SARDESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056478865692 | $4.13 |
| LIAM SARDESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33184553629999 | $4.55 |
| LIAM SARDESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070096218633933 | $10.62 |
| LIAM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165671171 | $49.29 |
| LIAM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020957696547 | $40.89 |
| LIAM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067814618996 | $0.01 |
| LIAM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090702619154 | $0.00 |
| LIAM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3964031291 | $26.63 |
| LIAM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.250027649629999 | $2.21 |
| LIAM SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012041145451 | $0.00 |
| LIAM SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667457742275609 | $0.70 |
| LIAM SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017649866448 | $0.00 |
| LIAM SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58761646649 | $0.31 |
| LIAM SLATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344) | ($99.96) |
| LIAM SLATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1879051919) | ($297.21) |
| LIAM SLATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2022) | ($5,817.40) |
| LIAM SLATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9492541405) | ($1,501.63) |
| LIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016152846220705 | $54.89 |
| LIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58662164871 | $0.68 |
| LIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011263188939987 | $25.94 |
| LIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1112734317 | $3.21 |
| LIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.228715153869999 | $13.02 |
| LIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000497740037799999 | $1.47 |
| LIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017074405002 | $0.00 |
| LIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243963601 | $0.05 |
| LIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40832140572 | $3.60 |
| LIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052143942634 | $0.00 |
| LIAM SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062550002786 | $1.85 |
| LIAM SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069024401749 | $0.01 |
| LIAM SONMOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.5493 | $53.85 |
| LIAM SONMOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $19.60 |
| LIAM SONMOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 2.94 | $289.49 |
| LIAM SONMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116954348504 | $3.46 |
| LIAM SONMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20529984078 | $0.76 |
| LIAM SONMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0337094753974 | $1.55 |
| LIAM ST CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013884958707 | $47.39 |
| LIAM ST CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.764962352018 | $18.21 |
| LIAM ST CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00782423407069999 | $18.22 |
| LIAM STAFFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.029143811) | ($6,707.66) |
| LIAM STAFFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (53.215438949) | ($473.75) |
| LIAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017230928246 | $0.00 |
| LIAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086580680501 | $0.01 |
| LIAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014494661360115 | $40.42 |
| LIAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.424135656610999 | $6.68 |
| LIAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099974634538 | $29.59 |
| LIAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4540771383 | $1.70 |
| LIAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020093329074 | $39.21 |
| LIAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3563143168 | $2.74 |
| LIAM STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080993230822 | $23.97 |
| LIAM STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01451301914 | $28.32 |
| LIAM STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117031141883 | $0.01 |
| LIAM STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1798734337 | $2.52 |
| LIAM STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058769976461 | $0.00 |
| LIAM STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23073262952 | $2.56 |
| LIAM STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028945928175 | $0.00 |
| LIAM STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.178293204359999 | $0.03 |
| LIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062854318825 | $0.00 |
| LIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036157948109 | $0.00 |
| LIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000249314822269999 | $0.00 |
| LIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058058811729 | $0.01 |
| LIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030497063492 | $0.00 |
| LIAM STEPHENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00021728 | $9.14 |
| LIAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220272189069999 | $6.52 |
| LIAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009068233871 | $1.77 |
| LIAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00261267005739999 | $0.00 |
| LIAM STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041069802975 | $0.00 |
| LIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118643278358 | $3.51 |
| LIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019611810148 | $3.83 |
| LIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081251375959 | $0.90 |
| LIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723084631789999 | $21.40 |
| LIAM STOCK-RABBAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00622549 | $239.69 |
| LIAM STOCK-RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150573229779 | $56.14 |
| LIAM STOCK-RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021120154946 | $0.04 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.0) | ($6.00) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 6.0 | $6.00 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (5.81) | ($5.81) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.8978083369 | $2,799.72 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | GUSD | 270.0 | $270.00 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (237.867099531) | ($237.87) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 237.867099531 | $237.87 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BAT | 1,652.489239693 | $1,153.46 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,830.322538282) | ($1,276.50) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 1,830.322538282 | $1,276.50 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9360655727) | ($2,689.16) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9360655727 | $2,689.16 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BAT | (1,830.322538282) | ($1,298.74) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002363247234) | ($90.75) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002363247234 | $90.75 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00236324) | ($90.60) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9360655727) | ($2,655.32) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.971939986) | ($105.37) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 82.971939986 | $105.37 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.233932733) | ($28.91) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2.233932733 | $28.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | LINK | (2.233932733) | ($28.69) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (82.971939986) | ($100.73) |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006311125305072 | $0.25 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008695150563944 | $2.57 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93881529057 | $0.94 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.323449773327099 | $0.43 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021602149531835 | $0.03 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052240844293 | $0.01 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000297512463259999 | $0.00 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0853522460603869 | $0.06 |
| LIAM STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.79644922922185 | $0.80 |
| LIAM STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144723701954 | $0.43 |
| LIAM STURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035318852864 | $0.01 |
| LIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557509493809999 | $16.50 |
| LIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.121010233925 | $5.55 |
| LIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112992099203999 | $0.22 |
| LIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144832524687 | $5.73 |
| LIAM SULLIVAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018904) | ($57.58) |
| LIAM SULLIVAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001576) | ($64.03) |
| LIAM SULLIVAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.807143) | ($40.27) |
| LIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001479453873 | $0.06 |
| LIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125849088189 | $0.02 |
| LIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001895013389 | $0.06 |
| LIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03878088814 | $0.05 |
| LIAM SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.274364138976 | $5.44 |
| LIAM SWINNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($4,266.61) |
| LIAM SWINNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.1092079 | $4,266.61 |
| LIAM SWINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| LIAM SWINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 786.329 | $750.00 |
| LIAM SWINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($826.12) |
| LIAM SWINNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (1,146.964) | ($752.98) |
| LIAM SWINNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 749.77 | $752.98 |
| LIAM SWINNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LINK | (11.9) | ($83.92) |
| LIAM SWINNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0028448 | $83.92 |
| LIAM SWINNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.6639) | ($1,351.33) |
| LIAM SWINNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,347.322 | $1,351.33 |
| LIAM SWINNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (1,921.0) | ($1,259.84) |
| LIAM SWINNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,257.723 | $1,259.84 |
| LIAM SWINNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (5.75) | ($288.78) |
| LIAM SWINNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0098045 | $288.78 |
| LIAM SWINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| LIAM SWINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0116805 | $325.00 |
| LIAM SWINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014503) | ($402.44) |
| LIAM SWINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| LIAM SWINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 354.28 | $190.00 |
| LIAM SWINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (354.28) | ($189.24) |
| LIAM SWINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 189.681 | $189.24 |
| LIAM SWINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| LIAM SWINNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 433.395 | $190.00 |
| LIAM SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105349812675 | $28.04 |
| LIAM SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5829932874427 | $62.30 |
| LIAM SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058315758084 | $123.55 |
| LIAM SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.220812911 | $34.22 |
| LIAM SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.734345204 | $5.99 |
| LIAM SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41216477268 | $25.36 |
| LIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95976414785 | $1.05 |
| LIAM THOMSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,817.108407659) | ($5,925.04) |
| LIAM THOMSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.484568981) | ($7.04) |
| LIAM THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00719812336458153 | $0.01 |
| LIAM THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008753770278 | $0.00 |
| LIAM THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6532177403773 | $24.98 |
| LIAM TUCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2138694463) | ($443.19) |
| LIAM TUCKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2138694463 | $443.19 |
| LIAM TUCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007036012399) | ($21.11) |
| LIAM TUCKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007036012399 | $21.11 |
| LIAM TUCKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2138694463) | ($444.75) |
| LIAM TUCKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0007036) | ($21.25) |
| LIAM TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004175715401599 | $0.15 |
| LIAM TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001205907289074 | $3.25 |
| LIAM TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115247121368 | $0.01 |
| LIAM TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92175551638 | $0.73 |
| LIAM TULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096947701996 | $28.69 |
| LIAM TULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.83177209069999 | $4.83 |
| LIAM VENTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02145 | $780.19 |
| LIAM VENTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.6509352 | $1,776.35 |
| LIAM VENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $760.99 |
| LIAM VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8568450602) | ($2,000.00) |
| LIAM VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06419515327) | ($2,000.00) |
| LIAM VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LIAM VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LIAM VENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LIAM VENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (960.0) | ($960.00) |
| LIAM VENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| LIAM VENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| LIAM VENTER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| LIAM VENTER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| LIAM VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028028197628 | $9.08 |
| LIAM VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044106177843 | $9.51 |
| LIAM VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59698001956 | $0.60 |
| LIAM VOGELSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008676711698 | $16.93 |
| LIAM VOGELSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.675828679 | $26.68 |
| LIAM VOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021820560299 | $65.76 |
| LIAM VOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015233495689 | $0.02 |
| LIAM VOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077531677748 | $15.13 |
| LIAM VUKELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025854975118 | $7.65 |
| LIAM VUKELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245003247039999 | $0.29 |
| LIAM VUKELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.612368572 | $72.61 |
| LIAM VUKELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015237048733 | $1.09 |
| LIAM WADDELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($100.99) |
| LIAM WADDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (361.83813) | ($30,000.00) |
| LIAM WADDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 29,397.963 | $30,000.00 |
| LIAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (377.25716) | ($30,000.00) |
| LIAM WADDELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 29,832.462 | $30,000.00 |
| LIAM WADDELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (485.7455) | ($30,000.00) |
| LIAM WADDELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29,250.294 | $30,000.00 |
| LIAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| LIAM WADDELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.1337001 | $30,000.00 |
| LIAM WADDELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125640524523 | $364.67 |
| LIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458410685819999 | $0.05 |
| LIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31038846671 | $634.51 |
| LIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 680.15140640322 | $680.15 |
| LIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035165672952 | $0.00 |
| LIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.8341963593 | $707.76 |
| LIAM WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.32 |
| LIAM WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.00354521 | $12,162.17 |
| LIAM WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.39) |
| LIAM WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,004.670443703) | ($2,801.39) |
| LIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079703841817 | $247.10 |
| LIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70671202115 | $0.82 |
| LIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057757559878 | $111.61 |
| LIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.470427312098 | $4.80 |
| LIAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540739474 | $1.60 |
| LIAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024116751083 | $4.71 |
| LIAM WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098686616778 | $1.93 |
| LIAM WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112659244322999 | $0.99 |
| LIAM WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00477589749469999 | $0.35 |
| LIAM WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58981251004 | $0.28 |
| LIAM WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020069620941 | $1.14 |
| LIAM WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000160631206979999 | $0.00 |
| LIAM WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041111661026 | $0.00 |
| LIAM WARREN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55586) | ($15,842.57) |
| LIAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027543382662177 | $98.67 |
| LIAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003261736267859 | $9.85 |
| LIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153097512607 | $45.35 |
| LIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77143209409394 | $5.12 |
| LIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025932890879 | $50.60 |
| LIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.92668482819999 | $7.08 |
| LIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006747014541 | $0.00 |
| LIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048448304227 | $0.00 |
| LIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104532454174999 | $0.00 |
| LIAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034189902828 | $10.12 |
| LIAM WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0118013590374999 | $0.01 |
| LIAM WESTBROOK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,020.437690729) | ($14,187.61) |
| LIAM WESTBROOK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,020.437690729 | $14,187.61 |
| LIAM WESTBROOK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (1,020.2025) | ($7,920.00) |
| LIAM WESTBROOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2513421 | $7,920.00 |
| LIAM WESTBROOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.82893894) | ($31,737.00) |
| LIAM WESTBROOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.82893894 | $31,737.00 |
| LIAM WESTBROOK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (7.399922) | ($16,832.44) |
| LIAM WESTBROOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.5400695 | $16,832.44 |
| LIAM WESTBROOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (6.428141) | ($12,253.71) |
| LIAM WESTBROOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.4340838 | $12,253.71 |
| LIAM WESTBROOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003524) | ($101.31) |
| LIAM WESTBROOK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001771) | ($49.81) |
| LIAM WESTBROOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.600404148) | ($45,031.41) |
| LIAM WESTBROOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.600404148 | $45,031.41 |
| LIAM WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834569095491799 | $283.99 |
| LIAM WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06138127361267 | $172.82 |
| LIAM WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60761401592311 | $8.43 |
| LIAM WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047792316129 | $0.03 |
| LIAM WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071475459597 | $0.21 |
| LIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021164143276 | $0.00 |
| LIAM ZUCCONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001485465489) | ($0.58) |
| LIAM ZUCCONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006402868485) | ($0.25) |
| LIAM ZUCCONI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004196391104) | ($0.17) |
| LIAM ZUCCONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006329754912) | ($0.25) |
| LIAM ZUCCONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000194207266) | ($0.58) |
| LIAM ZUCCONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008374928813) | ($0.25) |
| LIAM ZUCCONI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005723905724) | ($0.17) |
| LIAM ZUCCONI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008610834059) | ($0.25) |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 418.57478 | $418.57 |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2923805625 | $427.58 |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 838.14956 | $838.15 |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7214133518 | $1,062.92 |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01213631118 | $293.27 |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001297701563) | ($0.25) |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001303773416) | ($0.25) |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.015645281) | ($300.00) |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01926801632 | $369.47 |
| LIAM ZUCCONI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004697495619) | ($9.01) |
| LIAM ZUCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.721292175263 | $29.45 |
| LIAN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006156293842 | $0.00 |
| LIAN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000147701533609999 | $0.00 |
| LIAN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039073524036 | $0.00 |
| LIAN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000100621616066 | $0.00 |
| LIAN D'NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022898756194 | $0.68 |
| LIAN D'NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000443911039939999 | $0.01 |
| LIAN FEY FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127750045781 | $0.38 |
| LIAN FEY FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.403399881 | $18.55 |
| LIAN FEY FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39747743119999 | $15.53 |
| LIAN HOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121052486208999 | $0.36 |
| LIAN HOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000411314039569999 | $0.00 |
| LIAN HOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041296658677 | $8.06 |
| LIAN HOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6255707018 | $2.87 |
| LIAN HOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7208768248 | $1.08 |
| LIAN HOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17954954227 | $2.00 |
| LIAN HOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0089558177796 | $2.85 |
| LIAN HOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45866360837 | $0.71 |
| LIAN HWEE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038265683667 | $0.00 |
| LIAN HWEE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074108720018 | $0.01 |
| LIAN JIA HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012461830525 | $0.00 |
| LIAN JIA HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016128402619 | $0.00 |
| LIAN JIA HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093527567672 | $0.01 |
| LIAN JIA HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023019738337 | $0.01 |
| LIAN JUNYUE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 849.0 | $820.57 |
| LIAN JUNYUE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 3,950.0 | $3,604.90 |
| LIAN JUNYUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($90.45) |
| LIAN JUNYUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (3,850.0) | ($3,485.41) |
| LIAN JUNYUE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 1,500.5 | $1,154.99 |
| LIAN JUNYUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (6,697.390827) | ($3,260.04) |
| LIAN JUNYUE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 3,700.0 | $1,677.41 |
| LIAN JUNYUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240110515158 | $50.30 |
| LIAN JUNYUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.1914777597119 | $23.46 |
| LIAN JYE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033823785843 | $1.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIAN JYE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4421437861 | $5.44 |
| LIAN JYE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.34472882187 | $109.71 |
| LIAN JYE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.0585475199 | $8.06 |
| LIAN KHENG LIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01001479) | ($29,558.08) |
| LIAN KHENG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.22205903) | ($15,448.29) |
| LIAN KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041651905978519 | $153.56 |
| LIAN KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6881376246 | $8.79 |
| LIAN KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08287864138235 | $196.18 |
| LIAN KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079739714671 | $0.01 |
| LIAN KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025286936319 | $0.09 |
| LIAN KHOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000869163480469999 | $0.03 |
| LIAN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110309452962999 | $32.65 |
| LIAN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038056698237 | $0.00 |
| LIAN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024102402445 | $4.70 |
| LIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.86487145741 | $183.52 |
| LIAN MEIJAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016730811814 | $49.81 |
| LIAN MEIJAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029271024862 | $57.21 |
| LIAN MEIJAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1342044385 | $7.24 |
| LIAN MEIJAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5713677486 | $0.38 |
| LIAN MENG JACK (LIAN MINJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055342790874 | $2.19 |
| LIAN OJAKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066418221263 | $1.97 |
| LIAN OJAKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015534230208 | $0.02 |
| LIAN OJAKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119607961504999 | $0.23 |
| LIAN OJAKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00634231274719999 | $0.06 |
| LIAN OJAKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105229626414 | $0.11 |
| LIAN OJAKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024074962257 | $0.02 |
| LIAN OJAKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058650018083 | $0.00 |
| LIAN OJAKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048604357718 | $0.37 |
| LIAN OJAKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035402028358 | $0.05 |
| LIAN ORRACA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112389469598 | $0.02 |
| LIAN ORRACA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00097952014302 | $0.00 |
| LIAN PHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256883605142022 | $0.00 |
| LIAN SIN LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304722503849999 | $0.90 |
| LIAN SIN LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58821417330299 | $1.60 |
| LIAN SIN LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6397238766 | $11.64 |
| LIAN WEN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041693515008 | $0.00 |
| LIAN WEN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020960421335 | $6.20 |
| LIAN YU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01198418 | $499.90 |
| LIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061898465848 | $191.19 |
| LIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033012257743 | $64.63 |
| LIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027144110977 | $82.44 |
| LIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30912646755 | $5.93 |
| LIANA ABIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085640782702 | $2.68 |
| LIANA ABIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66272955747 | $1.58 |
| LIANA ABIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048948792779 | $1.03 |
| LIANA DAVLETBERDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65878925856 | $9.77 |
| LIANA FILICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201968089249999 | $0.00 |
| LIANA FILICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114501019317999 | $0.01 |
| LIANA GABDRAKHIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006583056404 | $0.00 |
| LIANA GABDRAKHIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072309844167 | $0.01 |
| LIANA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.393128279149 | $6.50 |
| LIANA MACDONALD-KAINOA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.072595928) | ($3,042.29) |
| LIANA MACDONALD-KAINOA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.072595928 | $3,042.29 |
| LIANA MACDONALD-KAINOA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.072595928) | ($3,033.36) |
| LIANA MACDONALD-KAINOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072825391624 | $21.55 |
| LIANA MACDONALD-KAINOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338687842147199 | $10.07 |
| LIANA MANUSAJYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5983150053217 | $1.62 |
| LIANA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000350903817 | $0.00 |
| LIANA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00297420453029999 | $0.00 |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (351.447441916) | ($200.63) |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 351.447441916 | $200.63 |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.036527754) | ($146.12) |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.036527754 | $146.12 |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (145.161816984) | ($1,628.88) |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 145.161816984 | $1,628.88 |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,594.886063966) | ($7,511.81) |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,594.886063966 | $7,511.81 |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.277233165) | ($184.09) |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.277233165 | $184.09 |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,594.886063966) | ($7,389.51) |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (2.036527754) | ($144.70) |
| LIANA NEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (351.447441) | ($198.42) |
| LIANA NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061855726477 | $1.83 |
| LIANA NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.26472208885 | $83.03 |
| LIANA NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3631046068677 | $1.10 |
| LIANA NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2219643444332 | $18.86 |
| LIANA NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0428707228144299 | $0.50 |
| LIANA NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034537096325064 | $0.40 |
| LIANA NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0020286839244 | $0.00 |
| LIANA OTANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003860667555 | $0.00 |
| LIANA OTANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000062372074252 | $0.00 |
| LIANA PRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179026622495 | $61.96 |
| LIANA PRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.82385903799999 | $1.77 |
| LIANA RIA SPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023224798328331 | $0.00 |
| LIANA STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014727551703 | $0.03 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 566.6 | $802.55 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15183466) | ($6,120.00) |
| LIANA SUNNY AHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15183466 | $6,120.00 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.61) |
| LIANA SUNNY AHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151794) | ($6,103.33) |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,182.116906598) | ($19,182.12) |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,182.116906598 | $19,182.12 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (82.0) | ($82.00) |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.367424349) | ($3,483.18) |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.367424349 | $3,483.18 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,100.116906) | ($19,100.12) |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2203231641) | ($6,059.99) |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2203231641 | $6,059.99 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.220323) | ($6,054.48) |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (572.038779) | ($292.19) |
| LIANA SUNNY AHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 572.038779 | $292.19 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030531443756229 | $112.28 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212232654408309 | $47.47 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.63715778382 | $228.64 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.46586067595299 | $5.50 |
| LIANA SUNNY AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.06519227621 | $53.10 |
| LIANA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001612939683 | $47.92 |
| LIANA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91849800259 | $0.58 |
| LIANA TIHOMIROVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.37852585) | ($76.75) |
| LIANA TIHOMIROVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (6.42769148) | ($434.41) |
| LIANA TIHOMIROVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.16172893) | ($4,527.18) |
| LIANA TIHOMIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0794713427182 | $37.86 |
| LIANA VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142139820133 | $0.42 |
| LIANA VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1609250589 | $7.16 |
| LIANDRA DE SOUSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266629420152 | $0.00 |
| LIANDRO FERREIRA TELO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.04146923464 | $118.33 |
| LIANDRO FERREIRA TELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030696618843 | $93.58 |
| LIANDRO FERREIRA TELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22511395515 | $0.26 |
| LIANDRO FERREIRA TELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089517392252 | $180.51 |
| LIANDRO FERREIRA TELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44891273178 | $4.99 |
| LIANDRO FERREIRA TELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122606613106 | $0.90 |
| LIANDRO FERREIRA TELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6626148577 | $4.14 |
| LIANE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015048893591 | $29.36 |
| LIANE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.121215733632 | $0.31 |
| LIANE KOKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251696789499999 | $0.78 |
| LIANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002430941293 | $0.01 |
| LIANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000624814290009999 | $0.01 |
| LIANET DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048091900504 | $14.23 |
| LIANG CAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118238325546 | $3.50 |
| LIANG CHEE KIONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 509.999595 | $511.38 |
| LIANG CHEE KIONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.19688231 | $442.77 |
| LIANG CHEE KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016736 | $50.00 |
| LIANG CHEE KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304301815477289 | $0.21 |
| LIANG CHEE KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182122648722 | $2.74 |
| LIANG CHEE KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.150549148 | $0.19 |
| LIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169412226799999 | $0.50 |
| LIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.442523568 | $20.44 |
| LIANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045721914081 | $0.00 |
| LIANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019715702766 | $0.00 |
| LIANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0032539359145 | $0.00 |
| LIANG FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145237873935 | $4.30 |
| LIANG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,213.0) | ($5,213.00) |
| LIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162637644339 | $0.48 |
| LIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34322721275 | $0.39 |
| LIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.9868623406099 | $62.99 |
| LIANG HUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068133683149 | $20.17 |
| LIANG HUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014355998111 | $28.01 |
| LIANG JIE LOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.26988708) | ($21,934.63) |
| LIANG JIE LOY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.4671 | $2,607.07 |
| LIANG JIE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33752527671992 | $2.63 |
| LIANG JIE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578924249897199 | $146.98 |
| LIANG JUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055759587616 | $0.02 |
| LIANG JUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2501000749 | $13.11 |
| LIANG JUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013216683407 | $0.00 |
| LIANG JUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057809349819 | $0.00 |
| LIANG JUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027295590714 | $0.00 |
| LIANG JUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013934744589 | $0.00 |
| LIANG JUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000045601956338 | $0.00 |
| LIANG KIN CALVIN HOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044123710146 | $0.00 |
| LIANG KIN CALVIN HOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0368544275 | $2.04 |
| LIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025468378485 | $7.54 |
| LIANG PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016769451252 | $0.50 |
| LIANG PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1038740085 | $7.10 |
| LIANG QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022078537523 | $0.00 |
| LIANG QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03593469809 | $0.82 |
| LIANG SI U | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.71097712287 | $186.44 |
| LIANG SI U | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.1102557219999 | $30.11 |
| LIANG SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026397444999 | $7.81 |
| LIANG SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017703290964 | $0.02 |
| LIANG SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134586202307 | $2.63 |
| LIANG SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90983137134 | $0.91 |
| LIANG SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073240463431 | $0.06 |
| LIANG SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063189569574 | $0.01 |
| LIANG SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001560898888 | $0.11 |
| LIANG SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055719999 | $0.47 |
| LIANG SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022238461398 | $0.05 |
| LIANG SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.2742138405 | $3.27 |
| LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185081144009999 | $0.55 |
| LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035376216144 | $0.00 |
| LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120307178675 | $0.00 |
| LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026927897545999 | $0.00 |
| LIANG TING LU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,985.93) | ($1,985.93) |
| LIANG TING LU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0647524868) | ($94.88) |
| LIANG TING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076648630207 | $2.27 |
| LIANG TING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5644288816018 | $16.53 |
| LIANG TING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006522087361955 | $1.49 |
| LIANG TING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7246916696 | $0.59 |
| LIANG TING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.7919628756 | $13.79 |
| LIANG WEI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004732921991 | $145.70 |
| LIANG WEI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013149729696 | $0.00 |
| LIANG WEI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021666035218 | $0.00 |
| LIANG WEI KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013800356323 | $0.00 |
| LIANG WEI KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065534255213 | $0.01 |
| LIANG WEI KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014924578004 | $0.00 |
| LIANG WEI KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037611917717 | $0.01 |
| LIANG WEIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127800191483 | $3.78 |
| LIANG WEIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041274263318 | $0.00 |
| LIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8500829702 | $8.85 |
| LIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2240418467 | $3.28 |
| LIANG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152536458191 | $45.18 |
| LIANG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.592183943 | $4.59 |
| LIANG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.353842787 | $45.62 |
| LIANG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087519400598 | $9.61 |
| LIANG XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144074375995 | $0.43 |
| LIANG XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.1829295369999 | $15.18 |
| LIANG YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.252934488292 | $1.21 |
| LIANG YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1850490847 | $12.19 |
| LIANG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29459903215 | $8.43 |
| LIANG YING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302015652290454 | $0.00 |
| LIANG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0326224963969999 | $0.03 |
| LIANG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015169070287 | $0.02 |
| LIANG ZHENGWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018135800267 | $0.54 |
| LIANG ZHENGWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5099880711 | $4.09 |
| LIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00820676496746392 | $0.01 |
| LIANG ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40596833) | ($11,158.96) |
| LIANG ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.876562825) | ($13,167.56) |
| LIANG ZHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,411.993891726) | ($5,411.99) |
| LIANG ZHU | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,411.993891726 | $5,411.99 |
| LIANG ZHU | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,411.993891) | ($5,411.99) |
| LIANG ZHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4531991364) | ($13,194.89) |
| LIANG ZHU | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4531991364 | $13,194.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028899471360409 | $99.91 |
| LIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148161462529999 | $28.91 |
| LIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.30612360348 | $61.31 |
| LIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014675833686465 | $55.68 |
| LIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030827395731505 | $86.02 |
| LIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2179800011 | $1.39 |
| LIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097219878525 | $3.09 |
| LIANGHONG JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018481504109 | $0.02 |
| LIANGLEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143638072584 | $0.43 |
| LIANGLEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023026027462 | $0.02 |
| LIANGLEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021429922386 | $0.02 |
| LIANGLIANG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004348413812 | $12.87 |
| LIANGLIANG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410176670999999 | $8.00 |
| LIANGLIANG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.646807473 | $148.65 |
| LIANGLIANG ZHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.71 |
| LIANGLIANG ZHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,957.57 |
| LIANGLIANG ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104533) | ($3,279.41) |
| LIANGLIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041136865633318 | $124.72 |
| LIANGLIANG ZHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,204.89) | ($15,204.89) |
| LIANGLIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017149854854734 | $503.02 |
| LIANGLIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028663826486 | $55.97 |
| LIANGLIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.293466042999 | $435.29 |
| LIANGLIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.78496024954 | $98.78 |
| LIANGLIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 174.262858244 | $174.26 |
| LIANG-LIU YEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (52,524.390803) | ($52,524.39) |
| LIANG-LIU YEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02035309) | ($610.27) |
| LIANG-LIU YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012379442847137 | $4.51 |
| LIANG-LIU YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.8845929085 | $378.88 |
| LIANGQUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118694630038 | $0.12 |
| LIANG-TING JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078280970608 | $0.23 |
| LIANGYEH CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136978865319 | $0.00 |
| LIANGYEH CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043859563393 | $0.01 |
| LIANGYEH CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036917357857 | $0.00 |
| LIANGYEH CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000003067907075 | $0.00 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (51,815.383173465) | ($51,815.38) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 51,815.383173465 | $51,815.38 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (51,815.38) | ($51,815.38) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,245.28) | ($40,245.28) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,245.28 | $40,245.28 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (63.668357064) | ($63.67) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 63.668357064 | $63.67 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (40,245.28) | ($40,245.28) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,103.85707568) | ($40,103.86) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,103.85707568 | $40,103.86 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (40,103.857075) | ($40,103.86) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (63.67) | ($63.67) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.04664028274) | ($0.05) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.04664028274 | $0.05 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73.766493709) | ($73.77) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73.766493709 | $73.77 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.302799051) | ($15.30) |
| LIANG-YEU CHERN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.302799051 | $15.30 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019631977393 | $58.90 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15280219341 | $310.07 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 616.997298199977 | $617.00 |
| LIANG-YEU CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 336.241429880297 | $336.24 |
| LIANGYU WANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049128) | ($99.86) |
| LIANGYU WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.864012883) | ($13,567.35) |
| LIANGYU WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14931409) | ($4,414.47) |
| LIANGYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012979291842142 | $44.07 |
| LIANGYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.374365277807 | $110.27 |
| LIANGYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06402207475971 | $152.55 |
| LIANGYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.922261055599999 | $6.50 |
| LIANKA DUBERRY-LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2695136568 | $0.32 |
| LIANKA DUBERRY-LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.296951074 | $1.82 |
| LI-ANN SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018378046597 | $0.54 |
| LI-ANN SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016438039676 | $3.21 |
| LIANNA MARTIROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.078487257 | $19.08 |
| LIANNA MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31035986791 | $0.25 |
| LIANNA MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7197354107 | $0.45 |
| LIANNA-MARIE EZEKIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5816215152792 | $0.56 |
| LIANNE ANGELA VAN DER BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198766117889999 | $0.59 |
| LIANNE ANGELA VAN DER BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.461605291382 | $41.96 |
| LIANNE AZAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,620.423524008) | ($474.22) |
| LIANNE AZAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,620.423524008 | $474.22 |
| LIANNE AZAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (2,617.49) | ($451.79) |
| LIANNE AZAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 453.166 | $451.79 |
| LIANNE AZAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (453.1) | ($453.10) |
| LIANNE AZAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | XLM | 2,600.89 | $453.10 |
| LIANNE AZAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (50.0) | ($8.76) |
| LIANNE AZAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (2,553.823524) | ($441.55) |
| LIANNE AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107037723301 | $0.01 |
| LIANNE AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134545234559 | $0.00 |
| LIANNE AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0668089958589 | $0.07 |
| LIANNE AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087141568523 | $0.01 |
| LIANNE AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.564124114011 | $0.30 |
| LIANNE AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.44964243038 | $0.09 |
| LIANNE BRONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098592387933 | $29.18 |
| LIANNE BRONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1623866286 | $7.16 |
| LIANNE BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.829284050736 | $0.77 |
| LIANNE DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017468558352 | $52.12 |
| LIANNE DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070280286587 | $0.01 |
| LIANNE DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003258952902 | $0.01 |
| LIANNE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.04315185948 | $42.00 |
| LIANNE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.99873897553 | $59.52 |
| LIANNE LOLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.791426304957 | $4.97 |
| LIANNE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170954958796999 | $63.45 |
| LIANNE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120426883779999 | $0.01 |
| LIANNE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025157984574 | $49.09 |
| LIANNE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.67853853489999 | $5.29 |
| LIANNE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0596976625549999 | $0.53 |
| LIANNE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7218463652 | $0.82 |
| LIANNE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597159779 | $0.36 |
| LIANNE VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74350036755 | $3.96 |
| LIANO UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032243972182 | $0.00 |
| LIANO UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00244311542409999 | $0.00 |
| LIANO UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025503438094 | $0.03 |
| LIANO UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000205118410049999 | $0.01 |
| LIANQIN AVIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7459230005699 | $53.86 |
| LIANSHEN TI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135378137105 | $4.01 |
| LIANSHEN TI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000294734584372 | $0.09 |
| LIANSHEN TI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.095513296 | $12.47 |
| LIANTONY ROGER LIMA LOPES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00146501257) | ($4.48) |
| LIANTONY ROGER LIMA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325915737482 | $0.01 |
| LIANY ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.392946658199999 | $0.06 |
| LIAO AI-YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027808296091 | $0.00 |
| LIAO AI-YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011427769924 | $0.01 |
| LIAO AI-YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015220541889 | $0.02 |
| LIAO IHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.153020552) | ($3,912.64) |
| LIAO IHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | UNI | (73.027388529) | ($372.24) |
| LIAO IHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33213724) | ($9,901.74) |
| LIAO IHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197522420446229 | $69.38 |
| LIAO IHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00617223183969999 | $0.01 |
| LIAO IHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017872384706176 | $43.16 |
| LIAO IHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020337387961 | $0.00 |
| LIAO IHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127898744825 | $0.00 |
| LIAO IHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27211435075098 | $1.88 |
| LIAO ZIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000383458947715469 | $0.00 |
| LIAP YIN PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2068331746) | ($383.82) |
| LIAP YIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01136410946221 | $4.68 |
| LIAQAT AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.673194284461 | $5.39 |
| LIAQAT NOORMOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318080131346291 | $0.38 |
| LIAQAT NOORMOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1849888842 | $1.04 |
| LIARD WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026282394415 | $79.74 |
| LIARD WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23811263195 | $485.05 |
| LIARD WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35590181064 | $3.96 |
| LIARD WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.47099138259999 | $4.47 |
| LIAT KOREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,058.61 |
| LIAT KOREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 3.74391 | $7,744.61 |
| LIAT KOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.36999419 | $10,696.05 |
| LIAT KOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 3,154.6 | $1,649.69 |
| LIAT KOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 94.988 | $3,103.12 |
| LIAT KOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 84.999995 | $4,491.01 |
| LIAT KOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 109.98 | $1,020.61 |
| LIAT KOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02499416 | $744.08 |
| LIAT KOREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.49727 | $3,234.33 |
| LIAT KOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.25) |
| LIAT KOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39448835) | ($11,234.53) |
| LIAT KOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($41.26) |
| LIAT KOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (83.999995) | ($3,467.21) |
| LIAT KOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.27) |
| LIAT KOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (108.98) | ($996.91) |
| LIAT KOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($8.64) |
| LIAT KOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.23618) | ($10,785.14) |
| LIAT KOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($21.79) |
| LIAT KOREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (93.988) | ($2,032.96) |
| LIAT KOREN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.90) |
| LIAT KOREN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (3,149.0) | ($1,845.66) |
| LIAT KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4739765821 | $4.05 |
| LIAT KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26265770789 | $10.78 |
| LIAT PAPULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160911592104 | $4.76 |
| LIAT PAPULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036683002174 | $0.04 |
| LIAURYS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2099046241916 | $0.20 |
| LIAW CHING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006566) | ($20.07) |
| LIAW CHING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0858640186) | ($260.11) |
| LIAW CHING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0467738111) | ($89.70) |
| LIAW CHING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1580471969) | ($240.95) |
| LIAW CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160749140283 | $0.48 |
| LIAW CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12924820998 | $0.15 |
| LIAW CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201974033562124 | $4.77 |
| LIAW WAY GIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1547526513) | ($470.94) |
| LIAW WAY GIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3805993821999 | $30.34 |
| LIAW WAY GIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000158008338797899 | $0.48 |
| LIAZAHIRA MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057214324671 | $16.94 |
| LIAZAHIRA MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01242886512215 | $24.25 |
| LIAZAHIRA MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066983095265 | $0.49 |
| LIBA NEWMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018293221834 | $54.70 |
| LIBA NEWMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103470314319 | $20.19 |
| LIBA NEWMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.21296558949999 | $6.21 |
| LIBA NEWMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.636683721 | $19.53 |
| LIBA NEWMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.179413871 | $10.79 |
| LIBA NEWMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00836838608867 | $0.63 |
| LIBAN FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005586012148 | $0.00 |
| LIBAN FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008051005312 | $0.00 |
| LIBANIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00346104 | $99.45 |
| LIBANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559244359269999 | $16.41 |
| LIBANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029544154431 | $0.00 |
| LIBANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.339923054289999 | $3.78 |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,631.483404) | ($146,866.14) |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 3.93003947 | $162,542.50 |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.99) | ($123,905.60) |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 211.98 | $20,122.10 |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 9.9884154 | $30,895.17 |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 149.98 | $14,698.57 |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 58.98226 | $5,445.97 |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.10391349 | $4,108.41 |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.045466) | ($30,761.16) |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.010734) | ($20,442.52) |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.009527) | ($17.13) |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005737 | $17.13 |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123048) | ($36.35) |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341881679544906 | $128.47 |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030800263403048 | $80.75 |
| LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.86051060929999 | $334.28 |
| LIBAUD GAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0839100465022 | $0.08 |
| LIBAULT JUDICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.19403613411 | $13.41 |
| LIBBY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003302820665 | $100.88 |
| LIBBY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.82444962557 | $51.88 |
| LIBBY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011230410246 | $1.28 |
| LIBBY DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (149.117) | ($86.59) |
| LIBBY DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.048194 | $86.59 |
| LIBBY DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.8902) | ($1,577.45) |
| LIBBY DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (80.5506) | ($516.69) |
| LIBBY DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 514.879 | $516.69 |
| LIBBY DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (514.8) | ($514.80) |
| LIBBY DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.291115 | $514.80 |
| LIBBY DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.291164962) | ($516.33) |
| LIBBY DONALDSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.000944074277) | ($1.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIBBY DONALDSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.518262818) | ($5,000.00) |
| LIBBY DONALDSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1355478845) | ($150.00) |
| LIBBY DONALDSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.632558584 | $6,233.10 |
| LIBBY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066466350934 | $0.02 |
| LIBBY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11418893701 | $1.71 |
| LIBBY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098975262241151 | $19.79 |
| LIBBY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006495323065 | $0.00 |
| LIBBY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6966331954 | $18.85 |
| LIBBY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.189239103748248 | $1.94 |
| LIBBY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0266316953959999 | $1.95 |
| LIBBY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0713271680089999 | $7.83 |
| LIBBY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000892131924459999 | $0.00 |
| LIBBY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002562868768 | $0.00 |
| LIBBY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003004242442 | $8.89 |
| LIBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088899143766 | $26.31 |
| LIBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 776.790703348999 | $776.79 |
| LIBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.8020993079999 | $21.25 |
| LIBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1975433217 | $2.01 |
| LIBBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024985907343 | $0.27 |
| LIBBY MAE MAGBALOT CALIPUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066498576656 | $216.78 |
| LIBBY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106964233767 | $3.17 |
| LIBBY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116981605758389 | $0.12 |
| LIBBY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185296863199999 | $54.87 |
| LIBBY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.26529756571 | $52.94 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.036118823 | $1,594.94 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1050336609) | ($2,000.00) |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1310701881 | $2,495.77 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003151009826) | ($60.00) |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.281760301 | $1,241.19 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0309805339) | ($30.00) |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.032684463) | ($1,000.00) |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000806470243484 | $1.71 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015560776353 | $0.02 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065581207241 | $128.53 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032603692339 | $0.03 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28598282224 | $0.23 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015957738565 | $0.00 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.06371442769999 | $100.73 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042999721614 | $0.00 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013239971577 | $0.00 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095780805189 | $0.03 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.99341320138999 | $176.27 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000278522510829999 | $0.00 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00162985525359999 | $0.00 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000125333308584 | $0.00 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00127937954303 | $0.00 |
| LIBERATO AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0007618178188 | $0.00 |
| LIBERATO CANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.877594830255 | $17.03 |
| LIBERATO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059640760219 | $1.77 |
| LIBERATO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,017.26004933 | $1,017.26 |
| LIBERO FLORIANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065991) | ($2,093.08) |
| LIBERO FLORIANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10038) | ($3,076.55) |
| LIBERO FLORIANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.454477) | ($864.84) |
| LIBERO FLORIANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000056) | ($1.70) |
| LIBERO FLORIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105149446649374 | $37.19 |
| LIBERO FLORIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000751671770209999 | $0.00 |
| LIBERO FLORIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036314201898608 | $8.87 |
| LIBERO MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00822887381469918 | $0.01 |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.010373 | $1.00 |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 4/22/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $18.40 |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 4/22/2022 | Earn | Outgoing | Outbound Transfer | DOT | (1.002131) | ($18.42) |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 4/22/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (0.011566) | ($1.11) |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006658) | ($270.08) |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (703.623926) | ($703.62) |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6199968819274 | $1.37 |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.3481472889 | $14,554.24 |
| LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6117909287 | $8.61 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,276.29) | ($2,276.29) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,276.29 | $2,276.29 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (276.29) | ($276.29) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (225,000.0) | ($225,000.00) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 225,000.0 | $225,000.00 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202,145.17) | ($202,145.17) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202,145.17 | $202,145.17 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,145.17) | ($2,145.17) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (425,000.0) | ($425,000.00) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201,726.33) | ($201,726.33) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201,726.33 | $201,726.33 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (726.33) | ($726.33) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (201,000.0) | ($201,000.00) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,300.88) | ($101,300.88) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,300.88 | $101,300.88 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (101,300.88) | ($101,300.88) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199,999.996886156) | ($200,000.00) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199,999.996886156 | $200,000.00 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (199,999.99) | ($199,999.99) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (237.16) | ($237.16) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 237.16 | $237.16 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (237.16) | ($237.16) |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021704013557 | $6.42 |
| LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,694.71220453471 | $9,694.71 |
| LIBERTY AYVAR CAMPOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.736783968) | ($12.74) |
| LIBERTY AYVAR CAMPOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.736783968 | $12.74 |
| LIBERTY AYVAR CAMPOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04850569721) | ($1,379.88) |
| LIBERTY AYVAR CAMPOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04850569721 | $1,379.88 |
| LIBERTY AYVAR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051312465047829 | $17.15 |
| LIBERTY AYVAR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15412714162179 | $0.15 |
| LIBERTY KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020216344731 | $3.94 |
| LIBERTY PERFORMANCE TRAINING LLC | 4136 W SANDRA TER, PHOENIX, ARIZONA 85053-2722 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156143480669 | $46.31 |
| LIBERTY PERFORMANCE TRAINING LLC | 4136 W SANDRA TER, PHOENIX, ARIZONA 85053-2722 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572978682 | $0.36 |
| LIBERTY PRODUCTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070612791607 | $0.00 |
| LIBERTY SLOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383421919229999 | $11.35 |
| LIBERTY SLOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014638439885 | $0.02 |
| LIBERTY SLOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207009645849999 | $4.04 |
| LIBETY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23523850797 | $0.28 |
| LIBETY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046484423942 | $0.52 |
| LIBETY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013776979706 | $0.12 |
| LIBETY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.103521059784 | $0.10 |
| LIBETY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205879582369999 | $0.01 |
| LIBETY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.041973826038 | $0.06 |
| LIBIA BEACH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.3041071) | ($40,000.00) |
| LIBIA BEACH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.3041071 | $40,000.00 |
| LIBIA BEACH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.878105554) | ($15,000.00) |
| LIBIA BEACH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.878105554 | $15,000.00 |
| LIBIA BEACH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.3041071) | ($39,574.43) |
| LIBIA BEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.304048525) | ($8,674.50) |
| LIBIA BEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.304048525 | $8,674.50 |
| LIBIA BEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.433623906) | ($12,914.67) |
| LIBIA BEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.433623906 | $12,914.67 |
| LIBIA BEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.311729459) | ($24,911.11) |
| LIBIA BEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30404852) | ($8,723.15) |
| LIBIA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717423842642099 | $251.14 |
| LIBIA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119187296869648 | $289.90 |
| LIBIA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3614951767 | $5.36 |
| LIBIN JOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.65 | $5,004.15 |
| LIBIN JOHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,982.35 |
| LIBIN JOHN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.64) | ($4,977.49) |
| LIBIN JOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.64 | $4,977.49 |
| LIBIN JOHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.517824 | $1,580.19 |
| LIBIN JOHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.290026099) | ($10,100.77) |
| LIBIN JOHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.290026099 | $10,100.77 |
| LIBIN JOHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.807850099) | ($11,708.77) |
| LIBIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033626868008 | $0.10 |
| LIBIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145819558838 | $0.16 |
| LIBIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001016701954583 | $3.05 |
| LIBIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6901049799 | $39.28 |
| LIBIN K G | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115498) | ($47.67) |
| LIBIN K G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269025849054699 | $0.05 |
| LIBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004429274847 | $0.00 |
| LIBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018533155332 | $0.00 |
| LIBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003787421566 | $0.00 |
| LIBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090740087406 | $0.00 |
| LIBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024330522271 | $0.03 |
| LIBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000208192374939999 | $0.00 |
| LIBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000101170411943 | $0.00 |
| LIBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079602309297 | $0.00 |
| LIBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035315273939 | $0.00 |
| LIBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033849299809 | $0.00 |
| LIBIN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018626063076 | $0.55 |
| LIBIN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017880396133 | $34.89 |
| LIBING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141333382575 | $4.18 |
| LIBING ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.968123) | ($10,010.25) |
| LIBING ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| LIBING ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.043405 | $1,300.54 |
| LIBING ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| LIBING ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (48,500.0) | ($48,500.00) |
| LIBING ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (48,750.0) | ($48,750.00) |
| LIBING ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| LIBING ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (30,605.785065) | ($30,605.79) |
| LIBING ZHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (336.213592) | ($336.21) |
| LIBING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096646584795 | $24.52 |
| LIBING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055154689828 | $125.68 |
| LIBING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,141.6375029909 | $2,141.64 |
| LIBOR BENĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018004443003 | $5.33 |
| LIBOR BENĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059250836171 | $11.56 |
| LIBOR BENĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00469004689 | $0.63 |
| LIBOR BOJKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115744885587999 | $3.43 |
| LIBOR BOJKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145455381595887 | $0.02 |
| LIBOR DOCIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206531529769999 | $6.11 |
| LIBOR DOCIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072707382074 | $0.01 |
| LIBOR DOCIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050599337224 | $0.00 |
| LIBOR DOCIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106994444861 | $0.00 |
| LIBOR DOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5305595296669 | $0.51 |
| LIBOR DOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034543466854 | $6.74 |
| LIBOR HLADÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040803061163 | $12.08 |
| LIBOR HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038448345672 | $11.63 |
| LIBOR HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.014963309 | $0.74 |
| LIBOR JANEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 425.0 | $425.00 |
| LIBOR JANEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,575.0 | $2,575.00 |
| LIBOR JANEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 710.8 | $104.52 |
| LIBOR JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338507290553 | $50.10 |
| LIBOR JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.929004875177 | $25.78 |
| LIBOR KACHLÍK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($261.43) |
| LIBOR KACHLÍK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.296) | ($495.73) |
| LIBOR KACHLÍK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00067147) | ($29,025.48) |
| LIBOR KACHLÍK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.612646) | ($17,768.65) |
| LIBOR KACHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00579683846805009 | $201.86 |
| LIBOR KACHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08663887897071 | $206.32 |
| LIBOR KRCHNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150358190329 | $0.45 |
| LIBOR KRCHNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0647381613 | $8.06 |
| LIBOR KUCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001742522431 | $0.52 |
| LIBOR KUCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002049038578 | $0.00 |
| LIBOR LOJKÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057026734179 | $15.37 |
| LIBOR LOJKÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.149456768895 | $6.63 |
| LIBOR LOJKÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022396423997 | $0.37 |
| LIBOR NEMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075100400052 | $232.74 |
| LIBOR NEMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31328084191 | $640.54 |
| LIBOR NEMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.68311962019 | $50.00 |
| LIBOR NEMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06183528505 | $0.38 |
| LIBOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143377487107 | $55.29 |
| LIBOR PŘIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115769223821 | $3.43 |
| LIBOR PŘIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014945863284 | $0.00 |
| LIBOR PŘIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018175751342 | $3.55 |
| LIBOR PŘIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7218689239 | $10.72 |
| LIBOR PŘIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.557190653 | $1.23 |
| LIBOR PŘIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066309174422 | $0.74 |
| LIBOR PŘIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048737313738 | $0.04 |
| LIBOR PŘIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022085296402 | $0.00 |
| LIBOR PŘIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0711983430109999 | $0.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIBOR PRUSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.112153) | ($223.11) |
| LIBOR PRUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01621887 | $479.29 |
| LIBOR PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303113867059999 | $8.29 |
| LIBOR PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014161312785 | $0.02 |
| LIBOR PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014642570834 | $0.00 |
| LIBOR PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7447131135578 | $1.74 |
| LIBOR ŘEHOŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00562830632438554 | $0.01 |
| LIBOR ŘEHOŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127442809351 | $0.01 |
| LIBOR ŠANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78210058623 | $0.91 |
| LIBOR STEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2453335507446 | $48.03 |
| LIBOR ULBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000177685686265314 | $0.00 |
| LIBOR VONĚŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012171183794 | $0.00 |
| LIBOR VONĚŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.966151268498 | $8.14 |
| LIBORIO CAMMALLERI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014727) | ($600.24) |
| LIBORIO CAMMALLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126535584306053 | $50.75 |
| LIBORIO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5110198620519 | $0.49 |
| LIBORIO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.73444532139999 | $2.26 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (9.6797079) | ($26.09) |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 9.6797079 | $26.09 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (12.700927366) | ($1,051.26) |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 12.700927366 | $1,051.26 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (16.073662553) | ($2,477.92) |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 16.073662553 | $2,477.92 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5325810688) | ($14,854.18) |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5325810688 | $14,854.18 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.811560437) | ($4,249.70) |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.811560437 | $4,249.70 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (26.439277249) | ($1,288.12) |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 26.439277249 | $1,288.12 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (76.384927536) | ($3,895.63) |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 76.384927536 | $3,895.63 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | OMG | (9.6797079) | ($21.88) |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034006731198625 | $116.45 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.743661846 | $96.31 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265575662600919 | $61.06 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00243187726309999 | $0.00 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23924875212534 | $19.42 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0456594973533324 | $11.96 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0967948388247784 | $7.74 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0150982793229758 | $1.85 |
| LIBORIO SANTACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00694686156798951 | $0.02 |
| LIBRA PANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 0.69 | $0.69 |
| LIBRA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017885066932 | $5.29 |
| LIBRA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053096169441 | $0.06 |
| LIBRA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031994716464 | $6.24 |
| LIBRA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003917545699 | $0.00 |
| LIBRA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3903233165 | $7.15 |
| LIBRA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4993871232 | $1.67 |
| LIBRA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044083985381 | $14.03 |
| LIBRA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02581882981 | $0.03 |
| LIBRADO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068688406368 | $0.00 |
| LIBRADO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025378253897 | $0.00 |
| LIBRADO IVAN MIRANDA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5885266835418 | $0.56 |
| LIBRAN ANAÏS SYLVIE MARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238390654119999 | $72.08 |
| LIBRAN ANAÏS SYLVIE MARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63123972408304 | $3.82 |
| LIBRAN ANAÏS SYLVIE MARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3008920207 | $0.24 |
| LIBRAN ANAÏS SYLVIE MARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017250051792 | $0.00 |
| LIBRAN ANAÏS SYLVIE MARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022697211141 | $0.03 |
| LIBRAN ANAÏS SYLVIE MARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000254887941889999 | $0.00 |
| LIBRAN ANAÏS SYLVIE MARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.492819146399999 | $28.05 |
| LIBRERIA MELPOMENE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051) | ($200.80) |
| LIBRERIA MELPOMENE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0098) | ($351.95) |
| LIBRERIA MELPOMENE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011) | ($38.31) |
| LIBRERIA MELPOMENE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06631623) | ($1,992.40) |
| LIBRERIA MELPOMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046443839193426 | $17.04 |
| LIBURN MYFTARI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00266 | $105.74 |
| LIBURN MYFTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035458021796 | $0.99 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.47) | ($2.47) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002071458453) | ($0.08) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.01) | ($2.01) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (6.0) | ($67.80) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3472497933) | ($0.56) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,031.81 | $1,031.81 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 169.968626057 | $1,577.31 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (170.579690987) | ($1,584.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 396.0 | $396.00 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | USDC | (303.03030303) | ($303.03) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (192.969696) | ($192.97) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (470.103374373) | ($430.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 576.562080987 | $527.38 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (14.346133743) | ($13.12) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.10108373) | ($7.41) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 453.0 | $211.80 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 15.824013 | $7.27 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (59.489) | ($30.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 29.875 | $30.00 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 323.019696 | $323.02 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.03) | ($6.03) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 991.220617389 | $504.02 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,408.13769856) | ($716.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 179.0 | $179.00 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.26) | ($0.26) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 26.126714566 | $167.47 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.6) | ($0.60) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 335.664335664 | $241.18 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (21.894696) | ($21.89) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 20.18 | $14.20 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 120.6495 | $76.29 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 179.7903 | $115.76 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | MATIC | (653.09719232) | ($420.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,928.609574648) | ($2,000.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 6,113.344821174 | $2,480.76 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (147.981748909) | ($60.05) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.115388995) | ($1.67) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,496.154881953) | ($600.00) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (44.922050331) | ($18.02) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.246795735) | ($0.50) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 1,857.106008765 | $744.75 |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0276790588714 | $10.79 |
| LIBY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190767653213499 | $0.02 |
| LIBY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069804202106 | $0.21 |
| LIBY ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01574754582 | $30.73 |
| LICHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135460122862999 | $0.40 |
| LICHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024116916846 | $4.71 |
| LICHEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032473986375 | $0.00 |
| LICHEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.997182879 | $28.00 |
| LICHENG LUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6602836098) | ($1,475.20) |
| LICHENG LUO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6602836098 | $1,475.20 |
| LICHENG LUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,290.753139681) | ($1,290.75) |
| LICHENG LUO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,290.753139681 | $1,290.75 |
| LICHENG LUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| LICHENG LUO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| LICHENG LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6602836098) | ($1,267.47) |
| LICHENG LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,290.753139) | ($1,290.75) |
| LICHENG LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LICHENG LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,266.669284054) | ($5,266.67) |
| LICHENG LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,266.669284054 | $5,266.67 |
| LICHENG LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,266.669284) | ($5,266.67) |
| LICHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016620860812 | $0.49 |
| LICHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032893855513177 | $9.13 |
| LICHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.94554493376 | $46.95 |
| LICHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089212028124 | $0.00 |
| LICHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.10604859122399 | $8.11 |
| LICHENG MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000985645633309999 | $2.92 |
| LICHENG MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020132468142 | $0.02 |
| LI-CHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.721012160654 | $1.98 |
| LI-CHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035613507607 | $0.00 |
| LICHIEH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653593749 | $50.00 |
| LICHIEH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408193869388546 | $0.29 |
| LI-CHING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.520544396 | $241.33 |
| LI-CHUNG CHOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2253197075) | ($396.38) |
| LI-CHUNG CHOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.432027361) | ($413.83) |
| LI-CHUNG CHOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.331004551) | ($119.30) |
| LI-CHUNG CHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195729) | ($53.88) |
| LI-CHUNG CHOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (209.324895) | ($100.72) |
| LI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210128641435979 | $0.70 |
| LI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07327798805101 | $1.20 |
| LI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121547599710549 | $24.71 |
| LI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084865932045 | $0.01 |
| LI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051699253863542 | $2.37 |
| LI-CHUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126350836113579 | $4.50 |
| LICIA CARRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140853277933 | $0.42 |
| LICIA CARRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.604509073479 | $1.63 |
| LICIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781878408 | $0.43 |
| LICINIO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017160805286 | $0.01 |
| LICK CHEUNG POON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 4,000.0 | $16.96 |
| LICK CHEUNG POON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($236.62) |
| LICK CHEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046940842398 | $0.00 |
| LICK CHEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6129670473361 | $3.27 |
| LICK CHEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016696596981 | $2.81 |
| LICK CHEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000718898963539999 | $0.00 |
| LICK CHEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0170498539712 | $0.67 |
| LICK LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053060691819 | $0.00 |
| LICK LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000263645779889999 | $0.00 |
| LICKETYSPLIT HOLDINGS, LLC | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5866441777 | $1,181.92 |
| LIDA ARISTAKESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694514677538 | $50.96 |
| LIDA ARISTAKESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00584063679919999 | $0.01 |
| LIDA BERGERON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,364.008341) | ($2,364.01) |
| LIDA BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017703892194163 | $50.44 |
| LIDA BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.501235714009 | $17.50 |
| LIDA HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109071563174 | $0.00 |
| LIDA KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018088841713 | $0.54 |
| LIDA KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031066751169 | $0.00 |
| LIDA MTCHEDLIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001436080076 | $50.00 |
| LIDA MTCHEDLIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001150324523 | $0.13 |
| LIDA SPORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00405536413899999 | $7.91 |
| LIDAMULAGE HASHINI KULANGI DE SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (325.0) | ($197.20) |
| LIDAMULAGE HASHINI KULANGI DE SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090898) | ($33.02) |
| LIDAMULAGE HASHINI KULANGI DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334184535941424 | $0.67 |
| LIDEWIJ DIEDERIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01723858 | $674.11 |
| LIDEWIJ DIEDERIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00501406 | $195.16 |
| LIDEWIJ DIEDERIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00581612 | $201.20 |
| LIDEWIJ DIEDERIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00570525 | $198.26 |
| LIDEWIJ DIEDERIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32692085) | ($8,786.10) |
| LIDEWIJ DIEDERIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.32690145 | $9,419.34 |
| LIDEWIJ DIEDERIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0033559 | $99.73 |
| LIDEWIJ DIEDERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039803408126929 | $15.21 |
| LIDEWIJ DIEDERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289515918416999 | $79.86 |
| LIDEWIJ DIEDERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26307844179999 | $5.07 |
| LIDIA ALEKSANDRA VON BAYSEN-BAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017633318053 | $5.47 |
| LIDIA ALVAREZ RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.37246271 | $1,023.49 |
| LIDIA ALVAREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247895138969999 | $75.06 |
| LIDIA ALVAREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165519497323 | $30.81 |
| LIDIA ARUQUIPA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197887580359999 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIDIA ARUQUIPA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000147669934989999 | $0.00 |
| LIDIA BOSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319466455522 | $0.95 |
| LIDIA BOSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004574871081 | $0.01 |
| LIDIA BOSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.09977758502 | $10.59 |
| LIDIA BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422441195122 | $1.25 |
| LIDIA BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448162712284 | $8.74 |
| LIDIA CACERES MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002675360444 | $0.00 |
| LIDIA CACERES MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110422837439 | $0.01 |
| LIDIA CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03624029 | $1,500.55 |
| LIDIA CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 3.8774 | $396.38 |
| LIDIA CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.190701 | $580.42 |
| LIDIA CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0980515 | $3,942.47 |
| LIDIA CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 5.3497 | $97.38 |
| LIDIA CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 2.408 | $197.12 |
| LIDIA CAROLINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002244117046352 | $65.65 |
| LIDIA CHINAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.330089417156 | $1.28 |
| LIDIA DE BEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5710569631508 | $0.55 |
| LIDIA DJINGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027089682801 | $0.01 |
| LIDIA DJINGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088938564981 | $0.01 |
| LIDIA DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369131902659999 | $1.09 |
| LIDIA DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006826610687 | $0.01 |
| LIDIA DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015095861284 | $0.00 |
| LIDIA ELVIRA BRAVO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001289) | ($50.02) |
| LIDIA ELVIRA BRAVO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.017455 | $50.02 |
| LIDIA ELVIRA BRAVO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.01906) | ($54.58) |
| LIDIA ELVIRA BRAVO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0014044 | $54.58 |
| LIDIA ELVIRA BRAVO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001406) | ($54.73) |
| LIDIA ELVIRA BRAVO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.155513) | ($451.77) |
| LIDIA ELVIRA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291542937 | $50.00 |
| LIDIA ELVIRA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348853017252099 | $0.01 |
| LIDIA ELVIRA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024034256951 | $0.01 |
| LIDIA ELVIRA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039845021544774 | $1.64 |
| LIDIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040753081046 | $1.21 |
| LIDIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040143083006 | $0.78 |
| LIDIA FLAQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220535693215881 | $0.00 |
| LIDIA GARCIA LAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001100354578 | $0.00 |
| LIDIA GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190720545919999 | $57.14 |
| LIDIA GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103175023417 | $208.61 |
| LIDIA GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1774310368 | $1.57 |
| LIDIA GRUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005247345444 | $161.83 |
| LIDIA KLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009815342077 | $1.92 |
| LIDIA LEWANDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7227808243975 | $32.37 |
| LIDIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.1458595949999 | $88.15 |
| LIDIA LÓPEZ SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005607369118 | $21.97 |
| LIDIA LÓPEZ SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.4437586925449 | $79.83 |
| LIDIA LOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0700600754157352 | $0.08 |
| LIDIA MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001496261353089999 | $0.00 |
| LIDIA MEDEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000822) | ($29.46) |
| LIDIA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000369614479841499 | $0.14 |
| LIDIA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018752308654 | $0.02 |
| LIDIA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000034575201425 | $0.00 |
| LIDIA MÓNICA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484714785231699 | $0.01 |
| LIDIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027141977755 | $67.43 |
| LIDIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126722900266999 | $24.73 |
| LIDIA NORMA QUEVEDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.676) | ($3.72) |
| LIDIA NORMA QUEVEDO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0000897 | $3.72 |
| LIDIA NORMA QUEVEDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051638) | ($20.85) |
| LIDIA NORMA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200021599613551 | $0.04 |
| LIDIA PAILLAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007113858495 | $0.00 |
| LIDIA PAILLAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033389868943 | $0.00 |
| LIDIA PALCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018187351185 | $0.54 |
| LIDIA PALCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.420827116 | $39.97 |
| LIDIA PALCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.735826923 | $1.42 |
| LIDIA PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025450530975 | $0.75 |
| LIDIA PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024387402931 | $0.03 |
| LIDIA PEPELIANKOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060130215446 | $1.78 |
| LIDIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009669878332957 | $0.00 |
| LIDIA PIRES DE SOUSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($50.08) |
| LIDIA PIRES DE SOUSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LIDIA PIRES DE SOUSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (973.55) | ($973.55) |
| LIDIA PIRES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004353156659 | $12.95 |
| LIDIA PIRES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126183918418 | $2.46 |
| LIDIA PIRES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.790688316634 | $6.79 |
| LIDIA PIRES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027528705853 | $1.53 |
| LIDIA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007006656996 | $0.00 |
| LIDIA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00591588866249999 | $0.01 |
| LIDIA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00285434732209999 | $0.00 |
| LIDIA ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002834993595499999 | $0.00 |
| LIDIA ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020494174195 | $0.00 |
| LIDIA SABLJIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25343385) | ($9,000.00) |
| LIDIA SABLJIC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25343385 | $9,000.00 |
| LIDIA SABLJIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253433) | ($8,983.19) |
| LIDIA SABLJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051533804396 | $164.75 |
| LIDIA SÁNCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22588632) | ($6,859.94) |
| LIDIA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150968720823589 | $52.56 |
| LIDIA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8638209727999 | $13.76 |
| LIDIA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001071259 | $0.00 |
| LIDIA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046480784871 | $0.00 |
| LIDIA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098013148918 | $29.01 |
| LIDIA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162376604489999 | $31.68 |
| LIDIA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14788245277 | $1.31 |
| LIDIA UBIRIA ANDUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40226974729719 | $2.42 |
| LIDIA VAZQUEZ PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311169455709999 | $104.77 |
| LIDIA VAZQUEZ PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051295902308 | $10.01 |
| LIDICE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.527620788 | $19.44 |
| LIDICE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.02755935439999 | $0.44 |
| LIDIIA KOROSTASHEVYCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (157.0) | ($157.00) |
| LIDIIA KOROSTASHEVYCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002465) | ($97.94) |
| LIDIIA KOROSTASHEVYCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (156.0) | ($156.00) |
| LIDIIA KOROSTASHEVYCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.730689) | ($90.73) |
| LIDIIA KOROSTASHEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024665699852582 | $100.03 |
| LIDIIA KOROSTASHEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2461133639065 | $1.25 |
| LIDIIA YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004021331964 | $0.00 |
| LIDIIA YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410119549999 | $0.24 |
| LIDIIA YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020232477533 | $0.02 |
| LIDIJA CACANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105652296639 | $0.00 |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0240933 | $54.87 |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02289858 | $690.67 |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.88) |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($20.05) |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04855390162) | ($87.28) |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7625942475) | ($231.06) |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02572531) | ($790.31) |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008106885024264 | $2.55 |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029971369072736 | $0.70 |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068602796729 | $0.01 |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018720513947 | $0.00 |
| LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058195844683433 | $2.12 |
| LIDIJA KASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336043220619999 | $0.99 |
| LIDIJA KASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76111144 | $1.11 |
| LIDIJA KASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3366218982 | $5.34 |
| LIDIJA KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019334104495 | $0.57 |
| LIDIJA KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0675423035743 | $2.08 |
| LIDIJA MITREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001501823122509 | $0.00 |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 216.0 | $216.00 |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 133.6744 | $280.72 |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 103.0 | $103.00 |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 129.9 | $110.34 |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.0) | ($101.00) |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 224.039 | $182.83 |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 47.4905 | $39.16 |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 107.4791 | $58.41 |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | CEL | 508.9023 | $169.63 |
| LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.643541949614 | $108.58 |
| LIDIJA TRNČIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (1.169696) | ($0.73) |
| LIDIJA TRNČIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (251.45032958) | ($140.00) |
| LIDIJA TRNČIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 304.19999903 | $169.37 |
| LIDIJA TRNČIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.27409882) | ($4.05) |
| LIDIJA TRNČIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (7.761732852) | ($4.32) |
| LIDIJA TRNČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180964175566553 | $0.13 |
| LIDIJA VERHAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001256) | ($48.70) |
| LIDIJA VERHAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($432.59) |
| LIDIJA VERHAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.93) |
| LIDIJA VERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256154059 | $50.00 |
| LIDIJA VERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79463327984845 | $6.23 |
| LIDIYA CHABANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000109958692 | $0.00 |
| LIDIYA CHABANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094455766772 | $0.00 |
| LIDOVINA BOADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (661.119596) | ($661.12) |
| LIDOVINA BOADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167147) | ($67.66) |
| LIDOVINA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001766089001134 | $0.07 |
| LIDOVINA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.981936403234 | $0.98 |
| LIDUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024437997259 | $0.03 |
| LIDUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00221260727979999 | $0.00 |
| LIDUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000697648941819999 | $0.00 |
| LIDUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040894924424 | $0.00 |
| LIDUINA SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041246468659 | $0.00 |
| LIDUINA SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024544058895 | $0.02 |
| LIDUINA SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000025708402188 | $0.00 |
| LIDY MONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028589685376 | $8.46 |
| LIDY MONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52410498124 | $0.61 |
| LIDY MONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62806728059999 | $1.29 |
| LIDY MONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30092448718 | $0.04 |
| LIDY MONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103202135306 | $0.08 |
| LIDY MONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.922995197599999 | $0.44 |
| LIDY MONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.798479082649999 | $0.80 |
| LIDY MONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7316155599 | $1.73 |
| LIDYA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168517704499999 | $50.19 |
| LIDYA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85297791273 | $0.99 |
| LIDYA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241479747849999 | $47.12 |
| LIDYA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.817787909 | $29.19 |
| LIDYA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2783508564 | $25.32 |
| LIDYA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 62.873416722 | $9.19 |
| LIDYA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24862886902999 | $0.12 |
| LIDYA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000945556292259999 | $27.99 |
| LIDYA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.503286716 | $22.50 |
| LIDYA SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017435321897 | $0.05 |
| LIDYA SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014016731218 | $0.00 |
| LIDYA SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065194450175 | $0.00 |
| LIDYA SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089378817283 | $0.00 |
| LIDYA SIREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047043041926 | $0.00 |
| LIDYA TORABLA VELASQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| LIDYA TORABLA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003349380966 | $0.99 |
| LIDYA TORABLA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.364011711227 | $1.36 |
| LIDZIYA MASLIUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104930465667 | $0.00 |
| LIE HAN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048561259742 | $1.44 |
| LIE HAN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03287256199165 | $0.04 |
| LIE LIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3489126224 | $1.57 |
| LIE PHANG DJONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LIE PHANG DJONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LIE PHANG DJONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LIE PHANG DJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465302240547 | $0.45 |
| LIE PHANG DJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,479.910293877 | $3,479.91 |
| LIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057697121362 | $0.17 |
| LIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102831365675 | $0.12 |
| LIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77968131505 | $0.78 |
| LIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.156503689369999 | $0.12 |
| LIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027068618011 | $0.03 |
| LIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059722926501 | $0.20 |
| LIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031902935836 | $0.19 |
| LIE XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.653802221) | ($69,116.61) |
| LIE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089517723332 | $2.65 |
| LIE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13994533297597 | $394.24 |
| LIEB LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71024470179999 | $4.32 |
| LIEBAULT LAROSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (803.69248) | ($803.69) |
| LIEBAULT LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0515432427174 | $8.65 |
| LIECHENG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045735899621 | $0.01 |
| LIEF BURSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05449974 | $2,256.59 |
| LIEF BURSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.84091068 | $2,627.69 |
| LIEF BURSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121578127458 | $35.52 |
| LIEF BURSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032275522351 | $62.66 |
| LIEF BURSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.404740602 | $18.55 |
| LIEF BURSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13720815954 | $12.64 |
| LIEF BURSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129259798888 | $5.11 |
| LIEKE MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128383858754 | $3.80 |
| LIEKE ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.97632633762 | $14.51 |
| LIEL GERBY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.36) | ($12,623.58) |
| LIEL GERBY | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.36 | $12,623.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIEL GERBY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.36) | ($12,636.63) |
| LIEL GERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171642981807 | $50.84 |
| LIEL GERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063124655105 | $145.87 |
| LIEL GERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073062256636 | $0.00 |
| LIEL GERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000066348513368 | $0.00 |
| LIEL GERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087544140398 | $0.00 |
| LIEL GERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9982934801 | $37.57 |
| LIEL LANKARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.103598801) | ($7,813.44) |
| LIEL LANKARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.103598801 | $7,813.44 |
| LIEL LANKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018520798737 | $0.55 |
| LIEL LANKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043872951735744 | $102.74 |
| LIELANI YANGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,507.801524) | ($3,507.80) |
| LIELANI YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147181616717 | $43.56 |
| LIELANI YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5186885112 | $5.27 |
| LIELANI YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042774762088 | $84.88 |
| LIELANI YANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.4471910493229 | $42.45 |
| LIEM BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01487001256) | ($431.84) |
| LIEM BUI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01487001256 | $431.84 |
| LIEM BUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.414905273) | ($49.41) |
| LIEM BUI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.414905273 | $49.41 |
| LIEM BUI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (49.414905) | ($49.41) |
| LIEM BUI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01487001) | ($448.11) |
| LIEM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008143435320911 | $3.03 |
| LIEM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39241916786456 | $1.39 |
| LIEM DUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (398.319258) | ($398.32) |
| LIEM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123380777883999 | $36.52 |
| LIEM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0886666890729999 | $0.10 |
| LIEM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030072535879 | $58.85 |
| LIEM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.322945112263 | $2.32 |
| LIEM KALYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1431193291852 | $0.15 |
| LIEM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00495161648769999 | $0.00 |
| LIEM QUANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228331929259999 | $0.04 |
| LIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027911587649 | $84.85 |
| LIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05256338971 | $104.93 |
| LIEN CHUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03467247099999 | $1.91 |
| LIEN CHUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029418686132 | $8.26 |
| LIEN CHUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64577919614 | $5.99 |
| LIEN CHUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273294646359999 | $4.86 |
| LIEN CHUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.66923687928 | $0.67 |
| LIEN DE BEUCKELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028819615089 | $0.85 |
| LIEN DE BEUCKELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92838040825 | $6.69 |
| LIEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067691640994 | $2.00 |
| LIEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.950341667 | $4.65 |
| LIEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0325186600349999 | $2.38 |
| LIEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.116065433680999 | $36.94 |
| LIEN FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021885015024 | $6.48 |
| LIEN FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5221134799 | $1.21 |
| LIEN LOI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020275945637 | $0.00 |
| LIEN LOI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075542825013 | $0.01 |
| LIEN LOI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105798076765 | $0.00 |
| LIEN LOI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044590613136 | $0.00 |
| LIEN LOI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7838779852 | $0.11 |
| LIEN LOI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000346951140809999 | $0.00 |
| LIEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129194617767999 | $23.78 |
| LIEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034913584938 | $68.77 |
| LIEN NGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| LIEN NGO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| LIEN NGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,669.611744002) | ($29,669.61) |
| LIEN NGO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 29,669.611744002 | $29,669.61 |
| LIEN NGO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LIEN NGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.142383784) | ($39.14) |
| LIEN NGO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 39.142383784 | $39.14 |
| LIEN NGO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (29,708.754127) | ($29,708.75) |
| LIEN NGO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.599630529) | ($3.60) |
| LIEN NGO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.599630529 | $3.60 |
| LIEN NGO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.599631) | ($3.60) |
| LIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040770299824 | $0.00 |
| LIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.800302321808 | $198.80 |
| LIEN ROELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022947916485 | $0.04 |
| LIEN SUANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118678685464 | $0.35 |
| LIEN SUANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118610817137 | $236.14 |
| LIEN SUANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.890622839 | $29.25 |
| LIEN SUANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098001293826 | $0.00 |
| LIEN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023106232641 | $69.79 |
| LIEN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208253719289999 | $0.24 |
| LIEN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124965926038 | $253.25 |
| LIEN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060595208109 | $0.05 |
| LIEN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6468842982 | $15.88 |
| LIEN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604625 | $0.48 |
| LIEN TRI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32816255283291 | $3.34 |
| LIEN TRI TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7194192188 | $1.08 |
| LIEN VERBERCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LIEN VERBERCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117476) | ($45.31) |
| LIEN VERBERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174765013 | $50.00 |
| LIEN VERBERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872308882492208 | $1.82 |
| LIEN VODUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061587327541 | $0.00 |
| LIEN WUESTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025270468495 | $7.48 |
| LIENE ALTROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145966522773939 | $0.00 |
| LIENERT BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000115776754 | $0.00 |
| LIENERT BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333201522019999 | $0.00 |
| LIENERT BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.052994936 | $53.95 |
| LIENERT BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.322939829 | $21.55 |
| LIENERT BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9612341661 | $21.80 |
| LIENERT BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85566220518 | $7.55 |
| LIENERT BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19747221751 | $62.85 |
| LIENHARD MAURUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,782.85) |
| LIENHARD MAURUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,170.94) |
| LIENHARD MAURUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.50870102) | ($44,352.63) |
| LIENHARD MAURUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.6579444443) | ($35,565.72) |
| LIENHARD MAURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006509413355946 | $230.67 |
| LIENHARD MAURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20111879154973 | $477.50 |
| LIEN-YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014049515341857 | $0.00 |
| LIEQIANG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064115516459999 | $12.51 |
| LIERAN SHARIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183197122244 | $65.95 |
| LIERAN SHARIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031916392614 | $62.63 |
| LIES DABOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304687703097 | $0.31 |
| LIES DEMUYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041813046643 | $1.24 |
| LIES DEMUYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375637645116 | $0.38 |
| LIES DEMUYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083146122575 | $16.22 |
| LIES HARJANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168659862709999 | $0.50 |
| LIES HARJANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23208062906 | $2.58 |
| LIES THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000567366689 | $0.00 |
| LIES THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110415136642999 | $0.00 |
| LIES THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038171031492 | $0.00 |
| LIES THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092589858706 | $0.00 |
| LIESBET LANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.459576719101 | $40.13 |
| LIESBET PEERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135443154643 | $0.40 |
| LIESBET PEERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004104055465 | $0.00 |
| LIESBET PEERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6372511428 | $2.69 |
| LIESBETH CHIELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.6709058887 | $271.81 |
| LIESBETH DE HAES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (279.346561) | ($279.35) |
| LIESBETH DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110450605587 | $0.01 |
| LIESBETH DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3688974365603 | $2.37 |
| LIESBETH MERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4866260492 | $2.90 |
| LIESBETH OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033394998216 | $9.89 |
| LIESBETH OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004037571716 | $7.88 |
| LIESBETH OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.672930178 | $106.67 |
| LIESBETH SALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.31299447119 | $12.09 |
| LIESEL HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024712293053 | $0.01 |
| LIESEL HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005217557556 | $0.00 |
| LIESEL HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044987473232 | $0.01 |
| LIESEL HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001971736426 | $0.00 |
| LIESEL HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149419092637 | $0.00 |
| LIESEL HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004119388804 | $0.00 |
| LIESEL HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00040353471834 | $0.00 |
| LIESEL HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015534135172 | $0.00 |
| LIESEL HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024538864978 | $0.00 |
| LIESELOT LIBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014026043816 | $0.02 |
| LIESELOT LIBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.181677178339999 | $2.02 |
| LIESKE VAN MARWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061465778742 | $0.00 |
| LIESKE VAN MARWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022006017848 | $0.00 |
| LIEU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045342968043 | $139.48 |
| LIEU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039164529379 | $0.00 |
| LIEU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062874386738 | $126.05 |
| LIEU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.270667891 | $14.48 |
| LIEU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102460489291 | $0.73 |
| LIEU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00162466508889999 | $0.18 |
| LIEVE BAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026479319928 | $80.36 |
| LIEVE BAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334314559769999 | $0.39 |
| LIEVE BAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01467806052 | $28.64 |
| LIEVE BAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.849244467 | $78.06 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008598698218) | ($3.33) |
| LIEVE VAN BAARS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101.0 | $101.00 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| LIEVE VAN BAARS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LIEVE VAN BAARS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.9353932302 | $2,069.91 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001083829262) | ($3.33) |
| LIEVE VAN BAARS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001704969758) | ($3.33) |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151128146186999 | $44.74 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929589205375368 | $1.08 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106562215173 | $16.98 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23720659144 | $2.64 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05573018296 | $0.49 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028921398158 | $0.03 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002762527504 | $0.00 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26476737896 | $1.63 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.96479984078 | $0.46 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000115949784680999 | $0.02 |
| LIEVE VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0044074997707 | $0.01 |
| LIEVEN CLAUDE N DOUSSELAERE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01620514 | $482.11 |
| LIEVEN CLAUDE N DOUSSELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261072449307999 | $0.80 |
| LIEVEN CLAUDE N DOUSSELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7013941060604 | $1.30 |
| LIEVEN LANDUYT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LIEVEN LANDUYT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (397.60408) | ($397.60) |
| LIEVEN LANDUYT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129378) | ($37.74) |
| LIEVEN LANDUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47757908771797 | $4.07 |
| LIEVEN VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274385516119999 | $8.12 |
| LIEVEN VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019781416637 | $3.86 |
| LIEVEN VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031916839401 | $0.03 |
| LIEW CHIN KIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,500.0) | ($1,076.59) |
| LIEW CHIN KIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (23,521.340422) | ($18,296.57) |
| LIEW CHIN KIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 40,873.75088 | $21,562.71 |
| LIEW CHIN KIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (55,000.0) | ($20,050.91) |
| LIEW CHIN KIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,845.40) |
| LIEW CHIN KIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,538.98) |
| LIEW CHIN KIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,121.79) |
| LIEW CHIN KIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (555.0) | ($201.60) |
| LIEW CHIN KIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (200.0) | ($1,639.36) |
| LIEW CHIN KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343153651139 | $85.78 |
| LIEW CHIN KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100086849598559 | $22.98 |
| LIEW CHIN KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.32256727139999 | $2.63 |
| LIEW CHIN KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.20256766066 | $9.78 |
| LIEW CHIN KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.112511338638 | $39.36 |
| LIEW CHIN KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 171.069688356899 | $83.01 |
| LIEW ENG CHUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (207.0) | ($2,312.19) |
| LIEW ENG CHUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,934.484609) | ($1,261.41) |
| LIEW ENG CHUAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.064658) | ($19.99) |
| LIEW ENG CHUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (15.474898949) | ($5,014.40) |
| LIEW ENG CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014326278751 | $0.00 |
| LIEW ENG CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0237261333126 | $5.77 |
| LIEW ENG CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.650794550035 | $26.03 |
| LIEW ENG CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31,065.409832825 | $31,065.41 |
| LIEW ENG CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.105730931586589 | $39.40 |
| LIEW ENG CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000009530481946 | $0.00 |
| LIEW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.837819878693 | $6.05 |
| LIEW IAN JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068677791579 | $0.02 |
| LIEW IAN JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3427854110973 | $44.35 |
| LIEW IAN JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092128266857 | $0.02 |
| LIEW JAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143189941557999 | $0.42 |
| LIEW JAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021380596016 | $4.17 |
| LIEW KAH WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043746529276315 | $0.04 |
| LIEW LIANG WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LIEW LIANG WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.025708 | $50.00 |
| LIEW LIANG WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LIEW LIANG WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.009938 | $20.00 |
| LIEW LIANG WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.009906) | ($19.91) |
| LIEW LIANG WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 19.824 | $19.91 |
| LIEW LIANG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LIEW LIANG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.107478 | $200.00 |
| LIEW LIANG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.09636) | ($180.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIEW LIANG WEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 178.848 | $180.00 |
| LIEW LIANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033084014729 | $0.98 |
| LIEW LIANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000310779524254 | $0.46 |
| LIEW LIANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.812072816 | $13.81 |
| LIEW LQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026703690217 | $0.00 |
| LIEW LQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100171157933 | $1.95 |
| LIEW LQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00350208478669999 | $0.00 |
| LIEW SIEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034177649622 | $1.01 |
| LIEW SIEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566126420819999 | $0.01 |
| LIEW SIEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029493775064 | $5.75 |
| LIEW SIEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000745162641789999 | $0.00 |
| LIEW SIEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000451522066869999 | $0.00 |
| LIEW SIEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016571426285 | $5.27 |
| LIEW SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17292674098 | $0.20 |
| LIEW SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000188711154988 | $0.00 |
| LIEW SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105098033843999 | $0.00 |
| LIEW TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047496093358 | $14.06 |
| LIEW TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081073804478 | $15.82 |
| LIEW TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2293850323 | $2.66 |
| LIEW TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11774136878 | $1.31 |
| LIEW TAT-WEN STEVEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.08021638 | $220.11 |
| LIEW TAT-WEN STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249511898016 | $67.79 |
| LIEW TAT-WEN STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111120181111 | $21.35 |
| LIEW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035872386601 | $0.04 |
| LIEW YONG QUAN TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8573904869 | $3.86 |
| LIEW YUK JIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19525188698143 | $0.20 |
| LIEW ZHI YING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0067856 | $264.25 |
| LIEW ZHI YING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00410781 | $118.21 |
| LIEW ZHI YING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0131377) | ($379.45) |
| LIEW ZHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005677419443215 | $1.88 |
| LIEW ZHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050428890818 | $0.01 |
| LIEZEL BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040198485133 | $0.00 |
| LIEZEL BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050248769832 | $0.01 |
| LIEZEL BIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.78590238589999 | $4.26 |
| LIEZEL PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645746040309999 | $199.75 |
| LIEZEL VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9990664106 | $27.88 |
| LIEZEL VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.54103810758 | $141.00 |
| LIEZL LANDICHO ALMARIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.158519) | ($402.16) |
| LIEZL LANDICHO ALMARIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001593) | ($4.47) |
| LIEZL LANDICHO ALMARIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003892) | ($148.82) |
| LIEZL LANDICHO ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389396541528488 | $150.05 |
| LIEZL LANDICHO ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000567869417287499 | $0.02 |
| LIEZL LANDICHO ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.854677733017 | $1.85 |
| LIEZL PHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109921585763 | $3.25 |
| LIEZL PHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427604562355 | $0.39 |
| LIEZL PUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018509887456 | $0.55 |
| LIEZL PUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1826364233 | $7.18 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.538466962) | ($21,600.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,400.0 | $5,400.00 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3783361447) | ($0.79) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.338084112) | ($15.70) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.439018692) | ($18.06) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.901814603) | ($3.95) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.383706553) | ($15.70) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3618150216) | ($0.77) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.157246529) | ($9.03) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0407076513) | ($0.08) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4602484472) | ($0.74) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,091.708224 | $3,091.71 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 22,935.640885 | $22,935.64 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.4474 | $12,068.18 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,396.286798 | $20,396.29 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (148.2858) | ($907.01) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 892.828 | $907.01 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (893.0) | ($893.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 20.31993 | $893.00 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10,666.0) | ($10,666.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 5.029019 | $10,666.00 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (5.017280176) | ($10,670.32) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001528974504) | ($4.51) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 9.404178267 | $19,533.19 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.31) | ($17.31) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 19.008144776 | $39,481.35 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (5,767.199) | ($4,086.98) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.134352 | $4,086.98 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02257829916) | ($0.02) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.3257 | $10,000.00 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (19.109771) | ($39,987.67) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 1.3000839 | $39,987.67 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.00590809509 | $180.20 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (9.314505) | ($18,022.73) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.6224835 | $18,022.73 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SOL | (32.00661) | ($1,593.91) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0543385 | $1,593.91 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054) | ($1,587.92) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.473976341) | ($18.91) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (1.007216389) | ($32,000.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.275) | ($8,674.84) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.31767588) | ($9.03) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.654496149) | ($15.83) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,672.58) | ($1,672.58) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.000187 | $1,672.58 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002002219756) | ($4.51) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06704075252 | $1,506.54 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.202164991 | $24,685.06 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008113436091) | ($16.66) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02924439826) | ($600.50) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9740019317) | ($20,000.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,400.0) | ($5,400.00) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008439371257) | ($18.04) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.538466962 | $11,510.27 |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (2.36600156) | ($49,631.61) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.16) | ($19.16) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01851207002) | ($19.67) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008216877864) | ($9.58) |
| LIEZL-MIA LUDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 396.758236052754 | $328.21 |
| LIF SING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145236422056999 | $0.43 |
| LIF SING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063551642759 | $0.07 |
| LIF SING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084030404974 | $169.39 |
| LIFANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022816992518 | $0.04 |
| LIFE-FX PRODUCTS LLC | 2007 MT FOREST DR, KINGWOOD, TEXAS 77345 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130303765279999 | $0.00 |
| LIFE-FX PRODUCTS LLC | 2007 MT FOREST DR, KINGWOOD, TEXAS 77345 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100897871847 | $0.00 |
| LIFE-FX PRODUCTS LLC | 2007 MT FOREST DR, KINGWOOD, TEXAS 77345 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012416220758 | $0.00 |
| LIFENG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050381251435 | $1.49 |
| LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,050.0) | ($3,050.00) |
| LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,050.0 | $3,050.00 |
| LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,974.0) | ($2,974.00) |
| LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200,524.95) | ($200,524.95) |
| LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200,524.95 | $200,524.95 |
| LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200,599.95) | ($200,599.95) |
| LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012509812703468 | $50.31 |
| LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,297.0815434949 | $1,297.08 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04118549747) | ($1,292.40) |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04118549747 | $1,292.40 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041185) | ($1,288.22) |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401917917424589 | $13.65 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075310272853 | $0.15 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00259874605059999 | $0.00 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040322885199 | $0.00 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067281262277 | $0.00 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016343030828 | $0.01 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000024793836639 | $0.00 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040363603543 | $0.00 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0043903881549 | $0.01 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2059815945 | $0.21 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000079412855439 | $0.00 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023774552304 | $0.01 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000835305934799999 | $0.00 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0049316476517 | $0.31 |
| LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0130903689819999 | $0.01 |
| LIFT22 CREATIVE LLC | 4966 MARILYN DRIVE, HOLLADAY, UTAH 84117 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036940140036 | $0.01 |
| LIFT22 CREATIVE LLC | 4966 MARILYN DRIVE, HOLLADAY, UTAH 84117 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019067786823 | $0.00 |
| LIFT22 CREATIVE LLC | 4966 MARILYN DRIVE, HOLLADAY, UTAH 84117 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00161440537239999 | $0.00 |
| LĪGA ŠKĒLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097099502222 | $0.11 |
| LIGAYA ARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134161781064 | $0.40 |
| LIGAYA ARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.073227166 | $8.07 |
| LIGAYA GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141,616.774030545) | ($141,616.77) |
| LIGAYA GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141,616.774030545 | $141,616.77 |
| LIGAYA GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LIGAYA GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (141,516.77403) | ($141,516.77) |
| LIGAYA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015510498253 | $0.46 |
| LIGAYA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,714.5781811499 | $1,714.58 |
| LIGAYA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83185693424 | $0.83 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3491080088) | ($1,000.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3491080088 | $1,000.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.04732) | ($3,001.87) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.04732 | $3,001.87 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (1.395556247) | ($4,000.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0008717615624) | ($2.49) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0008717615624 | $2.49 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.509270614) | ($49.51) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.509270614 | $49.51 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (49.5) | ($49.50) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.017569 | $49.50 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.01756) | ($49.47) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Custody | Incoming | Swap In | UST | 49.37 | $49.47 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (49.37) | ($49.32) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 49.37 | $49.32 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000009) | ($0.03) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000009 | $0.03 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.00927061392) | ($0.01) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.00927061392 | $0.01 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05195006) | ($2,010.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05195006 | $2,010.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05195006) | ($2,015.86) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05195006 | $2,015.86 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/5/2022 | Custody | Incoming | Deposit | USDC | 61.54 | $61.54 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (61.54) | ($61.54) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.022323 | $61.54 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.02232) | ($61.59) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/5/2022 | Custody | Incoming | Swap In | UST | 61.4 | $61.59 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (61.4) | ($61.46) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 61.4 | $61.46 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000003) | ($0.01) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000003 | $0.01 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,290.0) | ($12,495.23) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,290.0 | $12,495.23 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (114.778244264) | ($78.11) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 114.778244264 | $78.11 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.719828044) | ($50.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.719828044 | $50.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.719828044) | ($50.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.719828044 | $50.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (18,502.615273551) | ($12,549.28) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (49.602626802) | ($31.68) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 49.602626802 | $31.68 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/12/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00289855 | $82.12 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57539229) | ($17,557.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57539229 | $17,557.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1179821312) | ($3,600.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1178666143) | ($3,600.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1175855762) | ($3,600.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1175855762) | ($3,600.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.103302219) | ($3,000.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003968723167) | ($114.95) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003968723167 | $114.95 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,350.0) | ($4,350.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,350.0 | $4,350.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,350.009270614) | ($4,350.01) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,350.009270614 | $4,350.01 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,350.009270614) | ($4,350.01) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,350.009270614 | $4,350.01 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UST | (110.77) | ($7.24) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UST | 110.77 | $7.24 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 5/25/2022 | Custody | Outgoing | Withdrawal | UST | (110.77) | ($9.46) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,350.0) | ($4,350.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,350.0 | $4,350.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,350.0) | ($4,350.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016434) | ($5.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016434 | $5.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00016434) | ($5.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00016434 | $5.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002572565) | ($0.16) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002572565 | $0.16 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.002572565) | ($0.16) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.002572565 | $0.16 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8329) | ($2,050.21) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.8329 | $2,050.21 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8329) | ($2,018.85) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.8329 | $2,018.85 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (2.18465876) | ($2,440.81) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/18/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1,035.859039 | $1,035.86 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08174943797 | $1,514.97 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.349634049) | ($66,523.97) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.349634049 | $66,523.97 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.6001431596) | ($11,905.64) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.6001431596) | ($11,905.64) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1620168364) | ($3,214.09) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1728815185) | ($3,425.12) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1206943284) | ($2,391.19) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.2320347063) | ($4,597.06) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($9,905.98) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($9,905.98) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.46172033) | ($9,141.42) |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001628081144 | $50.00 |
| LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,990.91692569702 | $10,921.33 |
| LIGHT IHECHILURU OGBONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027817586115 | $0.05 |
| LIGHT MOKSHA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.08390186 | $236.64 |
| LIGHT MOKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020385724084 | $0.60 |
| LIGHT MOKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119715104291 | $2.34 |
| LIGHT MOKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8228836077 | $8.82 |
| LIGHT MOKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.6437068396 | $6.64 |
| LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.245504) | ($9,540.32) |
| LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.245504 | $9,540.32 |
| LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.245504) | ($9,519.81) |
| LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09741075006) | ($2,838.45) |
| LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09741075006 | $2,838.45 |
| LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0973) | ($2,836.30) |
| LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135211922096881 | $50.62 |
| LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069421205093 | $0.01 |
| LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000424415273809999 | $0.00 |
| LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012796576281 | $0.00 |
| LIGIA DAMBI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LIGIA DAMBI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LIGIA DAMBI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LIGIA DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044317666142 | $13.12 |
| LIGIA DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,111.200161622 | $1,111.20 |
| LIGIA DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89739817524 | $9.97 |
| LIGIA DAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065906397036 | $2.61 |
| LIGIA FALCAO BOUERES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0026079 | $106.02 |
| LIGIA FALCAO BOUERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053257251424 | $0.15 |
| LIGIA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018140895527 | $0.01 |
| LIGIA MARGARITA MACIAS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24073165584 | $0.28 |
| LIGIA MARGARITA MACIAS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.314980123 | $356.31 |
| LIGIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000259685206 | $0.00 |
| LIGIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096180876081 | $0.01 |
| LIGIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000137243893905 | $0.00 |
| LIGIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188764028129999 | $0.56 |
| LIGIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000648952670819999 | $0.00 |
| LIGIA-CRISTINA DECIUC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.264651 | $403.06 |
| LIGIA-CRISTINA DECIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002522781906 | |
| LIGIA-CRISTINA DECIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010806062021 | $1.23 |
| LIGIANE FORGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4182951414359 | $23.04 |
| LIGIANE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109822495578 | $32.51 |
| LIGIANE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019276884901 | $0.00 |
| LIGIANE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072780698379 | $14.20 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129461646664099 | $0.05 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02716287762533 | $0.06 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100281553153 | $0.00 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016819542792 | $0.00 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000468505074059999 | $0.00 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015291338176 | $0.00 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000101360413581 | $0.00 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031417947834 | $0.00 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.111950661134 | $0.00 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00061697617083 | $0.00 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000014421170521 | $0.00 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000042500257838 | $0.00 |
| LIGON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000592108615059999 | $0.00 |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 311.684218 | $311.68 |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,017.813352 | $1,017.81 |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003479) | ($98.57) |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96871086) | ($28,606.03) |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,332.618012) | ($1,332.62) |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1437339849) | ($280.66) |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000528) | ($15.87) |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.671 | $15.87 |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (150.0972253) | ($1,398.91) |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.2468) | ($2.40) |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000076 | $2.40 |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (276.317) | ($210.68) |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.006607 | $210.68 |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00668394) | ($210.34) |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342079979623894 | $130.36 |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.597500937053 | $3.71 |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011806025654376 | $2.86 |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.64847567113 | $4.65 |
| LIGONNIERE FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.04859444493919 | $26.84 |
| LIGRIT SADIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061731859139 | $0.00 |
| LIH SHEN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.026012273749 | $8.20 |
| LIH SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001715640221 | $5.08 |
| LIH SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160675794429999 | $31.35 |
| LIH SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4544959608 | $4.45 |
| LIH SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00698409678889999 | $0.01 |
| LIH TUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.05309823 | $1,620.77 |
| LIH TUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (70,000.0) | ($70,000.00) |
| LIH TUAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 70,000.0 | $70,000.00 |
| LIH TUAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (70,000.0) | ($70,000.00) |
| LIH TUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LIH TUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LIH TUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| LIH TUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| LIH TUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (71,291.561014245) | ($71,291.56) |
| LIH TUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 71,291.561014245 | $71,291.56 |
| LIH TUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (71,301.56) | ($71,301.56) |
| LIH TUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,483.773945774) | ($49,483.77) |
| LIH TUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,483.773945774 | $49,483.77 |
| LIH TUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (49,493.773945) | ($49,493.77) |
| LIH TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155475896124 | $0.46 |
| LIH TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072487259649 | $14.14 |
| LIH TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 610.5706582672 | $610.57 |
| LIH TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,541.92681217189 | $1,541.93 |
| LIH YU KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033523870605 | $0.99 |
| LIH YU KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014429018891 | $0.03 |
| LIH YU KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1609649444 | $7.16 |
| LIHAN LIST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 4,229,993.55 | $611,355.77 |
| LIHAN LIST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (500,000.0) | ($72,030.50) |
| LIHAN LIST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000,000.0) | ($143,758.06) |
| LIHAN LIST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000,001.0) | ($144,013.46) |
| LIHAN LIST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (789,988.0) | ($106,641.27) |
| LIHAN LIST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000,002.0) | ($135,093.27) |
| LIHAN LIST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (148.0) | ($21.61) |
| LIHAN LIST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 4,109,995.0 | $600,085.37 |
| LIHAN LIST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,109,000.0) | ($578,064.85) |
| LIHAN LIST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 4,389,993.51 | $603,438.23 |
| LIHAN LIST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,360,000.0) | ($595,253.36) |
| LIHAN LIST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 4,699,993.46 | $601,515.29 |
| LIHAN LIST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,600,000.0) | ($642,012.42) |
| LIHAN LIST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 6,000,000.0 | $502,146.00 |
| LIHAN LIST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOGE | (6,126,710.847526) | ($560,275.45) |
| LIHAN LIST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 602.0 | $968,377.20 |
| LIHAN LIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (370.0) | ($562,700.28) |
| LIHAN LIST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 9,098,551.44601195 | $596,443.96 |
| LIHAN LIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (232.0256) | ($338,130.62) |
| LIHAN LIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (9,103,136.0) | ($600,552.09) |
| LIHAN LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309973763585999 | $34.12 |
| LIHAN LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033131638907 | $0.00 |
| LIHAN LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 501.863748003202 | $65.63 |
| LIHANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016704671377 | $0.49 |
| LIHANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611984095119999 | $11.94 |
| LIHAO LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.593 | $4,837.59 |
| LIHAO LI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.654 | $5,060.04 |
| LIHAO LI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.654) | ($5,016.14) |
| LIHAO LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.654 | $5,016.14 |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.644 | $5,001.33 |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.644) | ($4,983.42) |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.644 | $4,983.42 |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.593122673) | ($71,496.13) |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.593122673 | $71,496.13 |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (22.439430038) | ($68,000.00) |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 17,000.0 | $17,000.00 |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 5.611021 | $17,000.00 |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.764713635) | ($20,487.21) |
| LIHAO LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.764713635 | $20,487.21 |
| LIHAO LI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.636 | $5,002.27 |
| LIHAO LI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.636) | ($5,020.62) |
| LIHAO LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.636 | $5,020.62 |
| LIHAO LI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.668 | $4,904.49 |
| LIHAO LI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.668) | ($4,865.91) |
| LIHAO LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.668 | $4,865.91 |
| LIHAO LI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $5,111.99 |
| LIHAO LI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.64) | ($5,104.92) |
| LIHAO LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.64 | $5,104.92 |
| LIHAO LI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.62 | $5,097.64 |
| LIHAO LI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.62) | ($4,970.45) |
| LIHAO LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.62 | $4,970.45 |
| LIHAO LI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.615 | $4,993.47 |
| LIHAO LI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.615) | ($4,987.60) |
| LIHAO LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.615 | $4,987.60 |
| LIHAO LI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($308.58) |
| LIHAO LI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $308.58 |
| LIHAO LI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($301.68) |
| LIHAO LI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.663 | $4,987.24 |
| LIHAO LI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.663) | ($4,913.70) |
| LIHAO LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.663 | $4,913.70 |
| LIHAO LI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.688 | $5,010.08 |
| LIHAO LI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.688) | ($5,008.91) |
| LIHAO LI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.688 | $5,008.91 |
| LIHAO LI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.704 | $5,012.04 |
| LIHAO LI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.704) | ($5,019.44) |
| LIHAO LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.704 | $5,019.44 |
| LIHAO LI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.666 | $4,893.34 |
| LIHAO LI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.666) | ($4,834.99) |
| LIHAO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.666 | $4,834.99 |
| LIHAO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.593336768) | ($61,608.81) |
| LIHAO LI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.593336768 | $61,608.81 |
| LIHAO LI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($57,228.56) |
| LIHAO LI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.593336768) | ($4,521.23) |
| LIHAO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.593336768 | $4,521.23 |
| LIHAO LI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.762 | $5,003.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIHAO LI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.762) | ($5,041.56) |
| LIHAO LI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.762 | $5,041.56 |
| LIHAO LI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($581.53) |
| LIHAO LI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $581.53 |
| LIHAO LI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($578.06) |
| LIHAO LI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.725 | $4,970.69 |
| LIHAO LI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.725) | ($4,946.58) |
| LIHAO LI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.725 | $4,946.58 |
| LIHAO LI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.715 | $4,937.02 |
| LIHAO LI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.715) | ($4,896.61) |
| LIHAO LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.715 | $4,896.61 |
| LIHAO LI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 21.709761242 | $61,396.83 |
| LIHAO LI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (21.709761242) | ($61,460.87) |
| LIHAO LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 21.709761242 | $61,460.87 |
| LIHAO LI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.77 | $5,007.44 |
| LIHAO LI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.77) | ($5,018.75) |
| LIHAO LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.77 | $5,018.75 |
| LIHAO LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.075098011) | ($84,749.52) |
| LIHAO LI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.075098011 | $84,749.52 |
| LIHAO LI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | ETH | (28.436361331) | ($80,000.00) |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.805 | $4,994.83 |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.44373668) | ($9,611.42) |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.44373668 | $9,611.42 |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 4,501.699 | $5,000.00 |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 4,501.351 | $5,000.00 |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 9,002.222 | $10,000.00 |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (18,005.272) | ($20,022.38) |
| LIHAO LI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 18,005.272 | $20,022.38 |
| LIHAO LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,005.272) | ($20,063.18) |
| LIHAO LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,005.272 | $20,063.18 |
| LIHAO LI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (18,005.272) | ($20,063.18) |
| LIHAO LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 18,005.272 | $20,063.18 |
| LIHAO LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.755 | $4,954.45 |
| LIHAO LI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.755) | ($4,972.07) |
| LIHAO LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.755 | $4,972.07 |
| LIHAO LI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.752 | $4,972.32 |
| LIHAO LI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.752) | ($4,927.53) |
| LIHAO LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.752 | $4,927.53 |
| LIHAO LI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.785 | $5,016.46 |
| LIHAO LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,005.272) | ($19,715.46) |
| LIHAO LI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,005.272 | $19,715.46 |
| LIHAO LI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.785) | ($5,079.61) |
| LIHAO LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.785 | $5,079.61 |
| LIHAO LI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($5,531.96) |
| LIHAO LI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($5,530.96) |
| LIHAO LI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($5,531.26) |
| LIHAO LI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,005.272) | ($3,339.17) |
| LIHAO LI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.6953 | $4,963.96 |
| LIHAO LI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.6953) | ($4,680.46) |
| LIHAO LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.6953 | $4,680.46 |
| LIHAO LI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.822 | $5,003.46 |
| LIHAO LI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.822) | ($4,874.04) |
| LIHAO LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.822 | $4,874.04 |
| LIHAO LI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($534.37) |
| LIHAO LI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $534.37 |
| LIHAO LI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.863 | $4,981.15 |
| LIHAO LI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($534.92) |
| LIHAO LI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.863) | ($5,017.71) |
| LIHAO LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.863 | $5,017.71 |
| LIHAO LI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.968 | $5,010.15 |
| LIHAO LI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.968) | ($5,010.15) |
| LIHAO LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.968 | $5,010.15 |
| LIHAO LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.897148289) | ($40,085.67) |
| LIHAO LI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.897148289 | $40,085.67 |
| LIHAO LI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (15.897148289) | ($40,121.16) |
| LIHAO LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.392025189) | ($8.57) |
| LIHAO LI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.392025189 | $8.57 |
| LIHAO LI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10.392025189) | ($8.57) |
| LIHAO LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10.392025189 | $8.57 |
| LIHAO LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.159 | $4,992.29 |
| LIHAO LI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.159) | ($4,985.55) |
| LIHAO LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.159 | $4,985.55 |
| LIHAO LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.112 | $4,999.54 |
| LIHAO LI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.112) | ($4,999.54) |
| LIHAO LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.112 | $4,999.54 |
| LIHAO LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LIHAO LI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LIHAO LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 260.153 | $200.00 |
| LIHAO LI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (260.153) | ($201.36) |
| LIHAO LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 260.153 | $201.36 |
| LIHAO LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.493 | $4,840.39 |
| LIHAO LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.493) | ($4,987.42) |
| LIHAO LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.493 | $4,987.42 |
| LIHAO LI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.38 | $5,005.31 |
| LIHAO LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.38) | ($4,997.14) |
| LIHAO LI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.38 | $4,997.14 |
| LIHAO LI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.449 | $4,883.98 |
| LIHAO LI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.449) | ($4,782.48) |
| LIHAO LI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.449 | $4,782.48 |
| LIHAO LI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.4099 | $4,992.69 |
| LIHAO LI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.4099) | ($4,996.97) |
| LIHAO LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.4099 | $4,996.97 |
| LIHAO LI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.495 | $4,995.11 |
| LIHAO LI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.495) | ($4,995.84) |
| LIHAO LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.495 | $4,995.84 |
| LIHAO LI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.427 | $5,008.38 |
| LIHAO LI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.427) | ($5,005.13) |
| LIHAO LI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.427 | $5,005.13 |
| LIHAO LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.937287373) | ($38,676.38) |
| LIHAO LI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.937287373 | $38,676.38 |
| LIHAO LI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (18.937287373) | ($38,803.26) |
| LIHAO LI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.559 | $5,006.35 |
| LIHAO LI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.559) | ($4,981.32) |
| LIHAO LI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.559 | $4,981.32 |
| LIHAO LI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.48 | $4,995.10 |
| LIHAO LI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.48) | ($4,995.31) |
| LIHAO LI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.48 | $4,995.31 |
| LIHAO LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (270.636657294) | ($179.12) |
| LIHAO LI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 270.636657294 | $179.12 |
| LIHAO LI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (270.636657294) | ($179.00) |
| LIHAO LI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.593 | $5,007.99 |
| LIHAO LI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.593) | ($4,999.69) |
| LIHAO LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.593 | $4,999.69 |
| LIHAO LI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.525 | $5,024.65 |
| LIHAO LI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.525) | ($5,006.97) |
| LIHAO LI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.525 | $5,006.97 |
| LIHAO LI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.483 | $5,002.75 |
| LIHAO LI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.483) | ($4,994.84) |
| LIHAO LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.483 | $4,994.84 |
| LIHAO LI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.495 | $5,020.26 |
| LIHAO LI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.495) | ($5,020.26) |
| LIHAO LI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.495 | $5,020.26 |
| LIHAO LI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.143223799) | ($30,084.13) |
| LIHAO LI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.143223799 | $30,084.13 |
| LIHAO LI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (15.143223799) | ($30,047.14) |
| LIHAO LI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 16.0 | $31,352.16 |
| LIHAO LI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.0) | ($31,352.16) |
| LIHAO LI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.0 | $31,352.16 |
| LIHAO LI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.543 | $5,003.40 |
| LIHAO LI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.543) | ($5,001.71) |
| LIHAO LI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.543 | $5,001.71 |
| LIHAO LI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.575 | $5,010.80 |
| LIHAO LI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.575) | ($5,035.00) |
| LIHAO LI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.575 | $5,035.00 |
| LIHAO LI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.78 | $5,024.59 |
| LIHAO LI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.78) | ($5,024.59) |
| LIHAO LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.78 | $5,024.59 |
| LIHAO LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3596194213) | ($0.21) |
| LIHAO LI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3596194213 | $0.21 |
| LIHAO LI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.3596194213) | ($0.21) |
| LIHAO LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.3596194213 | $0.21 |
| LIHAO LI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.833 | $5,013.15 |
| LIHAO LI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.833) | ($5,013.15) |
| LIHAO LI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.833 | $5,013.15 |
| LIHAO LI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.67 | $5,017.58 |
| LIHAO LI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.67) | ($5,292.22) |
| LIHAO LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.67 | $5,292.22 |
| LIHAO LI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.509 | $5,007.96 |
| LIHAO LI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.509) | ($5,004.56) |
| LIHAO LI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.509 | $5,004.56 |
| LIHAO LI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.59599 | $5,065.57 |
| LIHAO LI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.59599) | ($4,746.64) |
| LIHAO LI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.59599 | $4,746.64 |
| LIHAO LI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($36,621.37) |
| LIHAO LI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $36,621.37 |
| LIHAO LI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($36,630.80) |
| LIHAO LI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 19.4 | $35,255.21 |
| LIHAO LI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (19.4) | ($35,275.03) |
| LIHAO LI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 19.4 | $35,275.03 |
| LIHAO LI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.755 | $5,044.59 |
| LIHAO LI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.755) | ($5,028.14) |
| LIHAO LI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.755 | $5,028.14 |
| LIHAO LI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.748 | $4,867.87 |
| LIHAO LI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.748) | ($4,848.09) |
| LIHAO LI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.748 | $4,848.09 |
| LIHAO LI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.825 | $4,999.72 |
| LIHAO LI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.825) | ($5,041.81) |
| LIHAO LI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.825 | $5,041.81 |
| LIHAO LI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($23,158.36) |
| LIHAO LI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $23,158.36 |
| LIHAO LI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($23,160.87) |
| LIHAO LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.24365684) | ($53,583.15) |
| LIHAO LI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.24365684 | $53,583.15 |
| LIHAO LI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (29.24365684) | ($53,566.78) |
| LIHAO LI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.337816888) | ($16,000.00) |
| LIHAO LI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4301345066) | ($480.00) |
| LIHAO LI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.911366721 | $19,987.83 |
| LIHAO LI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4868862487) | ($480.00) |
| LIHAO LI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.229541623) | ($16,000.00) |
| LIHAO LI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.267595598 | $19,980.94 |
| LIHAO LI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (18.19425659) | ($17,000.00) |
| LIHAO LI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5458276977) | ($510.00) |
| LIHAO LI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 22.439430038 | $20,966.52 |
| LIHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122176480390099 | $267.62 |
| LIHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8466791163295 | $11.41 |
| LIHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.168630341391 | $5.25 |
| LIHLE NGXIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049298839467812 | $0.06 |
| LIHOD YEHUDA RACHMILEVITCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 22.0 | $47,007.75 |
| LIHOD YEHUDA RACHMILEVITCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.997018 | $2,134.45 |
| LIHOD YEHUDA RACHMILEVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001812875527 | $50.00 |
| LIHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2193226427 | $13.95 |
| LIHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000376396602638 | $0.73 |
| LIHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010535539407 | $0.00 |
| LIHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000524976866557 | $0.00 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0769 | $233.59 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (182.1457) | ($387.46) |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 182.1457 | $389.99 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007002) | ($19.98) |
| LI-HSIANG CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007169) | ($19.98) |
| LI-HSIANG CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (7.676108569) | ($21,389.82) |
| LI-HSIANG CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007705068543) | ($21.64) |
| LI-HSIANG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (28.3504) | ($199.02) |
| LI-HSIANG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 197.885 | $199.02 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (184.943) | ($70.62) |
| LI-HSIANG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 73.625 | $70.62 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010379071379 | $0.42 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52679174675008 | $6.08 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02492918023430 | $74.05 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027840878136 | $0.00 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009994046446 | $0.01 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011437988097 | $0.01 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004841553868 | $0.01 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028440866699 | $0.38 |
| LI-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005893160137 | $0.01 |
| LI-HSUAN CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| LI-HSUAN CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008) | ($15.44) |
| LI-HSUAN CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($48.34) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LI-HSUAN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,015.761552) | ($4,015.76) |
| LI-HSUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030507381915 | $92.98 |
| LI-HSUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04041130481 | $80.13 |
| LI-HSUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.32523961497799 | $9.33 |
| LI-HSUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.373902246 | $35.18 |
| LIHUA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028470130773 | $8.43 |
| LIHUA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.347914055969999 | $3.87 |
| LIHUA YAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8619127457) | ($2,570.23) |
| LIHUA YAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8619127457 | $2,570.23 |
| LIHUA YAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8619127457) | ($2,550.73) |
| LIHUA YAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01256976) | ($500.00) |
| LIHUA YAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01256976 | $500.00 |
| LIHUA YAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01256976) | ($499.92) |
| LIHUA YAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03789415) | ($1,500.00) |
| LIHUA YAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03789415 | $1,500.00 |
| LIHUA YAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03789415) | ($1,498.33) |
| LIHUA YAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008635702689) | ($2.44) |
| LIHUA YAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008635702689 | $2.44 |
| LIHUA YAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02538328) | ($1,000.00) |
| LIHUA YAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02538328 | $1,000.00 |
| LIHUA YAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02538328) | ($1,018.14) |
| LIHUA YAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02494698) | ($1,000.00) |
| LIHUA YAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02494698 | $1,000.00 |
| LIHUA YAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02494698) | ($1,001.72) |
| LIHUA YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02465793) | ($1,000.00) |
| LIHUA YAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02465793 | $1,000.00 |
| LIHUA YAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02465793) | ($1,001.43) |
| LIHUA YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05217935) | ($2,000.00) |
| LIHUA YAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05217935 | $2,000.00 |
| LIHUA YAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05217935) | ($2,002.31) |
| LIHUA YAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0008635702689) | ($2.45) |
| LIHUA YAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000222834) | ($3,884.07) |
| LIHUA YAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000222834 | $3,884.07 |
| LIHUA YAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10002228) | ($3,939.65) |
| LIHUA YAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001356238684) | ($5.23) |
| LIHUA YAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001356238684 | $5.23 |
| LIHUA YAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013562) | ($5.26) |
| LIHUA YAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007590015457) | ($0.22) |
| LIHUA YAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007590015457 | $0.22 |
| LIHUA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018619286475 | $76.30 |
| LIHUA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134447390784406 | $4.05 |
| LIHUA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4797339663 | $0.78 |
| LIHUA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028461682535 | $1.70 |
| LIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019476722308 | $0.58 |
| LIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14222789829 | $288.62 |
| LIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.921654202 | $199.17 |
| LIHUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73235512158 | $6.47 |
| LIHUANG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2525702022482 | $0.26 |
| LIHUEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207602003603399 | $0.00 |
| LIHUEN FEJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024646918615965 | $0.00 |
| LIHUEN FEJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060822725536 | $0.01 |
| LI-HUI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012517710870716 | $50.43 |
| LI-HUI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.80631696659999 | $11.43 |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51845707) | ($20,000.00) |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51845707 | $20,000.00 |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.51845707) | ($20,077.27) |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.51845707 | $20,077.27 |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,944.718244264) | ($14,011.50) |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,944.718244264 | $14,011.50 |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,568.64) |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,539.017 | $3,568.64 |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,566.86) |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,538.595 | $3,566.86 |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,566.86) |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,538.595 | $3,566.86 |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (694.718) | ($3,303.95) |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,279.008 | $3,303.95 |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (13,894.0) | ($13,894.00) |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.3604104 | $13,894.00 |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.054305) | ($2,099.52) |
| LIILA HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,087.12 | $2,099.52 |
| LIILA HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.256150376) | ($49,210.95) |
| LIILA HARRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.256150376 | $49,210.95 |
| LIILA HARRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,087.0) | ($2,087.00) |
| LIILA HARRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0525924 | $2,087.00 |
| LIILA HARRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3061054) | ($11,991.99) |
| LIILA HARRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30874277) | ($51,271.31) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.01838) | ($2,115.83) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.01838 | $2,115.83 |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.35136) | ($1,174.31) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.35136 | $1,174.31 |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (430.582) | ($303.19) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 430.582 | $303.19 |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.79326) | ($1,612.52) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.79326 | $1,612.52 |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (34.35031) | ($1,172.00) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,167.835 | $1,172.00 |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.018378) | ($2,115.31) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,103.731 | $2,115.31 |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (430.577) | ($302.97) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 301.451 | $302.97 |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (28.79257) | ($1,597.70) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,593.539 | $1,597.70 |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5,167.89) | ($5,167.89) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.1701787 | $5,167.89 |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.170178) | ($5,161.04) |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 5,134.178 | $5,161.04 |
| LIILA HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,134.179) | ($5,134.18) |
| LIILA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.015959871979 | $358.17 |
| LIINA TUMMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02256369773 | $63.81 |
| LIINA TUMMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00258447 | $99.66 |
| LIINA TUMMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00444555 | $140.13 |
| LIINA TUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001848863171244 | $54.78 |
| LIINA TUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077114553708 | $0.00 |
| LIINA TUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126798348326 | $2.42 |
| LIIS KAAVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| LIIS KAAVER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 210.0 | $210.00 |
| LIIS KAAVER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (153.0) | ($153.00) |
| LIIS KAAVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| LIIS KAAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017168892091 | $0.51 |
| LIIS KAAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6227322962 | $6.62 |
| LIIS NAPTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000152531281 | $0.00 |
| LIIS NAPTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018474734378 | $0.02 |
| LIIS NAPTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000120033891264 | $0.01 |
| LIISA MAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.867878422835 | $4.68 |
| LIJ GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063560532273 | $0.00 |
| LIJ GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025153529719 | $0.00 |
| LIJEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049872549729 | $0.15 |
| LIJEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000039735453321 | $0.00 |
| LI-JEN WANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LI-JEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025126182135 | $76.12 |
| LI-JEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.16196903752 | $43.04 |
| LI-JEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007387991042 | $14.39 |
| LI-JEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.738966286 | $55.74 |
| LI-JEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000791782347 | $0.00 |
| LIJIA HONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 19,990.18134 | $19,990.18 |
| LIJIA HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 30,995.0 | $30,995.00 |
| LIJIA HONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,985.18134) | ($50,985.18) |
| LIJIA HONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,985.18134 | $50,985.18 |
| LIJIA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074009502258 | $2.19 |
| LIJIA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 428.750508146827 | $299.51 |
| LIJIA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.449169101639999 | $0.45 |
| LIJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081714093751 | $0.02 |
| LIJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031228458602 | $0.00 |
| LIJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058690191057 | $0.00 |
| LIJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000001095914292 | $0.00 |
| LIJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000004166344441 | $0.00 |
| LIJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000071649097334999 | $0.00 |
| LIJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000026712874599 | $0.00 |
| LIJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000699847024 | $0.00 |
| LIJING MILENA WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001067 | $0.43 |
| LIJING MILENA WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0000103 | $0.40 |
| LIJING MILENA WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001004 | $0.30 |
| LIJING MILENA WANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001026 | $0.32 |
| LIJING MILENA WANG | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001004 | $0.22 |
| LIJING MILENA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003975509088 | $0.12 |
| LIJING MILENA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050788324158 | $0.00 |
| LIJING MILENA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089155770615 | $0.00 |
| LIJING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011464927039 | $0.00 |
| LIJING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042360427323 | $0.00 |
| LIJING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060840228311 | $0.00 |
| LIJING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001945172263 | $0.00 |
| LIJING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077011420833 | $0.00 |
| LIJING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091007569188 | $0.00 |
| LIJO JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51852758098 | $0.61 |
| LIJO JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4550567011 | $1.15 |
| LIJO JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072265393285 | $0.80 |
| LIJO JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81880271796 | $2.80 |
| LIJO JAMES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.494992141892 | $13.89 |
| LIJO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047017736869999 | $0.01 |
| LIJO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021196716187 | $0.00 |
| LIJO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041094446136 | $0.01 |
| LIJO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014237357548 | $0.00 |
| LIJO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000117698172299 | $0.00 |
| LIJO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000080356106391 | $0.00 |
| LIJON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.98692334621 | $19.69 |
| LIJU HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0308438591411999 | $174.81 |
| LIJU HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5986232632 | $5.22 |
| LIJU HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75021121677 | $29.68 |
| LIJU HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6669730481 | $94.89 |
| LIJU OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020400324763 | $0.60 |
| LIJU OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068004083441 | $0.08 |
| LIJU OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0301503023 | $3.20 |
| LIJU OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039008596918 | $0.00 |
| LIJU OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018181171002 | $0.00 |
| LIJU OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35044427268 | $2.08 |
| LIJU OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023089596067 | $0.00 |
| LIJUAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009844586465 | $0.01 |
| LIJUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063182447961 | $195.39 |
| LIJUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,593.36776563597 | $1,196.33 |
| LIJUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29709131184 | $871.45 |
| LIJUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.617389522 | $83.27 |
| LIJUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.43900287299999 | $27.10 |
| LIJUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18779060771 | $1.66 |
| LIJUAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0207344686119999 | $6.60 |
| LIJUN CAROL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080879239795 | $2.39 |
| LIJUN CAROL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056840825216 | $0.07 |
| LIJUN CAROL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1933024989999 | $20.19 |
| LIJUN CAROL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 213.550701929999 | $213.55 |
| LIJUN CAROL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.777072231 | $18.78 |
| LIJUN JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019228024594 | $5.69 |
| LIJUN JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029742599677 | $5.80 |
| LIJUN LIU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LIJUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 409.889055224999 | $409.89 |
| LIJUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.724327726 | $23.56 |
| LIJUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.368701657 | $11.53 |
| LIJUN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (264.522007602) | ($14,729.14) |
| LIJUN TAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 264.522007602 | $14,729.14 |
| LIJUN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9925126441) | ($29,974.23) |
| LIJUN TAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9925126441 | $29,974.23 |
| LIJUN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.645379155) | ($56,910.18) |
| LIJUN TAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.645379155 | $56,910.18 |
| LIJUN TAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99251264) | ($30,074.13) |
| LIJUN TAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (264.522007601) | ($13,507.55) |
| LIJUN TAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (27.645379155) | ($54,480.20) |
| LIJUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038585278432068 | $144.05 |
| LIJUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13983295626723 | $379.57 |
| LIJUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066444977633 | $0.07 |
| LIJUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102118828784999 | $0.08 |
| LIJUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013724199365 | $0.01 |
| LIJUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49823663219 | $0.50 |
| LIJUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.5423702192652 | $127.50 |
| LIJUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025469524429 | $0.00 |
| LIJUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046329916939 | $13.71 |
| LIJUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014828465706 | $0.01 |
| LIJUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 173.886110337 | $173.89 |
| LIJUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124978132131 | $0.01 |
| LIJUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00032567089019 | $0.02 |
| LIJUN XU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $196.44 |
| LIJUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057314176807 | $16.95 |
| LIJUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0333187290389999 | $65.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIJUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068562518604 | $0.00 |
| LIJUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077490412314 | $0.00 |
| LIJUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016625069099 | $0.01 |
| LIK HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040750601912 | $0.00 |
| LIK HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004692088893 | $0.00 |
| LIK HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091317587561 | $0.01 |
| LIK HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.673275971634 | $5.79 |
| LIK HANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022429663221 | $67.67 |
| LIK HANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067208360855 | $0.08 |
| LIK HANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.489978002609999 | $0.49 |
| LIK HANG NICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010354223506 | $0.00 |
| LIK HANG NICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143018646660979 | $0.17 |
| LIK HANG NICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000132518 | $0.00 |
| LIK HANG WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LIK HANG WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,848.0) | ($1,848.00) |
| LIK HANG WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.0) | ($11.32) |
| LIK HANG WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 11.359 | $11.32 |
| LIK HANG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032686) | ($90.61) |
| LIK HANG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5248300044) | ($767.71) |
| LIK HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021514766633 | $6.33 |
| LIK HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8635886673604 | $13.82 |
| LIK HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.93633403774 | $11.94 |
| LIK HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003492638848689 | $1.16 |
| LIK HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529517951746199 | $12.08 |
| LIK HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055953890298 | $0.01 |
| LIK HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016896588235 | $0.01 |
| LIK HO WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LIK HO WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (294.824534) | ($294.82) |
| LIK HO WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.10011) | ($20.17) |
| LIK HO WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (13.146423665) | ($241.02) |
| LIK HO WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (5.228) | ($11.45) |
| LIK HO WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002848 | $11.45 |
| LIK HO WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.388489) | ($20.00) |
| LIK HO WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (495.990627663) | ($689.43) |
| LIK HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001172397565 | $37.98 |
| LIK HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2285472676432 | $13.13 |
| LIK HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011280085714 | $24.83 |
| LIK HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.875873234655 | $1.21 |
| LIK HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02463035663455 | $0.44 |
| LIK HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3502284331297 | $0.35 |
| LIK HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010480393723 | $1.97 |
| LIK HONG YUEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.4995 | $147.69 |
| LIK HONG YUEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.0295 | $8.72 |
| LIK HONG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.82391626127 | $14.07 |
| LIK KUEN WAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.744556) | ($4.74) |
| LIK KUEN WAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (49.581579) | ($49.58) |
| LIK KUEN WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.40857355) | ($10.41) |
| LIK KUEN WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01147862) | ($350.30) |
| LIK KUEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011481660992379 | $3.89 |
| LIK KUEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18406730572 | $0.21 |
| LIK KUEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55930842300145 | $0.56 |
| LIK KUEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0535213052873409 | $0.05 |
| LIK KUEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.11944082305222 | $0.12 |
| LIK LING WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065848195452 | $0.02 |
| LIK LING WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063192759331999 | $0.00 |
| LIK LING WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048613432033 | $0.00 |
| LIK LING WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014378134198 | $0.00 |
| LIK LING WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080969260789 | $0.01 |
| LIK NGAI KI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1873024378) | ($580.63) |
| LIK NGAI KI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124308) | ($51.50) |
| LIK NGAI KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001970278517053 | $0.08 |
| LIK NGAI KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003166276784825 | $0.96 |
| LIK PING DAVID CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016678220035 | $3.25 |
| LIK PING LO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 18.0 | $7,725.96 |
| LIK PING LO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02713070371) | ($0.06) |
| LIK PING LO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,160.5604) | ($2,160.56) |
| LIK PING LO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01498325975) | ($0.03) |
| LIK PING LO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| LIK PING LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1903249743) | ($0.30) |
| LIK PING LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LIK PING LO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,223.241590214 | $1,928.14 |
| LIK PING LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09493670886) | ($0.15) |
| LIK PING LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LIK PING LO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 660.066006601 | $1,042.90 |
| LIK PING LO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (18.0) | ($5,787.18) |
| LIK PING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,274.6753805375 | $1,411.86 |
| LIK PING TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017694822911 | $0.52 |
| LIK PING TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.49705933 | $20.50 |
| LIK SANG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016555053601 | $0.00 |
| LIK SING TAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001786795881) | ($7.08) |
| LIK SING TAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002323646533) | ($7.08) |
| LIK SING TAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 700.962706 | $700.96 |
| LIK SING TAY | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| LIK SING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024306729798 | $7.21 |
| LIK SING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.80421484183799 | $5.80 |
| LIK YAN NATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891448997896916 | $0.86 |
| LIK YAN NATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027310524663 | $0.01 |
| LIKAI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004694245444 | $0.00 |
| LIKAI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5079125366707 | $23.90 |
| LI-KAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030713599702 | $0.00 |
| LI-KAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000294877799269999 | $0.00 |
| LI-KAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00615276532559999 | $0.01 |
| LI-KAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00218264958599999 | $0.00 |
| LI-KAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000566319595859999 | $0.00 |
| LIKAS UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019910494404 | $0.00 |
| LIKAS UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7282485664 | $0.58 |
| LIKE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026171342633 | $79.39 |
| LIKE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014461261166 | $28.22 |
| LIKE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095762579102 | $0.08 |
| LIKE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00689642248219999 | $0.00 |
| LIKE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079981108006 | $0.01 |
| LIKE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082042148511 | $0.00 |
| LIKHITH JAGADEESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042343418677336 | $0.00 |
| LIKITA KADIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 81.28 | $167.44 |
| LIKITA KADIMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| LIKITA KADIMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| LIKITA KADIMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| LIKITA KADIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZRX | 274.688 | $114.16 |
| LIKITA KADIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 211.52325038 | $156.29 |
| LIKITA KADIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (256.606237983) | ($195.18) |
| LIKITA KADIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,227.038651975) | ($430.00) |
| LIKITA KADIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 1,420.644964478 | $497.85 |
| LIKITA KADIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (37.234059857) | ($13.05) |
| LIKITA KADIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (14.096676606) | ($4.94) |
| LIKITA KADIMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ZRX | (416.963576039) | ($170.41) |
| LIKITA KADIMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.157583862) | ($0.13) |
| LIKITA KADIMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| LIKITA KADIMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 595.3743 | $283.64 |
| LIKITA KADIMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (485.282784141) | ($200.00) |
| LIKITA KADIMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (14.570858235) | ($6.01) |
| LIKITA KADIMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.4124903665) | ($0.17) |
| LIKITA KADIMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 587.18475038 | $242.00 |
| LIKITA KADIMA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.15) | ($1.15) |
| LIKITA KADIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8740839900381 | $5.02 |
| LIKITH VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000678487407 | $0.00 |
| LIKITH VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084246896056 | $0.00 |
| LIKITH VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000238366429009999 | $0.00 |
| LIKLING KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034242128252 | $1.01 |
| LIKLING KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9557210229 | $8.96 |
| LIKLING KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7270738801 | $1.71 |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 9.7976587 | $405,084.20 |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (9.697865223) | ($400,000.00) |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (24.857013) | ($10,569.45) |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (10.999999612) | ($4,673.62) |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| LIKO SUBAKTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.066278917) | ($75.04) |
| LIKO SUBAKTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 249,975.0 | $249,975.00 |
| LIKO SUBAKTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LIKO SUBAKTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 665.31 | $24,716.27 |
| LIKO SUBAKTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (144,986.19) | ($144,986.19) |
| LIKO SUBAKTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,999.99885) | ($100,000.00) |
| LIKO SUBAKTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.03) |
| LIKO SUBAKTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 72.0 | $2,825.23 |
| LIKO SUBAKTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.38) | ($83.38) |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001834839449443 | $67.43 |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7769020695976 | $47.30 |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31391186537 | $642.12 |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 375.08217887487 | $375.08 |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.75161636182257 | $99.58 |
| LIKO SUBAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.08546707211978 | $35.39 |
| LIKUO LIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SGB | 100.0 | $5.60 |
| LIKUO LIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SGB | 90,733.0 | $5,085.49 |
| LIKUO LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (90,833.0) | ($2,658.77) |
| LIKUO LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SGB | 90,833.0 | $2,658.77 |
| LIKUO LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (114.013255181) | ($95.60) |
| LIKUO LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 114.013255181 | $95.60 |
| LIKUO LIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 3.2237709 | $5,834.27 |
| LIKUO LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.2237709) | ($5,805.41) |
| LIKUO LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.2237709 | $5,805.41 |
| LIKUO LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.001397467) | $0.00 |
| LIKUO LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.001397467 | $0.00 |
| LIKUO LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.00000789) | $0.00 |
| LIKUO LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.00000789 | $0.00 |
| LIKUO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038048476057 | $144.64 |
| LIKUO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 871.585580172775 | $629.99 |
| LIKUO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1522448495 | $425.13 |
| LIKUO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016412519392 | $0.00 |
| LIKUO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013429434813 | $0.00 |
| LIKUO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003696217 | $0.00 |
| LIKUO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 76.10251785 | $4.03 |
| LIKUO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000000882370999999999 | $0.00 |
| LILA KEOMALITHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037988800757 | $0.03 |
| LILA KEOMALITHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122182099693 | $0.00 |
| LILA LINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035767650176 | $10.59 |
| LILA LINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67668586131 | $5.91 |
| LILA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094669658226 | $50.50 |
| LILA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076485402443 | $0.01 |
| LILA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032698760931 | $0.00 |
| LILA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091085863513 | $0.01 |
| LILA SAIDIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.896649788) | ($180,730.22) |
| LILA SAIDIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.896649788 | $180,730.22 |
| LILA SAIDIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.580205752) | ($193,206.23) |
| LILA SAIDIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.580205752 | $193,206.23 |
| LILA SAIDIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (101.580205752) | ($201,496.75) |
| LILA SAIDIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (5.89664978) | ($186,835.35) |
| LILA SAIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016193007316604 | $569.34 |
| LILA SAIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.191496525 | $100.00 |
| LILA SAIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54725206803989 | $1,360.82 |
| LILA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015644965422 | $0.00 |
| LILA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041773239399 | $0.00 |
| LILA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000038940886715 | $0.00 |
| LILA SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000766588964279999 | $0.02 |
| LILA SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.723140004999 | $123.72 |
| LILA SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583890841 | $0.36 |
| LILA SFORZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06163821 | $2,468.43 |
| LILA SFORZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.06063337 | $2,457.05 |
| LILA SFORZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.35964685 | $14,880.04 |
| LILA SFORZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.1203033 | $4,868.92 |
| LILA SFORZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0397709 | $1,571.73 |
| LILA SFORZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 1,983.020388 | $1,603.61 |
| LILA SFORZA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 1,644.0 | $1,284.53 |
| LILA SFORZA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.128004 | $4,836.45 |
| LILA SFORZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.37350141 | $14,498.96 |
| LILA SFORZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0544782 | $1,958.29 |
| LILA SFORZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.10208776 | $3,107.14 |
| LILA SFORZA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XRP | 3,439.994364 | $1,493.62 |
| LILA SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046570687858 | $142.46 |
| LILA SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.045823098137 | $4.94 |
| LILA SOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.4464668 | $39.20 |
| LILA SOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008801469179 | $1.99 |
| LILA WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045542591243 | $1.35 |
| LILA WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7637929849999 | $53.34 |
| LILA WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0067425449115 | $12.56 |
| LILEANA VANDYA KRENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.19711457 | $600.51 |
| LILEANA VANDYA KRENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0098519 | $400.32 |
| LILEANA VANDYA KRENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001611908662 | $50.00 |
| LILEN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170392845549999 | $0.50 |
| LILEN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.32339609229999 | $7.32 |
| LILEN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111888584274933 | $0.01 |
| LILI BAROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LILI BAROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LINK | 70.203808692 | $530.01 |
| LILI BAROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.2496388886 | $486.57 |
| LILI BAROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025348789819 | $76.82 |
| LILI BAROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14615893933 | $296.67 |
| LILI BAROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,044.294458114 | $2,044.29 |
| LILI BAROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7794899865 | $42.19 |
| LILI BAROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083227522952 | $9.14 |
| LILI BULYAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001868545198 | $0.55 |
| LILI BULYAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5149671099 | $3.51 |
| LILI BULYAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5658338428 | $1.24 |
| LILI BULYAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0157008290341 | $0.62 |
| LILI BURKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00765723106402019 | $0.01 |
| LILI BURKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125825210764 | $0.01 |
| LILI DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029031892325 | $8.59 |
| LILI ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000551424560309999 | $0.00 |
| LILI ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112897403295 | $0.00 |
| LILI KINGA NEVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127385811709799 | $0.00 |
| LILI KOEVSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,668.0) | ($1,177.82) |
| LILI KOEVSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.41 |
| LILI KOEVSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 20,002.0 | $8,271.52 |
| LILI KOEVSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (404.0) | ($314.90) |
| LILI KOEVSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($14,246.58) |
| LILI KOEVSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (262.0) | ($164.25) |
| LILI KOEVSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (149.9) | ($106.35) |
| LILI KOEVSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.45) |
| LILI KOEVSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (29,118.6) | ($10,030.37) |
| LILI KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008948191502 | $18.56 |
| LILI KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,806.5461857945 | $2,161.47 |
| LILI KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09924608564 | $114.38 |
| LILI KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005230030321 | $0.01 |
| LILI KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003800902745 | $0.00 |
| LILI KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000000000000002 | $0.00 |
| LILI KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003364244681 | $0.36 |
| LILI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093889362723 | $0.03 |
| LILI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077320296804 | $0.02 |
| LILI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045808281018 | $0.05 |
| LILI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022404474367 | $0.00 |
| LILI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017892154396 | $0.00 |
| LILI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000196942555964 | $0.00 |
| LILI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023668952758 | $0.00 |
| LILI NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000824686390421 | $0.00 |
| LILI PYONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4131392438 | $28.03 |
| LILI QIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,605.182096) | ($7,605.18) |
| LILI QIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.15106) | ($7.15) |
| LILI QIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01715264) | ($520.00) |
| LILI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106290317339349 | $3.86 |
| LILI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.156466287294 | $47.16 |
| LILI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014086682675 | $0.01 |
| LILI VANDERWAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (181.424824) | ($181.42) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.970341549) | ($8,000.00) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| LILI VANDERWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 32.95976914 | $1,529.18 |
| LILI VANDERWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 79.01563897 | $742.54 |
| LILI VANDERWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01441773 | $445.67 |
| LILI VANDERWAL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (13.93145723) | ($28,000.00) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.777859721) | ($11,704.04) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.6555552687) | ($31.48) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 13.93145723 | $28,197.14 |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (13.93145723) | ($28,272.36) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (2,581.9322) | ($2,008.19) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,014.605048 | $2,014.61 |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.6559954306) | ($9.07) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 3.970341549 | $8,060.62 |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.985933957) | ($7,964.86) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (3,887.1648) | ($2,931.04) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (77.424953654) | ($3,848.49) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99138731) | ($28,997.09) |
| LILI VANDERWAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (79.146926493) | ($784.69) |
| LILI VANDERWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042870412825555 | $156.17 |
| LILI VANDERWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7613343244135 | $75.72 |
| LILI VANDERWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1300238777113755 | $344.34 |
| LILI VANDERWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2088147544876 | $1.99 |
| LILI VANDERWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.353041199002849 | $25.79 |
| LILI WEITZEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| LILI WEITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,116.098375064 | $1,116.10 |
| LILIA ALEJANDRA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101593638056373 | $0.00 |
| LILIA BECKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00162922 | $64.08 |
| LILIA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000343511674639999 | $0.10 |
| LILIA BRADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018259137786 | $0.54 |
| LILIA BRADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.7988199517 | $5.69 |
| LILIA CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002614675332 | $7.74 |
| LILIA CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102127586832999 | $19.93 |
| LILIA CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.7974063752 | $12.80 |
| LILIA DEFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063555617655 | $0.00 |
| LILIA DEFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052369322916 | $0.06 |
| LILIA DEFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093823626356 | $0.02 |
| LILIA DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000624065890999 | $0.00 |
| LILIA DUBYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027305799246 | $0.00 |
| LILIA ELLGAARD-THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199446845 | $5.90 |
| LILIA ELLGAARD-THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293481947869999 | $5.73 |
| LILIA GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.0299650756) | ($1.98) |
| LILIA GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1.5133876557) | ($100.00) |
| LILIA GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 1.842478354 | $121.75 |
| LILIA GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.04630058197) | ($3.06) |
| LILIA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064774399959 | $1.26 |
| LILIA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055921554471 | $0.00 |
| LILIA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000804688370987 | $0.05 |
| LILIA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.376612065929999 | $1.29 |
| LILIA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0193148031709999 | $0.45 |
| LILIA IRENE DURAN GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LILIA IRENE DURAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74110521217 | $0.74 |
| LILIA KOCHETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002672305094 | $81.12 |
| LILIA KOCHETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037186721569 | $8.43 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00168336 | $50.07 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01687796 | $500.99 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01685342 | $500.33 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01682904 | $500.56 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864872575489999 | $25.60 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263504905739999 | $51.42 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.887387244 | $1.19 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125356677825 | $1.38 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.565389579089999 | $0.30 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0121816026334 | $1.32 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.365936160799999 | $0.92 |
| LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.8898744668 | $3.93 |
| LILIA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022142983443 | $6.55 |
| LILIA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024713458455 | $4.82 |
| LILIA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214841155079999 | $2.39 |
| LILIA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000727502319339999 | $0.22 |
| LILIA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063800834488 | $127.95 |
| LILIA NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000220843182461999 | $0.00 |
| LILIA NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000433217380979999 | $0.00 |
| LILIA NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000120381240952999 | $0.00 |
| LILIA NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000026539534682999 | $0.00 |
| LILIA NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001240957245 | $0.00 |
| LILIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077192730386 | $22.85 |
| LILIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044200178198 | $8.62 |
| LILIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004977205867 | $14.73 |
| LILIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036036216846 | $0.07 |
| LILIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091553250758 | $0.09 |
| LILIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111446708689 | $6.66 |
| LILIA VIVCHARCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248060078554973 | $0.00 |
| LILIA VIVCHARCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000636327065859999 | $0.00 |
| LILIA ZOGRABYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085296175095 | $0.25 |
| LILIA ZOGRABYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072071476591 | $144.89 |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,559.0) | ($2,559.00) |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,559.0 | $2,559.00 |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (539.0) | ($539.00) |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $1,786.13 |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.478594398) | ($2,559.00) |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0123784433) | ($12.78) |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07472918523) | ($77.15) |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.056349695 | $3,155.50 |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042193673864 | $12.49 |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216363615792 | $2.52 |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.699492774111 | $2.70 |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.827500722 | $13.08 |
| LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58840261091 | $6.54 |
| LILIAN BOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00824409577935161 | $0.01 |
| LILIAN BULARU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 1,145,082.496172 | $186.25 |
| LILIAN BULARU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.55) |
| LILIAN BULARU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.605210724 | $182.53 |
| LILIAN BULARU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.872411 | $32.79 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130037841549999 | $0.00 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054048981843 | $0.01 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018781980476 | $0.00 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019641204725 | $61.00 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052490440609 | $0.00 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016863878676 | $0.00 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127171962642999 | $0.00 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000212075580909999 | $0.00 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028785792266 | $0.00 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4269188123 | $1.64 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108050993612999 | $0.58 |
| LILIAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002906297110624 | $0.74 |
| LILIAN CAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $406.94 |
| LILIAN CAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $756.65 |
| LILIAN CAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01267005 | $519.75 |
| LILIAN CAO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00611028 | $245.69 |
| LILIAN CAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.152172246 | $354.15 |
| LILIAN CAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01345771 | $419.22 |
| LILIAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225533332761 | $65.01 |
| LILIAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060736458779 | $10.82 |
| LILIAN CHISCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,308.00) |
| LILIAN CHISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.128993228505 | $215.74 |
| LILIAN CORRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.1995 | $463.93 |
| LILIAN CORRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005035 | $199.71 |
| LILIAN CORRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01514 | $595.22 |
| LILIAN CORRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.4965 | $4,342.44 |
| LILIAN CORRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05549) | ($100.07) |
| LILIAN CORRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.44997) | ($2,606.15) |
| LILIAN CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001944219760039 | $57.29 |
| LILIAN CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010194639555809 | $21.34 |
| LILIAN CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011568975574 | $3.33 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00100004 | $40.54 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05776785 | $121.57 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00099804 | $30.44 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00016917 | $5.05 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231644226790649 | $0.62 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164017490115452 | $0.02 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000580172130394 | $0.89 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103048652580999 | $0.01 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000101866183503 | $0.00 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000087916798093999 | $0.00 |
| LILIAN DE CHILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000037327043482 | $0.00 |
| LILIAN DENISSE AMARILLA VILLALBA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01467116 | $426.11 |
| LILIAN DENISSE AMARILLA VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241874056285 | $52.63 |
| LILIAN ELMA FUMO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.2034497785 | $597.91 |
| LILIAN ELMA FUMO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204513262) | ($370.65) |
| LILIAN ELMA FUMO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171072) | ($51.65) |
| LILIAN ELMA FUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171365526790815 | $50.12 |
| LILIAN ELMA FUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013863852077175 | $2.99 |
| LILIAN FRESNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100545840791 | $2.98 |
| LILIAN FRESNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39584561645 | $0.47 |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00067997 | $28.14 |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00054128 | $21.48 |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (421.249538) | ($421.25) |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00055812 | $21.58 |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000585 | $21.27 |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00068917 | $21.86 |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00072573 | $21.69 |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157792877274 | $60.58 |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4887585460371 | $1.49 |
| LILIAN GLADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051349578324 | $15.20 |
| LILIAN GLADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032819098407 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LILIAN GRISETTI LOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154981343032999 | $45.94 |
| LILIAN GRISETTI LOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035940781255 | $70.87 |
| LILIAN GRISETTI LOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.6678380759999 | $33.67 |
| LILIAN GRISETTI LOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056882062262 | $0.50 |
| LILIAN GROGNUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015903208938 | $47.21 |
| LILIAN GROGNUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5292041046 | $11.23 |
| LILIAN GROGNUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219231298709999 | $42.78 |
| LILIAN GROGNUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.20564339 | $71.21 |
| LILIAN GROGNUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0146304483048 | $1.61 |
| LILIAN HENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759601674519999 | $22.48 |
| LILIAN HENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086169316996 | $0.01 |
| LILIAN HENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036752496089 | $72.54 |
| LILIAN JIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 551.362501 | $551.36 |
| LILIAN JIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 56.268604 | $76.63 |
| LILIAN JIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.005723 | $227.13 |
| LILIAN JIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.076762 | $226.53 |
| LILIAN JIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 61.410727 | $77.48 |
| LILIAN JIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 73.652346 | $76.88 |
| LILIAN JIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.201235 | $392.08 |
| LILIAN JIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.035521 | $1,035.63 |
| LILIAN JIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 774.921775 | $774.92 |
| LILIAN JIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 215.011389 | $137.31 |
| LILIAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124205423996 | $39.83 |
| LILIAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3271923904251 | $29.99 |
| LILIAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024098073036 | $52.72 |
| LILIAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4932662232 | $12.49 |
| LILIAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.474416885 | $19.61 |
| LILIAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000070162493137 | $0.00 |
| LILIAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000100335751274 | $0.00 |
| LILIAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00490390140629999 | $0.00 |
| LILIAN JORDANIA SILVA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034017348961 | $0.00 |
| LILIAN LE PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.11060266481 | $22.31 |
| LILIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021265499611 | $0.63 |
| LILIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.779631532 | $7.78 |
| LILIAN MAH NJOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039076544571 | $0.00 |
| LILIAN MAISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539071234 | $0.49 |
| LILIAN MAISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00648645506759999 | $12.66 |
| LILIAN MAISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0216450269999 | $23.80 |
| LILIAN MANAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000434072599069999 | $0.00 |
| LILIAN MARIA WIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023762237001 | $0.01 |
| LILIAN OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000005890230691 | $0.00 |
| LILIAN OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002858021170447 | $0.00 |
| LILIAN OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078147624631 | $0.02 |
| LILIAN OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089219333366 | $0.00 |
| LILIAN OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000536248654109999 | $0.00 |
| LILIAN OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000597094923679999 | $0.00 |
| LILIAN OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032055708295 | $0.00 |
| LILIAN ONWUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016976978348 | $50.58 |
| LILIAN ONWUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123176077441 | $24.03 |
| LILIAN ONYINYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144884788824999 | $0.01 |
| LILIAN PIFFERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006866043124 | $0.00 |
| LILIAN PIFFERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127094844095 | $0.01 |
| LILIAN PIFFERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081817858602 | $0.00 |
| LILIAN POISBLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39414876574232 | $1.67 |
| LILIAN POISBLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5980464014 | $3.60 |
| LILIAN POISBLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.55372359689999 | $3.55 |
| LILIAN POISBLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2462493823 | $0.84 |
| LILIAN POISBLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000638149434 | $0.00 |
| LILIAN POSTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008985363467 | $0.00 |
| LILIAN POSTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013440198023 | $0.01 |
| LILIAN RAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035155406642 | $1.04 |
| LILIAN RAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105480730986 | $2.06 |
| LILIAN RAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2042305049999 | $17.20 |
| LILIAN RAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.5738290065 | $4.57 |
| LILIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000398927632359999 | $0.00 |
| LILIAN RAPHAEL EDMOND FORNACCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015575112543 | $0.00 |
| LILIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.459077496039 | $4.04 |
| LILIAN SEPULVEDA NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96973526423199 | $7.66 |
| LILIAN SO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.230000225) | ($4,733.69) |
| LILIAN SO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11152208) | ($3,423.39) |
| LILIAN SO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.52583906) | ($10,000.00) |
| LILIAN SO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.52583906 | $10,000.00 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005953986101178 | $22.11 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011208429912351 | $30.68 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038864304386 | $0.00 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006411108509 | $0.01 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160393045914 | $470.02 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233828439499999 | $493.04 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.847238094 | $88.85 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2946070502 | $9.75 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.090504782 | $8.85 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054548750341 | $3.26 |
| LILIAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8008066486 | $0.17 |
| LILIAN TAURINES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.326569937) | ($12,972.32) |
| LILIAN TAURINES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (2,467.118897175) | ($17,368.52) |
| LILIAN TAURINES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185822) | ($55.30) |
| LILIAN TAURINES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (2.12146193) | ($144.38) |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107971866570517 | $0.40 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.67812123 | $44.94 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305471853742159 | $84.42 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009140728044 | $0.00 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.32500516206659 | $49.65 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000020848661499999 | $0.00 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000022616099999999 | $0.00 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006211823136 | $0.00 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000008842602 | $0.00 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00390390965254149 | $0.43 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000019790489 | $0.00 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000067289531576 | $0.00 |
| LILIAN TAURINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00000000000838548439999999 | $0.00 |
| LILIAN TAVARES DE ALMEIDA COSTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001475325833 | $4.44 |
| LILIAN TAVARES DE ALMEIDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0754311318805724 | $0.07 |
| LILIAN TUKIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025961677142 | $7.68 |
| LILIAN VARGAS DEL MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023437446004 | $0.05 |
| LILIAN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.6826613356) | ($141.67) |
| LILIAN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.6826613356 | $141.67 |
| LILIAN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.189145431) | ($1,079.54) |
| LILIAN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.189145431 | $1,079.54 |
| LILIAN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1012551924) | ($3,020.05) |
| LILIAN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1012551924 | $3,020.05 |
| LILIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005300637436268 | $19.86 |
| LILIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0243480221633839 | $2.40 |
| LILIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00119471737368506 | $0.37 |
| LILIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.63688980087 | $23.91 |
| LILIANA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195555676399999 | $5.79 |
| LILIANA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021272531723 | $4.15 |
| LILIANA ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027377111555 | $8.10 |
| LILIANA AYMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069283236361 | $0.08 |
| LILIANA BALDONI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| LILIANA BALDONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.235074) | ($404.24) |
| LILIANA BALDONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00636673) | ($189.34) |
| LILIANA BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636829265265258 | $200.05 |
| LILIANA BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3423389808932 | $0.34 |
| LILIANA BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010315484459 | $0.00 |
| LILIANA BISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067558232377 | $0.00 |
| LILIANA BISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016359133711 | $0.02 |
| LILIANA BYCHKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021754818972 | $0.02 |
| LILIANA BYCHKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29032980398 | $0.29 |
| LILIANA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6227408125 | $4.22 |
| LILIANA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001042564938 | $0.00 |
| LILIANA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000222143744029999 | $0.01 |
| LILIANA CATALANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26763715) | ($10,115.88) |
| LILIANA CATALANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26765831) | ($10,116.68) |
| LILIANA CATALANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22015989) | ($8,319.55) |
| LILIANA CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739649552406 | $29.06 |
| LILIANA COZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.3918497711 | $62.24 |
| LILIANA DA CONCEICAO MARMELO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00173232 | $0.26 |
| LILIANA DA CONCEICAO MARMELO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DASH | 0.04890699 | $2.88 |
| LILIANA DA CONCEICAO MARMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000175865653637847 | $0.00 |
| LILIANA DA CONCEICAO MARMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021498373656 | $0.04 |
| LILIANA DA CONCEICAO MARMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000991533993325 | $0.00 |
| LILIANA DANIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000321940860211 | $0.00 |
| LILIANA DANIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00209524924379999 | $0.00 |
| LILIANA DAVILA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003021082632 | $0.00 |
| LILIANA DAVILA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008205040618 | $0.01 |
| LILIANA DAVILA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7943415919 | $1.34 |
| LILIANA DAVILA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 69.523942011 | $54.36 |
| LILIANA DEL VALLE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007010633107 | $0.00 |
| LILIANA DEL VALLE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061529741742 | $0.01 |
| LILIANA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001224652302 | $0.00 |
| LILIANA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001236177026 | $0.00 |
| LILIANA DRAGUCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068175250252 | $20.18 |
| LILIANA DRAGUCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127669192576 | $24.91 |
| LILIANA EDITH AUCE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.589351 | $400.59 |
| LILIANA EDITH AUCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.589351) | ($400.59) |
| LILIANA EDITH AUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.705517487205014 | $1.25 |
| LILIANA EDITH PIGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028383220741 | $0.00 |
| LILIANA EDITH PIGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088510786525 | $0.01 |
| LILIANA ESTHER CRESPO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545066792 | $50.00 |
| LILIANA ESTHER CRESPO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47575720389999 | $1.48 |
| LILIANA EUSÉBIO MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136414300166 | $0.40 |
| LILIANA EUSÉBIO MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12007299529999 | $4.80 |
| LILIANA EUSÉBIO MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26688745441 | $0.21 |
| LILIANA FAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017699745785467 | $0.02 |
| LILIANA FERREIRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018704295603 | $0.55 |
| LILIANA FERREIRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.09706916129999 | $7.10 |
| LILIANA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656159352 | $19.42 |
| LILIANA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000135886915954 | $0.03 |
| LILIANA GALIMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140501103738147 | $0.00 |
| LILIANA GRACIELA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037245936586 | $0.00 |
| LILIANA GRACIELA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00547910764459999 | $0.01 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.974553393) | ($3,550.24) |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150062221966 | $0.00 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000188425759759999 | $0.00 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098759712842 | $0.00 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027191209608 | $0.80 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028939017395 | $0.00 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015202418193433 | $37.12 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029818013366 | $0.00 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00175352044019999 | $0.00 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024612236292 | $0.00 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064831116761 | $0.00 |
| LILIANA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022288796302 | $0.01 |
| LILIANA GRISANTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162936) | ($49.24) |
| LILIANA GRISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162935445 | $50.00 |
| LILIANA GRISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0334012760957198 | $0.03 |
| LILIANA GUERRERO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016484651744 | $4.88 |
| LILIANA HUCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89321214059999 | $3.37 |
| LILIANA HUCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135909933132 | $2.65 |
| LILIANA HUCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004541990324 | $0.33 |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($118,717.51) |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (12.634949) | ($37,429.87) |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($25,105.80) |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($102,262.20) |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($34,393.96) |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($92,330.89) |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.070598) | ($35,439.97) |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($94,094.57) |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10549) | ($32,410.43) |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017744605368 | $700.22 |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 516.420093839153 | $419.81 |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16074491369 | $473.70 |
| LILIANA JULIETTE MOLANO MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001292) | ($49.84) |
| LILIANA JULIETTE MOLANO MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.065945) | ($412.07) |
| LILIANA JULIETTE MOLANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012930083528601 | $50.00 |
| LILIANA JULIETTE MOLANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8894298653906 | $1.89 |
| LILIANA LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541437924 | $0.49 |
| LILIANA LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8435866075 | $10.84 |
| LILIANA LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110606979498 | $0.02 |
| LILIANA LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055530532319 | $0.04 |
| LILIANA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6576835614411 | $6.77 |
| LILIANA LIBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3347688327467 | $21.21 |
| LILIANA LOBATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221589286169999 | $0.66 |
| LILIANA LOBATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554200984 | $0.02 |
| LILIANA LOBATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015699989465 | $30.63 |
| LILIANA LOMETTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001569 | $0.65 |
| LILIANA LOMETTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001301 | $0.46 |
| LILIANA LOMETTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001132 | $0.33 |
| LILIANA LOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000570761573379999 | $0.17 |
| LILIANA LOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002615498903014 | $0.00 |
| LILIANA LOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007518367463 | $0.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LILIANA LOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032175874257999 | $0.00 |
| LILIANA MARIA TOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172321525069999 | $5.10 |
| LILIANA MARIA TOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7252637052 | $4.73 |
| LILIANA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2950254958328 | $1.23 |
| LILIANA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000952942264484 | $1.86 |
| LILIANA MOROTE SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014529637088 | $0.00 |
| LILIANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006523655059 | $1.93 |
| LILIANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050343534966 | $0.01 |
| LILIANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000561612298579999 | $1.10 |
| LILIANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60471457718 | $0.38 |
| LILIANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015526462731 | $0.14 |
| LILIANA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010173625174 | $0.01 |
| LILIANA OLIVERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (356.968121) | ($356.97) |
| LILIANA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387200000907 | $1.15 |
| LILIANA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055786891702 | $0.07 |
| LILIANA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5258234980068 | $0.53 |
| LILIANA PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120773115009 | $0.36 |
| LILIANA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172380259699999 | $5.10 |
| LILIANA RAMÍREZ GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292271604054 | $8.65 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.595877344 | $4,907.26 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04395359288) | ($134.00) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04395359288 | $134.00 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008200297179) | ($0.25) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008200297179 | $0.25 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04402216684) | ($134.25) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.4329400449 | $1,308.64 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2121303022) | ($652.32) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.893431545) | ($4,025.41) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.893431545 | $4,025.41 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.066427763) | ($4,393.20) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01655690353) | ($34.41) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01655690353 | $34.41 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06310075625) | ($134.25) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.168388142) | ($9,612.00) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.168388142 | $9,612.00 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (6.1494434888) | ($9,590.70) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.322515284) | ($10,011.81) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.236099006) | ($7,988.19) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.866878922 | $14,419.39 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 8.215862651 | $7,968.57 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2768326632) | ($268.50) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5650634086) | ($548.06) |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142797524322 | $0.42 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075538720173 | $164.64 |
| LILIANA REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013388768918 | $0.01 |
| LILIANA RIOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02056508827) | ($622.22) |
| LILIANA RIOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02056508827 | $622.22 |
| LILIANA RIOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02056508) | ($600.64) |
| LILIANA RIOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002455583583) | ($0.72) |
| LILIANA RIOS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002455583583 | $0.72 |
| LILIANA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137542929935689 | $4.94 |
| LILIANA RIVERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0364056 | $1,472.93 |
| LILIANA RIVERA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 6.38673079 | $232.73 |
| LILIANA RIVERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.193590089 | $127.11 |
| LILIANA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.095651778 | $47.64 |
| LILIANA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068813629674 | $0.42 |
| LILIANA RONDERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LILIANA RONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018590514081 | $0.55 |
| LILIANA RONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574959894749999 | $0.07 |
| LILIANA RONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.949507559 | $72.95 |
| LILIANA RONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.628171319 | $97.63 |
| LILIANA RONDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.3508147065 | $4.89 |
| LILIANA ROTA-ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059138391752 | $0.18 |
| LILIANA ROTA-ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016232144875 | $0.00 |
| LILIANA RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118734678403 | $0.35 |
| LILIANA RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004842862203 | $9.45 |
| LILIANA RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026133208599 | $0.03 |
| LILIANA RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5643528068 | $2.87 |
| LILIANA SANGAMA MACAHUACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010118375085 | $0.00 |
| LILIANA SANGAMA MACAHUACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082534022169999 | $0.01 |
| LILIANA SEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000057414855863 | $0.00 |
| LILIANA SEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021404115198 | $0.00 |
| LILIANA SLUTZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084940042983 | $0.00 |
| LILIANA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115383867822999 | $0.34 |
| LILIANA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3487890126 | $10.35 |
| LILIANA TRAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217895990829999 | $0.01 |
| LILIANA TRAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020109239889 | $0.00 |
| LILIANA URENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,275.823429617) | ($20,275.82) |
| LILIANA URENA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,275.823429617 | $20,275.82 |
| LILIANA URENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LILIANA URENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,175.823429) | ($20,175.82) |
| LILIANA URENA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1275379095) | ($3,846.48) |
| LILIANA URENA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1275379095 | $3,846.48 |
| LILIANA URENA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.93930591) | ($7,155.24) |
| LILIANA URENA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.93930591 | $7,155.24 |
| LILIANA URENA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1275379) | ($3,756.50) |
| LILIANA URENA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.9393059) | ($6,990.72) |
| LILIANA URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010320012590666 | $35.57 |
| LILIANA URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029982139494555 | $73.23 |
| LILIANA URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.56140663817 | $127.56 |
| LILIANA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022008247028 | $0.00 |
| LILIANA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051513602199 | $0.01 |
| LILIANA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015206958852 | $0.00 |
| LILIANA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124975101323 | $0.00 |
| LILIANA VR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000500731833359999 | $0.01 |
| LILIANA VR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113019796035 | $0.00 |
| LILIANA VR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60945513746 | $0.61 |
| LILIANA WACHECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017539816632 | $0.00 |
| LILIANA WACHECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062804860881 | $0.01 |
| LILIANA WACHECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018995034294 | $0.00 |
| LILIANA WACHECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067413826427 | $0.00 |
| LILIANA WACHECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000157773497439999 | $0.00 |
| LILIANA WALLINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (12.4563813) | ($25,653.92) |
| LILIANA WALLINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20960697) | ($6,347.12) |
| LILIANA WALLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00488654357) | ($9.20) |
| LILIANA WALLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008372) | ($2.54) |
| LILIANA WALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116738110601044 | $41.87 |
| LILIANA WALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0720744203014892 | $188.02 |
| LILIANE AMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00694306 | $216.81 |
| LILIANE AMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104581611473 | $30.66 |
| LILIANE AMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2183696631 | $10.15 |
| LILIANE BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081035986244 | $0.24 |
| LILIANE BALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,157.902712821 | $1,157.90 |
| LILIANE DA SILVA RAMOS ESPIRITO SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026890498977 | $9.08 |
| LILIANE DA SILVA RAMOS ESPIRITO SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02509495936407 | $2.85 |
| LILIANE LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813717182649 | $24.08 |
| LILIANE LUEDI MALELA JÖRGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211307) | ($61.26) |
| LILIANE LUEDI MALELA JÖRGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004280538576791 | $0.15 |
| LILIANE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022207519925 | $0.66 |
| LILIANE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263812820569999 | $0.03 |
| LILIANE VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087582071167 | $0.09 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007330399807 | $217.79 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015561537624 | $0.02 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.422335175949999 | $856.96 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016860268765 | $0.02 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 308.719079872 | $244.75 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017458001366 | $0.01 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2637490799 | $35.07 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001474001989 | $0.00 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000093736049562 | $0.01 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000094346026342 | $0.00 |
| LILIANNA KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.55352259189 | $2.07 |
| LILIANNA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.81366010712 | $12.85 |
| LILIBEL ALARCON SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629299170429999 | $18.62 |
| LILIBEL ALARCON SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.601442372 | $3.08 |
| LILIBEL ALARCON SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089236462701 | $0.79 |
| LILIBEL ALARCON SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020147976736 | $0.00 |
| LILIBEL ALARCON SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052371028863 | $1.19 |
| LILIBET VARGAS DORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.67582001078 | $15.07 |
| LILIBETH CASASOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8841135709 | $29.48 |
| LILIBETH CASASOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.466930589 | $57.45 |
| LILIBETH DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032975657603 | $0.10 |
| LILIBETH DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21567118724 | $439.08 |
| LILIBETH DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.737523163 | $48.94 |
| LILIBETH DE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000698171440749999 | $0.04 |
| LILIBETH FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027365784693 | $8.10 |
| LILIBETH FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068354126300999 | $0.00 |
| LILIBETH FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7100888748 | $4.71 |
| LILIBETH FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.682479486908 | $1.71 |
| LILIBETH MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001652308755 | $0.00 |
| LILIBETH MICABALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128910807109 | $3.82 |
| LILIBETH MICABALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220972214979999 | $0.26 |
| LILIBETH MICABALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046079861168 | $8.99 |
| LILIBETH MICABALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030636126599 | $0.22 |
| LILIBETH MICABALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.367232203539999 | $1.25 |
| LILIBETH RAMIREZ PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1051512704 | $163.52 |
| LILIBETH RAMIREZ PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.20959343 | $325.94 |
| LILIBETH RAMIREZ PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1023521837 | $151.14 |
| LILIBETH RAMIREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9496589397697 | $9.10 |
| LILIBETH RAMIREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013000408548 | $28.22 |
| LILIBETH RAMIREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000310501706209999 | $0.00 |
| LILIBETH RAMIREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0380638930439999 | $13.01 |
| LILIET WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011205603163 | $0.33 |
| LILIET WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060361203789 | $0.00 |
| LILIIA DMYTRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032084941505 | $0.00 |
| LILIIA DMYTRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345333063999 | $0.24 |
| LILIIA DMYTRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014219003554 | $0.01 |
| LILIIA KHIMIAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| LILIIA KHIMIAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.240077) | ($402.24) |
| LILIIA KHIMIAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.500236 | $400.50 |
| LILIIA KHIMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002535157049 | $50.00 |
| LILIIA KHIMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0440076675465 | $4.14 |
| LILIIA KHIMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72344858691285 | $2.96 |
| LILIIA MIKHEIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009828010535 | $0.00 |
| LILIIA MIKHEIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056219945615 | $0.00 |
| LILIIA MIKHEIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001804794959 | $0.00 |
| LILIIA NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000664024201083299 | $0.00 |
| LILIIA NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018777615503 | $0.00 |
| LILIIA PIRKOVETS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 700.0 | $425.06 |
| LILIIA PIRKOVETS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (700.0) | ($280.34) |
| LILIIA PIRKOVETS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156096) | ($47.20) |
| LILIIA PIRKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001560968066 | $50.00 |
| LILIIA PIRKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789236525527881 | $0.70 |
| LILIIA SHTREKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015141435772 | $0.00 |
| LILIIA SHTREKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424980249 | $0.24 |
| LILIIA SHTREKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024775443247 | $0.00 |
| LILIIA TASHLYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128085133529999 | $0.00 |
| LILIIA TASHLYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000528333153289999 | $0.00 |
| LILIIA TASHLYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040105398604 | $0.00 |
| LILIIA ZAMOROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000150307801003 | $0.00 |
| LILIIA ZAMOROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148053748999 | $0.24 |
| LILIIA ZARIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081127387143 | $0.24 |
| LILIIA ZARIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37358839424 | $2.30 |
| LILIIA ZUBAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 407.399079 | $407.52 |
| LILIIA ZUBAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 320.206352 | $320.21 |
| LILIIA ZUBAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.104489 | $187.56 |
| LILIIA ZUBAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.104489) | ($184.85) |
| LILIIA ZUBAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (320.206352) | ($320.21) |
| LILIIA ZUBAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($49.22) |
| LILIIA ZUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165833974436394 | $50.01 |
| LILIIA ZUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000997036400415 | $0.18 |
| LILIIA ZUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.359922300190399 | $0.36 |
| LILIIA ZUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.1268435163 | $0.50 |
| LILIJA NENSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000954964719 | $0.00 |
| LILING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062003688672 | $201.09 |
| LILING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020811981431 | $40.61 |
| LILING ZHENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.699322069) | ($53,327.75) |
| LILING ZHENG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.699322069 | $53,327.75 |
| LILING ZHENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.32580071) | ($70,220.06) |
| LILING ZHENG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.32580071 | $70,220.06 |
| LILING ZHENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (29.699322) | ($53,255.04) |
| LILING ZHENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,697.63371186) | ($5,522.81) |
| LILING ZHENG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,697.63371186 | $5,522.81 |
| LILING ZHENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.3258) | ($70,281.20) |
| LILING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010817801144481 | $370.77 |
| LILING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22378207469996 | $540.48 |
| LILING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5413254673 | $4.54 |
| LILING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.4350052778079 | $41.27 |
| LILING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040903088298 | $0.00 |
| LILING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 12.7200650743999 | $1.86 |
| LILING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072078417194 | $5.28 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LILING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20771852502 | $0.58 |
| LILIS SUHARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4268072911 | $0.50 |
| LILIS SUHARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006067792077 | $0.00 |
| LILIS SUHARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000000034057094129999 | $0.00 |
| LILIS SUHARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021359673323 | $0.00 |
| LILIS SUHARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.08392408419999 | $45.39 |
| LILIT ARAKELYAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.207 | $409.05 |
| LILIT ARAKELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434416005 | $50.00 |
| LILIT BUNIATYAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 72.1683 | $54.90 |
| LILIT BUNIATYAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0016177 | $47.81 |
| LILIT BUNIATYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12841248218 | $0.80 |
| LILIUOKALANI LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056561583273 | $16.74 |
| LILIY YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,060.998437) | ($1,061.00) |
| LILIY YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10359212) | ($3,070.04) |
| LILIY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062295363529213 | $22.73 |
| LILIY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.66342391164448 | $7.66 |
| LILIYA BRENNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.464467514) | ($5,820.41) |
| LILIYA BRENNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.464467514 | $5,820.41 |
| LILIYA BRENNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1197244663) | ($3,486.99) |
| LILIYA BRENNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1197244663 | $3,486.99 |
| LILIYA BRENNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.574194707) | ($450.78) |
| LILIYA BRENNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.574194707 | $450.78 |
| LILIYA BRENNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (577.174996619) | ($333.86) |
| LILIYA BRENNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 577.174996619 | $333.86 |
| LILIYA BRENNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.464467514) | ($5,384.16) |
| LILIYA BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011451393011281 | $38.68 |
| LILIYA BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030633588720431 | $72.00 |
| LILIYA BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.99624741162427 | $2.77 |
| LILIYA BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7727696412955 | $9.87 |
| LILIYA CHERTKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385868561645112 | $0.41 |
| LILIYA KANEEVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,930.94 |
| LILIYA KANEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.2956872804 | $105.05 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.028043) | ($31,153.18) |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057158585651145 | $200.12 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9336125223 | $5.75 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035216905893 | $69.39 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.17126567 | $14.41 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0893503501 | $6.34 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018915570452 | $0.21 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27953699256 | $30.69 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128479051527 | $0.41 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6226459725 | $3.83 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58263211438 | $33.17 |
| LILIYA OLKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.97870479171 | $1.27 |
| LILIYA PCHELYNTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002491292 | $0.00 |
| LILIYA PCHELYNTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039414873561 | $0.00 |
| LILIYA PCHELYNTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114608182686 | $0.00 |
| LILIYA PEREVALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012332981151 | $0.00 |
| LILIYA PEREVALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000056213710811 | $0.00 |
| LILLA BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126185511575 | $0.37 |
| LILLA BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2195417524 | $7.22 |
| LILLA KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041823231932813 | $0.04 |
| LILLA KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001615146887 | $0.00 |
| LILLAIN GIPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09031454) | ($3,545.00) |
| LILLAIN GIPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09031454 | $3,545.00 |
| LILLAIN GIPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($396.73) |
| LILLAIN GIPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.080314) | ($3,178.59) |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08926684123) | ($3,445.55) |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08926684123 | $3,445.55 |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.089267) | ($3,413.31) |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005425160035) | ($1.78) |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005425160035 | $1.78 |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,478.513755964) | ($5,478.51) |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,478.513755964 | $5,478.51 |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,478.513755) | ($5,478.51) |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.227423885) | ($7.23) |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.227423885 | $7.23 |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7.227424) | ($7.23) |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000054) | ($1.61) |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.465989663) | ($2.47) |
| LILLAIN GIPSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.465989663 | $2.47 |
| LILLAIN GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052341903260109 | $20.82 |
| LILLAIN GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.5097927826027 | $38.51 |
| LILL-ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990802540889699 | $20.45 |
| LILL-ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.749275323 | $19.31 |
| LILL-ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038753702873 | $2.21 |
| LILLI PINNEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000309365089 | $0.10 |
| LILLI PRIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012675395507 | $0.04 |
| LILLI SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089513686523 | $0.03 |
| LILLIAM RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023744431231 | $71.79 |
| LILLIAM RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744544899289999 | $14.53 |
| LILLIAN BANNOUT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16751135 | $4,988.05 |
| LILLIAN BANNOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107979533041999 | $3.20 |
| LILLIAN BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138654077972 | $0.41 |
| LILLIAN BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041771560759 | $0.01 |
| LILLIAN BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044888521998 | $0.00 |
| LILLIAN DEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020642450878 | $62.07 |
| LILLIAN DEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.195961120739999 | $0.16 |
| LILLIAN DEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093971658538 | $0.69 |
| LILLIAN EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128564533721 | $0.38 |
| LILLIAN EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0347167539 | $9.03 |
| LILLIAN EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.358213318779999 | $0.22 |
| LILLIAN ELMIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.055385111 | $9.06 |
| LILLIAN FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028938549633 | $88.07 |
| LILLIAN FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151590809579999 | $307.80 |
| LILLIAN FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 301.041465445999 | $238.66 |
| LILLIAN FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6425391705 | $107.16 |
| LILLIAN FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 811.627956822 | $811.63 |
| LILLIAN HENRIQUES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01986162 | $762.50 |
| LILLIAN HENRIQUES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0203585 | $781.58 |
| LILLIAN HENRIQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3183959874 | $757.93 |
| LILLIAN HENRIQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02416488 | $760.59 |
| LILLIAN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030308346026 | $91.02 |
| LILLIAN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076827797962 | $13.68 |
| LILLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002649147659 | $80.40 |
| LILLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029566524476 | $57.82 |
| LILLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.016646502 | $114.97 |
| LILLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5231901793 | $5.20 |
| LILLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35550842409 | $0.36 |
| LILLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023583395952 | $5.34 |
| LILLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62189218379 | $0.96 |
| LILLIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.30522031645 | $7.16 |
| LILLIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118423679598 | $2.31 |
| LILLIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20459033809 | $0.01 |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.257095977) | ($39,148.48) |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.257095977 | $39,148.48 |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.474228116) | ($22,384.79) |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.474228116 | $22,384.79 |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (341.280421716) | ($19,852.28) |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 341.280421716 | $19,852.28 |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.474228) | ($21,376.90) |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (341.280421) | ($18,698.08) |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.257095) | ($37,913.32) |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430745319006299 | $161.28 |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05083501603119 | $138.68 |
| LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.897987193259 | $159.85 |
| LILLIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171671755427 | $0.02 |
| LILLIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020516484959 | $0.00 |
| LILLIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006093621223 | $0.00 |
| LILLIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000119000169476 | $0.00 |
| LILLIAN LEEM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.99 | $67.76 |
| LILLIAN LEEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (0.99) | ($67.31) |
| LILLIAN LEEM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 66.884 | $67.31 |
| LILLIAN LEEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| LILLIAN LEEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| LILLIAN LEEM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LILLIAN LEEM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| LILLIAN LEEM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| LILLIAN LEEM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.168325172) | ($10,000.00) |
| LILLIAN LEEM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2452529014) | ($300.25) |
| LILLIAN LEEM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006771541568) | ($8.29) |
| LILLIAN LEEM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.981359704 | $12,219.59 |
| LILLIAN LEEM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| LILLIAN LEEM | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| LILLIAN LEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027579399731 | $83.81 |
| LILLIAN LEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00712061922409 | $8.92 |
| LILLIAN LEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0351907313 | $1.04 |
| LILLIAN LEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.811382272 | $35.04 |
| LILLIAN LEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033377195918 | $0.29 |
| LILLIAN LEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41327976141 | $23.53 |
| LILLIAN MASAFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.20725269525 | $18.25 |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8622062776) | ($1.86) |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.43603818) | ($9.30) |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 673.8907 | $1,394.95 |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 6.86973544 | $441.88 |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 27.08918048 | $442.90 |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.16751193 | $474.13 |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02526948 | $979.01 |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,840.3) | ($5,840.30) |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.575779559) | ($1.76) |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.443334461) | ($8.78) |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 1,583.2437 | $1,207.29 |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.417169773543 | $528.65 |
| LILLIAN MAY STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9852216749 | $20.00 |
| LILLIAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.27723799849999 | $4.18 |
| LILLIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001743856948 | $0.00 |
| LILLIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009467628057 | $0.00 |
| LILLIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00576606202 | $0.01 |
| LILLIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146436618389999 | $0.00 |
| LILLIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000066318291548 | $0.00 |
| LILLIAN NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087618123756 | $17.10 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008307027745) | ($24.96) |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008307027745 | $24.96 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000002774547267) | $0.00 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000002774547267 | $0.00 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001357511815) | ($0.04) |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001357511815 | $0.04 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001357511815) | ($0.04) |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001357511815 | $0.04 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.794648556 | $54,078.14 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.482932046) | ($105,177.58) |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.482932046 | $105,177.58 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.13) |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,525.75) |
| LILLIAN OBUCINA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.23309946) | ($97,445.62) |
| LILLIAN OBUCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522094533849099 | $194.63 |
| LILLIAN OBUCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019076592637 | $0.04 |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.801110993) | ($41.27) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.568224299) | ($82.54) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (5.6670191) | ($11,355.73) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.040065786) | ($41.27) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04399676498) | ($86.88) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,464.95) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.008572168) | ($22.27) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.457826082) | ($19.00) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 11.34192808 | $20,050.92 |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($19,474.52) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.529074666) | ($1,832.23) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.547300638) | ($15,000.00) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.146831931 | $17,680.43 |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.43661919) | ($450.21) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006672361893) | ($6.88) |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.44072861247 | $148.57 |
| LILLIAN SHARON FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008511172089 | $9.71 |
| LILLIAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079411740104 | $2.35 |
| LILLIAN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154308464699 | $45.73 |
| LILLIAN SU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8867581787) | ($25,734.51) |
| LILLIAN SU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8867581787 | $25,734.51 |
| LILLIAN SU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.205157974) | ($2,174.61) |
| LILLIAN SU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.205157974 | $2,174.61 |
| LILLIAN SU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.205157974) | ($2,311.34) |
| LILLIAN SU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,906.00) |
| LILLIAN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38675817) | ($11,062.71) |
| LILLIAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042590350693671 | $152.71 |
| LILLIAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00950612678256499 | $23.30 |
| LILLIAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.33332387589999 | $9.33 |
| LILLIAN SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.05661171 | $117.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LILLIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101476988501 | $3.00 |
| LILLIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000747277082364 | $1.46 |
| LILLIAN SZUTOO- READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018659991722 | $0.00 |
| LILLIAN SZUTOO- READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0132984977749999 | $0.01 |
| LILLIAN TRINH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1201661144) | ($3,511.44) |
| LILLIAN TRINH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1201661144 | $3,511.44 |
| LILLIAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011534538585356 | $38.88 |
| LILLIAN TWOMEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0129 | $505.62 |
| LILLIAN TWOMEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001211260957) | ($35.21) |
| LILLIAN TWOMEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001211260957 | $35.21 |
| LILLIAN TWOMEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,882.318131723) | ($33,882.32) |
| LILLIAN TWOMEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,882.318131723 | $33,882.32 |
| LILLIAN TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012626181514969 | $0.42 |
| LILLIAN TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.3738938844 | $404.37 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $102.94 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 68.49706061 | $7,044.85 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 90.741487 | $9,063.64 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (90.293202607) | ($1,132.28) |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 90.293202607 | $1,132.28 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (90.293202607) | ($1,134.19) |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,193.125231576) | ($1,500.00) |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,193.125231576 | $1,500.00 |
| LILLIAN YEILDING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,193.125231576) | ($1,249.15) |
| LILLIAN YEILDING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (117.485803798) | ($6,000.00) |
| LILLIAN YEILDING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 117.485803798 | $6,000.00 |
| LILLIAN YEILDING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (117.485803798) | ($5,876.64) |
| LILLIAN YEILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.036344 | $1,065.35 |
| LILLIAN YEILDING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001705058903) | ($5.00) |
| LILLIAN YEILDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (93.708900469) | ($3,969.51) |
| LILLIAN YEILDING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 93.708900469 | $3,969.51 |
| LILLIAN YEILDING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (93.708900468) | ($3,959.69) |
| LILLIAN YEILDING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001586115765) | ($5.00) |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001693290864) | ($5.00) |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001962185453) | ($57.94) |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002746854621) | ($8.34) |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.6007501 | $907.52 |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.21821164 | $6,216.85 |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.55 | $2,129.34 |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.77164229) | ($5,000.00) |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.69404978 | $5,966.55 |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00397954967) | ($4.17) |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1432686552) | ($150.13) |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.125) | ($2,575.38) |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.12682032) | ($2,437.11) |
| LILLIAN YEILDING | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (2.003501895) | ($2,257.76) |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104398837116 | $30.90 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114958752867 | $19.60 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.545682833 | $17.55 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.112982155 | $19.18 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035904571458 | $0.02 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080814217696062 | $1.09 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048505728648 | $0.05 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020935975449999 | $0.00 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0211970767 | $0.07 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13098582687253 | $87.89 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052493641983 | $0.01 |
| LILLIAN YEILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000096297204416 | $0.00 |
| LILLIE SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019392220752 | $0.57 |
| LILLIE SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.033698466119 | $0.03 |
| LILLY FERLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347732196619999 | $10.29 |
| LILLY FLOERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017349191527 | $0.51 |
| LILLY FLOERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079410273632 | $0.01 |
| LILLY FLOERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054301177004 | $10.60 |
| LILLY HERLIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58831595906 | $0.62 |
| LILLY KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000810889768249999 | $2.40 |
| LILLY KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029463144944 | $0.03 |
| LILLY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.065296256) | ($30,429.61) |
| LILLY TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.065296256 | $30,429.61 |
| LILLY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.296203306) | ($10,756.01) |
| LILLY TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.296203306 | $10,756.01 |
| LILLY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (242.010293339) | ($1,614.21) |
| LILLY TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 242.010293339 | $1,614.21 |
| LILLY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,864.068279371) | ($3,602.39) |
| LILLY TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,864.068279371 | $3,602.39 |
| LILLY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035465281991494 | $135.75 |
| LILLY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5312775809999 | $21.60 |
| LILLY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024473450639032 | $68.50 |
| LILLY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.962046548198 | $44.57 |
| LILLY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38969758321058 | $4.62 |
| LILLYBETH MALDONADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,698.052922194) | ($20,735.09) |
| LILLYBETH MALDONADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,698.052922194 | $20,735.09 |
| LILLYBETH MALDONADO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (21,698.052922) | ($20,805.35) |
| LILLYBETH MALDONADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.138753983) | ($9.19) |
| LILLYBETH MALDONADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.138753983 | $9.19 |
| LILLYBETH MALDONADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (10.138754) | ($9.18) |
| LILLYBETH MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131896255235 | $0.00 |
| LILLYBETH MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113764867658 | $0.01 |
| LILLYBETH MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1575324731179 | $10.58 |
| LILO GEMPERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.838863417364 | $271.61 |
| LILOU LOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024149225039999 | $0.07 |
| LILTON CRIDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008074145959 | $0.00 |
| LILUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070734253693 | $2.10 |
| LILUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340575846064 | $0.61 |
| LILUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0048004669432 | $0.00 |
| LILY AJJOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015142508008999 | $457.34 |
| LILY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028341713199 | $8.39 |
| LILY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.996912918 | $16.65 |
| LILY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00081592760024 | $0.09 |
| LILY AVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64186761115046 | $0.64 |
| LILY BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082242829613 | $0.00 |
| LILY BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044380377236 | $0.00 |
| LILY CARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049054494352 | $0.96 |
| LILY CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,515.642173474) | ($24,171.59) |
| LILY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020429224526 | $6.05 |
| LILY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6209597580799 | $42.38 |
| LILY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.063080289 | $1.30 |
| LILY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140032567189 | $4.46 |
| LILY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152655549182 | $0.45 |
| LILY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62664185311 | $0.73 |
| LILY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28856939157 | $589.06 |
| LILY CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089026796318 | $26.35 |
| LILY CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096995383124 | $18.93 |
| LILY CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2441682724 | $8.12 |
| LILY CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031319759663 | $0.00 |
| LILY DE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004743206 | $0.50 |
| LILY DE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048275670397 | $9.42 |
| LILY DE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5369943228 | $3.60 |
| LILY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014996634135 | $0.03 |
| LILY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084265854255 | $0.25 |
| LILY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090161192429 | $17.59 |
| LILY FONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1572) | ($4,562.51) |
| LILY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023390701039 | $73.78 |
| LILY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2430856203274 | $8.16 |
| LILY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041707273418 | $0.01 |
| LILY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103779 | $0.17 |
| LILY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.301904996632 | $116.78 |
| LILY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8208684876999 | $0.44 |
| LILY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005417108717 | $16.03 |
| LILY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028862349901 | $56.37 |
| LILY HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.028233) | ($887.57) |
| LILY HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 880.774 | $887.57 |
| LILY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013858964033438 | $5.26 |
| LILY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9176751307 | $9.92 |
| LILY HEMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029247338888 | $0.57 |
| LILY HEMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103910115649 | $0.00 |
| LILY KORTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000411970292679999 | $0.12 |
| LILY KORTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0608145515778673 | $0.07 |
| LILY KORTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7211836675 | $28.53 |
| LILY KORTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57093599923 | $32.50 |
| LILY KUHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022266286107 | $0.00 |
| LILY KUHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042309824969 | $0.00 |
| LILY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017748409979 | $0.53 |
| LILY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069594092934 | $139.82 |
| LILY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012605914426 | $0.00 |
| LILY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000354034135219999 | $0.00 |
| LILY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039907039249 | $0.00 |
| LILY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000729066938799999 | $0.00 |
| LILY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514831447814131 | $0.06 |
| LILY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015797372697 | $0.03 |
| LILY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00221480860729999 | $0.00 |
| LILY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20562707964 | $0.16 |
| LILY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029922365474 | $0.00 |
| LILY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033368664456 | $0.00 |
| LILY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000603086263559999 | $0.00 |
| LILY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030942160539 | $94.35 |
| LILY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029152346094 | $56.97 |
| LILY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8620343459999 | $19.86 |
| LILY NEMIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000728509630274999 | $0.00 |
| LILY ON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LILY ON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LILY ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040435911873 | $1.20 |
| LILY ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,666.299848424 | $2,666.30 |
| LILY PENA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1317696666) | ($400.00) |
| LILY PENA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1317696666 | $400.00 |
| LILY PENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01871743665) | ($57.03) |
| LILY PENA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01871743665 | $57.03 |
| LILY PENA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1504871033) | ($457.61) |
| LILY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158848743756 | $0.47 |
| LILY PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168100353196 | $0.51 |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,473.47) | ($2,473.47) |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,473.47 | $2,473.47 |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.548686484) | ($1,620.54) |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.548686484 | $1,620.54 |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07100234257) | ($2,807.36) |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07100234257 | $2,807.36 |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (65.057016771) | ($12.55) |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 65.057016771 | $12.55 |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,420.431441365) | ($7,420.43) |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,420.431441365 | $7,420.43 |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (212.332673359) | ($190.06) |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 212.332673359 | $190.06 |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.05738541504) | ($7.69) |
| LILY PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.05738541504 | $7.69 |
| LILY PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LILY PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (9,793.901441) | ($9,793.90) |
| LILY PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07100234) | ($2,818.58) |
| LILY PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.548686484) | ($1,613.62) |
| LILY PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (212.332673) | ($189.87) |
| LILY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014587735145057 | $5.87 |
| LILY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011808846726152 | $3.55 |
| LILY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.0359988188 | $28.04 |
| LILY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.348457416752 | $0.32 |
| LILY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0267425114689369 | $0.01 |
| LILY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000410777633406819 | $0.01 |
| LILY PHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,880.945959163) | ($1,299.13) |
| LILY PHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,880.945959163 | $1,299.13 |
| LILY PHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005247222883) | ($10.87) |
| LILY PHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005247222883 | $10.87 |
| LILY PHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.042210118) | ($124.57) |
| LILY PHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.042210118 | $124.57 |
| LILY PHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.95705) | ($19.96) |
| LILY PHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,851.988909163) | ($1,284.54) |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012240832812 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024251718443 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000360120304712759 | $0.09 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.299269261377 | $16.92 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128768614807 | $1.83 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000650841087449999 | $0.01 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007039330435 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021626101898 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000041814833965 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000795272636439999 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014573804132 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000032498004414 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00043244076716 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000003837650276299999 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000097610228875 | $0.00 |
| LILY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000091562801887 | $0.00 |
| LILY PHUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (980.622212219) | ($980.62) |
| LILY PHUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 980.622212219 | $980.62 |
| LILY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016528537349 | $49.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LILY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.288764807874 | $10.29 |
| LILY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.629070007 | $1.65 |
| LILY SAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189203691729999 | $5.60 |
| LILY SUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072876657307 | $0.00 |
| LILY SWORDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000546346131799999 | $0.00 |
| LILY SWORDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009126467876899999 | $0.00 |
| LILY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016545233594 | $0.49 |
| LILY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019285155121 | $37.63 |
| LILY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804091453 | $249.16 |
| LILY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029253499885 | $57.18 |
| LILY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.32311587699999 | $56.54 |
| LILY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.935917934 | $25.70 |
| LILY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4936068449 | $149.09 |
| LILY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081741484023 | $253.07 |
| LILY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0531637003433 | $106.16 |
| LILY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.04863869942 | $6.38 |
| LILY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6266520376 | $6.67 |
| LILY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019480342376 | $0.17 |
| LILY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36260713218 | $81.47 |
| LILY VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.314875018325 | $6.07 |
| LILY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025402260827 | $76.98 |
| LILY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000203421155449999 | $0.40 |
| LILY WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028811498321 | $8.53 |
| LILY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134118646198 | $0.40 |
| LILY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474192449529999 | $0.55 |
| LILY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000079523425011 | $0.00 |
| LILY YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017011196045 | $5.03 |
| LILY ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088532230459 | $294.13 |
| LILY ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.82784920212 | $55.50 |
| LILY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019466490554 | $0.58 |
| LILY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014287097241 | $27.88 |
| LILY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3033653417 | $3.30 |
| LILY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 48.2634185409999 | $164.89 |
| LILYA MELNIKOVA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.09996382 | $3,592.84 |
| LILYA MELNIKOVA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.08053665848) | ($2,895.50) |
| LILYA MELNIKOVA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000121763807 1) | ($0.41) |
| LILYA MELNIKOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,620.38812116 | $968.99 |
| LILYA MELNIKOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (1,620.38812116) | ($909.77) |
| LILYA MELNIKOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0958087 | $2,607.18 |
| LILYA MELNIKOVA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001453353009) | ($44.32) |
| LILYA MELNIKOVA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.07910513616) | ($2,294.84) |
| LILYA MELNIKOVA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000013509951 23) | ($0.41) |
| LILYA MELNIKOVA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001750327381) | ($44.32) |
| LILYA MELNIKOVA | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000019014051 85) | ($0.41) |
| LILYA MELNIKOVA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002270514299) | ($44.32) |
| LILYA MELNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001586494 | $0.00 |
| LILYA MELNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75947022779999 | $2.76 |
| LILYA MELNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0311419367479999 | $0.02 |
| LILYA MELNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2064985096 | $6.41 |
| LILYA MELNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023486470915 | $0.17 |
| LILYA MELNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25621262393 | $0.12 |
| LILYAN ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004981467155 | $0.00 |
| LILYAN ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029409346293 | $0.00 |
| LILYAN ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32620376563 | $0.33 |
| LILYAN ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018747125109 | $0.00 |
| LILYANA CHANDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.558982) | ($3.56) |
| LILYANA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007475283538 | $0.00 |
| LILYANA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105071337608399 | $0.00 |
| LILYANA DECHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018276947319 | $0.01 |
| LILYN GACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094275769648 | $27.90 |
| LILYN GACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8502184329999 | $12.57 |
| LILYN GACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.327661046 | $11.51 |
| LILYN GACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60549755971 | $5.35 |
| LILYN GACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044656363374 | $3.27 |
| LILYN GACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067914010705 | $0.51 |
| LILYN GACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.279527723809999 | $0.43 |
| LILYN GACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.59355090039999 | $2.70 |
| LILYN GACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100417548444 | $0.72 |
| LILYN GACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01868735965 | $2.02 |
| LIM BAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47989215156 | $0.56 |
| LIM BAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145245719779999 | $0.00 |
| LIM BAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028944020511 | $0.00 |
| LIM BEE THING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001115119299999 | $0.00 |
| LIM BEE THING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000000138417649999999 | $0.00 |
| LIM BEN CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194687782279999 | $5.76 |
| LIM BEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120345200211 | $0.00 |
| LIM BOH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009411504088 | $0.00 |
| LIM BOH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041410596631 | $0.00 |
| LIM BOH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018802353122 | $0.01 |
| LIM BOH YEE BOH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025776062073 | $0.76 |
| LIM BOH YEE BOH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418432081596107 | $0.00 |
| LIM BOH YEE BOH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56198597949999 | $2.24 |
| LIM BOH YEE BOH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014728626838 | $0.01 |
| LIM BOH YEE BOH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003296529146 | $0.01 |
| LIM BOON HWEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003446) | ($1.01) |
| LIM BOON HWEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00964077) | ($281.92) |
| LIM BOON HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003658316602826 | $1.18 |
| LIM BOON HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5688930275532 | $1.20 |
| LIM BOON PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020407444229 | $0.60 |
| LIM BOON PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3608388479 | $1.59 |
| LIM BOON PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010818597754 | $0.02 |
| LIM BOON PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0838897391599999 | $0.04 |
| LIM BRIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| LIM BRIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | GUSD | 390.0 | $390.00 |
| LIM BRIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| LIM BRIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00037007 | $10.70 |
| LIM BRIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00036656 | $11.46 |
| LIM BRIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10.010489 | $10.01 |
| LIM BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238486497186704 | $50.12 |
| LIM BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.917564374368 | $12.46 |
| LIM BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132061451 | $0.01 |
| LIM BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.0198136194999 | $12.02 |
| LIM CHAN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017970048038 | $0.53 |
| LIM CHAN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018289032554 | $3.57 |
| LIM CHANG BEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 6.98 | $585.56 |
| LIM CHANG BEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 9.99 | $586.21 |
| LIM CHANG BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 361.570650713291 | $345.30 |
| LIM CHEE HARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017896156279 | $0.00 |
| LIM CHEE HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654017158734 | $50.23 |
| LIM CHEE HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0886180526 | $4.09 |
| LIM CHEE KANG JOHNSON JOHNSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060065298895 | $0.00 |
| LIM CHEE KANG JOHNSON JOHNSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017567095288 | $0.00 |
| LIM CHEE LIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1551039492 | $326.76 |
| LIM CHEE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018198598899 | $0.54 |
| LIM CHEE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015698071817 | $0.00 |
| LIM CHEE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039898752302 | $7.14 |
| LIM CHEE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5829582245 | $6.01 |
| LIM CHEE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.202763834659999 | $8.02 |
| LIM CHEE SING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.54600742) | ($1,607.51) |
| LIM CHEE SING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01408928) | ($559.40) |
| LIM CHEE SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6653368873244 | $9.70 |
| LIM CHEE TOOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.69760422 | $1,931.02 |
| LIM CHEE TOOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01326784 | $512.84 |
| LIM CHEE TOOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001743355364377 | $54.35 |
| LIM CHEE TOOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758920743179999 | $12.42 |
| LIM CHEE WENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.5 | $7.50 |
| LIM CHEE WENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 392.5 | $392.50 |
| LIM CHEE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002306552821 | |
| LIM CHEE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3406330462584 | $2.34 |
| LIM CHENG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017455566089 | $0.52 |
| LIM CHENG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29623589304 | $0.30 |
| LIM CHENG YEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2.445839 | $2.45 |
| LIM CHENG YEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 24,994.445839 | $24,994.45 |
| LIM CHENG YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.09 |
| LIM CHENG YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.24171668 | $7,270.81 |
| LIM CHENG YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,009.917629) | ($25,009.92) |
| LIM CHENG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756593435892399 | $15.72 |
| LIM CHENG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.03423814491 | $57.03 |
| LIM CHI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037907322077 | $0.00 |
| LIM CHI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040983973445 | $0.00 |
| LIM CHI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21233721665 | $0.17 |
| LIM CHI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025847404922 | $0.03 |
| LIM CHI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002868356715 | $87.27 |
| LIM CHI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20161556105 | $8.36 |
| LIM CHI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.056805238385 | $18.08 |
| LIM CHIN HAO BRYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $278.78 |
| LIM CHIN HAO BRYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001288 | $50.23 |
| LIM CHIN HAO BRYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (505.407812) | ($505.41) |
| LIM CHIN HAO BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217828914655 | $6.30 |
| LIM CHIN HAO BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013798660045 | $0.02 |
| LIM CHIN HAO BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022769475437 | $0.04 |
| LIM CHIN HAO BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.418121582454 | $5.42 |
| LIM CHIN HUAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 166.64 | $161.89 |
| LIM CHIN HUAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 1.386874 | $0.60 |
| LIM CHIN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020162323784 | $0.60 |
| LIM CHIN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9658986603 | $5.59 |
| LIM CHIN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00916386838799999 | $0.67 |
| LIM CHIN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049938634794 | $0.00 |
| LIM CHIN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.426029281905 | $23.75 |
| LIM CHIN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017785275511 | $5.66 |
| LIM CHIN TECK BARRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.717778176) | ($3.33) |
| LIM CHIN TECK BARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| LIM CHIN TECK BARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,160.0 | $4,160.00 |
| LIM CHIN TECK BARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.257756614) | ($3.33) |
| LIM CHIN TECK BARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| LIM CHIN TECK BARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.5080848892 | $15,340.34 |
| LIM CHIN TECK BARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| LIM CHIN TECK BARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51233166) | ($15,441.29) |
| LIM CHIN TECK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3353501859646 | $33.39 |
| LIM CHIN TECK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6118059603 | $16.07 |
| LIM CHIU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.024035016583 | $9.76 |
| LIM CHONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.990798556828 | $8.15 |
| LIM CHOON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082755813 73 | $0.20 |
| LIM CHOON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2542398968466 | $0.32 |
| LIM CHOON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.040282568 | $3.16 |
| LIM CHU TIEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0109 | $424.96 |
| LIM CHU TIEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01266108) | ($388.53) |
| LIM CHU TIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176741961207308 | $51.83 |
| LIM EE LOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154510250286999 | $45.80 |
| LIM EE LOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459741492937553 | $0.54 |
| LIM EE LOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19526050573 | $0.20 |
| LIM ENG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031930010799 | $9.45 |
| LIM ENG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62157454546 | $1.85 |
| LIM ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5354832201 | $1.79 |
| LIM ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037640840723 | $0.07 |
| LIM ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000015478442468 | $0.00 |
| LIM FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147705819225335 | $0.02 |
| LIM FANG HONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.55501097 | $1,691.49 |
| LIM FANG HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5571872971) | ($1,099.79) |
| LIM FANG HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163929) | ($47.48) |
| LIM FANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163962102292803 | $50.01 |
| LIM FANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026647124171987 | $6.74 |
| LIM GUO HAO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130365) | ($49.58) |
| LIM GUO HAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1448727942) | ($0.32) |
| LIM GUO HAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168395) | ($49.71) |
| LIM GUO HAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.406317668) | ($0.32) |
| LIM GUO HAO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 509.714739 | $509.71 |
| LIM GUO HAO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| LIM GUO HAO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| LIM GUO HAO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 0.7739578657 | $736.51 |
| LIM GUO HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298732117 | $100.00 |
| LIM GUO HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20586614588588 | $3.22 |
| LIM HAN SEN JHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003256771506 | $0.01 |
| LIM HAN SEN JHONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025160491337 | $0.00 |
| LIM HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009311962246 | $0.28 |
| LIM HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007220469065 | $0.00 |
| LIM HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26726464104 | $0.27 |
| LIM HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00124566929261 | $0.14 |
| LIM HARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018121565248 | $0.02 |
| LIM HEQI JACQUELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93178049420999 | $8.96 |
| LIM HOCK BOON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (83.774464506) | ($587.11) |
| LIM HOCK BOON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,172.95) |
| LIM HOCK BOON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (18.598982981) | ($33,984.74) |
| LIM HOCK BOON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25696451) | ($7,972.84) |
| LIM HOCK BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179006491784029 | $61.82 |
| LIM HOCK BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027858574994 | $0.03 |
| LIM HOCK BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1673669444606 | $411.44 |
| LIM HOCK BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.733782873999 | $153.73 |
| LIM HOCK BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.168403041993162 | $1.84 |
| LIM HONG HOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 447.0 | $447.00 |
| LIM HONG HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002379337842078 | $50.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIM HONG HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9669551706 | $3.97 |
| LIM HONGYI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122774) | ($50.06) |
| LIM HONGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020951984358 | $0.00 |
| LIM HONGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034547359438 | $0.00 |
| LIM HONGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005529800171 | $0.01 |
| LIM HONGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001227747084 | $50.00 |
| LIM HONGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198613352070796 | $0.04 |
| LIM HONGYI (LIN HONGYI) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (401.967043) | ($401.97) |
| LIM HONGYI (LIN HONGYI) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122774) | ($51.43) |
| LIM HONGYI (LIN HONGYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122796040656129 | $50.01 |
| LIM HONGYI (LIN HONGYI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9316521680152 | $0.93 |
| LIM HOOI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016725527102 | $0.00 |
| LIM HOOI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001572666335585225 | $0.00 |
| LIM HOOI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069723995441 | $0.00 |
| LIM HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071203449739 | $0.08 |
| LIM HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08599369277 | $12.07 |
| LIM HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2277700057 | $28.11 |
| LIM HUI MIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| LIM HUI MIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (452.522264) | ($452.52) |
| LIM HUI MIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165048) | ($50.31) |
| LIM HUI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165132237603559 | $50.02 |
| LIM HUI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7997135573672 | $2.80 |
| LIM HUN KEONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00038126 | $13.75 |
| LIM HUN KEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010689) | ($300.00) |
| LIM HUN KEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 298.127 | $300.00 |
| LIM HUN KEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00044 | $13.43 |
| LIM HUN KEONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.012848 | $389.59 |
| LIM HUN KEONG | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.05587275486 | $59.25 |
| LIM HUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003867844415334 | $13.51 |
| LIM HUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013657929167 | $0.16 |
| LIM HUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.19991354344 | $3.20 |
| LIM ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137412376319999 | $0.00 |
| LIM ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061097782484 | $0.01 |
| LIM ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026832031064 | $0.00 |
| LIM ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0081167162395 | $0.01 |
| LIM IONG SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066798884138341 | $0.01 |
| LIM JARED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 136.362115 | $11,079.58 |
| LIM JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030886202599 | $0.91 |
| LIM JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.105548017 | $22.67 |
| LIM JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.320832708439087 | $0.99 |
| LIM JASON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (510.960885) | ($510.96) |
| LIM JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014193007432 | $0.01 |
| LIM JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151190169216 | $4.47 |
| LIM JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041790949019 | $8.15 |
| LIM JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3654470417319 | $4.37 |
| LIM JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027049277752 | $0.01 |
| LIM JEK QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58569479193188 | $1.64 |
| LIM JEK QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81468154812 | $0.81 |
| LIM JEK QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.652207973 | $0.65 |
| LIM JENG JIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002806413596999 | $0.00 |
| LIM JENG JIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018034929824 | $0.00 |
| LIM JHUN HOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00462854 | $185.07 |
| LIM JHUN HOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00107766 | $43.09 |
| LIM JHUN HOU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00050086 | $14.76 |
| LIM JHUN HOU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.03645713 | $41.35 |
| LIM JHUN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384712220856 | $10.90 |
| LIM JHUN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26391337974004 | $1.15 |
| LIM JHUN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013452769096 | $0.15 |
| LIM JIA QI, EUGENE (LIN JIA QI) | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00310862 | $128.17 |
| LIM JIA QI, EUGENE (LIN JIA QI) | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00563332 | $179.76 |
| LIM JIA QI, EUGENE (LIN JIA QI) | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.132784993) | ($2,146.54) |
| LIM JIA QI, EUGENE (LIN JIA QI) | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.132784993 | $2,211.20 |
| LIM JIA QI, EUGENE (LIN JIA QI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001429239263878 | $54.74 |
| LIM JIA QI, EUGENE (LIN JIA QI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015797395824 | $30.86 |
| LIM JIA XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036232869363 | $110.93 |
| LIM JIA XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021641583389 | $4.22 |
| LIM JIA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000743372008 | $0.00 |
| LIM JIA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000005570298275 | $0.00 |
| LIM JIA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015142717808 | $0.00 |
| LIM JIAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80276358851469 | $0.78 |
| LIM JIAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002755335517 | $0.12 |
| LIM JIAYING, DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001696101927 | $0.50 |
| LIM JIAYING, DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2782508656 | $4.99 |
| LIM JIAYING, DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195067817359999 | $0.20 |
| LIM JING HUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.143 | $442.09 |
| LIM JING HUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 6.389 | $502.55 |
| LIM JING HUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 5.485 | $517.18 |
| LIM JING HUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.431356241) | ($156.79) |
| LIM JING HUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1439694331) | ($257.83) |
| LIM JING HUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171902) | ($51.73) |
| LIM JING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172116157918321 | $50.18 |
| LIM JING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011341116075964 | $2.45 |
| LIM JING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049361264134944 | $1.87 |
| LIM JING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025764862903 | $1.12 |
| LIM JINNSERN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,906.731036) | ($815.57) |
| LIM JINNSERN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.319628784213 | $1.29 |
| LIM JINNSERN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.733210871 | $44.98 |
| LIM JINNSERN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7146277654 | $1.08 |
| LIM JINNSERN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7584333751511 | $3.00 |
| LIM JIT HAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016457660975 | $0.49 |
| LIM JIT HAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7647847532 | $2.36 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27) | ($819.69) |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $38.44 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 4.25374909 | $328.03 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $41.66 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 3.7 | $1,541.79 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,379.93) | ($1,379.93) |
| LIM JUN DA JAMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.357378186) | ($2,866.29) |
| LIM JUN DA JAMES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,230.52 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7016016427) | ($1,099.78) |
| LIM JUN DA JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02406045) | ($681.90) |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025443594875531 | $8.51 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079250959296664 | $21.21 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110982865953 | $0.01 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47484364099 | $0.30 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23730935424 | $2.64 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002808251731 | $0.00 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054157747126 | $1.92 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042967916513917 | $13.14 |
| LIM JUN DA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.688830889929 | $8.69 |
| LIM JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000078719126952 | $0.00 |
| LIM JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012210197426 | $0.00 |
| LIM JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124938985506 | $3.70 |
| LIM JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086301016329 | $1.68 |
| LIM JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096417718435 | $0.01 |
| LIM JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46827326628 | $0.29 |
| LIM JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0545303399369999 | $0.48 |
| LIM JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022764002493 | $0.90 |
| LIM JUN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127422145521 | $0.38 |
| LIM JUN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099896795064 | $1.95 |
| LIM JUN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094132965175 | $0.00 |
| LIM JUNWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.360713081279 | $3.07 |
| LIM KAH AIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.29594549 | $934.84 |
| LIM KAH AIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 0.1659110296 | $0.24 |
| LIM KAH AIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 19.0 | $17.06 |
| LIM KAH AIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($215.33) |
| LIM KAH AIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010975700648 | $0.27 |
| LIM KAH AIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25353249249962 | $5.74 |
| LIM KAH AIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379949227849999 | $6.12 |
| LIM KAH AIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1557740988926 | $0.09 |
| LIM KAH SHOON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001281) | ($49.74) |
| LIM KAH SHOON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.01764 | $49.74 |
| LIM KAH SHOON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (0.698) | ($1.46) |
| LIM KAH SHOON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.000519 | $1.46 |
| LIM KAH SHOON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.149673) | ($400.22) |
| LIM KAH SHOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001693) | ($50.53) |
| LIM KAH SHOON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.028421 | $50.53 |
| LIM KAH SHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297500458 | $100.00 |
| LIM KAH SHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08185003867015 | $1.86 |
| LIM KAI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022613993159 | $6.69 |
| LIM KAI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252447103819999 | $0.03 |
| LIM KAI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030872585952 | $6.02 |
| LIM KANG KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589160915355 | $3.24 |
| LIM KANG KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008866729259 | $0.01 |
| LIM KANG KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.18734098649999 | $8.19 |
| LIM KANG KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00272336633889999 | $0.00 |
| LIM KAR CHEW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.010715 | $420.28 |
| LIM KAR CHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01238593) | ($356.50) |
| LIM KAR CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670933355 | $50.00 |
| LIM KAR CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99901483059881 | $2.00 |
| LIM KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387387810309999 | $0.00 |
| LIM KEE BEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2178739989) | ($624.24) |
| LIM KEE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019261200401 | $0.57 |
| LIM KEE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006687847861954 | $1.99 |
| LIM KEE SHIN ROYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267233456939999 | $7.91 |
| LIM KEE SHIN ROYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115122962822 | $22.43 |
| LIM KENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023605615837 | $0.70 |
| LIM KENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816714970048599 | $0.84 |
| LIM KENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080158294954 | $0.00 |
| LIM KENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29585010588 | $0.81 |
| LIM KENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017292515358 | $5.50 |
| LIM KENG YONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.216462213 | $517.58 |
| LIM KENG YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2007078319 | $406.90 |
| LIM KENG YONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1995554222 | $407.31 |
| LIM KENG YONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1997891751 | $381.02 |
| LIM KENG YONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2003303515 | $349.62 |
| LIM KENG YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4522088879 | $665.24 |
| LIM KENG YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4458943811 | $656.50 |
| LIM KENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016381820953145 | $50.01 |
| LIM KENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2352685474906 | $0.17 |
| LIM KENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01118469192812 | $14.73 |
| LIM KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117703426252 | $3.48 |
| LIM KIM CHYE (LIN JINCAI) | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.06854804 | $7.24 |
| LIM KIM CHYE (LIN JINCAI) | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 16.3664 | $1,728.67 |
| LIM KIM CHYE (LIN JINCAI) | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 7.057604 | $6.79 |
| LIM KIM CHYE (LIN JINCAI) | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,624.12 | $2,518.46 |
| LIM KIM CHYE (LIN JINCAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171013494576 | $50.23 |
| LIM KIM CHYE (LIN JINCAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24186224704542 | $0.17 |
| LIM KIM CHYE (LIN JINCAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4845501428999 | $14.79 |
| LIM KIM CHYE (LIN JINCAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.185779868388 | $10.48 |
| LIM KOK JIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.2) | ($217.57) |
| LIM KOK JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591651776 | $50.00 |
| LIM KOK SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017912260749 | $0.53 |
| LIM KOK SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048278603022 | $0.01 |
| LIM KOK SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00898811464829999 | $0.01 |
| LIM LAI HING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05900358 | $2,275.41 |
| LIM LAI HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024484319881 | $71.27 |
| LIM LAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.36005465) | ($405.81) |
| LIM LAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (230.0) | ($127.95) |
| LIM LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.885976534292 | $6.11 |
| LIM LI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000908701159446 | $0.00 |
| LIM LI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108979473062999 | $0.01 |
| LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | GUSD | 7,127.06 | $7,127.06 |
| LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | GUSD | 1.0 | $1.00 |
| LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,600.0) | ($6,600.00) |
| LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002223704692 | $50.00 |
| LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25410726824118 | $0.19 |
| LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.1389675828 | $37.14 |
| LIM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085162937844 | $0.25 |
| LIM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026938957732 | $0.00 |
| LIM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014385979619 | $0.00 |
| LIM LIONG, JUDITH (LIN LIANG) | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| LIM LIONG, JUDITH (LIN LIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344505921 | |
| LIM LIONG, JUDITH (LIN LIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4909036283 | $2.49 |
| LIM MAI KHIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000532) | ($0.21) |
| LIM MAI KHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007344234596999999 | $0.00 |
| LIM MARK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.00166391 | $3.36 |
| LIM MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032801517314 | $9.71 |
| LIM MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018252376663 | $0.35 |
| LIM MEY JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127743734972 | $50.36 |
| LIM MEY JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002331648825885 | $0.01 |
| LIM NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178451098117284 | $0.02 |
| LIM ON REGIS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.187354015611 | $3.06 |
| LIM POH GEOK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| LIM POH GEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704784726 | $50.00 |
| LIM POH GEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8452822069432 | $5.94 |
| LIM POH HOCK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 40.374612 | $56.12 |
| LIM POH HOCK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 4.0 | $74.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIM POH HOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.055803 | $165.54 |
| LIM POH HOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.451829 | $46.10 |
| LIM POH HOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $278.46 |
| LIM POH HOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00119281 | $37.04 |
| LIM POH HOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00484397 | $150.65 |
| LIM POH HOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $35.87 |
| LIM POH HOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01275628 | $342.83 |
| LIM POH HOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $73.80 |
| LIM POH HOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.021191363 | $36.91 |
| LIM POH HOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $9.52 |
| LIM POH HOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.043069 | $72.09 |
| LIM POH HOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.090934 | $141.16 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063600358433 | $17.53 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50672093722089 | $4.13 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00712772339139999 | $13.23 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.645862725589999 | $0.47 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102831426207999 | $0.00 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43488455259 | $4.75 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220622614049999 | $1.95 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000550620794 | $0.00 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001819001754 | $0.00 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139310901744 | $8.29 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000002762007233 | $0.00 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131188897932 | $4.18 |
| LIM POH HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.328599365220199 | $0.33 |
| LIM POH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025535772526 | $0.76 |
| LIM POH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.371323492647 | $1.41 |
| LIM QI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104244496198407 | $0.01 |
| LIM RONG JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130041582533 | $0.38 |
| LIM RONG JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126737949722 | $0.13 |
| LIM RONG JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23542777861 | $0.24 |
| LIM RONG SHAN (LIN RONGSHAN) | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05127439 | $2,000.50 |
| LIM RONG SHAN (LIN RONGSHAN) | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.41259343 | $2,793.69 |
| LIM RONG SHAN (LIN RONGSHAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002515418915642 | $71.58 |
| LIM RONG SHAN (LIN RONGSHAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06176654405973 | $0.13 |
| LIM RONG SHAN (LIN RONGSHAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010709275115 | $15.02 |
| LIM SEE HOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01148298) | ($459.46) |
| LIM SEE HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018269851032874 | $0.65 |
| LIM SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018031697165 | $0.00 |
| LIM SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027926911847 | $0.00 |
| LIM SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002132571348 | $0.00 |
| LIM SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004845031275 | $0.00 |
| LIM SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072967191046 | $0.00 |
| LIM SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031706885679 | $0.00 |
| LIM SERGEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083791059849775 | $0.01 |
| LIM SEW HWEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0064234 | $260.04 |
| LIM SEW HWEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (24.209617) | ($173.06) |
| LIM SEW HWEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00775) | ($222.25) |
| LIM SEW HWEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.076092) | ($120.76) |
| LIM SEW HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007560627143731 | $2.48 |
| LIM SEW HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074535352118166 | $0.73 |
| LIM SEW HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059679053868243 | $2.71 |
| LIM SHEN YONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 15.0 | $1,166.66 |
| LIM SHEN YONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $8,561.25 |
| LIM SHEN YONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 24.79517 | $1,494.54 |
| LIM SHEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283005830859999 | $86.07 |
| LIM SHEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067211333856 | $134.94 |
| LIM SHEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.88803643679999 | $76.55 |
| LIM SHEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2049084102 | $1.81 |
| LIM SHEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37597696269 | $10.71 |
| LIM SHEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.325123676646669 | $7.93 |
| LIM SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25158496147 | $4.31 |
| LIM SHI DE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 449.0 | $420.59 |
| LIM SHI DE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 449.46617 | $422.39 |
| LIM SHI DE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ADA | (446.238844029) | ($420.00) |
| LIM SHI DE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| LIM SHI DE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| LIM SHI DE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.52) | ($0.52) |
| LIM SHI DE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| LIM SHI DE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (35.3253136) | ($212.00) |
| LIM SHI DE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 42.553712 | $255.38 |
| LIM SHI DE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (1.060559226) | ($6.36) |
| LIM SHI DE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.0266061404) | ($0.16) |
| LIM SHI DE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| LIM SHI DE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | ADA | (449.46617) | ($233.76) |
| LIM SHI DE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168406) | ($49.93) |
| LIM SHI DE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168406 | $49.92 |
| LIM SHI DE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | ADA | 449.46617 | $233.93 |
| LIM SHI DE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (6.14145) | ($44.28) |
| LIM SHI DE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (452.250218) | ($242.39) |
| LIM SHI DE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.52) | ($0.52) |
| LIM SHI DE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| LIM SHI DE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00169602) | ($35.06) |
| LIM SHI DE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.52) | ($0.52) |
| LIM SHI DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115151098845 | $0.31 |
| LIM SHI DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06209813277653 | $0.06 |
| LIM SHI DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1927487486082 | $0.11 |
| LIM SHI DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018158965154924 | $0.01 |
| LIM SHI DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056574775943 | $0.06 |
| LIM SHI DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168406871 | $50.00 |
| LIM SHI DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68723686558247 | $1.14 |
| LIM SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029328341237 | $102.35 |
| LIM SHI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021511880547 | $0.03 |
| LIM SHIN CHONG PRISCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020094788331 | $60.35 |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 975.0 | $975.00 |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.50 |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03143625 | $928.31 |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.89 |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.4647262 | $923.54 |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185764407973999 | $52.59 |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.456581147329 | $23.00 |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015985140476 | $1.84 |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.962915701 | $3.96 |
| LIM SIEW TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022060586128 | $0.00 |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004275254723) | ($1.67) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001079447887) | ($4.17) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007558723811) | ($2.92) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005590210579) | ($1.67) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001441001384) | ($4.17) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001009046533) | ($2.92) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.120959984) | ($3,527.27) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,164.0 | $1,164.00 |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | SOL | 64.028935919 | $2,116.45 |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.60582376 | $891.30 |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.51888196 | $763.17 |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3) | ($373.71) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.8732133058) | ($1,087.75) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.685508659) | ($5,000.00) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1406824912) | ($150.13) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003907714221) | ($4.17) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.714782575 | $6,098.36 |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.8846837106) | ($943.25) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001543187041) | ($2.92) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005553761043) | ($105.09) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1849710494) | ($3,500.00) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2309430725 | $4,369.88 |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003371628372) | ($6.75) |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.049355985666 | $50.65 |
| LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17038977939 | $6.03 |
| LIM TECK MENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035383) | ($1,079.96) |
| LIM TECK MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019780604979118 | $7.33 |
| LIM TECK MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034488561759 | $0.07 |
| LIM TECK MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084628043653 | $0.01 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.99931 | $3,100.07 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05119027 | $2,126.24 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.0076 | $0.72 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 12.490025 | $1,180.43 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.012413 | $502.21 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.499 | $1,463.38 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,984.50 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.55679898 | $1,632.38 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.13435546 | $5,348.61 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018996808947 | $50.00 |
| LIM TECK SENG JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.814710979592 | $142.89 |
| LIM TECK SUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.005028 | $195.52 |
| LIM TECK SUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 331.816306 | $331.82 |
| LIM TECK SUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (331.816306) | ($331.82) |
| LIM TECK SUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005028) | ($154.40) |
| LIM TECK SUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170772178763 | $50.06 |
| LIM TECK SUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1021340752 | $0.10 |
| LIM TENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018439876296 | $0.55 |
| LIM TENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053495093129 | $0.00 |
| LIM TENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09129967412 | $5.20 |
| LIM TSENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021814497979 | $65.74 |
| LIM TSENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219889498819999 | $0.03 |
| LIM TSENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017258765938 | $33.65 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00051727 | $20.94 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000532) | ($21.80) |
| LIM TZU CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 21.743 | $21.80 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (21.89) | ($21.89) |
| LIM TZU CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 3.408 | $21.89 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00098873 | $39.28 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000492) | ($19.96) |
| LIM TZU CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 19.912 | $19.96 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (19.92) | ($19.92) |
| LIM TZU CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005146 | $19.92 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00095953 | $36.46 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00092111 | $30.48 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000686) | ($20.92) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 20.97 | $20.92 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 0.28022 | $10.00 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.97) | ($10.97) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.20547 | $10.97 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00080594 | $24.24 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0015) | ($45.98) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 45.695 | $45.98 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (45.69) | ($45.69) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.001538 | $45.69 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001538) | ($46.92) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 46.786 | $46.92 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (46.79) | ($46.79) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.001568 | $46.79 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001568) | ($47.30) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 47.213 | $47.30 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (47.21) | ($47.21) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0016297 | $47.21 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001629) | ($48.64) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 48.638 | $48.64 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0008284 | $24.70 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SNX | 3.437 | $10.00 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (38.65) | ($38.65) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0013354 | $38.65 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0016) | ($48.18) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 48.066 | $48.18 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (28.1) | ($28.10) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | AVAX | 1.00347 | $28.10 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (19.96) | ($19.96) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0006849 | $19.96 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0008417 | $24.63 |
| LIM TZU CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000987) | ($29.99) |
| LIM TZU CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 30.141 | $29.99 |
| LIM TZU CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (24.48) | ($24.48) |
| LIM TZU CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 1.0005 | $24.48 |
| LIM TZU CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00082224 | $25.70 |
| LIM TZU CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($27.47) |
| LIM TZU CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 27.306 | $27.47 |
| LIM TZU CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (27.03) | ($27.03) |
| LIM TZU CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 1.13825 | $27.03 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378877443591999 | $1.02 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015911080364 | $0.02 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000928032911183 | $0.03 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099922015250609 | $0.10 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00641951580035999 | $0.01 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1587040445787 | $0.46 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00152605647756399 | $0.07 |
| LIM TZU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011983411716637 | $0.25 |
| LIM VICKIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 3.06143768 | $269.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIM VICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002681712273 | $0.00 |
| LIM VICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.04252370302999 | $0.50 |
| LIM VICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0255293210441 | $1.09 |
| LIM VICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0079942797239 | $2.54 |
| LIM WAN QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076500979347 | $22.64 |
| LIM WAN QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031942005488 | $0.04 |
| LIM WAN QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121912698417 | $23.76 |
| LIM WAN QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9907261064 | $1.25 |
| LIM WAN QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058401265238 | $0.01 |
| LIM WAN QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015556610777 | $1.14 |
| LIM WAN QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92534121149 | $0.44 |
| LIM WAN QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020360256205 | $0.65 |
| LIM WEI CHIAT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.017446 | $511.45 |
| LIM WEI CHIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257004703734999 | $53.71 |
| LIM WEI HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,123.7869 | $1,123.79 |
| LIM WEI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017027287364517 | $50.20 |
| LIM WEI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2708835494718 | $0.57 |
| LIM WEI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.7453998899999 | $16.75 |
| LIM WEI JUN, LEONEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $429.09 |
| LIM WEI JUN, LEONEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01469819) | ($426.95) |
| LIM WEI JUN, LEONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171607209780065 | $52.19 |
| LIM WEI NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.269757085988 | $53.64 |
| LIM WEI YI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $427.79 |
| LIM WEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183736722195199 | $54.20 |
| LIM WEN YEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028087 | $10.12 |
| LIM WEN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003039636652 | $0.08 |
| LIM WENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019155014289 | $0.01 |
| LIM WU HAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $20.75 |
| LIM WU HAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.18070795 | $414.05 |
| LIM WU HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167007653022964 | $50.17 |
| LIM WU HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177754076622 | $2.69 |
| LIM XIMRONG JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017937994414 | $5.31 |
| LIM XIMRONG JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015256397835 | $0.00 |
| LIM XIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (473.87) | ($473.87) |
| LIM XIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (308.62) | ($308.62) |
| LIM XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028278352569 | $0.84 |
| LIM XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4782948190442 | $1.48 |
| LIM XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2694666481778 | $2.27 |
| LIM YAN JIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01127231) | ($453.35) |
| LIM YAN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251260937238 | $50.38 |
| LIM YAN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132010395560239 | $0.02 |
| LIM YAN KENG (LIN YANQING) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,365.65 |
| LIM YAN KENG (LIN YANQING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659255326 | $50.00 |
| LIM YAN KENG (LIN YANQING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2381401980892 | $0.17 |
| LIM YAN KENG (LIN YANQING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009278832652 | $14.02 |
| LIM YAN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109353838235999 | $0.00 |
| LIM YANG ZHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.152 | $388.34 |
| LIM YANG ZHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.66444344 | $1,682.71 |
| LIM YANG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016783009337516 | $50.19 |
| LIM YANG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079562812543 | $12.22 |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 197,315.469834 | $197,315.47 |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $123,313.50 |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (148,088.27) | ($148,088.27) |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($117,857.50) |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $92,612.05 |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 100,201.232639 | $100,201.23 |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680348643457 | $50.33 |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30544391632 | $464.30 |
| LIM YE XIANG ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,660.452300031 | $1,660.45 |
| LIM YI DA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87303184856599 | $5.06 |
| LIM YI SHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017784315231 | $0.53 |
| LIM YI SHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216715049506 | $0.02 |
| LIM YI SHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6347478602 | $3.63 |
| LIM YIK SANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04588042 | $1,342.69 |
| LIM YIK SANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.27 |
| LIM YIK SANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00688) | ($198.03) |
| LIM YIK SANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($611.28) |
| LIM YIK SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022080931483 | $5.70 |
| LIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011275593105 | $0.00 |
| LIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000719835910549999 | $0.00 |
| LIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001314594193 | $0.00 |
| LIM YORK PINC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01148168) | ($335.83) |
| LIM YORK PINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007915585155503 | $2.82 |
| LIM YOU KUN JEDD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 12.0 | $13.28 |
| LIM YOU KUN JEDD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 57,999.35 | $63,018.19 |
| LIM YOU KUN JEDD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.53) |
| LIM YOU KUN JEDD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (57,500.0) | ($41,426.74) |
| LIM YOU KUN JEDD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (622.056904719) | ($414.05) |
| LIM YOU KUN JEDD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015726) | ($50.12) |
| LIM YOU KUN JEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001572600097 | $50.00 |
| LIM YOU KUN JEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185094856781779 | $0.00 |
| LIM YOU KUN JEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.279994771132 | $96.83 |
| LIM YOUBING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 50.453721 | $31.53 |
| LIM YOUBING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (50.474) | ($21.90) |
| LIM YOUBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0523320687755999 | $0.03 |
| LIM YOUQIANG TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247528095389999 | $0.00 |
| LIM YOUQIANG TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017968778857 | $0.02 |
| LIM YOUQIANG TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093916191676 | $0.00 |
| LIM YOUQIANG TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002820779715 | $0.00 |
| LIM YUH HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031540770129 | $0.93 |
| LIM YUH HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.566248632279 | $11.42 |
| LIM YUH HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6691498334 | $1.68 |
| LIM YUH HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.436349396869999 | $4.85 |
| LIM YUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40330996196 | $9.66 |
| LIM YUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017233693058 | $5.48 |
| LIM YUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002470050996 | $0.73 |
| LIM YUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017725412457 | $0.02 |
| LIM YUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.22579529366 | $1.89 |
| LIM ZHAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058460890361 | $1.73 |
| LIM ZHAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9650888117 | $2.97 |
| LIM ZHAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045007767401 | $0.03 |
| LIM ZHAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.65865275933 | $0.35 |
| LIM ZHENG CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158530323553 | $0.47 |
| LIM ZHENG CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 52.272820784 | $52.27 |
| LIM ZHENG WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.13842499 | $244.39 |
| LIM ZHENG WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 185.054 | $185.05 |
| LIM ZHENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002330879930952 | $50.09 |
| LIM ZHENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000909383727099999 | $1.22 |
| LIM ZHENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4286594292 | $1.43 |
| LIM ZHENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023958304346 | $0.07 |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,149.745111) | ($38,149.75) |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,145.725111 | $27,145.73 |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9,323.728094 | $9,323.73 |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 47,730.944079 | $47,730.94 |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (57,085.876747) | ($57,085.88) |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,183.433859) | ($27,183.43) |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203394296169999 | $0.60 |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069437099514 | $0.01 |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.29871552112 | $20.30 |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.2451094812199 | $67.25 |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00153819407126 | $0.06 |
| LIM ZHONG WEI JEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000116028193674 | $0.04 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02247044 | $67.94 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.99894065 | $110.26 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00124338 | $47.90 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 80.014 | $62.80 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (3.17) | ($24.03) |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 23.996 | $24.03 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.048102) | ($69.87) |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 198.605 | $69.87 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (23.5) | ($23.50) |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 67.355 | $23.50 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164476736204 | $4.84 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2459629589323 | $1.81 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000461257765754119 | $1.03 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04895718621231 | $0.62 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040035815256878 | $0.28 |
| LIMAHL KASAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035346605214 | $2.11 |
| LIMBIKANI SEYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044180130765 | $1.31 |
| LIMBIKANI SEYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2619932069371 | $1.13 |
| LIME DAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017952014899 | $0.02 |
| LIMIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.305253580438 | $4.47 |
| LIMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100645304591 | $0.30 |
| LIMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154851282009999 | $0.02 |
| LIMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087869545406 | $0.00 |
| LIMING YU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| LIMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021667188715 | $6.41 |
| LIMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 821.200711957999 | $821.20 |
| LIMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018290934316 | $0.02 |
| LIMITLESS EXPANSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112761521543 | $0.33 |
| LIMITLESS EXPANSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8393022767 | $3.84 |
| LIMITLESS HOLDINGS OH | ASHTON VILLAGE DR, WESTERVILLE, OHIO 43082 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0049997 | $199.14 |
| LIMITLESS HOLDINGS OH | ASHTON VILLAGE DR, WESTERVILLE, OHIO 43082 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042090781537 | $12.41 |
| LIMITLESS SKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005213091527 | $0.00 |
| LIMTAY TAING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.056320202) | ($3,007.39) |
| LIMTAY TAING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.056320202 | $3,007.39 |
| LIMTAY TAING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.056319) | ($3,005.74) |
| LIMTAY TAING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 5,869.613 | $3,005.74 |
| LIMTAY TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020479926811358 | $46.92 |
| LIMTAY TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.423696745 | $39.18 |
| LIMTAY TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5609474309 | $50.69 |
| LIMYOU TANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0116134 | $461.15 |
| LIMYOU TANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.77 |
| LIMYOU TANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01652683 | $640.75 |
| LIMYOU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198998890842 | $59.07 |
| LIMYOU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4599287717609 | $0.93 |
| LIN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951 | $0.00 |
| LIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032052330546 | $97.83 |
| LIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45657352713 | $4.78 |
| LIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039371309228 | $77.90 |
| LIN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001251864245) | ($39.15) |
| LIN CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001251864245 | $39.15 |
| LIN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (540.122157789) | ($540.12) |
| LIN CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 540.122157789 | $540.12 |
| LIN CHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (540.12) | ($540.12) |
| LIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006463162218459 | $0.24 |
| LIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3555998977423 | $3.36 |
| LIN CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033096625594 | $101.10 |
| LIN CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040560653446 | $80.34 |
| LIN FENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018207464897 | $5.39 |
| LIN FENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6696503741 | $0.80 |
| LIN FOONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017996167766 | $0.02 |
| LIN FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019516595515 | $0.58 |
| LIN FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018019704171 | $0.00 |
| LIN FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041723644465 | $0.00 |
| LIN HAOPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164095480829999 | $4.86 |
| LIN HAOPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023425716439 | $0.03 |
| LIN HAOPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018918318939 | $36.91 |
| LIN HAOPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7050324343 | $1.70 |
| LIN HAOPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5356006795 | $17.07 |
| LIN HAOPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3476507325 | $1.12 |
| LIN HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00092214938877 | $0.00 |
| LIN JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.093908439 | $22.09 |
| LIN JIAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049648484173 | $152.97 |
| LIN JIAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3858343819235 | $0.45 |
| LIN JIAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009862003002 | $0.19 |
| LIN JINJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013013930920964 | $50.38 |
| LIN JINJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020102520124 | $2.21 |
| LIN KEN QUEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LIN KEN QUEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12321331) | ($3,382.57) |
| LIN KEN QUEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,548.555548) | ($2,548.56) |
| LIN KEN QUEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.378065145) | ($3,478.42) |
| LIN KEN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028258134010022 | $89.42 |
| LIN KEN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022846943742119 | $52.41 |
| LIN KEN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.789801568188 | $12.79 |
| LIN KEN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126391030711 | $0.00 |
| LIN KEN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000223665665 | $0.01 |
| LIN KEN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000459766195649999 | $0.00 |
| LIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6955676165328 | $17.90 |
| LIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070254571309 | $0.21 |
| LIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000850541085799999 | $0.02 |
| LIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082952838358 | $24.55 |
| LIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4,605.549774933 | $4,605.55 |
| LIN LIU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 101.843504 | $101.84 |
| LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000675399164929999 | $2.00 |
| LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040195773931 | $0.78 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7905533262 | $7.79 |
| LIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092105509209999 | $0.00 |
| LIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075440691632 | $0.01 |
| LIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015199884817 | $0.02 |
| LIN MEI-CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009442795951 | $0.00 |
| LIN MEI-CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066670834468 | $0.01 |
| LIN MIANG JIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.51599581 | $7,588.39 |
| LIN MIANG JIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.03) | ($9,361.86) |
| LIN MIANG JIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $378.39 |
| LIN MIANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001169166073516 | $3.08 |
| LIN MIANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169632674338871 | $0.20 |
| LIN MIANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103397504478 | $21.50 |
| LIN MIANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4968179304 | $32.45 |
| LIN MIANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043645612184 | $0.00 |
| LIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000308316204299999 | $0.00 |
| LIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023751366143 | $0.00 |
| LIN PHAIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166111316329253 | $0.00 |
| LIN QING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033905692857 | $10.04 |
| LIN QING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297392120729999 | $0.00 |
| LIN QING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514570637979999 | $10.04 |
| LIN QING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3490264997 | $1.07 |
| LIN QING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19447956572 | $2.16 |
| LIN QING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0249100377479999 | $0.22 |
| LIN QING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054956570618 | $0.40 |
| LIN SHENG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001602927158) | ($4.99) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6) | ($16,380.39) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9) | ($18,054.50) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,233.59) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005753846466) | ($1.72) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001057842932) | ($4.17) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001248102452) | ($4.92) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003165281328) | ($1.25) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001055937851) | ($4.17) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.363504) | ($13,999.99) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 4.952422 | $13,999.99 |
| LIN SHENG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.952422) | ($13,956.22) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($1,277.86) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.3744 | $14,514.74 |
| LIN SHENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.4153750911) | ($16,000.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| LIN SHENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.002335119934 | $6.66 |
| LIN SHENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002335119934) | ($6.66) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 3.782631466 | $10,788.45 |
| LIN SHENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7) | ($10,551.06) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002323346469) | ($8.33) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001877493878) | ($5.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| LIN SHENG LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002443169115) | ($4.99) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($101.75) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000869122265) | ($1.67) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (6,515.188) | ($3,000.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,008.71 | $3,000.00 |
| LIN SHENG LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001704788914) | ($4.92) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001444912555) | ($4.17) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001436287121) | ($4.17) |
| LIN SHENG LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000430541703) | ($1.25) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.360875 | $2,500.00 |
| LIN SHENG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35) | ($2,477.60) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 860.142 | $500.00 |
| LIN SHENG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000322941) | ($9.83) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002820000677) | ($8.33) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($72.26) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001816586684) | ($5.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,567.748139 | $6,567.75 |
| LIN SHENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.265444206 | $7,712.56 |
| LIN SHENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.587415495 | $2,326.10 |
| LIN SHENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.69) | ($1,038.26) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004073868461) | ($4.99) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.800520113) | ($6,000.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1741606164) | ($180.15) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004833766761) | ($5.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.097693841 | $7,341.78 |
| LIN SHENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.811475727) | ($6,000.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1744892681) | ($180.15) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004833210647) | ($4.99) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.139761298 | $7,371.38 |
| LIN SHENG LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008403905549) | ($8.33) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3029137816) | ($300.25) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.088722148) | ($10,000.00) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.584005558 | $12,473.34 |
| LIN SHENG LEE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001337649979) | ($1.67) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001997126437) | ($4.17) |
| LIN SHENG LEE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002356321839) | ($4.92) |
| LIN SHENG LEE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005131665064) | ($9.83) |
| LIN SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199780627121 | $70.13 |
| LIN SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04982864886186 | $93.93 |
| LIN SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.32526939156302 | $3.33 |
| LIN SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.977678838 | $41.06 |
| LIN SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147542655499999 | $1.30 |
| LIN SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.518179019402 | $0.52 |
| LIN SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047825990071 | $0.00 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00045249 | $15.43 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00152993 | $47.81 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00065152 | $18.84 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00280001 | $82.36 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00034248 | $10.83 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015059871874 | $30.67 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06332566540499 | $0.82 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000461753590559999 | $1.02 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.217007266 | $82.22 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95856296099 | $0.65 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00823309765069999 | $2.81 |
| LIN SHIAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.62570106499999 | $6.63 |
| LIN SHIH WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016630697997 | $0.02 |
| LIN SHIH WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070260329748 | $0.07 |
| LIN SHIH WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0805640037689999 | $0.08 |
| LIN SHU NING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LIN SHU NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016545348985 | $0.49 |
| LIN SHU NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806619365 | $0.01 |
| LIN SHU NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.013324651 | $51.01 |
| LIN SONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023557507191 | $0.07 |
| LIN SONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039329483394 | $0.00 |
| LIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124425493369999 | $0.37 |
| LIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03197723962 | $62.76 |
| LIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0716663985999 | $7.98 |
| LIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38222505002 | $0.24 |
| LIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8603050877 | $65.13 |
| LIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.294380922 | $65.92 |
| LIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.445274117999999 | $26.62 |
| LIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018412819222 | $2.02 |
| LIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.13206164916 | $1.11 |
| LIN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084885373893 | $25.12 |
| LIN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000463642874889999 | $0.00 |
| LIN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041423052438 | $8.08 |
| LIN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1161309385 | $4.85 |
| LIN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8602442359 | $9.56 |
| LIN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000349249036679999 | $0.08 |
| LIN TING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | PAXG | (0.2021733637) | ($400.00) |
| LIN TING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LIN TING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MCDAI | (400.0) | ($400.00) |
| LIN TING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LIN TING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LIN TING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002674281082) | ($0.08) |
| LIN TING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002730325552) | ($0.08) |
| LIN TING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003748477181) | ($0.08) |
| LIN TING | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004366550043) | ($0.08) |
| LIN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189334102009999 | $0.56 |
| LIN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.713342654706 | $2.08 |
| LIN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160293874261899 | $0.16 |
| LIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065489552813 | $19.39 |
| LIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025678117366 | $5.01 |
| LIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047577951729 | $0.05 |
| LIN WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| LIN WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 2,491.00118252 | $2,491.00 |
| LIN WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 800.0 | $469.96 |
| LIN WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.76 |
| LIN WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2474035798 | $434.59 |
| LIN WANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $3,137.51 |
| LIN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12981933) | ($3,713.31) |
| LIN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000156788) | ($2,982.76) |
| LIN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,538.434560742) | ($2,538.43) |
| LIN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.998568376) | ($421.23) |
| LIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004382387533501 | $12.78 |
| LIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.798725451673 | $31.35 |
| LIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004846405182535 | $8.14 |
| LIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.487663265714 | $1.47 |
| LIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.05681589518 | $11.06 |
| LIN WEIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243634225603962 | $0.03 |
| LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125991362213 | $37.29 |
| LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057774959137 | $11.27 |
| LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9722983439 | $2.49 |
| LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126098326924 | $0.92 |
| LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0134946662913 | $3.06 |
| LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.4148765999 | $9.74 |
| LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.089577595297 | $0.33 |
| LIN XIANJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123373953181 | $0.00 |
| LIN XIANJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266928652929894 | $0.00 |
| LIN XIANJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126038963017 | $0.00 |
| LIN XIUPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9138101868699 | $14.35 |
| LIN XU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,500.0) | ($5,500.00) |
| LIN XU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,500.0 | $5,500.00 |
| LIN XU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LIN XU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,490.0) | ($5,490.00) |
| LIN XU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| LIN XU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| LIN XU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| LIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100106125929999 | $0.00 |
| LIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,915.46867061 | $1,915.47 |
| LIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 928.455035996999 | $928.46 |
| LIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030599812728 | $93.27 |
| LIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298291738689999 | $58.35 |
| LIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.362276411 | $110.36 |
| LIN YIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020662251833 | $0.04 |
| LIN YONGNIAN JONATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024085055765 | $7.13 |
| LIN YONGNIAN JONATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004387238012 | $8.56 |
| LIN YONGNIAN JONATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38586326361 | $4.29 |
| LIN YONGNIAN JONATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017211022704 | $0.00 |
| LIN YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003317) | ($99.74) |
| LIN YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08016579) | ($32,303.44) |
| LIN YU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (45.966355368) | ($424.62) |
| LIN YU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.310635381) | ($2,381.61) |
| LIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033473939909 | $0.00 |
| LIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00389389701189999 | $0.00 |
| LIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072119465416 | $0.00 |
| LIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041060923914184 | $152.87 |
| LIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009748640336834 | $24.27 |
| LIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.530253089645599 | $7.31 |
| LIN YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061102513869999 | $0.00 |
| LIN YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015677890191 | $0.02 |
| LIN YUN HENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243199) | ($96.87) |
| LIN YUN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011394274855956 | $50.11 |
| LIN YUN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016378720437 | $0.00 |
| LIN YUN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016525801285 | $0.02 |
| LIN YUN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000106722660533 | $0.00 |
| LIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010042391593 | $307.83 |
| LIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,390.605848315 | $1,390.61 |
| LIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012966347248 | $0.00 |
| LIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078170548338 | $0.02 |
| LIN ZI RONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (3.433313648) | ($10,000.00) |
| LIN ZI RONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| LIN ZI RONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,480.0) | ($2,480.00) |
| LIN ZI RONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0605368 | $2,480.00 |
| LIN ZI RONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $84,666.00 |
| LIN ZI RONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (2.352420116) | ($100,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIN ZI RONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| LIN ZI RONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LIN ZI RONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.233 | $10,000.00 |
| LIN ZI RONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LIN ZI RONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.252 | $10,000.00 |
| LIN ZI RONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.127839) | ($5,000.24) |
| LIN ZI RONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 51.2665 | $5,000.24 |
| LIN ZI RONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LIN ZI RONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 10.26294 | $1,000.00 |
| LIN ZI RONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| LIN ZI RONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 40.94164 | $4,000.00 |
| LIN ZI RONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,331.04) |
| LIN ZI RONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88) | ($26,420.87) |
| LIN ZI RONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| LIN ZI RONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| LIN ZI RONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| LIN ZI RONG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009860414158) | ($20.84) |
| LIN ZI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044858036259 | $157.08 |
| LIN ZI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050961975817599 | $136.04 |
| LIN ZI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.70958881276599 | $9.71 |
| LIN ZI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97065219735 | $46.46 |
| LINA AKBARZADEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.16) | ($42.16) |
| LINA AKBARZADEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.16) | ($42.16) |
| LINA AKBARZADEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 12,250.81114 | $12,250.81 |
| LINA AKBARZADEH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.16) | ($42.16) |
| LINA AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047195666332 | $0.00 |
| LINA AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.4258691104 | $63.43 |
| LINA AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016194064133 | $0.00 |
| LINA AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006128684523 | $0.00 |
| LINA AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000063260439216 | $0.00 |
| LINA AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021151744189 | $0.00 |
| LINA ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.051994743651 | $11.58 |
| LINA ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42951088851) | ($658.17) |
| LINA ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (225.134477) | ($124.97) |
| LINA ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08188712) | ($2,331.00) |
| LINA ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.672774002) | ($452.12) |
| LINA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000870427062370199 | $29.04 |
| LINA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.074998502 | $2.37 |
| LINA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042886979198118 | $9.83 |
| LINA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5910120476356 | $1.10 |
| LINA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015555796104213 | $5.45 |
| LINA ARJIKIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LINA ARJIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.8028715046 | $175.45 |
| LINA ARNOLDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00176812) | ($52.88) |
| LINA ARNOLDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.681579) | ($1.68) |
| LINA ARNOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010845510387086 | $0.39 |
| LINA ARNOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127029383971349 | $0.01 |
| LINA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261879017677 | $0.29 |
| LINA BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044277980576999 | $0.00 |
| LINA BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107893578234 | $0.01 |
| LINA BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016653580184 | $0.01 |
| LINA BERTORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001248744129 | $0.37 |
| LINA BERTORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290845257699999 | $56.83 |
| LINA BORSU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016858) | ($5.04) |
| LINA BORSU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051195) | ($15.02) |
| LINA BORSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11712773633999 | $1.30 |
| LINA CARO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.027048122) | ($30,000.00) |
| LINA CARO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.027048122 | $30,000.00 |
| LINA CARO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (8.355873) | ($25,000.00) |
| LINA CARO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 25,050.965 | $25,000.00 |
| LINA CARO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (235.788735588) | ($23,544.98) |
| LINA CARO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 235.788735588 | $23,544.98 |
| LINA CARO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25,050.965) | ($25,050.97) |
| LINA CARO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (111.0403) | ($10,021.39) |
| LINA CARO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 9,954.142 | $10,021.39 |
| LINA CARO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,954.142) | ($9,954.14) |
| LINA CARO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (123.37444) | ($10,988.40) |
| LINA CARO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 10,973.239 | $10,988.40 |
| LINA CARO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,973.239) | ($10,973.24) |
| LINA CARO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.671175) | ($4,669.21) |
| LINA CARO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,650.773 | $4,669.21 |
| LINA CARO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.70981922) | ($25,000.00) |
| LINA CARO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.70981922 | $25,000.00 |
| LINA CARO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (7.0831) | ($20,330.79) |
| LINA CARO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 20,288.859 | $20,330.79 |
| LINA CARO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (24,939.632) | ($24,939.63) |
| LINA CARO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12818159) | ($5,000.00) |
| LINA CARO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12818159 | $5,000.00 |
| LINA CARO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.626719342) | ($4,797.63) |
| LINA CARO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.530720953) | ($92,285.27) |
| LINA CARO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.530720953 | $92,285.27 |
| LINA CARO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.816787522) | ($62,703.27) |
| LINA CARO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.816787522 | $62,703.27 |
| LINA CARO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (22.816787522) | ($62,637.55) |
| LINA CARO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (2.65890254) | ($96,863.22) |
| LINA CARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,333.061071535) | ($24,961.78) |
| LINA CARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,333.061071535 | $24,961.78 |
| LINA CARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3,333.061071535) | ($23,764.73) |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005487497590595 | $215.17 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023395581714 | $0.00 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13241760495315 | $390.40 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53087220751 | $0.53 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.335072679511 | $63.45 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033838981429 | $0.00 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0232906299 | $1.32 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015200378623 | $0.01 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034940653677 | $0.12 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.614850377292499 | $62.30 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000173654548439999 | $0.02 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014236708317 | $0.01 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0554658527 | $0.33 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000081393482915 | $0.02 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084005755012 | $0.01 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029583407719 | $0.00 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026664682946 | $0.00 |
| LINA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015392851336 | $0.00 |
| LINA CARO CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.057913139374 | $9.66 |
| LINA DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001609180804 | $0.00 |
| LINA DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022752153712 | $0.02 |
| LINA DITTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020444743519 | $6.34 |
| LINA FADLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016731794678 | $0.50 |
| LINA FADLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4635852808 | $6.46 |
| LINA GALIZIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (1,888.116584795) | ($1,890.72) |
| LINA GALIZIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00201121) | ($69.80) |
| LINA GALIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094780411 96261 | $0.36 |
| LINA GALIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.028122170549 | $13.53 |
| LINA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062099927025 | $1.84 |
| LINA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039196531996 | $11.60 |
| LINA GRAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (9.0899) | ($85.88) |
| LINA GRAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001431) | ($42.98) |
| LINA GRAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 1.09746 | $42.98 |
| LINA GRAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0028543 | $85.88 |
| LINA GRAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002854) | ($85.73) |
| LINA GRAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 2.18874 | $85.73 |
| LINA GRAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (3.2862) | ($130.82) |
| LINA GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282382412 | $50.00 |
| LINA GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5860697181915 | $3.03 |
| LINA GRENAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.43598996 | $61.77 |
| LINA GRENAKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.026443109) | ($1.00) |
| LINA GRENAKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (1.07) | ($40.27) |
| LINA GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5558575376615 | $0.53 |
| LINA GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033715257586 | $0.66 |
| LINA GRENAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029236556727 | $0.11 |
| LINA GUDDEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.7908050529599 | $51.84 |
| LINA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028665947709 | $0.85 |
| LINA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.326852864 | $17.33 |
| LINA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042196592815 | $0.01 |
| LINA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018158314885 | $0.02 |
| LINA JAKTLUND VENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027924636257 | $0.00 |
| LINA KAYANPUMJAIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000594348961152 | $0.00 |
| LINA KAYANPUMJAIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015023175047 | $0.00 |
| LINA KOSCHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29360365835899 | $5.10 |
| LINA KOSCHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081650605224 | $15.93 |
| LINA LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003031 0807139 | $0.09 |
| LINA LITVINOVAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183703549899999 | $0.02 |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003913336757) | ($0.07) |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003913336757 | $0.07 |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003105483647) | ($0.09) |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003105483647 | $0.09 |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003742182132) | ($0.04) |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003742182132 | $0.04 |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005633667368) | ($0.10) |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005633667368 | $0.10 |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0011817348) | ($0.07) |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0011817348 | $0.07 |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02827870636) | ($0.02) |
| LINA LOU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02827870636 | $0.02 |
| LINA LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027980011291 | $0.00 |
| LINA LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000478088865617 | $0.00 |
| LINA LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029998535905488 | $0.00 |
| LINA LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004895387045576 | $0.00 |
| LINA LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031258892296 0299 | $0.00 |
| LINA LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000975768435647999 | $0.00 |
| LINA LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022893314211 | $0.00 |
| LINA LYNN ADAMO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131807107855 | $192.76 |
| LINA LYNN ADAMO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293095232209999 | $56.96 |
| LINA MAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003770502727 | $0.00 |
| LINA MARCELA CASTILLO ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280515110364 | $50.47 |
| LINA MARCELA CASTILLO ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023693375402 | $0.05 |
| LINA MARCELA CASTILLO ESPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.669381219 | $18.67 |
| LINA MARIA RESTREPO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016487680618 | $0.49 |
| LINA MARIA RESTREPO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.07919930323 | $49.95 |
| LINA MILONGO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19.843 | $19.84 |
| LINA MILONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.138671490515 | $0.14 |
| LINA MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002486956893 | $0.01 |
| LINA MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047195888772 | $0.01 |
| LINA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020591470443 | $0.61 |
| LINA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043955530182 | $0.86 |
| LINA OCAMPO CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01173222303206 | $0.01 |
| LINA OTTIGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LINA OTTIGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002553 | $10.00 |
| LINA OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051053782485 | $1.43 |
| LINA OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.718859219702 | $4.48 |
| LINA OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06539830364999 | $23.03 |
| LINA PALIONIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002074335408) | ($5.00) |
| LINA PALIONIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002074335408 | $5.00 |
| LINA PALIONIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.102049479) | ($29,078.92) |
| LINA PALIONIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.102049479 | $29,078.92 |
| LINA PALIONIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002139) | ($4.95) |
| LINA PALIONIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,476.88) |
| LINA PALIONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.101984) | ($12,566.41) |
| LINA PALIONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6500186815) | ($18,740.07) |
| LINA PALIONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6500186815 | $18,740.07 |
| LINA PALIONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,544.704377761) | ($12,544.70) |
| LINA PALIONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,544.704377761 | $12,544.70 |
| LINA PALIONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,534.7) | ($12,534.70) |
| LINA PALIONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LINA PALIONIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (497.847915096) | ($494.86) |
| LINA PALIONIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 497.847915096 | $494.86 |
| LINA PALIONIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (497.8479) | ($494.08) |
| LINA PALIONIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000328) | ($10.02) |
| LINA PALIONIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.649689) | ($19,772.75) |
| LINA PALIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230752944410399 | $88.13 |
| LINA PALIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56650296914499 | $4.86 |
| LINA PALIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053685975713642 | $151.25 |
| LINA PALIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.22615738747 | $80.23 |
| LINA PALIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060852923144 | $0.00 |
| LINA PALIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007376322308 | $0.01 |
| LINA PALIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101540210473 | $0.03 |
| LINA PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003264196454 | $9.66 |
| LINA PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125182167985999 | $2.44 |
| LINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2377570594725 | $0.23 |
| LINA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054774306545 | $0.01 |
| LINA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136390646598 | $0.40 |
| LINA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111764591753554 | $0.23 |
| LINA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047563147122 | $1.46 |
| LINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018137210935999 | $0.05 |
| LINA SIMBAQUEBA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01273339 | $489.88 |
| LINA SIMBAQUEBA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.012438 | $478.51 |
| LINA SIMBAQUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119764416745 | $34.51 |
| LINA SIMBAQUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107154576136 | $2.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINA SIMBAQUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000086264055633 | $0.00 |
| LINA SIMBAQUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00080679806583 | $0.06 |
| LINA SIMBAQUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0529098976 | $0.98 |
| LINA SIMBAQUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022036883429 | $0.05 |
| LINA SIMBAQUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00083181986389 | $0.06 |
| LINA SOH-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217162711619999 | $6.43 |
| LINA TEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079632215091 | $246.89 |
| LINA TKACHENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| LINA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240763938893189 | $50.18 |
| LINA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8901716577 | $3.89 |
| LINA TULEIKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.52015187792 | $9.70 |
| LINA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000450005208699999 | $0.01 |
| LINA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017561586285 | $34.27 |
| LINA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0260123277159999 | $0.03 |
| LINA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101952544471 | $0.64 |
| LINA WATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004533880238 | $0.00 |
| LINA WATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000167836925615999 | $0.00 |
| LINA ZOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021316754606 | $0.01 |
| LINARD MURTEZANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01572278469) | ($451.10) |
| LINARD MURTEZANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02161552511) | ($473.38) |
| LINARD MURTEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137203100496 | $41.97 |
| LINARD MURTEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000566733367426 | $1.11 |
| LINARD MURTEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06614451154 | $0.07 |
| LINARD MURTEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1273761721 | $5.73 |
| LINARD MURTEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.939731505 | $3.94 |
| LINARD MURTEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092385651915 | $0.00 |
| LINARD MURTEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064543252077 | $0.47 |
| LINARD MURTEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0057086708402 | $0.01 |
| LINARDO DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161320824652 | $0.05 |
| LINARDO DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000257491743209999 | $0.00 |
| LINARDS BECS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000787993526275355 | $0.00 |
| LINARDS BULKS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03243529 | $1,289.26 |
| LINARDS BULKS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.001693 | $50.10 |
| LINARDS BULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244883473317 | $7.05 |
| LINARDS BULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.885549540118 | $2.72 |
| LINARES CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475391900879999 | $0.01 |
| LINARES CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047173031933 | $0.00 |
| LINARES CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.27215295849999 | $0.17 |
| LINAS ANUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074746440235 | $7.55 |
| LINAS ANUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004582486991 | $0.00 |
| LINAS ANUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9007835715 | $1.82 |
| LINAS KASILIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.67221000687 | $31.37 |
| LINAS KESIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025978347423 | $78.79 |
| LINAS LIAUKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (15.886617195) | ($1,332.37) |
| LINAS LIAUKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 15.886617195 | $1,332.37 |
| LINAS LIAUKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.17267436) | ($26.83) |
| LINAS LIAUKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.17267436 | $26.83 |
| LINAS LIAUKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($1.11) |
| LINAS LIAUKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $1.11 |
| LINAS LIAUKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.298963985) | ($27.00) |
| LINAS LIAUKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | AAVE | (15.886617195) | ($1,206.80) |
| LINAS LIAUKUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (68.6567) | ($30.00) |
| LINAS LIAUKUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 68.6567 | $30.00 |
| LINAS LIAUKUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (271.698113208) | ($18,000.00) |
| LINAS LIAUKUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 321.313813682 | $21,287.04 |
| LINAS LIAUKUS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | AAVE | 15.886617195 | $1,052.49 |
| LINAS LIAUKUS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | AAVE | (0.2264150943) | ($15.00) |
| LINAS LIAUKUS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | AAVE | (8.157735849) | ($540.45) |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000951142582989999 | $0.03 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.13955619 | $23.69 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017286034187 | $0.03 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009696593762 | $0.00 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 382.731804124 | $303.42 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085691048835 | $0.01 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.9112751529999 | $2.03 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038158647209 | $0.03 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4665424668 | $11.84 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19881597037335 | $18.76 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00106257300007 | $0.01 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6521544313 | $0.15 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0289749574799999 | $6.57 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.96389449309999 | $3.03 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038541870589 | $0.00 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000446534251049999 | $0.00 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024879252584 | $0.01 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0152324142682 | $1.65 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014029725808 | $0.00 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000509546451879999 | $0.00 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.053511924718 | $3.35 |
| LINAS LIAUKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017103551968 | $0.00 |
| LINAS PETREIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57196570607499 | $6.91 |
| LINAS SKARDZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.15331919349 | $15.58 |
| LINAS TUMASONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076043504045 | $235.70 |
| LINAS TUMASONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.120452142 | $446.12 |
| LINAS URBONAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,042.99) |
| LINAS URBONAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,023.81) |
| LINAS URBONAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.240152) | ($7,579.46) |
| LINAS URBONAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,168.06) |
| LINAS URBONAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,624.60) |
| LINAS URBONAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145713) | ($4,174.85) |
| LINAS URBONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356335067300969 | $125.16 |
| LINAS URBONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205532484235369 | $58.78 |
| LINAS URBONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055553029543 | $0.04 |
| LINAS URBONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068149598934 | $0.08 |
| LINAS VASYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019295089009969 | $0.01 |
| LINAS VASYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110301898879999 | $0.03 |
| LINAS VELMUNSKIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007035) | ($27.99) |
| LINAS VELMUNSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153002209155 | $0.06 |
| LINAS VELMUNSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019097744951 | $0.00 |
| LINAS VELMUNSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109444752844 | $0.00 |
| LINAS VOLKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054830604701 | $16.23 |
| LINAS VOLKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009653491016 | $0.01 |
| LINAS VOLKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9318498961 | $53.05 |
| LINAWATI HASMY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($935.23) |
| LINAWATI HASMY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($16,841.88) |
| LINAWATI HASMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019693431524 | $0.58 |
| LINAWATI HASMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0714371143078199 | $173.59 |
| LINC PIERCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 251.252296 | $251.25 |
| LINC PIERCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (251.252296) | ($251.25) |
| LINC PIERCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 251.252296 | $251.25 |
| LINC PIERCE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (251.252296) | ($251.25) |
| LINC PIERCE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 251.252296 | $251.25 |
| LINC PIERCE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (251.252296) | ($251.25) |
| LINC PIERCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 251.252296 | $251.25 |
| LINC PIERCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (251.252296) | ($251.25) |
| LINC PIERCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 251.252296 | $251.25 |
| LINC PIERCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (251.252296) | ($251.25) |
| LINC PIERCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 251.252296 | $251.25 |
| LINC PIERCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (251.252296) | ($251.25) |
| LINC PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004293983723432 | $0.00 |
| LINC PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000969343033759999 | $0.00 |
| LINCE MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.296718 | $6,663.30 |
| LINCE MARTIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| LINCE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080444035827 | $0.02 |
| LINCE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040555580252 | $80.33 |
| LINCE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.847038178 | $140.85 |
| LINCE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9529996172 | $1.16 |
| LINCE RUMAINUM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.21676765 | $3,583.63 |
| LINCE RUMAINUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.39) | ($44.39) |
| LINCE RUMAINUM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.39 | $44.39 |
| LINCE RUMAINUM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.39) | ($44.39) |
| LINCE RUMAINUM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.21) | ($2.21) |
| LINCE RUMAINUM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.21 | $2.21 |
| LINCE RUMAINUM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.21) | ($2.21) |
| LINCE RUMAINUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.92) |
| LINCE RUMAINUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.21576765) | ($2,445.14) |
| LINCE RUMAINUM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.06158989 | $1,874.44 |
| LINCE RUMAINUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05225318601) | ($1,603.18) |
| LINCE RUMAINUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3388683117 | $6,495.16 |
| LINCE RUMAINUM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05225318601 | $1,001.55 |
| LINCE RUMAINUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3130344668) | ($6,000.00) |
| LINCE RUMAINUM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009531116929) | ($182.69) |
| LINCE RUMAINUM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004669430797) | ($89.50) |
| LINCE RUMAINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237530030848 | $6.25 |
| LINCE RUMAINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84403032999999 | $1.84 |
| LINCHI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153616329032 | $45.52 |
| LINCHI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.837199361 | $27.84 |
| LINCHI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0290235807839999 | $2.12 |
| LINCHI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101735131473 | $0.73 |
| LINCHUN GUOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.04952584 | $10.08 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $22,675.95 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (50.222745494) | ($1,432.20) |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 50.222745494 | $1,432.20 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (50.222) | ($1,489.54) |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,497.685 | $1,489.54 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.9760382607 | $20,162.19 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802416799579999 | $229.77 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0686229298609999 | $137.83 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.958060803 | $558.96 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.912407198 | $49.08 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.4244416009999 | $14.08 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025336304845 | $0.03 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5761180379 | $13.91 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0195501465 | $120.75 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019798275457 | $0.00 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25745596566878 | $19.36 |
| LINCOLN CHARLES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.01500520314999 | $1.23 |
| LINCOLN CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 99.999 | $71.36 |
| LINCOLN CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,999.999 | $2,146.08 |
| LINCOLN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283636987079999 | $8.40 |
| LINCOLN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15928383289 | $1.35 |
| LINCOLN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 98.02111918 | $4.00 |
| LINCOLN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044860884548 | $0.07 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016497627757 | $0.00 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145660592 | $0.02 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006416422724 | $0.00 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38733027744 | $0.31 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047048631938 | $0.00 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128035845955 | $0.94 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29453130089 | $1.01 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000568424059199999 | $0.00 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000084150781615 | $0.00 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017444836743 | $0.01 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000100283273118 | $0.00 |
| LINCOLN COFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000147910027839999 | $0.00 |
| LINCOLN DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08612503591 | $0.09 |
| LINCOLN DORLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046590603421 | $0.00 |
| LINCOLN DORLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000393412552469999 | $0.00 |
| LINCOLN DORLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000991109745679999 | $0.00 |
| LINCOLN EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016761179294 | $0.00 |
| LINCOLN EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050551245494849 | $0.00 |
| LINCOLN EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044654419636 | $0.00 |
| LINCOLN EICHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0152994632269999 | $0.02 |
| LINCOLN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127855184777999 | $0.04 |
| LINCOLN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044918763983 | $0.04 |
| LINCOLN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071338097532 | $0.63 |
| LINCOLN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00416210011279999 | $0.00 |
| LINCOLN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074785199458 | $22.13 |
| LINCOLN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023587080864 | $46.02 |
| LINCOLN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.049360171 | $20.05 |
| LINCOLN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.67660599699999 | $3.71 |
| LINCOLN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078679761283 | $0.27 |
| LINCOLN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7796135273 | $8.78 |
| LINCOLN LABRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18978877667 | $0.94 |
| LINCOLN LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016066048548 | $0.00 |
| LINCOLN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.98486624417 | $14.76 |
| LINCOLN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5146848143 | $3.67 |
| LINCOLN LIECHTI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $13.90 |
| LINCOLN LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.176459704369999 | $0.14 |
| LINCOLN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059610617229 | $1.76 |
| LINCOLN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227509306717521 | $0.02 |
| LINCOLN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021780737814 | $4.25 |
| LINCOLN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.751156502 | $6.75 |
| LINCOLN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003907162 | $0.00 |
| LINCOLN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025707592364 | $0.01 |
| LINCOLN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001490790408 | $0.00 |
| LINCOLN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022333318273 | $0.02 |
| LINCOLN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031719243733 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINCOLN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043681748802 | $0.00 |
| LINCOLN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070248174061 | $0.00 |
| LINCOLN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024140467682 | $0.00 |
| LINCOLN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000078113018914 | $0.00 |
| LINCOLN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000009355316135 | $0.00 |
| LINCOLN MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065322147929 | $0.00 |
| LINCOLN MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568296855148261 | $0.05 |
| LINCOLN MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29943680267 | $0.30 |
| LINCOLN MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100161404423 | $0.00 |
| LINCOLN MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025726923898 | $0.01 |
| LINCOLN MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014255749291 | $0.01 |
| LINCOLN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99765116542 | $0.63 |
| LINCOLN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.576958604 | $7.59 |
| LINCOLN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032121036441 | $0.01 |
| LINCOLN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013306433539 | $0.00 |
| LINCOLN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036525807091 | $0.00 |
| LINCOLN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018056441002 | $0.00 |
| LINCOLN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072835252198 | $225.64 |
| LINCOLN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132606982981 | $268.91 |
| LINCOLN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1266952573 | $9.13 |
| LINCOLN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.259554355 | $14.48 |
| LINCOLN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.74805537458 | $41.65 |
| LINCOLN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44064097345 | $3.89 |
| LINCOLN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027190774123 | $1.99 |
| LINCOLN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011718692911 | $129.12 |
| LINCOLN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000600352164 | $0.00 |
| LINCOLN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016586545416 | $0.00 |
| LINCOLN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016068537989 | $0.00 |
| LINCOLN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.598645900519999 | $0.60 |
| LIND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000619859453 | $0.00 |
| LIND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000021761104459 | $0.00 |
| LIND CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003985861545 | $0.00 |
| LINDA AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091970522658 | $283.05 |
| LINDA AKKOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69887586623 | $0.81 |
| LINDA ALICE MCLERIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 12.02 | $927.00 |
| LINDA ALICE MCLERIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $379.79 |
| LINDA ALICE MCLERIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 112.99 | $8,722.83 |
| LINDA ALICE MCLERIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 46.372668 | $149.63 |
| LINDA ALICE MCLERIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 1,196.765 | $3,861.16 |
| LINDA ALICE MCLERIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.269417 | $10,779.64 |
| LINDA ALICE MCLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254087415807799 | $74.74 |
| LINDA ALICE MCLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.98795456538 | $100.68 |
| LINDA ALICE MCLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.446135289866 | $52.17 |
| LINDA ALICE MCLERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 11.68800525593 | $20.01 |
| LINDA AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033010169115 | $100.83 |
| LINDA AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24799704453 | $505.30 |
| LINDA AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 518.774450781 | $411.27 |
| LINDA AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 143.759258137 | $491.14 |
| LINDA ANGLEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.04546996872 | $96.79 |
| LINDA ANN ROSSETTOS STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046542604864 | $143.24 |
| LINDA ANN ROSSETTOS STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062771218867 | $125.84 |
| LINDA ANNE AUGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 212.17081896 | $291.46 |
| LINDA ANNE AUGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00519153 | $207.21 |
| LINDA ANNE AUGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00410757 | $164.16 |
| LINDA ANNE AUGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015659) | ($5.00) |
| LINDA ANNE AUGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015659 | $5.00 |
| LINDA ANNE AUGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49121083) | ($14,000.00) |
| LINDA ANNE AUGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49121083 | $14,000.00 |
| LINDA ANNE AUGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.70) |
| LINDA ANNE AUGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49116742) | ($14,047.95) |
| LINDA ANNE AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00541510508149999 | $189.12 |
| LINDA ANNE AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014509688565 | $28.31 |
| LINDA ANNE AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.461273122427 | $2.58 |
| LINDA ANNE AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15962365479 | $1.41 |
| LINDA ANNE AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28136402523 | $16.82 |
| LINDA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105137926305 | $31.12 |
| LINDA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024851080669 | $0.02 |
| LINDA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3087439001 | $5.02 |
| LINDA ASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2187471338 | $20.09 |
| LINDA BELKAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.792189 | $25,502.15 |
| LINDA BELKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.86 | $24,551.12 |
| LINDA BELKAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.819724 | $24,988.92 |
| LINDA BELKAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00158308346) | ($50.02) |
| LINDA BELKAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002240116) | ($66.70) |
| LINDA BELKAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00223279 | $67.71 |
| LINDA BELKAS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6978044493) | ($14,238.70) |
| LINDA BELKAS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6978044493 | $14,238.70 |
| LINDA BELKAS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (3.16812703) | ($65,404.45) |
| LINDA BELKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045141897976607 | $144.87 |
| LINDA BELKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291351350939999 | $56.93 |
| LINDA BELKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.354356664329999 | $0.35 |
| LINDA BELKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.351748258999 | $91.45 |
| LINDA BELKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6233116682 | $18.04 |
| LINDA BELKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.65393151264 | $98.89 |
| LINDA BELKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02276660793 | $0.90 |
| LINDA BER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970334244 | $0.50 |
| LINDA BER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1365952783 | $7.14 |
| LINDA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672505573 | $54.73 |
| LINDA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016722128757 | $0.50 |
| LINDA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.8347069767 | $7.83 |
| LINDA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152968310244 | $45.31 |
| LINDA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103268488868 | $20.15 |
| LINDA BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001182230816814 | $0.00 |
| LINDA BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0241029815319999 | $0.02 |
| LINDA BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060070763812 | $1.78 |
| LINDA BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.823862151 | $88.82 |
| LINDA BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020000904698 | $0.59 |
| LINDA BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.045980875 | $362.05 |
| LINDA BREANNAH HENDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009978736146 | $0.00 |
| LINDA BREARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,901.92 |
| LINDA BREARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.0084 | $1,918.67 |
| LINDA BREARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024817215265346 | $0.02 |
| LINDA BREARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010168692658 | $12.32 |
| LINDA BROEKSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032343216844 | $0.96 |
| LINDA BROEKSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084241054825 | $0.01 |
| LINDA BROEKSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021961648116 | $4.29 |
| LINDA BROEKSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7827108922 | $4.58 |
| LINDA BROEKSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23158197934 | $2.57 |
| LINDA BROEKSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972311 | $0.36 |
| LINDA BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043833144339 | $0.86 |
| LINDA BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49674482341 | $0.31 |
| LINDA BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081028046879 | $2.40 |
| LINDA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6233435579 | $1.02 |
| LINDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152855200866999 | $0.45 |
| LINDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.797782607 | $17.80 |
| LINDA CAJA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.515473) | ($402.52) |
| LINDA CAJA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120064) | ($48.30) |
| LINDA CAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001202010778288 | $50.05 |
| LINDA CAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2527663427261 | $0.53 |
| LINDA CAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0274788318 | $1.03 |
| LINDA CAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481660358990732 | $151.24 |
| LINDA CAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016689215182 | $0.00 |
| LINDA CAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035317169836 | $0.00 |
| LINDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.82983234759999 | $4.92 |
| LINDA CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158548459749999 | $47.06 |
| LINDA CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864746910099999 | $2.56 |
| LINDA CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070843541563 | $1.38 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,000.0) | ($12,000.00) |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,000.0 | $12,000.00 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,000.0) | ($12,000.00) |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,000.0) | ($16,000.00) |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,000.0 | $16,000.00 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,000.0) | ($16,000.00) |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.304901082) | ($78.61) |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.304901082 | $78.61 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,073.676290481) | ($3,073.68) |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,073.676290481 | $3,073.68 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,073.0) | ($3,073.00) |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097505876429999 | $0.34 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.887753976492 | $125.33 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7673468188 | $6.79 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1677415325 | $2.28 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09297106424 | $7.00 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.65997742891999 | $181.84 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048664410925 | $0.49 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.845810738 | $178.85 |
| LINDA CARRIE LEHSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50200653433 | $0.33 |
| LINDA CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034198389879 | $0.01 |
| LINDA CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003803736711 | $0.00 |
| LINDA CHAMBERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.507852990055 | $154.47 |
| LINDA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018943239486 | $56.74 |
| LINDA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004125846706 | $1.22 |
| LINDA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.202737185 | $235.20 |
| LINDA CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067833856257 | $20.08 |
| LINDA CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067142284503 | $13.10 |
| LINDA CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0309597359079999 | $0.27 |
| LINDA CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00558563961399999 | $0.61 |
| LINDA CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0298480690849999 | $0.18 |
| LINDA CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140163533156999 | $0.41 |
| LINDA CHRISTEL L HELLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473848393839999 | $14.03 |
| LINDA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057395697484 | $0.17 |
| LINDA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.424870621 | $34.42 |
| LINDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004461877596 | $0.13 |
| LINDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000423494527019999 | $0.08 |
| LINDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087496405533 | $0.00 |
| LINDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054579680574 | $0.00 |
| LINDA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086153049802 | $266.00 |
| LINDA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399353869789999 | $79.06 |
| LINDA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6275261486 | $32.02 |
| LINDA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110257815749 | $0.03 |
| LINDA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063696391983 | $0.12 |
| LINDA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029028546782 | $0.02 |
| LINDA CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032362780044 | $0.10 |
| LINDA CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000917057594819999 | $0.00 |
| LINDA DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059210811004 | $17.53 |
| LINDA DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078088802769 | $242.11 |
| LINDA DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2197331913 | $447.40 |
| LINDA DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.241437061019999 | $0.24 |
| LINDA DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091698334285 | $0.07 |
| LINDA DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072846416229 | $0.02 |
| LINDA DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072703228662 | $0.00 |
| LINDA DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.072092274) | ($14,500.00) |
| LINDA DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.072092274 | $14,500.00 |
| LINDA DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($232.63) |
| LINDA DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,958.29) |
| LINDA DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.972092) | ($6,861.44) |
| LINDA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020177744352 | $5.97 |
| LINDA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0821455226439999 | $185.93 |
| LINDA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.436674498019999 | $0.35 |
| LINDA DE FREITAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.10400908 | $4,087.78 |
| LINDA DE FREITAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 195.9753 | $116.07 |
| LINDA DE FREITAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 13.30009992 | $117.63 |
| LINDA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016621935193 | $54.74 |
| LINDA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.5125195125 | $171.71 |
| LINDA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.7165705709999 | $67.78 |
| LINDA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.958733718 | $11.49 |
| LINDA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6805088718 | $0.91 |
| LINDA DEHING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LINDA DEHING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.899213) | ($207.90) |
| LINDA DEHING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.457588) | ($2,448.47) |
| LINDA DEHING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049426) | ($1,436.94) |
| LINDA DEHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051426348742954 | $17.30 |
| LINDA DEHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01424930883446 | $33.04 |
| LINDA DEHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5428483719149 | $2.54 |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040589797232 | $124.58 |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007739178679 | $1.51 |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7949074116 | $12.79 |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21580789576 | $2.40 |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046860854122 | $0.41 |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9722068241 | $0.73 |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080399579227 | $0.00 |
| LINDA DELATTIBOUDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30791504537 | $0.01 |
| LINDA DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015317854 | $0.06 |
| LINDA DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74150855082762 | $0.68 |
| LINDA DRISGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.633200814 | $21.95 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINDA DRUZHININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01530283037 | $0.02 |
| LINDA DRUZHININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00131918674614999 | $0.42 |
| LINDA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072339277539 | $2.14 |
| LINDA ELMORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (131,478.831941817) | ($95,415.50) |
| LINDA ELMORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 131,478.831941817 | $95,415.50 |
| LINDA ELMORE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (131,478.831941817) | ($91,500.47) |
| LINDA ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000346596500399999 | $0.00 |
| LINDA ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000264598888365 | $0.00 |
| LINDA ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 953.8110288969 | $1,067.61 |
| LINDA ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001105687199935 | $0.00 |
| LINDA ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072649842282 | $0.01 |
| LINDA ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000093299819234 | $0.00 |
| LINDA ESTHER FOO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,746.0) | ($7,746.00) |
| LINDA ESTHER FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.5030285047 | $132.84 |
| LINDA FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039042550124 | $119.73 |
| LINDA FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07262097026 | $145.82 |
| LINDA FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,780.70056515399 | $1,780.70 |
| LINDA FAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5690808926 | $6.01 |
| LINDA FECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119618903544 | $242.30 |
| LINDA FECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.67639192879999 | $12.56 |
| LINDA FISCALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017425691614 | $0.52 |
| LINDA FISCALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199899432714 | $0.00 |
| LINDA FISCALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42230815955 | $4.69 |
| LINDA FISCALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0365084670799999 | $2.08 |
| LINDA FORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LINDA FORD | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LINDA FORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001269767638) | ($40.27) |
| LINDA FORD | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001269767638 | $40.27 |
| LINDA FORD | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LINDA FORD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,080.17320473) | ($11,080.17) |
| LINDA FORD | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,080.17320473 | $11,080.17 |
| LINDA FORD | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,080.173204) | ($11,080.17) |
| LINDA FORD | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001269) | ($37.98) |
| LINDA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110584292533779 | $0.38 |
| LINDA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.23323742605 | $115.23 |
| LINDA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006076855224 | $0.02 |
| LINDA FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027561253124 | $0.08 |
| LINDA FULLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389886697299999 | $11.54 |
| LINDA GAIL HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LINDA GAIL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681669448531 | $50.39 |
| LINDA GAIL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.98477084081999 | $7.98 |
| LINDA GALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150962194499999 | $0.02 |
| LINDA GALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38142484357 | $0.20 |
| LINDA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270557883979999 | $82.17 |
| LINDA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050375820806 | $100.45 |
| LINDA GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123708362605 | $0.15 |
| LINDA GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073332618261 | $0.06 |
| LINDA GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096934712292 | $0.00 |
| LINDA GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031064870323 | $0.00 |
| LINDA GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0058431778918 | $0.00 |
| LINDA GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8064026885 | $0.32 |
| LINDA GERSTLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368832809999999 | $10.92 |
| LINDA GLOVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (850.0) | ($850.00) |
| LINDA GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028982721448 | $0.86 |
| LINDA GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.01476414656 | $14.97 |
| LINDA GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0924534525469999 | $1.03 |
| LINDA GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079278327288 | $0.23 |
| LINDA GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.19887488599999 | $9.20 |
| LINDA GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0541160587 | $3.17 |
| LINDA GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284953631499999 | $86.68 |
| LINDA GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017808101324 | $34.75 |
| LINDA GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4018285135 | $2.80 |
| LINDA GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.192185392 | $32.11 |
| LINDA GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1894038909 | $0.42 |
| LINDA HALLSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162119116501 | $0.48 |
| LINDA HALLSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5849878637 | $3.01 |
| LINDA HARDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05574666) | ($18.67) |
| LINDA HARDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00085831) | ($34.64) |
| LINDA HARDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00085831 | $34.64 |
| LINDA HARDEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00085831) | ($34.61) |
| LINDA HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000893788447493 | $0.04 |
| LINDA HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128545066302 | $0.00 |
| LINDA HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000447487798392299 | $0.02 |
| LINDA HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018953967784 | $0.02 |
| LINDA HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111584244708 | $2.18 |
| LINDA HAYDEE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021318611092 | $0.04 |
| LINDA HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059089602184 | $0.17 |
| LINDA HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134356514161 | $0.26 |
| LINDA HILL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.123012278) | ($43,000.00) |
| LINDA HILL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.646911833 | $53,611.19 |
| LINDA HILL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04763298967) | ($964.77) |
| LINDA HILL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06511935804) | ($1,318.94) |
| LINDA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036908183914 | $1,122.59 |
| LINDA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0947785045059999 | $191.41 |
| LINDA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018303427579 | $0.54 |
| LINDA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01947217759 | $37.99 |
| LINDA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.80047958 | $13.80 |
| LINDA HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022130503585 | $0.00 |
| LINDA HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103743643404 | $0.01 |
| LINDA HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014202983312 | $0.00 |
| LINDA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009954841615 | $0.01 |
| LINDA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034504815735 | $10.21 |
| LINDA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.501905052319999 | $0.07 |
| LINDA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00078090622843 | $0.06 |
| LINDA HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.485371637044 | $290.07 |
| LINDA HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00677604978039999 | $209.74 |
| LINDA HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136069307322 | $276.00 |
| LINDA HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.108628398 | $76.99 |
| LINDA HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57431384983 | $6.38 |
| LINDA HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66833814629 | $5.90 |
| LINDA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016724495138 | $0.05 |
| LINDA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027218056515 | $0.05 |
| LINDA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0865098235259999 | $0.09 |
| LINDA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100426579643 | $0.08 |
| LINDA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022130593557 | $0.02 |
| LINDA INGBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2430085631) | ($7,329.62) |
| LINDA INGBER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2430085631 | $7,329.62 |
| LINDA INGBER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24300856) | ($7,303.14) |
| LINDA INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011230170537193 | $41.53 |
| LINDA INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091432421873 | $184.56 |
| LINDA INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.072029911 | $183.07 |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.68939341) | ($100.13) |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.68939341 | $100.13 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 10.6938 | $30,000.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 5.3724 | $15,000.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (5.34752) | ($14,963.64) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 14,894.24 | $14,963.64 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (10.60884) | ($30,000.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 30,001.52 | $30,000.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 5.1102 | $15,000.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (5.11315) | ($14,995.17) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 14,954.25 | $14,995.17 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.00164) | ($4.81) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 4.79 | $4.81 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.1393 | $5,000.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1393) | ($4,986.05) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1393 | $4,986.05 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (73.16807489) | ($2,228.11) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 73.16807489 | $2,228.11 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (544.431985159) | ($3,805.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 544.431985159 | $3,805.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,147.453304511) | ($4,158.97) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,147.453304511 | $4,158.97 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (32.83858) | ($1,000.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 988.966 | $1,000.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (200.3165) | ($1,405.50) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,398.493 | $1,405.50 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,989.756) | ($2,014.66) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,998.158 | $2,014.66 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (40.32949489) | ($1,229.23) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 40.32949489 | $1,229.23 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (344.115485159) | ($2,414.45) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 344.115485159 | $2,414.45 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,157.697304511) | ($2,127.83) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,157.697304511 | $2,127.83 |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,385.617) | ($4,385.62) |
| LINDA IRENE WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,385.617 | $4,385.62 |
| LINDA IRENE WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LINDA IRENE WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.235993336) | ($25,000.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.530737203 | $30,961.68 |
| LINDA IRENE WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03707980007) | ($750.00) |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086338397157 | $285.25 |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 830.567663266458 | $699.56 |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23846505806 | $545.98 |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,599.235447255 | $1,599.24 |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.8909697099999 | $59.58 |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4743714423 | $14.75 |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0459837603159999 | $0.16 |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67714242215 | $30.91 |
| LINDA IRENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00049527854112 | $0.00 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $212.82 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.068 | $206.66 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3552631579) | ($0.74) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08971291866) | ($0.19) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000006432001763) | ($0.02) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067993568) | ($204.26) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 27.893876302 | $383.09 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.782019107) | ($10.74) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (26.067303565) | ($358.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0138740384) | ($0.02) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (303.8353) | ($294.53) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (328.283602015) | ($300.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 389.61038961 | $356.04 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (9.851462613) | ($9.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.0984850806) | ($0.09) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($41.73) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.33) | ($41.80) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (51.3769) | ($39.82) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $8.71 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8624949805) | ($0.74) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2178017628) | ($0.19) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 304.0424 | $304.04 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SOL | 13.449899126 | $727.10 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (13.449899126) | ($730.87) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,265.04 | $1,265.04 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.307215535) | ($2.83) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1250130222 | $3,669.88 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 24.692 | $10.00 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 24.771 | $10.00 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 26.407 | $10.00 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 26.853 | $10.00 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 29.825 | $10.00 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 31.807 | $10.00 |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($3,442.06) |
| LINDA J DEHNERT-ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02679465155235 | $6.46 |
| LINDA J RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.139599258724 | $4,311.07 |
| LINDA J RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.324764454262 | $100.02 |
| LINDA J RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 9.2252125614 | $18,266.54 |
| LINDA J RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 67.006700914 | $591.52 |
| LINDA J RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18991851027 | $13.90 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032329891181 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013721500079 | $415.69 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02839390471 | $1.20 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21199196903 | $431.54 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.078336542 | $14.33 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81917643241 | $7.23 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7638560601 | $16.28 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029002653891 | $1.15 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0677417128539999 | $7.44 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84744312053 | $5.22 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0188707507059999 | $1.43 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0125462713858 | $0.89 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5073926375 | $2.40 |
| LINDA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.013428402632 | $1.45 |
| LINDA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000308489942369999 | $0.00 |
| LINDA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071943160585 | $0.01 |
| LINDA JANES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1679218372 | $474.79 |
| LINDA JANES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01246603 | $482.17 |
| LINDA JANES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1762608875 | $477.29 |
| LINDA JANES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01291688 | $466.25 |
| LINDA JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017368383625 | $51.80 |
| LINDA JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044725615746 | $88.87 |
| LINDA JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.242931893 | $189.24 |
| LINDA JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030300909 | $0.50 |
| LINDA JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,413.837189781 | $1,413.84 |
| LINDA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020227590717 | $60.77 |
| LINDA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036197646965 | $0.07 |
| LINDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141299682682 | $54.63 |
| LINDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00197949028829999 | $0.00 |
| LINDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037460230962 | $2.13 |
| LINDA JUDITH KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002836089251 | $0.00 |
| LINDA KARINA PINO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213237118869999 | $0.04 |
| LINDA KEAN LORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047111022504 | $13.94 |
| LINDA KEAN LORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016630986707 | $32.45 |
| LINDA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014891675989 | $0.02 |
| LINDA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.088468692 | $3.81 |
| LINDA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6296996055 | $0.27 |
| LINDA KELLY C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69163652334099 | $4.25 |
| LINDA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023806788541 | $0.00 |
| LINDA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002682179003 | $0.00 |
| LINDA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000308299257739999 | $0.00 |
| LINDA KIM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001227951958901 | $50.30 |
| LINDA KIM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.037778744 | $521.04 |
| LINDA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045649163058 | $13.51 |
| LINDA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130761037204 | $25.51 |
| LINDA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04861456797 | $0.43 |
| LINDA KNOEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017873164275 | $5.29 |
| LINDA KOLONTAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073265378288 | $21.69 |
| LINDA KOTLARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010533827145 | $0.00 |
| LINDA KOTLARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037385084252 | $0.00 |
| LINDA KRIESELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.243702974125 | $27.05 |
| LINDA KUCHAROVA ZEMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001881280587 | $56.33 |
| LINDA LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.7645595038799 | $85.10 |
| LINDA LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7892069799999 | $23.62 |
| LINDA LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046111369278 | $141.89 |
| LINDA LANCASTER-HARM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (242.758) | ($200.00) |
| LINDA LANCASTER-HARM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0067081 | $200.00 |
| LINDA LANCASTER-HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.869641082744 | $16.91 |
| LINDA LAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281488809009999 | $0.83 |
| LINDA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9002503707374 | $16.57 |
| LINDA LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,024.36) |
| LINDA LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.660804567) | ($19,199.35) |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182303682565 | $5.31 |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.485315646 | $79.49 |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196414477309999 | $0.58 |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.18170935 | $95.18 |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.807390744 | $102.12 |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2125999936 | $0.76 |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007797787367 | $1.77 |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04947997106 | $1.62 |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.0450610434 | $325.75 |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15634928011503 | $377.93 |
| LINDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.09618815296 | $175.17 |
| LINDA LEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70122051129329 | $1.62 |
| LINDA LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.027531640008 | $2.74 |
| LINDA LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034014262686 | $103.97 |
| LINDA LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0602447069379999 | $120.66 |
| LINDA LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000359082620199999 | $0.70 |
| LINDA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017598517402 | $0.00 |
| LINDA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018465000643 | $0.04 |
| LINDA LIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 2.3352 | $4.88 |
| LINDA LIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETC | (64.044144) | ($1,634.58) |
| LINDA LIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (7,776.4953) | ($4,152.69) |
| LINDA LIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.745405) | ($183.61) |
| LINDA LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188936300259999 | $5.59 |
| LINDA LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68733974677976 | $5.20 |
| LINDA LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076634110231 | $154.24 |
| LINDA LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.4782066836239 | $10.97 |
| LINDA LIEBETREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082612306463 | $0.02 |
| LINDA LIM SHUSHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $546.74 |
| LINDA LIM SHUSHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.23 |
| LINDA LIM SHUSHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.13612659 | $5,478.15 |
| LINDA LIM SHUSHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LINDA LIM SHUSHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 12,500.0 | $12,500.00 |
| LINDA LIM SHUSHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.82 | $2,420.02 |
| LINDA LIM SHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036921140477 | $108.41 |
| LINDA LIM SHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122334901979999 | $21.69 |
| LINDA LIM SHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.414006459 | $179.41 |
| LINDA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076996208822 | $2.28 |
| LINDA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042633482583 | $84.59 |
| LINDA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7146144408 | $1.08 |
| LINDA LIZ SOLANO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253375936019999 | $7.50 |
| LINDA LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125633192790498 | $0.00 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (21.83) | ($64,378.13) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (153.81) | ($153.81) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 13.933248233 | $26,311.54 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (127.57044) | ($9,983.46) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9,932.559 | $9,983.46 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 21,673.151881 | $21,673.15 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (147.9004) | ($1,501.58) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,499.658 | $1,501.58 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (28.9047) | ($2,149.61) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,134.736 | $2,149.61 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 40,957.014518 | $40,957.01 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (38,050.46) | ($38,050.46) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000351) | ($10.18) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.949993) | ($27,222.31) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (76,237.35) | ($76,237.35) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 91.0 | $91.00 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 76,135.09 | $76,135.09 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (76,216.09) | ($76,216.09) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.949481) | ($25,786.57) |
| LINDA LUCHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010002989935323 | $33.58 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.769342359348 | $339.28 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.077514572 | $311.08 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.45170969539999 | $4.69 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21633178661348 | $2.67 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 80.3703243013 | $80.37 |
| LINDA LUCHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025766224105659 | $47.53 |
| LINDA LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019277154736 | $5.71 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035609081098 | $108.97 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14059951199 | $285.28 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.646824363 | $96.44 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9307002033 | $43.68 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44727253535 | $3.95 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8996892328 | $3.90 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045007786979 | $3.29 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9101832383 | $20.19 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.306448840959999 | $18.32 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.4654862518 | $182.15 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17384659059 | $19.09 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00774491675019999 | $1.76 |
| LINDA LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059057041282 | $0.45 |
| LINDA LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006903611956 | $0.00 |
| LINDA LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054427298909 | $0.00 |
| LINDA LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031373588355 | $0.00 |
| LINDA LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017807294862 | $0.00 |
| LINDA LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000468774729 | $0.00 |
| LINDA LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000001668243003 | $0.00 |
| LINDA M BOHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.61801379 | $1,934.02 |
| LINDA M BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329045048615 | $97.08 |
| LINDA M BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083194447062 | $15.67 |
| LINDA MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020266445263 | $608.93 |
| LINDA MARGARITA QUINTERO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241607899809999 | $7.15 |
| LINDA MARIE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141025499049999 | $426.86 |
| LINDA MARIE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28572790943 | $583.14 |
| LINDA MARIE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.5098999699999 | $50.51 |
| LINDA MARIE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.894568935 | $64.92 |
| LINDA MARIE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.515805718 | $26.70 |
| LINDA MARIE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.089256979 | $67.67 |
| LINDA MARIE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.895499625 | $136.30 |
| LINDA MARIE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141763414556 | $15.57 |
| LINDA MARIE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040657013004 | $9.21 |
| LINDA MARIE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 20.5540808009999 | $20.18 |
| LINDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037558095839 | $0.01 |
| LINDA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064638586341 | $0.01 |
| LINDA MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9808042726) | ($27,839.70) |
| LINDA MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9808042726 | $27,839.70 |
| LINDA MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.689868047) | ($19,541.29) |
| LINDA MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.689868047 | $19,541.29 |
| LINDA MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,048.76847943) | ($573.40) |
| LINDA MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,048.76847943 | $573.40 |
| LINDA MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (347.021951925) | ($11,809.16) |
| LINDA MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 347.021951925 | $11,809.16 |
| LINDA MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98080427) | ($28,126.92) |
| LINDA MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.689868047) | ($19,236.66) |
| LINDA MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,048.76847943) | ($559.85) |
| LINDA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005709622042835 | $197.76 |
| LINDA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10171750995008 | $241.00 |
| LINDA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.94887721213 | $11.74 |
| LINDA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.260740964465 | $218.22 |
| LINDA MATLOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00111281) | ($32.86) |
| LINDA MATLOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00111281 | $32.86 |
| LINDA MATLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006329263437471 | $0.23 |
| LINDA MATLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5912594214 | $7.59 |
| LINDA MAY JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081979297147 | $0.24 |
| LINDA MAY JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 29.549393639 | $29.55 |
| LINDA MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023874915692 | $72.20 |
| LINDA MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.677284689267 | $5.15 |
| LINDA MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034249242382 | $67.41 |
| LINDA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031113671002 | $945.45 |
| LINDA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.723105954769999 | $1,451.80 |
| LINDA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.9626812169999 | $15.83 |
| LINDA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.171624064 | $50.97 |
| LINDA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.8277763965 | $131.44 |
| LINDA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5213576327 | $22.26 |
| LINDA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.92597581759999 | $294.52 |
| LINDA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35413461401 | $53.58 |
| LINDA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.42650873169 | $0.55 |
| LINDA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.72119157147 | $0.07 |
| LINDA MELENOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7863085088 | $14.23 |
| LINDA MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26647512455 | $3.50 |
| LINDA MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.484772222569999 | $0.07 |
| LINDA METSELAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,062.413411) | ($2,062.41) |
| LINDA METSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033817958739 | $1.00 |
| LINDA METSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.641938544984 | $18.64 |
| LINDA MEYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1525419023 | $462.69 |
| LINDA MEYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00584409 | $236.53 |
| LINDA MEYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01164651 | $470.54 |
| LINDA MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01271614 | $372.72 |
| LINDA MEYER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.017381 | $357.63 |
| LINDA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186132994555 | $40.84 |
| LINDA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085843545944 | $16.67 |
| LINDA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9148941897 | $8.91 |
| LINDA MEYER E/V VERKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032978432557 | $0.98 |
| LINDA MEYER E/V VERKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126923356517999 | $0.01 |
| LINDA MEYER E/V VERKAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6027587465 | $6.70 |
| LINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305210634019999 | $93.03 |
| LINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153501799049999 | $29.95 |
| LINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8359671122 | $3.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032994606141 | $0.37 |
| LINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39396611269 | $0.06 |
| LINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052080759104 | $0.08 |
| LINDA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.05278256711 | $0.11 |
| LINDA MILLER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023016388508 | $0.04 |
| LINDA MIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018389157069 | $0.05 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222330275049999 | $67.05 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52935311868 | $2.95 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.175133451 | $55.18 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.689093033 | $15.61 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0094884787 | $2.52 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3501893354 | $48.34 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0600000455332 | $0.20 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20428858187 | $22.43 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0137611498 | $12.39 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036594554803 | $2.80 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024910348429 | $2.70 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0074699895572 | $13.92 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.33674893688 | $0.97 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.45392300465 | $1.14 |
| LINDA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.0917039309 | $8.14 |
| LINDA MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018209309197 | $0.02 |
| LINDA MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014335068725 | $433.67 |
| LINDA MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072396890219 | $145.56 |
| LINDA MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90783678657 | $0.72 |
| LINDA MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3477785142 | $26.09 |
| LINDA MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015775552146 | $0.14 |
| LINDA MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000126535916449 | $0.00 |
| LINDA MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0080239309486 | $0.50 |
| LINDA N AMAH OKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135283511654999 | $0.40 |
| LINDA N AMAH OKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1171910117 | $5.64 |
| LINDA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40133214608 | $3.83 |
| LINDA NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192566332400189 | $0.40 |
| LINDA NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106046312462 | $214.50 |
| LINDA NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116442470029999 | $0.34 |
| LINDA NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078412907197 | $0.00 |
| LINDA NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31298481157 | $3.48 |
| LINDA NEYT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11024694 | $4,427.63 |
| LINDA NEYT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| LINDA NEYT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.10892548 | $4,652.15 |
| LINDA NEYT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.08118426 | $3,184.75 |
| LINDA NEYT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| LINDA NEYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052653038302 | $158.20 |
| LINDA NEYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116706979718 | $0.01 |
| LINDA NEYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000442737840839999 | $0.86 |
| LINDA NEYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.294259212 | $199.29 |
| LINDA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.3070024366299 | $78.50 |
| LINDA NKECHINYERE WECHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031375528355 | $0.00 |
| LINDA NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.793800596349 | $7.50 |
| LINDA NOVOBILSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119418170960999 | $0.35 |
| LINDA NOVOBILSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8778120171 | $8.88 |
| LINDA NYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017335140882 | $5.13 |
| LINDA NYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094724121531 | $0.18 |
| LINDA NYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048729652901 | $0.04 |
| LINDA OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131904597126 | $0.39 |
| LINDA ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021302509962 | $0.63 |
| LINDA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018899092125 | $5.59 |
| LINDA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.227786713 | $17.23 |
| LINDA OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019171345557 | $5.67 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001010517351) | ($41.70) |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001010517351) | ($41.70) |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005457278355) | ($22.52) |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.65 |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 61,000.0 | $10,059.75 |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 9.95 | $134.37 |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 347.42624187 | $4,679.48 |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.66 |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 37,679.3404 | $6,261.16 |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.158532376) | ($568.47) |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.158532376 | $568.47 |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.258992454) | ($292.78) |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.258992454 | $292.78 |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,947.643531235) | ($7,798.83) |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,947.643531235 | $7,798.83 |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (126.475574931) | ($1,705.14) |
| LINDA OZENNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 126.475574931 | $1,705.14 |
| LINDA OZENNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($8.33) |
| LINDA OZENNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5) | ($51.38) |
| LINDA OZENNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($54.31) |
| LINDA OZENNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,937.643531) | ($6,548.93) |
| LINDA OZENNE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (163.634107) | ($1,778.12) |
| LINDA OZENNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 280.58707161 | $3,020.69 |
| LINDA OZENNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $81.06 |
| LINDA OZENNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $107.03 |
| LINDA OZENNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 158.434107 | $1,695.66 |
| LINDA OZENNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 7,811.643531 | $6,332.44 |
| LINDA OZENNE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.758992) | ($174.86) |
| LINDA OZENNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AAVE | 1.928992 | $190.95 |
| LINDA OZENNE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LINDA OZENNE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 39,950.0 | $39,950.00 |
| LINDA OZENNE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LINDA OZENNE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.08) | ($100.08) |
| LINDA OZENNE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| LINDA OZENNE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 33.938571186 | $62,526.18 |
| LINDA OZENNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.100628078) | ($40,150.00) |
| LINDA OZENNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.100628078 | $40,150.00 |
| LINDA OZENNE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,291.28) |
| LINDA OZENNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 35,933.726 | $36,291.28 |
| LINDA OZENNE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.1) | ($3,810.58) |
| LINDA OZENNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,780.147 | $3,810.58 |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2238707127) | ($400.00) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2238707127 | $400.00 |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.224497) | ($401.12) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 401.393 | $401.12 |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.38) | ($58.38) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 33.553508259 | $59,993.62 |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.630889944) | ($35,100.00) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.630889944 | $35,100.00 |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1510068457) | ($270.00) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1510068457 | $270.00 |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (19.781896) | ($35,370.00) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 35,077.307 | $35,370.00 |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 28.760149936 | $51,308.82 |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.871963388) | ($30,100.00) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.871963388 | $30,100.00 |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (7.975719) | ($14,228.88) |
| LINDA OZENNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 14,163.222 | $14,228.88 |
| LINDA OZENNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (8.896246) | ($16,112.51) |
| LINDA OZENNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 16,041.02 | $16,112.51 |
| LINDA OZENNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LINDA OZENNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (40,238.315) | ($40,238.32) |
| LINDA OZENNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.18) |
| LINDA OZENNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,921.984993) | ($5,040.14) |
| LINDA OZENNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (450,650.0) | ($189,035.51) |
| LINDA OZENNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (98,749.711537) | ($14,907.30) |
| LINDA OZENNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (809.810217) | ($8,401.94) |
| LINDA OZENNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (666.331855) | ($2,091.43) |
| LINDA OZENNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.933321) | ($219.69) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.828325059) | ($50,000.00) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 48.041815596 | $58,833.93 |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.227914326) | ($1,503.75) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1021524693) | ($125.10) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.333579628) | ($50,000.00) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.213034827) | ($1,503.75) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1009146182) | ($125.10) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 47.956685522 | $59,450.07 |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.733419968) | ($50,000.00) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.22506005) | ($1,503.75) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1019150168) | ($125.10) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 48.066755109 | $59,001.62 |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 48.086453106 | $59,025.80 |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.733419968) | ($50,000.00) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.22506005) | ($1,503.75) |
| LINDA OZENNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1019150168) | ($125.10) |
| LINDA OZENNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (42.545412481) | ($50,000.00) |
| LINDA OZENNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1060657133) | ($124.65) |
| LINDA OZENNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 52.965177602 | $62,245.46 |
| LINDA OZENNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.279544346) | ($1,503.74) |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018434482199 | $0.55 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.84655353564 | $20.00 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.342699528588 | $41.41 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 63.392402991697 | $8.40 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.856394884606 | $52.14 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,624.72234568663 | $915.61 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055448482505348 | $0.53 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00883615287929999 | $272.48 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52152906446 | $893.59 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.64580118632 | $57.11 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.222244965365 | $20.00 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.26210206769999 | $9.26 |
| LINDA OZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008988654927956 | $1.42 |
| LINDA PAHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| LINDA PAHL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LINDA PAHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.1207 | $5,000.00 |
| LINDA PAHL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.23773504 | $9,312.67 |
| LINDA PAHL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34) | ($13,112.21) |
| LINDA PAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.6461668 | $23,407.89 |
| LINDA PAHL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.05027826 | $1,454.18 |
| LINDA PAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044960296338 | $137.83 |
| LINDA PAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24797895323 | $0.25 |
| LINDA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021127525784 | $6.25 |
| LINDA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000712208143239999 | $1.39 |
| LINDA PATRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.92560732 | $40.37 |
| LINDA PATRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15809039623 | $12.87 |
| LINDA PATRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.061603951865 | $4.66 |
| LINDA PAULOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055042316834 | $0.02 |
| LINDA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074655721679 | $0.00 |
| LINDA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039626816119 | $0.00 |
| LINDA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015691498794 | $0.00 |
| LINDA PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050510556375 | $14.95 |
| LINDA PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.21149569693 | $13.85 |
| LINDA PHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164898172599999 | $0.49 |
| LINDA PHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.820405288 | $9.31 |
| LINDA PHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0247136558749999 | $0.22 |
| LINDA PIACENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004817343387 | $14.26 |
| LINDA POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098394281166 | $29.12 |
| LINDA POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036653804134 | $2.19 |
| LINDA PREUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10178082) | ($3,000.00) |
| LINDA PREUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10178082 | $3,000.00 |
| LINDA PREUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,951.70) |
| LINDA PREUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7939) | ($24,055.27) |
| LINDA PREUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7939 | $24,055.27 |
| LINDA PREUS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,930.87) |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108929797957 | $346.91 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3125573015 | $9.69 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091481379481 | $184.66 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.098991547 | $36.10 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.647526025 | $73.45 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.244691378 | $24.95 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7752253621 | $6.84 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.220896104709999 | $0.22 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27803134571 | $0.19 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020072096344 | $0.00 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5211454376 | $12.03 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0392420635089999 | $4.31 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081577207551 | $0.00 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000056359686541 | $0.00 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.52081960285 | $1.31 |
| LINDA PREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0503746731399999 | $0.19 |
| LINDA PRUISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.057602883899 | $1.86 |
| LINDA R WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024340548595 | $0.05 |
| LINDA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 509.410460161933 | $554.17 |
| LINDA RAINONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0055041677299 | $0.01 |
| LINDA REISS WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022783561312 | $0.04 |
| LINDA RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027619287832 | $83.93 |
| LINDA RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066016804491 | $12.88 |
| LINDA RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.2801605189999 | $53.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINDA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000388002464 | $0.00 |
| LINDA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024618687177 | $0.02 |
| LINDA ROODT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4923341998) | ($767.28) |
| LINDA ROODT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (31.8723) | ($261.99) |
| LINDA ROODT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000697) | ($19.95) |
| LINDA ROODT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (52.063) | ($19.85) |
| LINDA ROODT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007141 | $19.85 |
| LINDA ROODT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18569536) | ($5,079.68) |
| LINDA ROODT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007141) | ($19.53) |
| LINDA ROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152961339570719 | $51.65 |
| LINDA ROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8204533581234 | $27.54 |
| LINDA ROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004898189277965 | $11.25 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $106.37 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 25.219343639 | $2,683.09 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.45799 | $46.27 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02522299 | $708.91 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002672963387 | $10.73 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.075772603907 | $346.95 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003822277686 | $11.61 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.528478453 | $6.29 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7359061969 | $0.70 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132374523 | $2.40 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001508997029 | $0.00 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8989845121 | $0.19 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008912750756 | $0.00 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001824511717 | $0.00 |
| LINDA ROSANN MC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0806126518 | $0.17 |
| LINDA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013011587248 | $3.85 |
| LINDA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09371028969999 | $9.57 |
| LINDA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.12266458 | $61.91 |
| LINDA ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226972658329999 | $0.67 |
| LINDA ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104072429383999 | $0.76 |
| LINDA ROYSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LINDA ROYSTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LINDA ROYSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LINDA ROYSTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LINDA ROYSTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LINDA ROYSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| LINDA ROYSTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| LINDA ROYSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LINDA ROYSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| LINDA ROYSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| LINDA ROYSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LINDA ROYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.689683717 | $104.69 |
| LINDA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042610871337 | $128.89 |
| LINDA RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.605501919 | $6.03 |
| LINDA RUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082482384859 | $2.44 |
| LINDA RUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313407616829999 | $0.37 |
| LINDA RUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.0571930999999 | $98.06 |
| LINDA RUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.87716406944 | $1.14 |
| LINDA S WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032538472921 | $0.10 |
| LINDA S WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6683416262 | $2.67 |
| LINDA SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7063504854084 | $0.76 |
| LINDA SAMPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057904811341 | $1.71 |
| LINDA SAMPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042323698686 | $0.83 |
| LINDA SAMPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.891974028999 | $142.61 |
| LINDA SAMPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.273281916089999 | $1.68 |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003183466833) | ($9.56) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003183466833 | $9.56 |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (23.382540859) | ($1,427.01) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 23.382540859 | $1,427.01 |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (936.785369963) | ($7,128.94) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 936.785369963 | $7,128.94 |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (66.662492482) | ($4,514.03) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 66.662492482 | $4,514.03 |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (936.785369963) | ($7,138.30) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (19,849.111426554) | ($8,369.50) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 19,849.111426554 | $8,369.50 |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (66.66249248) | ($4,546.38) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,084.879667514) | ($5,719.83) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,084.879667514 | $5,719.83 |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (23.38254085) | ($1,436.92) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (19,849.111426554) | ($8,428.46) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01407428279) | ($1.49) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01407428279 | $1.49 |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UNI | (1,084.879667514) | ($5,723.78) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.01407428) | ($1.49) |
| LINDA SANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031834) | ($9.55) |
| LINDA SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000188884262683 | $0.07 |
| LINDA SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6757373741922 | $19.09 |
| LINDA SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11925771392049 | $11.41 |
| LINDA SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7554837913068 | $21.31 |
| LINDA SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0542076692118689 | $5.08 |
| LINDA SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.9722905614017 | $10.69 |
| LINDA SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000011293498691947 | $0.00 |
| LINDA SAUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043323399289 | $0.00 |
| LINDA SAUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017461550127 | $0.00 |
| LINDA SAUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098416951136 | $0.00 |
| LINDA SAUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121740029690999 | $0.00 |
| LINDA SAUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014602664834 | $0.00 |
| LINDA SAUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000002742164877 | $0.01 |
| LINDA SAUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.038851806903 | $0.05 |
| LINDA SAVASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194656989804999 | $0.02 |
| LINDA SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008408573149 | $0.02 |
| LINDA SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000065141747 | $0.00 |
| LINDA SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000085690092936 | $0.00 |
| LINDA SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.075969609284 | $22.83 |
| LINDA SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030805388648 | $0.01 |
| LINDA SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016935284772 | $0.02 |
| LINDA SAYLES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01857874) | ($560.69) |
| LINDA SAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51210565309927 | $6.49 |
| LINDA SEGESVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.590971457879999 | $0.27 |
| LINDA SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017481285363 | $5.18 |
| LINDA SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12048170392 | $244.07 |
| LINDA SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87925408626 | $0.88 |
| LINDA SEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107280310072 | $0.03 |
| LINDA SEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104901704869 | $0.02 |
| LINDA SEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.919624537 | $109.92 |
| LINDA SEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040393424849 | $0.00 |
| LINDA SEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026621588787 | $0.00 |
| LINDA SEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00043624516496 | $0.00 |
| LINDA SJAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042395874554 | $12.55 |
| LINDA SJAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1566596726 | $25.88 |
| LINDA SJAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0012523306098 | $0.00 |
| LINDA SMIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102452247739999 | $313.78 |
| LINDA SMIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16731978288 | $340.02 |
| LINDA SMIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049742369251 | $0.36 |
| LINDA SMIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 564.45629931 | $564.46 |
| LINDA SNIJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000813583151332 | $0.00 |
| LINDA SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020134732898 | $60.47 |
| LINDA SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015868532498 | $30.96 |
| LINDA SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181149989599999 | $10.83 |
| LINDA SÖDERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.554377743 | $20.36 |
| LINDA SPÄHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030660482378 | $0.91 |
| LINDA SPÄHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013360547771 | $0.00 |
| LINDA SPÄHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015175698436 | $2.96 |
| LINDA SPÄHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.509468579 | $48.51 |
| LINDA SPÄHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076517819673 | $0.00 |
| LINDA SPÄHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.074216130814 | $0.25 |
| LINDA SPÄHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061892740284 | $0.01 |
| LINDA ST-DENIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00105929 | $41.13 |
| LINDA ST-DENIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00106822 | $32.25 |
| LINDA ST-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.30920395908 | $21.87 |
| LINDA ST-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.212939693649999 | $12.12 |
| LINDA ST-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014140152847 | $0.02 |
| LINDA STEFFEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.217313658) | ($323.67) |
| LINDA STEFFEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001091316) | ($32.21) |
| LINDA STEFFEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.217313658 | $323.67 |
| LINDA STEFFEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001091316 | $32.21 |
| LINDA STEFFEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (5.21731365) | ($332.45) |
| LINDA STEFFEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109131) | ($32.63) |
| LINDA STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010028070149479 | $0.34 |
| LINDA STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140583346257412 | $1.20 |
| LINDA STEGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10110258858639 | $1.09 |
| LINDA STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406762341349999 | $124.85 |
| LINDA STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17836243508 | $362.64 |
| LINDA STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3058625066 | $7.38 |
| LINDA STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020889096372 | $6.32 |
| LINDA STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5547071553427 | $0.41 |
| LINDA STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002416508775) | ($71.05) |
| LINDA STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002416508775 | $71.05 |
| LINDA STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,446.730525941) | ($5,446.73) |
| LINDA STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,446.730525941 | $5,446.73 |
| LINDA STEWART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,446.73) | ($5,446.73) |
| LINDA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014001333508021 | $0.52 |
| LINDA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.60561467965 | $37.61 |
| LINDA STRAATHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184838762279999 | $55.30 |
| LINDA STRAATHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017920833259 | $0.02 |
| LINDA SU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,829.511892319) | ($2,664.27) |
| LINDA SU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,829.511892319 | $2,664.27 |
| LINDA SU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (4,829.511892) | ($2,671.43) |
| LINDA SU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6417123737) | ($1,316.12) |
| LINDA SU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6417123737 | $1,316.12 |
| LINDA SU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6417123737) | ($1,314.07) |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.696434093) | ($2.04) |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.696434093 | $2.04 |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (151.021750465) | ($0.02) |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 151.021750465 | $0.02 |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007194582933) | ($1.45) |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007194582933 | $1.45 |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009543281097) | ($2.81) |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009543281097 | $2.81 |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2469074997) | ($1.80) |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2469074997 | $1.80 |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3.696434) | ($2.04) |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007194582933) | ($1.44) |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007687117552) | ($0.41) |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007687117552 | $0.41 |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1809991144) | ($0.18) |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1809991144 | $0.18 |
| LINDA SU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2469074997) | ($1.81) |
| LINDA SU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009543) | ($2.91) |
| LINDA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000581762990524 | $0.02 |
| LINDA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003456680336268 | $9.42 |
| LINDA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130819649098509 | $0.00 |
| LINDA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013753429733 | $0.00 |
| LINDA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.9355269346719 | $15.17 |
| LINDA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077990942915 | $0.00 |
| LINDA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045353567891869 | $0.01 |
| LINDA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000043432117716012 | $0.00 |
| LINDA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000110616709694 | $0.00 |
| LINDA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.93510415361 | $58.16 |
| LINDA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.75332771885 | $17.05 |
| LINDA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411178967009999 | $81.48 |
| LINDA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8364517465 | $7.43 |
| LINDA TER STEGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30451503) | ($8,919.68) |
| LINDA TER STEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037434867727347 | $14.28 |
| LINDA THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057618049115 | $0.17 |
| LINDA THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.410695473 | $89.41 |
| LINDA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160602204075 | $0.48 |
| LINDA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3344642626 | $3.33 |
| LINDA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4790707363 | $1.97 |
| LINDA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.781551142889999 | $0.78 |
| LINDA THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.409482472994 | $63.93 |
| LINDA TIBBITTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.05406286 | $2,018.71 |
| LINDA TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111563341146 | $33.02 |
| LINDA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709976372 | $21.01 |
| LINDA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 404.415358012 | $320.61 |
| LINDA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0786318639 | $0.04 |
| LINDA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000055721490697 | $0.00 |
| LINDA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583018643745499 | $0.06 |
| LINDA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150790677849999 | $0.03 |
| LINDA VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035692769184 | $0.00 |
| LINDA VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017898607503 | $0.02 |
| LINDA VAN DONGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.26563247 | $531.14 |
| LINDA VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013594156754 | $26.07 |
| LINDA VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67653356259792 | $3.19 |
| LINDA VO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.07 |
| LINDA VO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00010711 | $4.14 |
| LINDA VO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00054735 | $14.90 |
| LINDA VO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (5.896336456) | ($57.49) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINDA VO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $3.91 |
| LINDA VO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001648 | $4.96 |
| LINDA VO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00071833 | $19.74 |
| LINDA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028486068507 | $8.36 |
| LINDA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356879135679999 | $0.04 |
| LINDA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016652942688 | $3.25 |
| LINDA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.703859299 | $3.70 |
| LINDA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5335019439 | $7.56 |
| LINDA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4712322633 | $1.55 |
| LINDA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06054528174123 | $0.87 |
| LINDA WATERREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015954471495 | $47.37 |
| LINDA WATERREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092258621386 | $18.00 |
| LINDA WATERREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4943360083 | $5.33 |
| LINDA WELLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.292538756) | ($304.83) |
| LINDA WELLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.292538756 | $304.83 |
| LINDA WELLS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (53.292538756) | ($305.57) |
| LINDA WELLS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.530141298) | ($4,021.77) |
| LINDA WELLS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.530141298 | $4,021.77 |
| LINDA WELLS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.530141298) | ($4,020.14) |
| LINDA WELLS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031936) | ($10.00) |
| LINDA WELLS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031936 | $10.00 |
| LINDA WELLS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031936) | ($9.52) |
| LINDA WELLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00345221) | ($100.00) |
| LINDA WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00345221 | $100.00 |
| LINDA WELLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.284905446) | ($184.02) |
| LINDA WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.284905446 | $184.02 |
| LINDA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067916021616 | $0.02 |
| LINDA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006779348008939 | $19.41 |
| LINDA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03397827885 | $0.03 |
| LINDA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3050785755963 | $1.71 |
| LINDA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015099484841 | $456.14 |
| LINDA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100788358057584 | $0.83 |
| LINDA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018106625403 | $0.11 |
| LINDA WINCHCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.30472051802 | $20.43 |
| LINDA WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167344375429999 | $3.27 |
| LINDA WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.434574541 | $5.43 |
| LINDA WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015023406052 | $4.45 |
| LINDA WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9483435955 | $8.95 |
| LINDA WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019482586719 | $58.43 |
| LINDA WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022836312457 | $44.56 |
| LINDA WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.713424718 | $48.92 |
| LINDA WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.7275919119999 | $45.04 |
| LINDA WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25693764496 | $13.97 |
| LINDA YI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18,217.8022355715 | $18,915.96 |
| LINDA YO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LINDA YO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| LINDA YO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019989607182 | $0.06 |
| LINDA YO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108343164847 | $0.02 |
| LINDA YO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 681.085393272999 | $681.09 |
| LINDA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197167601969999 | $59.16 |
| LINDA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023882930889 | $46.60 |
| LINDA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.333211748 | $362.33 |
| LINDA YUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001683) | ($65.94) |
| LINDA YUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.022744 | $65.94 |
| LINDA YUAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03901060021) | ($76.94) |
| LINDA YUAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2344905815) | ($76.99) |
| LINDA YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000474562848933 | $0.19 |
| LINDA YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034537179734 | $0.00 |
| LINDA YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219574889097659 | $0.52 |
| LINDA YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024664588643 | $0.00 |
| LINDA YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00166839785600789 | $0.62 |
| LINDA ZARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142531822313999 | $0.42 |
| LINDA ZARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.85746875149999 | $1.37 |
| LINDA ZEGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016529473433 | $0.49 |
| LINDA ZEGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138480109056 | $2.70 |
| LINDA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019162092829 | $57.43 |
| LINDA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023499316766 | $45.85 |
| LINDA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.08361236079999 | $1.94 |
| LINDA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41083807108 | $0.06 |
| LINDA ZWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.9044575024 | $152.31 |
| LINDA ZWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41041103779 | $0.02 |
| LINDAIANY NASCIMENTO ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000542647143519999 | $0.00 |
| LINDALE LEWIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.325183919) | ($52,547.52) |
| LINDALE LEWIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.325183919 | $52,547.52 |
| LINDALE LEWIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (1.00853157) | ($40,000.00) |
| LINDALE LEWIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002800631317) | ($8.34) |
| LINDALE LEWIS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003914574044) | ($8.34) |
| LINDALE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002261113939944 | $90.98 |
| LINDAN RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LINDAN RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LINDAN RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LINDAN RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,562.565681039) | ($8,562.57) |
| LINDAN RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,562.565681039 | $8,562.57 |
| LINDAN RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,562.56) | ($8,562.56) |
| LINDAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096767648646 | $28.64 |
| LINDAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039010871131 | $7.61 |
| LINDAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.262791478224 | $62.26 |
| LINDANI MFEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00934255647469 | $0.01 |
| LINDANI ZUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000659394318409999 | $0.00 |
| LINDANI ZUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000650297237739999 | $0.00 |
| LINDE STIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091597105476 | $2.71 |
| LINDE STIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103729221601999 | $0.01 |
| LINDE STIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000972640867979999 | $1.90 |
| LINDE YPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41018180113 | $6.20 |
| LINDEE HAMNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01735621805) | ($667.49) |
| LINDEE HAMNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01735621805 | $667.49 |
| LINDEE HAMNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01735621) | ($655.06) |
| LINDEE HAMNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001062526513) | ($0.31) |
| LINDEE HAMNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001062526513 | $0.31 |
| LINDEE HAMNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,106.013843407) | ($2,106.01) |
| LINDEE HAMNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,106.013843407 | $2,106.01 |
| LINDEE HAMNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,106.013843) | ($2,106.01) |
| LINDEE HAMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064135232203312 | $2.53 |
| LINDEE HAMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7480469173779 | $20.75 |
| LINDEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109737995240999 | $0.00 |
| LINDELL BISHOP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.3517812) | ($51,594.94) |
| LINDELL BISHOP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.3517812 | $51,594.94 |
| LINDELL BISHOP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.063102568) | ($88,290.87) |
| LINDELL BISHOP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.063102568 | $88,290.87 |
| LINDELL BISHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (26.351781) | ($54,381.12) |
| LINDELL BISHOP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.063102) | ($91,454.58) |
| LINDELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00756692595490899 | $283.66 |
| LINDELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11914642039364 | $332.96 |
| LINDELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00190234132619999 | $0.01 |
| LINDELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000133961286004 | $0.00 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101592708225 | $90.61 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074600492003 | $150.07 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.9750045959999 | $28.98 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.6407944779999 | $42.88 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.153582338 | $35.05 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42944613975 | $3.75 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08944687391 | $6.55 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06496771392 | $3.64 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60279471075 | $36.04 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62017810698 | $23.51 |
| LINDELL BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057144419775 | $6.27 |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00102872 | $41.03 |
| LINDELL MCMEANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004409922219) | ($167.88) |
| LINDELL MCMEANS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004409922219 | $167.88 |
| LINDELL MCMEANS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102872) | ($39.12) |
| LINDELL MCMEANS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00440992) | ($167.70) |
| LINDELL MCMEANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.06258451833) | ($5.90) |
| LINDELL MCMEANS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.06258451833 | $5.90 |
| LINDELL MCMEANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (0.06258451) | ($5.90) |
| LINDELL MCMEANS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101137 | $29.62 |
| LINDELL MCMEANS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101137) | ($29.65) |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149639209798569 | $0.59 |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08085974885 | $0.09 |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003193844458 | $0.00 |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108748511075 | $0.01 |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016465397185 | $0.00 |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031005475036 | $0.00 |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000855540044435185 | $0.01 |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020309192439 | $0.00 |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000250768843449999 | $0.00 |
| LINDELL MCMEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000523910423919999 | $0.00 |
| LINDELO NGECE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 21.15577707 | $48.87 |
| LINDELO NGECE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00139446 | $38.40 |
| LINDELO NGECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61088375003376 | $2.45 |
| LINDELO NGECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015142441295 | $0.00 |
| LINDELO NGECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.065215297892 | $0.00 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021942981913 | $66.14 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3859222324 | $2.78 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088338537517 | $178.22 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49990147949999 | $1.50 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.527675748 | $43.23 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068934422993 | $0.00 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3244168492 | $11.36 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070418433776 | $0.00 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000130304922540999 | $0.00 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000438870715849999 | $0.08 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000647062956399999 | $0.00 |
| LINDEN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00280649013499999 | $0.00 |
| LINDEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163043628947 | $0.48 |
| LINDEN CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LINDEN CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (191.768164) | ($191.77) |
| LINDEN CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (32.935809) | ($19.99) |
| LINDEN CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (406.664327) | ($246.68) |
| LINDEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000909494496829999 | $2.69 |
| LINDEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243617701889999 | $0.28 |
| LINDEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.029820402492 | $1.03 |
| LINDEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025707845962 | $0.00 |
| LINDEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59588777407759 | $1.83 |
| LINDEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7095344484 | $0.82 |
| LINDEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000038049586105 | $0.00 |
| LINDEN FARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023644667174 | $0.00 |
| LINDEN FARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000677930807370175 | $0.00 |
| LINDEN FARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073210714677 | $0.14 |
| LINDEN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169207657629999 | $5.01 |
| LINDEN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5706382551 | $3.57 |
| LINDEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037974754078 | $0.00 |
| LINDEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0287245736929999 | $0.01 |
| LINDER WILIAN PATINO HERRENO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (647.819836) | ($647.82) |
| LINDER WILIAN PATINO HERRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012284121824965 | $50.47 |
| LINDER WILIAN PATINO HERRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.328842590837 | $4.33 |
| LINDETTE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3044099394 | $9.30 |
| LINDEY GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001513884461 | $0.00 |
| LINDEY GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014069865571 | $0.01 |
| LINDEY GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021392918587 | $0.02 |
| LINDI DIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000684990851539999 | $0.20 |
| LINDI DIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.078833942 | $285.08 |
| LINDLEY DELA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18012368134559 | $0.80 |
| LINDLEY DELA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.059868345887 | $0.00 |
| LINDON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109044896049 | $21.28 |
| LINDON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18964817853 | $2.11 |
| LINDON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19874511864 | $0.68 |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06546200814) | ($1,838.63) |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06546200814 | $1,838.63 |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.065462) | ($1,841.10) |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3186853423) | ($472.62) |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3186853423 | $472.62 |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.109545783) | ($82.85) |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.109545783 | $82.85 |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.445979864) | ($1.79) |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.445979864 | $1.79 |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (180.447391558) | ($410.78) |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 180.447391558 | $410.78 |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (196.720064858) | ($847.86) |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 196.720064858 | $847.86 |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (40.338029976) | ($48.36) |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 40.338029976 | $48.36 |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.711624255) | ($4.71) |
| LINDON GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.711624255 | $4.71 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006983867098991 | $23.17 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015192075606 | $0.02 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032249284294589 | $7.34 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0580356223646999 | $0.06 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0246698684633789 | $0.02 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00340558376589999 | $0.04 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025515842063 | $0.00 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004918910342 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.246957901032 | $16.04 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0093937472575157 | $1.17 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.874857881150119 | $5.74 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.9359715368 | $0.36 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035119169622 | $0.00 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016323954925 | $0.00 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000102841527572999 | $0.00 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000396524429159999 | $0.00 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000903995880509999 | $0.00 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000134634134589999 | $0.00 |
| LINDON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29385480266023 | $0.62 |
| LINDON KEITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00824924 | $325.67 |
| LINDON KEITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02909682987 | $56.33 |
| LINDON KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.612136241661 | $156.75 |
| LINDON KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266822865869999 | $51.93 |
| LINDON KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00264873909659999 | $4.93 |
| LINDSAE WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019800568629 | $5.86 |
| LINDSAY ASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1187564373) | ($3,585.27) |
| LINDSAY ASH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1187564373 | $3,585.27 |
| LINDSAY ASH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($20.08) |
| LINDSAY ASH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11806043) | ($3,362.72) |
| LINDSAY ASH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001026236561) | ($3.06) |
| LINDSAY ASH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001026236561 | $3.06 |
| LINDSAY ASH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010263) | ($3.04) |
| LINDSAY ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584721774999353 | $21.98 |
| LINDSAY ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052531576499 | $0.01 |
| LINDSAY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007172451724 | $21.23 |
| LINDSAY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091139181215 | $17.78 |
| LINDSAY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2518374919 | $2.80 |
| LINDSAY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.280853221 | $17.28 |
| LINDSAY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9167567267 | $0.43 |
| LINDSAY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3294380127 | $1.11 |
| LINDSAY BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122488021536 | $0.36 |
| LINDSAY BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030670399645 | $5.98 |
| LINDSAY BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100559475708 | $0.01 |
| LINDSAY BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047915367751 | $0.00 |
| LINDSAY BORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016545049555 | $4.90 |
| LINDSAY BROOKE SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142175825271999 | $0.04 |
| LINDSAY BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043940854772 | $0.05 |
| LINDSAY BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2747215785 | $9.27 |
| LINDSAY BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2087171622 | $5.15 |
| LINDSAY BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030079770505 | $0.02 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098420059448 | $0.29 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.465836087 | $46.01 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107935760521999 | $218.37 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060283803824 | $0.01 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,159.705402975 | $919.39 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3118729241 | $25.69 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7737966011 | $15.66 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098204310563 | $0.00 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17280171093 | $1.06 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052606187344 | $0.00 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000134004240802 | $0.00 |
| LINDSAY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.060740673093 | $0.06 |
| LINDSAY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049195851119 | $0.00 |
| LINDSAY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001445375521 | $0.00 |
| LINDSAY CHAMBERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04643714 | $1,890.72 |
| LINDSAY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.44218455889 | $195.17 |
| LINDSAY CHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($27.09) |
| LINDSAY CHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($18.01) |
| LINDSAY CHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002788965347) | ($0.01) |
| LINDSAY CHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| LINDSAY CHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LINDSAY CHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 132.050788186 | $263.81 |
| LINDSAY CHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,025.501720188) | ($2,001.46) |
| LINDSAY CHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01786143) | ($35.93) |
| LINDSAY CHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58) | ($1,204.09) |
| LINDSAY CHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($889.41) |
| LINDSAY CHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,020.18) |
| LINDSAY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (834.126) | ($677.51) |
| LINDSAY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (317.762) | ($258.10) |
| LINDSAY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.144327 | $258.10 |
| LINDSAY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0226498 | $677.51 |
| LINDSAY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.548329671) | ($2,747.34) |
| LINDSAY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12076688) | ($3,590.16) |
| LINDSAY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021550971826 | $65.74 |
| LINDSAY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.055911820069 | $105.24 |
| LINDSAY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008091943523 | $18.16 |
| LINDSAY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1319395287 | $0.13 |
| LINDSAY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.067315527 | $5.65 |
| LINDSAY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045150290889 | $0.01 |
| LINDSAY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045865041578 | $0.00 |
| LINDSAY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.5769544479999 | $42.58 |
| LINDSAY CLIFFORD ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7959161694687 | $11.41 |
| LINDSAY CRISTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016548222973 | $0.49 |
| LINDSAY CRISTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041042501268 | $0.00 |
| LINDSAY CRISTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195237496809999 | $0.38 |
| LINDSAY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170213483119999 | $5.04 |
| LINDSAY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30219515535 | $1.03 |
| LINDSAY CZAIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.28778055631 | $41.19 |
| LINDSAY DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076123210951 | $235.86 |
| LINDSAY DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140435026017 | $27.40 |
| LINDSAY DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000066560549221 | $0.00 |
| LINDSAY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642039536 | $48.83 |
| LINDSAY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.178081696303 | $7.22 |
| LINDSAY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028726496225 | $56.10 |
| LINDSAY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.355753321 | $187.36 |
| LINDSAY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.31990101 | $121.55 |
| LINDSAY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22274506402 | $2.48 |
| LINDSAY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032044049688 | $0.28 |
| LINDSAY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.597449265 | $48.60 |
| LINDSAY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051274685616 | $0.18 |
| LINDSAY DELORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 49.140523649 | $49.14 |
| LINDSAY DEPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068693156508 | $2.03 |
| LINDSAY DEPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196172577719999 | $38.28 |
| LINDSAY DICKIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00295172 | $91.97 |
| LINDSAY DICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380549949879999 | $11.14 |
| LINDSAY DICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.184558633 | $90.18 |
| LINDSAY DICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6066379063 | $1.64 |
| LINDSAY DICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5970200993 | $11.60 |
| LINDSAY DICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102957422744 | $3.28 |
| LINDSAY DOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128607307047999 | $23.91 |
| LINDSAY DOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015445649736 | $3.01 |
| LINDSAY DOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0116730933363 | $0.46 |
| LINDSAY DOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030065538439 | $1.71 |
| LINDSAY EGBERT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.2282503523 | $707.34 |
| LINDSAY EGBERT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01715171 | $720.91 |
| LINDSAY EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423418229519999 | $12.53 |
| LINDSAY EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082211984961 | $16.04 |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19425696) | ($8,030.00) |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19425696 | $8,030.00 |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001405641874) | ($5.04) |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001126882389) | ($3.36) |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001706837191) | ($5.04) |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008647825046) | ($1.68) |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002479102938) | ($5.04) |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132342955935 | $42.39 |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073775282167999 | $14.40 |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1032194254 | $1.67 |
| LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21630335621 | $2.40 |
| LINDSAY EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082243716721 | $0.00 |
| LINDSAY EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029029740081 | $0.06 |
| LINDSAY FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025567868986 | $7.57 |
| LINDSAY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017831669521 | $0.53 |
| LINDSAY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220083414609999 | $4.29 |
| LINDSAY FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040267479669 | $11.92 |
| LINDSAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001883859241 | $0.00 |
| LINDSAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021930994752 | $0.00 |
| LINDSAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046653890952 | $0.00 |
| LINDSAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054580329292 | $0.00 |
| LINDSAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000132672137 | $0.00 |
| LINDSAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.115720892298 | $0.12 |
| LINDSAY FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109779855605999 | $0.32 |
| LINDSAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027151205161 | $82.46 |
| LINDSAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030990786095 | $60.73 |
| LINDSAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.226590409 | $15.24 |
| LINDSAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9983699684 | $3.77 |
| LINDSAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32798864337 | $2.90 |
| LINDSAY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014772252811 | $0.00 |
| LINDSAY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067720851772 | $0.00 |
| LINDSAY GAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029823757528 | $8.83 |
| LINDSAY GIBSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01075988) | ($316.83) |
| LINDSAY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078987269230943 | $2.79 |
| LINDSAY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.066267541758 | $3.91 |
| LINDSAY HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000809429987069999 | $2.40 |
| LINDSAY HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039211647382 | $7.65 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.072625) | ($2,799.98) |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.978642 | $2,799.98 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03667028 | $104.89 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (4.41104) | ($284.38) |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.009017 | $284.38 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (4.65332) | ($300.00) |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0095354 | $300.00 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01843) | ($581.56) |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.239637 | $581.56 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 5.303143262 | $234.11 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (5.3031) | ($230.29) |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.008346 | $230.29 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00898) | ($249.98) |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.131695 | $249.98 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357642977539999 | $111.08 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165078757722 | $27.02 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41442403604 | $0.41 |
| LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044265666749579 | $3.93 |
| LINDSAY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025244039403 | $76.49 |
| LINDSAY HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038058995842 | $0.00 |
| LINDSAY HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101317107135 | $0.01 |
| LINDSAY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061513319434 | $18.21 |
| LINDSAY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133656482743 | $26.08 |
| LINDSAY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7274151507999 | $10.09 |
| LINDSAY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0891112031 | $3.82 |
| LINDSAY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59569056523 | $6.62 |
| LINDSAY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064561694099 | $3.86 |
| LINDSAY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167040612245 | $6.61 |
| LINDSAY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018841237881 | $0.56 |
| LINDSAY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016649087154 | $0.03 |
| LINDSAY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121252495856999 | $3.59 |
| LINDSAY HULL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.04976479618) | ($98.30) |
| LINDSAY HULL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 47.547360955 | $69,933.57 |
| LINDSAY HULL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (38.528868599) | ($56,669.00) |
| LINDSAY HULL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.207165837) | ($1,775.52) |
| LINDSAY HULL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.709992626) | ($2,515.09) |
| LINDSAY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091227463935 | $0.10 |
| LINDSAY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020246194590502 | $23.56 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.05) | ($50.05) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 12.99533149 | $25,045.98 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9833515198 | $1,937.45 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (33.427399892) | ($65,000.00) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 45,983.222355 | $45,983.22 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 38.425121116 | $73,741.74 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 32,500.0 | $32,500.00 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (33.942381502) | ($65,000.00) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 32,500.0 | $32,500.00 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 38.495592255 | $74,762.67 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 2.4563768 | $71,072.81 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (2.473694012) | ($72,000.00) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 18,000.0 | $18,000.00 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (44.961519) | ($93,788.89) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.05) | ($50.05) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (188.33) | ($188.33) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (188.33) | ($188.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 67,000.0 | $67,000.00 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (941.65) | ($941.65) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (32,500.0) | ($32,500.00) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 33.942381502 | $51,607.35 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (941.65) | ($941.65) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (32,500.0) | ($32,500.00) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 33.427399892 | $50,940.10 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (67.39868005) | ($102,557.20) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00196146567) | ($44.31) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001935408072) | ($37.53) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002581059792) | ($50.05) |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095002440247 | $28.95 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30121026366 | $0.35 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11009657786082 | $298.06 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9751336346 | $18.98 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026539939818 | $1.59 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.71631958827 | $78.65 |
| LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4641700241 | $83.35 |
| LINDSAY HUNTER-TOWNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106380580377 | $0.00 |
| LINDSAY HUNTER-TOWNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075191032746 | $0.01 |
| LINDSAY HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187330196169999 | $0.00 |
| LINDSAY HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129140673587 | $0.00 |
| LINDSAY ILAW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (65.251748276) | ($218.59) |
| LINDSAY ILAW | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 65.251748276 | $218.59 |
| LINDSAY ILAW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3597159443) | ($1,064.58) |
| LINDSAY ILAW | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3597159443 | $1,064.58 |
| LINDSAY ILAW | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3597159443) | ($1,065.53) |
| LINDSAY ILAW | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (65.251748276) | ($228.39) |
| LINDSAY ILAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.05082107305) | ($0.18) |
| LINDSAY ILAW | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 0.05082107305 | $0.18 |
| LINDSAY ILAW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02468891) | ($1,000.00) |
| LINDSAY ILAW | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02468891 | $1,000.00 |
| LINDSAY ILAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001810816304) | ($0.53) |
| LINDSAY ILAW | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001810816304 | $0.53 |
| LINDSAY ILAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.01362627902) | ($0.04) |
| LINDSAY ILAW | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 0.01362627902 | $0.04 |
| LINDSAY ILAW | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02468891) | ($967.44) |
| LINDSAY ILAW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01256555) | ($400.00) |
| LINDSAY ILAW | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01256555 | $400.00 |
| LINDSAY ILAW | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01256555) | ($400.06) |
| LINDSAY ILAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115780962663 | $35.31 |
| LINDSAY ILAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000541245055820684 | $1.64 |
| LINDSAY ILAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0644541416794061 | $0.22 |
| LINDSAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084496187687 | $261.14 |
| LINDSAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07528876871 | $151.48 |
| LINDSAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.966102577999 | $210.97 |
| LINDSAY JOSEPH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 1,387.0 | $197.88 |
| LINDSAY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018477855488 | $0.55 |
| LINDSAY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0508004344389999 | $0.07 |
| LINDSAY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.21106880288 | $0.20 |
| LINDSAY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.46525915015 | $98.94 |
| LINDSAY KEYFAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029887782856 | $8.85 |
| LINDSAY KEYFAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.232340069879999 | $0.03 |
| LINDSAY KEYFAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043830177296 | $0.32 |
| LINDSAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016761141224 | $0.50 |
| LINDSAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497162305929999 | $99.10 |
| LINDSAY LITOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090556536535 | $0.27 |
| LINDSAY LITOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141879705988 | $0.03 |
| LINDSAY LITOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030378813491 | $0.02 |
| LINDSAY LITOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034243030341 | $0.00 |
| LINDSAY LITOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000471190442029999 | $0.00 |
| LINDSAY LYSECKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.217649462) | ($3,726.63) |
| LINDSAY LYSECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,618.42177) | ($910.26) |
| LINDSAY LYSECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.973859071) | ($70.06) |
| LINDSAY LYSECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19315909) | ($5,304.92) |
| LINDSAY LYSECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,461.838445602) | ($788.76) |
| LINDSAY LYSECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015712663427639 | $53.02 |
| LINDSAY LYSECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021188714256602 | $49.03 |
| LINDSAY LYSECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027961991876 | $0.03 |
| LINDSAY LYSECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.313320209545 | $16.47 |
| LINDSAY LYSECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36186173347 | $3.19 |
| LINDSAY LYSECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.57975881996 | $6.16 |
| LINDSAY LYSECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0082087559930309 | $1.02 |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003092) | ($1.00) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003092 | $1.00 |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.534259) | ($1.00) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.534259 | $1.00 |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.091842273) | ($1.00) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.091842273 | $1.00 |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.091842273) | ($1.00) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003092) | ($0.97) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1686990142) | ($5,043.59) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1686990142 | $5,043.59 |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (356.163778848) | ($249.41) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 356.163778848 | $249.41 |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.39831232) | ($43.40) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.39831232 | $43.40 |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (356.163778848) | ($250.62) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (222.182138867) | ($121.81) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 222.182138867 | $121.81 |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16869901) | ($4,960.65) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1.915444) | ($0.99) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (221.800953) | ($115.74) |
| LINDSAY MALLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (43.398312) | ($43.40) |
| LINDSAY MALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007065541684779 | $26.59 |
| LINDSAY MALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.91113042952581 | $9.91 |
| LINDSAY MALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.30229571621439 | $2.71 |
| LINDSAY MALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8208120792522 | $0.67 |
| LINDSAY MALLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147149347228 | $0.44 |
| LINDSAY MALLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01358138363855 | $26.50 |
| LINDSAY MARGARET GUSTAFSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02545893 | $77.00 |
| LINDSAY MARGARET GUSTAFSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04071971264 | $123.21 |
| LINDSAY MARGARET GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000881257865729999 | $1.65 |
| LINDSAY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031181512111 | $9.23 |
| LINDSAY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044672289914 | $137.38 |
| LINDSAY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.95068095566 | $18.25 |
| LINDSAY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.7257954429999 | $24.36 |
| LINDSAY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26784324215 | $2.98 |
| LINDSAY MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126614445776999 | $0.37 |
| LINDSAY MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.69612165592 | $6.09 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0127336 | $525.06 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027840847843 | $84.53 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.335305309 | $521.34 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9126123303999 | $6.85 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2696832294 | $2.38 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.36599683118 | $21.75 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06858875983 | $4.10 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116659526014999 | $4.62 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0410254060699999 | $4.50 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12807710702 | $7.29 |
| LINDSAY MCEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.223979148619999 | $0.11 |
| LINDSAY MCMURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132232914117 | $0.39 |
| LINDSAY MCMURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041495573132 | $8.10 |
| LINDSAY MCMURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39620251888 | $4.40 |
| LINDSAY MEERTENS-TEEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1109821696 | $12.26 |
| LINDSAY MELISSA PANIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052037950203 | $0.00 |
| LINDSAY MELISSA PANIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000220453309999 | $0.04 |
| LINDSAY N OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000527799717863 | $1.56 |
| LINDSAY N OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040796741067 | $7.96 |
| LINDSAY PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00715517 | $295.06 |
| LINDSAY PARK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00496436 | $196.10 |
| LINDSAY PARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00751967 | $294.59 |
| LINDSAY PARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 5.0 | $475.80 |
| LINDSAY PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01040364 | $312.52 |
| LINDSAY PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01004757 | $296.87 |
| LINDSAY PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 15.99958 | $336.95 |
| LINDSAY PARK | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00988159 | $208.61 |
| LINDSAY PARK | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00388279 | $79.99 |
| LINDSAY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743758648 | $21.95 |
| LINDSAY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025388153161 | $4.95 |
| LINDSAY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049275537087 | $0.00 |
| LINDSAY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.28537426008 | $4.57 |
| LINDSAY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9192274317 | $0.43 |
| LINDSAY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24672497945 | $0.60 |
| LINDSAY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23880926027 | $5.60 |
| LINDSAY PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165663958779999 | $4.90 |
| LINDSAY PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036063442331999 | $7.04 |
| LINDSAY RAE SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171855974058999 | $4.99 |
| LINDSAY RAE SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012733803736 | $2.48 |
| LINDSAY RAE SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3258852716 | $2.09 |
| LINDSAY RAE SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019505866335 | $1.48 |
| LINDSAY RAE SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.21410394967 | $0.21 |
| LINDSAY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29776316375 | $0.04 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.49793307 | $204.32 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.57714677 | $507.49 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.438475) | ($33.55) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.438475 | $33.55 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.567146) | ($41.30) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.567146 | $41.30 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.678022272) | ($88.00) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.678022272 | $88.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (4.678022272) | ($87.94) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.835654596) | ($90.00) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.835654596 | $90.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.567146) | ($45.79) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.438475) | ($42.39) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.835654596) | ($88.85) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.48369) | ($51.14) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.48369 | $51.14 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($77.62) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $77.62 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($77.43) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.48369) | ($48.90) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.5) | ($229.13) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.5 | $229.13 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.5) | ($228.89) |
| LINDSAY RUSSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.518247331) | ($60.14) |
| LINDSAY RUSSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.518247331 | $60.14 |
| LINDSAY RUSSO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.518247) | ($43.55) |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084122577398 | $0.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30548710258 | $1.52 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000549989656049999 | $0.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026114531151 | $0.03 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041114896655 | $0.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133244325479999 | $0.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87652671097 | $9.67 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027921679027 | $0.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013528453404 | $0.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083071454669 | $0.59 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0952348886699999 | $3.55 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059642950536 | $0.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000218842306849999 | $0.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000017297024173 | $0.00 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020145292395015 | $1.57 |
| LINDSAY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000079247078904 | $0.00 |
| LINDSAY SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158997317404 | $0.47 |
| LINDSAY SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.63381593369999 | $4.47 |
| LINDSAY SELIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183961723965 | $54.45 |
| LINDSAY SELIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052718516205 | $10.19 |
| LINDSAY SELIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55346955719 | $0.35 |
| LINDSAY STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094292902501 | $0.28 |
| LINDSAY STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14155239288 | $0.14 |
| LINDSAY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106169118434447 | $0.00 |
| LINDSAY STOLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00170253) | ($32,700.00) |
| LINDSAY STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00170253 | $32,700.00 |
| LINDSAY STOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.149589812) | ($33,596.49) |
| LINDSAY STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.149589812 | $33,596.49 |
| LINDSAY STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.15129234) | ($62,137.93) |
| LINDSAY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054857327849697 | $208.77 |
| LINDSAY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002641682784 | $80.16 |
| LINDSAY VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4093534904511 | $0.39 |
| LINDSAY VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053962616308 | $10.53 |
| LINDSAY VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98032534421 | $10.89 |
| LINDSAY VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5120312026 | $0.37 |
| LINDSAY VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20894693648999 | $4.13 |
| LINDSAY VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021005657441 | $2.31 |
| LINDSAY VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059876301354 | $0.37 |
| LINDSAY VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.28643469032 | $1.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINDSAY WARNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008603) | ($348.73) |
| LINDSAY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001230134541794 | $0.50 |
| LINDSAY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012019803969 | $2.35 |
| LINDSAY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002704744667 | $0.00 |
| LINDSAY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088274364576 | $2.61 |
| LINDSAY WEST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.03196 | $89.87 |
| LINDSAY WEST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001632308287) | ($4.59) |
| LINDSAY WEST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002213011038) | ($4.59) |
| LINDSAY WEST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02419431032) | ($736.18) |
| LINDSAY WEST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02419431032 | $736.18 |
| LINDSAY WEST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6672180293) | ($0.47) |
| LINDSAY WEST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6672180293 | $0.47 |
| LINDSAY WEST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004043243869) | ($1.22) |
| LINDSAY WEST | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004043243869 | $1.22 |
| LINDSAY WEST | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004243141499) | ($4.59) |
| LINDSAY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144235143362421 | $5.28 |
| LINDSAY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004828429618503 | $0.01 |
| LINDSAY WOOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90616131994973 | $3.39 |
| LINDSAY WOOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041408307344 | $0.03 |
| LINDSAY WOOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76300447626 | $0.11 |
| LINDSAY WOOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00113053915376 | $0.00 |
| LINDSAY WOOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77153036283 | $0.03 |
| LINDSAY WOOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019760707713 | $0.14 |
| LINDSAY WOOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044807578987 | $0.00 |
| LINDSAY YEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.442240153 | $32.85 |
| LINDSAY YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($630.54) |
| LINDSAY YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($6,115.62) |
| LINDSAY YOUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.670377) | ($1,549.91) |
| LINDSAY YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,330.65) |
| LINDSAY YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.733979) | ($21,479.78) |
| LINDSAY YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (297.834081) | ($1,325.98) |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388464218156439 | $148.22 |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7812146475 | $13.66 |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150428909808099 | $42.82 |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.387387217 | $20.13 |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6432618953 | $26.11 |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.906030518 | $12.86 |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.30377166606585 | $8.61 |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.121353651515 | $8.65 |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.18808970594 | $0.63 |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113957764851 | $1.23 |
| LINDSAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.9715754251 | $8.81 |
| LINDSEY AARON BRAUN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LINDSEY AIELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,806.541793741) | ($63.48) |
| LINDSEY AIELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,806.541793741 | $63.48 |
| LINDSEY AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017436790672 | $0.52 |
| LINDSEY AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.869809205799 | $0.73 |
| LINDSEY BERKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.86950850585 | $12.67 |
| LINDSEY BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474270168451945 | $0.46 |
| LINDSEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087425375923 | $25.88 |
| LINDSEY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155890856796 | $4.61 |
| LINDSEY CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019802079701 | $5.86 |
| LINDSEY CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114583369165 | $2.24 |
| LINDSEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000611993333799999 | $0.02 |
| LINDSEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005153911918 | $0.01 |
| LINDSEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014095202493 | $0.01 |
| LINDSEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022975013778 | $0.02 |
| LINDSEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000969368182549999 | $0.00 |
| LINDSEY COTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016388576523 | $4.85 |
| LINDSEY DERENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080491055222 | $249.40 |
| LINDSEY DERENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16673570022 | $1.36 |
| LINDSEY DERENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081374742510999 | $162.97 |
| LINDSEY DERENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0483249894519999 | $3.45 |
| LINDSEY DIDION | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00062894 | $25.04 |
| LINDSEY DIDION | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00082744 | $24.98 |
| LINDSEY DIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213830032159999 | $6.33 |
| LINDSEY DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08682834091859 | $0.10 |
| LINDSEY DUVALL-LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065160536604 | $1.93 |
| LINDSEY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081084657359999 | $0.00 |
| LINDSEY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021866474485 | $0.00 |
| LINDSEY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00331428711148 | $0.00 |
| LINDSEY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000194226263999 | $0.00 |
| LINDSEY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002244280284 | $0.00 |
| LINDSEY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14950969313699 | $8.24 |
| LINDSEY FOWLER-WACHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013753667596 | $0.00 |
| LINDSEY FOWLER-WACHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0749029165111 | $0.07 |
| LINDSEY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015938676218 | $0.47 |
| LINDSEY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.733352351 | $17.73 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011413740127999 | $348.03 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35214331328 | $718.14 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 488.023138082 | $488.02 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.898274546 | $18.15 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4270485647 | $0.79 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085141605192 | $0.00 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.86162567719999 | $13.19 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070162419132 | $7.70 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27066789436 | $7.82 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010173542472 | $0.00 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0075071966998 | $0.57 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027105914816 | $0.00 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.61445844944 | $1.74 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035694472575 | $2.54 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.78027177728 | $2.54 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.078303169486 | $145.87 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024869897283999 | $0.00 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.43155948059 | $1.09 |
| LINDSEY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0035401624686 | $0.00 |
| LINDSEY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024321573352 | $0.07 |
| LINDSEY HEWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000855454865862 | $0.25 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048001088676 | $0.00 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63534189631 | $0.64 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071145069192 | $0.01 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113912785783 | $0.11 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028963267743 | $0.10 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023836914918 | $0.02 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002143581076999 | $0.00 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.50143410579999 | $0.14 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067750793624 | $0.00 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0079430793618 | $0.02 |
| LINDSEY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0001408912364 | $0.00 |
| LINDSEY HUNTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022234567548 | $0.07 |
| LINDSEY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049594112503 | $14.67 |
| LINDSEY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015286659302 | $2.98 |
| LINDSEY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41180190008 | $0.33 |
| LINDSEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008843919861 | $0.00 |
| LINDSEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072774926597 | $0.01 |
| LINDSEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018205886781 | $0.00 |
| LINDSEY JO TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034359709338 | $105.06 |
| LINDSEY JO TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015584954137 | $30.41 |
| LINDSEY JO TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.416041224329999 | $16.46 |
| LINDSEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052416192452 | $1.55 |
| LINDSEY JORDAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00147245 | $33.01 |
| LINDSEY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015144630789 | $457.40 |
| LINDSEY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066792553648 | $0.01 |
| LINDSEY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5350723012 | $4.54 |
| LINDSEY JOY DALLANEGRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,160.702212914) | ($10,160.70) |
| LINDSEY JOY DALLANEGRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,160.702212914 | $10,160.70 |
| LINDSEY JOY DALLANEGRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004688248319) | ($128.00) |
| LINDSEY JOY DALLANEGRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004688248319 | $128.00 |
| LINDSEY JOY DALLANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050274214471139 | $1.67 |
| LINDSEY JOY DALLANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.68583081546 | $124.69 |
| LINDSEY KELSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257309147419999 | $78.01 |
| LINDSEY KELSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017166160176 | $0.00 |
| LINDSEY KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027030317406 | $8.00 |
| LINDSEY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140098987132 | $41.47 |
| LINDSEY MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185188624379999 | $0.55 |
| LINDSEY MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1384618036 | $7.14 |
| LINDSEY MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497920834109999 | $14.74 |
| LINDSEY MCCOLLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019732028003 | $592.35 |
| LINDSEY MCCOLLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17010491758 | $345.73 |
| LINDSEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098903954894 | $0.29 |
| LINDSEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254011081609999 | $49.56 |
| LINDSEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.297293331 | $15.30 |
| LINDSEY MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289296585996999 | $94.98 |
| LINDSEY MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015849652855 | $3.09 |
| LINDSEY MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36258090638 | $4.03 |
| LINDSEY MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037961856079 | $0.00 |
| LINDSEY MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016591868775 | $0.00 |
| LINDSEY NICOLE SEGALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03855685 | $1,560.32 |
| LINDSEY NICOLE SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660044258 | $50.00 |
| LINDSEY PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,768.049975704 | $4,768.05 |
| LINDSEY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019531646184 | $5.78 |
| LINDSEY PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3393341662 | $5.34 |
| LINDSEY REPP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LINDSEY REPP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LINDSEY REPP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LINDSEY REPP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,682.394707283) | ($1,682.39) |
| LINDSEY REPP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,682.394707283 | $1,682.39 |
| LINDSEY REPP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,682.394707) | ($1,682.39) |
| LINDSEY REPP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03337041) | ($1,000.00) |
| LINDSEY REPP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03337041 | $1,000.00 |
| LINDSEY REPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149684570888 | $45.54 |
| LINDSEY REPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.64764597 | $95.16 |
| LINDSEY REPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.664846660456 | $13.66 |
| LINDSEY REPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.522336111 | $47.19 |
| LINDSEY REPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74374129555 | $0.11 |
| LINDSEY REPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027904830335 | $0.04 |
| LINDSEY REPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14764719281 | $0.07 |
| LINDSEY RIEGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.220766518) | ($3,450.13) |
| LINDSEY RIEGER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.220766518 | $3,450.13 |
| LINDSEY RIEGER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.220766518) | ($2,559.85) |
| LINDSEY RIEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04382625032) | ($1,286.37) |
| LINDSEY RIEGER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04382625032 | $1,286.37 |
| LINDSEY RIEGER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04382625) | ($1,328.37) |
| LINDSEY RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023299521881693 | $8.71 |
| LINDSEY RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434015514141809 | $12.80 |
| LINDSEY RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071087422597 | $0.01 |
| LINDSEY RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020439527298 | $0.00 |
| LINDSEY RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126480657253 | $0.00 |
| LINDSEY RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004582109076 | $0.00 |
| LINDSEY RITHAMEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.67854085 | $2,035.94 |
| LINDSEY RITHAMEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0348347 | $1,419.86 |
| LINDSEY RITHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019461868011 | $58.37 |
| LINDSEY RITHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656345937569999 | $0.77 |
| LINDSEY RITHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159560882 | $31.13 |
| LINDSEY RITHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.582118414859999 | $34.80 |
| LINDSEY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022785937913 | $687.09 |
| LINDSEY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117520170341999 | $238.00 |
| LINDSEY SCHLABACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01556026) | ($446.09) |
| LINDSEY SCHLABACH | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01556026 | $446.09 |
| LINDSEY SCHLABACH | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01556026) | ($492.96) |
| LINDSEY SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001359289101335 | $4.67 |
| LINDSEY SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137753821808 | $40.77 |
| LINDSEY SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029976376369 | $58.66 |
| LINDSEY SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.318699856129999 | $2.81 |
| LINDSEY SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.724763987) | ($20.00) |
| LINDSEY SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31.724763987 | $20.00 |
| LINDSEY SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.106923081) | ($1.11) |
| LINDSEY SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.106923081 | $1.11 |
| LINDSEY SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.0) | ($9.92) |
| LINDSEY SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (864.714202289) | ($572.14) |
| LINDSEY SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 864.714202289 | $572.14 |
| LINDSEY SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (881.4389) | ($586.10) |
| LINDSEY SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085991278) | ($33.84) |
| LINDSEY SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085991278 | $33.84 |
| LINDSEY SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001085) | ($31.99) |
| LINDSEY SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04098360656) | ($0.10) |
| LINDSEY SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04098360656 | $0.10 |
| LINDSEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009604611922046 | $0.33 |
| LINDSEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108455828531212 | $0.01 |
| LINDSEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.228751557922 | $8.93 |
| LINDSEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9465628476 | $10.07 |
| LINDSEY SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.263636032999 | $187.26 |
| LINDSEY STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345241420640099 | $1.38 |
| LINDSEY STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004355750593 | $0.00 |
| LINDSEY STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027107959314 | $0.00 |
| LINDSEY STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.141467277943099 | $0.20 |
| LINDSEY STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.11218477649999 | $10.63 |
| LINDSEY STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008417445168 | $0.00 |
| LINDSEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026531118982 | $0.02 |
| LINDSEY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026183407077 | $0.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINDSEY TSUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103161895023 | $30.53 |
| LINDSEY TSUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039514207335 | $7.71 |
| LINDSEY TSUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0220394669749999 | $1.61 |
| LINDSEY TSUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000749717215369999 | $0.17 |
| LINDSEY VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026384312089 | $80.06 |
| LINDSEY VAN KEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.89062901342 | $50.92 |
| LINDSEY VAN KEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018074249455 | $0.35 |
| LINDSEY WADSWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (9.68980759) | ($1,862.28) |
| LINDSEY WADSWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LINDSEY WADSWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02047061) | ($627.06) |
| LINDSEY WADSWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (27,299.32106) | ($27,299.32) |
| LINDSEY WADSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (84.048) | ($23.05) |
| LINDSEY WADSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 23.087 | $23.05 |
| LINDSEY WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114063758766739 | $4.23 |
| LINDSEY WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98315405247733 | $7.10 |
| LINDSEY WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.57663647158 | $182.58 |
| LINDSEY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131207807519999 | $0.39 |
| LINDSEY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000654600651549999 | $1.28 |
| LINDSEY WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.688604491663 | $7.82 |
| LINDSEY YACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093153977093 | $2.76 |
| LINDSEY YACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009098828422 | $17.75 |
| LINDSEY YACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8088718131 | $3.81 |
| LINDSI KAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| LINDSI KAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LINDSI KAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| LINDSI KAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| LINDSI KAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| LINDSI KAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9,985.0) | ($9,985.00) |
| LINDSI KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012217907012725 | $50.46 |
| LINDSI KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5326950023 | $0.81 |
| LINDSLEI CHIMCHEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.9219488 | $27,251.88 |
| LINDSLEI CHIMCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.43452433425 | $111.85 |
| LINDSY CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012948274955219 | $50.18 |
| LINDSY CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2799093574313 | $0.26 |
| LINDSY CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.17749357 | $17.77 |
| LINDSY CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.116625947 | $2.17 |
| LINDSY TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198993898632 | $5.89 |
| LINDSY TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090296939902 | $1.76 |
| LINDY DROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075798460383 | $0.02 |
| LINDY DROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036917155728 | $0.00 |
| LINDY ELIZABETH MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134231027831499 | $51.73 |
| LINDY ELIZABETH MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3209353375 | $2.32 |
| LINDY ELIZABETH MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0149368059359999 | $0.13 |
| LINDY ELIZABETH MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7413065285 | $1.74 |
| LINDY ELIZABETH MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.64799338274 | $0.06 |
| LINDY NORTHCUTT-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234954738679999 | $0.70 |
| LINDY NORTHCUTT-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01551100198 | $0.02 |
| LINDY NORTHCUTT-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1393961555944 | $9.94 |
| LINDY RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6524313185652 | $0.65 |
| LINDZEE BAKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.762100256) | ($103.76) |
| LINDZEE BAKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.762100256 | $103.76 |
| LINDZEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9463428664185 | $0.95 |
| LINDZEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000018379320446 | $0.00 |
| LINE BROEN MAGERSHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38453208816 | $9.62 |
| LINE DEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7263119024915 | $20.09 |
| LINE DØLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148331495254 | $4.39 |
| LINE DØLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051187844616 | $1.00 |
| LINE DØLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.146856405759999 | $0.02 |
| LINE FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.37375757662 | $16.72 |
| LINE GILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 4.34312792 | $404.01 |
| LINE GILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 11.63545861 | $401.54 |
| LINE GILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085222878085 | $263.27 |
| LINE GILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123453725010999 | $250.16 |
| LINE GILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146331333675 | $7.34 |
| LINE JENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00022385 | $6.60 |
| LINE JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.010555) | ($20.00) |
| LINE JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006452 | $20.00 |
| LINE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064715863222 | $19.15 |
| LINE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024043691768 | $0.00 |
| LINE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103377811376 | $0.27 |
| LINE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104180119296 | $0.00 |
| LINE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036915227133 | $0.76 |
| LINE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64070880717699 | $2.91 |
| LINE LONE HEGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167258459239999 | $0.50 |
| LINE LONE HEGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22034526785 | $2.45 |
| LINE MARIA CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003346340035 | $0.00 |
| LINE MARIA CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119305601392 | $0.00 |
| LINE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018877835756 | $0.56 |
| LINE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.504001296354 | $8.58 |
| LINE RUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16035562952 | $0.19 |
| LINE RUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.898184115199999 | $0.71 |
| LINE SALOIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00225439 | $91.53 |
| LINE SALOIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00203953 | $83.30 |
| LINE SALOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0021926 | $87.95 |
| LINE SALOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00257827 | $89.02 |
| LINE SALOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0023403 | $76.31 |
| LINE SALOIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00241592 | $76.61 |
| LINE SALOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03320098) | ($1,018.27) |
| LINE SALOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.06) |
| LINE SALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142471899985386 | $54.99 |
| LINE SALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019535705258 | $0.00 |
| LINE SALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022603792378 | $0.04 |
| LINEKER TOMAZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235416174104 | $0.02 |
| LINETA POTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018427794959 | $0.02 |
| LINETTE STEENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1944568524 | $2.56 |
| LINFENG OU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| LINFENG OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089944756393 | $277.12 |
| LINFENG OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045719847215 | $90.91 |
| LINFENG OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.707703912 | $469.71 |
| LINFORD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7706974943709 | $0.73 |
| LINFORD HURST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.3356115) | ($501.34) |
| LINFORD HURST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.3356115 | $501.34 |
| LINFORD HURST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (501.33) | ($501.33) |
| LINFORD HURST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.016955 | $501.33 |
| LINFORD HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142706137742 | $4.22 |
| LINFORD HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.319052485608 | $5.32 |
| LING AI MING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.00038156 | $1.16 |
| LING AI MING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00058343 | $23.13 |
| LING AI MING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01317132 | $402.21 |
| LING AI MING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00073202 | $23.11 |
| LING AI MING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00077344 | $22.99 |
| LING AI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257558834711469 | $53.11 |
| LING AI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000470761006026 | $0.01 |
| LING CEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017797944214 | $0.53 |
| LING CEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046922261691 | $0.00 |
| LING CEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0082592022249 | $0.00 |
| LING CHEN-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020158769875 | $0.60 |
| LING CHEN-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.251195572 | $180.25 |
| LING CHI STACEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061702993903 | $0.00 |
| LING CHI STACEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002912183366 | $0.00 |
| LING CHI STACEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104792055341 | $0.10 |
| LING CHI TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04001034689474 | $0.05 |
| LING CHIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015334582883 | $0.00 |
| LING CHIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000597101314769999 | $0.00 |
| LING CHIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000115629630487 | $0.00 |
| LING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340861032399999 | $1.01 |
| LING FANG ZE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (1.42752677) | ($93.83) |
| LING FANG ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021844190765 | $0.00 |
| LING FANG ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080996137642 | $0.01 |
| LING FANG ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040301738513572 | $0.34 |
| LING FUNG LAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25008508) | ($7,561.29) |
| LING FUNG LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028675) | ($49.90) |
| LING FUNG LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.568936092) | ($4,454.48) |
| LING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102395751123999 | $0.30 |
| LING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0705931817 | $4.07 |
| LING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.88855721419999 | $1.89 |
| LING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017985354100767 | $61.89 |
| LING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68552869023479 | $4.21 |
| LING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024057884597597 | $56.21 |
| LING FUNG POON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.031935) | ($1,279.80) |
| LING FUNG POON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.432557 | $1,279.80 |
| LING FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096369344 75152 | $3.86 |
| LING FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109061110177 | $19.96 |
| LING FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037669214506 | $0.28 |
| LING FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.612968492 | $23.61 |
| LING FUNG SEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| LING FUNG SEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 7.470566205 | $11,417.39 |
| LING FUNG SEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.3225228577 | $490.23 |
| LING FUNG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129585064301 | $0.38 |
| LING FUNG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.069499833 | $11.02 |
| LING FUNG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024709056416 | $28.15 |
| LING FUNG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.834761678 | $232.83 |
| LING FUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089192479865 | $2.64 |
| LING FUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691787519459999 | $0.82 |
| LING GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016856031679 | $0.50 |
| LING GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55924824233 | $0.56 |
| LING GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.064455675933 | $0.06 |
| LING HOE WAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00751172 | $293.73 |
| LING HOE WAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.272124) | ($2.86) |
| LING HOE WAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01664733 | $578.85 |
| LING HOE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502300091397 | $13.92 |
| LING HOE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00882241013513599 | $0.01 |
| LING HOE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.873681651 | $1.54 |
| LING HONG JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043222134223 | $0.01 |
| LING HONG JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103761230430999 | $0.02 |
| LING HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04209748403999 | $2.22 |
| LING HUI CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 0.76534505 | $7.20 |
| LING HUI CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00171231 | $56.56 |
| LING HUI CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00449576 | $137.11 |
| LING HUI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150517769911 | $4.16 |
| LING HUI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021843554702 | $0.02 |
| LING HUI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047518256063 | $0.03 |
| LING HUI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0509939104069999 | $0.02 |
| LING HWA SHIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.19) | ($0.99) |
| LING HWA SHIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.000485 | $0.99 |
| LING HWA SHIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.9031) | ($61.02) |
| LING HWA SHIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.002026 | $61.02 |
| LING HWA SHIONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00426463 | $129.18 |
| LING HWA SHIONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.33709123 | $23.05 |
| LING HWA SHIONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | LTC | (0.337) | ($23.07) |
| LING HWA SHIONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 23.03 | $23.07 |
| LING HWA SHIONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (23.03) | ($23.03) |
| LING HWA SHIONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.011828 | $23.03 |
| LING HWA SHIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (154.489681) | ($58.92) |
| LING HWA SHIONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.92802173 | $57.70 |
| LING HWA SHIONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001685) | ($49.97) |
| LING HWA SHIONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 49.792 | $49.97 |
| LING HWA SHIONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (49.79) | ($49.79) |
| LING HWA SHIONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0016825 | $49.79 |
| LING HWA SHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141995200439 | $3.94 |
| LING HWA SHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483804385210476 | $0.60 |
| LING HWA SHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016319881738 | $3.13 |
| LING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013344292949 | $0.00 |
| LING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091294871198 | $0.01 |
| LING JIA YI STEPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001007879953 | $0.40 |
| LING JIA YI STEPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002518832394 | $0.00 |
| LING KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079603080151773 | $0.00 |
| LING LIH CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123489254958 | $3.66 |
| LING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581589006058 | $55.15 |
| LING LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003919713004 | $0.00 |
| LING LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021878989993 | $0.00 |
| LING MA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (39.0) | ($120,587.53) |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.199234839) | ($5,895.36) |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.199234839 | $5,895.36 |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,500.128345439) | ($1,051.04) |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,500.128345439 | $1,051.04 |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2517970656) | ($517.31) |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2517970656 | $517.31 |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.763963461) | ($10.76) |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.763963461 | $10.76 |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.199234) | ($5,889.10) |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,500.128345) | ($1,032.76) |
| LING MA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.251797) | ($516.32) |
| LING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009016226188808 | $33.69 |
| LING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335531824248399 | $101.45 |
| LING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07287427625189 | $0.07 |
| LING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9977413174889 | $32.18 |
| LING MEI BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014130806354 | $0.00 |
| LING MEI BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017440304117 | $0.00 |
| LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89549787761 | $8.58 |
| LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.067483586 | $465.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LING NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142168975070999 | $0.42 |
| LING NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001428448442011 | $2.79 |
| LING NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110969158709 | $0.81 |
| LING NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021829163821 | $0.01 |
| LING PAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| LING PAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,693.0) | ($5,693.00) |
| LING PAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 99.947 | $5,693.00 |
| LING PAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (7,307.0) | ($7,307.00) |
| LING PAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 95.34028 | $7,307.00 |
| LING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039405311775 | $77.97 |
| LING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035008812396 | $0.02 |
| LING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.244519146 | $302.77 |
| LING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.32132474384 | $79.00 |
| LING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26410644452 | $50.02 |
| LING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00095531007886 | $0.00 |
| LING QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034493812469 | $1.02 |
| LING QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.365026138 | $18.37 |
| LING QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.905616171 | $4.91 |
| LING SHU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136225241678 | $0.40 |
| LING SHU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5096898984 | $4.51 |
| LING SHU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118129362824 | $3.76 |
| LING SIEW RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000332408178939999 | $0.08 |
| LING TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010236280506 | $0.00 |
| LING TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086316957659 | $0.07 |
| LING TUNG NUGENT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926080343129999 | $27.41 |
| LING TUNG NUGENT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020343743403 | $39.70 |
| LING WEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015615859445 | $0.00 |
| LING WEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077921744916 | $0.01 |
| LING WEI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024204475745 | $0.01 |
| LING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312766919560 3 | $0.04 |
| LING WU KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186858874579 | $0.55 |
| LING WU KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0665065919279999 | $0.05 |
| LING WU KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00120440577645 | $0.27 |
| LING WU KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8756020656 | $4.44 |
| LING XIAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250540273779999 | $0.74 |
| LING XIAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.408613909073 | $3.82 |
| LING XIAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065408332328 | $15.24 |
| LING XIAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008479400722) | ($27.42) |
| LING XIAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008479400722 | $27.42 |
| LING XIAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 50.0 | $49.08 |
| LING XIAO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 477.92 | $477.92 |
| LING XIAO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 149,989.88 | $149,989.88 |
| LING XIAO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 249,989.85 | $249,989.85 |
| LING XIAO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400,457.65) | ($400,457.65) |
| LING XIAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400,457.65 | $400,457.65 |
| LING XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004152969818816 | $0.16 |
| LING XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.79780841 | $100.00 |
| LING XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24257077614 | $494.18 |
| LING XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,901.842486277 | $12,901.84 |
| LING XIN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132782092030999 | $0.39 |
| LING XIN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024381051222 | $47.57 |
| LING XIN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.957577706 | $10.65 |
| LING YAN CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (1.64) | ($49,673.43) |
| LING YAN CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 49,589.146 | $49,673.43 |
| LING YAN CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (49,589.203288) | ($49,589.20) |
| LING YAN CHOI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (1.653562) | ($49,999.97) |
| LING YAN CHOI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 49,770.057 | $49,999.97 |
| LING YAN CHOI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (49,770.057) | ($49,770.06) |
| LING YAN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.320091) | ($9,563.29) |
| LING YAN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9,556.421 | $9,563.29 |
| LING YAN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.461891) | ($4,377.24) |
| LING YAN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1462013 | $4,377.24 |
| LING YAN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.146201) | ($4,368.02) |
| LING YAN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,369.504 | $4,368.02 |
| LING YAN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (13,925.925) | ($13,925.93) |
| LING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014495408544622 | $496.35 |
| LING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182339930383132 | $0.12 |
| LING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228166855702419 | $53.46 |
| LING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054422294073 | $0.40 |
| LING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.000200838210677 | $0.00 |
| LING YAN LILLIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123992315596 | $0.37 |
| LING YAN LILLIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068491421518 | $13.36 |
| LING YUEN LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $124,713.00 |
| LING YUEN LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($19.98) |
| LING YUEN LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($24,339.20) |
| LING YUEN LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $12.16 |
| LING YUEN LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.99994631 | $58,473.05 |
| LING YUEN LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.27713467 | $8,103.19 |
| LING YUEN LAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,513.09) |
| LING YUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035352467022 | $1,059.07 |
| LING YUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115818810952 | $2.26 |
| LING YUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000586810014549999 | $0.11 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001016 | $0.00 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00061421 | $0.20 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00052059 | $0.15 |
| LING ZHONG CENG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000883 | $0.00 |
| LING ZHONG CENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00062537 | $0.14 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088539173728 | $0.00 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01961111468 | $0.02 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017949774328999 | $0.00 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38218022921 | $0.38 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122340364558 | $0.01 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082856758074 | $0.01 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.213882747939999 | $0.10 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000124660480650999 | $0.03 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000133994351856 | $0.00 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000126060206444 | $0.00 |
| LING ZHONG CENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017210181513 | $0.00 |
| LINGCHUAN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01791126519 | $0.02 |
| LINGCHUAN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020741671602 | $0.02 |
| LINGCHUAN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041930212179 | $0.00 |
| LINGESVARAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001026661405 | $20.00 |
| LINGESVARAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9787421701101 | $21.46 |
| LINGFEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6367761688 | $10.30 |
| LINGFEN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6429797610411 | $7.57 |
| LINGFENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007891580321999 | $0.00 |
| LINGFENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107517608743 | $0.00 |
| LINGFENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17146324618 | $1.06 |
| LINGHAN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,812.47) |
| LINGHAN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,812.47 |
| LINGHAN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,796.10) |
| LINGHAN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7624365987) | ($21,094.10) |
| LINGHAN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7624365987 | $21,094.10 |
| LINGHAN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76243659) | ($20,962.43) |
| LINGHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517135049707209 | $177.94 |
| LINGHAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1749201713) | ($400.00) |
| LINGHAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1749201713 | $400.00 |
| LINGHAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1749201713) | ($404.14) |
| LINGHAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2815156847) | ($630.83) |
| LINGHAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2815156847 | $630.83 |
| LINGHAN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2815156847) | ($624.16) |
| LINGHAN ZHANG | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETH | 0.200143547 | $214.34 |
| LINGHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020136995195 | $0.01 |
| LINGHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021779684194169 | $6.02 |
| LINGHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021477942207 | $0.00 |
| LINGHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000089900110528 | $0.00 |
| LINGHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022431292267 | $0.00 |
| LINGHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157357509461 | $9.41 |
| LINGHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000019896843197 | $0.00 |
| LINGHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000060804829254 | $0.00 |
| LINGHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.014079549509 | $1.53 |
| LINGJIA CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007189080118) | ($22.38) |
| LINGJIA CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.241931143) | ($3,000.00) |
| LINGJIA CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03344961266) | ($44.76) |
| LINGJIA CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.796227806 | $3,741.72 |
| LINGJIA CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06826142268) | ($91.34) |
| LINGJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004623293787 | $7.55 |
| LINGJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21095703301 | $0.21 |
| LINGJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002079257667 | $0.00 |
| LINGJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01450276404 | $0.01 |
| LINGJU QIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15.245346) | ($15.25) |
| LINGJU QIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.269367) | ($15.27) |
| LINGJU QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182499758259208 | $0.02 |
| LINGJU QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130960256017 | $0.03 |
| LINGJU QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11069751735511 | $0.11 |
| LINGJU QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11088682004085 | $0.11 |
| LINGJU QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00034563988834 | $0.00 |
| LINGLIN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| LINGLIN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00189221) | ($58.37) |
| LINGLIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198222004533453 | $0.36 |
| LINGLIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.319151578 | $219.32 |
| LINGLONG ZHU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,639.317513149) | ($7,639.32) |
| LINGLONG ZHU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,639.317513149 | $7,639.32 |
| LINGLONG ZHU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,639.317513) | ($7,639.32) |
| LINGLONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012498202208755 | $50.50 |
| LINGLONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9432871029 | $6.94 |
| LINGLONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0215955840743999 | $673.62 |
| LINGLONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124576096642999 | $24.31 |
| LINGLONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.4582806932389 | $26.46 |
| LINGLONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000444285254159999 | $0.10 |
| LINGLONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00059815511625 | $0.04 |
| LINGNAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053605596721 | $0.16 |
| LINGNAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141904952909 | $0.03 |
| LINGNAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31105170165 | $0.31 |
| LINGNAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036338043946 | $0.00 |
| LINGNAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031886873044999 | $0.00 |
| LINGNAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066005975261 | $0.00 |
| LINGPOR MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147829212632999 | $224.66 |
| LINGPOR MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131592856274 | $266.83 |
| LINGPOR MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034743002458 | $0.00 |
| LINGPOR MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.838377149 | $26.03 |
| LINGPOR MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.210435656 | $1.39 |
| LINGPOR MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6425235345 | $51.59 |
| LINGPOR MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000060349372958 | $0.00 |
| LINGPOR MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000050520118107 | $0.00 |
| LINGYAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169921234359999 | $50.63 |
| LINGYAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03649745745 | $72.02 |
| LINGYI ZENG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00231798 | $95.86 |
| LINGYI ZENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0023108) | ($96.10) |
| LINGYU KO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (94.562317) | ($94.56) |
| LINGYU KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029623410551 | $0.09 |
| LINGYU KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7865534436286 | $0.79 |
| LINGYU KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.866453241243999 | $0.87 |
| LINGYU KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35538553457 | $0.36 |
| LINGZHE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001803415798 | $0.53 |
| LINGZHE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2799111909999 | $18.28 |
| LINGZHE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 237.256668365 | $237.26 |
| LINGZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145151630488 | $0.00 |
| LINGZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0085980071463 | $0.01 |
| LINH ANH MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682187895369999 | $20.19 |
| LINH BOI DUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01356222) | ($387.15) |
| LINH BOI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357338808585462 | $101.79 |
| LINH CAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261262881359 | $89.43 |
| LINH CAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053810263202 | $107.48 |
| LINH CAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4802097673 | $5.93 |
| LINH CAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120978445955 | $4.79 |
| LINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070062487721 | $0.00 |
| LINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000639509499687 | $0.01 |
| LINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000531923644619999 | $0.00 |
| LINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000251484514 52 | $0.00 |
| LINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130021919387 | $0.00 |
| LINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000254867339239999 | $0.05 |
| LINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015885900992 | $0.00 |
| LINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067409625772 | $0.02 |
| LINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020605280611 | $0.02 |
| LINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032088634354 | $0.00 |
| LINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242025251103594 | $0.03 |
| LINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058397171541 | $17.28 |
| LINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074516400783 | $14.54 |
| LINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24211023729 | $2.14 |
| LINH DO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.38) | ($3.38) |
| LINH DO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.17) | ($5.17) |
| LINH DO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.38) | ($3.38) |
| LINH DO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01889204 | $597.95 |
| LINH DO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00214 | $63.56 |
| LINH DO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00288442 | $85.82 |
| LINH DO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00212 | $64.69 |
| LINH DO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.17) | ($5.17) |
| LINH DO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00204 | $64.11 |
| LINH DO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00204 | $63.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINH DO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00208999 | $63.40 |
| LINH DO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00208999 | $63.00 |
| LINH DO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01) | ($1,812.99) |
| LINH DO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $62.20 |
| LINH DO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.38) | ($3.38) |
| LINH DO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.17) | ($5.17) |
| LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049435323758 | $13.10 |
| LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70262654319 | $0.70 |
| LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036212318408 | $110.86 |
| LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186858779019999 | $0.02 |
| LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043624244532 | $89.40 |
| LINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029155538272 | $8.63 |
| LINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,699.266930575 | $4,699.27 |
| LINH HOAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193018346409999 | $0.57 |
| LINH HOAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036848506793 | $72.73 |
| LINH HOAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3587558772 | $2.66 |
| LINH HOAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2730890959 | $2.06 |
| LINH HOAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074249632419 | $4.44 |
| LINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159100213208 | $4.71 |
| LINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5994338629 | $1.27 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 6.29 | $519.20 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.29) | ($185.93) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (303.1865993) | ($327.44) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 303.1865993 | $327.44 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (303.186599) | ($328.05) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.022262607) | ($45.00) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.022262607 | $45.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.001615509) | ($31.00) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.001615509 | $31.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.5156733766) | ($0.50) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.5156733766 | $0.50 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (63.93281645) | ($2,385.00) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 63.93281645 | $2,385.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($20.27) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (64.45507906) | ($2,628.08) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (3.622057547) | ($99.57) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (120.735251574) | ($3,319.00) |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 149.740581999 | $4,116.35 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002236963272 | $0.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000194700948 | $0.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0202880507009999 | $0.02 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006991973586 | $0.01 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024620305237 | $0.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070333649664 | $0.01 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00336169698263 | $0.01 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.40973615983 | $88.53 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.58985604777999 | $63.03 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001141340347499 | $0.01 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002417712448 | $0.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000035154241835 | $0.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6546425005959 | $116.90 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00256988614501 | $0.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000514562701 | $0.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.35450757921 | $1.75 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00134309696508 | $0.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039663681573 | $0.00 |
| LINH HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0002187285723099 | $0.00 |
| LINH HUYNH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001093581755) | ($36.77) |
| LINH HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001093581755 | $36.77 |
| LINH HUYNH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5141898203) | ($0.51) |
| LINH HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5141898203 | $0.51 |
| LINH HUYNH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3208742101) | ($0.32) |
| LINH HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3208742101 | $0.32 |
| LINH HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001093) | ($36.85) |
| LINH HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 36.675 | $36.85 |
| LINH HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (36.995874) | ($37.00) |
| LINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005297207894422 | $0.20 |
| LINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00188194212269429 | $0.00 |
| LINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030157221960818 | $0.00 |
| LINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022146197768 | $66.78 |
| LINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440311117374 | $87.45 |
| LINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.244805179 | $35.08 |
| LINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.39575561239999 | $5.27 |
| LINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.33502369309999 | $37.06 |
| LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001272712157 | $0.00 |
| LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007662868267 | $0.00 |
| LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014316806443 | $0.00 |
| LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067728575819 | $0.00 |
| LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000398381118387 | $0.00 |
| LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253023466642043 | $0.29 |
| LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076243799371 | $0.00 |
| LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110059680796 | $0.33 |
| LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059900884852 | $0.07 |
| LINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097893968978 | $300.42 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.605889 | $24,981.78 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.505653 | $20,797.51 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 13.94071264 | $42,056.48 |
| LINH NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14716213) | ($5,682.14) |
| LINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.07 | $40,831.09 |
| LINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.042290956) | ($40,000.00) |
| LINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| LINH NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,315.44) |
| LINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,315.44 |
| LINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($21,316.68) |
| LINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.0 | $21,316.68 |
| LINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($23,658.10) |
| LINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002732276242) | ($8.34) |
| LINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.63 | $19,189.80 |
| LINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $5,066.00 |
| LINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.8056935679) | ($24,000.00) |
| LINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 6,000.0 | $6,000.00 |
| LINH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.11222809 | $3,247.89 |
| LINH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| LINH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.44) |
| LINH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1723616) | ($5,000.00) |
| LINH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1723616 | $5,000.00 |
| LINH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5694269141) | ($1,000.00) |
| LINH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5694269141 | $1,000.00 |
| LINH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5694269141) | ($1,000.20) |
| LINH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.901646798) | ($54,357.94) |
| LINH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.901646798 | $54,357.94 |
| LINH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($26,395.50) |
| LINH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (15.901646798) | ($28,101.18) |
| LINH NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000489234846) | ($14.77) |
| LINH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.05313167 | $1,543.67 |
| LINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.04315605) | ($83,698.96) |
| LINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.04315605 | $83,698.96 |
| LINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($274.62) |
| LINH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00195815 | $53.64 |
| LINH NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000399298306) | ($8.34) |
| LINH NGUYEN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000770642738) | ($14.77) |
| LINH NGUYEN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004198486466) | ($8.34) |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027292429168 | $8.08 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019135652571 | $3.73 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120067237886 | $0.00 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020818932033 | $0.00 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491958122859999 | $147.39 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104891891362 | $245.78 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048390338946 | $0.00 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.545626262709999 | $0.55 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032130987712 | $0.00 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127630024852999 | $0.38 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041306182787 | $0.00 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024492982512 | $0.72 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013676943922 | $38.23 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42046218551554 | $2.95 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16693719841 | $339.27 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19670880697 | $13.30 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014135871627573 | $476.24 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1755640700979 | $444.35 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006058944691 | $0.00 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00097792517717 | $0.01 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022166238716 | $66.84 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110866688411 | $2.16 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.443481006 | $39.99 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.468822197 | $12.85 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067388893734 | $0.01 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.152429114399999 | $11.16 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03045659212 | $6.34 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.26140088223 | $2.31 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011097906255256 | $0.01 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116029906538 | $34.34 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179604411249999 | $53.66 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048532547096 | $9.47 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.847116217 | $461.85 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015400607324 | $0.00 |
| LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165035538099999 | $0.00 |
| LINH NGUYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161953442296999 | $0.48 |
| LINH NGUYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2040075263 | $5.71 |
| LINH NGUYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3864962163 | $18.40 |
| LINH PHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (491.0633) | ($350.00) |
| LINH PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 491.0633 | $350.00 |
| LINH PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (208.291622272) | ($148.77) |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033068837416 | $1,006.11 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5019206944999 | $15.37 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004189974336 | $0.82 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6751780987 | $74.18 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032996583819 | $0.03 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 48.736901847 | $166.51 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00946319020399999 | $0.01 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00095510011926 | $0.10 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00111695851876 | $0.01 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 207.690091833 | $8.47 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.768689856979999 | $0.78 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123855498374 | $0.00 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051145940398 | $0.01 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117241086037 | $0.00 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000118781217219 | $0.00 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000130067958431 | $0.00 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020272260238 | $0.01 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000034044067533 | $0.00 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013234831323 | $0.00 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000015660816012 | $0.00 |
| LINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0071664612869 | $0.01 |
| LINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059138772786 | $0.00 |
| LINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98337533166 | $0.98 |
| LINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0476131747779999 | $0.02 |
| LINH PHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020828406439 | $0.00 |
| LINH PHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030006649694 | $0.00 |
| LINH PHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013775105457 | $0.00 |
| LINH PHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027887987085 | $0.00 |
| LINH PHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000093265503087 | $0.00 |
| LINH PHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015220862312 | $0.00 |
| LINH TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211271862399999 | $430.06 |
| LINH THI CAM DINH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.11737 | $3,576.12 |
| LINH THI CAM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4120197846149 | $18.23 |
| LINH TRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006276046334) | ($247.89) |
| LINH TRAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006276046334 | $247.89 |
| LINH TRAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00627604) | ($247.76) |
| LINH TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.017613 | $500.29 |
| LINH TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,383.036316823) | ($2,383.04) |
| LINH TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.486831523) | ($17,896.78) |
| LINH TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,952.29) |
| LINH TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08305441) | ($33,322.34) |
| LINH TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 1,507.292 | $899.28 |
| LINH TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172418 | $52.11 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132427968945685 | $5.32 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035220428651 | $1.04 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6779849710115 | $48.32 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053745108551 | $0.10 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159173348549999 | $0.16 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000965265210889999 | $0.01 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00990269528379999 | $0.00 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0826841482099999 | $0.28 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18428630477 | $0.09 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.49056593247 | $25.49 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.241785892 | $10.50 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001998285704 | $0.00 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075760907919999 | $0.00 |
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039132778900725 | $146.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08985307200304 | $245.77 |
| LINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081125607576 | $0.24 |
| LINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5528883071 | $8.37 |
| LINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9176841237 | $13.38 |
| LINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.670018577299999 | $0.32 |
| LINH TUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043623573229 | $0.01 |
| LINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000536144533859999 | $15.87 |
| LINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8691591229 | $1.17 |
| LINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065872512844 | $1.95 |
| LINH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051101346694 | $1.51 |
| LINH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075077361844 | $0.01 |
| LINH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.805781117 | $18.08 |
| LINHCHI NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| LINHCHI NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| LINHCHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216014007139999 | $6.39 |
| LINHCHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.602046866 | $470.60 |
| LINHCHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830055446269999 | $0.83 |
| LINHDANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028013467346 | $8.28 |
| LINH-THU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017438311992 | $0.52 |
| LINH-THU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02076343269 | $0.02 |
| LINH-THU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152014020989999 | $2.97 |
| LINISHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01275031638 | $0.15 |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | USDC | 140,794.273686 | $140,794.27 |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | USDC | 690,550.674957 | $690,550.67 |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (960,000.0) | ($665,280.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,308,369.0) | ($1,308,369.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,000,000.064045 | $1,000,000.06 |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | USDC | 599,997.5 | $599,997.50 |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Withdrawal | TAUD | (170,000.0) | ($120,224.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | USDC | 121,148.8 | $121,148.80 |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (121,148.8) | ($121,148.80) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (149,900.0) | ($149,900.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (149,900.0) | ($149,900.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (149,901.0) | ($149,901.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (149,902.0) | ($149,902.00) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (5.540211344) | ($44.16) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005,105.296) | ($1,005,105.30) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (139,736.484137848) | ($98,486.27) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,116.98055) | ($2,116.98) |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000919389605179999 | $0.03 |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16,451.721250354 | $16,451.72 |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0155740955355658 | $0.15 |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 8,314.11358207464 | $5,971.29 |
| LIN-KAI KU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,230.67 | $3,230.67 |
| LIN-KAI KU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LIN-KAI KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087622634634 | $2.59 |
| LIN-KAI KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.576346291837 | $19.58 |
| LIN-KAI KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045001170214 | $0.00 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.127251586 | $389.54 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.128997754 | $392.09 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.123298204 | $375.77 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.127970099 | $397.55 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.246065049 | $693.61 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.254407904 | $743.35 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.203322201 | $580.62 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.244504009 | $669.76 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.237992704 | $570.64 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.24263856 | $495.25 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.23463306 | $477.14 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.227970933 | $450.23 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.232828017 | $446.53 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.230126895 | $436.50 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.234558649 | $426.22 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.226465452 | $399.00 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.223176882 | $372.47 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.246076562 | $271.38 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.247016946 | $236.21 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.242696144 | $265.52 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.233015997 | $286.69 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.252685871 | $271.84 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.216517519 | $240.09 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.214438556 | $252.20 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 7/10/2022 | Custody | Incoming | Deposit | ETH | 0.215336972 | $256.51 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 7/13/2022 | Custody | Incoming | Deposit | ETH | 0.214957754 | $230.90 |
| LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071080050821 | $142.69 |
| LINLI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451391428247732 | $0.05 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5111078737) | ($15,307.82) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5111078737 | $15,307.82 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.100078597) | ($2,048.99) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.100078597 | $2,048.99 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,867.98891015) | ($14,867.99) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,867.98891015 | $14,867.99 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.100078597) | ($2,062.47) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (14,867.98891) | ($14,867.99) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (184.233877483) | ($1,298.85) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 184.233877483 | $1,298.85 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (342.51519739) | ($455.55) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 342.51519739 | $455.55 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4184910522) | ($0.22) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4184910522 | $0.22 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.614308361) | ($19.61) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.614308361 | $19.61 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003164300857) | ($9.71) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003164300857 | $9.71 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.2470061514) | ($0.33) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.2470061514 | $0.33 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001233357345) | ($2.37) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001233357345 | $2.37 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06164748971) | ($0.44) |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06164748971 | $0.44 |
| LINLIN XU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (19.614308) | ($19.61) |
| LINLIN XU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | EOS | (342.7622) | ($437.47) |
| LINLIN XU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (184.295524973) | ($1,276.40) |
| LINLIN XU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5114243) | ($15,257.10) |
| LINLIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026678199271033 | $94.93 |
| LINLIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008727446934565 | $21.36 |
| LINLIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.93981602705 | $144.94 |
| LINLIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023989648202364 | $0.00 |
| LINLIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.456709318574971 | $4.61 |
| LINLIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.02807744496612 | $3.81 |
| LINLIZI WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1419289883) | ($0.32) |
| LINLIZI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LINLIZI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5888160546) | ($0.61) |
| LINLIZI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LINLIZI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 77.22007722 | $787.39 |
| LINLIZI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | DOT | (78.064857977) | ($800.16) |
| LINLIZI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064299450083 | $0.00 |
| LINLIZI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07447018629999 | $5.92 |
| LINLIZI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102246312457 | $0.00 |
| LINLIZI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100773780259 | $0.08 |
| LINLIZI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05545588302 | $0.03 |
| LINLIZI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00670755944160999 | $0.11 |
| LINLIZI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.776848484151999 | $23.03 |
| LINLIZI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000296434147829999 | $0.01 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 74.90917263 | $100.38 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MANA | 87.56993432 | $179.52 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 61.26947361 | $82.19 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | KNC | 117.1381186 | $484.95 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 1.971275697 | $35.34 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 5.46896363 | $200.82 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 16.84700726 | $617.60 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 1.474877459 | $148.20 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SNX | 13.63760342 | $74.97 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 43.743429 | $39.51 |
| LINN ANN MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634260595 | $50.00 |
| LINN FRØYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.53408176733 | $35.73 |
| LINN JANNICKE MALMBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00370598 | $144.37 |
| LINN JANNICKE MALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009714394252 | $2.76 |
| LINN JANNICKE MALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023026351254 | $0.04 |
| LINN MAIKEN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7123535299246 | $2.62 |
| LINN MAIKEN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1943558401 | $0.21 |
| LINN MARTINE AAKERVIK FLEKSTAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.016887 | $49.85 |
| LINN MARTINE AAKERVIK FLEKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40890591376608 | $0.36 |
| LINN MIAO LUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.725894 | $1,375.77 |
| LINN MIAO LUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.725894) | ($1,367.60) |
| LINN MIAO LUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.725894 | $1,367.60 |
| LINN MIAO LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028895182907 | $87.93 |
| LINN MIAO LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049596134419949 | $6.77 |
| LINN MIAO LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017350911903 | $0.00 |
| LINN MIAO LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.614456526 | $11.06 |
| LINN MIAO LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.248575962559999 | $0.04 |
| LINN MIAO LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000081670980611 | $0.01 |
| LINN MIAO LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025240680429 | $0.04 |
| LINN THERESE STAMNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01225501 | $489.11 |
| LINN THERESE STAMNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02858518 | $858.56 |
| LINN THERESE STAMNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033084) | ($988.68) |
| LINN THERESE STAMNES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006725) | ($200.12) |
| LINN THERESE STAMNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58627180607739 | $4.05 |
| LINN THORKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123539228493 | $375.60 |
| LINN THORKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163752074109999 | $332.71 |
| LINN THORKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045664105666 | $0.00 |
| LINN VANLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000717287971 | $0.21 |
| LINNAJATI TANNUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020932846799 | $6.20 |
| LINNAJATI TANNUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01828962096999 | $1.21 |
| LINNAJATI TANNUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006178174603 | $0.00 |
| LINNAJATI TANNUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037422447382 | $0.01 |
| LINNAJATI TANNUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038074962195 | $0.86 |
| LINNAR KALJUVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415057869769999 | $0.42 |
| LINNEA BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,638.841729639) | ($2,702.69) |
| LINNEA BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,638.841729639 | $2,702.69 |
| LINNEA BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.080385964) | ($207.08) |
| LINNEA BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.080385964 | $207.08 |
| LINNEA BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (85.818932) | ($50.14) |
| LINNEA BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005866684891) | ($16.95) |
| LINNEA BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005866684891 | $16.95 |
| LINNEA BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,553.022797639) | ($2,662.31) |
| LINNEA BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (207.080385) | ($207.08) |
| LINNEA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000471967415081199 | $0.16 |
| LINNEA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93549968073749 | $1.94 |
| LINNEA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.239505042166 | $44.08 |
| LINNEA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437268520309 | $0.42 |
| LINNEA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000481395959269999 | $0.00 |
| LINNEA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035290611665999 | $0.00 |
| LINNEA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000046703572047 | $0.00 |
| LINNEA GEISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.542157292991 | $4.37 |
| LINNEA GEISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017258819397 | $3.37 |
| LINNÉA GEISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49844453549 | $0.31 |
| LINNEA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058400211451 | $17.28 |
| LINNEA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275460279079999 | $53.75 |
| LINNEA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.332941315 | $108.33 |
| LINNEA MORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (709.3167916) | ($98.66) |
| LINNEA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017207005239 | $0.51 |
| LINNEA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020120490402 | $0.39 |
| LINNEA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19511199003 | $0.20 |
| LINNEA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20483668446244 | $0.19 |
| LINNEA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000065566361283 | $0.00 |
| LINNEA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.111116439928 | $0.05 |
| LINNEA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000045790643128 | $0.00 |
| LINNEA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126216032551 | $0.01 |
| LINNELL GORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00535888362249999 | $0.01 |
| LINNETTE DONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027258530119 | $0.05 |
| LINNOVATIONS PTY LTD | 139-153 MIDDLE HEAD ROAD, MOSMAN, NSW, 2088 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | XRP | 290.207985 | $217.13 |
| LINNOVATIONS PTY LTD | 139-153 MIDDLE HEAD ROAD, MOSMAN, NSW, 2088 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 8.05 | $632.71 |
| LINNOVATIONS PTY LTD | 139-153 MIDDLE HEAD ROAD, MOSMAN, NSW, 2088 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | LINK | 41.72763091 | $350.51 |
| LINNOVATIONS PTY LTD | 139-153 MIDDLE HEAD ROAD, MOSMAN, NSW, 2088 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,584.7428 | $1,284.27 |
| LINNOVATIONS PTY LTD | 139-153 MIDDLE HEAD ROAD, MOSMAN, NSW, 2088 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | CEL | 3,808.9223 | $1,276.53 |
| LINNOVATIONS PTY LTD | 139-153 MIDDLE HEAD ROAD, MOSMAN, NSW, 2088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,951.8475277581 | $7,540.21 |
| LINO ALEXANDER NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087937983331 | $27.28 |
| LINO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026117163856 | $79.22 |
| LINO CALLE BOULICAUD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LINO CALLE BOULICAUD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,689.079566) | ($1,689.08) |
| LINO CALLE BOULICAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000249422521829999 | $0.00 |
| LINO CALLE BOULICAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.808695840815 | $5.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINO CECAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017195891339 | $0.00 |
| LINO CECAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016057613076 | $0.00 |
| LINO DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073066978901 | $0.22 |
| LINO DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221226735983069 | $0.03 |
| LINO DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02637856106883 | $1.20 |
| LINO DILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027724183783999 | $0.00 |
| LINO FABIAN MINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 5.774393 | $5.21 |
| LINO FABIAN MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065531859356 | $0.00 |
| LINO FABIAN MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05112823624 | $0.03 |
| LINO FABIAN MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000221304112839999 | $0.02 |
| LINO FABIAN MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035199816287 | $0.00 |
| LINO FABIAN MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000009972198868 | $0.00 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (181.511) | ($145.00) |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 144.337 | $145.00 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (145.0) | ($145.00) |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 9.373 | $145.00 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102576067769999 | $0.26 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21054849809345 | $10.41 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1871614911 | $5.19 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12531574387 | $1.05 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0143271530377 | $0.57 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039541635945 | $0.33 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011326047849 | $2.99 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18088574201 | $0.23 |
| LINO FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.478337826359999 | $0.37 |
| LINO HÖGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113186246638 | $0.34 |
| LINO HÖGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036892956726 | $72.83 |
| LINO KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.9729437298957 | $52.09 |
| LINO LEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002390383197 | $0.00 |
| LINO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555174337249999 | $16.43 |
| LINO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029191572235 | $5.70 |
| LINO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.123699372 | $30.12 |
| LINO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062458003737 | $0.55 |
| LINO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18269151775 | $1.12 |
| LINO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103279099255 | $0.74 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (434.701667413) | ($956.00) |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 239.0 | $239.00 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (239.0) | ($239.00) |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 198.2846 | $432.26 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MATIC | (313.588463435) | ($432.00) |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 108.0 | $108.00 |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 90.82861 | $56.58 |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 210.20983 | $131.81 |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (390.152230989) | ($239.50) |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (200.9338) | ($126.07) |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (108.285142) | ($108.29) |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 19.303 | $19.16 |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.26156434) | ($1.25) |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 234.6098 | $230.16 |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 233.4947 | $229.73 |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (336.054934813) | ($330.63) |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07861705278) | ($0.07) |
| LINO RAMON CANTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01747045617) | ($0.02) |
| LINO RAMON CANTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (971.690402226) | ($145.48) |
| LINO RAMON CANTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 971.690402226 | $145.48 |
| LINO RAMON CANTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.689997961) | ($1.58) |
| LINO RAMON CANTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004217036829) | ($0.09) |
| LINO RAMON CANTON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | PAXG | (0.003844274876) | ($6.64) |
| LINO RAMON CANTON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | PAXG | (0.003589070604) | ($6.20) |
| LINO RAMON CANTON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | PAXG | (0.1157914119) | ($200.00) |
| LINO RAMON CANTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | PAXG | 0.1443045172 | $249.25 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026148938869 | $0.85 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37401878234764 | $6.98 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034070116808 | $0.00 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.430090341987899 | $0.43 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83361696418 | $0.71 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0971459683699999 | $1.19 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072236373982 | $0.68 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000012252926925 | $0.00 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016845368624 | $0.00 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000731030024 | $0.00 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156977033968 | $0.64 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7747334071 | $0.15 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037762981681 | $0.02 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00046625394551 | $0.89 |
| LINO RAMON CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0033218402772 | $0.00 |
| LINO RAZURI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.314245628) | ($4,833.93) |
| LINO RAZURI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.314245628 | $4,833.93 |
| LINO RAZURI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05705141688) | ($117.39) |
| LINO RAZURI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05705141688 | $117.39 |
| LINO RAZURI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (2.332112213) | ($4,800.00) |
| LINO RAZURI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06953485529) | ($83.52) |
| LINO RAZURI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06202988643) | ($74.51) |
| LINO RAZURI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.998128026) | ($2,400.00) |
| LINO RAZURI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.332112213 | $2,801.16 |
| LINO RAZURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013655372923747 | $36.45 |
| LINO RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158766119752 | $0.47 |
| LINO RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017681596353 | $0.01 |
| LINO VALDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5710410502) | ($16,302.03) |
| LINO VALDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5710410502 | $16,302.03 |
| LINO VALDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.789710198) | ($2,759.30) |
| LINO VALDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.789710198 | $2,759.30 |
| LINO VALDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,992.428536223) | ($25,992.43) |
| LINO VALDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,992.428536223 | $25,992.43 |
| LINO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035545021302893 | $122.53 |
| LINO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177940011093849 | $40.89 |
| LINO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.72898505092 | $314.73 |
| LINO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13368331694 | $12.60 |
| LINO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033204272829 | $0.00 |
| LINO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.206463403579999 | $0.21 |
| LINO VENCHIARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020090691052 | $60.34 |
| LINO VENCHIARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040496650723 | $80.21 |
| LINO VENCHIARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83014775215 | $0.83 |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 502.71 | $413.46 |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (136.877461727) | ($79.23) |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (466.226835766) | ($1,513.73) |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 466.226835766 | $1,513.73 |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (29,278.124592036) | ($4,160.92) |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 29,278.124592036 | $4,160.92 |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.914139861) | ($2,467.46) |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 20.914139861 | $2,467.46 |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | XLM | (29,278.09) | ($4,348.88) |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4,323.157 | $4,348.88 |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AAVE | (20.91411) | ($2,436.84) |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,428.37 | $2,436.84 |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,379.846533939) | ($10,334.99) |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,379.846533939 | $10,334.99 |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (1,379.7333) | ($10,334.14) |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 10,290.042 | $10,334.14 |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (466.225) | ($1,488.00) |
| LINOY ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,477.327 | $1,488.00 |
| LINOY ALEXANDER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,041.7) | ($50,041.70) |
| LINOY ALEXANDER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,041.7 | $50,041.70 |
| LINOY ALEXANDER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| LINOY ALEXANDER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| LINOY ALEXANDER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 3.69107103 | $78,380.62 |
| LINOY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125905654163 | $350.18 |
| LINOY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4629369395 | $4.04 |
| LINOY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1520732644 | $308.79 |
| LINOY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 651.2085926337 | $651.21 |
| LINOY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5284487948601 | $35.29 |
| LINOY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.3641514798366 | $6.90 |
| LINOY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.808497893361 | $35.95 |
| LINOY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.143391795709645 | $18.84 |
| LINOY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000764852356329999 | $22.64 |
| LINOY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612308875959999 | $122.69 |
| LINSAY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038844729053 | $1.15 |
| LINSAY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011100099081201 | $0.01 |
| LINSEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098856268006 | $303.24 |
| LINSEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062455859019 | $125.19 |
| LINSEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0238744221 | $2.53 |
| LINSEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.356040896149999 | $26.06 |
| LINSEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00762763470319999 | $1.73 |
| LINSEY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100463285782 | $0.63 |
| LINSING CHIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,428.56 |
| LINSING CHIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.9940051379) | ($2,662.94) |
| LINSING CHIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.9525829691) | ($2,551.97) |
| LINSING CHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.05341189304) | ($123.77) |
| LINSING CHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.946103924) | ($350.00) |
| LINSING CHIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.946103924 | $350.00 |
| LINSING CHIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 1.15261474 | $2,280.00 |
| LINSING CHIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.152613) | ($2,280.00) |
| LINSING CHIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.077272 | $2,280.00 |
| LINSING CHIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (5.93824) | ($300.00) |
| LINSING CHIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0101704 | $300.00 |
| LINSING CHIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.08507531964) | ($2,507.61) |
| LINSING CHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.807550533 | $4,955.64 |
| LINSING CHIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.05341189304 | $94.28 |
| LINSING CHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.365289061) | ($4,175.00) |
| LINSING CHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07254644647) | ($128.05) |
| LINSING CHIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05292582133) | ($93.42) |
| LINSING CHIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.000487811705) | ($0.90) |
| LINSING CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.536888127) | ($939.14) |
| LINSING CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (68.601673068) | ($120,000.00) |
| LINSING CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 85.681486763 | $149,876.50 |
| LINSING CHIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.000487811705 | $0.85 |
| LINSING CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (2.074156836) | ($3,628.17) |
| LINSING CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.84060995) | ($26,283.91) |
| LINSING CHIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.84060995 | $26,283.91 |
| LINSING CHIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011286) | ($20.02) |
| LINSING CHIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (14.829811762) | ($26,208.92) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 3,005.0 | $3,005.00 |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002230241617) | ($67.14) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.517730775 | $4,504.17 |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.21679224) | ($208.31) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.21679224 | $208.31 |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (6.22464) | ($248.61) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0082419 | $248.61 |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.517879859) | ($4,506.34) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.517879859 | $4,506.34 |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.517879859) | ($4,467.47) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 4,436.0 | $4,436.00 |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004401150867) | ($132.20) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,431.0) | ($4,431.00) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.267635317 | $5,816.52 |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 3,555.0 | $3,555.00 |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003540580291) | ($105.92) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,550.0) | ($3,550.00) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.725885388 | $4,839.40 |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.993520705) | ($10,640.60) |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.993520705 | $10,640.60 |
| LINSING CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.993520705) | ($10,623.60) |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (70.674264977) | ($113,000.00) |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 86.386536105 | $138,122.11 |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (2.136820891) | ($3,416.53) |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5530980486) | ($884.34) |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (72.124279541) | ($115,000.00) |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 88.725668807 | $141,470.42 |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (2.196800128) | ($3,502.73) |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.10239139) | ($1,757.73) |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.324549936) | ($41,008.91) |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.324549936 | $41,008.91 |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (19.257478) | ($30,000.00) |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 1.0444116 | $30,000.00 |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (7.06707) | ($11,009.34) |
| LINSING CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.3834781 | $11,009.34 |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.428326) | ($39,341.81) |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 26.830931 | $39,341.81 |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (26.830932936) | ($39,250.97) |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.09458461199) | ($6.79) |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.09458461199 | $6.79 |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.119209228) | ($13.86) |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.119209228 | $13.86 |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.103169878) | ($1.10) |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.103169878 | $1.10 |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (27.119) | ($13.86) |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005012 | $13.86 |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (16.103169878) | ($16.10) |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.09458461199) | ($6.79) |
| LINSING CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005019) | ($14.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LINSING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073531244474 | $0.00 |
| LINSING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006373163455405 | $0.82 |
| LINSING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3371321912666 | $0.30 |
| LINSING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0926715814089 | $6.79 |
| LINSING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008830431451502 | $0.01 |
| LINSING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00079389280140794 | $0.10 |
| LINTAS DANIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083675224314 | $0.00 |
| LINTAS DANIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01996074657 | $0.02 |
| LINTAS DANIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098768384368 | $0.00 |
| LINTON JAMES EVANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 3.444189968 | $6,825.36 |
| LINTON JAMES EVANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0097 | $284.77 |
| LINTON JAMES EVANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.26864309 | $7,875.54 |
| LINTON JAMES EVANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 36.071299133 | $732.61 |
| LINTON JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039167963241 | $84.63 |
| LINTON JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02283525297 | $32.15 |
| LINTON JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10571646723 | $1.91 |
| LINTON RUTHANUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| LINTON RUTHANUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003817 | $0.01 |
| LINTON RUTHANUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00007969 | $0.01 |
| LINTON RUTHANUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001807 | $0.00 |
| LINTON RUTHANUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001893 | $0.00 |
| LINTON RUTHANUM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000715 | $0.01 |
| LINTON RUTHANUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001112 | $0.00 |
| LINTON RUTHANUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (3.120048) | ($44.22) |
| LINTON RUTHANUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003038 | $0.00 |
| LINTON RUTHANUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00013162 | $0.01 |
| LINTON RUTHANUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00000894 | $0.00 |
| LINTON RUTHANUM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016134 | $0.01 |
| LINTON RUTHANUM | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006855 | $0.00 |
| LINTON RUTHANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00552721813877999 | $0.01 |
| LINTON RUTHANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02188131906033 | $0.36 |
| LINTON RUTHANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000094198727736999 | $0.00 |
| LINTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019018464951 | $5.63 |
| LINTU CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.716076111 | $37.83 |
| LINTU CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25873307369 | $0.04 |
| LINTU CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10340633775 | $0.35 |
| LINTU CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0229482193 | $0.08 |
| LINTU CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1407961029 | $1.03 |
| LINTU CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5017095789 | $0.27 |
| LINTU CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00252283038719999 | $0.27 |
| LINU LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000153017703526079 | $0.00 |
| LINUS ALLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031433016165 | $9.30 |
| LINUS ALLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49643190623999 | $2.85 |
| LINUS ARONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (97.277766) | ($52.49) |
| LINUS ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030519169006 | $0.09 |
| LINUS ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238697931907999 | $0.27 |
| LINUS ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.710962643999 | $134.67 |
| LINUS ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.988925467 | $1.59 |
| LINUS BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020777803609 | $0.00 |
| LINUS BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021771167965 | $0.03 |
| LINUS BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030509440285 | $0.00 |
| LINUS BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021167112703 | $0.00 |
| LINUS BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068097432587 | $0.00 |
| LINUS BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00043587513513 | $0.00 |
| LINUS BRAVENIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0992080672 | $274.68 |
| LINUS BRAVENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40542200359 | $5.05 |
| LINUS BRAVENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069372348473 | $13.20 |
| LINUS BRÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017170080139 | $0.00 |
| LINUS BRÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018387067687 | $0.02 |
| LINUS CHRISTIAN GÜNTER FRIDOLIN FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019352303518 | $0.60 |
| LINUS EICHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011257853228 | $3.49 |
| LINUS GEHRKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068947945125 | $2.04 |
| LINUS GEHRKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139106754198 | $2.71 |
| LINUS GULLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052991445335999 | $0.16 |
| LINUS GULLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7036793918 | $4.32 |
| LINUS JERN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223731) | ($65.06) |
| LINUS JERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (329.876286) | ($329.88) |
| LINUS JERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018251104511887 | $0.63 |
| LINUS JERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017029472629 | $0.33 |
| LINUS JERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1964524544828 | $3.20 |
| LINUS JERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0598169248 | $1.06 |
| LINUS JERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00041744268657 | $0.78 |
| LINUS JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033217797726 | $101.48 |
| LINUS JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062442646595 | $125.17 |
| LINUS JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36439355262 | $0.36 |
| LINUS JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.422025083 | $12.23 |
| LINUS JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2099173846 | $2.64 |
| LINUS JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37228825623 | $0.05 |
| LINUS JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.72229981449999 | $22.97 |
| LINUS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249525170481749 | $0.03 |
| LINUS L K PRATHER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024385789712 | $73.80 |
| LINUS L K PRATHER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039190991188 | $77.53 |
| LINUS L K PRATHER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.61114224 | $181.61 |
| LINUS LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,661.77365109) | ($6,661.77) |
| LINUS LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,661.77365109 | $6,661.77 |
| LINUS LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,661.773651) | ($6,661.77) |
| LINUS LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.044814 | $80.40 |
| LINUS LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00116909 | $34.04 |
| LINUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017861978708 | $5.24 |
| LINUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00427197502419999 | $8.16 |
| LINUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.82728361468 | $35.83 |
| LINUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0845801171419999 | $0.07 |
| LINUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023626365563 | $0.03 |
| LINUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044363007803 | $0.00 |
| LINUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031081880428 | $0.00 |
| LINUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7246039203 | $21.51 |
| LINUS LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638703270509999 | $18.91 |
| LINUS LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20200689648699 | $3.29 |
| LINUS LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66093719873 | $0.41 |
| LINUS PAGE CHOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| LINUS PAGE CHOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.406984819) | ($25,552.92) |
| LINUS PAGE CHOU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.406984819 | $25,552.92 |
| LINUS PAGE CHOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,102.627968749) | ($15,102.63) |
| LINUS PAGE CHOU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,102.627968749 | $15,102.63 |
| LINUS PAGE CHOU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LINUS PAGE CHOU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 19.195577339 | $37,978.72 |
| LINUS PAGE CHOU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010109) | ($20.04) |
| LINUS PAGE CHOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.206498404) | ($38,094.59) |
| LINUS PAGE CHOU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.206498404 | $38,094.59 |
| LINUS PAGE CHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (31.603374222) | ($58,449.88) |
| LINUS PAGE CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017001767129995 | $50.41 |
| LINUS PAGE CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490177852428513 | $133.72 |
| LINUS PAGE CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.14531856414 | $116.15 |
| LINUS PLAßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021826327842 | $0.07 |
| LINUS SCHNEIDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.859327) | ($19,735.42) |
| LINUS SCHNEIDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.577326) | ($16,700.01) |
| LINUS SCHNEIDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (14.665134) | ($14.67) |
| LINUS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027888930278154 | $100.30 |
| LINUS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067396885006174 | $172.51 |
| LINUS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0695791971909999 | $0.06 |
| LINUS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13336047278064 | $0.13 |
| LINUS SCHUHMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00745853192039 | $0.01 |
| LINUS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135682201923 | $0.40 |
| LINUS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042788792322 | $8.35 |
| LINUS THEO MARC BÄRNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139671548601999 | $0.00 |
| LINUS TSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (239.191015411) | ($321.94) |
| LINUS TSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01171951) | ($339.09) |
| LINUS TSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2780037286) | ($579.23) |
| LINUS TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006194858439089 | $2.32 |
| LINUS TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000259575743499999 | $0.00 |
| LINUS TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014033172674376 | $3.88 |
| LINUS TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064251768259999 | $0.01 |
| LINUS TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7655069977828 | $1.05 |
| LINUS TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050223975567999 | $0.00 |
| LINUS TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016563703938 | $0.00 |
| LINUS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023122937476 | $69.84 |
| LINUS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014653932019 | $28.59 |
| LINUS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091999892976 | $0.01 |
| LINUS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105241723353 | $0.77 |
| LINUS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11065932658 | $6.30 |
| LINVARIN BROEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045260014695 | $139.22 |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($201.98) |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 202.571 | $201.98 |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 14.79859 | $500.00 |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017581) | ($498.83) |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.327089 | $498.83 |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,200.54864705496 | $882.92 |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.483671461 | $538.48 |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,301.95197037 | $1,301.95 |
| LINVERN LIM YU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024432531266 | $0.00 |
| LINWEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494308589423302 | $0.58 |
| LINWEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020329022669 | $0.60 |
| LINWOOD SESSOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562952139679999 | $16.66 |
| LINWOOD SESSOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086335253127 | $16.85 |
| LINXIN YE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LINXIN YE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,509.55) | ($2,509.55) |
| LINXIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125158900006979 | $50.50 |
| LINXIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.045478357776 | $24.05 |
| LINXING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4989661615079999 | $0.48 |
| LINXING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00766397299999 | $1.26 |
| LIN-YUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011831643978 | $0.00 |
| LIN-YUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000021765268045 | $0.00 |
| LIN-YUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115120955951 | $0.01 |
| LINYUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031524938493 | $958.21 |
| LINYUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076846218264 | $154.68 |
| LINYUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0744765293 | $4.44 |
| LINYUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044999483894 | $3.29 |
| LINYUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.009865983581 | $2.24 |
| LINYUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.82129973082 | $19.27 |
| LINYUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013014483581 | $0.81 |
| LINZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064266665227 | $198.79 |
| LINZY KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276187152259999 | $83.93 |
| LINZY KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015426845167 | $0.30 |
| LINZY KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00178156287129999 | $0.13 |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.035000247 | $2,998.15 |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (23.21234527) | ($47,375.47) |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 11,855.0 | $11,855.00 |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.252232 | $4,019.31 |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,800.0) | ($1,800.00) |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.88) | ($9.88) |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104262315521999 | $0.03 |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529648919587891 | $0.01 |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126206979191569 | $324.33 |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.9058295538 | $16.91 |
| LIO CESAR DE MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060164796061 | $0.00 |
| LIO JEAN DE GUZMAN AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008997759091914 | $0.00 |
| LIO MUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00101439 | $29.20 |
| LIO MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033213676856 | $0.94 |
| LIO SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.5325911169999 | $1.33 |
| LIODEY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0532005210444 | $0.08 |
| LION ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104242721783 | $30.86 |
| LION ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4411227518 | $1.68 |
| LION ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15954527705 | $10.24 |
| LION ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112884502538 | $12.39 |
| LION ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06020608272 | $112.16 |
| LION DUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03713792716098 | $0.04 |
| LION KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00611820539374475 | $0.01 |
| LION KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069465084546 | $0.00 |
| LION KLEIJWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049851042751 | $14.76 |
| LIONAL LAKSHMAN WIJESURIYAGE NIPUN DILSHAN WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108695984168024 | $0.01 |
| LIONCE HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193241824049999 | $57.91 |
| LIONCE HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262980560293 | $51.12 |
| LIONCE HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6290188343 | $1.63 |
| LIONEL ADRIÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111521711298 | $0.00 |
| LIONEL ADRIÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135608184079999 | $0.01 |
| LIONEL ADRIÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019966549692 | $0.01 |
| LIONEL AGAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01111632066873 | $0.01 |
| LIONEL ANTOINETTE M GRAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00779854 | $301.69 |
| LIONEL ANTOINETTE M GRAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01358596 | $413.55 |
| LIONEL ANTOINETTE M GRAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003557) | ($10.00) |
| LIONEL ANTOINETTE M GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194634022407499 | $59.06 |
| LIONEL BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146587643 8 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIONEL BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00012825735328 | $0.00 |
| LIONEL BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044985838919 | $0.00 |
| LIONEL BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000019419416736 | $0.00 |
| LIONEL BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0046353849322 | $0.01 |
| LIONEL BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000177011007 | $0.00 |
| LIONEL BANCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.51489068) | ($44,000.00) |
| LIONEL BANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.51489068 | $44,000.00 |
| LIONEL BANCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.356550745) | ($14,994.00) |
| LIONEL BANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.356550745 | $14,994.00 |
| LIONEL BANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003441) | ($99.86) |
| LIONEL BANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51144968) | ($43,803.69) |
| LIONEL BANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055756) | ($99.66) |
| LIONEL BANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (8.300794745) | ($14,710.02) |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,591.909418613) | ($4,378.56) |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,591.909418613 | $4,378.56 |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,124.567163151) | ($1,124.57) |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,124.567163151 | $1,124.57 |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2,152.82671303) | ($4,070.11) |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | KNC | 2,152.82671303 | $4,070.11 |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (425.902570131) | ($2,777.28) |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 425.902570131 | $2,777.28 |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MANA | (4,591.909418613) | ($4,368.13) |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,124.56) | ($1,124.56) |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26,134.197591745) | ($15,248.07) |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26,134.197591745 | $15,248.07 |
| LIONEL BANCE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (26,134.197591745) | ($15,164.41) |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5088276806) | ($15,444.66) |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5088276806 | $15,444.66 |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | KNC | (2,152.82671303) | ($4,286.39) |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (425.902570131) | ($3,003.87) |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.786828431) | ($5,236.59) |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.786828431 | $5,236.59 |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50882768) | ($15,448.78) |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (351.048662158) | ($1,835.72) |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 351.048662158 | $1,835.72 |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (351.048662158) | ($1,842.71) |
| LIONEL BANCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.786828431) | ($5,301.60) |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007924296254374 | $279.43 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6039744719999 | $34.91 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07245479865516 | $182.93 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 254.960119383589 | $251.84 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03425956585443 | $10.51 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.89394116079999 | $33.80 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16315723398 | $17.92 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2384132470127 | $8.65 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018149223059 | $1.37 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.027039835 | $2.90 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.746974269218 | $10.75 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.82369836662208 | $2.85 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.50299137369205 | $4.96 |
| LIONEL BANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.114822155094 | $0.43 |
| LIONEL BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8988198312299 | $58.02 |
| LIONEL BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00786980841789999 | $244.02 |
| LIONEL BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035573129211 | $70.12 |
| LIONEL BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.687589028 | $134.42 |
| LIONEL BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082275067996 | $0.00 |
| LIONEL BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068435467171 | $0.50 |
| LIONEL BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080679669124 | $162.53 |
| LIONEL BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.29154266 | $35.29 |
| LIONEL BELTRANDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00637625 | $258.95 |
| LIONEL BELTRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087896957539 | $2.42 |
| LIONEL BELTRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217677752454899 | $0.27 |
| LIONEL BELTRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.80339564959999 | $6.16 |
| LIONEL BESANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07792886494 | $1.08 |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 314.5 | $243.37 |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01502 | $456.05 |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 231.2 | $127.54 |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01562435) | ($454.57) |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.68044453391) | ($193.95) |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006320003517798 | $1.88 |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4798954381752 | $44.43 |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.2758061779999 | $12.05 |
| LIONEL BLOMMAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062780685751105 | $2.21 |
| LIONEL BONINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.945546446 | $11,468.32 |
| LIONEL BONINO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| LIONEL BONINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,606.048654) | ($2,606.05) |
| LIONEL BONINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000418) | ($12.71) |
| LIONEL BONINO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.007033 | $12.71 |
| LIONEL BONINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (8.077) | ($5.33) |
| LIONEL BONINO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.002933 | $5.33 |
| LIONEL BONINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.777776235) | ($12,227.72) |
| LIONEL BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004243595072637 | $0.14 |
| LIONEL BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074456337749879 | $0.10 |
| LIONEL BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048494940037385 | $112.36 |
| LIONEL BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.333473266946 | $8.33 |
| LIONEL BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000296101018069999 | $0.00 |
| LIONEL BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111689638566999 | $0.00 |
| LIONEL BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0116655910457999 | $0.01 |
| LIONEL BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418759361955504 | $0.05 |
| LIONEL BREUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159094279079999 | $0.19 |
| LIONEL BREUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015435640119 | $30.12 |
| LIONEL BRUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.104082897349 | $7.49 |
| LIONEL BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018174498306 | $54.33 |
| LIONEL BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.546224434299 | $2.62 |
| LIONEL BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029054679674 | $56.77 |
| LIONEL BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.088387609 | $95.09 |
| LIONEL BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046459644363 | $0.52 |
| LIONEL BUTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684212656623 | $50.06 |
| LIONEL BUTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241879197769049 | $0.17 |
| LIONEL CHATANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021354154088 | $0.63 |
| LIONEL CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111359757168 | $0.33 |
| LIONEL CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124767410912999 | $0.15 |
| LIONEL CUOZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 178.784369115 | $1,904.05 |
| LIONEL CUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6627375109799 | $25.45 |
| LIONEL D DADESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269460778 | $50.00 |
| LIONEL D DADESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124210115473 | $251.50 |
| LIONEL D DADESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0846640888149999 | $3.16 |
| LIONEL DE LA TORRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02069467 | $825.63 |
| LIONEL DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260016751333199 | $60.23 |
| LIONEL DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.844862093999 | $111.84 |
| LIONEL DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.905837605221999 | $23.37 |
| LIONEL DELTENRE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (199.198) | ($400.30) |
| LIONEL DELTENRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 399.491 | $400.30 |
| LIONEL DELTENRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39436980536 | $7.49 |
| LIONEL DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009279191802 | $2.75 |
| LIONEL DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81227266376 | $0.77 |
| LIONEL DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053999548721 | $1.05 |
| LIONEL DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02827038313 | $0.65 |
| LIONEL DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039002017672 | $0.43 |
| LIONEL DERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.0735875526 | $5.07 |
| LIONEL DOMON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.792103369) | ($215.78) |
| LIONEL DOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159897339967 | $0.47 |
| LIONEL DOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.840749131207915 | $23.52 |
| LIONEL DOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010466637875 | $3.33 |
| LIONEL DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877829508643008 | $0.10 |
| LIONEL EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,416.34094745) | ($2,357.99) |
| LIONEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.963668094232 | $337.55 |
| LIONEL EPHESTION | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (59.0) | ($128.60) |
| LIONEL EPHESTION | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.222577382) | ($400.03) |
| LIONEL EPHESTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9659992295804 | $1.31 |
| LIONEL EPHESTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191877312510309 | $4.60 |
| LIONEL EPHESTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000914118 | $0.00 |
| LIONEL FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137440145441 | $0.41 |
| LIONEL FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130097516086999 | $0.01 |
| LIONEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000269622259889999 | $0.01 |
| LIONEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059128532228 | $0.01 |
| LIONEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250907001419999 | $0.00 |
| LIONEL FOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,099.69 |
| LIONEL FOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 28.0 | $86,766.12 |
| LIONEL FOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($140.01) |
| LIONEL FOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (28.989362646) | ($81,403.47) |
| LIONEL FOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (93.233848) | ($93.23) |
| LIONEL FOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047896858348 | $1.42 |
| LIONEL FOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000419145921039999 | $0.00 |
| LIONEL FOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05011466222811 | $145.40 |
| LIONEL FOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8835644347099 | $0.88 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.35 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 10.55210377 | $0.93 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | SOL | 0.0053647 | $0.19 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | SOL | 0.0196188 | $0.72 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038954134748 | $0.13 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18838533892377 | $0.15 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006971568101 | $0.00 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060898779503 | $0.00 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000613732095629999 | $0.00 |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00757994822091227 | $0.00 |
| LIONEL GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023535836793 | $0.01 |
| LIONEL GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99136326675 | $1.16 |
| LIONEL GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040797923082 | $0.00 |
| LIONEL GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001474867841 | $0.00 |
| LIONEL GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044559954919 | $0.00 |
| LIONEL GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021979203479 | $0.01 |
| LIONEL GAGNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.145688767 | $1.72 |
| LIONEL GAIROARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (8.995) | ($72.32) |
| LIONEL GAIROARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0025338 | $72.32 |
| LIONEL GAIROARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (83.752) | ($46.42) |
| LIONEL GAIROARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016189 | $46.42 |
| LIONEL GAIROARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1159443553) | ($175.59) |
| LIONEL GAIROARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01076489) | ($309.05) |
| LIONEL GAIROARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007019000562573 | $2.34 |
| LIONEL GAIROARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41249333760734 | $2.82 |
| LIONEL GAIROARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115141136758009 | $2.65 |
| LIONEL GAIROARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.918736279609999 | $0.44 |
| LIONEL GAIROARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31098441296 | $0.65 |
| LIONEL GARZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| LIONEL GARZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.001294 | $51.34 |
| LIONEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060191383989 | $1.78 |
| LIONEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000890290173209999 | $1.74 |
| LIONEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0847842561 | $3.08 |
| LIONEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17806162491 | $0.11 |
| LIONEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020283932252 | $0.23 |
| LIONEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027909382211 | $0.02 |
| LIONEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00183833644599999 | $0.11 |
| LIONEL GAYRAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (48.506544) | ($418.76) |
| LIONEL GAYRAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (140.7368) | ($111.74) |
| LIONEL GAYRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24395792590434 | $9.72 |
| LIONEL GELSOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033110001343 | $9.80 |
| LIONEL GELSOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22384088454 | $0.26 |
| LIONEL GELSOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0680342993519999 | $136.62 |
| LIONEL GELSOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9381219079999 | $17.39 |
| LIONEL GELSOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022765835043 | $0.20 |
| LIONEL GELSOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00503857897249999 | $0.37 |
| LIONEL GEORGET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00066244 | $20.05 |
| LIONEL GEORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005316191646 | $0.21 |
| LIONEL GEORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.785223600395 | $8.63 |
| LIONEL GEORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014511063071 | $0.43 |
| LIONEL GEORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06643734727 | $1.18 |
| LIONEL GEORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9343626109 | $0.93 |
| LIONEL GEORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14880302994 | $0.15 |
| LIONEL GEORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017287463254 | $0.06 |
| LIONEL GOUGOUGNAN-ZADIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084190594879 | $0.01 |
| LIONEL GOUGOUGNAN-ZADIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7477193133 | $1.75 |
| LIONEL IMBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09811819) | ($2,788.13) |
| LIONEL IMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.41489362609 | $31.26 |
| LIONEL JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81627343430999 | $2.98 |
| LIONEL JOHN WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,311.86388850463 | $1,336.59 |
| LIONEL JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141313445263999 | $0.42 |
| LIONEL JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108131683967999 | $0.13 |
| LIONEL JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097726607771 | $1.91 |
| LIONEL JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.915563969 | $3.10 |
| LIONEL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015198581603 | $29.66 |
| LIONEL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5714554819999 | $20.27 |
| LIONEL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30639748918 | $0.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIONEL KEEVY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.17687083 | $338.29 |
| LIONEL KEEVY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.5970078 | $3,048.19 |
| LIONEL KEEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009432906864 | $0.00 |
| LIONEL KEEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.272143385026 | $205.96 |
| LIONEL KEEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50908494775 | $1,041.20 |
| LIONEL KEEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038361648069 | $0.03 |
| LIONEL KEEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7061420615 | $12.66 |
| LIONEL KEEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.867622584999999 | $49.39 |
| LIONEL KEMMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.386746376719999 | $0.24 |
| LIONEL KOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.130208 | $350.92 |
| LIONEL KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9285675605) | ($1,650.90) |
| LIONEL KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008139436886) | ($2.47) |
| LIONEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007653720744 | $0.00 |
| LIONEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006141951047559 | $14.91 |
| LIONEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00487129530659999 | $0.00 |
| LIONEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000703551117 | $0.01 |
| LIONEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000059358490648082 | $0.02 |
| LIONEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000010914144655 | $0.00 |
| LIONEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001586513312 | $0.00 |
| LIONEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000067063031971 | $0.01 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SGB | 6,896.24311 | $432.88 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.72) |
| LIONEL KPOZE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9) | ($14,932.02) |
| LIONEL KPOZE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,412.227836 | $1,412.23 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 480.332495 | $480.33 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 860.558666 | $860.56 |
| LIONEL KPOZE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,688.38) |
| LIONEL KPOZE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,950.70) |
| LIONEL KPOZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($29,348.98) |
| LIONEL KPOZE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,866.342146) | ($2,866.34) |
| LIONEL KPOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009402167884 | $304.05 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203035183301 | $498.19 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.500390139266 | $26.50 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124634949831999 | $0.01 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31977366028 | $35.11 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42093399608 | $2.59 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 83.503009165 | $3.21 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0401084036 | $3.03 |
| LIONEL KPOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.11597560745 | $3.21 |
| LIONEL LABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353257546 | $1.05 |
| LIONEL LABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01707755986 | $0.02 |
| LIONEL LABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.430845316 | $80.43 |
| LIONEL LE BIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018741391516 | $5.55 |
| LIONEL LE BIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002153183871 | $4.20 |
| LIONEL LE BIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5499724581 | $1.60 |
| LIONEL LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017919539061 | $0.02 |
| LIONEL LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162495267017 | $0.48 |
| LIONEL LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23721102158 | $0.28 |
| LIONEL LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051770223515 | $0.05 |
| LIONEL LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0789730142 | $1.31 |
| LIONEL LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064590661347 | $0.01 |
| LIONEL LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0168578312 | $5.37 |
| LIONEL LEONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (29.709) | ($24.09) |
| LIONEL LEONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0008068 | $24.09 |
| LIONEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047816815164 | $0.11 |
| LIONEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.75683015721504 | $11.75 |
| LIONEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05453494567 | $0.36 |
| LIONEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.94153609799999 | $7.94 |
| LIONEL LIEW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00212212 | $82.09 |
| LIONEL LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00503515 | $146.04 |
| LIONEL LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871031578459999 | $25.50 |
| LIONEL LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038527588987 | $7.52 |
| LIONEL LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005649231134 | $0.00 |
| LIONEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067838202227 | $0.00 |
| LIONEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6175675242 | $1.89 |
| LIONEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000905030542159999 | $0.00 |
| LIONEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00284388953394 | $0.00 |
| LIONEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057052758688 | $0.05 |
| LIONEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014642425613 | $0.00 |
| LIONEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000890025358479999 | $0.00 |
| LIONEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.8402934728 | $1.84 |
| LIONEL LINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00746) | ($309.01) |
| LIONEL LINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 308.909 | $309.01 |
| LIONEL LINTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (308.909) | ($308.91) |
| LIONEL LINTON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 308.909 | $308.91 |
| LIONEL LINTON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (308.9) | ($308.90) |
| LIONEL LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000601477130235599 | $0.24 |
| LIONEL LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105561882411 | $0.11 |
| LIONEL LISSOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049773657696 | $14.73 |
| LIONEL LISSOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185298281329999 | $3.62 |
| LIONEL LISSOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051969731993 | $0.01 |
| LIONEL LISSOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0344874958349999 | $0.01 |
| LIONEL LISSOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21875986789 | $0.10 |
| LIONEL LISSOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115202419481999 | $3.67 |
| LIONEL LOISEAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00262139 | $100.91 |
| LIONEL LOISEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02008473) | ($641.05) |
| LIONEL LOISEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($974.83) |
| LIONEL LOISEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 968.755 | $974.83 |
| LIONEL LOISEAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | ADA | (260.908685) | ($138.63) |
| LIONEL LOISEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (10.9295) | ($107.11) |
| LIONEL LOISEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0033998 | $107.11 |
| LIONEL LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002587603431 | $8.80 |
| LIONEL LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1973080810353 | $16.70 |
| LIONEL LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040599069551 | $9.78 |
| LIONEL LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.47507099917087 | $6.48 |
| LIONEL LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1925798990849 | $0.91 |
| LIONEL LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011146257693 | $0.00 |
| LIONEL LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0650593631399999 | $0.00 |
| LIONEL LORENZO JR BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028956496221 | $0.86 |
| LIONEL LORENZO JR BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5166927863 | $9.92 |
| LIONEL LORENZO JR BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070742931099 | $2.61 |
| LIONEL LOUIS MARCEL XAVIER AUROUX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $59.01 |
| LIONEL LOUIS MARCEL XAVIER AUROUX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 12,286.77272748 | $7,202.59 |
| LIONEL LOUIS MARCEL XAVIER AUROUX | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ADA | 5,996.795774972 | $2,984.62 |
| LIONEL LOUIS MARCEL XAVIER AUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9211711808405 | $16.99 |
| LIONEL LOUIS MARCEL XAVIER AUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.070500508 | $6.80 |
| LIONEL LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1.538076) | ($1.45) |
| LIONEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045075782955 | $1.33 |
| LIONEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8853008877838 | $11.08 |
| LIONEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022846446847338 | $0.00 |
| LIONEL MASSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01998 | $775.65 |
| LIONEL MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.395315223471 | $12.47 |
| LIONEL MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,905.034326504 | $1,905.03 |
| LIONEL MERTES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000208841379) | ($0.83) |
| LIONEL MERTES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.52598384 | $20,649.31 |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 5.00637784 | $14,296.21 |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 454.4 | $5,548.23 |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.43684101 | $16,994.34 |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 5.986720636 | $17,069.09 |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (10.432402433) | ($30,000.00) |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.7655508694) | ($30,000.00) |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | MANA | (5,780.346820809) | ($10,000.00) |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | LINK | (226.779635217) | ($2,800.00) |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | CEL | (1,153.347947673) | ($2,400.00) |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| LIONEL MERTES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (13,800.0) | ($13,800.00) |
| LIONEL MERTES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LIONEL MERTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MANA | (3,265.451399684) | ($2,461.58) |
| LIONEL MERTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (947.653215782) | ($600.00) |
| LIONEL MERTES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,153.347947673 | $730.23 |
| LIONEL MERTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (28.443811272) | ($18.01) |
| LIONEL MERTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4738266079) | ($0.30) |
| LIONEL MERTES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 3,237.166328 | $3,237.17 |
| LIONEL MERTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| LIONEL MERTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| LIONEL MERTES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | LINK | 226.779635217 | $1,660.51 |
| LIONEL MERTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| LIONEL MERTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| LIONEL MERTES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MANA | 5,780.346820809 | $6,936.42 |
| LIONEL MERTES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,011.0 | $1,011.00 |
| LIONEL MERTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| LIONEL MERTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LIONEL MERTES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | MANA | 5,306.267726215 | $6,169.97 |
| LIONEL MERTES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002159597182) | ($6.27) |
| LIONEL MERTES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002159788138) | ($6.27) |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 4,793.074175 | $4,793.07 |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 3,220.279273 | $3,220.28 |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.570561457) | ($28.20) |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 10.432402433 | $19,916.40 |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.063643) | ($2,000.35) |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,994.872 | $2,000.35 |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (2.622697) | ($5,010.00) |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4,997.737 | $5,010.00 |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.738187199) | ($28.20) |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| LIONEL MERTES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.7655508694 | $24,054.78 |
| LIONEL MERTES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MANA | (11,396.456483) | ($11,206.53) |
| LIONEL MERTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.991914) | ($19,440.34) |
| LIONEL MERTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.901785) | ($27,037.18) |
| LIONEL MERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.241424926562 | $227.75 |
| LIONEL MOURINET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.151513 | $96.14 |
| LIONEL MOURINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16846279984447 | $5.26 |
| LIONEL MOUSSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000876077425259999 | $0.00 |
| LIONEL NG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002043 | $0.83 |
| LIONEL NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0003351 | $0.04 |
| LIONEL NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00036387 | $0.04 |
| LIONEL NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000539 | $1.97 |
| LIONEL NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00005466 | $2.00 |
| LIONEL NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00041817 | $0.03 |
| LIONEL NG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00046132 | $13.81 |
| LIONEL NG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00024897 | $0.02 |
| LIONEL NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00036254 | $0.03 |
| LIONEL NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00053172 | $0.03 |
| LIONEL NG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00043934 | $0.02 |
| LIONEL NG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00042 | $0.02 |
| LIONEL NG | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00033652 | $0.02 |
| LIONEL NG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.0003614 | $0.02 |
| LIONEL NG | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00047211 | $0.02 |
| LIONEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124946635535 | $3.67 |
| LIONEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215668271331931 | $0.03 |
| LIONEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103488887267 | $2.02 |
| LIONEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160541284959999 | $0.16 |
| LIONEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055560506967 | $0.04 |
| LIONEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023618928657 | $0.00 |
| LIONEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.081140568163 | $0.08 |
| LIONEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34092469336 | $0.01 |
| LIONEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000242721626639999 | $0.02 |
| LIONEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.52512186293 | $0.53 |
| LIONEL NKANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023040648224 | $0.00 |
| LIONEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017814770762 | $0.00 |
| LIONEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.67347895329999 | $9.67 |
| LIONEL ORELLANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BSV | (1.0) | ($58.03) |
| LIONEL ORELLANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7.949731) | ($7.95) |
| LIONEL ORELLANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BSV | (14.181887) | ($821.98) |
| LIONEL ORELLANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BSV | (0.017399) | ($1.01) |
| LIONEL ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073247754438 | $0.00 |
| LIONEL ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08838298651044 | $0.09 |
| LIONEL ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0494503928459 | $3.25 |
| LIONEL OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89639121556 | $0.71 |
| LIONEL PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346266570415521 | $0.40 |
| LIONEL PASCAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00109361 | $32.19 |
| LIONEL PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101066537141 | $2.95 |
| LIONEL PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010938034739 | $0.01 |
| LIONEL PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082208602782 | $1.60 |
| LIONEL PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231209459409999 | $2.57 |
| LIONEL PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2840251532 | $1.09 |
| LIONEL PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80820756844 | $0.81 |
| LIONEL PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025973095861 | $0.29 |
| LIONEL PETIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.80) |
| LIONEL PETIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,427.823298) | ($2,063.50) |
| LIONEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1677694661 | $0.19 |
| LIONEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.674551193617 | $12.66 |
| LIONEL PHOLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003264120286 | $0.00 |
| LIONEL PHOLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093050975161 | $0.00 |
| LIONEL PHOLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5426351177 | $5.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIONEL PINKHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.71109353 | $1,047.43 |
| LIONEL PINKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403243257873857 | $0.00 |
| LIONEL PINKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029473431507 | $3.36 |
| LIONEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02010346781 | $2.15 |
| LIONEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127703386105 | $0.00 |
| LIONEL PINTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 2.838619 | $229.50 |
| LIONEL PINTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LIONEL PINTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LIONEL PINTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 6.00904 | $500.00 |
| LIONEL PINTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (5.97086) | ($500.00) |
| LIONEL PINTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 495.22 | $500.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LIONEL PINTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 0.6203 | $50.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (49.95) | ($49.95) |
| LIONEL PINTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.68344 | $49.95 |
| LIONEL PINTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (40.15) | ($40.00) |
| LIONEL PINTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.65644 | $40.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LIONEL PINTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.66254 | $50.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (57.97) | ($55.03) |
| LIONEL PINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.08263 | $55.03 |
| LIONEL PINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LIONEL PINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.736 | $50.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (55.52) | ($49.99) |
| LIONEL PINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.17983 | $49.99 |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (58.3) | ($50.00) |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.65927 | $50.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (82.84) | ($74.85) |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.3612 | $74.85 |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AAVE | 0.44295 | $50.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 1.06293 | $50.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 53.802 | $50.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (111.07) | ($100.06) |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.042227 | $100.06 |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (40.29) | ($36.30) |
| LIONEL PINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0011592 | $36.30 |
| LIONEL PINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.009559) | ($22.00) |
| LIONEL PINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 22.305 | $22.00 |
| LIONEL PINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (22.97) | ($22.97) |
| LIONEL PINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 0.63596 | $22.97 |
| LIONEL PINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.010391) | ($22.03) |
| LIONEL PINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 22.149 | $22.03 |
| LIONEL PINTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| LIONEL PINTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | AAVE | 0.2557 | $22.00 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036946893195 | $10.89 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025850929693 | $0.03 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047531292863 | $9.18 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8918476105408 | $0.89 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61118786727 | $0.35 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040608868822 | $0.00 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064548772202 | $3.56 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128586862851 | $0.29 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045551653902 | $0.37 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028537164253 | $0.79 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033745004083 | $0.00 |
| LIONEL PINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.429563877721 | $0.93 |
| LIONEL POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040520854899 | $1.20 |
| LIONEL POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014349150754 | $0.00 |
| LIONEL POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.286486031 | $2.29 |
| LIONEL POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028164267009 | $5.25 |
| LIONEL PRIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01943859604699 | $5.00 |
| LIONEL R HICKEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.310714286) | ($13.25) |
| LIONEL R HICKEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 49.63817827 | $4,764.77 |
| LIONEL R HICKEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.2694 | $10,292.47 |
| LIONEL R HICKEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.243433 | $692.95 |
| LIONEL R HICKEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.995 | $8,542.87 |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003625654951) | ($0.13) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.195918367) | ($10.18) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (49.289520427) | ($3,800.00) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2676664268) | ($656.60) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 5.052538598 | $380.01 |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1044 | $3,511.16 |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3610696219) | ($12,121.21) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (88.36) | ($88.36) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,350.0) | ($2,350.00) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.112370296 | $3,768.31 |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,350.0) | ($2,350.00) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.925059393) | ($6,060.61) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07747225 | $2,226.13 |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.43346916 | $4,615.63 |
| LIONEL R HICKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3390119598) | ($644.58) |
| LIONEL R HICKEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.911960242) | ($10.18) |
| LIONEL R HICKEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.280062655) | ($22.01) |
| LIONEL R HICKEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1149336636) | ($0.08) |
| LIONEL R HICKEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.039178679) | ($7.84) |
| LIONEL R HICKEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4335464827) | ($640.19) |
| LIONEL R HICKEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6113340536) | ($686.49) |
| LIONEL R HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.8852921154 | $110.84 |
| LIONEL RADISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018672517721 | $0.02 |
| LIONEL RAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032570397812 | $0.96 |
| LIONEL RAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015271193041 | $2.98 |
| LIONEL RAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021058921992 | $0.01 |
| LIONEL RAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030231766546 | $0.04 |
| LIONEL RAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006379554034 | $0.00 |
| LIONEL RAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40326291181 | $0.40 |
| LIONEL RAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.177620335019999 | $0.18 |
| LIONEL RAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065211217205 | $0.00 |
| LIONEL RAVAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000071664028906999 | $0.00 |
| LIONEL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399383125076261 | $0.05 |
| LIONEL ROCKYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.946360877 | $8.95 |
| LIONEL ROTHENFLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2959557230433 | $0.30 |
| LIONEL RYBACKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.005 | $2,830.11 |
| LIONEL RYBACKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.2994 | $11,521.92 |
| LIONEL RYBACKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.112364) | ($1,246.59) |
| LIONEL RYBACKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2994) | ($11,729.29) |
| LIONEL RYBACKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005) | ($2,770.71) |
| LIONEL RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11695679833321 | $2.25 |
| LIONEL RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004714508626259 | $1.29 |
| LIONEL RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0624678813564699 | $5.37 |
| LIONEL SABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39372726624399 | $6.72 |
| LIONEL SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184636487349999 | $0.02 |
| LIONEL SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13177245412 | $1.46 |
| LIONEL SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00746012623239999 | $0.01 |
| LIONEL SEIDENBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024711271304 | $7.31 |
| LIONEL SEIDENBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050557961252 | $0.01 |
| LIONEL SEIDENBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071113262847 | $13.88 |
| LIONEL SENAVIRATHNA JAYASINGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139515) | ($46.01) |
| LIONEL SENAVIRATHNA JAYASINGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.395583) | ($404.40) |
| LIONEL SENAVIRATHNA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139568802186215 | $50.02 |
| LIONEL SENAVIRATHNA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.38984710968139 | $2.39 |
| LIONEL SONON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00307461) | ($96.53) |
| LIONEL SONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170717714 | $50.00 |
| LIONEL SONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68997272162923 | $0.68 |
| LIONEL TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0001195 | $0.04 |
| LIONEL TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013097 | $0.04 |
| LIONEL TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012179 | $0.02 |
| LIONEL TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 609.5407 | $474.92 |
| LIONEL TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,899.05) |
| LIONEL TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,394.82) |
| LIONEL TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.070232) | ($20.02) |
| LIONEL TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (53.048495379) | ($15,134.21) |
| LIONEL TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00018807 | $0.02 |
| LIONEL TAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.0018798 | $0.02 |
| LIONEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013017916205 | $46.10 |
| LIONEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 525.345098599748 | $535.38 |
| LIONEL TATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000384195036499999 | $0.00 |
| LIONEL TATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017992299485 | $0.02 |
| LIONEL TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025662852398 | $0.00 |
| LIONEL TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004777491808 | $0.01 |
| LIONEL TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102475284515 | $0.01 |
| LIONEL TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062015666119 | $0.00 |
| LIONEL THIEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227603914252317 | $0.03 |
| LIONEL TREVINO III | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.10705296 | $3.38 |
| LIONEL TREVINO III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.103487841 | $2.40 |
| LIONEL TREVINO III | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.110471821 | $2.28 |
| LIONEL TREVINO III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.10753831 | $2.29 |
| LIONEL TREVINO III | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.102562208 | $2.05 |
| LIONEL TREVINO III | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.108312023 | $2.21 |
| LIONEL TREVINO III | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETC | 0.105814577 | $2.58 |
| LIONEL TREVINO III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.105349273 | $2.41 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.1003369213 | $2.40 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.109990072 | $2.60 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.104325238 | $2.32 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.100350318 | $2.19 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.101237632 | $2.35 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.105194298 | $2.25 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.101193016 | $2.16 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.104475069 | $2.05 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.10062675 | $1.73 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETC | 0.108317715 | $1.54 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETC | 0.111025472 | $1.74 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETC | 0.100205244 | $1.43 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETC | 0.100019952 | $1.30 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETC | 0.1065983 | $1.59 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETC | 0.105099561 | $1.73 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETC | 0.100685324 | $1.58 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETC | 0.103555734 | $1.72 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETC | 0.106358694 | $1.77 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETC | 0.107673343 | $1.83 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETC | 0.100554702 | $1.57 |
| LIONEL TREVINO III | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETC | 0.10458164 | $1.51 |
| LIONEL TREVINO III | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETC | 0.112811216 | $1.64 |
| LIONEL TREVINO III | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETC | 0.100269777 | $1.50 |
| LIONEL TREVINO III | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETC | 0.100555576 | $1.42 |
| LIONEL TREVINO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033552935398 | $0.99 |
| LIONEL TREVINO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154760953399999 | $0.02 |
| LIONEL TREVINO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136470981972999 | $0.03 |
| LIONEL TREVINO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010719737277 | $0.00 |
| LIONEL TREVINO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032787761756 | $0.05 |
| LIONEL TREVINO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000097874243794 | $0.00 |
| LIONEL VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446649405837537 | $0.52 |
| LIONEL WARDHAUGH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00330283 | $132.55 |
| LIONEL WARDHAUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00709679 | $210.54 |
| LIONEL WARDHAUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00211402 | $61.46 |
| LIONEL WARDHAUGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,496.31) |
| LIONEL WARDHAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392667455757 | $13.17 |
| LIONEL WARDHAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124387188753 | $0.00 |
| LIONEL WATIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20230500880249 | $1.22 |
| LIONEL WILLIAM EPAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08980064390768 | $0.09 |
| LIONEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146252177417999 | $43.29 |
| LIONEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052240196341 | $0.00 |
| LIONEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307175638679999 | $60.17 |
| LIONEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0295358662339999 | $9.40 |
| LIONEL ZAJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 388.025701488 | $388.03 |
| LIONELE JOHNSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01808636 | $691.76 |
| LIONELE JOHNSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0084694 | $311.56 |
| LIONELE JOHNSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0213 | $778.39 |
| LIONELE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408605246549999 | $120.99 |
| LIONELE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024167736703 | $4.72 |
| LIONELE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31463141511 | $18.81 |
| LIONELL EMANUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00727958329552 | $0.01 |
| LIONG CHIN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048798886091 | $0.00 |
| LIONG CHIN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0235543411639999 | $0.02 |
| LIONNE DECKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 3.144706378 | $9,058.22 |
| LIONNE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.651143740399 | $277.16 |
| LIONNE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2599721872 | $10.26 |
| LIONNE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50278879613 | $30.06 |
| LIONNEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044543412524 | $13.18 |
| LIONS MARIUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.016 | $47.22 |
| LIONS MARIUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00475 | $177.37 |
| LIONS MARIUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085) | ($152.23) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIONS MARIUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.91 |
| LIONS MARIUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02786) | ($828.60) |
| LIONS MARIUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00277 | $82.57 |
| LIONS MARIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (2.064) | ($136.17) |
| LIONS MARIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.02) | ($1.18) |
| LIONS MARIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.558) | ($51.36) |
| LIONS MARIUS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $5.52 |
| LIONS MARIUS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00196 | $39.72 |
| LIONS MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2372783207547 | $13.10 |
| LIOR ASSULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4173895652789 | $0.40 |
| LIOR ASSULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047182349474 | $93.90 |
| LIOR AVRAHAM GRUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362898325789999 | $7.08 |
| LIOR AVRAHAM GRUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0683472954 | $45.21 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156195002295999 | $46.32 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043263321793 | $85.88 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.5059268379999 | $53.51 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7089578138 | $6.10 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.438556928 | $60.44 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12729061477 | $9.95 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022231966826 | $0.16 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050688399513 | $3.03 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15274258245 | $45.61 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26790394172 | $0.35 |
| LIOR BESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 19.649806114 | $1.86 |
| LIOR DULZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009327130107 | $0.00 |
| LIOR FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305317353225697 | $0.36 |
| LIOR FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.653964025 | $14.79 |
| LIOR IDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002300874742 | $0.68 |
| LIOR IDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016238124646 | $0.12 |
| LIOR MILGROM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,848.31 |
| LIOR MILGROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729728908 | $50.00 |
| LIOR NOIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026818809833 | $5.23 |
| LIOR POLANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 15,472.326119 | $15,472.33 |
| LIOR RAVIV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.012817614) | ($9,069.42) |
| LIOR RAVIV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.012817614 | $9,069.42 |
| LIOR RAVIV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00091996) | ($26.98) |
| LIOR RAVIV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00091996 | $26.98 |
| LIOR RAVIV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10,160.471555189) | ($4,090.73) |
| LIOR RAVIV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10,160.471555189 | $4,090.73 |
| LIOR RAVIV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,249.157219035) | ($8,023.88) |
| LIOR RAVIV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,249.157219035 | $8,023.88 |
| LIOR RAVIV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22,081.587296992) | ($3,165.85) |
| LIOR RAVIV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22,081.587296992 | $3,165.85 |
| LIOR RAVIV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002061677574) | ($0.07) |
| LIOR RAVIV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002061677574 | $0.07 |
| LIOR RAVIV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004513508652) | ($9.01) |
| LIOR RAVIV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004513508652 | $9.01 |
| LIOR RAVIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001557123737) | ($2.39) |
| LIOR RAVIV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001557123737 | $2.39 |
| LIOR RAVIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.295482159) | ($0.29) |
| LIOR RAVIV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.295482159 | $0.29 |
| LIOR RAVIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.912864925) | ($4.82) |
| LIOR RAVIV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.912864925 | $4.82 |
| LIOR RAVIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.055823726) | ($0.36) |
| LIOR RAVIV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.055823726 | $0.36 |
| LIOR RAVIV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003853821064) | ($0.01) |
| LIOR RAVIV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003853821064 | $0.01 |
| LIOR RAVIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007668370323118 | $0.27 |
| LIOR RAVIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345896469542101 | $66.47 |
| LIOR RAVIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.733762130221 | $120.58 |
| LIOR RAVIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.9983988905348 | $5.21 |
| LIOR RAVIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.7231219432028 | $8.04 |
| LIOR SABAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029401629138 | $57.48 |
| LIOR SELA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.30363069) | ($102.33) |
| LIOR SELA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.30363069 | $102.33 |
| LIOR SELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.456915347) | ($42,442.86) |
| LIOR SELA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.456915347 | $42,442.86 |
| LIOR SELA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.456915347) | ($42,197.77) |
| LIOR SELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006346809297) | ($18.88) |
| LIOR SELA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006346809297 | $18.88 |
| LIOR SELA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063468) | ($18.99) |
| LIOR SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043023098134218 | $163.83 |
| LIOR SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.88969244043 | $100.63 |
| LIOR SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57507194692 | $1,158.89 |
| LIOR SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087928630853 | $0.01 |
| LIOR SELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004348505325 | $0.00 |
| LIOR SHISGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024917582402 | $0.03 |
| LIOR SHISGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17841286578 | $0.14 |
| LIOR ULIANITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.278210892831 | $4.77 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.11361969 | $4,393.67 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.478994) | ($1,001.27) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032773) | ($1,000.07) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.51) | ($3,159.34) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.294) | ($8,944.66) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (29,608.26) | ($29,608.26) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014784) | ($3,672.23) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100499) | ($3,033.56) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (39.06) | ($39.06) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 4.0473 | $39.06 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.6) | ($5.50) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.512 | $5.50 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (19.57506) | ($1,223.64) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.8705) | ($7.97) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.004464 | $7.97 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.006265) | ($11.22) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 11.201 | $11.22 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.61) | ($20.61) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0006845 | $20.61 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000782) | ($23.50) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 2.9479 | $23.50 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.6508) | ($6.00) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.989 | $6.00 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.99) | ($5.99) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 9.83 | $5.99 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (12.135) | ($7.38) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7.384 | $7.38 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (7.38) | ($7.38) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 0.7977 | $7.38 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (193.753576) | ($1,571.34) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (90.149381) | ($833.00) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,823.199666) | ($629.50) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (4.842675) | ($204.31) |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176988826412915 | $63.00 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266496980192679 | $67.42 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.247313076406 | $283.25 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026713790414616 | $0.02 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2546455984049 | $16.25 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55173154605368 | $5.42 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056588841955025 | $4.73 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0423029345104 | $4.28 |
| LIOR ZILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0150563151199413 | $1.33 |
| LIOUL GEBREYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835766463609999 | $24.74 |
| LIOUL GEBREYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328188152209999 | $6.40 |
| LIOUL GEBREYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5257219077 | $8.53 |
| LIOVA BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031759328143 | $9.40 |
| LIOW YONG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6233160211 | $8.88 |
| LIP CHAU THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.34788298585 | $66.47 |
| LIP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144677990419999 | $437.56 |
| LIP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93873713449 | $1,878.26 |
| LIP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.8608129361 | $78.22 |
| LIP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.550262017 | $63.38 |
| LIP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31867608465 | $34.99 |
| LIP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.8186343996 | $29.66 |
| LIP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.32530134348 | $24.61 |
| LIP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031577639544 | $3.42 |
| LIP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.27418255866 | $3.66 |
| LIP LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.9443594101 | $7.41 |
| LIP YEE TANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240358) | ($9,262.20) |
| LIP YEE TANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (597.2) | ($431.24) |
| LIP YEE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007547263983428 | $29.86 |
| LIP YEE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.920252967947 | $3.52 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 4.11005216 | $163,326.27 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MCDAI | 151.6113977 | $151.61 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (4.107662345) | ($147,608.00) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 36,902.0 | $36,902.00 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (35,965.01) | ($35,965.01) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.142) | ($0.85) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000287 | $0.85 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.595) | ($1.00) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000335 | $1.00 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (90.72) | ($90.72) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 5.962394854 | $11,343.10 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (5.952109) | ($11,313.59) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 1,140.2463 | $11,313.59 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.010285) | ($19.64) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 1.9975 | $19.64 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.165) | ($0.89) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000282 | $0.89 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 5.963 | $10,509.79 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.962998) | ($10,484.32) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 1,147.8137 | $10,484.32 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2,290.0575) | ($20,818.20) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 7.677711603 | $13,982.34 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (7.677714) | ($13,961.08) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 1,507.1779 | $13,961.08 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1,507.1779) | ($13,918.62) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $19,761.50 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 31,200.16165 | $31,200.16 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($6,404.16) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,402.125 | $6,404.16 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (453.6) | ($453.60) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (36,902.0) | ($36,902.00) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 4.107662345 | $119,553.51 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (246.68) | ($246.68) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0084784 | $246.68 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.11901311) | ($119,789.14) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (999.687846519) | ($999.69) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.000000457) | ($11,212.36) |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398399230519308 | $13.87 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7016423710441 | $3.92 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030692302102 | $4.39 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03566894958204 | $0.04 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3153614900842 | $2.92 |
| LIPDA CHALAOVIJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.80644881894999 | $1.81 |
| LIP-HOONG LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (7,878.02) | ($7,878.02) |
| LIP-HOONG LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.2628108 | $7,878.02 |
| LIP-HOONG LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5200467) | ($15,535.88) |
| LIP-HOONG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.39) | ($10.39) |
| LIP-HOONG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003458 | $10.39 |
| LIP-HOONG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,329.277812) | ($4,329.28) |
| LIP-HOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011338564629329 | $42.22 |
| LIP-HOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.001712875855 | $55.00 |
| LIP-HOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.1600458238079 | $31.16 |
| LIPIN LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036304257468 | $10.74 |
| LIPIN LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.012353309 | $4.01 |
| LIPIN LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1025132304 | $1.32 |
| LIPING JI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001201) | ($33.43) |
| LIPING JI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 33.043 | $33.43 |
| LIPING JI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.096241) | ($409.10) |
| LIPING JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000644995808787099 | $0.24 |
| LIPING JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.355718292489 | $0.36 |
| LIPING JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.63684651231989 | $2.64 |
| LIPING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152636770051 | $4.52 |
| LIPING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4687105917 | $4.47 |
| LIPING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018679407522 | $0.55 |
| LIPING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048418934003 | $0.00 |
| LIPING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.45561692039999 | $7.46 |
| LIPING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074430240759 | $22.03 |
| LIPING SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019646282881 | $5.82 |
| LIPING SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.6671287509999 | $88.67 |
| LIPING SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 355.328498748 | $355.33 |
| LIPING XU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02134477 | $670.70 |
| LIPING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713750750154999 | $5.51 |
| LIPING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000242050202329999 | $0.00 |
| LIPING YOU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002486) | ($1.00) |
| LIPING YOU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002486 | $1.00 |
| LIPING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079181675958999 | $0.23 |
| LIPING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 559.065307716 | $559.07 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 2.15717213 | $83,412.59 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/26/2022 | Custody | Incoming | Deposit | ETH | 31.56842104 | $90,455.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (31.56842104) | ($62,228.52) |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 31.56842104 | $62,228.52 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.15717213) | ($62,989.07) |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.15717213 | $62,989.07 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 5/22/2022 | Custody | Incoming | Deposit | ETH | 1.61166059 | $3,243.42 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.61166059) | ($3,311.46) |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.61166059 | $3,311.46 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5124403659) | ($1,010.00) |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5124403659 | $1,010.00 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.5086133 | $1,001.30 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138895459470999 | $384.44 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.50122429857 | $101.25 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.264418969126999 | $435.97 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58894663932 | $0.59 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2648447256 | $11.15 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3593782496 | $14.52 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 44.353565929 | $21.37 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25740745126 | $18.35 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.4733919436 | $8.24 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.030472902504 | $3.30 |
| LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.87878202018 | $2.21 |
| LIPO CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014325922739 | $0.00 |
| LIPO CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62310573746 | $0.62 |
| LIPOKAKUM IMSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000069716136824999 | $0.00 |
| LIPOKAKUM IMSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000038444855574 | $0.00 |
| LIPPERA LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24586576808499 | $6.55 |
| LIQING ZHANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| LIQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002529895607224 | $0.03 |
| LIQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.787595575 | $2.79 |
| LIQUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075942284394 | $2.25 |
| LIQUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 495.044238057999 | $495.04 |
| LIRAN KALMANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216474877 | $0.24 |
| LIREN ZENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $289.47 |
| LIREN ZENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 1.9998 | $59,086.09 |
| LIREN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505755805095924 | $113.83 |
| LIREN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055981686059 | $0.07 |
| LIREN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016721850812 | $0.00 |
| LIREN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 315.717279468 | $250.29 |
| LIREN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028357769304 | $0.00 |
| LIREN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000131559642237 | $0.00 |
| LIRIAN LUTVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021539330231 | $6.38 |
| LIRIAN LUTVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031107642334 | $0.00 |
| LIRIAN LUTVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022924405675 | $4.47 |
| LIRIAN LUTVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051144259766 | $0.01 |
| LIRIANA SEHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.928450108 | $9.04 |
| LIRIANA VISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050313295321 | $14.89 |
| LIRIANA VISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35925856675 | $0.42 |
| LIRIANA VISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9851005655 | $3.34 |
| LIRIANA VISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.609168594469999 | $0.29 |
| LIRIDON KLOBUCISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081374556795 | $0.24 |
| LIRIDON KLOBUCISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018312844013 | $0.02 |
| LIRIDON MISKIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275518207549999 | $0.82 |
| LIRIM JONUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025638481772 | $0.00 |
| LIRIM JONUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079921280477 | $0.00 |
| LIRIM JONUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000100417835675 | $0.00 |
| LIRIM JONUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030070003561 | $0.00 |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5182722565) | ($1,054.95) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5182722565 | $1,054.95 |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.51827) | ($1,053.97) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0351635 | $1,053.97 |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,072.536688448) | ($21,072.54) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,072.536688448 | $21,072.54 |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (5,200.0) | ($5,200.00) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.173992 | $5,200.00 |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6907531205) | ($20,467.01) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6907531205 | $20,467.01 |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($19.95) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,995.267657743) | ($1,174.62) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,995.267657743 | $1,174.62 |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89923562) | ($27,901.34) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,995.267657) | ($1,166.43) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.799538664) | ($27.80) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.799538664 | $27.80 |
| LIRIO OHLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| LIRIO OHLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,890.336227) | ($8,890.34) |
| LIRIO OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026141173727821 | $98.47 |
| LIRIO OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028803086312291 | $7.78 |
| LIRIO OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.354862739349 | $146.35 |
| LIRIO OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.220310562986 | $6.48 |
| LIRIO OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611271868 | $0.36 |
| LIRIO OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.075686758582 | $141.00 |
| LIRON BRUNDEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (3.187) | ($2.50) |
| LIRON BRUNDEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2.499 | $2.50 |
| LIRON BRUNDEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (10.163) | ($8.00) |
| LIRON BRUNDEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 7.986 | $8.00 |
| LIRON BRUNDEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.48) | ($10.48) |
| LIRON BRUNDEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 5.133 | $10.48 |
| LIRON BRUNDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (3.562) | ($2.75) |
| LIRON BRUNDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2.695 | $2.75 |
| LIRON BRUNDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.99) | ($2.58) |
| LIRON BRUNDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.574 | $2.58 |
| LIRON BRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016929821878 | $0.00 |
| LIRON BRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8261335443364 | $13.59 |
| LIRON BRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6828013667 | $0.60 |
| LIRON BRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.150285927 | $4.15 |
| LIRON BRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045843216331 | $1.86 |
| LIRON ISRAELI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025213) | ($50.00) |
| LIRON ISRAELI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001571) | ($49.97) |
| LIRON ISRAELI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (12.101550374) | ($23,946.79) |
| LIRON ISRAELI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50395341) | ($16,020.18) |
| LIRON ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270501636783699 | $95.92 |
| LIRON ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192977503923681 | $422.71 |
| LIRON ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42909983083 | $0.43 |
| LIRONG YOU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($124.88) |
| LIRONG YOU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,000.0) | ($12,488.00) |
| LIRONG YOU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | TGBP | (30,603.6675) | ($38,217.86) |
| LIRONG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023857977171 | $7.06 |
| LIRONG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 329.10651823098 | $415.25 |
| LIS JULIANA LLERENA MARCON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $415.01 |
| LIS JULIANA LLERENA MARCON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01360056) | ($405.06) |
| LIS JULIANA LLERENA MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001600563398 | $50.00 |
| LIS JULIANA LLERENA MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08495928893124 | $2.22 |
| LISA ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049446764138 | $0.00 |
| LISA ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13572268167 | $0.14 |
| LISA ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022448226071 | $0.00 |
| LISA ACHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015478379856 | $0.00 |
| LISA ACHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053227156097 | $0.01 |
| LISA AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139487899465999 | $0.41 |
| LISA AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015221074378 | $0.02 |
| LISA AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.310975008 | $0.67 |
| LISA AIRASCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0044915 | $150.84 |
| LISA AIRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547938299534 | $1.44 |
| LISA AIRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15033858267 | $305.23 |
| LISA AIRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33368827083 | $3.71 |
| LISA AIRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035082560496 | $0.31 |
| LISA AIRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.288519431869999 | $0.99 |
| LISA AIRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000116651121688 | $0.00 |
| LISA AJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0590841987224947 | $0.06 |
| LISA ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006022865466 | $0.00 |
| LISA ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023796395326 | $0.00 |
| LISA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122954053543 | $3.64 |
| LISA ANN COATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,202.2864) | ($1,335.51) |
| LISA ANN COATES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,202.2864 | $1,335.51 |
| LISA ANN COATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.700682645) | ($307.67) |
| LISA ANN COATES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.700682645 | $307.67 |
| LISA ANN COATES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (9,202.2864) | ($1,341.21) |
| LISA ANN COATES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BCH | (1.70068264) | ($298.79) |
| LISA ANN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2518674000592 | $68.83 |
| LISA ANN HARE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.588856325 | $4,890.91 |
| LISA ANN HARE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.412 | $1,254.13 |
| LISA ANN HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161333608137 | $295.24 |
| LISA ANN HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0849862137779999 | $166.54 |
| LISA ANN STEUBEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048331 | $20.03 |
| LISA ANN STEUBEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00832998 | $345.22 |
| LISA ANN STEUBEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 390.48633298 | $55.13 |
| LISA ANN STEUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183382248898599 | $54.12 |
| LISA ANN STEUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.456531874842 | $0.04 |
| LISA ANN WALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| LISA ANN WALTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| LISA ANN WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LISA ANN WALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,544.80310075) | ($26,544.80) |
| LISA ANN WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,544.80310075 | $26,544.80 |
| LISA ANN WALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,544.8031) | ($26,544.80) |
| LISA ANN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030502801427 | $0.90 |
| LISA ANN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.73751167743 | $173.74 |
| LISA ANN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.337987752 | $39.11 |
| LISA ANNETTE HUBBARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0093526 | $372.73 |
| LISA ANNETTE HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04716564 | $91.29 |
| LISA ANNETTE HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 48.89703119 | $29.43 |
| LISA ANNETTE HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 0.55120437 | $16.44 |
| LISA ANNETTE HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00104622 | $29.55 |
| LISA APPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018729174764 | $0.55 |
| LISA APPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302888200129999 | $58.96 |
| LISA ARTEGIANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.15289 | $5,985.22 |
| LISA ARTEGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273041730711949 | $90.27 |
| LISA ARTEGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 152.926015064 | $152.93 |
| LISA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700950286365 | $20.73 |
| LISA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.3650021019999 | $88.37 |
| LISA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.380538749 | $22.50 |
| LISA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75905390131 | $8.44 |
| LISA AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243722392083 | $7.21 |
| LISA B GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202802864412 | $0.04 |
| LISA BACKIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017922216945 | $0.02 |
| LISA BAETSLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01971784900611 | $0.02 |
| LISA BAETSLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00602763600071 | $0.01 |
| LISA BAETSLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023440052076 | $0.00 |
| LISA BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222139756269999 | $6.57 |
| LISA BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,074.950700461 | $1,074.95 |
| LISA BARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015263761851 | $4.52 |
| LISA BARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109761769548 | $2.14 |
| LISA BARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41983681799 | $1.52 |
| LISA BARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126712782268 | $1.41 |
| LISA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52741280113999 | $5.67 |
| LISA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.43333330562 | $4.31 |
| LISA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2167451352 | $1.06 |
| LISA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06475325605 | $0.40 |
| LISA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159674661749999 | $0.47 |
| LISA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1450789732 | $7.15 |
| LISA BAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106830176204 | $3.16 |
| LISA BAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.30655562 | $17.31 |
| LISA BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 50.96 | $53.42 |
| LISA BECK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 399,999.98 | $53.05 |
| LISA BECK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (400,050.94) | ($194.99) |
| LISA BECK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $99.62 |
| LISA BECK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00044) | ($12.95) |
| LISA BECK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.007329 | $12.95 |
| LISA BECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,184.538) | ($695.35) |
| LISA BECK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 695.169 | $695.35 |
| LISA BECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (695.0) | ($695.00) |
| LISA BECK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.436127 | $695.00 |
| LISA BECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (3.98841) | ($89.00) |
| LISA BECK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 88.905 | $89.00 |
| LISA BECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (89.07) | ($89.07) |
| LISA BECK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.055855 | $89.07 |
| LISA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004049266146787 | $0.14 |
| LISA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051438464001819 | $0.06 |
| LISA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00952418511159999 | $16.89 |
| LISA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.553118699055 | $13.23 |
| LISA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84959745119 | $2.90 |
| LISA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00577427249486 | $0.14 |
| LISA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 68.33919146972 | $0.01 |
| LISA BEECHBOARD PETRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00132411 | $52.36 |
| LISA BEECHBOARD PETRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103618) | ($42.13) |
| LISA BELLE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120398257 | $50.00 |
| LISA BELLE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.14035189776 | $11.40 |
| LISA BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033242777781 | $0.00 |
| LISA BERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118299228628 | $0.02 |
| LISA BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050663251216 | $0.01 |
| LISA BOKHEE PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| LISA BOKHEE PARK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LISA BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014956504422 | $29.18 |
| LISA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124653212432 | $0.04 |
| LISA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0420394795 | $1.23 |
| LISA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075101654093 | $0.01 |
| LISA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055993378237 | $0.00 |
| LISA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8308187932 | $8.06 |
| LISA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067228179938 | $0.59 |
| LISA BYRNES WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141088307757999 | $0.42 |
| LISA BYRNES WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079681264318 | $0.09 |
| LISA BYRNES WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059005533671 | $1.15 |
| LISA BYRNES WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23925080402 | $0.98 |
| LISA BYRNES WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.218577379879999 | $2.43 |
| LISA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9103872985 | $3.89 |
| LISA CAPERELLO-SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004685557026 | $0.00 |
| LISA CAPERELLO-SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017680841358 | $0.00 |
| LISA CAPERELLO-SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030762780004 | $0.00 |
| LISA CAPERELLO-SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002705114293 | $0.00 |
| LISA CAPERELLO-SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000526695378779999 | $0.00 |
| LISA CAPERELLO-SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000124862335064 | $0.00 |
| LISA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152785347322 | $0.45 |
| LISA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6519634582 | $12.48 |
| LISA CHAPELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024678587975 | $0.00 |
| LISA CHAPELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024466137677 | $0.00 |
| LISA CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.13413794315 | $17.35 |
| LISA CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59122269377 | $0.37 |
| LISA CHATHAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (592.101184) | ($500.00) |
| LISA CHATHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 592.101184 | $500.00 |
| LISA CHATHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01737355) | ($500.00) |
| LISA CHATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01737355 | $500.00 |
| LISA CHATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LISA CHATHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 9,933.24378 | $9,933.24 |
| LISA CHATHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 14.452813 | $14.45 |
| LISA CHATHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 14.452813 | $14.45 |
| LISA CHATHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001988831029) | ($58.89) |
| LISA CHATHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LISA CHATHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 7.322650173 | $14,650.94 |
| LISA CHATHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002879835626) | ($8.45) |
| LISA CHATHAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.487757292) | ($10,000.00) |
| LISA CHATHAM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01464490781) | ($300.25) |
| LISA CHATHAM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004063018242) | ($8.33) |
| LISA CHATHAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6005412872 | $12,312.30 |
| LISA CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017057216466 | $49.43 |
| LISA CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541169681926 | $83.24 |
| LISA CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031565768691 | $0.03 |
| LISA CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.604302192 | $29.63 |
| LISA CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01619130925 | $1.19 |
| LISA CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35524505272 | $0.36 |
| LISA CHURCHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.90595380689 | $63.80 |
| LISA CLAIRE GIBBONS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | TUSD | 350.0 | $350.00 |
| LISA CLAIRE GIBBONS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $455.28 |
| LISA CLAIRE GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.07991368069 | $9.79 |
| LISA CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| LISA CLARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| LISA CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| LISA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.103833884 | $228.10 |
| LISA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064224987179 | $19.01 |
| LISA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.215678908349999 | $0.10 |
| LISA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161408213237 | $0.48 |
| LISA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0953321571759999 | $6.98 |
| LISA COLE EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021023870136 | $6.22 |
| LISA COLE EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120504103352 | $2.35 |
| LISA COLE EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80260121639 | $0.64 |
| LISA COLE EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7452522369 | $1.75 |
| LISA COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047428783106 | $0.00 |
| LISA CONWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 116.87390035 | $73.76 |
| LISA CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1537334602186 | $0.32 |
| LISA CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81769090098 | $1.04 |
| LISA CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11113161193 | $0.01 |
| LISA CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0272821964749999 | $1.63 |
| LISA CORBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044578765154 | $1.32 |
| LISA CORBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148506649269999 | $2.90 |
| LISA COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037478904164 | $0.73 |
| LISA COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358029232269999 | $0.36 |
| LISA CRAWFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.876658127) | ($460.21) |
| LISA CRAWFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.876658127 | $460.21 |
| LISA CRAWFORD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (6.87665812) | ($471.17) |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01509617996 | $0.02 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042272207965 | $0.01 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.353049834 | $18.51 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.657054065 | $14.85 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17589239569 | $1.95 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128345491963 | $0.00 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0172637469124333 | $1.50 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40808404451 | $0.02 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2655875914 | $6.58 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.163456966359999 | $0.16 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027819378399 | $84.56 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031228116295 | $61.22 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 614.670646173 | $614.67 |
| LISA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.130107743 | $10.41 |
| LISA D VAN CAPELLEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299928894 | $50.00 |
| LISA D VAN CAPELLEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2801539554134 | $25.95 |
| LISA DAVIDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (447.928963512) | ($259.21) |
| LISA DAVIDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104571) | ($32.06) |
| LISA DAVIDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024690292) | ($1,952.79) |
| LISA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088427069641199 | $0.31 |
| LISA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008172972594287 | $19.97 |
| LISA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.38501034297 | $4.33 |
| LISA DAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028194437465 | $85.73 |
| LISA DAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028585709731 | $5.58 |
| LISA DAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3945257496 | $5.86 |
| LISA DAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.36548061589999 | $26.29 |
| LISA DE MEIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66232064507 | $1.75 |
| LISA DEPYPERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,067.727632) | ($1,067.73) |
| LISA DEPYPERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105619) | ($33.19) |
| LISA DEPYPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321403076211751 | $0.36 |
| LISA DEPYPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9357646365708 | $11.94 |
| LISA DHYANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.736446325) | ($36.85) |
| LISA DHYANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.736446325 | $36.85 |
| LISA DHYANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (45.7364) | ($36.78) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (265.71549346) | ($1,348.82) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 265.71549346 | $1,348.82 |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.882812081) | ($750.96) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.882812081 | $750.96 |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,533.999995829) | ($621.67) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,533.999995829 | $621.67 |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UNI | (265.715493) | ($1,336.55) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (104.474596) | ($745.07) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,050.090016514) | ($428.80) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,050.090016514 | $428.80 |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (4,533.940536) | ($622.07) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6686701067) | ($46.40) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6686701067 | $46.40 |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (11.649283835) | ($34.74) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UMA | 11.649283835 | $34.74 |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BAT | (1,049.749599) | ($427.00) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | COMP | (0.66867) | ($46.07) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UMA | (11.649283) | ($34.37) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28) | ($8,478.96) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28 | $8,478.96 |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($26,937.95) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $26,937.95 |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($26,968.89) |
| LISA DHYANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.19) |
| LISA DHYANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,460.36007599) | ($11,460.36) |
| LISA DHYANI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,460.36007599 | $11,460.36 |
| LISA DHYANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.105367612) | ($3,034.91) |
| LISA DHYANI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.105367612 | $3,034.91 |
| LISA DHYANI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (11,460.360075) | ($11,460.36) |
| LISA DHYANI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001736) | ($50.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LISA DHYANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (11,452.172067887) | $0.00 |
| LISA DHYANI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 11,452.172067887 | $0.00 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018042806386981 | $65.73 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2442400882804 | $0.45 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085272366163461 | $228.28 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.060525916007 | $108.06 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0747051140012 | $2.03 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.184879965164934 | $2.12 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0592329189968739 | $0.06 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5954134440324 | $0.81 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000166572936949999 | $0.00 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66516776143389 | $5.17 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.4768379212305 | $0.64 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00117887922167128 | $0.13 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06440087564539 | $0.66 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017590741938974 | $0.00 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016690591566 | $0.00 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00170252142112 | $0.00 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028708112783 | $0.00 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000035861209793 | $0.01 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000041497595403 | $0.00 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000118370587463293 | $0.00 |
| LISA DHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.011809143985518 | $0.06 |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1416017983) | ($4,286.00) |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1416017983 | $4,286.00 |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014033811) | ($2,099.72) |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014033811 | $2,099.72 |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.464979127) | ($88.85) |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.464979127 | $88.85 |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (46.731531761) | ($19.94) |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 46.731531761 | $19.94 |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (304.583430655) | ($128.17) |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 304.583430655 | $128.17 |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (9.219097515) | ($11.71) |
| LISA DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 9.219097515 | $11.71 |
| LISA DIAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.014033811) | ($2,114.56) |
| LISA DIAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14160179) | ($4,327.49) |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007254723331713 | $26.83 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005617224502637 | $15.18 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118190097030999 | $0.00 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000776813630789999 | $0.00 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104401684907 | $0.00 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029381754987 | $0.01 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000813393058379999 | $0.00 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023257312222 | $0.00 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61893079249 | $0.03 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00578502949349999 | $0.44 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000127598113431 | $0.00 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042806844779999 | $0.00 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033596068239653 | $0.32 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00277966199197422 | $0.00 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0349103131019848 | $0.03 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000093431284608 | $0.00 |
| LISA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000611542774329999 | $0.00 |
| LISA DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151629591472 | $0.45 |
| LISA DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0121546889779999 | $0.87 |
| LISA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4737492799998 | $1.47 |
| LISA DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054846715507 | $16.23 |
| LISA DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33013231183699 | $1.33 |
| LISA DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094573587267 | $0.00 |
| LISA DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00213546443439999 | $0.00 |
| LISA DUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003891397487 | $0.00 |
| LISA DUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006233053 | $0.00 |
| LISA DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137780402918 | $0.04 |
| LISA DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093311297063 | $0.01 |
| LISA DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000193442806329999 | $0.00 |
| LISA DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073439434118 | $0.03 |
| LISA DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000051183684201 | $0.00 |
| LISA DURNFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000537) | ($17.00) |
| LISA DURNFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.985) | ($66.29) |
| LISA DURNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371895175053739 | $0.46 |
| LISA DURNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015301473432 | $0.00 |
| LISA DURNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01517013978 | $0.02 |
| LISA DURNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067376542437 | $0.00 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 2.79002577 | $191.36 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.024285 | $193.10 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 11.02725306 | $192.74 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0042276 | $171.38 |
| LISA EHRENREICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04428692 | $107.13 |
| LISA EHRENREICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00110173 | $36.60 |
| LISA EHRENREICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01028496 | $24.51 |
| LISA EHRENREICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 4.484413 | $274.19 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064966030961 | $1.76 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276517345203514 | $0.57 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038733273617 | $74.80 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092008575037 | $0.09 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194203766419999 | $1.85 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016330176085 | $0.67 |
| LISA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023128925985 | $0.55 |
| LISA EIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068068419609999 | $2.01 |
| LISA EIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084197657121 | $1.64 |
| LISA ELYANA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00105717 | $42.08 |
| LISA ELYANA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00115487 | $41.41 |
| LISA ELYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439694394659999 | $12.94 |
| LISA ELYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000860959225959999 | $0.00 |
| LISA ELYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164264802446 | $0.00 |
| LISA ELYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00420588374168 | $0.00 |
| LISA EMELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022348152131 | $67.41 |
| LISA EMELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046024703649 | $0.04 |
| LISA EMELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026175800311 | $0.01 |
| LISA EMELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121314053704 | $0.00 |
| LISA EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74131515987999 | $3.67 |
| LISA ENGESTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140194907151 | $4.15 |
| LISA FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001676440402 | $0.00 |
| LISA FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73459959441 | $1.19 |
| LISA FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060165235511 | $1.57 |
| LISA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806493318699999 | $249.87 |
| LISA FELLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.652735318861 | $5.72 |
| LISA FERBRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1432204891742 | $0.15 |
| LISA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023120420344 | $69.83 |
| LISA FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7846468737 | $1.78 |
| LISA FILIPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037755443892 | $0.04 |
| LISA FILIPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151526718069999 | $307.67 |
| LISA FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030809040078 | $0.06 |
| LISA FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.187989648766 | $28.86 |
| LISA FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132306389 | $0.09 |
| LISA FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.192786734 | $8.19 |
| LISA FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013377947341 | $0.07 |
| LISA FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017872729259 | $0.09 |
| LISA FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05746597142 | $0.06 |
| LISA FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0013324381095 | $0.06 |
| LISA FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0035774392588 | $0.01 |
| LISA FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065402125822 | $1.94 |
| LISA FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046127194896 | $0.00 |
| LISA FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| LISA FLAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LISA FLAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LISA FLAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LISA FLAKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LISA FLAKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LISA FLAKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LISA FLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118509402387 | $0.04 |
| LISA FLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019665500096 | $0.04 |
| LISA FLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.438290372 | $314.44 |
| LISA FLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 72.488323649 | $2.96 |
| LISA FLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00118065501349 | $0.00 |
| LISA FLANAGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (140.711494) | ($100.27) |
| LISA FLANAGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($7,104.52) |
| LISA FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.781195638906 | $292.19 |
| LISA FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213499037509999 | $6.32 |
| LISA FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144782558309999 | $28.25 |
| LISA FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2197743994 | $0.76 |
| LISA FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065631995587 | $0.48 |
| LISA FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014723867645 | $1.11 |
| LISA FOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117002315720999 | $3.46 |
| LISA FOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19039242727 | $0.19 |
| LISA FOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27324620637 | $0.17 |
| LISA FOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020251395767 | $0.12 |
| LISA FORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076420142799 | $2.26 |
| LISA FORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010853726173 | $0.00 |
| LISA FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090929607464 | $280.00 |
| LISA FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17651564448 | $358.86 |
| LISA FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318451924469999 | $97.18 |
| LISA FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5792988623599 | $20.17 |
| LISA FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275643276889999 | $53.78 |
| LISA GALLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01267029542) | ($19.27) |
| LISA GALLMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01267029542 | $19.27 |
| LISA GALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125836833193379 | $0.29 |
| LISA GAVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01350646377) | ($409.31) |
| LISA GAVIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01350646377 | $409.31 |
| LISA GAVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.8870482607) | ($0.89) |
| LISA GAVIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.8870482607 | $0.89 |
| LISA GAVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,813.17) |
| LISA GAVIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,813.17 |
| LISA GAVIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($19.91) |
| LISA GAVIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011329) | ($20.00) |
| LISA GAVIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01283446) | ($379.10) |
| LISA GAVIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.988671) | ($1,734.99) |
| LISA GAVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3263216663) | ($499.68) |
| LISA GAVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3263216663 | $499.68 |
| LISA GAVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (496.828194686) | ($245.22) |
| LISA GAVIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 496.828194686 | $245.22 |
| LISA GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012197591813491 | $4.18 |
| LISA GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117973340735235 | $27.96 |
| LISA GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5669242953449 | $2.44 |
| LISA GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00924638509919 | $0.01 |
| LISA GENNAWEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (519.115275003) | ($519.12) |
| LISA GENNAWEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 519.115275003 | $519.12 |
| LISA GENNAWEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| LISA GENNAWEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| LISA GENNAWEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.44797348 | $892.90 |
| LISA GENNAWEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4587650247) | ($911.60) |
| LISA GENNAWEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4587650247 | $911.60 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007079713653) | ($0.01) |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007079713653 | $0.01 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.458772) | ($818.03) |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 812.595 | $818.03 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2954247502) | ($0.30) |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2954247502 | $0.30 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0003307 | $10.00 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3903683058) | ($0.39) |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3903683058 | $0.39 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0016539 | $49.93 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007366634241) | ($0.22) |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007366634241 | $0.22 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.001988) | ($60.23) |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 60.119 | $60.23 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 11.0 | $11.00 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (865.0) | ($865.00) |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.06362633321 | $1,942.96 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06362633321) | ($1,941.26) |
| LISA GENNAWEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06362633321 | $1,941.26 |
| LISA GENNAWEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06363029) | ($1,930.73) |
| LISA GENNAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009658629602 | $0.00 |
| LISA GENNAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087573456279133 | $0.21 |
| LISA GENNAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033768994362824 | $0.00 |
| LISA GENNAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.15936916030297 | $5.16 |
| LISA GEORGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01256507) | ($498.00) |
| LISA GEORGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01256507 | $498.00 |
| LISA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252194055032 | $1.02 |
| LISA GIANFRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104563196345 | $0.02 |
| LISA GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144418372517 | $0.43 |
| LISA GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075270368395 | $14.69 |
| LISA GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018012614411 | $0.53 |
| LISA GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018743378557 | $36.57 |
| LISA GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.771062058 | $35.77 |
| LISA GIZIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.417591414 | $410.73 |
| LISA GIZIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051178565647 | $102.09 |
| LISA GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028797818688 | $0.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LISA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027980698938 | $0.01 |
| LISA GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020582262803 | $6.09 |
| LISA GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.671895386369999 | $0.53 |
| LISA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129342469573 | $392.61 |
| LISA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002430353803 | $0.00 |
| LISA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7903070566 | $10.14 |
| LISA GRATZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090747349598 | $2.69 |
| LISA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036310948851 | $0.11 |
| LISA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016555543139 | $0.32 |
| LISA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00449128466229999 | $0.00 |
| LISA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0221342383209999 | $0.01 |
| LISA GROVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00848814) | ($350.33) |
| LISA GROVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003659) | ($99.99) |
| LISA GROVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 16.7499 | $99.99 |
| LISA GROVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01001167) | ($299.26) |
| LISA GROVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.145521) | ($300.00) |
| LISA GROVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0098834 | $300.00 |
| LISA GROVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00983767) | ($299.85) |
| LISA GROVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.197595) | ($350.00) |
| LISA GROVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0120789 | $350.00 |
| LISA GROVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01208189) | ($352.50) |
| LISA GROVES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($183.43) |
| LISA GROVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (71.501) | ($50.00) |
| LISA GROVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.026698 | $50.00 |
| LISA GROVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02697701019) | ($49.99) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.000006) | ($1,471.01) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0532678 | $1,471.01 |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.016329) | ($449.99) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 447.667 | $449.99 |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001814) | ($49.98) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.768 | $49.98 |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 128.502638909 | $862.00 |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (47.4) | ($47.40) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0017226 | $47.40 |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (427.108) | ($219.70) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0079527 | $219.70 |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (167.2621) | ($1,118.00) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0403852 | $1,118.00 |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.072595) | ($1,999.99) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.359485 | $1,999.99 |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,200.40) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068032) | ($99.79) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.291454266) | ($1,892.01) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (65.522) | ($25.91) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.017487 | $25.91 |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017487) | ($25.66) |
| LISA GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15638399) | ($4,297.39) |
| LISA GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.4407814646224 | $109.59 |
| LISA GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034571802291 | $0.00 |
| LISA GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026489472302 | $0.00 |
| LISA GUNREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.140593095394 | $3.02 |
| LISA GUTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017275230987 | $5.11 |
| LISA GUTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022496797041 | $43.90 |
| LISA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118420719139 | $0.00 |
| LISA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00125029839642999 | $0.09 |
| LISA HANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004269464842 | $1.26 |
| LISA HANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.46463024779999 | $1.95 |
| LISA HANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.111546214856999 | $0.02 |
| LISA HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036470298545 | $111.67 |
| LISA HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300911376489999 | $58.89 |
| LISA HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.027099518 | $380.03 |
| LISA HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.712794182781 | $4.86 |
| LISA HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.959699079 | $0.12 |
| LISA HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143268334728999 | $0.42 |
| LISA HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020126538492 | $0.00 |
| LISA HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.831983868 | $7.79 |
| LISA HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.351109633 | $13.41 |
| LISA HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.0856627012 | $5.78 |
| LISA HARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (85.040183933) | ($133,649.10) |
| LISA HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 85.040183933 | $133,649.10 |
| LISA HARPER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00755306945) | ($7.44) |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.113417254212 | $3,498.81 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56768851125701 | $1,334.60 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,103.549518091 | $1,103.55 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3651467877 | $1.88 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.18125171 | $12.67 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.8843888099999 | $140.22 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4273341118 | $0.21 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1406202506 | $41.48 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.411241148849999 | $2.53 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5788127489 | $0.06 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.080891957879 | $18.33 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.09213784218 | $6.97 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0040088374458 | $0.01 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.79190360884 | $0.38 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0111555099905999 | $0.01 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000093830285469 | $0.01 |
| LISA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.105783676016999 | $6.62 |
| LISA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014986848148 | $452.78 |
| LISA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516023303179999 | $102.96 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1522 | $5,936.67 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (19,547.516946) | ($11,225.26) |
| LISA HARTZ-LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.407566414) | ($5,063.64) |
| LISA HARTZ-LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (68.464488038) | ($2,408.34) |
| LISA HARTZ-LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15846345) | ($4,897.60) |
| LISA HARTZ-LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 90,799.7 | $90,799.70 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,512.48 | $2,512.48 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 17,993.15 | $17,993.15 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (15.69) | ($8.43) |
| LISA HARTZ-LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8.417 | $8.43 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003186052408727 | $10.72 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.03856729663 | $100.44 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012243512219087 | $33.51 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 624.9194361356 | $624.92 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.4418713255733 | $60.78 |
| LISA HARTZ-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37159836598302 | $23.19 |
| LISA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556646915899999 | $1.65 |
| LISA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14114178521 | $2.20 |
| LISA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024953094786 | $0.02 |
| LISA HASLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00823 | $276.79 |
| LISA HASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171568480501 | $4.74 |
| LISA HASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000418446885503 | $0.82 |
| LISA HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109401375741 | $0.00 |
| LISA HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068234578618 | $13.31 |
| LISA HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156715025877 | $0.46 |
| LISA HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9589398773299 | $28.46 |
| LISA HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9951705727 | $2.00 |
| LISA HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.880574329 | $4.53 |
| LISA HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06662736473 | $0.49 |
| LISA HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017214174721 | $51.32 |
| LISA HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000746425121349999 | $0.01 |
| LISA HEILBRON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 14.15797191 | $708.75 |
| LISA HEILBRON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 15.0000053 | $752.75 |
| LISA HEILBRON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (29.15797721) | ($1,438.35) |
| LISA HEILBRON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 14.93299814 | $778.06 |
| LISA HEILBRON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (14.93299814) | ($726.94) |
| LISA HEILBRON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $739.82 |
| LISA HEILBRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (15.004721642) | ($738.78) |
| LISA HEILBRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 11.00000249 | $479.82 |
| LISA HEILBRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (11.00000249) | ($481.73) |
| LISA HEILBRON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 10.98300679 | $499.69 |
| LISA HEILBRON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (10.983457758) | ($472.17) |
| LISA HEILBRON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.010096) | ($302.96) |
| LISA HEILBRON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 7.60734 | $302.96 |
| LISA HEILBRON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (7.60734) | ($302.16) |
| LISA HEILBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.60878656164278 | $10.22 |
| LISA HEILBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005353530179706849 | $0.27 |
| LISA HENDRIKSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141999419565 | $42.03 |
| LISA HENDRIKSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0809420354509 | $0.09 |
| LISA HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019610482617 | $0.58 |
| LISA HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2360610263 | $7.24 |
| LISA HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018547679809 | $557.16 |
| LISA HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77659591571 | $1,557.59 |
| LISA HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.088279284 | $146.73 |
| LISA HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.828718648 | $18.73 |
| LISA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.40168132779 | $57.43 |
| LISA HIGHTOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $53.65 |
| LISA HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027489421106 | $8.12 |
| LISA HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002509208539799 | $0.00 |
| LISA HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179138489749999 | $5.30 |
| LISA HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378016249659999 | $7.38 |
| LISA HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16515470548 | $9.40 |
| LISA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| LISA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 13,992.042953 | $13,992.04 |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,485.688744697) | ($42,485.69) |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 42,485.688744697 | $42,485.69 |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (42,485.688744) | ($42,485.69) |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4565148453) | ($13,772.14) |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4565148453 | $13,772.14 |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000671) | ($20.25) |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002904983972) | ($8.73) |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002904983972 | $8.73 |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.180350676) | ($56.18) |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 56.180350676 | $56.18 |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (56.180351) | ($56.18) |
| LISA HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.45613434) | ($13,697.71) |
| LISA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018319473199211 | $68.63 |
| LISA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.03184619602 | $274.03 |
| LISA HOLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015775208514 | $46.81 |
| LISA HOLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026316182944 | $0.03 |
| LISA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017727546386 | $52.93 |
| LISA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078768294557 | $15.37 |
| LISA HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.41466426359999 | $8.41 |
| LISA HUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010885 | $4.36 |
| LISA HUA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($925.63) |
| LISA HUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006236682801) | ($2.10) |
| LISA HUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001048074454) | ($2.46) |
| LISA HUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07024248407) | ($161.03) |
| LISA HUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.397 | $774.42 |
| LISA HUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.07878334285) | ($153.60) |
| LISA HUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1015104908) | ($197.91) |
| LISA HUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1253763042) | ($244.44) |
| LISA HUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.002082074014) | ($4.03) |
| LISA HUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001839071465) | ($3.76) |
| LISA HUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08740871669) | ($178.88) |
| LISA HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 528.284556 | $528.28 |
| LISA HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (421.0) | ($421.00) |
| LISA HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.83) | ($9.83) |
| LISA HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4348911631 | $629.79 |
| LISA HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1776197217) | ($257.22) |
| LISA HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1403181114) | ($203.86) |
| LISA HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.09578469724) | ($139.16) |
| LISA HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.76) | ($3.76) |
| LISA HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.02) | ($6.02) |
| LISA HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.1) | ($2.10) |
| LISA HUA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $647.59 |
| LISA HUA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | ETH | (0.1978856244) | ($222.74) |
| LISA HUA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.1) | ($2.10) |
| LISA HUA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.01) | ($3.01) |
| LISA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000932259877703 | $0.03 |
| LISA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083688006941 | $0.01 |
| LISA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238986037989533 | $4.26 |
| LISA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40810372701408 | $0.41 |
| LISA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022218525936 | $0.00 |
| LISA HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000006115900392 | $0.00 |
| LISA HUBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050331878942 | $0.04 |
| LISA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490515126436 | $0.53 |
| LISA INKSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020837849969 | $0.00 |
| LISA JANE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126670132303 | $37.49 |
| LISA JANE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024858034929 | $48.50 |
| LISA JANEANE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038354519349 | $1.14 |
| LISA JANEANE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000267677709949999 | $0.52 |
| LISA JAYNE CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101) | ($2,961.72) |
| LISA JAYNE CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($277.50) |
| LISA JAYNE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260493609 | $50.00 |
| LISA JAYNE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4999867045707 | $33.24 |
| LISA JAYNE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.042188647 | |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LISA JEAN TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002410418792 | $0.00 |
| LISA JEAN TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069676163008 | $0.01 |
| LISA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156586640159 | $0.46 |
| LISA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035804848283 | $6.99 |
| LISA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8642285595 | $1.48 |
| LISA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2750250731 | $7.08 |
| LISA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067257192191 | $0.59 |
| LISA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071728789050999 9 | $0.21 |
| LISA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015492752212 | $0.02 |
| LISA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064139887675 | $0.01 |
| LISA JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8321630465 | $1.83 |
| LISA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040518657985227 | $0.04 |
| LISA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21593249585 | $0.03 |
| LISA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4970887880505 | $0.48 |
| LISA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.808520471 | $66.44 |
| LISA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135946609914999 | $0.40 |
| LISA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3448580823 | $3.03 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014496831656 | $0.00 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113119580091 | $0.00 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.135933447 | $143.14 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00141999792039999 | $0.00 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036535561619 | $0.00 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2665023693 | $0.27 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00295354333 | $0.01 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027212406405 | $0.00 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000067410445865 | $0.00 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020672401825 | $0.00 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000037794229804 | $0.00 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000782840388 | $0.01 |
| LISA JOZAPAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0022598173187 | $0.01 |
| LISA JURAKOVICH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.15185 | $416.27 |
| LISA JURAKOVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15185) | ($293.92) |
| LISA JURAKOVICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033554) | ($10.09) |
| LISA JURAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033554 | $10.00 |
| LISA JURAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351098048503994 | $0.34 |
| LISA KATRIN FERREIRA WILLFUEHR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00101333 | $30.95 |
| LISA KATRIN FERREIRA WILLFUEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010766783841 | $0.03 |
| LISA KEATING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 116.06633 | $116.30 |
| LISA KEATING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0285) | ($8.22) |
| LISA KEATING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (22.88) | ($23.91) |
| LISA KEATING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (116.06) | ($46.08) |
| LISA KEATING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00034 | $10.17 |
| LISA KEATING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.99) |
| LISA KEATING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4.228 | $2.99 |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 29.9 | $17.82 |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (29.884) | ($17.80) |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005907 | $17.80 |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($2.98) |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 3.622 | $2.98 |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 19.2506 | $11.38 |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (10.145) | ($6.00) |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (9.114) | ($5.39) |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.971 | $6.00 |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.366 | $5.39 |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.302 | $10.00 |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.153) | ($5.00) |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001675 | $5.00 |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.23) | ($1.00) |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.23) | ($1.00) |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 0.998 | $1.00 |
| LISA KEATING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000335 | $1.00 |
| LISA KEATING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (11.589) | ($7.98) |
| LISA KEATING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 7.936 | $7.98 |
| LISA KEATING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.27) | ($10.27) |
| LISA KEATING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003369 | $10.27 |
| LISA KEATING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012696) | ($38.74) |
| LISA KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341522662399877 | $0.58 |
| LISA KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030499199607 | $0.90 |
| LISA KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.181676553 | $131.18 |
| LISA KIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045912282342 | $13.59 |
| LISA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016366235195 | $0.48 |
| LISA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0579495903 | $4.01 |
| LISA KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046596035906 | $1.38 |
| LISA KINSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.500902647212199 | $0.48 |
| LISA KIRKEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135595614464999 | $0.40 |
| LISA KIRKEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23227393519 | $473.09 |
| LISA KIRKEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.9275412344 | $3.82 |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (125.743180813) | ($2,286.01) |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | 1INCH | (274.575454489) | ($425.59) |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009951995131809 | $3.98 |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51529242175 | $0.52 |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.803687834461 | $1.11 |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4276347753 | $6.55 |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1765101119117 | $3.18 |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03234694705708 | $0.45 |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.492862211159799 | $0.10 |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043879421759 | $0.00 |
| LISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2167250865199 | $0.33 |
| LISA KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036026261833 | $1.07 |
| LISA KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021153428396 | $63.67 |
| LISA KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152067424259999 | $0.02 |
| LISA KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.264714541 | $223.26 |
| LISA KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.09648942659999 | $0.33 |
| LISA KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048865752412 | $9.53 |
| LISA KOESTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (13.040960322) | ($2,212.53) |
| LISA KOESTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 13.040960322 | $2,212.53 |
| LISA KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001130762611959999 | $0.00 |
| LISA KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5719862967999 | $9.17 |
| LISA KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.036210704034576 | $9.61 |
| LISA KOMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172619588619999 | $5.11 |
| LISA KOMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030891696465 | $6.03 |
| LISA KREMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 953.768563 | $953.77 |
| LISA KREMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($1.42) |
| LISA KREMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010297) | ($3.00) |
| LISA KREMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| LISA KREMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (303.038283) | ($144.54) |
| LISA KREMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,198.213997) | ($1,198.21) |
| LISA KREMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3802995056) | ($682.76) |
| LISA KREMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04403757) | ($1,292.33) |
| LISA KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037008110337362 | $12.79 |
| LISA KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00872214641829999 | $0.01 |
| LISA KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030057015509142 | $7.36 |
| LISA KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.561404180782 | $8.56 |
| LISA KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7263085751211 | $1.23 |
| LISA KRONAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025511191767 | $77.35 |
| LISA KRONAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182225902919999 | $35.56 |
| LISA KRONAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64002308042 | $0.51 |
| LISA KRONAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6259941124 | $1.65 |
| LISA KRONAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028287670899 | $0.03 |
| LISA KRULIKOSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00002583 | $0.98 |
| LISA KRULIKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047467671091 | $1.40 |
| LISA KRULIKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001736667179 | $0.00 |
| LISA KRULIKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000194558754489999 | $0.00 |
| LISA KRULIKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024837586228 | $0.00 |
| LISA KRULIKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000009580494621 | $0.00 |
| LISA KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032019448777 | $9.48 |
| LISA KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239271840769999 | $0.71 |
| LISA KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.104204921 | $35.10 |
| LISA L MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.45176111129999 | $1.94 |
| LISA L MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23598335749 | $0.13 |
| LISA L MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23091866539 | $0.42 |
| LISA LAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016091924424 | $47.80 |
| LISA LAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03161737479 | $62.02 |
| LISA LAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.943923419 | $50.20 |
| LISA LAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3875199307134 | $0.37 |
| LISA LAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.914963654 | $41.91 |
| LISA LAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000025883066073 | $0.00 |
| LISA LAI YAN CHOY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | THKD | 10,000.0 | $1,275.00 |
| LISA LAI YAN CHOY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | THKD | 10,000.0 | $1,275.00 |
| LISA LAI YAN CHOY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | THKD | 20,000.0 | $2,550.00 |
| LISA LAI YAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648683374839999 | $1.92 |
| LISA LAI YAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064748701222 | $0.57 |
| LISA LAI YAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 325.34344865 | $41.45 |
| LISA LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015375399581 | $3.00 |
| LISA LASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018225173964 | $0.54 |
| LISA LASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143275828199999 | $2.80 |
| LISA LATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117678566071 | $0.03 |
| LISA LATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119075930039 | $0.02 |
| LISA LATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044647288396 | $0.05 |
| LISA LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166410534) | ($49.92) |
| LISA LAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166410534 | $49.92 |
| LISA LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,895.895281221) | ($264.34) |
| LISA LAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,895.895281221 | $264.34 |
| LISA LAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001663) | ($49.92) |
| LISA LAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.97973 | $49.92 |
| LISA LAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOGE | (2,891.53) | ($263.73) |
| LISA LAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0087642 | $263.73 |
| LISA LAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.008763) | ($263.16) |
| LISA LAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 5.15371 | $263.16 |
| LISA LAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (6.13344) | ($335.98) |
| LISA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166417494515688 | $50.00 |
| LISA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.20300734873385 | $0.15 |
| LISA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.41483231733 | $44.38 |
| LISA LAURA ILLMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.92195661) | ($31.37) |
| LISA LAURA ILLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.92195661 | $31.37 |
| LISA LAURA ILLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (11.92195661) | ($31.35) |
| LISA LAURA ILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15916395935542 | $0.75 |
| LISA LAZARUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000608) | ($24.61) |
| LISA LAZARUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000233) | ($9.02) |
| LISA LAZARUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000232) | ($7.51) |
| LISA LAZARUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000511) | ($15.02) |
| LISA LAZARUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000331) | ($10.05) |
| LISA LAZARUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033047) | ($1,003.52) |
| LISA LAZARUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032554) | ($997.75) |
| LISA LAZARUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.031611) | ($10.00) |
| LISA LAZARUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.603553) | ($506.27) |
| LISA LAZARUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031911) | ($998.31) |
| LISA LAZARUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031875) | ($1,000.82) |
| LISA LAZARUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049864) | ($1,485.00) |
| LISA LAZARUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049889) | ($1,485.74) |
| LISA LAZARUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.358373) | ($605.04) |
| LISA LAZARUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051698) | ($1,506.95) |
| LISA LAZARUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054397) | ($1,586.05) |
| LISA LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220832611746175 | $76.41 |
| LISA LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024582980687 | $0.00 |
| LISA LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350535990305 | $8.13 |
| LISA LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125469331339 | $0.01 |
| LISA LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01259583223402 | $4.59 |
| LISA LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173799777753 | $51.84 |
| LISA LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05863382683 | $117.36 |
| LISA LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.112537654 | $32.09 |
| LISA LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87735240367 | $7.75 |
| LISA LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362663208819999 | $1.07 |
| LISA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019892700083 | $0.59 |
| LISA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,796.110959646 | $1,796.11 |
| LISA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020940424243 | $0.62 |
| LISA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9472493372 | $7.95 |
| LISA LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.02349602 | $3,083.18 |
| LISA LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.7583) | ($1.61) |
| LISA LI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8391959799) | ($1.67) |
| LISA LI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,005.025125628) | ($2,000.00) |
| LISA LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 1,192.512586506 | $2,373.10 |
| LISA LI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (30.175929648) | ($60.05) |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164355460412 | $40.64 |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120322275678 | $20.77 |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99535777763 | $0.62 |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024916499765 | $1.49 |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0213315600259999 | $0.84 |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07146290846 | $4.07 |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051660822582 | $0.15 |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05136911369 | $5.81 |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12269078776 | $1.36 |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026713908953 | $7.91 |
| LISA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505568299439999 | $9.86 |
| LISA LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239007096553 | $0.71 |
| LISA LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052473214229 | $104.74 |
| LISA LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.425097922 | $16.19 |
| LISA LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118871475595 | $13.05 |
| LISA LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028052817333 | $0.83 |
| LISA LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.237939177 | $16.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LISA LINZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18792208299999 | $1.37 |
| LISA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009286287893 | $0.27 |
| LISA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0827949474449999 | $0.10 |
| LISA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114409677487 | $0.01 |
| LISA LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0072549614831 | $0.01 |
| LISA LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152202226595 | $0.45 |
| LISA LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.605492076 | $35.61 |
| LISA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024683313702 | $0.73 |
| LISA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62620963619 | $6.97 |
| LISA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022583482246 | $44.07 |
| LISA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5295057091 | $1.59 |
| LISA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.227243739 | $0.78 |
| LISA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50578669969 | $0.24 |
| LISA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076117802484 | $1.73 |
| LISA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032239133422 | $0.02 |
| LISA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000084842027979 | $0.00 |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.845210831) | ($53,544.33) |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.845210831 | $53,544.33 |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.219056079) | ($7,076.39) |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.219056079 | $7,076.39 |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,309.131567058) | ($1,071.68) |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,309.131567058 | $1,071.68 |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (489.291954466) | ($283.27) |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 489.291954466 | $283.27 |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.05375234) | ($224.09) |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.05375234 | $224.09 |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (489.258) | ($283.80) |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 281.616 | $283.80 |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (27.0424) | ($224.45) |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 222.802 | $224.45 |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (4.219) | ($7,079.14) |
| LISA LOWHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 7,030.707 | $7,079.14 |
| LISA LOWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009082594546337 | $311.45 |
| LISA LOWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.012392287058 | $31.06 |
| LISA LOWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036389684759268 | $85.78 |
| LISA LOWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39270998889094 | $2.35 |
| LISA LOWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082134748335698 | $0.80 |
| LISA LUECK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (792.898) | ($748.04) |
| LISA LUECK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001156) | ($47.99) |
| LISA LUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002015991041516 | $0.08 |
| LISA LUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1181278397616 | $1.05 |
| LISA LUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152283572057 | $45.10 |
| LISA M DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.430930314025 | $56.66 |
| LISA M DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.166018957 | [illegible] |
| LISA MANCIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| LISA MANCIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (452.162039) | ($452.16) |
| LISA MANCIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015726) | ($46.74) |
| LISA MANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157290493862598 | $50.01 |
| LISA MANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6487382598369 | $2.65 |
| LISA MANDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161515963014 | $0.48 |
| LISA MANDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034451098914999 | $0.01 |
| LISA MANDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00442784432819999 | $0.00 |
| LISA MANDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028423080215 | $0.00 |
| LISA MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018102193215 | $0.54 |
| LISA MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9680857268 | $4.73 |
| LISA MARIA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001921688994 | $0.00 |
| LISA MARIA NEUHOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| LISA MARIA NEUHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169750844979239 | $50.31 |
| LISA MARIA NEUHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3472741854 | $8.35 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48509766) | ($18,920.46) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48509766 | $18,920.46 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.485097) | ($18,959.08) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 18,922.582 | $18,959.08 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4872731271) | ($18,975.40) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4872731271 | $18,975.40 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.487273) | ($18,975.40) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 18,949.178 | $18,975.40 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (7,771.76) | ($7,771.76) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.120940939) | ($459.63) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.120940939 | $459.63 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (11.12094) | ($460.93) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 453.322 | $460.93 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (453.32) | ($453.32) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000417600676) | ($12.34) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000417600676 | $12.34 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,352.918096856) | ($2,221.36) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,352.918096856 | $2,221.36 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.092897611) | ($1,304.91) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.092897611 | $1,304.91 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (3,352.918) | ($2,220.07) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,195.255 | $2,220.07 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (26.09289) | ($1,305.17) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,296.697 | $1,305.17 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (3,491.95) | ($3,491.95) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 1.745068 | $3,491.95 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056177) | ($99.85) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.561587) | ($997.84) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.563652) | ($1,013.80) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 111.3048 | $1,013.80 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.563313) | ($861.69) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 858.934 | $861.69 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (111.3048) | ($891.55) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 888.323 | $891.55 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000388) | ($11.01) |
| LISA MARIE ALDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10.992 | $11.01 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297518932665359 | $118.80 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022926428755 | $0.04 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.634006984896 | $26.78 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12258925465781 | $10.15 |
| LISA MARIE ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054235489703635 | $3.56 |
| LISA MARIE BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011088977361999 | $0.03 |
| LISA MARIE BIAGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000264724904539999 | $0.05 |
| LISA MARIE HEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3031659256778 | $2.28 |
| LISA MARIE HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019223658313 | $5.96 |
| LISA MARIE SOUTHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5914525099006 | $1.54 |
| LISA MARIE SOUTHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016978942712 | $1.02 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00010031 | $4.02 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 2.403059847 | $43.28 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00932605 | $376.54 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 210.692652 | $199.90 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01020763 | $423.25 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0194737) | ($560.94) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0194737 | $560.94 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2.402860548) | ($20.16) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2.402860548 | $20.16 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00016012) | ($4.61) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00016012 | $4.61 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (210.692652) | ($100.29) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 210.692652 | $100.29 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.0912) | ($92.60) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.0912 | $92.60 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 11.98 | $132.62 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 146.855522 | $82.79 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 68.12499134 | $47.53 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.980108499) | ($132.50) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.980108499 | $132.50 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (146.855522) | ($82.39) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 146.855522 | $82.39 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (68.12499134) | ($47.22) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 68.12499134 | $47.22 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.14886232 | $301.17 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.14886232) | ($301.22) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.14886232 | $301.22 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AAVE | 3.5776042 | $299.16 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (3.5776042) | ($299.70) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 3.5776042 | $299.70 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.016835 | $498.70 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01677532 | $500.78 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01683517) | ($501.20) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01683517 | $501.20 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00168528 | $50.12 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0184606) | ($566.19) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0184606 | $566.19 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001720337197) | ($50.40) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001720337197 | $50.40 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00462375 | $139.87 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00462375) | ($139.94) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00462375 | $139.94 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 150.131758 | $79.67 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (150.131758) | ($79.67) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 150.131758 | $79.67 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 1.9874 | $63.92 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.9874) | ($63.84) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.9874 | $63.84 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.22136015 | $400.61 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.22136015) | ($400.61) |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.22136015 | $400.61 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001765179671789 | $51.35 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.095610063544 | $123.89 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008587276972 | $0.17 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08474274013 | $0.06 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.284176435649999 | $0.15 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0227331718253 | $0.23 |
| LISA MARIE WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00168034727 | $0.15 |
| LISA MARKOWITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245537909399999 | $74.32 |
| LISA MARKOWITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040953914523 | $81.01 |
| LISA MARKOWITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.343407658 | $17.34 |
| LISA MARKOWITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3700036199 | $2.12 |
| LISA MARKOWITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.688882643219999 | $7.66 |
| LISA MARKOWITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076291454341 | $1.73 |
| LISA MARKOWITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025102317222 | $1.79 |
| LISA MASLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092057111561 | $0.03 |
| LISA MASLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369741161690569 | $0.04 |
| LISA MASLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001547138374 | $0.03 |
| LISA MASLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035043322869 | $0.03 |
| LISA MASLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00735284947079999 | $0.00 |
| LISA MASLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015238876801 | $0.02 |
| LISA MASLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033921033158 | $0.00 |
| LISA MASLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.010242731125 | $0.00 |
| LISA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033871349156 | $1.00 |
| LISA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158508410815 | $4.69 |
| LISA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050233522952 | $0.06 |
| LISA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016117537952 | $31.45 |
| LISA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01572700681 | $0.01 |
| LISA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023472002406 | $0.01 |
| LISA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019531935351 | $0.17 |
| LISA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9463107834 | $1.41 |
| LISA MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002639877728 | $80.11 |
| LISA MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017002883737 | $33.18 |
| LISA MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.474062956539999 | $0.02 |
| LISA MCKINNEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (219.704189847) | ($186.11) |
| LISA MCKINNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 219.704189847 | $186.11 |
| LISA MCKINNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (219.122) | ($185.82) |
| LISA MCKINNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 185.596 | $185.82 |
| LISA MCKINNEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (185.59) | ($185.59) |
| LISA MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.495444836562 | $0.45 |
| LISA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.39627986768 | $33.36 |
| LISA MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172976972699999 | $5.12 |
| LISA MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111776768202 | $0.13 |
| LISA MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5153875972 | $1.52 |
| LISA MICHELLE MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230606166319999 | $0.04 |
| LISA MICHELLE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015718001669 | $46.63 |
| LISA MICHELLE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035107055008 | $6.85 |
| LISA MICHELLE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1495192208 | $0.02 |
| LISA MICHELLE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019888897985 | $0.45 |
| LISA MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37173343915 | $4.13 |
| LISA MIRIAM HESTER PILLKANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038049860691 | $0.00 |
| LISA MOFFETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00215633 | $86.69 |
| LISA MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154318896366999 | $45.72 |
| LISA MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 95.0 | $10,123.86 |
| LISA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071275745527 | $220.75 |
| LISA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.110698418 | $26.25 |
| LISA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6192125529 | $2.90 |
| LISA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5197284856 | $16.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LISA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60012240382 | $5.30 |
| LISA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07893994817 | $61.08 |
| LISA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0450974299769999 | $4.95 |
| LISA MOSKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069449086825 | $215.03 |
| LISA MOSKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183746805229999 | $373.67 |
| LISA MURAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105081611613 | $3.10 |
| LISA MURINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036840164989 | $0.00 |
| LISA NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137196019064 | $0.41 |
| LISA NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6442638989 | $10.02 |
| LISA NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36416739094 | $4.05 |
| LISA NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5752480704 | $1.97 |
| LISA NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0258239173365 | $4.00 |
| LISA NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.237170007) | ($6,449.83) |
| LISA NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.237170007 | $6,449.83 |
| LISA NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (725.142233504) | ($444.55) |
| LISA NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 725.142233504 | $444.55 |
| LISA NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1504520708) | ($4,435.78) |
| LISA NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1504520708 | $4,435.78 |
| LISA NELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (725.142233504) | ($506.57) |
| LISA NELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.237170007) | ($6,724.28) |
| LISA NELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15045207) | ($4,491.51) |
| LISA NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.384020879) | ($161.02) |
| LISA NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.384020879 | $161.02 |
| LISA NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.9855611768) | ($45.94) |
| LISA NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.9855611768 | $45.94 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028447569418 | $86.53 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47653228108 | $0.56 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033219290662 | $9.83 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336183892189999 | $6.56 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.823352754 | $186.82 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37229693111 | $4.14 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016246933498 | $0.10 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00065187798524 | $0.07 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0053969436801 | $0.01 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007070993852755 | $26.52 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158236665175609 | $43.84 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.804617941441 | $5.59 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104190436208 | $0.00 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075609448136395 | $0.73 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035773903622323 | $0.29 |
| LISA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 829.542148974 | $897.88 |
| LISA NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,382.71 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069782329323 | $2.04 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0356343945 | $3.20 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47015100171 | $0.07 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061646424056 | $0.47 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24634617096 | $0.51 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01117985897009 | $102.16 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299671832049999 | $8.87 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034509949591 | $0.00 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122214874614 | $3.62 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019936805043 | $3.89 |
| LISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111639155282 | $0.38 |
| LISA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133578144727999 | $39.54 |
| LISA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096444042746 | $18.82 |
| LISA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 460.743549646 | $365.27 |
| LISA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022538283071 | $0.20 |
| LISA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0207316365479999 | $1.52 |
| LISA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0948190471 | $3.74 |
| LISA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044995423674 | $4.94 |
| LISA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054674389299 | $0.34 |
| LISA NICHOLE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356682330781999 | $106.60 |
| LISA NICHOLE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002303223512 | $0.04 |
| LISA NICOLE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46790926317 | $5.20 |
| LISA NICOLE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8986588068 | $9.90 |
| LISA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022800986831 | $0.01 |
| LISA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020751011405 | $0.00 |
| LISA NOURBEHESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000118609731812 | $0.00 |
| LISA NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.563680028093 | $99.18 |
| LISA NUPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126775497475 | $37.52 |
| LISA NUPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019490522403 | $38.03 |
| LISA NUPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356278995 | $0.47 |
| LISA OBERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033087885118 | $9.79 |
| LISA OBERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097507290277 | $19.03 |
| LISA O'CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087206684247 | $25.81 |
| LISA O'CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8843637439999 | $20.52 |
| LISA O'CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.366706959009999 | $21.93 |
| LISA OLIVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045267391891 | $139.24 |
| LISA ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061035188856 | $0.00 |
| LISA ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131623889728 | $0.00 |
| LISA ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035790962563 | $0.00 |
| LISA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092853876617 | $2.75 |
| LISA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100618203552 | $1.96 |
| LISA PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124892442608 | $0.37 |
| LISA PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201378308579999 | $0.20 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,033.882935 | $986.99 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,644.0) | ($49,644.00) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,644.0 | $49,644.00 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (49,644.0) | ($49,644.00) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 131,507.660271772 | $78,540.85 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,354.162918906) | ($4,373.21) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,354.162918906 | $4,373.21 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (59.720965192) | ($1,927.20) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 59.720965192 | $1,927.20 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.547291806) | ($76,141.10) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.547291806 | $76,141.10 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (109.789037486) | ($1,199.06) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 109.789037486 | $1,199.06 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.718711791) | ($27,882.07) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.718711791 | $27,882.07 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (71.964118208) | ($4,820.18) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 71.964118208 | $4,820.18 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (131,746.231204821) | ($87,199.78) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 131,746.231204821 | $87,199.78 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (77.652825584) | ($390.93) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 77.652825584 | $390.93 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,997.796780189) | ($2,099.70) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,997.796780189 | $2,099.70 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (9.415898178) | ($194.44) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 9.415898178 | $194.44 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.447236) | ($19.57) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 1.36033857 | $45.17 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (4.578755) | ($50.00) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024219) | ($50.08) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (105.210282486) | ($1,161.52) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (13.694492791) | ($28,407.58) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (142.202501) | ($99.95) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003293) | ($99.83) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (35,000.0) | ($24,605.37) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (35,561.3477754089) | ($25,004.14) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETC | (9.415898178) | ($201.97) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (35,572.250798597) | ($24,975.49) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82468483) | ($24,954.39) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82526379) | ($24,971.91) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,441.982893815) | ($17,885.21) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8248375) | ($25,014.02) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06921268) | ($2,105.38) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,169.878873527) | ($4,169.88) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,169.878873527 | $4,169.88 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,405.969325169) | ($56,405.97) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,405.969325169 | $56,405.97 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001283617452) | ($38.32) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001283617452 | $38.32 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01107641348) | ($22.60) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01107641348 | $22.60 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,312.839312481) | ($5,312.84) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,312.839312481 | $5,312.84 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (71.9641182) | ($5,197.25) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (4,997.79678) | ($2,144.82) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2985935033) | ($16.74) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2985935033 | $16.74 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,069.878873) | ($4,069.88) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (56,385.969325) | ($56,385.97) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | PAX | (5,292.839312481) | ($5,292.84) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,388.045853906) | ($5,443.63) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,388.045853906 | $5,443.63 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (61.081303762) | ($1,819.33) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 61.081303762 | $1,819.33 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (77.652825584) | ($408.24) |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | UNI | 77.652825584 | $408.24 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069676757614741 | $258.90 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.281293288 | $190.55 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066350153309891 | $182.66 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 746.29637454304 | $746.30 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.85003862982 | $41.59 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.371502622 | $54.89 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9623918266408 | $14.64 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.566862031617 | $30.57 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017075759211 | $0.00 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12704216522268 | $12.20 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69901701815 | $28.20 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44547625703 | $2.77 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.076780404907 | $0.00 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000742495272347539 | $0.07 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0029700369017 | $0.00 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022623756732922 | $0.69 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000633258775129999 | $0.00 |
| LISA PAULINE BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 39.950254234387 | $39.95 |
| LISA PELECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121376248899999 | $0.00 |
| LISA PELECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088422024746 | $0.01 |
| LISA PENNAMPEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.1521114702009 | $82.98 |
| LISA PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032969095078 | $0.98 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012284869777 | $0.00 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045376474458 | $0.00 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171841499729999 | $0.00 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325455692509999 | $99.37 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015340542778 | $0.02 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132530022683 | $0.26 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032904360093 | $0.00 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024194162671 | $0.00 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8653579079 | $0.08 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45133062016 | $0.70 |
| LISA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021759416057 | $0.00 |
| LISA PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3425147823 | $6,067.95 |
| LISA PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007061460422) | ($12.51) |
| LISA PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008488163305) | ($150.38) |
| LISA PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2822326308) | ($5,000.00) |
| LISA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050525010471 | $155.02 |
| LISA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025712616042 | $0.00 |
| LISA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52157337168 | $0.52 |
| LISA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000475544475249999 | $0.05 |
| LISA PILAR MARTINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,813.42 |
| LISA PILAR MARTINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 33.25 | $2,572.76 |
| LISA PILAR MARTINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.048 | $1,921.41 |
| LISA PILAR MARTINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 17.15014 | $1,736.37 |
| LISA PILAR MARTINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,152.0 | $1,589.76 |
| LISA PILAR MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691086076924 | $20.00 |
| LISA PILAR MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00800228845056 | $14.99 |
| LISA PILAR MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.79039237608 | $14.00 |
| LISA PILAR MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1923560080444 | $10.78 |
| LISA PILAR MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.385349399715999 | $13.93 |
| LISA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060880535084 | $18.02 |
| LISA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7574276923 | $3.62 |
| LISA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044571078872 | $0.50 |
| LISA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00459726641379999 | $0.35 |
| LISA PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031533859481 | $0.62 |
| LISA PLAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134062736511 | $0.00 |
| LISA PLAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1723403322122 | $44.34 |
| LISA PLAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.79776823 | $13.80 |
| LISA PLAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.117842144 | $5.72 |
| LISA PLAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8207267521 | $1.77 |
| LISA PLAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053099290515 | $0.00 |
| LISA PLAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.645171414 | $12.45 |
| LISA PLAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02608552106 | $0.26 |
| LISA PLAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021541950106 | $0.16 |
| LISA POCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192922981339999 | $5.99 |
| LISA POPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026318200617 | $0.01 |
| LISA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038446503064 | $7.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LISA PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00945651765829999 | $290.66 |
| LISA PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047739225233 | $0.09 |
| LISA R BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359103019439999 | $10.63 |
| LISA R BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.441607001199999 | $0.44 |
| LISA RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017350382887 | $0.51 |
| LISA RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11920436797 | $1.30 |
| LISA RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082281848184 | $165.81 |
| LISA RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000526078820049999 | $0.10 |
| LISA RATHJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034327371118 | $103.43 |
| LISA REDKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| LISA REDKINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| LISA REDKINS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| LISA REDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204559964809999 | $0.61 |
| LISA REDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.221514179 | $141.22 |
| LISA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014466245977 | $437.52 |
| LISA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8565262799 | $10.33 |
| LISA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,743.916862397 | $1,743.92 |
| LISA RENEE DERSEWEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01897279 | $760.41 |
| LISA RENEE DERSEWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001962646382919 | $58.28 |
| LISA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060694869246 | $0.18 |
| LISA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.77709674603 | $45.01 |
| LISA RIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025362314084 | $0.00 |
| LISA RIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52110498716 | $0.61 |
| LISA RIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033351306385 | $0.65 |
| LISA RIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115875336281 | $0.00 |
| LISA RIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035029121531 | $0.00 |
| LISA RIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000071872215632 | $0.02 |
| LISA RIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022878035033 | $0.00 |
| LISA RIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2583256907101 | $10.12 |
| LISA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155593433137 | $4.60 |
| LISA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003517306619 | $107.61 |
| LISA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,236.129023371 | $1,236.13 |
| LISA ROBERTSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007443879954) | ($3.02) |
| LISA ROBERTSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00007443879954 | $3.02 |
| LISA ROBERTSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005540337825) | ($1.69) |
| LISA ROBERTSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005540337825 | $1.69 |
| LISA ROBERTSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0005540337825) | ($1.69) |
| LISA ROBERTSON | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00007443) | ($2.99) |
| LISA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006985795012 | $0.00 |
| LISA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000550992302 | $0.00 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0401127 | $1,655.45 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0339392 | $1,399.35 |
| LISA RODERICK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.3) | ($13,071.65) |
| LISA RODERICK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.3 | $13,071.65 |
| LISA RODERICK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (7.3) | ($13,051.18) |
| LISA RODERICK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 13,038.442 | $13,051.18 |
| LISA RODERICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13,038.442) | ($13,038.44) |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292251269743 | $88.49 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31091155039 | $0.36 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126609135711999 | $264.52 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.231865349 | $84.22 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.317464211629999 | $2.80 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50361765223 | $0.07 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021768934615 | $0.00 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043535037264 | $0.01 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61991640164 | $37.06 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052818445397 | $0.01 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22553735347 | $1.39 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000071722883705 | $0.00 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037900116039999 | $0.03 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000009853064021 | $0.00 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2367731953 | $0.31 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000103921786219999 | $0.00 |
| LISA RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000062703127212 | $0.00 |
| LISA RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400952916984 | $0.39 |
| LISA RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293293205019999 | $5.72 |
| LISA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035069918997 | $0.00 |
| LISA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063373727559 | $0.00 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 139.36905506 | $198.72 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 616.934862 | $601.66 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.246497988 | $236.20 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 12.270272774 | $225.67 |
| LISA ROMKEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,517.45 |
| LISA ROMKEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,519.72 |
| LISA ROMKEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 1.0 | $0.95 |
| LISA ROMKEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1312375 | $5,280.21 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080371968047 | $23.79 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013305078284531 | $24.89 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.30031860049 | $1.73 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.77050524705 | $3.50 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35227261735 | $3.79 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0255264566373 | $1.45 |
| LISA ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055645196945 | $0.40 |
| LISA ROSE SEERY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.0461317 | $89.21 |
| LISA ROSE SEERY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00741017 | $217.95 |
| LISA ROSE SEERY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LISA ROSE SEERY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LISA ROSE SEERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001596) | ($50.02) |
| LISA ROSE SEERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046126) | ($85.78) |
| LISA ROSE SEERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LISA ROSE SEERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LISA ROSE SEERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005814) | ($182.23) |
| LISA RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031185524629 | $0.10 |
| LISA RYDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122768261161 | $0.36 |
| LISA RYDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371175340619999 | $0.00 |
| LISA RYDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076921002195 | $0.00 |
| LISA RYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.99015994322 | $13.82 |
| LISA RYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42562166109 | $0.27 |
| LISA SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029320820507 | $0.87 |
| LISA SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104821169799 | $1.16 |
| LISA SCHRAITLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.002622) | ($101.07) |
| LISA SCHRAITLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 100.61 | $101.07 |
| LISA SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($2,181.20) |
| LISA SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.14192 | $2,181.20 |
| LISA SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($144.83) |
| LISA SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.076659 | $144.83 |
| LISA SCHRAITLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04625803 | $93.06 |
| LISA SCHRAITLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00321497 | $94.69 |
| LISA SCHRAITLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00334358) | ($100.08) |
| LISA SCHRAITLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.64) | ($1,075.71) |
| LISA SCHRAITLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,334.739 | $1,075.71 |
| LISA SCHRAITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 417.57257760317 | $451.67 |
| LISA SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034774356958 | $10.29 |
| LISA SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.410181952 | $10.63 |
| LISA SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1011794047 | $3.20 |
| LISA SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67472108839 | $7.50 |
| LISA SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.161968153029999 | $1.43 |
| LISA SCHWENDENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033863848966 | $0.10 |
| LISA SCHWENDENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014528053025 | $0.02 |
| LISA SCHWENDENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8875920134 | $0.89 |
| LISA SCHWENDENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050764386241 | $0.00 |
| LISA SCHWENDENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000414990739649999 | $0.00 |
| LISA SCHWENDENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059864961724 | $0.00 |
| LISA SCHWENDENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024008189335 | $0.00 |
| LISA SEAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049893192441 | $14.77 |
| LISA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017656865394 | $5.23 |
| LISA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006159468533 | $1.20 |
| LISA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072356213009 | $0.07 |
| LISA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019661596176 | $0.02 |
| LISA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000638505623569999 | $0.00 |
| LISA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00152230916529999 | $0.00 |
| LISA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.228644021619999 | $0.78 |
| LISA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000140512341933 | $0.00 |
| LISA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00095441114958 | $0.00 |
| LISA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298819013139999 | $91.02 |
| LISA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01537845179 | $0.02 |
| LISA SJÖSTRÖM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 5,254.839968 | $5,254.84 |
| LISA SJÖSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712622024 | $50.00 |
| LISA SJÖSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40059384318976 | $0.28 |
| LISA SJÖSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.477080601 | $69.48 |
| LISA SÖDERHÄLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58031455773 | $0.68 |
| LISA SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070937478739 | $219.69 |
| LISA SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.554318742 | $70.12 |
| LISA SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085750714677 | $0.02 |
| LISA SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.8485984049999 | $88.85 |
| LISA SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117454632278999 | $0.01 |
| LISA SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014359705524 | $0.02 |
| LISA SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024019423789 | $0.00 |
| LISA SOLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037632169897 | $11.14 |
| LISA SOLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154400990569999 | $30.13 |
| LISA SOLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6075091245 | $4.61 |
| LISA SOLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28600005549999 | $2.06 |
| LISA SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159601725715999 | $4.72 |
| LISA SOUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013929899141 | $421.79 |
| LISA SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169445771472 | $41.87 |
| LISA SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018301358046 | $35.71 |
| LISA SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3589449065 | $3.36 |
| LISA SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47325205481 | $5.26 |
| LISA SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025466247371 | $1.86 |
| LISA SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26733692857 | $10.58 |
| LISA SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054455378394 | $3.10 |
| LISA SPENCER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01454323 | $444.35 |
| LISA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034015934719 | $103.98 |
| LISA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068339936788 | $0.07 |
| LISA STAFFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,008.851084728) | ($1,008.85) |
| LISA STAFFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,008.851084728 | $1,008.85 |
| LISA STAFFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (504.42) | ($504.42) |
| LISA STAFFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 11.19988 | $504.42 |
| LISA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161738751111 | $0.48 |
| LISA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06035103811 | $120.88 |
| LISA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.525074489828 | $6.53 |
| LISA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.354302262 | $18.51 |
| LISA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.492358220499999 | $5.47 |
| LISA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43697015569 | $26.13 |
| LISA STAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 571.55325 | $730.60 |
| LISA STAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.24460772 | $697.38 |
| LISA STAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00890207 | $344.56 |
| LISA STAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04683241 | $1,362.52 |
| LISA STAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 648.325 | $10.69 |
| LISA STAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02787995 | $831.96 |
| LISA STAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01262821 | $365.02 |
| LISA STAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02611539 | $787.22 |
| LISA STAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.195467) | ($5,939.02) |
| LISA STAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162894563937542 | $47.47 |
| LISA STAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281314963468999 | $4.78 |
| LISA STAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.94813816259999 | $5.12 |
| LISA STAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.85563029849 | $3.84 |
| LISA STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090089717652 | $2.67 |
| LISA STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41764820813 | $0.50 |
| LISA STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031698843751 | $0.01 |
| LISA STRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.675197266886 | $14.01 |
| LISA STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003497346445 | $1.04 |
| LISA STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.27876642 | $14.28 |
| LISA STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152828155017 | $45.27 |
| LISA STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130679276043999 | $25.50 |
| LISA STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.439652488 | $69.44 |
| LISA STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4727609727 | $3.44 |
| LISA STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2686731497 | $2.99 |
| LISA SUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153171391616 | $4.53 |
| LISA SUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032464881664 | $0.29 |
| LISA SUZZANNE OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167023266293 | $58.34 |
| LISA SUZZANNE OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135210496658 | $25.54 |
| LISA SUZZANNE OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2545028956 | $3.30 |
| LISA SUZZANNE OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.860972937 | $1.12 |
| LISA SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047675403607 | $0.00 |
| LISA SZCZYGIEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00107995 | $43.73 |
| LISA SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144217937669 | $4.27 |
| LISA SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041016520911 | $0.80 |
| LISA SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37657814642 | $0.38 |
| LISA SZEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040004517271 | $0.00 |
| LISA TAGHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.135918346 | $49.14 |
| LISA TAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0002012 | $8.60 |
| LISA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112289826798 | $3.32 |
| LISA TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182114523239999 | $0.54 |
| LISA TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1289507688 | $8.82 |
| LISA TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5297429908 | $4.10 |
| LISA TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33080868793 | $3.68 |
| LISA TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0612347320839999 | $0.54 |
| LISA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000767013636859999 | $0.23 |
| LISA TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.386813955757 | $212.19 |
| LISA THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.03526125664 | $280.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LISA THOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (32,869.454069) | ($32,869.45) |
| LISA THOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034108) | ($965.87) |
| LISA THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036061197057146 | $12.06 |
| LISA THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.166681215479 | $397.17 |
| LISA THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 465.491163204 | $465.49 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022306919419 | $0.01 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5859857300999 | $14.87 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032916070525 | $64.68 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058831479632 | $0.06 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0512582189309999 | $0.04 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227243707899999 | $2.01 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5060031127 | $1.10 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024757165314 | $1.81 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97662249673 | $3.34 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3654885538 | $0.06 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046722933879 | $0.35 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27488090558 | $0.42 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.128554796394 | $0.06 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00042440546184 | $0.05 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0064920684687 | $0.02 |
| LISA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.019337113138 | $0.05 |
| LISA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113157015599 | $2.21 |
| LISA TIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126891104596 | $37.56 |
| LISA TIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123234791359 | $0.14 |
| LISA TIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477797378029999 | $95.13 |
| LISA TOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037128465125 | $1.10 |
| LISA TOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076159243226 | $1.49 |
| LISA TOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5761810296 | $5.58 |
| LISA TOMA UECHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01232492 | $492.82 |
| LISA TOMA UECHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00255502 | $75.56 |
| LISA TOMA UECHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01241160216) | ($379.82) |
| LISA TOMA UECHI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01241160216 | $379.82 |
| LISA TOMA UECHI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01496662) | ($447.55) |
| LISA TOMA UECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010157099199953 | $3.41 |
| LISA TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.288903181) | ($38,238.92) |
| LISA TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.288903181 | $38,238.92 |
| LISA TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05445789811) | ($1,645.32) |
| LISA TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05445789811 | $1,645.32 |
| LISA TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,931.472441299) | ($1,240.59) |
| LISA TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,931.472441299 | $1,240.59 |
| LISA TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.883255645) | ($1,207.88) |
| LISA TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.883255645 | $1,207.88 |
| LISA TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.288898) | ($31,603.58) |
| LISA TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (29.882948) | ($958.05) |
| LISA TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054457) | ($1,493.51) |
| LISA TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,931.456661) | ($1,003.96) |
| LISA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125850381369 | $37.25 |
| LISA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055609794769656 | $18.79 |
| LISA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16273597014698 | $392.31 |
| LISA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.140759052613 | $9.13 |
| LISA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2735082130053 | $18.54 |
| LISA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020416814803 | $61.36 |
| LISA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132909387609999 | $25.93 |
| LISA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0975236332 | $4.04 |
| LISA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4634403371 | $2.80 |
| LISA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0274484872819999 | $2.01 |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.284032084) | ($36,928.76) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.284032084 | $36,928.76 |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.1081227) | ($20,477.10) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.1081227 | $20,477.10 |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,070.874227178) | ($4,476.29) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,070.874227178 | $4,476.29 |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.1081227) | ($20,441.07) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (515.391151462) | ($4,246.82) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 515.391151462 | $4,246.82 |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,976.30731112) | ($3,410.68) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,976.30731112 | $3,410.68 |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (402.740541448) | ($2,927.12) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 402.740541448 | $2,927.12 |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.381831628) | ($1,036.35) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.381831628 | $1,036.35 |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5,976.307311) | ($3,398.03) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (402.740541448) | ($2,919.87) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.480155761) | ($18.48) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.480155761 | $18.48 |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.28403208) | ($36,831.03) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (18.480155) | ($18.48) |
| LISA TRIONFO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (515.391151462) | ($4,221.05) |
| LISA TRIONFO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,070.874227178) | ($4,359.88) |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006974358757106 | $239.88 |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10318855780856 | $243.08 |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22403858022123 | $0.22 |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.8108707774199 | $90.43 |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.107244895332 | $29.02 |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.858804313503 | $99.65 |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24237143259608 | $12.08 |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45750495025283 | $19.63 |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128279701190999 | $0.01 |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000037824592692 | $0.00 |
| LISA TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000090310102334 | $0.00 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049017096413 | $150.99 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0756957779379999 | $152.32 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.246904558 | $15.26 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085605937365 | $0.76 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0473038239519999 | $3.46 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94250336978 | $3.22 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116064865355 | $1.27 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013715570313 | $1.04 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6459003197 | $0.79 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.131685180659 | $0.17 |
| LISA TRUCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.754178896349999 | $1.90 |
| LISA TSCHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053265326894 | $164.31 |
| LISA TSCHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86284696180418 | $3.75 |
| LISA TSCHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045079135939 | $89.60 |
| LISA TSCHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000558739127799999 | $0.00 |
| LISA TSCHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003020376311 | $0.00 |
| LISA TSCHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074480379717 | $0.00 |
| LISA TSCHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98152404269 | $2.71 |
| LISA TSCHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.95638323599999 | $1.21 |
| LISA TSCHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.0157815613 | $3.02 |
| LISA TSHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021292102887 | $6.30 |
| LISA TSHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161985025039999 | $3.16 |
| LISA TULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15433909402 | $6.47 |
| LISA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085890027193 | $2.54 |
| LISA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098062099848 | $1.91 |
| LISA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.215939120079999 | $0.14 |
| LISA TWEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088011206933 | $0.00 |
| LISA VAAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9838155528315 | $3.14 |
| LISA VAAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020351936026 | $0.18 |
| LISA VACCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024224284393 | $0.01 |
| LISA VACCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01547649268 | $0.02 |
| LISA VACCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.330342451 | $0.75 |
| LISA VAN DEN TOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020662516813 | $0.04 |
| LISA VAN DER EEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006084084881 | $0.00 |
| LISA VAN DER EEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068620745028 | $0.08 |
| LISA VAN DER EEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033948718826 | $0.03 |
| LISA VASTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058868360818 | $17.42 |
| LISA VASTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104210663781999 | $20.31 |
| LISA VASTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.8466801 | $527.85 |
| LISA VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056150210702 | $173.35 |
| LISA VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032933055547 | $64.71 |
| LISA VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 779.663786688 | $779.66 |
| LISA VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83183991488 | $0.83 |
| LISA VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46454081688 | $18.38 |
| LISA VISSER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0027314 | $105.62 |
| LISA VISSER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00349 | $104.22 |
| LISA VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384793007739999 | $11.14 |
| LISA WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083605499741 | $0.00 |
| LISA WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.177693827) | ($22,007.94) |
| LISA WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.177693827 | $22,007.94 |
| LISA WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.00659339) | ($58,800.00) |
| LISA WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.00659339 | $58,800.00 |
| LISA WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (51.09973403) | ($3,264.17) |
| LISA WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 51.09973403 | $3,264.17 |
| LISA WALLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,400.118013303) | ($847.00) |
| LISA WALLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,400.118013303 | $847.00 |
| LISA WALLIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.302668) | ($20.00) |
| LISA WALLIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| LISA WALLIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00593539) | ($60,947.81) |
| LISA WALLIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (50.79706603) | ($3,356.62) |
| LISA WALLIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,400.118013303) | ($893.04) |
| LISA WALLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (12.177693) | ($23,192.05) |
| LISA WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086616652324 | $298.17 |
| LISA WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.920003108 | $144.79 |
| LISA WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07688432703932 | $195.68 |
| LISA WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.283746441983 | $13.27 |
| LISA WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12060213784188 | $10.65 |
| LISA WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291660605339999 | $0.86 |
| LISA WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36711999 | $3.92 |
| LISA WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028733103652 | $5.61 |
| LISA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019143632322 | $0.57 |
| LISA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.620256378 | $173.62 |
| LISA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017310194052 | $33.78 |
| LISA WEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044266924266 | $0.49 |
| LISA WIEDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004270639755) | ($0.77) |
| LISA WIEDEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004270639755 | $0.77 |
| LISA WIEDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.687503829) | ($31.69) |
| LISA WIEDEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.687503829 | $31.69 |
| LISA WIEDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.603940684) | ($520.60) |
| LISA WIEDEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.603940684 | $520.60 |
| LISA WIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099260284359 | $29.38 |
| LISA WIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70039934589999 | $1.98 |
| LISA WIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041037211427955 | $0.01 |
| LISA WIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.09978719346979 | $6.10 |
| LISA WIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.243944720362089 | $0.24 |
| LISA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002807056078 | $9.09 |
| LISA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5421045186727 | $1.95 |
| LISA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0908974234849999 | $0.09 |
| LISA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0168260928269999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LISA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38436027999999 | $0.87 |
| LISA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55914915286 | $4.94 |
| LISA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30827227559 | $0.05 |
| LISA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107311721595999 | $1.18 |
| LISA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011317045923 | $0.86 |
| LISA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039219768295 | $0.06 |
| LISA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34361283238 | $0.45 |
| LISA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298514790459999 | $8.84 |
| LISA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019631980744 | $3.83 |
| LISA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.102150478071 | $5.12 |
| LISA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060764563725 | $187.81 |
| LISA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.286884059557 | $2.25 |
| LISA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0591416686729999 | $118.40 |
| LISA YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027573889735 | $0.82 |
| LISA YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138165791622 | $26.96 |
| LISA YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.650961886 | $365.65 |
| LISA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076965647916 | $154.92 |
| LISA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065716189374 | $0.02 |
| LISA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024122740149999 | $0.00 |
| LISA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013785599436 | $0.00 |
| LISA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025889951279 | $0.00 |
| LISA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015936109651 | $0.00 |
| LISA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028823171008 | $0.00 |
| LISA ZAHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019146312614 | $0.57 |
| LISA ZAHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068489418343 | $13.34 |
| LISA ZAHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3547632949999 | $26.35 |
| LISA ZAHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.18884899759999 | $2.62 |
| LISA ZAHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4941696552 | $5.49 |
| LISA ZAHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0726782924159999 | $4.22 |
| LISA ZAHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0886210144369999 | $3.51 |
| LISACOSCHI ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043973502824 | $0.00 |
| LISACOSCHI ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003400380381 | $0.00 |
| LISACOSCHI ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081233039098 | $0.01 |
| LISACOSCHI ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000120434509431 | $0.00 |
| LISACOSCHI ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.581343883359999 | $6.46 |
| LISA-MAREE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160199609657 | $0.47 |
| LISA-MAREE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.036060999361 | $7.29 |
| LISA-MAREE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4582119154 | $4.33 |
| LISA-MAREE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0648593186659999 | $0.72 |
| LISA-MARIA NACHBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25859450814999 | $7.53 |
| LISA-MARIE CAPES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.61410612 | $4,074.59 |
| LISA-MARIE CAPES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0607 | $2,074.13 |
| LISA-MARIE CAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.46606586182 | $91.01 |
| LISA-MARIE CAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1524212398 | $1.35 |
| LISA-MARIE RIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149709097353 | $4.43 |
| LISA-MARIE RIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072689960025 | $0.00 |
| LISA-MARIE RIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024113022169 | $4.70 |
| LISA-MARIE RIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18477159313 | $0.01 |
| LISA-MARIE SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000237223692849999 | $0.07 |
| LISAN HOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000359181483645 | $0.00 |
| LISANA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032019756245 | $0.09 |
| LISANA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024069622874 | $0.00 |
| LISANDRA ORTEGA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016220730852 | $4.80 |
| LISANDRA ORTEGA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029908841362 | $58.52 |
| LISANDRO BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5219421409 | $1.58 |
| LISANDRO BENETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063130291786 | $0.01 |
| LISANDRO COLOMBETTI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01633553 | $675.16 |
| LISANDRO COLOMBETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018146) | ($535.54) |
| LISANDRO COLOMBETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183236524986892 | $53.45 |
| LISANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007884259544 | $0.23 |
| LISANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130355129526999 | $0.00 |
| LISANDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042602684755 | $0.00 |
| LISANDRO D TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $27,561.10 |
| LISANDRO D TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168970295 | $50.00 |
| LISANDRO FABIAN TOLEDO MILLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LISANDRO FABIAN TOLEDO MILLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001647) | ($47.84) |
| LISANDRO FABIAN TOLEDO MILLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 47.905 | $47.84 |
| LISANDRO FABIAN TOLEDO MILLAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (448.322152) | ($448.32) |
| LISANDRO FABIAN TOLEDO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647189475 | $50.00 |
| LISANDRO FABIAN TOLEDO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003471309015513 | $0.00 |
| LISANDRO FABIAN TOLEDO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.532397425648 | $0.53 |
| LISANDRO GAETMANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114425522164 | $0.34 |
| LISANDRO GAETMANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041276823489 | $0.00 |
| LISANDRO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114292592058861 | $0.00 |
| LISANDRO INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046683704836 | $0.00 |
| LISANDRO INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000176842432999999 | $0.00 |
| LISANDRO INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000003851673253 | $0.00 |
| LISANDRO INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000579307443709999 | $0.00 |
| LISANDRO MASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260748203149999 | $0.77 |
| LISANDRO MASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00316566314279999 | $0.00 |
| LISANDRO MASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0061535896761 | $0.01 |
| LISANDRO MAXIMILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031971728283 | $0.00 |
| LISANDRO MAXIMILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000393248138454001 | $0.00 |
| LISANDRO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33664803865 | $5.80 |
| LISANDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011450017429 | $0.00 |
| LISANDRO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128241785466 | $0.01 |
| LISANDRO OSTORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046650516100179 | $0.01 |
| LISANDRO OSTORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010232639631 | $0.01 |
| LISANDRO PLAZAOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (26.927) | ($22.55) |
| LISANDRO PLAZAOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 22.529 | $22.55 |
| LISANDRO PLAZAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158019855984759 | $0.28 |
| LISANDRO PLAZAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.410503286 | $56.41 |
| LISANDRO PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.280683274683 | $3.87 |
| LISANDRO RINCON BALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482536992100103 | $0.01 |
| LISANDRO VERINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (313.628843) | ($313.63) |
| LISANDRO VERINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12183041) | ($3,877.74) |
| LISANDRO VERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000955125119531249 | $33.09 |
| LISANDRO VERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069365494812 | $0.01 |
| LISANDRO VERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.10539741396379 | $3.11 |
| LISANNA SEMILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822469656002823 | $0.83 |
| LISANNE OOSTDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073844656187 | $2.19 |
| LISANNE OOSTDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024884212006 | $0.03 |
| LISANNE OOSTDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9148742766 | $4.91 |
| LISANNE OOSTDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1011756195 | $1.95 |
| LISANNE VERHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086240544502 | $0.03 |
| LISANNE VERHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023583226051 | $0.03 |
| LISANNE YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018555774914 | $0.55 |
| LISANNE YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064699266357 | $0.01 |
| LISANNE YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000962812281369999 | $0.00 |
| LISANNE YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036416127844 | $2.07 |
| LISANNY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.428679428963 | $3.29 |
| LISBET CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016350223627 | $0.48 |
| LISBET CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021830194438 | $6.95 |
| LISBET FLYVBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48777798986 | $10.93 |
| LISBETH AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017636500916 | $5.22 |
| LISBETH AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03928421782673 | $0.04 |
| LISBETH AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031485996293 | $6.14 |
| LISBETH AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0140819864549999 | $0.01 |
| LISBETH AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41850288225 | $4.65 |
| LISBETH AASMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85722647462351 | $7.10 |
| LISBETH JILLIAN GUERRERO UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078610837806 | $23.27 |
| LISBETH JILLIAN GUERRERO UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018829982638 | $3.67 |
| LISBETH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013016352159 | $0.39 |
| LISBETH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.306464785659999 | $626.34 |
| LISBETH MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095457419681 | $28.25 |
| LISBETH MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029271420872 | $57.21 |
| LISBETH MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021839322223 | $0.65 |
| LISBETH MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.787037772 | $197.79 |
| LISBETH MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.9661548 | $233.05 |
| LISBETH MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3684595444 | $35.42 |
| LISBETH MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1642134732 | $2.16 |
| LISBETH YRRIBARREN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.78951438 | $2,426.80 |
| LISBETH YRRIBARREN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.75 |
| LISBETH YRRIBARREN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.26672521 | $10,867.99 |
| LISBETH YRRIBARREN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.530964) | ($2,923.89) |
| LISBETH YRRIBARREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.64) |
| LISBETH YRRIBARREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26801) | ($8,056.11) |
| LISBETH YRRIBARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012763359435303 | $42.63 |
| LISBETH YRRIBARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011213910453001 | $26.83 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04977113) | ($1,500.00) |
| LISBETT NAVARRETE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04977113 | $1,500.00 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04977113) | ($1,498.20) |
| LISBETT NAVARRETE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1181130633) | ($3,555.81) |
| LISBETT NAVARRETE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1181130633 | $3,555.81 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11811306) | ($3,559.08) |
| LISBETT NAVARRETE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.527071006) | ($29.53) |
| LISBETT NAVARRETE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.527071006 | $29.53 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (29.527071) | ($29.53) |
| LISBETT NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009287948373863 | $33.66 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081001021622 | $0.02 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2379029114754 | $0.24 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040519224547 | $0.00 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054680978273 | $0.00 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014268588934 | $0.00 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066793966643 | $0.00 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023785960672 | $0.00 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.340453469 | $55.83 |
| LISBETT NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043464081296 | $0.33 |
| LISE BRØNDERSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022209988082 | $4.61 |
| LISE BRØNDERSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.498596454 | $76.84 |
| LISE DAVIES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.358876 | $112.14 |
| LISE DAVIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 1.37699 | $44.77 |
| LISE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028675712736 | $8.49 |
| LISE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006630796594 | $0.00 |
| LISE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098721660844 | $1.93 |
| LISE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32060214436 | $0.15 |
| LISE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052141910638 | $2.83 |
| LISE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102636685706999 | $0.00 |
| LISE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104824138745 | $0.00 |
| LISE ESTELLE BRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002101727331 | $0.00 |
| LISE ESTELLE BRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057794576379 | $1.13 |
| LISE FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029950483346 | $0.00 |
| LISE FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062517342448 | $0.06 |
| LISE FRINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041855434358 | $0.00 |
| LISE GIBEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.99975 | $29,284.09 |
| LISE GIBEAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (245.882634) | ($10,403.58) |
| LISE GIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025654567002 | $844.83 |
| LISE GIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.03093933116 | $185.96 |
| LISE GIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046559363378 | $104.82 |
| LISE GIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.76479668848719 | $133.04 |
| LISE KARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000864371494339999 | $0.26 |
| LISE KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034123047352 | $104.32 |
| LISE KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075027440027 | $150.95 |
| LISE KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.931873015619999 | $8.23 |
| LISE KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1704190579 | $1.05 |
| LISE KOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082741261351 | $24.49 |
| LISE KOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038025684026 | $75.15 |
| LISE KOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9149023149999 | $11.03 |
| LISE KOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053337203865 | $0.00 |
| LISE KOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33704257359999 | $4.57 |
| LISE LESPERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099650457919 | $29.49 |
| LISE LESPERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037897583678 | $0.74 |
| LISE LESPERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013795874473 | $0.02 |
| LISE LOTTE LARSEN VEMMELUND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00456279 | $132.18 |
| LISE LOTTE LARSEN VEMMELUND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04443651 | $1,320.36 |
| LISE LOTTE LARSEN VEMMELUND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00151208 | $47.55 |
| LISE LOTTE LARSEN VEMMELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264906577861 | $54.90 |
| LISE LOTTE LARSEN VEMMELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.238810289396 | $7.36 |
| LISE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.691820544905 | $3.55 |
| LISE VIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.9354447716999 | $91.68 |
| LISE-ANNE GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374215510365307 | $0.00 |
| LISEBETH SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035027102423 | $1.04 |
| LISEL COLEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.04941292 | $1,935.63 |
| LISEL COLEMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05103173 | $1,973.92 |
| LISEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065252571662 | $201.88 |
| LISEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014375762012 | $28.05 |
| LISEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.791337453 | $456.79 |
| LISELOTTE FABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 575.5978267081 | $545.30 |
| LISELOTTE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.819797261213 | $35.01 |
| LISELOTTE LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57325530364823 | $8.07 |
| LISELOTTE THEODORA GERTRUDA HESP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.992453 | $39,779.50 |
| LISELOTTE THEODORA GERTRUDA HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00875613719062 | $259.95 |
| LISELOTTE VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155920376512 | $46.24 |
| LISELOTTE VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536312157299999 | $0.63 |
| LISELOTTE VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064035363733 | $1.25 |
| LISELOTTE VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.235252052 | $32.69 |
| LISELOTTE VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0528040332 | $22.81 |
| LISELOTTE VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087081633263 | $0.06 |
| LISELOTTE VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019184373771 | $1.09 |
| LISELOTTE VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.519909136669999 | $0.80 |
| LISELOTTE VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00060731263743 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LISELOTTE VAN DAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 143.766847896 | $143.77 |
| LISEN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000495239446889999 | $0.00 |
| LISEN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013908750597 | $0.00 |
| LISEN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017107912014 | $0.00 |
| LISEN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004365028892 | $0.00 |
| LISET ELENEI ALMADA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0115 | $413.85 |
| LISET ELENEI ALMADA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01322) | ($414.20) |
| LISET ELENEI ALMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173115015008994 | $51.95 |
| LISETH DAYANA VIDAL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040389954251603 | $0.04 |
| LISETH LLUMIQUINGA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.29233036039 | $93.40 |
| LISETHE COVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311400140563574 | $0.04 |
| LISETTE BERKEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368518980530799 | $0.35 |
| LISETTE BERKEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.552449395 | $92.55 |
| LISETTE BERM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00133273 | $51.89 |
| LISETTE BERM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00153852 | $51.72 |
| LISETTE BERM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00278656 | $80.82 |
| LISETTE BERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081891137193 | $24.01 |
| LISETTE GIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5729727270874 | $0.55 |
| LISETTE GIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4835071579999 | $13.48 |
| LISETTE KEIJZERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.4019467849999 | $89.91 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007122) | ($19.96) |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007134) | ($20.05) |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 25.013461 | $25.01 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019700098383 | $591.36 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90208878689999 | $2.22 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91479857205 | $1,830.94 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9894798228 | $1.99 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.7251010799999 | $37.04 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.11625334 | $59.09 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.01699290849999 | $33.53 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022116487913 | $0.00 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5682527475 | $1.25 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107583570526 | $0.00 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122956689128 | $0.04 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.95364266278 | $37.73 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032214441836 | $3.54 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22508730002 | $1.39 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033645724749 | $0.00 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089647309046 | $0.00 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001362027506 | $0.00 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017423320781 | $0.00 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.07056946852 | $1.39 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000077241947564 | $0.00 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000057761077871 | $0.00 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00218309330799999 | $0.00 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000053924640792 | $0.00 |
| LISETTE MARIA AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.16815996873 | $0.17 |
| LISETTE MBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53202048899999 | $2.95 |
| LISETTE MBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060220068673 | $0.12 |
| LISETTE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089348555228 | $26.45 |
| LISETTE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032508586636 | $63.84 |
| LISETTE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.530672074 | $32.13 |
| LISETTE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.729895697 | $13.64 |
| LISETTE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5883403647 | $50.99 |
| LISETTE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2507908077235 | $1.23 |
| LISETTE YVONNE PEREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001994721457 | $60.00 |
| LISETTE YVONNE PEREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022588082761 | $0.04 |
| LISETTE YVONNE PEREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.09519969213 | $3.09 |
| LISETTE YVONNE PEREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0380371390107 | $2.16 |
| LISHA GOGOLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.06183756 | $122.59 |
| LISHA GOGOLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.07117669 | $2,102.20 |
| LISHA GOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019859247395 | $59.61 |
| LISHA GOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266696746949999 | $52.04 |
| LISHA GOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0699434705 | $1.64 |
| LISHA GOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9765222732 | $1.87 |
| LISHA GOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112850451544 | $1.25 |
| LISHA GOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28939278659 | $2.55 |
| LISHA GOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26746510042 | $0.27 |
| LISHA GOGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.38095488245 | $0.79 |
| LISHA SHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017102) | ($5.00) |
| LISHA SHI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017102 | $5.00 |
| LISHA SHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017102) | ($4.87) |
| LISHA SHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01777255) | ($500.00) |
| LISHA SHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01777255 | $500.00 |
| LISHA SHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01777255) | ($500.58) |
| LISHA SHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1038865865) | ($2,755.60) |
| LISHA SHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1038865865 | $2,755.60 |
| LISHA SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011997106128636 | $39.96 |
| LISHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144141404126 | $0.43 |
| LISHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087969028606 | $0.17 |
| LISI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033009422095 | $0.98 |
| LISI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06962500875 | $0.07 |
| LISI PILAR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.85731630884 | $12.80 |
| LISIATE TAUFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146855323074 | $0.04 |
| LISIATE TAUFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51632460816 | $0.60 |
| LISIATE TAUFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119472817759 | $0.02 |
| LISIATE TAUFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016734828129 | $0.01 |
| LISIATE TAUFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032562960892 | $0.00 |
| LISIRUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002099011793 | $0.00 |
| LISIRUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107311685607 | $0.00 |
| LISLE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116447253638 | $0.01 |
| LISMAIA RAINER DO CARMO MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020565638845 | $6.09 |
| LISMAR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177252338249999 | $52.92 |
| LISMAR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017376425431 | $0.00 |
| LISMEY MITAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145250446777 | $0.43 |
| LISMEY MITAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059127356924 | $0.01 |
| LISONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22203060878 | $0.26 |
| LISSA TOVAR GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002698807771 | $81.95 |
| LISSET SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134500387602 | $0.04 |
| LISSET SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000150734868 | $0.00 |
| LISSETH SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153170537124999 | $45.38 |
| LISSETH SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111671865849 | $0.13 |
| LISSETT ABADIE CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127646257571 | $0.38 |
| LISSETT ABADIE CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000369134978 | $0.00 |
| LISSETT ABADIE CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3170544799 | $7.32 |
| LISSETT ABADIE CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3380203676 | $1.47 |
| LISSETT BIBIANA CERVANTES MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00081699 | $24.19 |
| LISSETT BIBIANA CERVANTES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218354007139029 | $0.15 |
| LISSETTE ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016521275543 | $4.89 |
| LISSETTE DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004931328669) | ($95.10) |
| LISSETTE DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05926165892) | ($1,142.85) |
| LISSETTE DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.970457302) | ($38,000.00) |
| LISSETTE DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.459533964 | $47,431.78 |
| LISSETTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159704286531 | $41.56 |
| LISSETTE EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000849075819309999 | $2.51 |
| LISSETTE EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124696306281999 | $2.43 |
| LISSETTE EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0141888296049999 | $0.13 |
| LISSETTE EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022039696519 | $0.16 |
| LISSETTE LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23340192441 | $0.15 |
| LISSETTE LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070250840803 | $0.78 |
| LISSMOL JOSE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 1.3395 | $408.23 |
| LISSMOL JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002590421244 | |
| LISSMOL JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33210910947704 | $1.60 |
| LISSMOL JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004515278573976 | $0.00 |
| LISSMOL JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054725623644 | $0.00 |
| LISSY JOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (457.273753) | ($457.27) |
| LISSY JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018664494289 | $0.55 |
| LISSY JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.955341131084 | $3.96 |
| LISTON HAYES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.58) | ($102.58) |
| LISTON HAYES | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 102.58 | $102.58 |
| LISTON HAYES | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (102.58) | ($102.58) |
| LISTON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1509858422877 | $0.15 |
| LIT CHEUK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036337848755 | $1.08 |
| LIT CHEUK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000305742421181 | $0.00 |
| LIT CHEUK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086050714475 | $0.00 |
| LIT HOW CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085461401798 | $2.53 |
| LIT HOW CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54505662175 | $2.45 |
| LIT HOW CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034455478011 | $0.67 |
| LIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130939209381 | $0.39 |
| LIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284942296739999 | $5.56 |
| LITAL GRAIFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.735938315 | $2.74 |
| LITAO LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 34,973.044692 | $34,973.04 |
| LITAO LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 30,607.48914 | $30,607.49 |
| LITAO LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,607.48914) | ($30,607.49) |
| LITAO LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,607.48914 | $30,607.49 |
| LITAO LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (356,584.569381877) | ($356,584.57) |
| LITAO LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 356,584.569381877 | $356,584.57 |
| LITAO LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LITAO LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| LITAO LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (205,584.56938) | ($205,584.57) |
| LITAO LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.93676 | $1,703.85 |
| LITAO LIU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.47995889 | $863.75 |
| LITAO LIU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.41671889) | ($2,540.49) |
| LITAO LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.41671889 | $2,540.49 |
| LITAO LIU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.855452809) | ($31.41) |
| LITAO LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.855452809 | $31.41 |
| LITAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017037968687 | $5.04 |
| LITAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0616524758639 | $100.15 |
| LITAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034673643561 | $64.06 |
| LITAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,050.4882063828 | $2,050.49 |
| LITAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.3154137992 | $4.24 |
| LITE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017222605218 | $0.51 |
| LITE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.928895114 | $63.37 |
| LITECOIN FOUNDATION LIMITED | 111 NORTH BRIDGE ROAD, PENINSULA PLAZA #08-19, SINGAPORE, 179098 SINGAPORE | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LITECOIN FOUNDATION LIMITED | 111 NORTH BRIDGE ROAD, PENINSULA PLAZA #08-19, SINGAPORE, 179098 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040742847483 | $0.00 |
| LITECOIN FOUNDATION LIMITED | 111 NORTH BRIDGE ROAD, PENINSULA PLAZA #08-19, SINGAPORE, 179098 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 869.37416621 | $869.37 |
| LITHYA KRISHNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 1,009.798 | $654.46 |
| LITHYA KRISHNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 398.4323116 | $55.84 |
| LITHYA KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001766953328067 | $50.30 |
| LITHYA KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.65904741283 | $2.37 |
| LITHYA KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.391454507525 | $0.03 |
| LITITIA KORAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017368371135 | $0.00 |
| LITONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006208663672 | $1.84 |
| LITONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044634995114 | $0.05 |
| LITONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8047455735 | $6.80 |
| LITT MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000843078060059999 | $0.00 |
| LITTERIO BARRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229313685599999 | $6.79 |
| LITTERIO BARRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00951688869029999 | $0.01 |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.051847176) | ($30,050.89) |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.051847176 | $30,050.89 |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,490.90) |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,498.297428095) | ($828.31) |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,498.297428095 | $828.31 |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002714980057) | ($8.27) |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007764792922) | ($0.23) |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.5376259505) | ($12,090.67) |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001941190848) | ($4.17) |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035799127996667 | $136.60 |
| LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4135940965118 | $5.48 |
| LITTLE BIT DATA SERVICES LLC | BAY RDG, LITTLE ELM, TEXAS 75068 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154655269862 | $61.65 |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.903028196) | ($3,440.11) |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.903028196 | $3,440.11 |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25613897) | ($7,610.61) |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25613897 | $7,610.61 |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.80) |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.86) |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.893028) | ($3,377.78) |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255138) | ($7,638.32) |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001739081653) | ($3.10) |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001739081653 | $3.10 |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015928) | ($4.77) |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015928 | $4.77 |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016) | ($4.79) |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001739) | ($3.10) |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161275358073367 | $56.46 |
| LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159335110571881 | $38.46 |
| LITZA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122640973459 | $0.36 |
| LITZA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066807273811 | $0.01 |
| LITZA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016781102406 | $0.00 |
| LITZA RIVERA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022906885641 | $69.16 |
| LITZA RIVERA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016616348623 | $32.42 |
| LITZA RIVERA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20729840573 | $0.21 |
| LITZA RIVERA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044690835341 | $0.00 |
| LITZA RIVERA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0972844004629999 | $1.08 |
| LITZA RIVERA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102226806995999 | $0.61 |
| LITZA RIVERA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062843119931 | $0.00 |
| LIU CHANGYU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.288841 | $115.15 |
| LIU CHANGYU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (220.887114) | ($117.25) |
| LIU CHANGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003272671285 | $0.00 |
| LIU CHANGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027531072363 | $0.00 |
| LIU CHANGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0165210279121 | $0.77 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIU CHANGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0052285168908 | $0.19 |
| LIU FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085840093798 | $2.54 |
| LIU FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063615917684 | $0.01 |
| LIU FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000020669285125999 | $0.00 |
| LIU HAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07423686754 | $0.83 |
| LIU HONGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225484014994 | $0.00 |
| LIU HUAIYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001600807887 | $3.12 |
| LIU LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5246599517013 | $0.54 |
| LIU LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26921553705 | $0.17 |
| LIU LEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152270807623999 | $0.45 |
| LIU LEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2867182618 | $1.44 |
| LIU LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011894406346478 | $0.01 |
| LIU PAK HIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (225.00001) | ($225.00) |
| LIU PAK HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13446024672799 | $3.13 |
| LIU PAK SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 675.0 | $675.00 |
| LIU PAK SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LIU PAK SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 14.831 | $10.00 |
| LIU PAK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392460267414 | $0.00 |
| LIU PAK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068168416491 | $0.05 |
| LIU PAK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8346596397 | $3.83 |
| LIU WEI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002194022618431 | $0.00 |
| LIU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000996381179509999 | $0.00 |
| LIU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098640214866 | $0.00 |
| LIU YING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132354928461999 | $0.39 |
| LIU YING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0906061105 | $1.31 |
| LIU YUET NGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000331794806959999 | $0.00 |
| LIU YUET NGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015718036911 | $0.02 |
| LIU ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018562459215 | $55.55 |
| LIU ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.722391296399 | $3.84 |
| LIU ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036067717725 | $0.01 |
| LIU ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3380275481 | $0.10 |
| LIU ZHIRUI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $525.23 |
| LIU ZHIRUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002587430017013 | $54.10 |
| LIU ZHONGCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083473289243 | $24.71 |
| LIU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141003082992 | $41.73 |
| LIUBA PRUTEANU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $2,160.00 |
| LIUBA PRUTEANU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $226.00 |
| LIUBA PRUTEANU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006896) | ($20.08) |
| LIUBA PRUTEANU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,604.72) |
| LIUBA PRUTEANU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,090.00) |
| LIUBA PRUTEANU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,099.80 |
| LIUBA PRUTEANU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,962.70 |
| LIUBA PRUTEANU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (495.0) | ($1,039.50) |
| LIUBA PRUTEANU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 747.0 | $468.31 |
| LIUBA PRUTEANU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 258.0 | $175.44 |
| LIUBA PRUTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 836.368033862999 | $915.71 |
| LIUBOMYR MYKHALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227159767 | $0.01 |
| LIUBOMYR MYKHALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009299977437 | $0.01 |
| LIUBOMYR MYKHALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060919940807 | $122.05 |
| LIUBOMYR MYKHALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027898142314 | $0.00 |
| LIUBOMYR ROMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345185738999 | $0.24 |
| LIUBOMYR VERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029482427649 | $0.87 |
| LIUBOMYR VERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421157222 | $0.24 |
| LIUBOMYR VERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09039260694 | $0.06 |
| LIUBOMYR VERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000596060606064 | $0.01 |
| LIUBOMYR VERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2352844563 | $4.24 |
| LIUBOMYR VERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00067065510365 | $0.21 |
| LIUBOMYR VERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000581062408069999 | $0.00 |
| LIUBOU PALACHANINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (34,011.46) | ($34,011.46) |
| LIUBOU PALACHANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031880000713 | $9.44 |
| LIUBOU PALACHANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030342958614 | $0.00 |
| LIUBOU PALACHANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 420.38183527492 | $420.38 |
| LIUBOU PALACHANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 453.748652292 | $453.75 |
| LIUBOV BUTKOVSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.464468 | $400.46 |
| LIUBOV BUTKOVSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.41) | ($402.41) |
| LIUBOV BUTKOVSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001689) | ($51.38) |
| LIUBOV BUTKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168993817730497 | $50.01 |
| LIUBOV BUTKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.27456678066619 | $2.27 |
| LIUBOV DOVIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000857822001749999 | $0.00 |
| LIUBOV DOVIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005553762757 | $0.00 |
| LIUBOV DOVIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011224891824 | $0.00 |
| LIUBOV DOVIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0044521234899 | $0.00 |
| LIUBOV KORCHAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000365135152329999 | $0.00 |
| LIUBOV KORCHAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092070021284 | $0.01 |
| LIUBOV NESHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006452680428 | $0.00 |
| LIUBOV SHEVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381464444884 | $116.92 |
| LIUBOV SHEVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.39664150338 | $182.78 |
| LIUBOV TIMOKHINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001588) | ($4.56) |
| LIUBOV TIMOKHINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6698) | ($1.41) |
| LIUBOV TIMOKHINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.8) | ($318.09) |
| LIUBOV TIMOKHINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002551) | ($99.61) |
| LIUBOV TIMOKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255157169665947 | $100.01 |
| LIUBOV TIMOKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5655557429614 | $1.20 |
| LIUBOV TIMOKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087757076974 | $0.00 |
| LIUBOV TIMOKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002534370841365 | $0.01 |
| LIUDAS BOGUZAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,434.007348) | ($25,434.01) |
| LIUDAS BOGUZAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22,243.898146) | ($22,243.90) |
| LIUDAS BOGUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080605057763 | $0.24 |
| LIUDAS BOGUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.754583323788 | $349.11 |
| LIUDAS BOGUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006982572557 | $0.20 |
| LIUDAS BOGUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.889902219362 | $123.89 |
| LIUDAS BOGUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 136.740535212824 | $136.74 |
| LIUDAS BOGUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029200878152 | $0.00 |
| LIUDAS BOGUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002323254753809999 | $0.02 |
| LIUDMILA BARODZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353911823689999 | $1.05 |
| LIUDMILA BARODZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.48646034 | $37.49 |
| LIUDMILA BOLDYREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023057027964 | $6.82 |
| LIUDMILA BOLDYREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311648765659999 | $0.04 |
| LIUDMILA BOLDYREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.92998344209999 | $7.93 |
| LIUDMILA BOLDYREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8896163909999 | $9.98 |
| LIUDMILA BOLDYREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35207447552 | $3.91 |
| LIUDMILA BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551693469979 | $2.87 |
| LIUDMILA BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6470725371 | $4.65 |
| LIUDMILA BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| LIUDMILA BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021168903227 | $0.00 |
| LIUDMILA BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018896084905 | $0.00 |
| LIUDMILA BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000024841350865 | $0.00 |
| LIUDMILA BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086488052749 | $0.00 |
| LIUDMILA DIBAEVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.10944 | $319.78 |
| LIUDMILA DIBAEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10944) | ($215.57) |
| LIUDMILA DIBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004485621542534 | $0.98 |
| LIUDMILA DOPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177578520139999 | $0.00 |
| LIUDMILA DOPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251362502119999 | $0.05 |
| LIUDMILA DOPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106060308423 | $0.08 |
| LIUDMILA DOPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068395543753 | $0.00 |
| LIUDMILA DOPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030342490774 | $0.00 |
| LIUDMILA DOPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00072941222278 | $0.00 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.04999391 | $1,471.79 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0014621 | $43.01 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,384.43 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $4,960.56 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.14492577 | $4,259.95 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.717298 | $3,519.81 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 4.61809913 | $332.35 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 3,106.5 | $268.97 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040423551747 | $11.96 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042408012367 | $8.27 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3173760541 | $0.83 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122540375303 | $0.11 |
| LIUDMILA DUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.18186894107 | $0.38 |
| LIUDMILA EDUARDOVNA SHAVALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003808613585 | $0.00 |
| LIUDMILA EDUARDOVNA SHAVALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000883784646839999 | $0.00 |
| LIUDMILA KUCHERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072976174819999 9 | $0.00 |
| LIUDMILA KUZIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026046445217 | $0.00 |
| LIUDMILA KUZIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345343515 | $0.24 |
| LIUDMILA KUZIUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118300566244999 | $0.01 |
| LIUDMILA NAUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199085500031 | $0.59 |
| LIUDMILA NAUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091610026459 | $0.00 |
| LIUDMILA NAUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081327687356 | $0.01 |
| LIUDMILA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011219903145 | $0.00 |
| LIUDMILA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119919338721 | $0.01 |
| LIUDMILA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014285833853 | $0.00 |
| LIUDMILA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14362082165 | $0.14 |
| LIUDMYLA AVRAMENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| LIUDMYLA AVRAMENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (184.0) | ($184.00) |
| LIUDMYLA AVRAMENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (221.186735) | ($221.19) |
| LIUDMYLA AVRAMENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($54.79) |
| LIUDMYLA AVRAMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429850098488111 | $100.09 |
| LIUDMYLA AVRAMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5116050268206 | $2.51 |
| LIUDMYLA FURSENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.121855) | ($406.12) |
| LIUDMYLA FURSENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144491) | ($47.18) |
| LIUDMYLA FURSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144523054440722 | $50.01 |
| LIUDMYLA FURSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.38587519076339 | $2.39 |
| LIUDMYLA IAKOVETS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LIUDMYLA IAKOVETS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.55) |
| LIUDMYLA IAKOVETS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,082.89) | ($6,082.89) |
| LIUDMYLA IAKOVETS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130805) | ($4,004.73) |
| LIUDMYLA IAKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006624252828464 | $24.68 |
| LIUDMYLA IAKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20883587121 | $1.36 |
| LIUDMYLA IAKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.51317880856 | $40.51 |
| LIUDMYLA IAKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091368486659 | $0.09 |
| LIUDMYLA KRAVCHENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.52196947 | $20,991.89 |
| LIUDMYLA KRAVCHENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1972 | $7,875.33 |
| LIUDMYLA KRAVCHENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LIUDMYLA KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 392.21028151891 | $371.68 |
| LIUDMYLA KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.39272151011 | $202.90 |
| LIUDMYLA MAKHONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004608461675 | $100.00 |
| LIUDMYLA SAVCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01648989 | $38.75 |
| LIUDMYLA SAVCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00493963 | $153.02 |
| LIUDMYLA SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133762772329 | $193.18 |
| LIUDMYLA SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2388575928073 | $22.67 |
| LIUDMYLA SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030320586189 | $6.32 |
| LIUDMYLA TVEREZOVSKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2799 | $494.90 |
| LIUDMYLA TVEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002622322466372 | $0.05 |
| LIUDMYLA TVEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015576864219 | $1.97 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.05027403315 | $97.75 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 247.84355411 | $2,606.59 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.195 | $2,450.26 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1354 | $4,062.81 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 28.00536996 | $56,633.44 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006657169629999 | $0.00 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140750336109 | $2.75 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00322260509369999 | $0.00 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019570193831 | $0.01 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067803805282 | $0.08 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02810292681 | $61.36 |
| LIUDVIKAS TUMASONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0073434721682 | $0.01 |
| LIUHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188124937199999 | $0.56 |
| LIUHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000306533842529999 | $0.06 |
| LIUHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002734921286 | $0.00 |
| LIUHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013993333122 | $0.05 |
| LIUJIAN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015132677273 | $29.53 |
| LIUJING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001647033782999 | $4.87 |
| LIUOV CRISTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162472953749 | $0.48 |
| LIUOV CRISTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03189504357166 | $0.57 |
| LIUSIS JILL CABALLERO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014764989873 | $0.00 |
| LIUSIS JILL CABALLERO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015283067761 | $0.01 |
| LIUSIS JILL CABALLERO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29064825848 | $14.34 |
| LIUSIS JILL CABALLERO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072738790235 | $0.01 |
| LIUSIS JILL CABALLERO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099078613087 | $0.10 |
| LIUTAURAS MIZUTAVICIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,981.45) |
| LIUTAURAS MIZUTAVICIUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,931.77) |
| LIUTAURAS MIZUTAVICIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,706.91) |
| LIUTAURAS MIZUTAVICIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17229245) | ($4,996.93) |
| LIUTAURAS MIZUTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025250067614834 | $91.24 |
| LIUTAURAS MIZUTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014914943593 | $0.03 |
| LIUTAURAS RISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000306859721 | $0.00 |
| LIUTAURAS RISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009534779232 | $0.00 |
| LIUTAURAS RISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093345489289 | $0.00 |
| LIUTAURAS RISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000114755854865 | $0.00 |
| LIUTAURAS RISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007951512837 | $0.00 |
| LIV DYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015008760561 | $4.44 |
| LIV LEWITSCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019571368845 | $0.58 |
| LIV LEWITSCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.397317814621 | $1.70 |
| LIV LEWITSCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347036450409999 | $68.21 |
| LIV LEWITSCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7881947216 | $1.42 |
| LIV LEWITSCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00790531931999 | $0.63 |
| LIV TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 501.0 | $407.93 |
| LIV TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112503028949 | $33.30 |
| LIV TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095270589362 | $18.59 |
| LIV TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.17807207383 | $2.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIV TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047562287236 | $0.01 |
| LIV TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3779367307 | $3.05 |
| LIV TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037775324172 | $0.89 |
| LIVA GAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4195227537995 | $0.40 |
| LIVA GAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014527941201 | $28.35 |
| LIVA ZIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084551603199 | $0.00 |
| LIVAN ACOSTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 9.0 | $478.08 |
| LIVAN ACOSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,113.060702 | $3,113.06 |
| LIVAN ACOSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 6.0 | $195.33 |
| LIVAN ACOSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.832119516) | ($0.83) |
| LIVAN ACOSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.832119516 | $0.83 |
| LIVAN ACOSTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,113.892821) | ($3,113.89) |
| LIVAN ACOSTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.0) | ($552.09) |
| LIVAN ACOSTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,116.0 | $4,116.00 |
| LIVAN ACOSTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (115.85) | ($115.85) |
| LIVAN ACOSTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| LIVAN ACOSTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3066410008 | $7,052.46 |
| LIVAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049625249722 | $147.58 |
| LIVAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005570250428942 | $0.01 |
| LIVAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041157993798 | $0.00 |
| LIVAR DYSJALAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 9,280.510838 | $9,280.51 |
| LIVAR DYSJALAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,096.00) |
| LIVAR DYSJALAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 7,890.622335 | $7,890.62 |
| LIVAR DYSJALAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 25,942.439084 | $25,942.44 |
| LIVAR DYSJALAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 14,667.278168 | $14,667.28 |
| LIVAR DYSJALAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| LIVAR DYSJALAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (56,311.0) | ($56,311.00) |
| LIVAR DYSJALAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 51,640.23848 | $51,640.24 |
| LIVAR DYSJALAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51,641.0) | ($51,641.00) |
| LIVAR DYSJALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.089317688365 | $276.16 |
| LIVE BAKKEN NAESSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52516131612197 | $1.55 |
| LIVE BETTER CHIROPRACTIC, PC | W 3RD ST., STERLING, ILLINOIS 61081 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140516887585699 | $50.39 |
| LIVE BETTER CHIROPRACTIC, PC | W 3RD ST., STERLING, ILLINOIS 61081 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.784916109 | $190.78 |
| LIVE KING SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159186296543 | $0.47 |
| LIVE KING SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1329018801 | $1.34 |
| LIVE LIFE TRUST | NE 14TH ST, POMPANO BEACH, FLORIDA 33062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021962598355 | $6.50 |
| LIVE LIFE TRUST | NE 14TH ST, POMPANO BEACH, FLORIDA 33062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342554104009999 | $6.54 |
| LIVE LIFE TRUST | NE 14TH ST, POMPANO BEACH, FLORIDA 33062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00132830497559999 | $0.00 |
| LIVE THAI SHENG PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126213277122 | $0.37 |
| LIVE THAI SHENG PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076840547767 | $0.01 |
| LIVE THAI SHENG PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082069410581 | $16.01 |
| LIVE THAI SHENG PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54382046547 | $0.26 |
| LIVENS CLIPH DUPICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088102740795 | $0.01 |
| LIVENS CLIPH DUPICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020119051167 | $0.00 |
| LIVET PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50842330213469 | $0.50 |
| LIVIA BERTOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (364.131474) | ($238.75) |
| LIVIA BERTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016046494406 | $0.05 |
| LIVIA BERTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1166043968228 | $1.50 |
| LIVIA COPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000231464048 | $0.00 |
| LIVIA DE ALBUQUERQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,930.0) | ($3,930.00) |
| LIVIA DE ALBUQUERQUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,133.0) | ($4,133.00) |
| LIVIA DE ALBUQUERQUE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,251.439493 | $32,251.44 |
| LIVIA DE ALBUQUERQUE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,166.0) | ($4,166.00) |
| LIVIA DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017227688159 | $0.51 |
| LIVIA DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 303.385382136 | $303.39 |
| LIVIA EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227897541279999 | $0.67 |
| LIVIA EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.921514265 | $22.93 |
| LIVIA EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19101309267 | $7.56 |
| LIVIA EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051967486437 | $2.96 |
| LIVIA JANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022731204209 | $68.61 |
| LIVIA JANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38376086558999 | $2.47 |
| LIVIA JANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.44464685339999 | $0.06 |
| LIVIA JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.59180807 | $1,740.93 |
| LIVIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019222697078 | $57.62 |
| LIVIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.456890645411 | $15.27 |
| LIVIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101938532451 | $0.10 |
| LIVIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22235515362 | $0.14 |
| LIVIA KOMJATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315449978722 | $0.93 |
| LIVIA KOMJATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016707818896 | $0.02 |
| LIVIA MARIA STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019855358993 | $0.59 |
| LIVIA MARIA STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.1018003018 | $4.10 |
| LIVIA MATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2617630660048 | $3.44 |
| LIVIA MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021157741940489 | $0.02 |
| LIVIA MIKULCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02036445114 | $3.09 |
| LIVIA PÓCZA THALABÉRNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017769159904 | $5.26 |
| LIVIA RYBAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000639009621973999 | $0.00 |
| LIVIA SCIENZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.013897794) | ($1,994.48) |
| LIVIA SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000838584941099999 | $0.00 |
| LIVIA SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019739413963 | $0.02 |
| LIVIA SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00655743166257999 | $17.05 |
| LIVIA SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024622678991 | $0.00 |
| LIVIA SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102206909656 | $0.01 |
| LIVIA SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000296017960949999 | $0.00 |
| LIVIA SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013159303902 | $4.19 |
| LIVIA SEMIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035818352909 | $0.01 |
| LIVIA SEMIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000392401949269999 | $0.00 |
| LIVIA SEMIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14913516427 | $0.51 |
| LIVIA SONEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01429681) | ($421.51) |
| LIVIA SONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131300489768129 | $50.49 |
| LIVIA SONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0751218294931 | $2.23 |
| LIVIADRUCCILA CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123098943088 | $0.36 |
| LIVIADRUCCILA CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26691362956 | $1.27 |
| LIVIADRUCCILA CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.617892501 | $63.91 |
| LIVIADRUCCILA CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048565994089 | $0.05 |
| LIVIANA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020810602934 | $0.00 |
| LIVIANA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028791944782 | $0.00 |
| LIVIANA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064568787595 | $0.01 |
| LIVIANA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018501719036 | $0.00 |
| LIVIANA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019350226839 | $0.01 |
| LIVIEN MONTI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0486048 | $1,928.20 |
| LIVIEN MONTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04070021 | $1,710.14 |
| LIVIEN MONTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09147504) | ($3,588.01) |
| LIVIEN MONTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (368.203619249) | ($2,136.89) |
| LIVIEN MONTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UMA | (63.047847894) | ($193.56) |
| LIVIEN MONTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05910597316) | ($103.56) |
| LIVIEN MONTI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 733.41288 | $733.41 |
| LIVIEN MONTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (736.0) | ($736.00) |
| LIVIEN MONTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0247812 | $736.00 |
| LIVIEN MONTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| LIVIEN MONTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02486188) | ($752.00) |
| LIVIEN MONTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.810533) | ($30,000.81) |
| LIVIEN MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000933558433992 | $3.63 |
| LIVIEN MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.1975707959277 | $90.66 |
| LIVIEN MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033096591708631 | $0.75 |
| LIVIEN MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.440972592555 | $18.44 |
| LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106847771885 | $31.63 |
| LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053175507848 | $106.18 |
| LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.774104536 | $43.81 |
| LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64360276657 | $5.68 |
| LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037399473781 | $2.74 |
| LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085124592539 | $9.35 |
| LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015675996332 | $3.55 |
| LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1292601962 | $3.28 |
| LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048871355145 | $3.48 |
| LIVING IN THE MOMENT, LLC | 69TH STREET, VIRGINIA BEACH, VIRGINIA 23451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| LIVINGSTON FARRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002828617286) | ($81.61) |
| LIVINGSTON FARRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002828617286 | $81.61 |
| LIVINGSTON FARRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04477563667) | ($87.24) |
| LIVINGSTON FARRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04477563667 | $87.24 |
| LIVINGSTON FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003290878962786 | $0.10 |
| LIVINGSTON FARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000481736379905999 | $0.10 |
| LIVINGSTONE D MWANGOMBE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02579158 | $930.97 |
| LIVINGSTONE D MWANGOMBE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.600721 | $500.60 |
| LIVINGSTONE D MWANGOMBE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.47739305 | $1,003.70 |
| LIVINGSTONE D MWANGOMBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,001.201442 | $1,001.20 |
| LIVINGSTONE D MWANGOMBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03254851 | $940.03 |
| LIVINGSTONE D MWANGOMBE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 1,534.8092 | $1,212.18 |
| LIVINGSTONE D MWANGOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661682 | $50.00 |
| LIVINGSTONE NKUGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000883048314839999 | $2.61 |
| LIVINUS ONWUASOANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00794210688162763 | $0.01 |
| LIVINUS ONWUASOANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073148390294 | $0.01 |
| LIVIO BARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40575071847553 | $5.13 |
| LIVIO CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18048952195 | $0.21 |
| LIVIO CARMELO ILJA STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000816206 | $0.00 |
| LIVIO DOMENICO CAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000847316243 | $0.00 |
| LIVIO DOMENICO CAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00384294773589999 | $0.00 |
| LIVIO DOMENICO CAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016554120149 | $0.00 |
| LIVIO DOMENICO CAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001670899879 | $0.01 |
| LIVIO EMILIO ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009569656059 | $0.00 |
| LIVIO FABI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.594) | ($3.23) |
| LIVIO FABI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001086 | $3.23 |
| LIVIO FABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102596193719999 | $0.36 |
| LIVIO FABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37904368900959 | $8.21 |
| LIVIO FENNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 344.292507 | $344.29 |
| LIVIO FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167218142739999 | $0.49 |
| LIVIO FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00411580749039999 | $8.03 |
| LIVIO FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.055601173 | $15.06 |
| LIVIO FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7191209969 | $6.12 |
| LIVIO FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11737191383 | $12.42 |
| LIVIO FLAVIO FERRARA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (4,464.38) | ($4,464.38) |
| LIVIO FLAVIO FERRARA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 2.506036 | $4,464.38 |
| LIVIO FLAVIO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114368346224 | $13.60 |
| LIVIO FLAVIO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.666742954647 | $50.67 |
| LIVIO FLAVIO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.227880516 | $20.79 |
| LIVIO FLAVIO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88828433331 | $3.03 |
| LIVIO FLAVIO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58881969857 | $0.28 |
| LIVIO FLAVIO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028547470113 | $0.00 |
| LIVIO FLAVIO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000111274250453 | $0.00 |
| LIVIO FLAVIO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000103189441919 | $0.00 |
| LIVIO HOCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.07345 | $197.44 |
| LIVIO HOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.12958 | $307.05 |
| LIVIO HOCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09082 | $185.85 |
| LIVIO HOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.1145 | $202.06 |
| LIVIO HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037102830402 | $0.01 |
| LIVIO HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008079627749 | $0.01 |
| LIVIO HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109263475514 | $19.67 |
| LIVIO HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105020715598999 | $0.01 |
| LIVIO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1531710034413 | $0.15 |
| LIVIO PAUL MOYSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000480997511599999 | $0.00 |
| LIVIO PAUL MOYSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013397235753 | $0.00 |
| LIVIO PAUL MOYSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018337703618 | $0.00 |
| LIVIO ROHRER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04998907 | $1,568.40 |
| LIVIO ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006011490307 | $2.43 |
| LIVIO ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.73466064651 | $58.96 |
| LIVIO ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002270638319 | $6.87 |
| LIVIO ROSSI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01384051 | $538.01 |
| LIVIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001839436915841 | $55.13 |
| LIVIO VITO MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253265073029999 | $76.75 |
| LIVIO VITO MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000333619926089999 | $0.00 |
| LIVIO VITO MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000508225083399999 | $0.00 |
| LIVIO VITO MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0083788004074 | $0.01 |
| LIVIU BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000300306643 | $0.00 |
| LIVIU BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096038987655 | $0.01 |
| LIVIU BADEA BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015825741182 | $0.00 |
| LIVIU CALUGAROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010126491235037 | $0.01 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 29.30879 | $399.48 |
| LIVIU CEPOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.0) | ($368.00) |
| LIVIU CEPOI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.0 | $368.00 |
| LIVIU CEPOI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (39.9995) | ($367.89) |
| LIVIU CEPOI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.012249 | $367.89 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005065470908 | $156.13 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086572680362 | $174.60 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.073549804 | $72.07 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0824075089999 | $15.92 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005687228125 | $0.00 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.631719247617 | $8.04 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1183751180446 | $1.00 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16306395764 | $0.03 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096687574567 | $0.00 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049669245747 | $0.02 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023742582735 | $0.00 |
| LIVIU CEPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.04807062732278 | $0.05 |
| LIVIU CHITA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0295 | $1,185.10 |
| LIVIU CHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003633629322616 | $9.83 |
| LIVIU CHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073905225761 | $0.09 |
| LIVIU CIRSTOIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| LIVIU CIRSTOIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,979.410285573) | ($3,731.60) |
| LIVIU CIRSTOIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| LIVIU CIRSTOIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,475.0 | $1,475.00 |
| LIVIU CIRSTOIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LIVIU CIRSTOIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,182.673574116 | $2,586.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIVIU CIRSTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.414133806061 | $506.96 |
| LIVIU CIRSTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133303939937 | $5.27 |
| LIVIU CIRSTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70571306621 | $0.03 |
| LIVIU COMARITA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (8.6787) | ($17.88) |
| LIVIU COMARITA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (9.6176) | ($20.11) |
| LIVIU COMARITA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (22.9608) | ($18.11) |
| LIVIU COMARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.079639030291 | $100.16 |
| LIVIU COMARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021171356946 | $0.00 |
| LIVIU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049705112906 | $0.00 |
| LIVIU DANCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385221707217999 | $140.19 |
| LIVIU DĂNICEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003018713806326 | $0.00 |
| LIVIU GRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003908289315 | $0.16 |
| LIVIU GRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.718183736081 | $9.63 |
| LIVIU HODEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01680607 | $493.13 |
| LIVIU HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405919276269999 | $12.45 |
| LIVIU HOLBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730086528995999 | $0.78 |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.121537896) | ($2,300.00) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.35468215 | $2,778.12 |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04148227339) | ($85.07) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03489060507) | ($71.55) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.073889755) | ($2,220.00) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.307564348 | $2,703.06 |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03971940891) | ($82.11) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03340827492) | ($69.06) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.353019853 | $2,815.51 |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04862776381) | ($101.19) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.095674489) | ($2,280.00) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03432906757) | ($71.44) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05275083758) | ($102.08) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.188547477) | ($2,300.00) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.404777818 | $2,718.43 |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03723894943) | ($72.06) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6179473721) | ($1,193.28) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.111033511) | ($2,150.00) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.317946624 | $2,550.40 |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04930921749) | ($95.42) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03481028185) | ($67.36) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1227936134) | ($233.32) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05268278531) | ($98.53) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.187006834) | ($2,220.00) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03719068859) | ($69.56) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.361663607 | $2,546.65 |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.08478329902) | ($165.08) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05710060883) | ($99.86) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.286564889) | ($2,250.00) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.586824789 | $2,775.11 |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04030996495) | ($70.50) |
| LIVIU IRINESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.2028493255) | ($363.79) |
| LIVIU IRINESCU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.898832168) | ($2,300.00) |
| LIVIU IRINESCU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05949321879) | ($72.06) |
| LIVIU IRINESCU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08427512509) | ($102.08) |
| LIVIU IRINESCU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.22557378 | $2,695.77 |
| LIVIU IRINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.624028783745 | $1.26 |
| LIVIU LETEANU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| LIVIU LETEANU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LIVIU LETEANU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| LIVIU LETEANU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 8,550.506734 | $8,550.51 |
| LIVIU LETEANU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| LIVIU LETEANU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 9,250.0 | $9,250.00 |
| LIVIU LETEANU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| LIVIU LETEANU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 9,200.0 | $9,200.00 |
| LIVIU LETEANU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| LIVIU LETEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10,698.0 | $10,698.00 |
| LIVIU LETEANU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,782.0) | ($10,782.00) |
| LIVIU LETEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.803790695226 | $12.19 |
| LIVIU LETEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.83127547538 | $74.83 |
| LIVIU LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0537112512 | $1.29 |
| LIVIU MACOVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013636250333 | $0.01 |
| LIVIU MOSNEGUTU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (57.771529237) | ($586.38) |
| LIVIU MOSNEGUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056685429911 | $16.78 |
| LIVIU MOSNEGUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00790316130319999 | $15.42 |
| LIVIU MOSNEGUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054283424234 | $0.00 |
| LIVIU MOSNEGUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4799533366378 | $7.44 |
| LIVIU MOSNEGUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010774945344 | $0.01 |
| LIVIU MOSNEGUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0774160006 | $4.41 |
| LIVIU MOSNEGUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000107491184858999 | $0.02 |
| LIVIU PETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017861767378 | $53.35 |
| LIVIU PETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172019586559999 | $0.02 |
| LIVIU PETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030996330023 | $6.05 |
| LIVIU PETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.763991394 | $21.76 |
| LIVIU SCUPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064552531804 | $0.00 |
| LIVIU SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000360879346829999 | $0.01 |
| LIVIU SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175351556999 | $0.02 |
| LIVIU SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059818694682 | $0.00 |
| LIVIU STERN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,732.23) | ($60,732.23) |
| LIVIU STERN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (18.056183) | ($34,272.44) |
| LIVIU STERN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.0) | ($37.00) |
| LIVIU STERN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006701) | ($12.81) |
| LIVIU STERN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004545) | ($135.71) |
| LIVIU STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448919533809429 | $1.52 |
| LIVIU STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117974174778065 | $296.85 |
| LIVIU STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 594.916153512575 | $594.92 |
| LIVIU STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000019682165 | $0.00 |
| LIVIU STOICESCU DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05579594719765 | $0.06 |
| LIVIU SUBTIRICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.04767218) | ($435.40) |
| LIVIU SUBTIRICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.04767218 | $435.40 |
| LIVIU SUBTIRICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (53.047672) | ($434.82) |
| LIVIU SUBTIRICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2326895234) | ($0.13) |
| LIVIU SUBTIRICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2326895234 | $0.13 |
| LIVIU SUBTIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009977175545 | $0.00 |
| LIVIU SUBTIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003955068153 | $0.00 |
| LIVIU SUBTIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163996636659239 | $0.00 |
| LIVIU SUBTIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8090437838248 | $10.26 |
| LIVIU SUBTIRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020146004073 | $0.00 |
| LIVIU TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008615090444 | $0.00 |
| LIVIU TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081094876193 | $0.16 |
| LIVIU TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070922657097 | $0.00 |
| LIVIU TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049660318199 | $0.05 |
| LIVIU VACAREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007495800700081 | $0.00 |
| LIVIU VACAREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019098923182 | $0.00 |
| LIVIU VOICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62742263165736 | $3.77 |
| LIVIU VRAJITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.049346245632 | $0.95 |
| LIVIU-CATALIN RUXANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| LIVIU-CATALIN RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231689027435799 | $0.00 |
| LIVIU-CATALIN RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3226144887 | $2.32 |
| LIVIU-CRISTIAN DANICEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000832775697999999 | $0.00 |
| LIVIUS BOSSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070527162876 | $0.21 |
| LIVIUS BOSSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1333478336 | $1.69 |
| LIVIUS BOSSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051810029358 | $0.00 |
| LIVIUS RAZVAN WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012901165866999 | $0.00 |
| LIVLEEN VAZHAPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020884169943 | $6.18 |
| LIVLEEN VAZHAPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002300989793 | $4.49 |
| LIWATI FU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (103.62) | ($103.62) |
| LIWATI FU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (36,616.397443) | ($36,616.40) |
| LIWATI FU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (464.755525625) | ($4,556.00) |
| LIWATI FU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (35.536067261) | ($68,750.61) |
| LIWATI FU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (496.84783378) | ($3,368.63) |
| LIWATI FU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (4,616.20401) | ($2,370.19) |
| LIWATI FU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.7865122) | ($84,123.97) |
| LIWATI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008407590967399 | $305.40 |
| LIWATI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1781132405687 | $478.62 |
| LIWATI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.48012887483 | $282.48 |
| LIWATI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.8071201356311 | $15.93 |
| LIWATI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.52291461937 | $66.43 |
| LIWATI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97968437375198 | $10.77 |
| LIWATI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7993439174594 | $0.80 |
| LIWATI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00159128391209999 | $0.00 |
| LI-WEI HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (99.648886687) | ($64.07) |
| LI-WEI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 99.648886687 | $64.07 |
| LI-WEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022444607489 | $70.00 |
| LI-WEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80680700222653 | $1.19 |
| LI-WEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.52058366029999 | $22.28 |
| LI-WEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3248154224 | $132.34 |
| LIWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011230130787 | $0.00 |
| LIWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021025162544 | $0.00 |
| LIWEI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.589535344) | ($48,759.14) |
| LIWEI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.589535344 | $48,759.14 |
| LIWEI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.140349814) | ($4,793.01) |
| LIWEI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.140349814 | $4,793.01 |
| LIWEI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (415.042895956) | ($3,108.32) |
| LIWEI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 415.042895956 | $3,108.32 |
| LIWEI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,423.071468396) | ($17,423.07) |
| LIWEI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,423.071468396 | $17,423.07 |
| LIWEI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (17,423.071468) | ($17,423.07) |
| LIWEI WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (415.042895956) | ($2,883.82) |
| LIWEI WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.140349814) | ($4,249.75) |
| LIWEI WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.58953534) | ($46,312.70) |
| LIWEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452540250004833 | $172.30 |
| LIWEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106195461531133 | $29.49 |
| LIWEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.87254491958 | $109.87 |
| LIWEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66436455989381 | $7.90 |
| LIWEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0269001027669999 | $0.09 |
| LIWEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00108615281477 | $0.01 |
| LIWEN CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.261293088) | ($2,375.23) |
| LIWEN CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.261293088 | $2,375.23 |
| LIWEN CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.225356602) | ($2,373.36) |
| LIWEN CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (620.858088104) | ($620.86) |
| LIWEN CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 620.858088104 | $620.86 |
| LIWEN CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| LIWEN CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.38217001 | $2,105.02 |
| LIWEN CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.4044447451) | ($2,138.51) |
| LIWEN CHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.691634374) | ($2,522.57) |
| LIWEN CHANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.643463098) | ($2,477.43) |
| LIWEN CHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.937604251 | $3,690.28 |
| LIWEN CHANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.629804053 | $2,464.63 |
| LIWEN CHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03978915695) | ($37.29) |
| LIWEN CHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1612465989) | ($151.12) |
| LIWEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023912917728 | $0.71 |
| LIWEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096608622751022 | $21.46 |
| LIWEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9731880361315 | $3.97 |
| LIWEN GEHRIG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,197.989158) | ($4,197.99) |
| LIWEN GEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128903775784 | $0.38 |
| LIWEN GEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.30807912522 | $13.31 |
| LIWEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014691840942 | $0.04 |
| LIWEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300195921959999 | $58.74 |
| LIWEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.527980535 | $109.53 |
| LIWEN PENG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $289.39 |
| LIWEN PENG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $195.20 |
| LIWEN PENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($172.78) |
| LIWEN PENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($158.85) |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071801869756 | $21.25 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090589558458999 | $17.68 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.353834235 | $29.61 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015424519626 | $0.00 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111163742632 | $0.01 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067947036134 | $0.01 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014798224261 | $0.00 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69926508959 | $2.39 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125591686496 | $1.38 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087967097022 | $0.67 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028943051077 | $0.00 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024679742752 | $0.00 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000063628362394 | $0.00 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.307669209999999 | $0.56 |
| LIWEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0029339561083999 | $0.00 |
| LIWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.415462316872 | $7.23 |
| LIWU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025877638166 | $0.08 |
| LIWU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660805030799999 | $0.07 |
| LIWU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124637680145 | $0.00 |
| LIWU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124017144845 | $0.00 |
| LIWU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92003960199 | $0.13 |
| LIWU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0214942476109999 | $0.07 |
| LIWU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000078679069179 | $0.00 |
| LIXARIS MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237883849849999 | $7.04 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.021 | $49.85 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.213967 | $97.21 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 130.773300006 | $130.77 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 142.600968 | $142.60 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02632 | $63.20 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00158516 | $50.25 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00346703 | $102.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.1734999677 | $50.27 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.765301) | ($240.77) |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0475000278) | ($85.28) |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1734999677) | ($50.41) |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (131.29154357) | ($131.29) |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00671238) | ($196.66) |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166779362073071 | $50.57 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192354954242299 | $0.19 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022846965441744 | $0.43 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.23936905414629 | $1.24 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003553261984407 | $0.01 |
| LIXI AUBIN LINEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7016888115414 | $0.70 |
| LIXIA GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00782633778323 | $242.66 |
| LIXIA GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19393080843 | $394.54 |
| LIXIA GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.675830781 | $227.68 |
| LIXIA GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00335522428706 | $0.03 |
| LIXIAN ANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.27431964 | $800.07 |
| LIXIAN ANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 360.0 | $489.43 |
| LIXIAN ANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 4.99905 | $371.66 |
| LIXIAN ANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00939 | $370.83 |
| LIXIAN ANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 409.9221 | $535.34 |
| LIXIAN ANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 5.6589246 | $549.03 |
| LIXIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001432087415407 | $4.10 |
| LIXIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035088988869 | $6.40 |
| LIXIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4587535804 | $7.86 |
| LIXIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.8460734349999 | $21.88 |
| LIXIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054616300015 | $2.66 |
| LIXIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055011819891 | $1.87 |
| LIXING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032790531814 | $9.71 |
| LIXING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 550.888273404 | $550.89 |
| LIXUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133728723616999 | $0.40 |
| LIXUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9244248102 | $1.21 |
| LIYA ALEKSANDROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060528019171 | $0.00 |
| LIYA DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024411166435 | $0.00 |
| LIYA DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039315060921 | $0.00 |
| LIYA HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001223484836) | ($35.95) |
| LIYA HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001223484836 | $35.95 |
| LIYA HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,157.184880546) | ($2,157.18) |
| LIYA HAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,157.184880546 | $2,157.18 |
| LIYA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000648939181673299 | $0.24 |
| LIYA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1510938624009 | $14.15 |
| LIYA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133634145355 | $3.95 |
| LIYA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00274284323 | $1.17 |
| LIYA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,063.276617273 | $1,063.28 |
| LIYA ZHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 228,990.790154 | $228,990.79 |
| LIYA ZHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,200.0) | ($29,200.00) |
| LIYA ZHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43,390.0 | $43,390.00 |
| LIYA ZHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223,000.0) | ($223,000.00) |
| LIYA ZHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,749.839908 | $31,749.84 |
| LIYA ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 53,834.778622 | $53,834.78 |
| LIYA ZHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| LIYA ZHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56,000.0) | ($56,000.00) |
| LIYA ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| LIYA ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| LIYA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252193455973 | $50.46 |
| LIYA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,055.24702434499 | $1,055.25 |
| LIYAKATKHAN PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164344416519999 | $0.49 |
| LIYAKATKHAN PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3011383494 | $1.44 |
| LIYAKATKHAN PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025232663231 | $0.59 |
| LIYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002165797642 | $0.64 |
| LIYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.445470444487 | $7.63 |
| LIYAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4950755122 | $1.74 |
| LIYAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062390287599 | $192.91 |
| LIYAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.92550787422 | $39.84 |
| LIYAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0873527937049999 | $176.19 |
| LIYAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69128845163 | $6.10 |
| LIYAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024208285479 | $1.26 |
| LIYAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.076584669 | $7.87 |
| LIYAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18538203184 | $0.93 |
| LIYAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.897277812 | $164.93 |
| LIYAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5149857634 | $5.42 |
| LIYAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134537233892 | $0.40 |
| LIYAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.209043426 | $176.21 |
| LIYANA VARNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094279377319 | $0.00 |
| LIYANA VARNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024813711841 | $0.00 |
| LIYANAGE ISURU SADAMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290438081162 | $0.03 |
| LIYANAGE KULANGA CHALHUMINI WIJESINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002413646416 | $0.00 |
| LIYANAGE KULANGA CHALHUMINI WIJESINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045685683904 | $0.00 |
| LIYANAGE PREMARATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.708529301 | $23.71 |
| LI-YANG CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.108228469) | ($1,873.83) |
| LI-YANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (12.360380167) | ($25,711.32) |
| LI-YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044819775673 | $0.13 |
| LI-YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059334961647 | $0.01 |
| LI-YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616165792054 | $168.28 |
| LI-YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076918109303 | $0.00 |
| LI-YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5797419613 | $1.62 |
| LI-YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5646236567 | $3.56 |
| LI-YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061897776524605 | $4.80 |
| LI-YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141468557778 | $4.50 |
| LIYANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077616166199 | $2.30 |
| LIYANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029396973083 | $57.47 |
| LIYANG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033814914744 | $103.35 |
| LIYANG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563993396989999 | $112.79 |
| LIYANG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1523546291 | $3.94 |
| LIYANG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031156147783 | $7.06 |
| LIYANNARALALAGE SWARNALATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000796903825243699 | $0.00 |
| LIYANNARALALAGE SWARNALATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023243443105 | $0.01 |
| LIYANNARALALAGE SWARNALATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000114102508251999 | $0.00 |
| LIYAQATH JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028253344778 | $0.00 |
| LI-YEN TIENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194775992829999 | $0.58 |
| LIYI MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106953140307532 | $0.00 |
| LIYIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815269701373 | $0.76 |
| LIYING KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013417704126 | $0.00 |
| LIYING KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691212345802899 | $0.01 |
| LIYING ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.005026) | ($394.17) |
| LIYING ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001654) | ($4.79) |
| LIYING ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($49.26) |
| LIYING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126284791963077 | $50.03 |
| LIYING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000455731831952 | $0.01 |
| LIYING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034481882029893 | $1.42 |
| LIYONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000835415281409999 | $0.25 |
| LIYONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014835637762 | $0.00 |
| LIYONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088565562558 | $0.01 |
| LIYOU HAILEYSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022048915994 | $0.00 |
| LIYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024347402145 | $73.68 |
| LIYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105299748464 | $212.97 |
| LIYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.822512896 | $358.82 |
| LIYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24964257039999 | $2.04 |
| LIYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.136923058701 | $43.58 |
| LI-YUN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108811827661999 | $105.67 |
| LI-YUN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041011664179 | $81.26 |
| LI-YUN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.31976173 | $174.32 |
| LI-YUN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042814721252 | $0.03 |
| LIYUNESH GEBREMEDHIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.17344591 | $5,017.18 |
| LIYUNESH GEBREMEDHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133902871231 | $0.40 |
| LIYUNESH GEBREMEDHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2188741591 | $7.67 |
| LIZ BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151597700202 | $0.00 |
| LIZ BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100886401019 | $29.86 |
| LIZ BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200770546839999 | $0.59 |
| LIZ BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047343734482 | $9.24 |
| LIZ BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023166511705 | $0.20 |
| LIZ BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000971305832549999 | $0.07 |
| LIZ CAMILA VILLAGRA VAZQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| LIZ CAMILA VILLAGRA VAZQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123101) | ($51.52) |
| LIZ CAMILA VILLAGRA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123196785636703 | $50.04 |
| LIZ CAMILA VILLAGRA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2580307284582 | $0.55 |
| LIZ CAMILA VILLAGRA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2934509413839 | $0.29 |
| LIZ CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 462.16179988016 | $491.18 |
| LIZ CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9252974892 | $0.64 |
| LIZ GUENTHNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (228.751930646) | ($2,436.44) |
| LIZ GUENTHNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 228.751930646 | $2,436.44 |
| LIZ GUENTHNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.78) |
| LIZ GUENTHNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (227.75115) | ($2,262.87) |
| LIZ GUENTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.09967493728489 | $31.44 |
| LIZ HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01892846897) | ($553.13) |
| LIZ HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01892846897 | $553.13 |
| LIZ HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2307482355) | ($386.31) |
| LIZ HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2307482355 | $386.31 |
| LIZ HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.01292915) | ($87.47) |
| LIZ HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.01292915 | $87.47 |
| LIZ HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198187857203959 | $6.65 |
| LIZ HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022702675181448 | $5.25 |
| LIZ HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00118049139530371 | $0.15 |
| LIZ MARIE CARDOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7422150052 | $29.98 |
| LIZ MONTIEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011342) | ($332.63) |
| LIZ MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007612947487 | $2.73 |
| LIZ MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08155710856361 | $0.05 |
| LIZ MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7920420196 | $2.09 |
| LIZ OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093208088196 | $2.76 |
| LIZ PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.175676928) | ($100.18) |
| LIZ PARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.175676928 | $100.18 |
| LIZ PARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,180.0 | $1,180.00 |
| LIZ PARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| LIZ PARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| LIZ PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 12,902.966403257 | $1,932.45 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000373693599879999 | $0.00 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043203369342 | $85.75 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.609671329545299 | $0.61 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022495084372 | $0.02 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.9292709598 | $3.08 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75097422148 | $2.57 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022339911224 | $0.00 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077430468336 | $1.75 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00070361898255 | $0.02 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031478328465 | $0.34 |
| LIZ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0119835323937 | $0.01 |
| LIZ RAEYMAEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,427.779165) | ($32,427.78) |
| LIZ RAEYMAEKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.50664686) | ($11,062.32) |
| LIZ RAEYMAEKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,852.786605) | ($10,852.79) |
| LIZ RAEYMAEKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,927.0598) | ($1,084.79) |
| LIZ RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 794.7651902785 | $833.72 |
| LIZ ROSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,239.0392) | ($1,006.56) |
| LIZ ROSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.681650314) | ($6,441.22) |
| LIZ ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.66514651793 | $99.53 |
| LIZ SIEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.010625776008 | $8.42 |
| LIZ WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393949841949999 | $11.66 |
| LIZ WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054842854954 | $10.70 |
| LIZ WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.048952926 | $48.05 |
| LIZ WITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.135650224282 | $52.01 |
| LIZA JANE FRERET ESQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029245297698 | $0.87 |
| LIZA JANE FRERET ESQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022126733908 | $0.43 |
| LIZA JANE FRERET ESQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034357267412 | $0.03 |
| LIZA JANE FRERET ESQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5333375062 | $0.08 |
| LIZA JANE FRERET ESQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085702160628 | $0.29 |
| LIZA KOPERDRAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054727190174 | $0.01 |
| LIZA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000474282080209999 | $1.40 |
| LIZA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00360599904538 | $6.72 |
| LIZA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18627095505 | $0.18 |
| LIZA MAJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.877543302921 | $2.87 |
| LIZA NEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221101742309999 | $6.54 |
| LIZA NEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.538085645 | $224.54 |
| LIZA NEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 224.538637026 | $224.54 |
| LIZA NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005016718977 | $0.00 |
| LIZA NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017256885583 | $0.00 |
| LIZA NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054061150189 | $0.00 |
| LIZA NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007966925759 | $0.01 |
| LIZA NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095651492584 | $0.00 |
| LIZA RODRIGUEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000764937094229999 | $22.64 |
| LIZA RODRIGUEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034802744283 | $6.79 |
| LIZA SEIGIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013303698596 | $2.60 |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0074228) | ($300.00) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0074228 | $300.00 |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00736564) | ($290.00) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00489668) | ($200.00) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00489668 | $200.00 |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00489294) | ($200.05) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00487515) | ($200.00) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00487515 | $200.00 |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00487515) | ($200.89) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00250532) | ($100.00) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00250532 | $100.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LIZA WICKERSTY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251016) | ($100.01) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00771054) | ($300.00) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00771054 | $300.00 |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00771616) | ($303.92) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00250632) | ($100.00) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00250632 | $100.00 |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250632) | ($99.19) |
| LIZA WICKERSTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002993079829) | ($88.51) |
| LIZA WICKERSTY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002993079829 | $88.51 |
| LIZA WICKERSTY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00304331) | ($89.94) |
| LIZA WICKERSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000820807338865329 | $3.24 |
| LIZA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080469413923 | $249.34 |
| LIZA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28103500965 | $573.37 |
| LIZA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.94697104 | $48.94 |
| LIZA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3430275168 | $14.93 |
| LIZA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09203036778 | $9.64 |
| LIZA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.877776136 | $6.41 |
| LIZA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.136288715031 | $14.96 |
| LIZA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5598094281 | $2.86 |
| LIZA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.70512648579999 | $3.64 |
| LIZA-ANN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20287406287 | $0.13 |
| LIZABETH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140396069318 | $27.39 |
| LIZABETH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104419236339 | $30.91 |
| LIZABETH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345671487529999 | $68.06 |
| LIZAGAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189765138849999 | $56.58 |
| LIZAGAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244014807483 | $46.27 |
| LIZANDRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011582846828 | $22.60 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00026364 | $10.70 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00026044 | $10.35 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0002615 | $10.13 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028316 | $10.18 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00033119 | $9.97 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034277 | $9.90 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0003637 | $10.41 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0003472 | $10.25 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00034739 | $10.48 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00048953 | $10.10 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050302 | $10.22 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00053088 | $10.16 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00047802 | $10.00 |
| LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38323633823599 | $5.95 |
| LIZANNE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262850229319999 | $5.13 |
| LIZARDO ANICAMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.323770003) | ($18,823.42) |
| LIZARDO ANICAMA | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.323770003 | $18,823.42 |
| LIZARDO ANICAMA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002) | ($3.01) |
| LIZARDO ANICAMA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.323770003) | ($15,607.08) |
| LIZARDO ANICAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072861456676137 | $179.97 |
| LIZARDO ANICAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4686426809 | $8.30 |
| LIZARDO ANICAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.972697157 | $21.33 |
| LIZARDO ANICAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93419634255 | $8.25 |
| LIZARDO ANICAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131485473719 | $7.86 |
| LIZARDO ANICAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| LIZARDO ANICAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105447060792999 | $0.65 |
| LIZARDO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453302474806 | $0.92 |
| LIZARDO MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6541800865 | $2.65 |
| LIZAVETA BIALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017825157349 | $0.00 |
| LIZAVETA BIALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048638818797 | $0.00 |
| LIZAVETA KARASEVICH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 10.16441565 | $405.84 |
| LIZAVETA KARASEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002312178517 | |
| LIZAVETA KARASEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0076946457094 | $0.24 |
| LIZAVETA MAISIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003262088306 | $0.00 |
| LIZAVETA MAISIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01361951491 | $0.01 |
| LIZBETH ADUNA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $63.56 |
| LIZBETH ADUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50506909235807 | $0.37 |
| LIZBETH OMAS-AS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016185) | ($6.54) |
| LIZBETH OMAS-AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514191028783 | $0.06 |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (14,999.0) | ($14,999.00) |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,499.0) | ($6,499.00) |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000501001126029999 | $1.48 |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.588555902 | $273.59 |
| LIZBETH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0958448536 | $1.32 |
| LIZDAENA TIZOC FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001139335667 | $50.00 |
| LIZE GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031069549912 | $0.00 |
| LIZE GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061005596723 | $0.00 |
| LIZE GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0559625381109999 | $0.06 |
| LIZE VAN COEVERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0807643988229743 | $0.09 |
| LIZELLE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006240642431 | $1.85 |
| LIZELLE PROVIDENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017808779007 | $0.53 |
| LIZELLE PROVIDENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4916683277 | $0.94 |
| LIZELLE PROVIDENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18301219382 | $2.03 |
| LIZE-MINÉ LUCAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2592416624) | ($785.19) |
| LIZE-MINÉ LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848752634216999 | $0.90 |
| LIZE-MINÉ LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003237001847699 | $0.98 |
| LIZET LOPEZ BEDOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159422672712 | $0.47 |
| LIZET LOPEZ BEDOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.42871992 | $18.43 |
| LIZETA GJANCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOT | 1.56699632 | $11.16 |
| LIZETA GJANCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 37.894495 | $18.23 |
| LIZETA GJANCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00173067 | $39.91 |
| LIZETA GJANCI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.01899 | $22.55 |
| LIZETA GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072862166544 | $0.15 |
| LIZETA GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003180396681 | $0.04 |
| LIZETA GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10105752493 | $0.05 |
| LIZETA GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009087794858 | $0.07 |
| LIZETH BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012982967439 | $0.38 |
| LIZETH BRANCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (189.242791234) | ($148.21) |
| LIZETH BRANCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 189.242791234 | $148.21 |
| LIZETH BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2245971647118 | $2.25 |
| LIZETH BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24899531646 | $0.63 |
| LIZETH CALLE RESTREPO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| LIZETH CALLE RESTREPO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($44.02) |
| LIZETH CALLE RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306298573 | $50.00 |
| LIZETH CALLE RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39075767159738 | $2.53 |
| LIZETH CRISTINA SOLANO VELEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0128 | $482.40 |
| LIZETH CRISTINA SOLANO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649675014 | $50.00 |
| LIZETH MARQUEZ QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163446093149999 | $48.60 |
| LIZETH MARQUEZ QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521688512879999 | $0.06 |
| LIZETH MARQUEZ QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023894681436 | $46.61 |
| LIZETH MARQUEZ QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.20131809059999 | $4.20 |
| LIZETH MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000806529328609999 | $23.87 |
| LIZETH MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098463707064 | $19.21 |
| LIZETH MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48291184453 | $4.26 |
| LIZETH MUNOZ CRUZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01416676 | $548.04 |
| LIZETH MUNOZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043231775718 | $132.86 |
| LIZETH MUNOZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17178533685 | $349.17 |
| LIZETH MUNOZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.80210492939999 | $42.39 |
| LIZETTE AVINERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076316150625 | $0.23 |
| LIZETTE AVINERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013104221219 | $0.26 |
| LIZETTE CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042889977055 | $131.79 |
| LIZETTE CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3819040822 | $8.61 |
| LIZETTE CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,435.454223362 | $2,435.45 |
| LIZETTE CARÔTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184069055009999 | $0.00 |
| LIZETTE CARÔTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000725891473959999 | $0.00 |
| LIZETTE FIUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020967848297 | $0.62 |
| LIZETTE FIUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017101467348 | $3.34 |
| LIZETTE MUNDO-SMART | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (205.808165) | ($159.32) |
| LIZETTE MUNDO-SMART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 205.808165 | $159.32 |
| LIZETTE MUNDO-SMART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (205.808165) | ($106.83) |
| LIZETTE VELDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116213911879999 | $0.00 |
| LIZETTE VELDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000919848670029999 | $0.00 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (576.01) | ($114.25) |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 113.877 | $114.25 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BAT | (71.4) | ($53.26) |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 53.107 | $53.26 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | EOS | (3.829) | ($9.00) |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 8.995 | $9.00 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (0.09435) | ($14.07) |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 14.089 | $14.07 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000702392523089999 | $2.08 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000939693064739999 | $1.83 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.07285274616999 | $3.07 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20334596149 | $0.95 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7062947235 | $1.70 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05184997799 | $0.58 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077154202555 | $0.68 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09272894173448 | $0.02 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002658342740283 | $0.00 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00275437922814799 | $0.01 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0115086989516079 | $0.01 |
| LIZETTE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029354006761 | $0.04 |
| LIZHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000022452065 | $0.00 |
| LIZHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003930045418 | $0.00 |
| LIZHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007585533101 | $0.00 |
| LIZHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017216067143 | $0.00 |
| LIZHONG BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053800643625 | $1.59 |
| LIZHONG BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000775696703549999 | $0.00 |
| LIZHONG BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3986272209 | $1.51 |
| LIZHONG BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3343167853 | $3.72 |
| LIZHUO SHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (219.461725) | ($111.34) |
| LIZHUO SHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00498551) | ($144.02) |
| LIZHUO SHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (2,110.9684) | ($1,387.26) |
| LIZHUO SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324437590187409 | $1.17 |
| LIZHUO SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.614882614271 | $31.98 |
| LIZI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124662845316999 | $3.69 |
| LIZI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016222065924 | $0.02 |
| LIZL LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.906500133594 | $5.03 |
| LIZNARDO OLIVER CASTRO BENITEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.279156) | ($412.28) |
| LIZNARDO OLIVER CASTRO BENITEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($50.21) |
| LIZNARDO OLIVER CASTRO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129567965698028 | $50.00 |
| LIZNARDO OLIVER CASTRO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8905676596387 | $1.89 |
| LIZZA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007289881247 | $225.84 |
| LIZZA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364640866909999 | $0.00 |
| LIZZA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027379867146 | $53.42 |
| LIZZA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9295687644 | $0.74 |
| LIZZA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0626055659239999 | $0.03 |
| LIZZETH KARINA MARQUEZ MORA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LIZZETH KARINA MARQUEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002356045613 | $50.00 |
| LIZZETT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158612375575 | $0.47 |
| LIZZETT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145343815449999 | $28.36 |
| LIZZETT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.123874186795 | $0.08 |
| LIZZIE KWENDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 2,050.0 | $2,045.81 |
| LIZZIE KWENDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 2,061.209195 | $2,051.29 |
| LIZZIE KWENDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 2,081.0 | $1,564.71 |
| LIZZIE KWENDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,308.085897 | $1,189.36 |
| LIZZIE KWENDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (7,500.295092) | ($5,072.43) |
| LIZZIE KWENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 525.188263753708 | $565.91 |
| LIZZIE MAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.237224051) | ($10.00) |
| LIZZIE MAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.237224051 | $10.00 |
| LIZZIE MAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| LIZZIE MAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| LIZZIE MAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001749) | ($5.00) |
| LIZZIE MAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001749 | $5.00 |
| LIZZIE MAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.183406114) | ($5.00) |
| LIZZIE MAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.183406114 | $5.00 |
| LIZZIE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019697459723 | $0.59 |
| LIZZIE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5264538824 | $5.99 |
| LIZZIE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4636545407 | $5.02 |
| LIZZIE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3842462166 | $7.38 |
| LIZZIE NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017959085289 | $5.31 |
| LIZZIE TURBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000494363525659999 | $0.00 |
| LIZZIE TURBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18164028212 | $0.18 |
| LIZZY HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.2206084971 | $134.60 |
| LIZZY HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039709182531 | $78.59 |
| LIZZY HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33785491159 | $2.98 |
| LIZZY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01890393586 | $567.61 |
| LIZZY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24797651209 | $505.26 |
| LIZZY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27940816033 | $0.28 |
| LIZZY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1185830959999 | $11.19 |
| LIZZY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17642871065 | $1.56 |
| LIZZY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82855217161 | $5.10 |
| LJ FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070087471946 | $0.00 |
| LJ FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.498278775 | $0.67 |
| LJ TALBOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.270769367) | ($6,455.73) |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000470520483835 | $1.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061280944758 | $0.01 |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006095731956035 | $18.26 |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016385012988 | $0.02 |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.799208121029999 | $0.63 |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109905288653 | $0.00 |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119695980478 | $0.00 |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065299038156 | $0.00 |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017840499934 | $0.02 |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10359496833 | $0.02 |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27337721532 | $16.35 |
| LJ TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114904261453 | $0.00 |
| LJILJANA BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000044577056654 | $0.01 |
| LJILJANA BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172585250111 | $0.00 |
| LJILJANA BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062835723369 | $0.01 |
| LJILJANA BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037045576769 | $0.00 |
| LJILJANA CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0797850075893152 | $0.16 |
| LJILJANA DIMČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000017991678655 | $0.00 |
| LJILJANA DIMČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124444084704 | $0.00 |
| LJILJANA DUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018964070178 | $0.01 |
| LJILJANA GRUBISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085620698573053 | $0.01 |
| LJILJANA GVOZDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018791711483 | $0.00 |
| LJILJANA GVOZDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024081967034 | $0.00 |
| LJILJANA HODŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317711553876 | $0.94 |
| LJILJANA HODŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3294432127 | $0.21 |
| LJILJANA JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145982219714 | $4.32 |
| LJILJANA JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32863668759 | $3.91 |
| LJILJANA MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304871817 99 | $0.90 |
| LJILJANA MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572169998 49 | $11.16 |
| LJILJANA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405765950113 | $50.71 |
| LJILJANA MRSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004479626531 | $0.00 |
| LJILJANA MRSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121944624473 | $0.00 |
| LJILJANA OPACIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1985638018 | $615.59 |
| LJILJANA OPACIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164903) | ($48.33) |
| LJILJANA OPACIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.01578123422 | $31.16 |
| LJILJANA OPACIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.214345036) | ($445.96) |
| LJILJANA OPACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649030408 | $50.00 |
| LJILJANA OPACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1622427559946 | $2.57 |
| LJILJANA STEVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2425406738 | $14.27 |
| LJILJANA VIĆENTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024459378982 | $0.00 |
| LJILJANA VIĆENTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001340449478 | $0.00 |
| LJILJANA ZELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010761315037 | $0.00 |
| LJUBA PAVLOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025433378152 | $0.00 |
| LJUBA PAVLOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014725803209 | $0.00 |
| LJUBA PAVLOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015901753876 | $0.02 |
| LJUBICA ATANASOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122335027944 | $0.36 |
| LJUBICA ATANASOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068278274054 | $0.00 |
| LJUBICA ATANASOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017838858134 | $0.00 |
| LJUBICA CRNJAKOVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07548808) | ($2,276.42) |
| LJUBICA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047527606572697 | $17.23 |
| LJUBICA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030692975019999 | $0.60 |
| LJUBICA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00909959141571 | $0.01 |
| LJUBICA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06689913347 | $0.85 |
| LJUBICA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017370695965 | $0.00 |
| LJUBICA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047971098687 | $0.53 |
| LJUBICA CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125257952713 | $0.11 |
| LJUBICA DIMESKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02250207 | $756.78 |
| LJUBICA DIMESKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00165711 | $49.93 |
| LJUBICA DIMESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018988288573 | $56.54 |
| LJUBICA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.402890853446 | $44.78 |
| LJUBICA KALANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204663275 74 | $0.00 |
| LJUBICA KALANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062981423448 | $0.00 |
| LJUBICA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137400681866999 | $0.41 |
| LJUBICA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18224729614 | $2.03 |
| LJUBICA OROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038285875916 | $0.04 |
| LJUBICA PERKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000779279131407 | $0.00 |
| LJUBICA PERKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00293163579669999 | $0.00 |
| LJUBICA PUSKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337027616429999 | $103.00 |
| LJUBICA RADMAN LIVAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437387098073629 | $0.04 |
| LJUBICA RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013830831922 74 | $50.71 |
| LJUBICA RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134910313266 | $2.63 |
| LJUBICA RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53497458338 | $0.42 |
| LJUBICA RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094413236197 | $0.06 |
| LJUBICA SEKULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030735254971579 | $0.00 |
| LJUBIKA VRTESKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02250207) | ($756.72) |
| LJUBIKA VRTESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124185207782205 | $54.05 |
| LJUBINKA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019514839869 | $0.00 |
| LJUBINKA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016600199597 | $0.00 |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.00) |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001195) | ($47.70) |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128) | ($53.04) |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (401.84) | ($401.64) |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142303888508999 | $50.39 |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4243140638618 | $1.42 |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680503134163 | $50.33 |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8352078661 | $5.84 |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250017475692007 | $100.00 |
| LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243905852418 | $0.51 |
| LJUBINKA KOSTIC-PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192262096 14 | $0.00 |
| LJUBINKA KOSTIC-PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000140577064519999 | $0.00 |
| LJUBINKA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019989806693 | $0.00 |
| LJUBINKA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00308040269879999 | $0.00 |
| LJUBINKA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026993235815 | $0.00 |
| LJUBINKA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019532646422 | $0.00 |
| LJUBINKA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011566446782 | $0.00 |
| LJUBINKA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004112856914258 | $0.00 |
| LJUBINKA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016535978285 | $0.00 |
| LJUBINKA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02838421604 | $0.03 |
| LJUBINKA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024871828619999 | $0.00 |
| LJUBINKA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023413566598 | $0.00 |
| LJUBISA MARCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017941071776526 | $0.00 |
| LJUBISA TODOROVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165306) | ($49.10) |
| LJUBISA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653069324 | $50.00 |
| LJUBISA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208138126272457 | $0.01 |
| LJUBISA TRIVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 10,586.20038 | $1.81 |
| LJUBISA TRIVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 69,998.0 | $9.82 |
| LJUBISA TRIVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (80,584.20038) | ($12.90) |
| LJUBISA TRIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024785223716 | $0.00 |
| LJUBISA TRIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000049293008241 | $0.00 |
| LJUBISHA MANASIEV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5230138975) | ($15,426.49) |
| LJUBISHA MANASIEV | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5230138975 | $15,426.49 |
| LJUBISHA MANASIEV | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000686) | ($19.99) |
| LJUBISHA MANASIEV | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000686) | ($20.00) |
| LJUBISHA MANASIEV | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.52164189) | ($15,205.86) |
| LJUBISHA MANASIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022875855211359 | $83.47 |
| LJUBISHA MANASIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122999884815 | $0.01 |
| LJUBISHA MANASIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057418626193 | $0.00 |
| LJUBISHA TEOVSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03161292 | $970.23 |
| LJUBISHA TEOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068979327988 | $19.11 |
| LJUBIVOJE DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127417930991 | $0.38 |
| LJUBIVOJE DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191932314519999 | $3.75 |
| LJUBO BOLJAT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| LJUBO BOLJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.978082761 | $20.71 |
| LJUBO POBRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18007572874999 | $1.23 |
| LJUBODRAG ANĐELKOVIĆ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131757) | ($54.48) |
| LJUBODRAG ANĐELKOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00118795 | $33.86 |
| LJUBODRAG ANĐELKOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.105 | $188.23 |
| LJUBODRAG ANĐELKOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 3.2835 | $2.20 |
| LJUBODRAG ANĐELKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4114579381734 | $14.13 |
| LJUBOMIR DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00413017293707 | $0.00 |
| LJUBOMIR GOLIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 8,591.078494 | $8,591.08 |
| LJUBOMIR GOLIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (260.64) | ($260.64) |
| LJUBOMIR GOLIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| LJUBOMIR GOLIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.776707703 | $11,198.93 |
| LJUBOMIR GOLIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.786610904) | ($11,380.68) |
| LJUBOMIR GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002907599244672 | $0.44 |
| LJUBOMIR GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.21090169272738 | $4.21 |
| LJUBOMIR GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073651853866 | $0.00 |
| LJUBOMIR MASTILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002582022258999999 | $0.00 |
| LJUBOMIR MASTILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177313477079999 | $3.46 |
| LJUBOMIR MILIJAŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.521355164496 | $9.88 |
| LJUBOMIR RAKIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00081314 | $24.19 |
| LJUBOMIR RAKIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00174653 | $51.62 |
| LJUBOMIR RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039120999556 | $1.19 |
| LJUBOMIR RANOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00031729 | $9.28 |
| LJUBOMIR RANOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001607) | ($49.09) |
| LJUBOMIR RANOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.026968 | $49.09 |
| LJUBOMIR RANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129196676665881 | $50.26 |
| LJUBOMIR RANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240238320709999 | $46.74 |
| LJUBOMIR STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.0811642271766 | $86.59 |
| LJUBOMIR TRKULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62661163608 | $4.00 |
| LJUDEVIT GRGURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.405679735092 | $11.00 |
| LJUTFI ADEMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $335.28 |
| LJUTFI ADEMI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (58.326638849) | ($1,084.09) |
| LJUTFI ADEMI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.06038864 | $2,400.77 |
| LJUTFI ADEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $139.97 |
| LJUTFI ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001058925860541 | $0.00 |
| LJUTFI ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126254388834 | $35.50 |
| LJUTFI ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85456301870756 | $7.82 |
| LJUTFI ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036044468289 | $7.03 |
| LJUTFI ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09675119741 | $1.76 |
| LJUTFI ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039340465778 | $0.29 |
| LLANO PIZZA INC | 4506 ENGLEWOOD AVE, LUBBOCK, TEXAS 79414 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022137318753 | $66.75 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002489) | ($100.00) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 1.00595 | $100.00 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.066278) | ($2,563.27) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 27.19338 | $2,563.27 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($94.08) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (27.19933) | ($2,558.45) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (18.05709) | ($1,100.00) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,093.474 | $1,100.00 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,093.0) | ($1,093.00) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 11.98237 | $1,093.00 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (11.98237) | ($1,064.13) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | AVAX | (38.4878) | ($2,304.65) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,294.78 | $2,304.65 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,295.0) | ($2,295.00) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 26.71846 | $2,295.00 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (26.718524312) | ($2,297.26) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (773.734) | ($1,600.00) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,608.701 | $1,600.00 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,608.0) | ($1,608.00) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 18.68656 | $1,608.00 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (18.68656) | ($1,598.37) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (873.467) | ($1,744.73) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,736.856 | $1,744.73 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,737.81) | ($1,737.81) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 21.55557 | $1,737.81 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (21.55557) | ($1,734.31) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,418.380723 | $1,418.38 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,418.38) | ($1,418.38) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 25.64678 | $1,418.38 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (25.647581268) | ($1,415.49) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $38.26 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 52.2 | $1,996.90 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (53.19993) | ($2,032.99) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,016.64 | $2,032.99 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,016.64) | ($2,016.64) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,135.295 | $2,016.64 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,137.654) | ($2,218.73) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,221.132 | $2,218.73 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 2,979.932 | $1,100.00 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4734545133199 | $48.19 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000914143661794319 | $0.07 |
| LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21763161086127 | $15.49 |
| LLEWELLAN VANCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00679422 | $193.61 |
| LLEWELLAN VANCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.00679776) | ($196.59) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1042053525 | $2,780.30 |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000617668763) | ($16.48) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00252481102) | ($67.36) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08354269859) | ($2,229.00) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06184998744 | $1,653.31 |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00110433579) | ($29.52) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001517923011) | ($40.58) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0494930979) | ($1,323.00) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003122732769) | ($72.31) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00262650285) | ($60.82) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08442736224) | ($1,955.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1019663068 | $2,361.13 |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03151876474) | ($734.86) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009702459869) | ($20.42) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008031185023) | ($16.90) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02580037076) | ($543.00) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03181964839 | $669.68 |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001722201161) | ($34.95) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002368137468) | ($48.06) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07721571443) | ($1,567.00) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0939101384 | $1,905.79 |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.01420255998) | ($291.82) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00088344832) | ($18.19) |
| LLEWELLAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555586547920529 | $1.16 |
| LLEWELLAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419185505544 | $0.04 |
| LLEWELLAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035901884787 | $0.00 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.019903 | $797.75 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (34.293405195) | ($3,416.00) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 854.0 | $854.00 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (872.334357) | ($872.33) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02140184 | $854.43 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01251537 | $500.32 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1196099465) | ($4,772.56) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,194.0 | $1,194.00 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,174.0) | ($1,174.00) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02895575 | $1,152.70 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.000000723) | ($20.00) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.000000723 | $20.00 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.08694380157 | $202.08 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 231.835 | $192.33 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02910820111) | ($822.19) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02910820111 | $822.19 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 330.0 | $330.00 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (620.0) | ($620.00) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,559.748427673 | $985.79 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 680.0 | $680.00 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 185.0 | $185.00 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.26) | ($4.26) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (854.0) | ($854.00) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 34.293405195 | $1,541.83 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065952599145449 | $6.86 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020791563525 | $0.41 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02976975627069 | $0.03 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.38453708708 | $9.94 |
| LLEWELLYN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.292066540945 | $14.04 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.376617132) | ($561.31) |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010433) | ($4.14) |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (2.455302489) | ($1,000.13) |
| LLEYTON BRISLANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,274.99886567) | ($739.82) |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017507652732 | $0.05 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057226662749 | $0.00 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067514403462 | $0.13 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033994172095 | $0.00 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024365345887 | $0.00 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107957968209 | $0.01 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000118385490007 | $0.00 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000063850858738 | $0.00 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000211300407274 | $0.01 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029274901515 | $57.22 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.439765185586 | $12.29 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.135533271 | $14.53 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053992748649 | $0.01 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23073152902 | $9.13 |
| LLEYTON BRISLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101659026596539 | $4.20 |
| LLORENC RAMIA TENA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00127006 | $50.19 |
| LLORENC RAMIA TENA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00275936 | $100.57 |
| LLORENC RAMIA TENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201787573458 | $71.57 |
| LLORENC RAMIA TENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078184876517 | $0.01 |
| LLORENC RAMIA TENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036212621931 | $7.04 |
| LLORENC RAMIA TENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04991584602 | $0.55 |
| LLOWLYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104189424528 | $3.08 |
| LLOWLYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3797945923015 | $0.39 |
| LLOYD ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051012415791 | $15.10 |
| LLOYD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001740595261 | $0.04 |
| LLOYD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62553994498053 | $0.61 |
| LLOYD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62097780588 | $0.39 |
| LLOYD ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079398133584 | $0.00 |
| LLOYD ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07292149503 | $0.08 |
| LLOYD ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028366948441 | $0.00 |
| LLOYD ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06598660914634 | $0.06 |
| LLOYD ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100464555047 | $0.00 |
| LLOYD BARROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001973082674 | $0.00 |
| LLOYD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441268423874 | $0.42 |
| LLOYD BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223899698029999 | $1.98 |
| LLOYD BUGLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03169138 | $1,275.09 |
| LLOYD BUGLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.31674037 | $12,725.94 |
| LLOYD BUGLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.31739746 | $12,729.06 |
| LLOYD BUGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.33202556 | $12,637.93 |
| LLOYD BUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104207843572 | $315.79 |
| LLOYD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365484572559999 | $111.92 |
| LLOYD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082811105391 | $0.10 |
| LLOYD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0604972245059999 | $121.18 |
| LLOYD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0811133567 | $3.19 |
| LLOYD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098421067175 | $0.00 |
| LLOYD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81914583543 | $2.80 |
| LLOYD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022518361077999 | $0.07 |
| LLOYD CHIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 2.12723764 | $736.70 |
| LLOYD CHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (23.60467998) | ($7,951.13) |
| LLOYD CHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (37,586.012944622) | ($53,498.62) |
| LLOYD CHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (29.719401763) | ($92,039.89) |
| LLOYD CHIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05700603) | ($2,365.29) |
| LLOYD CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| LLOYD CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| LLOYD CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BAT | 8,492.022337415 | $5,943.06 |
| LLOYD CHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00357179) | ($1.12) |
| LLOYD CHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BAT | (8,903.593457617) | ($6,348.68) |
| LLOYD CHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01975616283) | ($59.46) |
| LLOYD CHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.553848697) | ($44.81) |
| LLOYD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000901050047199999 | $3.64 |
| LLOYD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6314948017012 | $20.39 |
| LLOYD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495029133299999 | $149.80 |
| LLOYD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.0823853999999 | $117.55 |
| LLOYD CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021770874329 | $7.40 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039940660368 | $79.07 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.700989702 | $89.70 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106201137110999 | $0.01 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044167063636 | $0.03 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6352563581 | $9.00 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0682502694169999 | $7.49 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19441760341 | $1.20 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00166387385949999 | $0.38 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0107034388718 | $0.81 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.3567279954 | $9.80 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0531208509819999 | $3.79 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00766592513549999 | $0.83 |
| LLOYD CLAYCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.0140644378 | $3.94 |
| LLOYD COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.135545768407 | $144.60 |
| LLOYD COOKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| LLOYD COOKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0206175 | $750.00 |
| LLOYD COOKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 11.652201 | $746.62 |
| LLOYD COOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (832.0) | ($832.00) |
| LLOYD COOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0247021 | $832.00 |
| LLOYD COOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LLOYD COOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01623 | $500.00 |
| LLOYD COOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LLOYD COOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 5.3524 | $250.00 |
| LLOYD COOKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LLOYD COOKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.87304 | $250.00 |
| LLOYD COOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| LLOYD COOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.02941 | $850.00 |
| LLOYD COOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| LLOYD COOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 592.971 | $400.00 |
| LLOYD COOKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 234.370425 | $234.37 |
| LLOYD COOKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (14.729563) | ($30,000.00) |
| LLOYD COOKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 29,705.972 | $30,000.00 |
| LLOYD COOKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (1,383.074) | ($972.90) |
| LLOYD COOKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 961.07 | $972.90 |
| LLOYD COOKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,703.33153) | ($689.53) |
| LLOYD COOKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 521.964753 | $521.96 |
| LLOYD COOKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,965.14) |
| LLOYD COOKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 7,924.444 | $7,965.14 |
| LLOYD COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093750036288 | $269.70 |
| LLOYD COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9779140147567 | $27.61 |
| LLOYD COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73457814835 | $1,513.02 |
| LLOYD COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 411.528258909 | $411.53 |
| LLOYD COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.391181983528 | $0.91 |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000208841379) | ($0.83) |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.07575622586) | ($3,000.00) |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.255132) | ($1,500.26) |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002146959849) | ($0.83) |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.05167650301) | ($2,000.00) |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.95 |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01967584934) | ($618.53) |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00175017) | ($52.00) |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01805 | $532.74 |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01407256159) | ($416.97) |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,515.335829202) | ($2,501.96) |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002829832288) | ($0.83) |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003766064748) | ($11.22) |
| LLOYD DE JONGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002868180213) | ($0.83) |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00023793693276) | ($7.52) |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002913107799) | ($56.09) |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002424527322) | ($46.68) |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07790446958) | ($1,500.00) |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09543207521 | $1,837.48 |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002057631185) | ($37.60) |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05472423364) | ($1,000.00) |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0674992346 | $1,233.44 |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001703455945) | ($31.13) |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003990005055) | ($0.83) |
| LLOYD DE JONGH | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003902662566) | ($0.83) |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550743710517999 | $19.93 |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041004453475999 | $0.00 |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.483583115703 | $29.17 |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108556993262326 | $0.01 |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000060942391 | $0.00 |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114249641437 | $1.25 |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000821339857999 | $0.00 |
| LLOYD DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.03391356027 | $0.00 |
| LLOYD DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353896201140399 | $0.36 |
| LLOYD DUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819699588868 | $253.74 |
| LLOYD DUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 775.766822239 | $775.77 |
| LLOYD DZINOTYIWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181361399928 | $0.02 |
| LLOYD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046233097498 | $0.00 |
| LLOYD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095636955422 | $0.00 |
| LLOYD EVANSON WARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100104 | $40.01 |
| LLOYD EVANSON WARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 7.50222722 | $801.01 |
| LLOYD EVANSON WARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,194.45431923 | $168.92 |
| LLOYD EVANSON WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172450395381645 | $50.82 |
| LLOYD EVANSON WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0303522155418 | $2.14 |
| LLOYD EVANSON WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.38462447432999 | $0.13 |
| LLOYD EVAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098592775694895 | $0.12 |
| LLOYD FELIZARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.155070428167 | $1.18 |
| LLOYD FULLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($20.11) |
| LLOYD FULLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.17) |
| LLOYD FULLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54546493) | ($16,538.96) |
| LLOYD FULLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7784243939) | ($1,611.59) |
| LLOYD FULLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033338) | ($10.16) |
| LLOYD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235499025556803 | $86.71 |
| LLOYD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053472895800337 | $13.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LLOYD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107175719366 | $0.01 |
| LLOYD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113140530686 | $0.01 |
| LLOYD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031469473936 | $0.00 |
| LLOYD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000090990699222 | $0.00 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 100.84992607 | $8,387.31 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 40,100.0 | $16,301.62 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.233781) | ($20.10) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (131.272874) | ($49.89) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (39,968.727126) | ($15,287.44) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (100.61614507) | ($7,594.51) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 100.70789368 | $7,514.80 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | EOS | 10,123.506 | $12,856.85 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.537403) | ($50.09) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (14.5985) | ($20.00) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (5,000.0) | ($6,850.00) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (50.0) | ($4,738.33) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.499641) | ($50.04) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | EOS | (37.8787) | ($50.00) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.07446) | ($100.03) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | EOS | (77.5193) | ($100.00) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | EOS | (4,993.5095) | ($6,441.63) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (48.59638968) | ($4,544.25) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.792431946) | ($106.79) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.792431946 | $106.79 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (106.792431) | ($106.79) |
| LLOYD GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031633196811999 | $0.00 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30924533646029 | $1.31 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004264826407 | $0.00 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039627869408 | $0.06 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00023758889251 | $0.02 |
| LLOYD GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019542400837 | $0.00 |
| LLOYD GHARIBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041795099499 | $12.37 |
| LLOYD GRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0419741) | ($1,200.05) |
| LLOYD GRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5360291407) | ($824.38) |
| LLOYD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044558029855843 | $14.87 |
| LLOYD GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054080809954111579 | $12.33 |
| LLOYD HARRISBAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096764730977512 | $0.01 |
| LLOYD HARRISBAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.312906311 | $1.93 |
| LLOYD HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056663761792 | $0.01 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($334.89) |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 12.315 | $225.96 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0029013 | $120.24 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 425.0 | $425.00 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00364175 | $150.08 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,179.946217645) | ($2,179.95) |
| LLOYD HEMSTREET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,179.946217645 | $2,179.95 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,179.94) | ($2,179.94) |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023891716361 | $72.20 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075356371339 | $14.70 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116068423971 | $0.00 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.46162071819999 | $3.54 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000041402128772 | $0.00 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95304635076 | $10.47 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.206779499559999 | $1.83 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000105923816099 | $0.00 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136474379526 | $1.03 |
| LLOYD HEMSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.3878814317089 | $21.39 |
| LLOYD HSIEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| LLOYD HSIEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| LLOYD HSIEH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LLOYD HSIEH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (79,900.0) | ($79,900.00) |
| LLOYD HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111294686712 | $339.70 |
| LLOYD HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28400771257 | $579.56 |
| LLOYD HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 949.087825436 | $949.09 |
| LLOYD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005663021079999 | $0.00 |
| LLOYD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000572271854938 | $0.10 |
| LLOYD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107762384002 | $0.09 |
| LLOYD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18322245061 | $1.62 |
| LLOYD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040504075046 | $0.30 |
| LLOYD JOHN LANDEZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| LLOYD JOHN LANDEZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,270.7) | ($6,270.70) |
| LLOYD JOHN LANDEZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.068159 | $2,071.69 |
| LLOYD JOHN LANDEZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.7048618 | $3,495.34 |
| LLOYD JOHN LANDEZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 6.7735 | $2,248.26 |
| LLOYD JOHN LANDEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627461450767 | $15.72 |
| LLOYD JOHN LANDEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014133861957903 | $20.43 |
| LLOYD JOHN LANDEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039448473106 | $10.05 |
| LLOYD JOHN LANDEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 46.366145015515 | $46.37 |
| LLOYD JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (109.491946) | ($109.49) |
| LLOYD JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (84.084880637) | ($950.74) |
| LLOYD JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SNX | (42.842323651) | ($210.41) |
| LLOYD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.550615622647999 | $0.55 |
| LLOYD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10669678887931 | $1.38 |
| LLOYD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4111716632106 | $2.22 |
| LLOYD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184518075559999 | $0.02 |
| LLOYD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103470644938 | $0.00 |
| LLOYD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000019120752639 | $0.00 |
| LLOYD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000039446088 | $0.00 |
| LLOYD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0749994005087501 | $0.09 |
| LLOYD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.472810722 | $907.35 |
| LLOYD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083553438138 | $0.08 |
| LLOYD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27660722046 | $1.70 |
| LLOYD KALE REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017428118945 | $64.89 |
| LLOYD KALE REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017152471068 | $3.35 |
| LLOYD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044718509411 | $150.12 |
| LLOYD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.12859054265 | $85.30 |
| LLOYD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030638845569 | $68.28 |
| LLOYD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105845899358999 | $6.87 |
| LLOYD KNAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017558998585 | $0.52 |
| LLOYD KNAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056086805801 | $0.00 |
| LLOYD KNAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086686923669 | $0.09 |
| LLOYD KNAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081157125342 | $0.08 |
| LLOYD LANDICHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001061359325329999 | $0.00 |
| LLOYD LANDICHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19983802192 | $0.95 |
| LLOYD LANDICHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49901779314 | $0.07 |
| LLOYD LANDICHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33838696109 | $1.16 |
| LLOYD LANDICHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103278906644 | $0.01 |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0471902 | $142.73 |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00980226 | $405.73 |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 17.40248262 | $24.76 |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00856765 | $328.00 |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00433149 | $167.07 |
| LLOYD MALCOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00817934 | $247.96 |
| LLOYD MALCOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 35.353073 | $52.52 |
| LLOYD MALCOLM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 34.68358247 | $23.45 |
| LLOYD MALCOLM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0097888 | $292.59 |
| LLOYD MALCOLM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034) | ($9.99) |
| LLOYD MALCOLM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22851) | ($6,713.31) |
| LLOYD MALCOLM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (7.151141) | ($241.36) |
| LLOYD MALCOLM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.76) | ($0.96) |
| LLOYD MALCOLM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.605836) | ($930.11) |
| LLOYD MALCOLM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (211.095651) | ($113.76) |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024663088063321 | $93.92 |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031579250571 | $0.04 |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059662862922938 | $13.67 |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34708991474079 | $2.04 |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066455284255154 | $4.42 |
| LLOYD MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.095124145278 | $2.66 |
| LLOYD MARTIN TAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077900184165 | $0.00 |
| LLOYD MARTIN TAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096059136337 | $0.03 |
| LLOYD MARTIN TAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000088020991438 | $0.00 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011590551287 | $353.22 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7073865815 | $7.82 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04165765849 | $82.59 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 943.66551911 | $943.67 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.137529156 | $80.97 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.975805444339999 | $8.61 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.226582876 | $123.23 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.834571371 | $3.92 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031642788115 | $2.32 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0956152748 | $24.24 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021403321291 | $4.85 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.057829056616 | $4.38 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.26872767024999 | $1.96 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.71822422669999 | $2.76 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.140547712338999 | $10.02 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.48293730994 | $11.33 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.049985248504 | $5.42 |
| LLOYD MCINDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.11952535292 | $2.82 |
| LLOYD MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.28453438448 | $31.94 |
| LLOYD MILLENSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125715790015 | $0.04 |
| LLOYD MILLENSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9172815034 | $6.69 |
| LLOYD MILLENSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024318081665 | $0.05 |
| LLOYD MILLENSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.131983955 | $28.13 |
| LLOYD MILLENSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 7.28100932629999 | $5.18 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,900.0) | ($29,900.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,900.0 | $29,900.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (29,900.0) | ($29,900.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (29.371805488) | ($3,241.18) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 29.371805488 | $3,241.18 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.582608379) | ($2,559.89) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 7.582608379 | $2,559.89 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (29.37180548) | ($3,240.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BCH | (7.58260837) | ($2,553.14) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.14243966 | $5,814.39 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14243966) | ($5,820.87) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14243966 | $5,820.87 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.701377727) | ($99.42) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.701377727 | $99.42 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 22,085.277094 | $22,085.28 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,915.0) | ($27,915.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,915.0 | $27,915.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.277094) | ($50,000.28) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 36,794.5343379999 | $36,794.53 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (60,894.5343379999) | ($60,894.53) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 60,894.5343379999 | $60,894.53 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 24,060.659964 | $24,060.66 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 24,500.0 | $24,500.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (48,560.659964) | ($48,560.66) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 48,560.659964 | $48,560.66 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 22,486.4482 | $22,486.45 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,486.4482) | ($22,486.45) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,486.4482 | $22,486.45 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25,167.1095889999 | $25,167.11 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,858.0) | ($49,858.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,858.0 | $49,858.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,000.0) | ($99,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,000.0 | $99,000.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,000.0) | ($99,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,000.0 | $99,000.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,000.0) | ($99,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,000.0 | $99,000.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,000.0) | ($99,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,000.0 | $99,000.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,380.598603708) | ($52,380.60) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,380.598603708 | $52,380.60 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (52,380.708192) | ($52,380.71) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,500.0 | $24,500.00 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (24,500.0) | ($24,500.00) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.358462966) | ($15,269.25) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.358462966 | $15,269.25 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7366761464) | ($22,134.91) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7366761464 | $22,134.91 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.82549025) | ($37.21) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.82549025 | $37.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (181.435620031) | ($2,003.05) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 181.435620031 | $2,003.05 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,822.46139004) | ($4,366.11) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,822.46139004 | $4,366.11 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.827650593) | ($1,403.60) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.827650593 | $1,403.60 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($104.25) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.308462) | ($15,257.95) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (410.443141196) | ($410.44) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 410.443141196 | $410.44 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (410.443141) | ($410.44) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (178.676684) | ($98.68) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (9.389671) | ($100.19) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.846381) | ($98.92) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003356) | ($99.75) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (7,643.784706) | ($4,330.55) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (172.045949031) | ($1,856.38) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (23.981269592) | ($1,322.09) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73332014) | ($22,115.47) |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025907159011177 | $96.77 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8982889538576 | $100.33 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036978575244055 | $101.01 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,973.95084634247 | $1,973.95 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.123165544739 | $25.34 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6176204738681 | $24.47 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014974764764871 | $1.64 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1427972127592 | $12.05 |
| LLOYD MITCHEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0073718970997433 | $2.51 |
| LLOYD MUVIRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138226113096 | $40.91 |
| LLOYD MUVIRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015319913943 | $0.02 |
| LLOYD MUVIRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018739763488 | $3.66 |
| LLOYD MUVIRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031771992462 | $0.11 |
| LLOYD MUVIRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026343449394 | $0.06 |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (610.684773721) | ($842.74) |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 610.684773721 | $842.74 |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001105394609) | ($44.68) |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001105394609 | $44.68 |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (609.489) | ($841.09) |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 838.126 | $841.09 |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001039) | ($42.07) |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 42.003 | $42.07 |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (860.129) | ($860.13) |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002053696337551 | $0.08 |
| LLOYD NEVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.626315377429 | $2.27 |
| LLOYD NICCOL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.61511976) | ($35.33) |
| LLOYD NICCOL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.817129267) | ($35.33) |
| LLOYD NICCOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.188345) | ($9,104.24) |
| LLOYD NICCOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (211.52) | ($480.15) |
| LLOYD NICCOL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,950.0 | $4,950.00 |
| LLOYD NICCOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (90.788198986) | ($35.33) |
| LLOYD NICCOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LLOYD NICCOL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3140492024 | $8,624.73 |
| LLOYD NICCOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.314049) | ($8,598.31) |
| LLOYD NICCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.418948691095 | $166.30 |
| LLOYD NICO PLAZA MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213256633539999 | $0.04 |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051287) | ($20.00) |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051287 | $20.00 |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051287) | ($20.03) |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006814018157) | ($26.91) |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006814018157 | $26.91 |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006814) | ($26.99) |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.98019802) | ($10.00) |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.98019802 | $10.00 |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (1.98019802) | ($12.14) |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (90.40813406) | ($509.06) |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 90.40813406 | $509.06 |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005440248607) | ($0.02) |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005440248607 | $0.02 |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.231339346) | ($1.28) |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.231339346 | $1.28 |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (90.639473406) | ($502.77) |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001664075546483 | $0.07 |
| LLOYD OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47231135466268 | $2.67 |
| LLOYD OWORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020328170999 | $0.06 |
| LLOYD OWORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051699575699999 | $0.00 |
| LLOYD OWORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036250191709 | $0.07 |
| LLOYD OWORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058527049666 | $0.00 |
| LLOYD OWORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02339417554 | $0.26 |
| LLOYD OWORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003443245260699999 | $0.00 |
| LLOYD OWORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026356640487 | $0.00 |
| LLOYD OWORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000232277567153 | $0.02 |
| LLOYD OWORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063542838046 | $0.03 |
| LLOYD OWORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002081460438899999 | $0.00 |
| LLOYD PAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021669823913999 | $65.29 |
| LLOYD PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34109178249 | $0.40 |
| LLOYD PHILBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 5.20469369 | $233.73 |
| LLOYD PHILBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $4.02 |
| LLOYD PHILBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 7.90329602 | $351.11 |
| LLOYD PHILBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00921782 | $289.04 |
| LLOYD PHILBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 9.573641 | $272.56 |
| LLOYD PHILBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.29903297 | $471.14 |
| LLOYD PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014301239637 | $41.95 |
| LLOYD PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059260120746 | $10.52 |
| LLOYD PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101827295110999 | $2.35 |
| LLOYD PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015542969139 | $0.00 |
| LLOYD PRIEST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00103582 | $40.34 |
| LLOYD PRIEST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00102175 | $30.39 |
| LLOYD PRIEST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0010199 | $31.15 |
| LLOYD PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022311812662 | $67.23 |
| LLOYD PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 946.006615533 | $946.01 |
| LLOYD PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.48419305519999 | $2.19 |
| LLOYD RAYNOR DAMIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001444857145 | $0.00 |
| LLOYD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066129887147 | $19.57 |
| LLOYD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000037906833478 | $0.00 |
| LLOYD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.515698005 | $11.63 |
| LLOYD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61660306906 | $6.85 |
| LLOYD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44851633734 | $0.07 |
| LLOYD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.39707641859999 | $8.19 |
| LLOYD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45052246823 | $26.94 |
| LLOYD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29992903896 | $11.87 |
| LLOYD READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052186558902 | $0.00 |
| LLOYD REVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010372981777 | $0.00 |
| LLOYD RIVADENEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082203716652 | $24.33 |
| LLOYD RIVADENEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105561618465 | $20.58 |
| LLOYD RIVADENEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4369194537 | $4.44 |
| LLOYD RIVADENEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.89422785529999 | $2.45 |
| LLOYD RIVADENEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029805326696 | $1.78 |
| LLOYD RIVADENEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.2867837211 | $4.29 |
| LLOYD ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,220.352955549) | ($5,220.35) |
| LLOYD ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,220.352955549 | $5,220.35 |
| LLOYD ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,220.35) | ($5,220.35) |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.107174141) | ($3,334.98) |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.107174141 | $3,334.98 |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.932951587) | ($5,509.11) |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.932951587 | $5,509.11 |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016112668) | ($462.88) |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016112668 | $462.88 |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016112) | ($461.90) |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.107174) | ($3,090.17) |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.598528467) | ($105.78) |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 46.598528467 | $105.78 |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (46.598528) | ($105.78) |
| LLOYD ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.932951) | ($5,570.76) |
| LLOYD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016990803493409 | $5.69 |
| LLOYD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020431532940754 | $46.97 |
| LLOYD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082734226321 | $0.00 |
| LLOYD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123528857688 | $0.01 |
| LLOYD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0917051208667 | $4.13 |
| LLOYD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144491776003 | $5.72 |
| LLOYD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.633415060889 | $37.63 |
| LLOYD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0276744145483599 | $52.22 |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001849880122) | ($0.71) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001217638071) | ($0.41) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000124733656) | ($0.42) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,910.95523961) | ($1,196.95) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (460.2764) | ($325.31) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 515.0 | $515.00 |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.6521426402 | $1,384.40 |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 427.28 | $427.28 |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 79.998915 | $80.00 |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.483087775) | ($1.19) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.04536960949 | $1,333.29 |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04949266) | ($1,500.21) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7409310045) | ($1,497.31) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00877835) | ($262.33) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4410990893) | ($906.93) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 814.0 | $814.00 |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 43.999946 | $44.00 |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.345320072) | ($3.37) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.9622269327 | $1,926.75 |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,205.05) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3622269327) | ($730.11) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 24.785 | $19.00 |
| LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3133554804913 | $40.51 |
| LLOYD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.21220924724 | $17.60 |
| LLOYD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033151930811 | $101.27 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (8.266443033) | ($690.00) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 8.600923241 | $717.92 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.247993291) | ($20.70) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08648901489) | ($7.23) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.08648901489 | $7.23 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.749542272) | ($115.75) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.749542272 | $115.75 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.1216770729) | ($0.17) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.1216770729 | $0.17 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0006051988679) | ($0.04) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0006051988679 | $0.04 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01319599817) | ($0.01) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01319599817 | $0.01 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.008299158075) | ($0.16) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.008299158075 | $0.16 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1666070113) | ($0.06) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1666070113 | $0.06 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003859925641) | ($0.23) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003859925641 | $0.23 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005423602357) | ($0.02) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005423602357 | $0.02 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (115.749542) | ($115.75) |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002868870887 | $0.00 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0570641857 | $4.77 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7350463455349 | $0.74 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008550944113221 | $0.00 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4068898565 | $28.72 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004489101061975 | $0.00 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.285479768 | $0.83 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000975498204755 | $0.00 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000826607548862 | $0.00 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000117204742923861 | $0.00 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018305777107661 | $0.00 |
| LLOYD SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00060385951677731 | $0.00 |
| LLOYD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038375906468 | $7.49 |
| LLOYD STRICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076092366348 | $22.52 |
| LLOYD STRICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.560680367 | $138.39 |
| LLOYD STRICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| LLOYD SULIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016913216074 | $4.89 |
| LLOYD TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008287801755 | $0.25 |
| LLOYD TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023553609021 | $0.53 |
| LLOYD TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.7190129282 | $169.65 |
| LLOYD THOMAS SHEPHERD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($26,700.22) |
| LLOYD THOMAS SHEPHERD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $26,700.22 |
| LLOYD THOMAS SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021702989012 | $653.50 |
| LLOYD THOMAS SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.18760811389999 | $6,361.00 |
| LLOYD THURSFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($466.00) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (700.0) | ($495.39) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($173.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LLOYD THURSFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (320.0) | ($205.76) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($124.22) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (167.926983) | ($99.88) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (167.999524) | ($99.81) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (800.0) | ($492.56) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (329.8209554) | ($57.07) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (222.0) | ($133.12) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (174.248934) | ($100.26) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (185.052312) | ($98.69) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (196.762946) | ($100.59) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (258.533546) | ($100.11) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (117.220928) | ($50.17) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (123.283186) | ($50.02) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (70.0) | ($29.66) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (121.963557) | ($50.08) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (681.481352) | ($262.07) |
| LLOYD THURSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3276788425478 | $8.67 |
| LLOYD TODD EDDINGS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01449396341 | $19.74 |
| LLOYD TODD EDDINGS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01824445 | $460.72 |
| LLOYD TODD EDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002561215642 | |
| LLOYD TSUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (339.98386524) | ($702,246.73) |
| LLOYD TSUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (459,509.108401) | ($459,509.11) |
| LLOYD TSUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (392.116803) | ($392.12) |
| LLOYD TSUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1481760957) | ($248.95) |
| LLOYD TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001553910155999 | $0.00 |
| LLOYD TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120557997265 | $0.00 |
| LLOYD TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.21795474656457 | $3,229.97 |
| LLOYD TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,808.70825587437 | $3,808.71 |
| LLOYD TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000059575818773 | $0.00 |
| LLOYD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159434208783 | $0.00 |
| LLOYD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016561963269 | $0.03 |
| LLOYD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149689904811 | $0.00 |
| LLOYD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119401165589 | $0.00 |
| LLOYD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111721570715 | $0.00 |
| LLOYD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090649400738 | $0.00 |
| LLOYD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030502818904 | $0.00 |
| LLOYD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00153368038189999 | $0.00 |
| LLOYD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043369016542 | $0.01 |
| LLOYD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012764766409 | $0.00 |
| LLOYD WATSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $316.80 |
| LLOYD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078112985565 | $1.89 |
| LLOYD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067250697883 | $13.12 |
| LLOYD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.980592390919999 | $0.62 |
| LLOYD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.176358117379999 | $0.02 |
| LLOYD WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011205476835 | $3.32 |
| LLOYD WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121268814122999 | $2.37 |
| LLOYD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006117554817 | $0.00 |
| LLOYD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073279310538 | $0.00 |
| LLOYD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17377190883 | $1.17 |
| LLOYD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063789372882 | $18.88 |
| LLOYD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117250353637999 | $22.88 |
| LLOYD YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609323384709999 | $188.34 |
| LLOYD YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47108749524 | $0.55 |
| LLOYD YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054349726496 | $108.59 |
| LLOYD YONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00012707 | $0.04 |
| LLOYD YONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011878 | $0.04 |
| LLOYD YONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00102159 | $0.11 |
| LLOYD YONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010263 | $0.02 |
| LLOYD YONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012761 | $0.03 |
| LLOYD YONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00104153 | $0.07 |
| LLOYD YONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010162 | $0.02 |
| LLOYD YONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00013658 | $0.03 |
| LLOYD YONG | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00017521 | $0.02 |
| LLOYD YONG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00101527 | $0.05 |
| LLOYD YONG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00014306 | $0.02 |
| LLOYD YONG | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00018774 | $0.02 |
| LLOYD YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161533826929999 | $0.00 |
| LLOYD YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088030312123 | $1.72 |
| LLOYD YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003316673909999 | $0.00 |
| LLOYD YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41936128936 | $0.20 |
| LLOYD YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027111169103 | $0.01 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (125.387826135) | ($172.60) |
| LLOYD YOUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 176.081 | $167.09 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 83.4095 | $77.87 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 104.0 | $95.82 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 14.1845 | $11.86 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 2.6493209 | $47.30 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 53.0 | $44.16 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $40.69 |
| LLOYD YOUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $39.93 |
| LLOYD YOUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 123.4104 | $97.04 |
| LLOYD YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.93) |
| LLOYD YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (80.0) | ($62.48) |
| LLOYD YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (140.0) | ($109.30) |
| LLOYD YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (17.0) | ($12.88) |
| LLOYD YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (2.651152192) | ($36.27) |
| LLOYD YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 48.738552 | $36.34 |
| LLOYD YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 100.571411 | $66.54 |
| LLOYD YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 56.0 | $34.53 |
| LLOYD YOUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (4.0) | ($2.14) |
| LLOYD YOUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 198.081041 | $100.54 |
| LLOYD YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (400.0) | ($224.62) |
| LLOYD YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 400.0 | $232.84 |
| LLOYD YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $2.91 |
| LLOYD YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 154.3762 | $80.29 |
| LLOYD YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 65.0 | $33.48 |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (88.488) | ($51.08) |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.915 | $51.08 |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 5.2477 | $50.00 |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (86.624) | ($50.00) |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.051 | $50.00 |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 82.744 | $50.00 |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (86.47) | ($50.00) |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.109 | $50.00 |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.001669 | $50.00 |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (86.47) | ($50.00) |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.273 | $50.00 |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.027915 | $51.00 |
| LLOYD YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 192.58705 | $111.72 |
| LLOYD YOUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 207.803 | $122.17 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103971997944199 | $0.24 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160608633275494 | $0.21 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007736896739 | $0.01 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.795742415708099 | $0.62 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.1135609943 | $11.42 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05244287472638 | $0.46 |
| LLOYD YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7366882692199 | $27.19 |
| LLUIS ALARCON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LLUIS ARMENGOL GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| LLUIS ARMENGOL GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,098.500233) | ($2,098.50) |
| LLUIS ARMENGOL GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01873784) | ($569.60) |
| LLUIS ARMENGOL GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004869) | ($1.48) |
| LLUIS ARMENGOL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018796804038173 | $6.37 |
| LLUIS ARMENGOL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1145979486 | $2.43 |
| LLUIS ARMENGOL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.056489485255 | $24.06 |
| LLUIS BADAL CUBINSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111550203729999 | $0.00 |
| LLUIS BADAL CUBINSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000269468697039999 | $0.00 |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01708197273 | $50.54 |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.92) |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.561882) | ($13,559.64) |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.82) |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (41.16384975) | ($362.96) |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.02) |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022363249932 | $67.42 |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061313024484754 | $146.24 |
| LLUIS BONET MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6382545320762 | $8.12 |
| LLUIS CAPDEVILA HUERTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14578) | ($4,580.70) |
| LLUIS CAPDEVILA HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119298927905911 | $40.90 |
| LLUIS MARIMONT I GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.12799614 | $10.41 |
| LLUIS MARIMONT I GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.0745 | $573.70 |
| LLUIS MARIMONT I GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037239425832 | $11.02 |
| LLUIS MARIMONT I GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68307672707 | $0.80 |
| LLUIS MARIMONT I GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000033923641309999 | $0.00 |
| LLUIS MARIMONT I GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2240632337316 | $3.07 |
| LLUIS NAVARRO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046354234129 | $0.00 |
| LLUIS NAVARRO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209583550814455 | $0.00 |
| LLUIS PORQUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12893065036 | $0.15 |
| LLUIS PORQUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078216332302 | $1.53 |
| LLUÍS PORQUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87574317763 | $0.88 |
| LLUIS TANYA ROIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00065577 | $20.03 |
| LLUIS TANYA ROIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01438028 | $438.42 |
| LLUIS TANYA ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226294841464 | $66.17 |
| LLUIS VILALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248098667959 | $0.25 |
| LLUIS VILALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.375986548 | $118.08 |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (41.3762974) | ($9,978.57) |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01304680184) | ($4.23) |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (25,676.130845) | ($13,330.82) |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (126.727092) | ($126.73) |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03416867) | ($32,298.12) |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (8.657275) | ($3.50) |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004019) | ($11.82) |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (10.5884) | ($8.20) |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034262162520779 | $131.71 |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091670561227993 | $0.13 |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7864518843889 | $0.79 |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.3866711966228 | $37.54 |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000066196345918291 | $0.03 |
| LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0695041248168549 | $22.03 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.06 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.06 | $24.37 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.05360142 | $21.75 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.05896085 | $23.93 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $40.63 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $121.91 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.35 | $142.10 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.06 | $24.33 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.199982 | $19.51 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.96 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720637324 | $50.00 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445488084637577 | $0.31 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018180117371 | $0.08 |
| LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0088827764189 | $2.48 |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.98) | ($11.98) |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.9) | ($26.90) |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.55) | ($8.55) |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (25,984.315482859) | ($14,496.00) |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (779.529464486) | ($434.88) |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 30,358.115183246 | $16,936.03 |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,203.333414 | $6,203.33 |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,686.0) | ($4,686.00) |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.48) | ($28.48) |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.124449921 | $6,059.62 |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.98) | ($8.98) |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,484.0) | ($1,484.00) |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.002702364 | $1,944.66 |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535749271062 | $0.41 |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023666701647608 | $32.39 |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.149871285 | $21.15 |
| LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.391214241848 | $22.40 |
| LMCNEIL RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.830841126) | ($92.44) |
| LMCNEIL RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.830841126 | $92.44 |
| LMCNEIL RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050291233439999 | $0.00 |
| LMCNEIL RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.862137260904 | $100.74 |
| LMCNEIL RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018590271675 | $0.00 |
| LMCNEIL RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00000941825635399999 | $0.00 |
| LMH1980 REVOCABLE TRUST | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00239824 | $100.10 |
| LMH1980 REVOCABLE TRUST | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.296049822 | $100.00 |
| LO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016139169244 | $0.00 |
| LO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.3844509479999 | $19.38 |
| LO CHUN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.305584552) | ($6,704.06) |
| LO CHUN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095048) | ($3,716.09) |
| LO CHUN WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.886792453 | $5,304.69 |
| LO CHUN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.89811978) | ($3,180.17) |
| LO CHUN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09372437) | ($2,620.63) |
| LO CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012314176851683 | $42.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LO CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186405992329999 | $0.00 |
| LO CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01821056596579 | $42.10 |
| LO CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000009457314308 | $0.00 |
| LO HEI KI KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060342459149 | $0.18 |
| LO HEI KI KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002758189641 | $0.05 |
| LO HEI KI KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23265913081 | $0.18 |
| LO HEI KI KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014464482529 | $0.05 |
| LO HO CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0027409079985 | $0.16 |
| LO HO YIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,142.08) |
| LO HO YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300989853769999 | $91.70 |
| LO HO YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000603675932769999 | $0.00 |
| LO HO YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16923498042 | $347.28 |
| LO HO YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.185698387 | $53.49 |
| LO KA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022061993459 | $66.51 |
| LO KA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048691910579 | $97.00 |
| LO KA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5205197743 | $9.93 |
| LO KA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0347351869999 | $8.81 |
| LO KA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3302591221 | $14.78 |
| LO KA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.95940181059999 | $2.85 |
| LO MAN SALLY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000199010335739999 | $0.06 |
| LO MAN SALLY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238093419208409 | $0.00 |
| LO MEI SU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LO MEI SU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,448.855097) | ($13,448.86) |
| LO MEI SU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.514351) | ($17.51) |
| LO MEI SU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7467953229) | ($225.54) |
| LO MEI SU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236703) | ($72.48) |
| LO MEI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020035399272248 | $0.69 |
| LO MEI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026513789595 | $0.00 |
| LO MEI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.7961680197188 | $98.80 |
| LO MEI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055748574126481 | $2.04 |
| LO SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017828470221 | $53.25 |
| LO SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8502941705 | $3.32 |
| LO SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372253483789999 | $73.51 |
| LO SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6803418738 | $36.49 |
| LO SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029467632127 | $8.72 |
| LO SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000153841747809999 | $0.00 |
| LO SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043029051138 | $3.15 |
| LO SIAW PEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $410.47 |
| LO SIAW PEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $146.35 |
| LO SIAW PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174546961642 | $50.29 |
| LO SIAW PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216020419902999 | $3.64 |
| LO SUM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334795509 | $0.48 |
| LO SUM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.318903117 | $14.32 |
| LO SUM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103628956838 | $6.20 |
| LO TING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447369754462349 | $0.00 |
| LO TING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000126246804322 | $0.00 |
| LO TING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0267063751119999 | $0.03 |
| LO U IAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (23.390936143) | ($239.29) |
| LO U IAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006539166262) | ($1.17) |
| LO U IAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021198) | ($6.38) |
| LO U IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000219243935103 | $0.07 |
| LO U IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006350266523135 | $0.01 |
| LO U IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020623281732 | $0.02 |
| LO U IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185286273026519 | $2.93 |
| LO YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004892653404 | $14.48 |
| LO YIP LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($584.60) |
| LO YIP LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.006680114) | ($10,038.48) |
| LO YIP LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LO YIP LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,426.49062) | ($7,426.49) |
| LO YIP LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025308478907 | $76.69 |
| LO YIP LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052950147629751 | $125.10 |
| LO YIP LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.88740715086 | $92.89 |
| LO YIP LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027548314858 | $51.32 |
| LO YUEN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036458199347 | $1.08 |
| LO YUEN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.1422522529999 | $32.14 |
| LO YUET CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75885214358804 | $2.04 |
| LO YUET CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008965299152 | $17.49 |
| LO YUET CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052326647948 | $0.05 |
| LO YUET CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00024675773121 | $0.08 |
| LO YUET CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.110278854306999 | $0.00 |
| LO'ANNTHA EBANKS-CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672015191918999 | $0.67 |
| LOABAT AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009137288762 | $0.00 |
| LOABAT AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016734889241 | $0.00 |
| LOABAT AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.322883026069999 | $0.32 |
| LOAI LAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| LOAI LAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339976202144 | $0.04 |
| LOAN BORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4279638574 | $1.66 |
| LOAN BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033216637624 | $0.04 |
| LOAN BOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.940606913 | $81.79 |
| LOAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070536608129 | $5.72 |
| LOAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34616253690999 | $2.36 |
| LOAN LUCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.004997 | $199.61 |
| LOAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138799266726 | $41.03 |
| LOAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.39160677 | $531.39 |
| LOAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2179548287 | $4.14 |
| LOAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00878357736 | $0.63 |
| LOAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061485354068 | $3.68 |
| LOAN NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.086842911) | ($450.53) |
| LOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013795037969 | $0.00 |
| LOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001819427879096 | $0.76 |
| LOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049731567842 | $0.15 |
| LOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000302135687659999 | $0.06 |
| LOAN WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003628857645 | $0.00 |
| LOANA ORSINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002504576833) | ($6.67) |
| LOANA ORSINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002423326636) | ($6.67) |
| LOANA ORSINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.294115328) | ($8,000.00) |
| LOANA ORSINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.271567171 | $9,907.33 |
| LOANA ORSINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006915218654) | ($6.67) |
| LOANA ORSINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2490309164) | ($240.20) |
| LOANA ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008026497827 | $248.75 |
| LOANA ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078518521397 | $154.86 |
| LOANGE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005012084837 | $0.00 |
| LOANGE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072310898525 | $0.00 |
| LOANGE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014911019452 | $0.00 |
| LOANGE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000129197372451 | $0.00 |
| LOANN BOUDINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375409813959999 | $0.44 |
| LOANN BOUDINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062273475163 | $0.00 |
| LOANN MICHEL SERGE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104725647869 | $0.00 |
| LOANN SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035195585203 | $1.04 |
| LOANN SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244531942499999 | $0.03 |
| LOANN SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3127858926 | $8.31 |
| LOARNA HASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165595733239999 | $49.27 |
| LOAY YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23110078778 | $0.22 |
| LOAY YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000680717715 | $0.00 |
| LOAY YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025469194634 | $0.00 |
| LOAY YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023400554205 | $0.00 |
| LOBANGA RUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024913748909 | $0.00 |
| LOBANGA RUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017907134396 | $0.00 |
| LOBIK ERZSEBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301847004149999 | $8.93 |
| LOBODA IRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421169285999 | $0.24 |
| LOBSANG DAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9069456289 | $38.74 |
| LOC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063559293531 | $1.88 |
| LOC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01517275045 | $0.02 |
| LOC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.351437804 | $14.35 |
| LOC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271036835839999 | $82.32 |
| LOC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.741275434999 | $187.74 |
| LOC DUC NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 9,994.685171 | $9,994.69 |
| LOC DUC NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,994.685171) | ($9,994.69) |
| LOC HOANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $20.09 |
| LOC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080957326072 | $23.96 |
| LOC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.555435732979999 | $1,120.20 |
| LOC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2473494123 | $19.84 |
| LOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151140327547 | $0.01 |
| LOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020089636587 | $0.04 |
| LOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68220483733 | $0.54 |
| LOC NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066809) | ($20.00) |
| LOC NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066809 | $20.00 |
| LOC NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002748764879) | ($8.29) |
| LOC NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002848410864) | ($0.09) |
| LOC NGUYEN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002150453413) | ($4.17) |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053942433879 | $0.02 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123890407954 | $376.64 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101469243695 | $205.12 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.27333535449999 | $7.35 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4000172408 | $0.88 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015962692219 | $0.14 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.923827339 | $3.79 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4912202028 | $25.59 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018950314672 | $0.44 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366049094319999 | $112.09 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47846676784 | $967.97 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.023236798 | $18.02 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80425624949999 | $1.43 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000041780575526 | $0.00 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126713033243 | $0.00 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187237051510818 | $0.02 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160354815698 | $0.47 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.675870709 | $44.14 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583727803899999 | $1.73 |
| LOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105667252774 | $0.00 |
| LOC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040939536914 | $12.12 |
| LOC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85412644289 | $0.54 |
| LOC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.117457692778 | $0.15 |
| LOC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148355657721 | $4.39 |
| LOC PHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173406591839999 | $0.00 |
| LOC PHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029284711184 | $56.91 |
| LOC PHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049664285774 | $0.01 |
| LOC PHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000097077023694 | $0.00 |
| LOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020200423348 | $0.00 |
| LOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059456276912 | $0.00 |
| LOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106745684612999 | $0.94 |
| LOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231918967359999 | $6.86 |
| LOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327977967277 | $6.40 |
| LOC TRUYEN VAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| LOC TRUYEN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| LOC TRUYEN VAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| LOC TRUYEN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 249,900.0 | $249,900.00 |
| LOC TRUYEN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,900.0) | ($249,900.00) |
| LOC TRUYEN VAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,900.0 | $249,900.00 |
| LOC TRUYEN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082716029727 | $255.93 |
| LOC TRUYEN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 998.059990917244 | $1,163.12 |
| LOC TRUYEN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 41.8016677522 | $82,693.48 |
| LOC TRUYEN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,797.198932599 | $6,797.20 |
| LOCHANA TENNEKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185809767779999 | $0.55 |
| LOCHANA TENNEKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39152248349999 | $15.46 |
| LOCHLAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022404533825 | $0.00 |
| LOCHLAN WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($999.58) |
| LOCHLAN WHITE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.982820513) | ($3.87) |
| LOCHLAN WHITE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.915223529) | ($3.87) |
| LOCHLAN WHITE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | BTC | (0.484736454) | ($14,400.00) |
| LOCHLAN WHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,200.0 | $7,200.00 |
| LOCHLAN WHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,725.0) | ($5,725.00) |
| LOCHLAN WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6590665669) | ($700.00) |
| LOCHLAN WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8233603307 | $874.50 |
| LOCHLAN WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02011687713) | ($21.37) |
| LOCHLAN WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01149600397) | ($12.21) |
| LOCHLAN WHITE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.23541407 | $5,314.47 |
| LOCHLAN WHITE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1490463917) | ($3,386.44) |
| LOCHLAN WHITE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0026848853841) | ($53.73) |
| LOCHLAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096055632617 | $28.43 |
| LOCHLAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124508786044 | $24.29 |
| LOCHLAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336766093049 | $113.55 |
| LOCHLAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40554895521 | $0.49 |
| LOCHLAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135196112316 | $26.38 |
| LOCHLAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.012106146198 | $9.01 |
| LOCHLAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000999553234 | $0.03 |
| LOCHLAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078541827077 | $0.02 |
| LOCHLAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000059470069044 | $0.00 |
| LOCHLAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001592136094 | $0.00 |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05485830131) | ($107.97) |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05485830131 | $107.97 |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.318248996) | ($23.26) |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.318248996 | $23.26 |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (427.8273256) | ($275.94) |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 427.8273256 | $275.94 |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2142159311) | ($18.02) |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2142159311 | $18.02 |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054858) | ($108.00) |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (3.318248) | ($23.27) |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.214215) | ($18.06) |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (427.827325) | ($276.68) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033639942776404 | $0.89 |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.33140040062219 | $3.62 |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00643314646467066 | $0.07 |
| LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011325675676956 | $0.16 |
| LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.09) |
| LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($91.91) |
| LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (13,709.6945) | ($7,492.81) |
| LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007498455181 | $259.49 |
| LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.733023586076 | $295.03 |
| LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042579099105 | $101.23 |
| LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010477030002 | $0.01 |
| LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.602737358 | $52.04 |
| LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3085843421 | $5.77 |
| LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018036346832 | $2.28 |
| LODE GRYSPEERDT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($50.01) |
| LODE GRYSPEERDT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026559) | ($50.00) |
| LODE GRYSPEERDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,875.72) |
| LODE GRYSPEERDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,912.25) |
| LODE GRYSPEERDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003733) | ($109.37) |
| LODE GRYSPEERDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,351.45) |
| LODE GRYSPEERDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499) | ($14,618.21) |
| LODE GRYSPEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004323746988533 | $150.78 |
| LODE GRYSPEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5103124938 | $26.58 |
| LODE GRYSPEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0654137560191679 | $157.69 |
| LODE GRYSPEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073453108766 | $0.01 |
| LODE GRYSPEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.778336626 | $47.07 |
| LODE GRYSPEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12567122859 | $7.15 |
| LODE LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017944391024 | $0.02 |
| LODE MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043783487631 | $8.54 |
| LODE SAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5501163401576 | $0.52 |
| LODE SAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8822814456999 | $37.18 |
| LODE VANDEGINSTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($11,073.65) |
| LODE VANDEGINSTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BCH | (10.19159632) | ($1,903.38) |
| LODE VANDEGINSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069564075436 | $222.70 |
| LODE VANDEGINSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02628728505773 | $7.17 |
| LODE VERPOORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303634490378 | $0.91 |
| LODE VERPOORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018530376766 | $5.49 |
| LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (16.361247977) | ($265.99) |
| LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2296519721 | $0.97 |
| LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56130408028 | $0.35 |
| LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095925149416 | $0.01 |
| LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0604888671 | $1.63 |
| LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00406088004439999 | $0.00 |
| LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1050926385712 | $1.79 |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BCH | (0.01248) | ($4.00) |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3.975 | $4.00 |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000142) | ($5.58) |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.564 | $5.58 |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (22.45) | ($44.90) |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 44.767 | $44.90 |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (54.39) | ($54.39) |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0013087 | $54.39 |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131468) | ($39.63) |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006449270679904 | $0.23 |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388425141300999 | $0.08 |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118280908733199 | $0.01 |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000151851806757 | $0.00 |
| LODEWIJK DE WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000128696933558 | $0.00 |
| LODEWIJK LUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223793441684092 | $0.03 |
| LODEWIJK LUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055427552688 | $0.00 |
| LODEWIJK LUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00042483620719 | $0.00 |
| LODEWIJK PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039793384203 | $1.18 |
| LODEWIJK PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090519220417 | $1.77 |
| LODEWIJK PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49196047189 | $0.31 |
| LODEWIJK SITOMPUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00109318 | $42.75 |
| LODEWIJK SITOMPUL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00103852 | $33.61 |
| LODEWIJK SITOMPUL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00100775 | $30.14 |
| LODEWIJK SITOMPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064488096867 | $18.98 |
| LODEWIJK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.731253344881 | $120.04 |
| LODEWIJK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006309216582 | $1.92 |
| LODEWIJK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.009606403 | $7.01 |
| LODEWIJK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7868135044 | $1.09 |
| LODEWIJK VONCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035732595092999 | $0.11 |
| LODEWIJK VONCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053242727192 | $1.04 |
| LODEWIJK VONCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105765167447999 | $0.09 |
| LODEWIJK VONCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35252115035 | $0.35 |
| LODEWIKUS FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548332822799999 | $1.48 |
| LODEWIKUS FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312097485039 | $0.64 |
| LODEWYK DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8141242010256 | $16.52 |
| LODEWYK DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014129066064 | $4.27 |
| LODEWYK DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.540180945 | $17.08 |
| LODEWYK DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6901124609999 | $8.60 |
| LODEWYK DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03557347829 | $11.51 |
| LODEWYK DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24193569456 | $2.14 |
| LODGERIO PADLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.79 |
| LODGERIO PADLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 665.085065 | $461.78 |
| LODGERIO PADLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003291065979) | ($12.51) |
| LODGERIO PADLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001731677323) | ($6.67) |
| LODGERIO PADLAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $5.82 |
| LODGERIO PADLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003958771661) | ($12.51) |
| LODGERIO PADLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000218601) | ($6.67) |
| LODGERIO PADLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.407398074) | ($15,000.00) |
| LODGERIO PADLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4325824153) | ($450.38) |
| LODGERIO PADLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01201576999) | ($12.51) |
| LODGERIO PADLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.833100017 | $18,566.61 |
| LODGERIO PADLAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000348201485) | ($6.67) |
| LODGERIO PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036382683792 | $111.42 |
| LODGERIO PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.033295782617 | $172.48 |
| LODGERIO PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014641946769 | $0.01 |
| LODGIE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155216224299999 | $0.00 |
| LODGIE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07265529561 | $146.09 |
| LODGIE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37783958202 | $0.38 |
| LODGIE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00614139011999999 | $0.00 |
| LODGIE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127282921168 | $1.12 |
| LODGIE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035781337495 | $0.00 |
| LODI JURIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,268.251579) | ($21,268.25) |
| LODI JURIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8583157406) | ($1,563.83) |
| LODI JURIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05303668) | ($1,571.80) |
| LODI JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446479643106 | $15.42 |
| LODI JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006810559167413 | $16.66 |
| LODI JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.50844146122 | $138.51 |
| LODI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011280992836 | $0.00 |
| LODI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00686730999368 | $0.01 |
| LODIVICO LEGASPI YAMSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 805.0 | $408.00 |
| LODIVICO LEGASPI YAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263202306137199 | $50.19 |
| LODIVICO LEGASPI YAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.39399986749 | $2.26 |
| LODOVICO BRAJATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.314139014064 | $2.39 |
| LODOVICO BRAJATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.60599433339999 | $7.61 |
| LODOVICO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025779025074 | $0.00 |
| LODOVICO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066975286717 | $0.01 |
| LODOVICO PESENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20271853541 | $4.82 |
| LOEIZ GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1581875326305 | $0.16 |
| LOEK FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.19273831182 | $78.98 |
| LOEK MARQUENIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LOEK MARQUENIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.10017 | $3,000.00 |
| LOEK MARQUENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726457543439999 | $17.62 |
| LOEK MARQUENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.149687774 | $427.15 |
| LOEKA ROODENBURG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (23.499) | ($57.63) |
| LOEKA ROODENBURG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 57.337 | $57.63 |
| LOEKA ROODENBURG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| LOEKA ROODENBURG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 105.012 | $57.00 |
| LOEKA ROODENBURG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.100501) | ($199.00) |
| LOEKA ROODENBURG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 245.185 | $199.00 |
| LOEKA ROODENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7294985367053 | $49.70 |
| LOEKA ROODENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027774295258 | $46.67 |
| LOEKA ROODENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15618367681 | $0.01 |
| LOEZ VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080341118767 | $0.00 |
| LOEZ VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023997225407 | $4.68 |
| LOEZ VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095553147056 | $0.07 |
| LOEZEL GRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0528559494878 | $0.05 |
| LOFTEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00362146731899999 | $0.39 |
| LOFTEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0802271249919999 | $0.23 |
| LOGA SAERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063952295536 | $12.31 |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $190.74 |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,619.48 |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.05485671628) | ($2,000.00) |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01773536279) | ($488.63) |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002386276514) | ($7.47) |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02191711558) | ($463.81) |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000373271137) | ($7.47) |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000026025912 | $0.00 |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5559597250032 | $10.67 |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003276269 | $0.00 |
| LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000982834551 | $0.00 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,990.341691686) | ($69,990.34) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,990.341691686 | $69,990.34 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334657) | ($100.00) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334657 | $100.00 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04648665987) | ($100.00) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04648665987 | $100.00 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (70,090.341691) | ($70,090.34) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334657) | ($98.67) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.154332742) | ($92,844.63) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.154332742 | $92,844.63 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (161.083210288) | ($100.00) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 161.083210288 | $100.00 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,569.990332815) | ($14,548.45) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,569.990332815 | $14,548.45 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (23,731.061) | ($14,647.87) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.4997547 | $14,647.87 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.15433274) | ($93,049.66) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4997547) | ($14,730.28) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04648665987) | ($95.25) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.601643032) | ($68,847.75) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.601643032 | $68,847.75 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (33.601643032) | ($68,921.34) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001498099124) | ($44.77) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001498099124 | $44.77 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02532999782) | ($51.43) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02532999782 | $51.43 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.331901697) | ($21.56) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31.331901697 | $21.56 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.259628577) | ($77.26) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.259628577 | $77.26 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (31.343) | ($21.57) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.000717 | $21.57 |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02532999782) | ($51.81) |
| LOGAN ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022151) | ($66.85) |
| LOGAN ABBOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003401372084) | ($5.70) |
| LOGAN ABBOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003401372084 | $5.70 |
| LOGAN ABBOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009535091441) | ($0.03) |
| LOGAN ABBOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009535091441 | $0.03 |
| LOGAN ABBOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (77.259629) | ($77.26) |
| LOGAN ABBOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003401372084) | ($5.71) |
| LOGAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00768103369053937 | $288.10 |
| LOGAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29474195326 | $0.33 |
| LOGAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151329072698219 | $420.08 |
| LOGAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.484223591866 | $446.48 |
| LOGAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.708037626062 | $183.92 |
| LOGAN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017408627367 | $0.52 |
| LOGAN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19707038499 | $0.20 |
| LOGAN ADUDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0121407180329 | $0.02 |
| LOGAN AHL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (142.670338185) | ($308.07) |
| LOGAN AHL | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 142.670338185 | $308.07 |
| LOGAN AHL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167928) | ($50.00) |
| LOGAN AHL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00167928 | $50.00 |
| LOGAN AHL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004) | ($1.19) |
| LOGAN AHL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01377522) | ($410.00) |
| LOGAN AHL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01377522 | $410.00 |
| LOGAN AHL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.015414) | ($457.95) |
| LOGAN AHL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01681570985) | ($492.13) |
| LOGAN AHL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01681570985 | $492.13 |
| LOGAN AHL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.016816) | ($492.48) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOGAN AHL | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | KNC | (1.0) | ($1.86) |
| LOGAN AHL | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | KNC | (140.0) | ($303.80) |
| LOGAN AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025184739074988 | $8.79 |
| LOGAN AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056828788006 | $0.05 |
| LOGAN AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14506731643 | $1.28 |
| LOGAN AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4012725835 | $8.20 |
| LOGAN AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35602855306 | $14.09 |
| LOGAN AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.10277221814 | $3.24 |
| LOGAN AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62830779521 | $1.66 |
| LOGAN AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.159559532349999 | $0.60 |
| LOGAN AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.248357915 | $4.34 |
| LOGAN AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159190634237 | $0.47 |
| LOGAN AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.338922378 | $16.92 |
| LOGAN AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115131656559 | $0.15 |
| LOGAN ALLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0185836925603 | $562.56 |
| LOGAN ALLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07374728398 | $148.33 |
| LOGAN ALLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 283.096863049 | $224.43 |
| LOGAN ALLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.985580058 | $17.99 |
| LOGAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022948846447 | $0.45 |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.0) | ($230.00) |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.0 | $230.00 |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 469.676 | $230.00 |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1364490993 | $4,111.43 |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043603823372 | $131.00 |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06232702279 | $124.93 |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5599539352 | $8.56 |
| LOGAN ALLENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.12692637099999 | $1.34 |
| LOGAN AMOS PO-CHING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00208177 | $61.73 |
| LOGAN AMOS PO-CHING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00214256 | $63.69 |
| LOGAN AMOS PO-CHING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00208773 | $63.40 |
| LOGAN AMOS PO-CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031691825682 | $9.12 |
| LOGAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.193861609) | ($71.41) |
| LOGAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.193861609 | $71.41 |
| LOGAN ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (11.193861609) | ($78.61) |
| LOGAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074090856154999 | $0.01 |
| LOGAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104356843553999 | $0.01 |
| LOGAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026538242040718 | $0.27 |
| LOGAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018666207302 | $0.00 |
| LOGAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041157492952 | $0.00 |
| LOGAN AWWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119038532257 | $2.32 |
| LOGAN BACHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100199312596 | $2.97 |
| LOGAN BACHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015199827466 | $0.02 |
| LOGAN BACHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044017543957 | $0.86 |
| LOGAN BACHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.304981522 | $79.30 |
| LOGAN BACHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.220374897 | $18.22 |
| LOGAN BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00851296474119999 | $0.01 |
| LOGAN BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016345040121 | $0.00 |
| LOGAN BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000169944377869999 | $0.00 |
| LOGAN BAILEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.014221353) | ($6,097.84) |
| LOGAN BAILEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.014221353 | $6,097.84 |
| LOGAN BAILEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.014221) | ($6,065.26) |
| LOGAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081401030825 | $24.09 |
| LOGAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005145199549591 | $15.43 |
| LOGAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3025127778 | $4.30 |
| LOGAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.589459357 | $15.53 |
| LOGAN BAIRD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61424563) | ($24,760.00) |
| LOGAN BAIRD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61424563 | $24,760.00 |
| LOGAN BAIRD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001261) | ($50.10) |
| LOGAN BAIRD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.612984) | ($24,391.99) |
| LOGAN BAIRD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007233) | ($218.13) |
| LOGAN BAIRD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007233 | $218.13 |
| LOGAN BAIRD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00723363) | ($215.42) |
| LOGAN BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027221768857 | $93.38 |
| LOGAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102318029429999 | $3.03 |
| LOGAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015932820433 | $0.14 |
| LOGAN BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019088340849 | $0.56 |
| LOGAN BALDENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024862627706 | $4.85 |
| LOGAN BARNES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 353.933 | $493.45 |
| LOGAN BARNES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0214575 | $850.28 |
| LOGAN BARNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.060135) | ($2,403.10) |
| LOGAN BARNES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.060135 | $2,403.10 |
| LOGAN BARNES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0815925) | ($3,239.88) |
| LOGAN BARNES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (353.933) | ($393.25) |
| LOGAN BARNES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100928) | ($2,956.17) |
| LOGAN BARNES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100928 | $2,956.17 |
| LOGAN BARNES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100928) | ($2,957.59) |
| LOGAN BARNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.21481037 | $6,267.31 |
| LOGAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020466847931 | $64.77 |
| LOGAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136938088416 | $25.94 |
| LOGAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056118991835 | $0.01 |
| LOGAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089455213628 | $0.00 |
| LOGAN BARRET RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.93535583271 | $42.87 |
| LOGAN BARRET RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000819879362729999 | $0.00 |
| LOGAN BARRET RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 509.799674164 | $509.80 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (802.0) | ($802.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 802.0 | $802.00 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | MATIC | 2,077.922077922 | $2,418.33 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (80.0) | ($80.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 80.0 | $80.00 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (73.95) | ($73.95) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 3.869055364 | $11,356.59 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 440.448719 | $4,695.18 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.0) | ($74.64) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.0 | $74.64 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | (440.56412256) | ($4,697.57) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | (6.546730439) | ($69.17) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,093.00 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04735287039) | ($1,425.25) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04735287039 | $1,425.25 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1058624575) | ($3,186.29) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.19 | $5,388.40 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.09868153064) | ($2,798.92) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $851.22 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.122328654) | ($3,474.67) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,900.0 | $1,900.00 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.14) | ($3.14) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | LINK | 272.206303725 | $2,109.60 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | LINK | 447.110853 | $3,465.11 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003997856018) | ($119.34) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005099399843) | ($149.16) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001141860785) | ($3.34) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5124280173) | ($5.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5124280173 | $5.00 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.36821012) | ($5.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.36821012 | $5.00 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.907544976) | ($5.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.907544976 | $5.00 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.514806) | ($5.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.514806 | $5.00 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (104.25) | ($104.25) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3925941048 | $11,534.68 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (382.271381147) | ($382.27) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 382.271381147 | $382.27 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | DOT | 459.242241105 | $4,574.05 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (501.562525251) | ($5,108.44) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 501.562525251 | $5,108.44 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (502.074953268) | ($5,113.66) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (165.644109602) | ($491.83) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 165.644109602 | $491.83 |
| LOGAN BARROWES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (167.55) | ($497.49) |
| LOGAN BARROWES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 511.195 | $497.49 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.42) | ($104.42) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,983.725785825) | ($1,182.74) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,983.725785825 | $1,182.74 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,231.349689877) | ($1,378.57) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,231.349689877 | $1,378.57 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,994.240591) | ($1,171.56) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,239.717899998) | ($1,361.48) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 16,229.619986 | $16,229.62 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,735.630553 | $7,735.63 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (52.21) | ($52.21) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.359278484 | $10,277.88 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.1058624575 | $3,028.41 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5817879467 | $16,643.21 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.122328654 | $3,499.46 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (348.821352569) | ($348.82) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 348.821352569 | $348.82 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (301.836526153) | ($2,260.76) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 301.836526153 | $2,260.76 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.038409) | ($1,099.99) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,098.214 | $1,099.99 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (59.67) | ($59.67) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4654305068 | $13,329.38 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.09868153064 | $2,826.12 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (749.285245153) | ($5,612.15) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000349) | ($9.98) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.984 | $9.98 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (19.5) | ($19.50) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006802 | $19.50 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.799309121) | ($51,465.64) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.799309121 | $51,465.64 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.953029809) | ($6,182.65) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.953029809 | $6,182.65 |
| LOGAN BARROWES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (903.011934) | ($903.01) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.953029809) | ($6,029.89) |
| LOGAN BARROWES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.09112406) | ($58,574.48) |
| LOGAN BARROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248550689767236 | $73.49 |
| LOGAN BARROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020025598013859 | $38.02 |
| LOGAN BARROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.288677058409 | $8.29 |
| LOGAN BARROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.352607668636 | $11.06 |
| LOGAN BARROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.760170577252 | $9.54 |
| LOGAN BARROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6405680503337 | $8.24 |
| LOGAN BARROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42608748713016 | $3.44 |
| LOGAN BARROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.09924644922429 | $4.10 |
| LOGAN BARROWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1456103062914 | $12.86 |
| LOGAN BATTERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00160174726159999 | $0.00 |
| LOGAN BATTERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107895480822289 | $0.00 |
| LOGAN BEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79760005483 | $0.80 |
| LOGAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.788159120684 | $1.62 |
| LOGAN BENJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043541434885 | $0.85 |
| LOGAN BENSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1420874517) | ($253.79) |
| LOGAN BENSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1420874517 | $253.79 |
| LOGAN BENSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009041699125) | ($271.64) |
| LOGAN BENSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009041699125 | $271.64 |
| LOGAN BENSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (702.35600959) | ($702.36) |
| LOGAN BENSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 702.35600959 | $702.36 |
| LOGAN BENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (702.356009) | ($702.36) |
| LOGAN BENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00904169) | ($264.51) |
| LOGAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009290425816631 | $3.14 |
| LOGAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137222611546423 | $3.20 |
| LOGAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.268505754117 | $8.27 |
| LOGAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041417756713 | $0.03 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,939.54) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,939.54 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,404.510566637) | ($15,418.11) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,404.510566637 | $15,418.11 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (15.595361) | ($99.87) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003449) | ($99.57) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.996551) | ($28,770.57) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (2,388.915205637) | ($15,306.67) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.240487182) | ($35,818.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.240487182 | $35,818.90 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,757.31) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,757.31 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,751.29) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.24048718) | ($35,758.24) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.879919496) | ($76,872.71) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.879919496 | $76,872.71 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (43.879919496) | ($76,778.78) |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008386105805698 | $296.09 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00763541416429999 | $0.01 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25410383049424 | $645.61 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0737804482699999 | $0.07 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023941024018 | $0.27 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7048511134931 | $58.38 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14051115719 | $0.14 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077688762718 | $0.00 |
| LOGAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0042903669459999 | $0.03 |
| LOGAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118737352519999 | $0.00 |
| LOGAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062909763355 | $0.00 |
| LOGAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020545314997 | $0.00 |
| LOGAN BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027975097659 | $8.28 |
| LOGAN BLAKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.01967343912 | $5.74 |
| LOGAN BLAKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001092 | $3.34 |
| LOGAN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541357480858428 | $0.04 |
| LOGAN BOENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222787378 | $6.60 |
| LOGAN BOENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016660773966 | $3.25 |
| LOGAN BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027182241956 | $8.05 |
| LOGAN BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00992279563809999 | $19.36 |
| LOGAN BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14036093158 | $1.56 |
| LOGAN BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00077119532619 | $0.06 |
| LOGAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017497893815 | $5.18 |
| LOGAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.05672187284 | $56.90 |
| LOGAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 677.800369564 | $677.80 |
| LOGAN BOURGEOIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044884) | ($13.08) |
| LOGAN BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004671891386864 | $0.16 |
| LOGAN BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044748868643 | $0.00 |
| LOGAN BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003355836089 | $0.00 |
| LOGAN BOWSER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | PAX | 50.0 | $50.00 |
| LOGAN BOWSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3044114759 | $558.59 |
| LOGAN BOWSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003934641175) | ($7.22) |
| LOGAN BOWSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2632176853) | ($483.00) |
| LOGAN BOWSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008014569793) | ($14.71) |
| LOGAN BOWSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (285.39213347) | ($183.00) |
| LOGAN BOWSER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | MATIC | 478.431372549 | $306.78 |
| LOGAN BOWSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (8.583285378) | ($5.50) |
| LOGAN BOWSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.7173791333) | ($0.46) |
| LOGAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6596168552 | $2.90 |
| LOGAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014781306087 | $0.00 |
| LOGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106310238795999 | $31.47 |
| LOGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111720088922999 | $0.01 |
| LOGAN BRENNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (103.362438051) | ($47.67) |
| LOGAN BRENNAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 103.362438051 | $47.67 |
| LOGAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142130771590999 | $0.42 |
| LOGAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1222705534 | $7.23 |
| LOGAN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.392276166174359 | $0.32 |
| LOGAN BRIGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (208.08086062) | ($96.48) |
| LOGAN BRIGMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 208.08086062 | $96.48 |
| LOGAN BRIGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5788947928) | ($16,694.75) |
| LOGAN BRIGMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5788947928 | $16,694.75 |
| LOGAN BRIGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027646017) | ($3,554.89) |
| LOGAN BRIGMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.027646017 | $3,554.89 |
| LOGAN BRIGMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.027646) | ($3,817.25) |
| LOGAN BRIGMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (208.08086) | ($110.40) |
| LOGAN BRIGMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| LOGAN BRIGMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.478894) | ($14,550.59) |
| LOGAN BRIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286307395703669 | $102.50 |
| LOGAN BRIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153941587620289 | $38.09 |
| LOGAN BRIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1322848854657 | $0.81 |
| LOGAN BRODAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| LOGAN BROOKS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238688770519999 | $0.05 |
| LOGAN BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 160.0 | $15,854.00 |
| LOGAN BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (160.0) | ($10,876.80) |
| LOGAN BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.10886199) | ($4,264.79) |
| LOGAN BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.10886199 | $4,264.79 |
| LOGAN BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.10886199) | ($4,310.32) |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011120098666 | $0.00 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086578275397 | $0.10 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028511191689 | $0.00 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017357459871 | $0.00 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0055392735307 | $0.00 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019840349058 | $5.87 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053870097092 | $0.00 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014369948457 | $28.04 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030792479424 | $0.03 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018404465371 | $0.54 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012059859509257 | $32.31 |
| LOGAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0072281388298 | $0.43 |
| LOGAN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026719555058 | $0.79 |
| LOGAN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8916525767 | $3.40 |
| LOGAN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147482234779999 | $28.78 |
| LOGAN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047364655921 | $0.00 |
| LOGAN BUCHHEIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8604362684) | ($2,000.00) |
| LOGAN BUCHHEIT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8604362684 | $2,000.00 |
| LOGAN BUCHHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8604362684) | ($1,775.98) |
| LOGAN BUCHHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035814521454 | $10.60 |
| LOGAN BUCHHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069987747497 | $143.52 |
| LOGAN BUCHHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029922344431 | $0.00 |
| LOGAN BURKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2367559449) | ($6,813.84) |
| LOGAN BURKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2367559449 | $6,813.84 |
| LOGAN BURKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.379713534) | ($192.88) |
| LOGAN BURKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.379713534 | $192.88 |
| LOGAN BURKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.298936414) | ($108.45) |
| LOGAN BURKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.298936414 | $108.45 |
| LOGAN BURKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (2.298936414) | ($108.72) |
| LOGAN BURKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23675594) | ($6,758.20) |
| LOGAN BURKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.379713534) | ($176.08) |
| LOGAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006168045263 | $0.00 |
| LOGAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032996638927 | $0.00 |
| LOGAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023259867653 | $0.01 |
| LOGAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001779872771127 | $60.63 |
| LOGAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019834845458707 | $2.48 |
| LOGAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0070655023208268 | $0.63 |
| LOGAN BYRD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($3.07) |
| LOGAN BYRD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $3.07 |
| LOGAN BYRD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00005546624824) | ($0.17) |
| LOGAN BYRD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000652544097) | ($0.20) |
| LOGAN BYRD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000652544097) | ($0.20) |
| LOGAN BYRD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00008156801212) | ($0.25) |
| LOGAN BYRD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 245.0 | $245.00 |
| LOGAN BYRD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| LOGAN BYRD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (240.0) | ($240.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 362.264150943 | $358.75 |
| LOGAN BYRD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 210.0 | $210.00 |
| LOGAN BYRD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| LOGAN BYRD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (207.0) | ($207.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 608.823529412 | $307.08 |
| LOGAN BYRD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| LOGAN BYRD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| LOGAN BYRD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 19.89099499 | $1,001.48 |
| LOGAN BYRD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | SOL | (19.870294492) | ($1,000.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| LOGAN BYRD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| LOGAN BYRD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (240.0) | ($240.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 0.2408199921 | $482.81 |
| LOGAN BYRD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.78466811 | $1,576.93 |
| LOGAN BYRD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2465467367) | ($497.97) |
| LOGAN BYRD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2465467367 | $497.97 |
| LOGAN BYRD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | ETH | (0.9914600066) | ($2,000.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (169.0) | ($169.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 320.562 | $169.00 |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (668.644462) | ($353.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 668.644462 | $353.00 |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ADA | (982.386935765) | ($520.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (159.0) | ($159.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 242.072 | $159.00 |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 15.331 | $10.00 |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (363.238754483) | ($239.42) |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 363.238754483 | $239.42 |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | MATIC | (606.861012096) | ($400.00) |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LOGAN BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LOGAN BYRD | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002160115979) | ($0.25) |
| LOGAN BYRD | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00001848863398) | ($0.02) |
| LOGAN BYRD | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003807005406) | ($0.42) |
| LOGAN BYRD | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000008205666834) | ($0.01) |
| LOGAN BYRD | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00009026233517) | ($0.11) |
| LOGAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216448224479999 | $0.64 |
| LOGAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000411655923798499 | $0.11 |
| LOGAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017696467193 | $0.00 |
| LOGAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19628898218889 | $0.77 |
| LOGAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.227537844667 | $0.70 |
| LOGAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067895921689 | $0.00 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001768747237 | $52.80 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6148120265 | $1.88 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010340241659 | $20.18 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.60275381 | $13.16 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3357994349 | $2.72 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089753127718 | $1.00 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116938526392 | $0.00 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40884246967 | $0.06 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015777826432 | $1.15 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040488613005 | $0.05 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058860384613 | $0.14 |
| LOGAN CAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.19478074646 | $0.19 |
| LOGAN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019693078772 | $0.58 |
| LOGAN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000171046916529999 | $0.01 |
| LOGAN CAMERON WALMSLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09864539 | $297.78 |
| LOGAN CAMERON WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001317634320512 | $52.47 |
| LOGAN CAMERON WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062346985046 | $11.95 |
| LOGAN CAMERON WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.984283020529999 | $0.62 |
| LOGAN CAMERON WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019559631355 | $0.14 |
| LOGAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000107609005299999 | $0.00 |
| LOGAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.140111588 | $2.14 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.282559396) | ($251.94) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.282559396 | $251.94 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (62.315403401) | ($430.60) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 62.315403401 | $430.60 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,180.205180441) | ($1,141.49) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,180.205180441 | $1,141.49 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004768472425) | ($10.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004768472425 | $10.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (28.282559396) | ($247.98) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (2,180.20518) | ($1,060.13) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034135) | ($10.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034135 | $10.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004768472425) | ($9.53) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034135) | ($10.10) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16874219) | ($5,000.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16874219 | $5,000.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.466590038) | ($5,000.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.466590038 | $5,000.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.466590038) | ($5,000.20) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16874219) | ($4,972.16) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16345143) | ($5,000.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16345143 | $5,000.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.368532921) | ($5,000.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.368532921 | $5,000.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.368532921) | ($5,011.88) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16345143) | ($5,034.47) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16249541) | ($5,000.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16249541 | $5,000.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.352985421) | ($5,000.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.352985421 | $5,000.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.352985421) | ($5,018.42) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16249541) | ($5,022.22) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16310703) | ($5,000.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16310703 | $5,000.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.355652575) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.355652575 | $5,000.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.355652575) | ($4,986.73) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16310703) | ($4,985.19) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16658488) | ($5,000.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16658488 | $5,000.00 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.236935608) | ($6,727.01) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.236935608 | $6,727.01 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2241431016) | ($6,490.96) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2241431016 | $6,490.96 |
| LOGAN CARLILE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.236935608) | ($6,399.00) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (62.315403401) | ($417.51) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16658488) | ($4,787.82) |
| LOGAN CARLILE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2241431) | ($6,442.10) |
| LOGAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036765508060167 | $139.48 |
| LOGAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0596601379346499 | $165.84 |
| LOGAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.05454246463899 | $6.58 |
| LOGAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22665699183809 | $3.56 |
| LOGAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1006653365561 | $1.19 |
| LOGAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079848306588 | $23.63 |
| LOGAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070846268726 | $13.82 |
| LOGAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060858812966 | $0.01 |
| LOGAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011357160197999 | $3.30 |
| LOGAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002211984584 | $4.32 |
| LOGAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7156961756 | $0.25 |
| LOGAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044175618203 | $0.32 |
| LOGAN CAUTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076041480296 | $0.02 |
| LOGAN CHIPKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017207) | ($5.00) |
| LOGAN CHIPKIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017207 | $5.00 |
| LOGAN CHIPKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11696131) | ($3,400.00) |
| LOGAN CHIPKIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11696131 | $3,400.00 |
| LOGAN CHIPKIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,473.00) |
| LOGAN CHIPKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067133) | ($1,977.35) |
| LOGAN CHIPKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02188437) | ($694.80) |
| LOGAN CHIPKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02188437 | $694.80 |
| LOGAN CHIPKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021884) | ($694.75) |
| LOGAN CHIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000997851359100349 | $34.81 |
| LOGAN CHRISTENSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.712598 | $1,253.85 |
| LOGAN CHRISTENSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.712598) | ($1,278.12) |
| LOGAN CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129499465452999 | $393.07 |
| LOGAN CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146567464329999 | $297.51 |
| LOGAN CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005657599009 | $0.01 |
| LOGAN CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.141745593 | $6.37 |
| LOGAN CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17591697995 | $10.52 |
| LOGAN CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021833982077 | $0.00 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001710121758) | ($3.30) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001710121758 | $3.30 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004220052038) | ($12.98) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004220052038 | $12.98 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6652241853) | ($0.43) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6652241853 | $0.43 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00639730537) | ($11.89) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00639730537 | $11.89 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.19767047) | ($1.20) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.19767047 | $1.20 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (3.322267505) | ($3.32) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 3.322267505 | $3.32 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000422) | ($13.02) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 13.135 | $13.02 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3715280803) | ($1.15) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3715280803 | $1.15 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2887403143) | ($0.16) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2887403143 | $0.16 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.05985028) | ($5.77) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.05985028 | $5.77 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (45.48851694) | ($45.49) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAX | 45.48851694 | $45.49 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (9.059) | ($5.77) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 5.831 | $5.77 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.006397) | ($11.87) |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000360091136131 | $0.12 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047756013447522 | $0.01 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137578460027399 | $0.03 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0913063141162829 | $0.09 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016577484307327 | $0.00 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007011329836536 | $0.03 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0077717987098201 | $0.01 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.032814745755273 | $0.03 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000049417005787457 | $0.09 |
| LOGAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.44931238049211 | $0.45 |
| LOGAN COFFEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08430480571) | ($250.00) |
| LOGAN COFFEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08430480571 | $250.00 |
| LOGAN COFFEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08430480571) | ($250.02) |
| LOGAN COFFEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7487901207) | ($21,886.39) |
| LOGAN COFFEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7487901207 | $21,886.39 |
| LOGAN COFFEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.991257623) | ($358.67) |
| LOGAN COFFEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.991257623 | $358.67 |
| LOGAN COFFEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.925498233) | ($4,908.78) |
| LOGAN COFFEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.925498233 | $4,908.78 |
| LOGAN COFFEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.415315733) | ($377.63) |
| LOGAN COFFEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.415315733 | $377.63 |
| LOGAN COJANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105208434049 | $3.11 |
| LOGAN COJANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354630884139999 | $6.92 |
| LOGAN COJANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063385550234 | $2.51 |
| LOGAN COJANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037227117623 | $0.84 |
| LOGAN COLEMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123207) | ($50.00) |
| LOGAN COLEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123207 | $50.00 |
| LOGAN COLEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115815) | ($46.99) |
| LOGAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018429504129 | $0.57 |
| LOGAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.297988171717 | $0.30 |
| LOGAN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066279807323 | $0.02 |
| LOGAN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110769507997 | $0.01 |
| LOGAN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023400668994 | $0.00 |
| LOGAN COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0188010747039999 | $0.02 |
| LOGAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133663793688 | $3.96 |
| LOGAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76119003861 | $0.48 |
| LOGAN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.46459124177 | $87.60 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088105984328 | $26.05 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0691139949029999 | $138.83 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0470846243 | $7.17 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.34834633099999 | $2.10 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6356919973 | $15.84 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135396680557 | $8.10 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080731876661 | $3.19 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0509039532129999 | $5.59 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7065551133 | $4.35 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103175941815 | $0.78 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06699720813 | $3.81 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.21380131379 | $0.58 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.114612799315999 | $8.17 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.64883831003 | $0.84 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9596462099 | $1.04 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0127616414409 | $1.38 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35927380541 | $0.66 |
| LOGAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.57924089509999 | $1.55 |
| LOGAN CRESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044986097205 | $138.36 |
| LOGAN CRESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01476685616 | $28.81 |
| LOGAN CUSHING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00159874 | $63.60 |
| LOGAN CUSHING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251363) | ($100.00) |
| LOGAN CUSHING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251363 | $100.00 |
| LOGAN CUSHING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.002513) | ($99.89) |
| LOGAN CUSHING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 99.75 | $99.89 |
| LOGAN CUSHING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UST | (99.75) | ($99.94) |
| LOGAN CUSHING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159937) | ($58.39) |
| LOGAN CUSHING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00159937 | $58.39 |
| LOGAN CUSHING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00088691 | $25.84 |
| LOGAN CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772925585826 | $22.98 |
| LOGAN CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3337643627 | $1.06 |
| LOGAN CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093471780457 | $0.00 |
| LOGAN CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16898017525 | $1.88 |
| LOGAN CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60181611249 | $2.06 |
| LOGAN DAUBY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,632.547038098) | ($23,541.33) |
| LOGAN DAUBY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,632.547038098 | $23,541.33 |
| LOGAN DAUBY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LINK | (1,632.5467) | ($22,414.87) |
| LOGAN DAUBY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 22,275.178 | $22,414.87 |
| LOGAN DAUBY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LOGAN DAUBY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LOGAN DAUBY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (22,260.17) | ($22,260.17) |
| LOGAN DAUBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,337.371811894) | ($15,414.51) |
| LOGAN DAUBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,337.371811894 | $15,414.51 |
| LOGAN DAUBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7421152071) | ($5.65) |
| LOGAN DAUBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7421152071 | $5.65 |
| LOGAN DAUBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (0.7424) | ($5.66) |
| LOGAN DAUBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0001865 | $5.66 |
| LOGAN DAUBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001865) | ($5.69) |
| LOGAN DAUBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.387894231) | ($0.98) |
| LOGAN DAUBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.069538844) | ($21.00) |
| LOGAN DAUBY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.069538844 | $21.00 |
| LOGAN DAUBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,335.983917662) | ($15,594.14) |
| LOGAN DAUBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.069538844) | ($20.88) |
| LOGAN DAUBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.756699509) | ($7.32) |
| LOGAN DAUBY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.756699509 | $7.32 |
| LOGAN DAUBY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.756699509) | ($7.38) |
| LOGAN DAUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.70775799436 | $180.54 |
| LOGAN DAUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.742453040249918 | $10.32 |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12320508 | $4,897.93 |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12093439 | $4,892.40 |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12308957 | $4,814.91 |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.11617211 | $4,798.72 |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.11763755 | $4,899.96 |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12580069 | $4,915.17 |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.04397277 | $1,716.21 |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3673540027) | ($14,364.38) |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3673540027 | $14,364.38 |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.9203298906) | ($36,000.00) |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.0781521486) | ($3,030.30) |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.0) | ($45.00) |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| LOGAN DAUTENHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646787685165099 | $25.97 |
| LOGAN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137055322069999 | $0.00 |
| LOGAN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032825237901 | $0.00 |
| LOGAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130240076406 | $0.39 |
| LOGAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.855409116999 | $111.86 |
| LOGAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026606843491 | $0.01 |
| LOGAN DECOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017512842447 | $0.05 |
| LOGAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018280377199 | $0.54 |
| LOGAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022638708266 | $44.17 |
| LOGAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.077248916 | $30.98 |
| LOGAN DEVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000498672173129999 | $1.48 |
| LOGAN DEVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029548207648 | $0.00 |
| LOGAN DEVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017174266927 | $0.00 |
| LOGAN DEVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047382240412 | $0.00 |
| LOGAN DEVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0552733846499999 | $0.34 |
| LOGAN DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394027547159999 | $1.17 |
| LOGAN DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022353298195 | $43.62 |
| LOGAN DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.24846491 | $14.47 |
| LOGAN DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9215277684999 | $6.86 |
| LOGAN DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00152228122749999 | $0.02 |
| LOGAN DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3120162371 | $2.75 |
| LOGAN DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0564772895 | $3.17 |
| LOGAN DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23479882922 | $5.51 |
| LOGAN DI PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133638431599999 | $0.04 |
| LOGAN DI PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14889491653 | $0.15 |
| LOGAN DUNCAN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5879967207 | $1.59 |
| LOGAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01853126349 | $0.02 |
| LOGAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040071379844 | $0.00 |
| LOGAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0180053855749999 | $0.02 |
| LOGAN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97680033755 | $1.01 |
| LOGAN DUPREE TINDER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 30.0 | $204.74 |
| LOGAN DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000290160952239999 | $0.00 |
| LOGAN DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0468812813489999 | $0.04 |
| LOGAN EHORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 506.9747045 | $100.24 |
| LOGAN EHORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0025489 | $104.39 |
| LOGAN EHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437661022409999 | $12.93 |
| LOGAN EHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043638177053 | $8.51 |
| LOGAN EHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6653780659 | $6.08 |
| LOGAN EHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.984963648059999 | $0.62 |
| LOGAN EHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091437651993 | $1.02 |
| LOGAN EHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13186299343 | $1.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOGAN EHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1904532803 | $0.90 |
| LOGAN EHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0316950516 | $10.36 |
| LOGAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001612466061299 | $4.77 |
| LOGAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6632945903 | $11.66 |
| LOGAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8460770604 | $2.26 |
| LOGAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.11918970649999 | $3.21 |
| LOGAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28719602109 | $0.19 |
| LOGAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.30036009025 | $28.36 |
| LOGAN ERICKSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07) | ($2,711.16) |
| LOGAN ERICKSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07 | $2,711.16 |
| LOGAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016477173506 | $50.68 |
| LOGAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003974593642 | $0.00 |
| LOGAN ERMOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011198652703 | $0.00 |
| LOGAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027656809016 | $8.19 |
| LOGAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063329759852 | $0.00 |
| LOGAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026363508354 | $0.02 |
| LOGAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090944797927 | $2.69 |
| LOGAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008557655279 | $1.67 |
| LOGAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01350181166 | $0.81 |
| LOGAN FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 655.8 | $437.44 |
| LOGAN FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.29234 | $537.48 |
| LOGAN FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 9.427 | $246.92 |
| LOGAN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162050073145 | $0.48 |
| LOGAN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028647379169 | $55.91 |
| LOGAN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0462980272999 | $6.38 |
| LOGAN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.485462413 | $19.14 |
| LOGAN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065362161456 | $0.08 |
| LOGAN FIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010063024713999 | $0.03 |
| LOGAN FIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16920798053 | $0.58 |
| LOGAN FITZPATRICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LOGAN FITZPATRICK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LOGAN FITZPATRICK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LOGAN FITZPATRICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| LOGAN FITZPATRICK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| LOGAN FITZPATRICK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LOGAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016830271563 | $50.12 |
| LOGAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.304837663 | $144.30 |
| LOGAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025292616134 | $0.03 |
| LOGAN FRASHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02019711) | ($579.57) |
| LOGAN FRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016313418981908 | $5.66 |
| LOGAN FRED HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017454675537 | $0.52 |
| LOGAN FRED HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101594656941 | $0.01 |
| LOGAN FRED HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95436378296 | $0.76 |
| LOGAN FRED HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9554019579 | $2.48 |
| LOGAN FRED HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08580855246 | $0.42 |
| LOGAN GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053649300796 | $15.88 |
| LOGAN GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111131767843 | $21.68 |
| LOGAN GABRIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LOGAN GABRIEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LOGAN GABRIEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LOGAN GABRIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,325.391332763) | ($9,325.39) |
| LOGAN GABRIEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,325.391332763 | $9,325.39 |
| LOGAN GABRIEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9,325.391332) | ($9,325.39) |
| LOGAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.407839415926 | $146.41 |
| LOGAN GAGNON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01808032 | $538.52 |
| LOGAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.029022247201 | $5.53 |
| LOGAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0507448247769999 | $0.56 |
| LOGAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023784065926 | $0.17 |
| LOGAN GARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141364735533 | $0.00 |
| LOGAN GARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011567669025 | $0.00 |
| LOGAN GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178484549310356 | $0.00 |
| LOGAN GERBER-CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.4199882939999 | $89.42 |
| LOGAN GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7749678453 | $1.77 |
| LOGAN GLOVER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.007391482) | ($24.11) |
| LOGAN GLOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.007391482 | $24.11 |
| LOGAN GLOVER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.763410996) | ($4,955.91) |
| LOGAN GLOVER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.763410996 | $4,955.91 |
| LOGAN GLOVER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.763410996) | ($4,957.09) |
| LOGAN GLOVER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.007391482) | ($24.25) |
| LOGAN GLOVER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002817802129) | ($5.24) |
| LOGAN GLOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002817802129 | $5.24 |
| LOGAN GLOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002817802129) | ($5.25) |
| LOGAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226471664772901 | $53.99 |
| LOGAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0086351830942469 | $0.42 |
| LOGAN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013273264148 | $0.00 |
| LOGAN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048230614212 | $0.09 |
| LOGAN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018766819467 | $0.00 |
| LOGAN GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362272086 | $71.41 |
| LOGAN GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.173578971 | $62.17 |
| LOGAN GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.173769081 | $54.17 |
| LOGAN GORDON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001985636673) | ($5.99) |
| LOGAN GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001985636673 | $5.99 |
| LOGAN GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019856) | ($6.00) |
| LOGAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001252790525906 | $0.05 |
| LOGAN GOUTHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014812047492 | $43.84 |
| LOGAN GOUTHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01383433878 | $0.01 |
| LOGAN GOUTHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.2697065749999 | $33.51 |
| LOGAN GOUTHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096925030148 | $0.01 |
| LOGAN GOUTHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29478522174 | $17.63 |
| LOGAN GOUTHIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.296290048 | $11.72 |
| LOGAN GRAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00141649 | $54.61 |
| LOGAN GRAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.016696 | $47.15 |
| LOGAN GRAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0011235 | $33.60 |
| LOGAN GRAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.018909 | $34.37 |
| LOGAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120462034522999 | $3.47 |
| LOGAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009629292442 | $1.75 |
| LOGAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015603134925 | $0.00 |
| LOGAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000095933540695 | $0.00 |
| LOGAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000017454802055 | $0.00 |
| LOGAN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154715132062 | $45.86 |
| LOGAN GRIMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.45076) | ($90.65) |
| LOGAN GRIMES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 90.269 | $90.65 |
| LOGAN GRIMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003168) | ($100.35) |
| LOGAN GRIMES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.051572 | $100.35 |
| LOGAN GRIMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (91.58) | ($91.58) |
| LOGAN GRIMES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.047159 | $91.58 |
| LOGAN GRIMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (171.119) | ($133.94) |
| LOGAN GRIMES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.068481 | $133.94 |
| LOGAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027957800966784 | $0.96 |
| LOGAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3816495970723 | $2.04 |
| LOGAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038762305291 | $76.15 |
| LOGAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01354566710681 | $0.01 |
| LOGAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099172397499 | $0.00 |
| LOGAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6146929091 | $0.77 |
| LOGAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00110756199215496 | $0.31 |
| LOGAN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130751878029073 | $50.42 |
| LOGAN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048131182883 | $0.05 |
| LOGAN HAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031306623552 | $0.77 |
| LOGAN HAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029332356424 | $0.42 |
| LOGAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020833539929 | $0.02 |
| LOGAN HANSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 8.5 | $4.96 |
| LOGAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34280310549999 | $0.84 |
| LOGAN HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096310157657 | $0.00 |
| LOGAN HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103739680901 | $0.00 |
| LOGAN HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031344929555 | $0.00 |
| LOGAN HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098283754286999 | $0.00 |
| LOGAN HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016778104244 | $0.01 |
| LOGAN HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016167315034 | $0.00 |
| LOGAN HAYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005287963991) | ($16.51) |
| LOGAN HAYES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005287963991 | $16.51 |
| LOGAN HAYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052879) | ($16.72) |
| LOGAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000276541578724399 | $0.10 |
| LOGAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022073995975 | $0.00 |
| LOGAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017465922898 | $0.00 |
| LOGAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00306806479749999 | $0.00 |
| LOGAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012374382161 | $0.00 |
| LOGAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000711552843709999 | $0.14 |
| LOGAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0360782291069999 | $0.03 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58186935279999 | $1.84 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02798403064 | $0.03 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5091222559 | $3.57 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.307674985 | $52.30 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075611607589 | $8.30 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85222467775 | $5.24 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044743423146 | $0.34 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032807662798 | $2.34 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2694062308 | $1.21 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.411547580539999 | $9.66 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0123879583423999 | $1.34 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021585226078 | $0.00 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.60589595149 | $1.53 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30055718957 | $0.55 |
| LOGAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00118107666854 | $0.00 |
| LOGAN HEYES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.55577 | $856.32 |
| LOGAN HEYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.566588) | ($16,210.23) |
| LOGAN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035410333142439 | $121.92 |
| LOGAN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12857288448 | $1.32 |
| LOGAN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234366680524847 | $2.67 |
| LOGAN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.70832281409999 | $6.10 |
| LOGAN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001980808 | $0.00 |
| LOGAN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000004351440858 | $0.00 |
| LOGAN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003696312385 | $0.00 |
| LOGAN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.728882345009999 | $0.03 |
| LOGAN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000001593724515 | $0.00 |
| LOGAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.04772899269999 | $1.62 |
| LOGAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071991134064 | $0.80 |
| LOGAN HINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000772246245069999 | $0.03 |
| LOGAN HINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018088039636 | $0.02 |
| LOGAN HINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015309193906 | $0.00 |
| LOGAN HINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02673534956415 | $0.04 |
| LOGAN HINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000158456312829999 | $0.00 |
| LOGAN HINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002604632499408 | $0.02 |
| LOGAN HINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000087777977548 | $0.00 |
| LOGAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040946894897 | $12.12 |
| LOGAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.051604098 | $28.05 |
| LOGAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1800365954 | $9.66 |
| LOGAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02483295391 | $0.02 |
| LOGAN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058503847142 | $1.73 |
| LOGAN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014991434805 | $0.11 |
| LOGAN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25658577367 | $0.04 |
| LOGAN HOTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042312801234 | $0.03 |
| LOGAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.889961185273 | $16.89 |
| LOGAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.234492570389999 | $0.15 |
| LOGAN HUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00161 | $66.72 |
| LOGAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141861942554999 | $56.06 |
| LOGAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033415769468 | $0.00 |
| LOGAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006412145352 | $0.01 |
| LOGAN HUTCHINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (253.884351412) | ($253.88) |
| LOGAN HUTCHINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 253.884351412 | $253.88 |
| LOGAN HUTCHINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (253.884351) | ($253.88) |
| LOGAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041010100611 | $0.00 |
| LOGAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014944211715 | $0.03 |
| LOGAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0318838145687 | $1.03 |
| LOGAN IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121954314228999 | $3.61 |
| LOGAN IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018856837809 | $36.79 |
| LOGAN IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01093812809999 | $1.01 |
| LOGAN IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99669229533 | $0.79 |
| LOGAN IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3566177061 | $0.85 |
| LOGAN IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43640125281 | $4.85 |
| LOGAN IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0844725396009999 | $0.01 |
| LOGAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49265136605 | $0.31 |
| LOGAN JACOBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 27.19 | $144.36 |
| LOGAN JACOBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.05) | ($29.05) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.05 | $29.05 |
| LOGAN JACOBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (29.05) | ($29.05) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199.0) | ($199.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199.0 | $199.00 |
| LOGAN JACOBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (199.0) | ($199.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.0) | ($201.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201.0 | $201.00 |
| LOGAN JACOBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| LOGAN JACOBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (201.0) | ($201.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| LOGAN JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.0) | ($56.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.0 | $56.00 |
| LOGAN JACOBS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (56.0) | ($56.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.0) | ($260.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOGAN JACOBS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.0 | $260.00 |
| LOGAN JACOBS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (196.77) | ($196.77) |
| LOGAN JACOBS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 196.77 | $196.77 |
| LOGAN JACOBS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (196.77) | ($196.77) |
| LOGAN JACOBS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| LOGAN JACOBS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| LOGAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090589827801 | $26.81 |
| LOGAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370155779609999 | $73.08 |
| LOGAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.725140595 | $78.73 |
| LOGAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8482091202 | $26.68 |
| LOGAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0456068867938 | $5.01 |
| LOGAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21877725741 | $1.35 |
| LOGAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00099586648719 | $0.00 |
| LOGAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000341517191529999 | $0.00 |
| LOGAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.20333040978 | $0.64 |
| LOGAN JAMES KELLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.07217894669999 | $2.50 |
| LOGAN JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066112400489 | $0.02 |
| LOGAN JAYBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066444533283 | $1.97 |
| LOGAN JAYBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024055303911 | $4.69 |
| LOGAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097586120773 | $2.89 |
| LOGAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015065965755 | $0.02 |
| LOGAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037857316444 | $0.00 |
| LOGAN JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021349598365 | $64.28 |
| LOGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000348016168879999 | $0.00 |
| LOGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000060496663631 | $0.00 |
| LOGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024048320941 | $0.07 |
| LOGAN JONES-OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080418107548 | $249.19 |
| LOGAN JONES-OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014677284611 | $28.64 |
| LOGAN JONES-OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017666375937 | $0.02 |
| LOGAN JONES-OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30564491647 | $0.04 |
| LOGAN JONES-OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120938888803 | $0.89 |
| LOGAN JONES-OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.093374057 | $75.48 |
| LOGAN JONES-OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356213015709999 | $0.36 |
| LOGAN JONES-OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016725133984 | $0.01 |
| LOGAN KAUFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00429099) | ($128.94) |
| LOGAN KAUFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00429099 | $128.94 |
| LOGAN KAUFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00429099) | ($129.19) |
| LOGAN KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.4777083176) | ($28.01) |
| LOGAN KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.4777083176 | $28.01 |
| LOGAN KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.905456426) | ($17.91) |
| LOGAN KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.905456426 | $17.91 |
| LOGAN KAUFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (0.47770831) | ($25.45) |
| LOGAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025465896531174 | $0.93 |
| LOGAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13284805078265 | $0.13 |
| LOGAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000112521645891 | $0.00 |
| LOGAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024670161985 | $0.00 |
| LOGAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00115350850937005 | $0.11 |
| LOGAN KEMSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003445375818 | $10.20 |
| LOGAN KETTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022000220046 | $6.51 |
| LOGAN KETTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136782126441 | $0.27 |
| LOGAN KETTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.22901551 | $193.23 |
| LOGAN KETTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000680243743309999 | $0.00 |
| LOGAN KETTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002583035457 | $0.00 |
| LOGAN KETTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0191684549 | $0.02 |
| LOGAN KIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483292185102229 | $0.49 |
| LOGAN KIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004791326435 | $0.00 |
| LOGAN KIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000156520504 | $0.00 |
| LOGAN KILLIAN DORIAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58095882437 | $1.53 |
| LOGAN KINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026990159004 | $81.96 |
| LOGAN KINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6323835452 | $3.63 |
| LOGAN KINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7421477725 | $1.09 |
| LOGAN KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001930201565 | $0.00 |
| LOGAN KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00087905292844 | $0.01 |
| LOGAN KNOX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 14,986.963299 | $14,986.96 |
| LOGAN KNOX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| LOGAN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,416.03531701899 | $1,416.04 |
| LOGAN KOSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101903080212 | $3.02 |
| LOGAN KOSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037855856766 | $0.74 |
| LOGAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044622422503 | $0.01 |
| LOGAN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064455760524 | $0.00 |
| LOGAN KUYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029217440819 | $0.86 |
| LOGAN KUYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38551146339999 | $0.87 |
| LOGAN KUYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49737307731 | $0.07 |
| LOGAN KUYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013267208033 | $0.10 |
| LOGAN KYLE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021441872936 | $0.04 |
| LOGAN KYLE ESKILDSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 0.001 | $0.09 |
| LOGAN KYLE ESKILDSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 1.484369335 | $133.23 |
| LOGAN LAGARRE JUMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019695802708 | $0.58 |
| LOGAN LAGARRE JUMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000255225857749999 | $0.50 |
| LOGAN LAMBETH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00000976 | $0.00 |
| LOGAN LAMBETH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00099052 | $0.13 |
| LOGAN LAMBETH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00128506 | $0.12 |
| LOGAN LAMBETH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0000559 | $0.01 |
| LOGAN LAMBETH | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00165812 | $0.10 |
| LOGAN LAMBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012452257109 | $0.00 |
| LOGAN LAMBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072657236333 | $0.00 |
| LOGAN LAMBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000136747797856 | $0.00 |
| LOGAN LAMBRECHTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102691579911 | $0.30 |
| LOGAN LAMBRECHTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066351866431 | $0.00 |
| LOGAN LAMBRECHTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123564227415999 | $0.04 |
| LOGAN LANCASTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 3.207603673 | $325.40 |
| LOGAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016460966463 | $0.49 |
| LOGAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102127014969 | $0.02 |
| LOGAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100513917940999 | $0.01 |
| LOGAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5514307593 | $7.88 |
| LOGAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78867768014 | $8.76 |
| LOGAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075036071822 | $0.00 |
| LOGAN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.095397093731 | $0.33 |
| LOGAN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032125538483 | $9.51 |
| LOGAN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40278647568051 | $3.92 |
| LOGAN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028296241817 | $5.52 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10.738832 | $10.03 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 107.700592 | $100.45 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.52784124 | $500.69 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.520148542 | $552.29 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 20.096235494 | $354.22 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 255.66106647 | $350.26 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 7.43218135 | $100.15 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 6.0 | $56.22 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727367039009 | $50.41 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.18510986564 | $3.13 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09913237119499 | $0.66 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.406779428844999 | $4.30 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0300709033624 | $0.25 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0621738641213 | $3.50 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0758816570228 | $2.75 |
| LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034485650619 | $0.20 |
| LOGAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799900681669999 | $247.93 |
| LOGAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066815631468 | $0.02 |
| LOGAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| LOGAN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034679845824 | $0.00 |
| LOGAN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5734209017 | $1.25 |
| LOGAN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3996775763 | $4.65 |
| LOGAN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.58771043599999 | $3.59 |
| LOGAN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013385870717 | $0.00 |
| LOGAN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006475299467 | $0.00 |
| LOGAN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110270242386 | $0.00 |
| LOGAN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018197873283 | $0.00 |
| LOGAN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014084413597 | $0.00 |
| LOGAN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000120833053305 | $0.00 |
| LOGAN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013873802895 | $0.00 |
| LOGAN LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000230307609659999 | $0.00 |
| LOGAN LESKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004375811405) | ($83.32) |
| LOGAN LESKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03951987917) | ($752.50) |
| LOGAN LESKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.312953494) | ($25,000.00) |
| LOGAN LESKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.640581422 | $31,238.38 |
| LOGAN LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136625577111 | $410.76 |
| LOGAN LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056521793969 | $113.04 |
| LOGAN LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.414496168 | $35.41 |
| LOGAN LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1973463891 | $0.76 |
| LOGAN LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008016908573 | $1.82 |
| LOGAN LESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0132875889149999 | $0.83 |
| LOGAN LIESEGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014789097519 | $4.38 |
| LOGAN LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00967591 | $400.07 |
| LOGAN LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00671619 | $276.91 |
| LOGAN LIU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00259974 | $99.68 |
| LOGAN LIU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00388793 | $149.19 |
| LOGAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080452447613 | $23.63 |
| LOGAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.524368909369999 | $0.33 |
| LOGAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015057205985 | $0.00 |
| LOGAN LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107124377524 | $0.01 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008366384625) | ($17.00) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008366384625 | $17.00 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.008366384625) | ($16.86) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006054646619) | ($12.22) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006054646619 | $12.22 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006054646619) | ($12.23) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01685568873) | ($35.00) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01685568873 | $35.00 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01685568873) | ($34.97) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00039495) | ($12.00) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00039495 | $12.00 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005783306457) | ($12.00) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005783306457 | $12.00 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005783306457) | ($12.02) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02027801154) | ($40.00) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02027801154 | $40.00 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02027801154) | ($40.02) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01934058271) | ($40.00) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01934058271 | $40.00 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01934058271) | ($40.16) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01259764533) | ($22.22) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01259764533 | $22.22 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01259764533) | ($22.08) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01603356544) | ($28.00) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01603356544 | $28.00 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01603356544) | ($28.01) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04494677994) | ($82.22) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04494677994 | $82.22 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04494677994) | ($82.29) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02403127453) | ($44.69) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02403127453 | $44.69 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02403127453) | ($44.56) |
| LOGAN LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050654846009 | $15.01 |
| LOGAN LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205198102804 | $4.70 |
| LOGAN LUKE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041883356328 | $1.24 |
| LOGAN LUKE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044870974795 | $89.17 |
| LOGAN LUKE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.471024312073399 | $0.47 |
| LOGAN LUKE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021693729465 | $0.00 |
| LOGAN MACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.50783795) | ($21.57) |
| LOGAN MACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004982456) | ($148.05) |
| LOGAN MACK | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 38.50783795 | $21.57 |
| LOGAN MACK | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004982456 | $148.05 |
| LOGAN MACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.015280068) | ($27.14) |
| LOGAN MACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4.855050626) | ($4.76) |
| LOGAN MACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (115.8248008) | ($16.97) |
| LOGAN MACK | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 4.855050626 | $4.76 |
| LOGAN MACK | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 115.8248008 | $16.97 |
| LOGAN MACK | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.015280068 | $27.14 |
| LOGAN MACK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00498245) | ($142.90) |
| LOGAN MACK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01528006791) | ($23.63) |
| LOGAN MACK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (38.507837) | ($21.71) |
| LOGAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046115121672457 | $1.58 |
| LOGAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013311111857048 | $0.32 |
| LOGAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23861850543678 | $0.17 |
| LOGAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.180619887230237 | $0.03 |
| LOGAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00212684032468023 | $0.00 |
| LOGAN MACPHERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.14364139) | ($2,053.21) |
| LOGAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018382043028 | $0.00 |
| LOGAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017817801746 | $0.02 |
| LOGAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009038983806214 | $22.14 |
| LOGAN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028110521135 | $0.00 |
| LOGAN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000003765563886 | $0.00 |
| LOGAN MANASSERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.02426004 | $3,092.55 |
| LOGAN MANASSERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04287894 | $1,714.13 |
| LOGAN MANASSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061833292923 | $17.90 |
| LOGAN MANASSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01369019091668 | $25.68 |
| LOGAN MANASSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5749359958 | $17.50 |
| LOGAN MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032629889515 | $0.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOGAN MARK SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023686617776 | $0.00 |
| LOGAN MARKLEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,535.121307 | $642.66 |
| LOGAN MARKLEW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.450819818 | $817.96 |
| LOGAN MARKLEW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 0.33373324 | $619.70 |
| LOGAN MARKLEW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.538742) | ($6,624.52) |
| LOGAN MARKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010843378456 | $0.32 |
| LOGAN MARKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127499128982 | $0.00 |
| LOGAN MARKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056603346717 | $0.01 |
| LOGAN MARKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000008023005847 | $0.00 |
| LOGAN MARKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000456851103969999 | $0.00 |
| LOGAN MARKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000003552580763 | $0.00 |
| LOGAN MARKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.99483634797801 | $0.00 |
| LOGAN MARKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023982702403769 | $45.35 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018293533149999 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000158488574 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016706438992 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042299141629 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002251626247 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000527162051599999 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052486839337 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015457062742 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070382846428 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000380493891909999 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000018969885669 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000065862168462 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000154111347159999 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000075731827768 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000011236967674 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000005293653065399999 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034171891386 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033892701225 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000071503643347 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000028110800833 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000166124972449999 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000015186012249 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000989402290459999 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000075564712421 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0002968711361 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000018080684161 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00004472687941 | $0.00 |
| LOGAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00028840897551 | $0.00 |
| LOGAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039772717831 | $0.01 |
| LOGAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046462962161 | $0.00 |
| LOGAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045614179876 | $0.02 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00045302 | $18.40 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000123) | ($5.00) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOGE | 32.53 | $5.00 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000104) | ($3.99) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 3.982 | $3.99 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000104) | ($3.98) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 0.04094 | $3.98 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000104) | ($3.99) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 4.771 | $3.99 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00001802) | ($0.54) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00001802 | $0.54 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3.982) | ($3.98) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3.982 | $3.98 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4.771) | ($2.51) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4.771 | $2.51 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (32.53) | ($2.79) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 32.53 | $2.79 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.04094) | ($2.13) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.04094 | $2.13 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 45.0 | $45.00 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (22.5) | ($22.50) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0007495 | $22.50 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOGE | 11.64 | $1.00 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.005016 | $10.00 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 0.09616 | $5.00 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 9.488 | $5.00 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005016) | ($10.01) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005016 | $10.01 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0007495) | ($22.52) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0007495 | $22.52 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.5) | ($1.50) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.5 | $1.50 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9.488) | ($5.01) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9.488 | $5.01 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (11.64) | ($1.00) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 11.64 | $1.00 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.09616) | ($5.01) |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.09616 | $5.01 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148271167682 | $0.41 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000398134394794 | $0.06 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0513750287011 | $0.05 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0772800664356 | $0.04 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000830615386731 | $0.03 |
| LOGAN MARTIN DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0300596605860999 | $0.00 |
| LOGAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138531877089 | $0.41 |
| LOGAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041375802943 | $0.00 |
| LOGAN MASON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 50,700.0 | $50,700.00 |
| LOGAN MASON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.10 |
| LOGAN MASON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 37,000.0 | $37,000.00 |
| LOGAN MASON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (5,796.025723) | ($3,568.60) |
| LOGAN MASON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16199) | ($329.20) |
| LOGAN MASON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (254.044) | ($1,800.61) |
| LOGAN MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 7,791.554574 | $2,997.02 |
| LOGAN MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LINK | 254.212190088 | $2,127.76 |
| LOGAN MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1623494899 | $272.83 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371983518009999 | $129.24 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 395.495908220668 | $290.74 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061911095571 | $134.33 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 983.381407199 | $983.38 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.7943134153 | $72.08 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048261484103 | $3.73 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13733119503 | $0.49 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.9867202803614 | $9.23 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015451268744 | $0.01 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0111837974922 | $1.28 |
| LOGAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6356535472 | $0.24 |
| LOGAN MASTUOKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,742.066718157) | ($41,742.07) |
| LOGAN MASTUOKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,742.066718157 | $41,742.07 |
| LOGAN MASTUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082102444083 | $24.30 |
| LOGAN MASTUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023727990403 | $46.30 |
| LOGAN MASTUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.9162154235 | $271.92 |
| LOGAN MATTHEWS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3791834391) | ($11,491.91) |
| LOGAN MATTHEWS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3791834391 | $11,491.91 |
| LOGAN MATTHEWS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.379183) | ($11,389.90) |
| LOGAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026982527185549 | $105.57 |
| LOGAN MAXWELL ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000447675322999999 | $0.00 |
| LOGAN MAXWELL ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061299067099 | $0.00 |
| LOGAN MAXWELL ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013230079766 | $0.00 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033833342656 | $0.10 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000349331276639999 | $0.07 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007078650595 | $0.00 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063218893703 | $0.00 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000128046457778 | $0.00 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000281368467159999 | $0.00 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035838882125 | $0.00 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031722097692 | $0.00 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019123691954 | $0.00 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000044608995673 | $0.00 |
| LOGAN MAZZETTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000123793994072 | $0.00 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 112.516074 | $105.09 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (589.19747) | ($330.00) |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 589.19747 | $330.00 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (701.200028) | ($394.15) |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.308452272) | ($100.00) |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.308452272 | $100.00 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (699.7557852) | ($100.00) |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 699.7557852 | $100.00 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.308452272) | ($99.87) |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (699.7557852) | ($99.97) |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051800291575 | $0.02 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026040899974 | $0.01 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2649417543 | $8.14 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.67026893369999 | $3.83 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2563849639 | $1.66 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35815767135 | $14.49 |
| LOGAN MCCOLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000137459609937999 | $0.00 |
| LOGAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020029150035 | $0.59 |
| LOGAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015987781849 | $3.12 |
| LOGAN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149608455548999 | $0.44 |
| LOGAN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00173184706669999 | $0.00 |
| LOGAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0870647885546378 | $0.09 |
| LOGAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000908796694899999 | $0.00 |
| LOGAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024534785924 | $0.00 |
| LOGAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.447391320409999 | $0.07 |
| LOGAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055519999 | $0.47 |
| LOGAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052067264738 | $0.00 |
| LOGAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.768238289 | $16.77 |
| LOGAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036514997267 | $1.08 |
| LOGAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059631385077 | $11.64 |
| LOGAN MELANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LOGAN MELANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.24959 | $25.00 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 94.333375 | $94.33 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0006933 | $25.00 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.000777 | $28.00 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (40.48) | ($40.48) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.001129 | $40.48 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0131869 | $418.05 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.50658675) | ($70.39) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.50658675 | $70.39 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (1.50658) | ($68.99) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 73.43 | $68.99 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (73.43) | ($73.43) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0023645 | $73.43 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000474) | ($14.97) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14.91 | $14.97 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00660692 | $183.23 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 6.596365268 | $295.06 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (6.415893222) | ($288.52) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.18042) | ($9.75) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9.709 | $9.75 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.426187972) | ($101.43) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.426187972 | $101.43 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SOL | 4.702717161 | $254.51 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | SOL | 6.415893222 | $347.23 |
| LOGAN MELANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (1.84911) | ($100.17) |
| LOGAN MELANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0033293 | $100.17 |
| LOGAN MELANSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01771884 | $531.77 |
| LOGAN MELANSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.010478) | ($314.49) |
| LOGAN MELANSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 312.132 | $314.49 |
| LOGAN MELANSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| LOGAN MELANSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| LOGAN MELANSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.02994460249 | $898.75 |
| LOGAN MELANSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.5) | ($5.50) |
| LOGAN MELANSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 1.153587595 | $45.07 |
| LOGAN MELANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378561675379999 | $10.04 |
| LOGAN MELANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000850922883579999 | $1.66 |
| LOGAN MELANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86935423260608 | $0.87 |
| LOGAN MELANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51454438481 | $0.41 |
| LOGAN MELANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053268584891 | $2.66 |
| LOGAN MELANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0076668623946021 | $0.58 |
| LOGAN MELANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000353442034449999 | $0.00 |
| LOGAN MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1567155894 | $0.17 |
| LOGAN MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.494494545) | ($3,499.46) |
| LOGAN MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.494494545 | $3,499.46 |
| LOGAN MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008274511743) | ($26.15) |
| LOGAN MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008274511743 | $26.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOGAN MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5913111369) | ($5.98) |
| LOGAN MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5913111369 | $5.98 |
| LOGAN MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.494494545) | ($3,222.53) |
| LOGAN MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082745) | ($24.57) |
| LOGAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000433317305440199 | $0.16 |
| LOGAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007462312259283 | $20.71 |
| LOGAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00468553062873599 | $0.07 |
| LOGAN MICHAEL GICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004208328376 | $12.46 |
| LOGAN MICHAEL GICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049245166626 | $0.96 |
| LOGAN MICHAEL GICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044308563993 | $0.32 |
| LOGAN MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558755196 | $0.49 |
| LOGAN MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99661814279999 | $1.25 |
| LOGAN MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019666538973 | $1.18 |
| LOGAN MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.97666050289999 | $0.38 |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.006110338) | ($2,032.03) |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,050.0) | ($2,050.00) |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 1.005074 | $2,050.00 |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005074) | ($2,047.68) |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.011026) | ($20.03) |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.056331119) | ($3,733.04) |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,088.628986) | ($2,088.63) |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113899265839999 | $0.00 |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060952565814 | $0.01 |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005532345489658 | $14.98 |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.6693568432569 | $63.67 |
| LOGAN MIGLIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011451204913493 | $21.85 |
| LOGAN MILANOVICH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 7.0 | $127.75 |
| LOGAN MILANOVICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (7.0) | ($114.41) |
| LOGAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038529613379 | $0.01 |
| LOGAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023408371287 | $0.00 |
| LOGAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017322890313 | $0.01 |
| LOGAN MYERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.048321657 | $133.76 |
| LOGAN MYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.702455865) | ($46,325.23) |
| LOGAN MYERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.702455865 | $46,325.23 |
| LOGAN MYERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03985794628) | ($99.97) |
| LOGAN MYERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01061747719) | ($25.30) |
| LOGAN MYERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01061747719 | $25.30 |
| LOGAN MYERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (15.721537053) | ($37,585.56) |
| LOGAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048290335679 | $148.72 |
| LOGAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0577266018954724 | $170.01 |
| LOGAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086464086048 | $0.00 |
| LOGAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6137227128 | $0.11 |
| LOGAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0170490015689999 | $0.01 |
| LOGAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028876776908 | $0.00 |
| LOGAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024787188221 | $0.00 |
| LOGAN NAPUAOKALAOKALANI GORDON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022960009399 | $0.04 |
| LOGAN NELSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021056359262 | $0.04 |
| LOGAN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079403577663 | $0.02 |
| LOGAN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133431971905 | $0.03 |
| LOGAN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103024575486 | $0.01 |
| LOGAN OBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146623278939999 | $2.86 |
| LOGAN OBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0389988918929999 | $0.04 |
| LOGAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209955508826999 | $0.23 |
| LOGAN OSBORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07040903479) | ($160.36) |
| LOGAN OSBORN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07040903479 | $160.36 |
| LOGAN OSBORN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07040903479) | ($161.56) |
| LOGAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293853891 | $0.42 |
| LOGAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033053668368057 | $0.93 |
| LOGAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015646887222 | $0.01 |
| LOGAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017268636741 | $0.05 |
| LOGAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029847900607 | $0.06 |
| LOGAN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8567883932 | $3.68 |
| LOGAN PATTERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 26.916143 | $26.92 |
| LOGAN PATTERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.93) | ($25.93) |
| LOGAN PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,782.694503314) | ($2,593.00) |
| LOGAN PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (143.599803011) | ($77.85) |
| LOGAN PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.965597062) | ($2.15) |
| LOGAN PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 5,937.221960675 | $3,218.94 |
| LOGAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026669933389 | $0.00 |
| LOGAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.165376003893 | $2.67 |
| LOGAN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139925147412 | $0.41 |
| LOGAN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.26393559 | $14.26 |
| LOGAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028586891114 | $0.00 |
| LOGAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100039741701 | $0.02 |
| LOGAN PETTINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051498653157 | $15.24 |
| LOGAN PETTINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019474208508 | $38.00 |
| LOGAN PETTINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.096568537 | $212.10 |
| LOGAN PETTINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23288032933 | $0.98 |
| LOGAN PETTINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7666499175 | $4.88 |
| LOGAN PETTINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00056585698368 | $0.04 |
| LOGAN PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (328.098353271) | ($328.10) |
| LOGAN PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 328.098353271 | $328.10 |
| LOGAN PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (328.09) | ($328.09) |
| LOGAN PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0104956 | $328.09 |
| LOGAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133046171608 | $39.38 |
| LOGAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011196200162 | $21.85 |
| LOGAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95564867488509 | $1.96 |
| LOGAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014789911438 | $0.00 |
| LOGAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000458195901759999 | $0.00 |
| LOGAN PIETRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005308376044 | $0.00 |
| LOGAN PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018697834562 | $3.65 |
| LOGAN POCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017507045272 | $0.52 |
| LOGAN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034861095600847 | $0.00 |
| LOGAN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8234244011 | $1.82 |
| LOGAN PROBST | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | ETH | 0.007115 | $20.43 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027739319432 | $84.31 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015360905881 | $0.02 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133250638091 | $270.23 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.983599846 | $84.98 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6421020569 | $3.68 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7179035074 | $30.20 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090876975466 | $0.80 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053662760964 | $0.00 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.276052139362 | $2.86 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046207002849 | $0.00 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000325854319 | $0.00 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87126505956 | $0.04 |
| LOGAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00032359344298 | $0.00 |
| LOGAN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132463722935 | $0.00 |
| LOGAN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83409495486 | $0.83 |
| LOGAN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000085675843027 | $0.01 |
| LOGAN RADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,997.80 |
| LOGAN RADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.89998 | $35,987.50 |
| LOGAN RADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,112.20 |
| LOGAN RADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,139.45 |
| LOGAN RADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,085.02 |
| LOGAN RADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,026.18 |
| LOGAN RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701365437076 | $209.09 |
| LOGAN RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1322004268588 | $255.46 |
| LOGAN RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081863229282 | $0.00 |
| LOGAN RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00394231593019999 | $0.00 |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (144.568896443) | ($111.78) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 144.568896443 | $111.78 |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (642.677640877) | ($642.68) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 642.677640877 | $642.68 |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (144.568896) | ($111.73) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1633886707) | ($9.69) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1633886707 | $9.69 |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (85.198945969) | ($1,273.46) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 85.198945969 | $1,273.46 |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (496.721279005) | ($541.43) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 496.721279005 | $541.43 |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003588954109) | ($1.36) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003588954109 | $1.36 |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001249859741) | ($0.35) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001249859741 | $0.35 |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.043739267) | ($4.72) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.043739267 | $4.72 |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (642.67764) | ($642.68) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (605.767982505) | ($105.43) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 605.767982505 | $105.43 |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XLM | (605.7679825) | ($105.46) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003588) | ($1.36) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (1.043739267) | ($4.70) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (496.721279005) | ($548.90) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1633886707) | ($9.31) |
| LOGAN RAMSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (85.198945969) | ($1,257.54) |
| LOGAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124393876461999 | $0.00 |
| LOGAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000418954206133 | $0.00 |
| LOGAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.80609087907399 | $2.81 |
| LOGAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.214241121095 | $2.91 |
| LOGAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.365585269543999 | $0.33 |
| LOGAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.469205286087399 | $8.19 |
| LOGAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.384549805168879 | $0.07 |
| LOGAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00877851711693 | $0.05 |
| LOGAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005808162509098 | $0.04 |
| LOGAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125644842332 | $0.00 |
| LOGAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000327373110999999 | $0.00 |
| LOGAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014515444783 | $0.00 |
| LOGAN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031045639147 | $0.92 |
| LOGAN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.416433781 | $18.42 |
| LOGAN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023291333331 | $4.34 |
| LOGAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067894971195 | $0.00 |
| LOGAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122383635995 | $0.00 |
| LOGAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085656362333 | $0.02 |
| LOGAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000635947567699999 | $0.00 |
| LOGAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059099047894 | $0.00 |
| LOGAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0113381572503999 | $0.00 |
| LOGAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014830512667 | $0.00 |
| LOGAN REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187490135359999 | $0.55 |
| LOGAN REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092125006264 | $17.98 |
| LOGAN REMPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033762) | ($10.00) |
| LOGAN REMPE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033762 | $10.00 |
| LOGAN REMPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04080192026) | ($1,229.40) |
| LOGAN REMPE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04080192026 | $1,229.40 |
| LOGAN REMPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2977526257) | ($608.03) |
| LOGAN REMPE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2977526257 | $608.03 |
| LOGAN REMPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,120.548470738) | ($472.71) |
| LOGAN REMPE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,120.548470738 | $472.71 |
| LOGAN REMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002494150421427 | $9.10 |
| LOGAN REMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001715203177931 | $4.59 |
| LOGAN RILEY CASCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00449162 | $185.10 |
| LOGAN RILEY CASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019650636457 | $58.92 |
| LOGAN RILEY CASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128820267525 | $253.59 |
| LOGAN RILEY CASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.471787948 | $8.30 |
| LOGAN RILEY CASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.824484694 | $29.40 |
| LOGAN RILEY CASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26220156725 | $0.18 |
| LOGAN RILEY CASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25564176428 | $15.28 |
| LOGAN RILEY CASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.519301549 | $17.52 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001775698989 | $0.01 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131715954649999 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035892775475 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000048827401733 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025160316824 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026906460018 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014981431744 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24389203136 | $0.83 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000341642602919999 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000013857022615799 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016731797315 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31931450136 | $0.01 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000042624616817 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079432711729 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020633060631 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000729703311369999 | $0.00 |
| LOGAN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0030121413282 | $0.01 |
| LOGAN ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070972830995 | $0.21 |
| LOGAN ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072461115509 | $1.41 |
| LOGAN ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059727404362 | $0.00 |
| LOGAN ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.266824541 | $16.86 |
| LOGAN ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078967971992 | $0.01 |
| LOGAN ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002885115256 | $0.00 |
| LOGAN ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000199626261809999 | $0.00 |
| LOGAN ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000036017511347 | $0.00 |
| LOGAN ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000232018241059999 | $0.00 |
| LOGAN ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091829176062 | $2.72 |
| LOGAN ROBERT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025144574858 | $0.49 |
| LOGAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794703838 | $23.52 |
| LOGAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078066088091 | $0.02 |
| LOGAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015230713119 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOGAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.95764521039999 | $7.10 |
| LOGAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00183524803899999 | $0.00 |
| LOGAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080030428003 | $0.01 |
| LOGAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000501187058929999 | $0.00 |
| LOGAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000626305252539999 | $0.00 |
| LOGAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019228257613 | $0.00 |
| LOGAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024437407408 | $0.01 |
| LOGAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019151211055 | $0.00 |
| LOGAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003025781058 | $0.01 |
| LOGAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2672982827 | $0.27 |
| LOGAN ROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127585807865262 | $50.52 |
| LOGAN ROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023176849318 | $4.52 |
| LOGAN ROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.10308476 | $54.10 |
| LOGAN ROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37101999262 | $1.27 |
| LOGAN ROMERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31) | ($9,170.44) |
| LOGAN ROMERO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.31 | $9,170.44 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154947633361999 | $55.87 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0553263446 | $7.06 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015294748425 | $0.30 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021165152013 | $0.19 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89221274061 | $0.13 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.246324692299999 | $0.01 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015680956842 | $0.36 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0709422389549999 | $0.11 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056226791687 | $0.40 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020920970804 | $0.01 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019299409275 | $0.45 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0116192326294999 | $0.03 |
| LOGAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0560743715289999 | $0.14 |
| LOGAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002845644539 | $0.84 |
| LOGAN ROSEVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023847525394 | $46.53 |
| LOGAN ROSEVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.430524512 | $189.43 |
| LOGAN ROSEVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 14.385899332 | $14.39 |
| LOGAN ROSEVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0233590948259999 | $2.56 |
| LOGAN ROSEVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044957793642 | $0.34 |
| LOGAN ROSS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172690048 | $0.51 |
| LOGAN ROSS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.98091821799999 | $6.33 |
| LOGAN ROSS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6932635162 | $1.06 |
| LOGAN ROSS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081569193182 | $0.50 |
| LOGAN ROSS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.468761226549999 | $0.72 |
| LOGAN ROSS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00152097819399999 | $0.16 |
| LOGAN ROTHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023305546005 | $4.55 |
| LOGAN ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327587044 | $0.00 |
| LOGAN ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000257829683 | $0.00 |
| LOGAN RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0467999863769999 | $0.04 |
| LOGAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017853191598 | $0.00 |
| LOGAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002161796551 | $0.00 |
| LOGAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000440687902619999 | $0.00 |
| LOGAN RYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9573196664) | ($1,300.00) |
| LOGAN RYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02879116805) | ($39.10) |
| LOGAN RYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002385935169) | ($3.24) |
| LOGAN RYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.197042385 | $1,625.53 |
| LOGAN RYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8886330456) | ($1,200.00) |
| LOGAN RYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.107274102 | $1,495.25 |
| LOGAN RYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02672563885) | ($36.09) |
| LOGAN RYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002221582614) | ($3.00) |
| LOGAN RYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4510147064) | ($500.00) |
| LOGAN RYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0135645379) | ($15.04) |
| LOGAN RYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00113655706) | ($1.26) |
| LOGAN RYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5553999987 | $615.72 |
| LOGAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091297018837 | $0.00 |
| LOGAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160927271109 | $29.84 |
| LOGAN SALES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.019233 | $57.73 |
| LOGAN SALES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 3.8802 | $9.23 |
| LOGAN SALES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 27,230.665677 | $7.57 |
| LOGAN SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1661072859753 | $0.35 |
| LOGAN SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225643130927999 | $0.39 |
| LOGAN SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 18.193630263366 | $0.93 |
| LOGAN SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03047293897 | $0.04 |
| LOGAN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| LOGAN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000013001324368 | $0.00 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279365172829999 | $84.72 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457238457761 | $90.92 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.162013516 | $191.16 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.551261073 | $35.32 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7275477238999 | $7.99 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0003889861 | $33.34 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.661382669479999 | $5.84 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05323408608 | $0.33 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.486245506699999 | $0.75 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.24355308673 | $1.22 |
| LOGAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.96416537741 | $2.00 |
| LOGAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000632367879 | $0.00 |
| LOGAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000002067126962 | $0.00 |
| LOGAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000418117781179999 | $0.00 |
| LOGAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000017450239926 | $0.00 |
| LOGAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000014783827986 | $0.00 |
| LOGAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000023602914541 | $0.00 |
| LOGAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000008911100057 | $0.00 |
| LOGAN SCOTT HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064864279272 | $200.66 |
| LOGAN SCOTT HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040626946162 | $0.08 |
| LOGAN SCOTT HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58416682678 | $0.58 |
| LOGAN SCOTT HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1405356987 | $3.23 |
| LOGAN SCOTT HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50571802631 | $5.62 |
| LOGAN SCOTT HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028692031019 | $2.05 |
| LOGAN SCOTT SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131753877400589 | $50.44 |
| LOGAN SCOTT SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020840873554 | $4.07 |
| LOGAN SHARON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (603.564787919) | ($473.50) |
| LOGAN SHARON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 603.564787919 | $473.50 |
| LOGAN SHARON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3139679333) | ($12,097.73) |
| LOGAN SHARON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3139679333 | $12,097.73 |
| LOGAN SHARON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001751503315) | ($4.98) |
| LOGAN SHARON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001751503315 | $4.98 |
| LOGAN SHARON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (603.564787) | ($328.72) |
| LOGAN SHARON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31396793) | ($9,380.42) |
| LOGAN SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009066995716722 | $36.03 |
| LOGAN SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006096530163204 | $0.02 |
| LOGAN SHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5799715887522 | $1.40 |
| LOGAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070926351502 | $0.08 |
| LOGAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00253994074329999 | $0.00 |
| LOGAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159388654125999 | $0.47 |
| LOGAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076615768624 | $0.01 |
| LOGAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006600369473 | $0.00 |
| LOGAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43523118947 | $3.84 |
| LOGAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013116268713 | $0.96 |
| LOGAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037588652113 | $0.00 |
| LOGAN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.875977948 | $3.90 |
| LOGAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014060748563 | $0.00 |
| LOGAN SHIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025593307446 | $0.03 |
| LOGAN SHIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35800218285 | $0.28 |
| LOGAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088288315281 | $0.03 |
| LOGAN SIAHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138194364663 | $0.41 |
| LOGAN SIAHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218135751099999 | $4.26 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06472969 | $2,646.39 |
| LOGAN SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03309243 | $1,303.88 |
| LOGAN SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.009798 | $376.49 |
| LOGAN SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,303.48276339) | ($1,303.48) |
| LOGAN SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,303.48276339 | $1,303.48 |
| LOGAN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,303.482763) | ($1,303.48) |
| LOGAN SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336597) | ($100.00) |
| LOGAN SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00336597 | $100.00 |
| LOGAN SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00336597) | ($100.29) |
| LOGAN SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27342044) | ($8,140.00) |
| LOGAN SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27342044 | $8,140.00 |
| LOGAN SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27342044) | ($8,134.41) |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.471323852) | ($214.47) |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.471323852 | $214.47 |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (214.47) | ($214.47) |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0075237 | $214.47 |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1031550629) | ($2,943.43) |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1031550629 | $2,943.43 |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11067876) | ($3,158.11) |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.0) | ($100.64) |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.0 | $100.64 |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2.0) | ($100.53) |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (26.271184441) | ($1,313.13) |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 26.271184441 | $1,313.13 |
| LOGAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (26.27118444) | ($1,302.53) |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069615152962 | $0.21 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.624502400892 | $6.62 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1970862626 | $37.05 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0181586912149999 | $1.33 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.78598776609999 | $0.86 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096476397412 | $296.26 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031352122997 | $61.47 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.852103761 | $173.85 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 583.571142114 | $462.64 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48897669064 | $4.32 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.536634127 | $4.46 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.96588621269999 | $13.55 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1654286614235 | $15.04 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023527701830459 | $81.15 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6084673540663 | $2.61 |
| LOGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088707257562689 | $7.19 |
| LOGAN SPENCER EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023803706886 | $0.05 |
| LOGAN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078740425435 | $23.31 |
| LOGAN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212653605689999 | $41.49 |
| LOGAN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14024325712 | $1.24 |
| LOGAN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.17935843999999 | $7.45 |
| LOGAN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023754071883 | $2.61 |
| LOGAN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51648101747 | $3.18 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03066591088) | ($1,207.38) |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03066591088 | $1,207.38 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003244357976) | ($9.50) |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003244357976 | $9.50 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003244357976) | ($9.50) |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.345372431) | ($4.82) |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.345372431 | $4.82 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03066591) | ($1,268.43) |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004304657149948 | $1.73 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048603486338 | $0.01 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007684364918434 | $0.01 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039157798681 | $0.00 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012407397523 | $0.00 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00283471221969999 | $0.00 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024854255654 | $0.00 |
| LOGAN STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.037791341801 | $0.04 |
| LOGAN STIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.684593712 | $42.56 |
| LOGAN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001451254581 | $0.00 |
| LOGAN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018305368405 | $0.02 |
| LOGAN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001465278142 | $0.00 |
| LOGAN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018110913276 | $0.00 |
| LOGAN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060322767841 | $0.00 |
| LOGAN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015275759824 | $0.00 |
| LOGAN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000307743868849999 | $0.00 |
| LOGAN SZIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034594624434 | $105.79 |
| LOGAN SZIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044887536751 | $8.76 |
| LOGAN SZIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.228617325 | $36.23 |
| LOGAN SZIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.720502306 | $32.47 |
| LOGAN SZIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01796646261999 | $11.31 |
| LOGAN SZIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02157425799 | $1.58 |
| LOGAN SZIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.152602812729999 | $0.07 |
| LOGAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031996053675 | $0.95 |
| LOGAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000139143005479 | $0.00 |
| LOGAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.011946004 | $6.55 |
| LOGAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49807690793 | $5.54 |
| LOGAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079719032327 | $2.97 |
| LOGAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000291530965369999 | $0.01 |
| LOGAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070517206204 | $0.01 |
| LOGAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2832580954 | $2.60 |
| LOGAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000053525754663 | $0.00 |
| LOGAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013960255758 | $1.06 |
| LOGAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022454936715 | $0.53 |
| LOGAN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143443619806 | $0.42 |
| LOGAN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.466435733 | $12.95 |
| LOGAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001616170780268 | $0.06 |
| LOGAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000835406446005999 | $0.25 |
| LOGAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.164420090755499 | $0.16 |
| LOGAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7434084605 | $3.74 |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02590636714) | ($738.59) |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02590636714 | $738.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3845470844) | ($590.91) |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3845470844 | $590.91 |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.422935632) | ($67.55) |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 9.422935632 | $67.55 |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3845470844) | ($590.72) |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (9.422935632) | ($67.00) |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02590636) | ($742.99) |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027473886230418 | $9.17 |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038312556254122 | $8.80 |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00396185267589999 | $0.00 |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62180664252 | $0.39 |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.349878929649999 | $3.89 |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029093841755239 | $0.28 |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016777841099 | $0.00 |
| LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0044487290226 | $0.00 |
| LOGAN THORNELOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110187368950199 | $0.04 |
| LOGAN THORNELOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006624516675552 | $2.00 |
| LOGAN TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048542773926 | $1.44 |
| LOGAN TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8673341909 | $8.87 |
| LOGAN TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018717591206 | $0.12 |
| LOGAN TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.22188664 | $2.22 |
| LOGAN TIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010422203081 | $0.00 |
| LOGAN TIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.214587587 | $66.21 |
| LOGAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105115614732999 | $0.00 |
| LOGAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001710837305399 | $0.00 |
| LOGAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017029623837 | $0.00 |
| LOGAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000090761458915 | $0.01 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,941.381091209) | ($4,941.38) |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,941.381091209 | $4,941.38 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,941.381091) | ($4,941.38) |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184238496081 | $5.37 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113300721903 | $2.15 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.031281032633 | $30.03 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00150499239619999 | $0.00 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49929936726 | $0.31 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128813065723 | $0.00 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022738802167 | $0.00 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110905180097 | $0.64 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156217779224 | $0.58 |
| LOGAN TYLER HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000050178168582 | $0.00 |
| LOGAN VANDENHOUTEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($434.09) |
| LOGAN VANDENHOUTEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $434.09 |
| LOGAN VANDENHOUTEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (50.0) | ($468.00) |
| LOGAN VANDENHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019463953674 | $0.58 |
| LOGAN VANDENHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309806533849999 | $6.05 |
| LOGAN VANDENHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026968848933 | $0.03 |
| LOGAN VANDENHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8078133309 | $1.14 |
| LOGAN VANDENHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.39735439749999 | $30.02 |
| LOGAN VENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00610473624919999 | $11.91 |
| LOGAN W BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052085942569 | $15.42 |
| LOGAN WACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (236.934185457) | ($236.93) |
| LOGAN WACKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 236.934185457 | $236.93 |
| LOGAN WACKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LOGAN WACKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (226.934185) | ($226.93) |
| LOGAN WACKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.303666111) | ($0.30) |
| LOGAN WACKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.303666111 | $0.30 |
| LOGAN WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407456752879999 | $1.21 |
| LOGAN WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55011211334935 | $1.55 |
| LOGAN WACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.451908713 | $9.70 |
| LOGAN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014812269311 | $0.01 |
| LOGAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029475077012 | $8.72 |
| LOGAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170307137859999 | $33.23 |
| LOGAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7598332905 | $7.38 |
| LOGAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48421543533 | $5.38 |
| LOGAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024648878767 | $1.47 |
| LOGAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15770537996 | $0.29 |
| LOGAN WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297480732419999 | $8.81 |
| LOGAN WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102802139759 | $0.00 |
| LOGAN WHITNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,944.636571372) | ($3,138.31) |
| LOGAN WHITNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,944.636571372 | $3,138.31 |
| LOGAN WHITNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (156.339483038) | ($1,074.05) |
| LOGAN WHITNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 156.339483038 | $1,074.05 |
| LOGAN WHITNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (4,944.636) | ($3,122.64) |
| LOGAN WHITNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1073356 | $3,122.64 |
| LOGAN WHITNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (155.7496) | ($1,067.91) |
| LOGAN WHITNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0365876 | $1,067.91 |
| LOGAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017506080574 | $5.18 |
| LOGAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140438036109 | $0.03 |
| LOGAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36896822718 | $0.37 |
| LOGAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.910063793329 | $42.12 |
| LOGAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051155929368 | $0.06 |
| LOGAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30628712611764 | $3.37 |
| LOGAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036077416825 | $0.00 |
| LOGAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015064552496 | $0.00 |
| LOGAN WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119387578072 | $3.53 |
| LOGAN WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015403684617 | $3.01 |
| LOGAN WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9650801174 | $3.97 |
| LOGAN WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7785374731 | $3.00 |
| LOGAN WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5976090891 | $2.89 |
| LOGAN WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045172246561 | $0.40 |
| LOGAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.196629420506 | $48.55 |
| LOGAN WILLIAM MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157042375102 | $46.59 |
| LOGAN WILLIAM MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9809508965 | $1.87 |
| LOGAN WILLIAM MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024114333499 | $1.44 |
| LOGAN WISENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031728155837 | $9.39 |
| LOGAN WISENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.039941105 | $36.04 |
| LOGAN WISENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0836430881 | $3.24 |
| LOGAN WISENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.137947533 | $8.88 |
| LOGAN WOOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1845 | $7,375.57 |
| LOGAN WOOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,575.763513 | $1,575.76 |
| LOGAN WOOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,462.6827 | $7,462.68 |
| LOGAN WOOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (40.02) | ($40.02) |
| LOGAN WOOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| LOGAN WOOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 6.999814067 | $14,857.18 |
| LOGAN WOOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.619323674) | ($2.62) |
| LOGAN WOOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.619323674 | $2.62 |
| LOGAN WOOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.207018811) | ($7.21) |
| LOGAN WOOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.207018811 | $7.21 |
| LOGAN WOOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,001.045536) | ($1,001.05) |
| LOGAN WOOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (66.293058293) | ($497.86) |
| LOGAN WOOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 66.293058293 | $497.86 |
| LOGAN WOOCK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (66.293058293) | ($486.93) |
| LOGAN WOOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.818920255) | ($6,000.00) |
| LOGAN WOOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.097767775 | $7,318.64 |
| LOGAN WOOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1757313917) | ($181.20) |
| LOGAN WOOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03870928017) | ($40.00) |
| LOGAN WOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064404871282 | $197.80 |
| LOGAN WOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8959077688 | $3.38 |
| LOGAN WOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127090916453 | $230.56 |
| LOGAN WOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0515288076849799 | $0.05 |
| LOGAN WOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.799910702999 | $142.54 |
| LOGAN WOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120350313857139 | $1.36 |
| LOGAN WOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018719417906559 | $0.02 |
| LOGAN WOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041635877244 | $2.97 |
| LOGAN WOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0764199615 | $2.04 |
| LOGAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003682295684 | $0.01 |
| LOGAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4858909908 | $0.31 |
| LOGAN YATES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.6667369965 | $24.96 |
| LOGAN YATES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.1000440701 | $3.79 |
| LOGAN YATES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.100205699 | $3.53 |
| LOGAN YATES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.1000745669 | $3.78 |
| LOGAN YATES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.1001028123 | $3.62 |
| LOGAN YATES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.1002223181 | $3.49 |
| LOGAN YATES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.1000495042 | $3.53 |
| LOGAN YATES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.1001780981 | $3.42 |
| LOGAN YATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.1006516967 | $3.37 |
| LOGAN YATES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.1000290322 | $3.09 |
| LOGAN YATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.1004389546 | $3.01 |
| LOGAN YATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.1003578968 | $2.65 |
| LOGAN YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.1004457945 | $2.73 |
| LOGAN YATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.1001749766 | $2.70 |
| LOGAN YATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.100171054 | $3.17 |
| LOGAN YATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.1001227011 | $2.80 |
| LOGAN YATES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.1001263257 | $2.70 |
| LOGAN YATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.1004531149 | $2.40 |
| LOGAN YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.1000155165 | $2.43 |
| LOGAN YATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.1001188815 | $1.96 |
| LOGAN YATES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.1001804957 | $2.10 |
| LOGAN YATES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.1000628365 | $2.11 |
| LOGAN YATES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.1005352712 | $2.07 |
| LOGAN YATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.100221481 | $2.19 |
| LOGAN YATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.1003811787 | $2.03 |
| LOGAN YATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.1000244049 | $2.07 |
| LOGAN YATES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 0.1000917399 | $2.02 |
| LOGAN YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.1002626778 | $2.11 |
| LOGAN YATES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.1000678913 | $2.15 |
| LOGAN YATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.1000700618 | $2.38 |
| LOGAN YATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.1001348763 | $2.28 |
| LOGAN YATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.100147261 | $2.28 |
| LOGAN YATES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.1001564148 | $2.40 |
| LOGAN YATES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.1000359503 | $2.38 |
| LOGAN YATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.1001546753 | $2.22 |
| LOGAN YATES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.100091001 | $2.25 |
| LOGAN YATES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.100193136 | $2.18 |
| LOGAN YATES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.1002535919 | $2.32 |
| LOGAN YATES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.100585941 | $2.19 |
| LOGAN YATES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.1002972857 | $2.17 |
| LOGAN YATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.1000130121 | $2.01 |
| LOGAN YATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.100158918 | $1.74 |
| LOGAN YATES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 0.1007766077 | $1.53 |
| LOGAN YATES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETC | 0.1005251545 | $1.50 |
| LOGAN YATES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETC | 0.1003154041 | $1.45 |
| LOGAN YATES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETC | 0.1000892097 | $1.36 |
| LOGAN YATES | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETC | 0.100302048 | $1.50 |
| LOGAN YATES | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETC | 0.1000161612 | $1.65 |
| LOGAN YATES | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETC | 0.100210119 | $1.56 |
| LOGAN YATES | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETC | 0.1002874381 | $1.66 |
| LOGAN YATES | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETC | 0.1000723998 | $1.64 |
| LOGAN YATES | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETC | 0.1001337981 | $1.64 |
| LOGAN YATES | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETC | 0.1002912581 | $1.55 |
| LOGAN YATES | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETC | 0.100013955 | $1.44 |
| LOGAN YATES | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETC | 0.100105257 | $1.45 |
| LOGAN YATES | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETC | 0.1001163115 | $1.46 |
| LOGAN YATES | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETC | 0.1002682777 | $1.51 |
| LOGAN YATES | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETC | 0.1002355212 | $1.52 |
| LOGAN YATES | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETC | 0.1009413311 | $1.54 |
| LOGAN YATES | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETC | 0.1000759215 | $1.62 |
| LOGAN YATES | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETC | 0.1002655841 | $1.60 |
| LOGAN YATES | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETC | 0.1004588487 | $1.50 |
| LOGAN YATES | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETC | 0.1002597795 | $1.42 |
| LOGAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00133314371113 | $0.00 |
| LOGAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3055999 | $4.21 |
| LOGAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12812427212 | $5.07 |
| LOGAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041281117376 | $12.22 |
| LOGAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053085612609 | $10.36 |
| LOGAN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.73775257898 | $17.31 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00240268) | ($100.00) |
| LOGAN YOUNG | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00240268 | $100.00 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00240268) | ($100.08) |
| LOGAN YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0143492337) | ($580.65) |
| LOGAN YOUNG | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0143492337 | $580.65 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001236) | ($50.17) |
| LOGAN YOUNG | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01311323) | ($532.29) |
| LOGAN YOUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.502578477) | ($3.50) |
| LOGAN YOUNG | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.502578477 | $3.50 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | USDC | 520.0 | $520.00 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LOGAN YOUNG | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (22.44) | ($22.44) |
| LOGAN YOUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.023095755 | $906.14 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02311081275) | ($904.32) |
| LOGAN YOUNG | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02311081275 | $904.32 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02311081) | ($892.54) |
| LOGAN YOUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00495512413) | ($0.00) |
| LOGAN YOUNG | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.00495512413 | $0.00 |
| LOGAN YOUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006515459135) | ($0.18) |
| LOGAN YOUNG | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00006515459135 | $0.18 |
| LOGAN YOUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001824297703) | ($0.00) |
| LOGAN YOUNG | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000001824297703 | $0.00 |
| LOGAN YOUNG | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.062578) | ($1.06) |
| LOGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030788095985096 | $1.24 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000230386696076999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014087467822107 | $0.01 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063120754608 | $0.00 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013171751063902 | $0.00 |
| LOGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000495343438469999 | $0.00 |
| LOGAN YU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.208383549 | $3,324.89 |
| LOGAN YU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.208383549 | $3,319.72 |
| LOGAN YU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,013.602131643) | ($1,013.60) |
| LOGAN YU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,013.602131643 | $1,013.60 |
| LOGAN YU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,013.6) | ($1,013.60) |
| LOGAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040067434903 | $1.19 |
| LOGAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051245579176 | $102.23 |
| LOGAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.334946661999 | $174.33 |
| LOGAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0410014689 | $6.30 |
| LOGAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3894465987 | $23.29 |
| LOGAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36817544382 | $42.19 |
| LOGAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.0424301467561 | $6.04 |
| LOGAN ZAMMIT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| LOGAN ZAMMIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LOGAN ZAMMIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,877.562786) | ($3,877.56) |
| LOGAN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020239700896 | $0.00 |
| LOGAN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021631341191 | $0.00 |
| LOGAN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.52133507115199 | $5.52 |
| LOGAN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068122704598 | $0.01 |
| LOGAN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075187570133 | $0.01 |
| LOGAN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027553692229 | $0.00 |
| LOGAN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000033466566508 | $0.00 |
| LOGAN ZANDBERGEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.257539105) | ($84.29) |
| LOGAN ZANDBERGEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.257539105 | $84.29 |
| LOGAN ZANDBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061671616473 | $0.18 |
| LOGAN ZANDBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.0184900942 | $100.55 |
| LOGAN ZANDBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| LOGAN ZANDBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25587732242 | $18.24 |
| LOGAN ZARE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01125199321) | ($35.00) |
| LOGAN ZARE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 278.216112286 | $1,187.86 |
| LOGAN ZARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (234.217185088) | ($1,000.00) |
| LOGAN ZARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | UNI | (7.038179568) | ($30.05) |
| LOGAN ZARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.3888005272) | ($1.66) |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,647.597699584) | ($607.50) |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,647.597699584 | $607.50 |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (14,079.193089809) | ($5,425.73) |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 14,079.193089809 | $5,425.73 |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,139.621602426) | ($2,051.32) |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,139.621602426 | $2,051.32 |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XRP | 1.0 | $0.39 |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1001329987) | ($167.82) |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1001329987 | $167.82 |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (56.755734985) | ($51.65) |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 56.755734985 | $51.65 |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.428450963) | ($25.43) |
| LOGAN ZARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.428450963 | $25.43 |
| LOGAN ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (57.954353) | ($20.07) |
| LOGAN ZARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (14,022.238736) | ($4,840.69) |
| LOGAN ZARE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05714845536) | ($70.00) |
| LOGAN ZARE | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03671574441) | ($44.79) |
| LOGAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009964684839771 | $2.31 |
| LOGAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20053211582743 | $0.20 |
| LOGAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2544540144 | $13.72 |
| LOGAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.8197804099999 | $1.71 |
| LOGAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.89334935943509 | $1.50 |
| LOGAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0276631884672838 | $0.04 |
| LOGAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.00106558099606 | $3.01 |
| LOGAN ZORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026085584338 | $0.00 |
| LOGAN ZORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021212457886 | $0.00 |
| LOGAN ZUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224551929439999 | $67.75 |
| LOGAN ZUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030640472932 | $60.02 |
| LOGAN ZUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0565467844469999 | $0.06 |
| LOGAN ZUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5696640015 | $0.99 |
| LOGANATHAN RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054148997852 | $0.00 |
| LOGANATHAN SUVERANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.85512846311 | $31.27 |
| LOGANATHAN VADIVEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.289743 | $823.45 |
| LOGANATHAN VADIVEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0899) | ($59,206.87) |
| LOGANATHAN VADIVEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (31.667) | ($48,034.41) |
| LOGANATHAN VADIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102437366613 | $347.64 |
| LOGANATHAN VADIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245277630324249 | $579.14 |
| LOGANATHAN VADIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035184834064 | $0.02 |
| LOGANATHAN VADIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.081617912897 | $18.50 |
| LOGANATHAN VADIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107350824476 | $0.77 |
| LOGANATHAN VADIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.104066774011999 | $6.51 |
| LOGENDIRAN SAMPATHKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 2,721.0 | $2,721.00 |
| LOGENDIRAN SAMPATHKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 5.4296 | $0.27 |
| LOGENDIRAN SAMPATHKUMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.58246 | $97.58 |
| LOGENDIRAN SAMPATHKUMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (702.0) | ($702.00) |
| LOGENDIRAN SAMPATHKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003569) | ($101.98) |
| LOGENDIRAN SAMPATHKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 318.462 | $101.98 |
| LOGENDIRAN SAMPATHKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.65491207584 | $215.02 |
| LOGENDIRAN SAMPATHKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047281961338 | $0.00 |
| LOGENTHIRAN MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088716230175 | $0.26 |
| LOGENTHIRAN MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034954017676 | $0.00 |
| LOGESWARAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080950137856 | $250.75 |
| LOGESWARAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 707.7025626728 | $785.71 |
| LOGESWARY AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943740108577899 | $0.89 |
| LOGESWARY AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00722193127759999 | $0.01 |
| LOGESWARY AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18081466607 | $2.01 |
| LOGESWARY AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6395444434 | $0.53 |
| LOGESWARY AJANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.070725499122 | $0.13 |
| LOGESWARY K PARAMESVARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.629036865574 | $3.66 |
| LOGHAN MEYNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LOGHAN MEYNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| LOGHAN MEYNAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LOGHAN MEYNAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,290.0) | ($5,290.00) |
| LOGHAN MEYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.8400265072896 | $86.62 |
| LOGIC STUDIO LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017988951637 | $0.02 |
| LOGINTEL LTD | QUINTON ROAD WEST B32 1QH, BIRMINGHAM, UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004081837559 | $1.21 |
| LOGINTEL LTD | QUINTON ROAD WEST B32 1QH, BIRMINGHAM, UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,149.412230158 | $1,149.41 |
| LOGITHAN KULENTHIRARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029063877846 | $0.00 |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.1173) | ($1.11) |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000371 | $1.11 |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.97479) | ($5.97) |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000201) | ($5.99) |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.003362 | $5.99 |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.003823) | ($6.81) |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002282 | $6.81 |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000335) | ($9.98) |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.953 | $9.98 |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 8.435 | $5.00 |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (8.79) | ($5.21) |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001743 | $5.21 |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000201) | ($5.99) |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.971 | $5.99 |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.92) | ($10.92) |
| LOH CHER TECK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003667 | $10.92 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047062332648 | $13.93 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127941651801 | $0.00 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041113343331399 | $0.01 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029737046179 | $0.00 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003924993793358 | $0.00 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015971714801361 | $0.02 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0646048674212999 | $0.06 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098511456532 | $0.00 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019251978039 | $0.01 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000063692226619999 | $0.00 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028760428977 | $0.00 |
| LOH CHER TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000042522144738 | $0.00 |
| LOH CHERN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188426705 | $0.63 |
| LOH CHERN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018645528189 | $3.64 |
| LOH E-HUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01691194 | $515.61 |
| LOH E-HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371353674505 | $104.46 |
| LOH E-HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045677293216 | $0.89 |
| LOH E-HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000226734649659999 | $0.00 |
| LOH E-HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000877633999889999 | $0.00 |
| LOH HAO YI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001046716665) | ($0.31) |
| LOH HAO YI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001260162602) | ($0.31) |
| LOH HAO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028727447052 | $8.50 |
| LOH HAO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003531784696 | $0.00 |
| LOH HAO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117254533456 | $0.01 |
| LOH HAO YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.47578464569999 | $0.51 |
| LOH HON SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390738364331 | $0.36 |
| LOH JING HOONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (3.68014486) | ($414.53) |
| LOH JING HOONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 3.68442178 | $233.96 |
| LOH JING HOONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290839) | ($84.78) |
| LOH JING HOONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (3.68521996) | ($234.01) |
| LOH JING HOONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00166329 | $48.57 |
| LOH JING HOONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166329) | ($48.51) |
| LOH JING HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291153611204129 | $100.30 |
| LOH JING HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563139237996 | $0.03 |
| LOH JING HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00203218762255986 | $0.22 |
| LOH PUAY HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035646712731 | $1.06 |
| LOH PUAY HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021566096676 | $0.03 |
| LOH PUAY HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126658467592 | $256.72 |
| LOH PUAY HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3067403961 | $11.54 |
| LOH SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237665658825057 | $0.03 |
| LOH SEU KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024704662747 | $0.00 |
| LOH SEU KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183264183749999 | $0.02 |
| LOH WEI XING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.70451403) | ($65.71) |
| LOH WEI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0236007043479999 | $800.00 |
| LOH WEIHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096545244778 | $2.86 |
| LOH WEIHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1235549694 | $2.59 |
| LOH WEIHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59045485656 | $6.56 |
| LOH WEIHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108677646209 | $0.96 |
| LOH WEIHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.976776846209999 | $0.14 |
| LOH WEIHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.699168555869999 | $0.33 |
| LOH WEIHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06771856286 | $3.85 |
| LOH WOEI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009851118284496 | $0.01 |
| LOH WOEI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.735628361 | $4.55 |
| LOH YI XUAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02505798 | $730.58 |
| LOH YI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002672640929181 | $55.56 |
| LOH YOKE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158405233952 | $4.69 |
| LOH YOKE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.37884458089999 | $1.49 |
| LOH ZHEN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015234836818 | $0.00 |
| LOH ZHEN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025902046313 | $0.00 |
| LOH ZHEN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000117129694335999 | $0.00 |
| LOH ZHEN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000078658986469 | $0.00 |
| LOH ZHEN XIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00177945 | $56.00 |
| LOH ZHEN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178823403591 | $0.46 |
| LOHAN LAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38206540639 | $0.45 |
| LOHENGRIN MESA VELEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08952) | ($2,007.00) |
| LOHENGRIN MESA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021144909332 | $63.61 |
| LOHENGRIN MESA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.152381345649 | $130.30 |
| LOHIT PATIL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.070358 | $199.38 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026362444489 | $7.79 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90164054935 | $1.05 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036068865599 | $71.14 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000127145243981 | $0.00 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000112896563511999 | $0.00 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071492972329 | $0.00 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000106172105085 | $0.00 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011539160983 | $0.01 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.156288909449999 | $0.02 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059301230101 | $0.00 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77027707749 | $2.63 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082793174821 | $3.28 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0569870855239999 | $6.26 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00500854938539999 | $0.38 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000407645849909999 | $0.00 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28498481954 | $0.15 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.066060051123 | $1.55 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0081746989839 | $0.89 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000084585517233 | $0.00 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000127662102698 | $0.00 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8239700903 | $1.82 |
| LOHIT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.029713125777 | $0.11 |
| LOHIT RAVINDRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 13.45 | $32,095.77 |
| LOHIT RAVINDRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($366.98) |
| LOHIT RAVINDRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.291592841) | ($19,569.61) |
| LOHIT RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128815984206 | $0.38 |
| LOHIT RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526274811771739 | $96.02 |
| LOHIT RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016317139492 | $0.02 |
| LOHN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002352037613) | ($0.71) |
| LOHN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002352037613 | $0.71 |
| LOHN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24047132) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOHN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24047132 | $10,000.00 |
| LOHN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24047132) | ($9,937.18) |
| LOHN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (246.906713559) | ($194.47) |
| LOHN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 246.906713559 | $194.47 |
| LOHN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23851016) | ($10,000.00) |
| LOHN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23851016 | $10,000.00 |
| LOHN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,081.159940451) | ($1,076.02) |
| LOHN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,081.159940451 | $1,076.02 |
| LOHN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32.270643178) | ($71.33) |
| LOHN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32.270643178 | $71.33 |
| LOHN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23851016) | ($9,955.41) |
| LOHN JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,081.159940451) | ($926.94) |
| LOHN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (32.2706) | ($67.90) |
| LOHVIN SVIATLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262565806887899 | $0.00 |
| LOI ANTONIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (63.776033) | ($63.78) |
| LOI ANTONIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.026911) | ($50.00) |
| LOI ANTONIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5175512509) | ($961.59) |
| LOI ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021334945 | $0.00 |
| LOI ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017280041251155 | $0.04 |
| LOI ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5344251971333 | $0.53 |
| LOI ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009974225793603 | $0.00 |
| LOI ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00418344414685319 | $7.92 |
| LOI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016465443541 | $4.87 |
| LOI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.696578699 | $361.70 |
| LOI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610801346 | $0.36 |
| LOI KUEN KO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10401668) | ($4,015.95) |
| LOI KUEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034591933688663 | $13.75 |
| LOI KUEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109837440036 | $0.00 |
| LOI KUEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000165106784179999 | $0.01 |
| LOI NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04539386142) | ($133.01) |
| LOI NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.074188272) | ($5,900.82) |
| LOI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005475155137549 | $0.00 |
| LOI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719561763476 | $21.25 |
| LOI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004803907962 | $0.00 |
| LOI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024916527579 | $0.00 |
| LOIC ABEL DAMBRINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $851.57 |
| LOIC ABEL DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001749352739 | $50.00 |
| LOIC ABEL DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8842491941782 | $8.32 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.743192599) | ($3.72) |
| LOIC ALLIEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.900733349) | ($3.73) |
| LOIC ALLIEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.335182423 | $9,965.75 |
| LOIC ALLIEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TAUD | (104.3320536) | ($75.62) |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234890478503999 | $63.72 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.5721650640346 | $123.55 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22013420695 | $448.22 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.885197296 | $28.89 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9024789123 | $5.17 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.621919922 | $17.45 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0331927832 | $8.81 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000118960195889999 | $0.00 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.97762425329999 | $10.21 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05957295472 | $63.35 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6565453828 | $0.31 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000037405109329999 | $0.00 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.844953571 | $18.64 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.981874972 | $11.98 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.944454034 | $1.89 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.28991430714699 | $0.20 |
| LOIC ALLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000923800977740486 | $0.00 |
| LOÏC ARMIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63043055775899 | $4.22 |
| LOIC ARRONDAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (181.143) | ($140.42) |
| LOIC ARRONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30214153157753 | $3.57 |
| LOIC ARRONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1809606872481 | $0.25 |
| LOÏC ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01672136148 | $0.02 |
| LOÏC ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082759930163 | $1.61 |
| LOÏC ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024351947426 | $0.00 |
| LOÏC ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018292064931 | $0.01 |
| LOÏC ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34908175512 | $0.35 |
| LOÏC ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021353175625999 | $0.00 |
| LOIC ATZORI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (201.817543) | ($180.63) |
| LOIC ATZORI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00374 | $143.40 |
| LOIC ATZORI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $63.87 |
| LOIC ATZORI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($629.33) |
| LOIC ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222023055717 | $7.18 |
| LOIC ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1641315615084 | $0.17 |
| LOIC ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127869832752 | $0.00 |
| LOIC ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3578898860486 | $0.33 |
| LOIC ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079454516358 | $0.88 |
| LOIC ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88352141755 | $0.13 |
| LOÏC AUDOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264982785589999 | $0.00 |
| LOIC AYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010178219895 | $0.00 |
| LOIC BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53748907348 | $0.65 |
| LOIC BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19866479087 | $0.07 |
| LOÏC BERTOLOTTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.482) | ($1.00) |
| LOÏC BERTOLOTTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000331 | $1.00 |
| LOÏC BERTOLOTTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176515) | ($53.27) |
| LOÏC BERTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017692109412404 | $0.60 |
| LOÏC BERTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150577872681 | $0.02 |
| LOÏC BERTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000252793292219999 | $0.00 |
| LOÏC BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327005912 | $0.00 |
| LOÏC BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018455001851 | $0.01 |
| LOIC BISMUTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNT | (87.6) | ($113.88) |
| LOIC BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33627466063 | $3.67 |
| LOIC BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038793673108 | $0.03 |
| LOIC BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013053545303 | $0.00 |
| LOIC BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022211743316 | $0.66 |
| LOIC BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000608940197049999 | $0.01 |
| LOIC BORY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00775104 | $300.95 |
| LOIC BORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00960115 | $302.33 |
| LOIC BORY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.11003665 | $200.30 |
| LOIC BORY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0610253) | ($1,906.37) |
| LOIC BORY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1100432539) | ($198.33) |
| LOIC BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053479473922559 | $17.81 |
| LOIC BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00599071398859999 | $0.01 |
| LOIC BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113050511664799 | $0.20 |
| LOÏC BOURDUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.001539259 | $187.00 |
| LOÏC BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108790304198094 | $0.01 |
| LOÏC BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086477534903 | $0.01 |
| LOIC BRAVETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UNI | (3.1087) | ($22.41) |
| LOIC BRAVETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005739 | $22.41 |
| LOIC BRAVETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (9.97239) | ($605.56) |
| LOIC BRAVETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 607.069 | $605.56 |
| LOIC BRAVETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.032887995) | ($4,932.76) |
| LOIC BRAVETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (608.928653) | ($608.93) |
| LOIC BRAVETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079029) | ($2,517.55) |
| LOIC BRAVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040902397343376 | $15.35 |
| LOIC BRAVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000407158929289999 | $0.00 |
| LOIC BRAVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100640117351959 | $27.98 |
| LOIC BRAVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2398661233672 | $0.24 |
| LOIC BRAVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081083371546 | $0.08 |
| LOIC BRAVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00503596668210599 | $0.04 |
| LOIC BRAVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0502207089628939 | $3.84 |
| LOIC BRAVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04313914413 | $0.04 |
| LOÏC BUTTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044297331414 | $1.31 |
| LOÏC BUTTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201088177529999 | $39.24 |
| LOÏC BUTTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3803977623 | $6.64 |
| LOÏC BUTTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.296212103689999 | $0.19 |
| LOÏC BUTTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3650648092 | $0.05 |
| LOÏC BUTTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.85890164559999 | $1.37 |
| LOIC CAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (155.0) | ($155.00) |
| LOIC CAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (248.983028) | ($248.98) |
| LOIC CAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (64.317152) | ($64.32) |
| LOIC CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012718969296259 | $50.32 |
| LOIC CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5141839284248 | $0.51 |
| LOIC CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0819299880234999 | $0.08 |
| LOÏC CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021889987730712 | $0.00 |
| LOÏC CATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253630042919999 | $0.00 |
| LOIC CATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065667633789 | $0.73 |
| LOIC CHADEYRAS-DELAUNAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02844486 | $980.33 |
| LOIC CHADEYRAS-DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380490869634 | $10.11 |
| LOIC CHADEYRAS-DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023062058389 | $0.02 |
| LOIC CHADEYRAS-DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40299871969 | $0.25 |
| LOÏC CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18205652063 | $0.21 |
| LOÏC CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019716583825 | $0.01 |
| LOIC CHAUVEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | USDC | (200.0) | ($200.00) |
| LOIC CHAUVEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LOIC CHAUVEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (112.11) | ($112.11) |
| LOIC CHAUVEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0037748 | $112.11 |
| LOIC CHAUVEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002516860598) | ($0.75) |
| LOIC CHAUVEL | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003520300399) | ($0.75) |
| LOIC CHAUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216893346999999 | $0.45 |
| LOIC CHAUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.134865707734 | $5.93 |
| LOÏC CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10359035224486 | $0.11 |
| LOÏC COLOMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.756574987888 | $8.90 |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $45.05 |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $450.22 |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (11.0) | ($481.40) |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 481.195 | $481.40 |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (147.3) | ($147.30) |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.10054 | $147.30 |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 101.039 | $36.00 |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002388171515065 | $50.09 |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42709081997 | $0.33 |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041298316677 | $0.47 |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4417625184 | $2.44 |
| LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004990637909782 | $0.20 |
| LOÏC DECOSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.155791701) | ($2,350.78) |
| LOÏC DECOSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06727854) | ($2,007.39) |
| LOÏC DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003972060093997 | $14.56 |
| LOÏC DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021606063698 | $0.00 |
| LOÏC DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006483991393207 | $17.47 |
| LOÏC DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015421112148 | $0.00 |
| LOÏC DECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053044085992 | $0.01 |
| LOÏC DEGREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000029278672725 | $0.00 |
| LOÏC DELEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001073752787099999 | $0.00 |
| LOÏC DELEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04573873804 | $90.95 |
| LOÏC DELEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044835994131 | $0.00 |
| LOÏC DELEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007854441557 | $0.01 |
| LOÏC DELEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0849065007839999 | $0.75 |
| LOÏC DELEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0157533965 | $1.15 |
| LOÏC DELOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017716854509 | $0.00 |
| LOÏC DELOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028773743199 | $0.01 |
| LOÏC DELOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.855101909 | $1.86 |
| LOÏC DENIS GABRIEL LAGADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080593683675 | $0.00 |
| LOIC DEREUX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0982447) | ($458.67) |
| LOIC DEREUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.2003501 | $504.12 |
| LOIC DEREUX | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.992522 | $2,943.97 |
| LOIC DEREUX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.20797135) | ($364.05) |
| LOIC DEREUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.43) | ($1.87) |
| LOIC DEREUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000976 | $1.87 |
| LOIC DEREUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016159) | ($50.71) |
| LOIC DEREUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9997010599) | ($1,780.53) |
| LOIC DEREUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (326.198406) | ($128.99) |
| LOIC DEREUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.06184263) | ($66.14) |
| LOIC DEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015606227717898 | $0.53 |
| LOIC DEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.905829502784845 | $1.10 |
| LOIC DEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069195394576092 | $14.73 |
| LOIC DEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053710983992 | $0.01 |
| LOIC DEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008888408451827 | $3.13 |
| LOÏC DUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019554960463 | $0.01 |
| LOÏC DUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006442131909 | $0.00 |
| LOÏC DUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001043359844439 | $0.00 |
| LOÏC DUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090819494335 | $0.01 |
| LOÏC DUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032669733702 | $0.00 |
| LOÏC DUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064587580501 | $0.00 |
| LOIC DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026748301431 | $0.79 |
| LOIC DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.32691872854 | $22.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.848) | ($3.85) |
| LOÏC DUMONT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.000095 | $3.85 |
| LOÏC DUMONT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 70.0 | $5,951.25 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (472.2) | ($472.20) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0150585 | $472.20 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01829 | $500.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $489.15 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0101881 | $300.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOÏC DUMONT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.006834 | $200.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0010188 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.015188 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.03487 | $70.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0009858 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.014639 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0010215 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.015138 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.015024 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0010005 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0010144 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.015653 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.016411 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0010152 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.017299 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0010452 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.016714 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0010278 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 290.0 | $290.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.007922 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004902 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.007737 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.008126 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004932 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.008262 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005033 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.008237 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004922 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0005049 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.008461 | $15.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.016901 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0010092 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.011156 | $20.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.000673 | $20.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010179 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.017122 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.01624 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0006558 | $20.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.016639 | $30.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.011065 | $20.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006576 | $20.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (79.33634362) | ($3,196.46) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.011166 | $20.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006644 | $20.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.062758 | $100.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006874 | $20.00 |
| LOÏC DUMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,157.66) | ($3,157.66) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06837903) | ($1,947.33) |
| LOÏC DUMONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37297052) | ($570.95) |
| LOÏC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003033606894499 | $8.96 |
| LOÏC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010730276624765 | $0.01 |
| LOÏC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006561791616231 | $1.08 |
| LOÏC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.207622082494 | $63.21 |
| LOÏC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41098684616593 | $19.25 |
| LOIC DUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000668191393329999 | $19.78 |
| LOÏC FAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017327316636 | $5.13 |
| LOÏC FAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140841759167999 | $2.75 |
| LOÏC FAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54239234629 | $0.54 |
| LOÏC FAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028336831193 | $0.00 |
| LOÏC FAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121711947355 | $0.00 |
| LOIC FLOQUET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.04) |
| LOIC FLOQUET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,024.15) |
| LOIC FLOQUET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.55 |
| LOIC FLOQUET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02583986 | $1,048.68 |
| LOIC FLOQUET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.17824 | $518.16 |
| LOIC FLOQUET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01332 | $520.11 |
| LOIC FLOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148106538387 | $43.20 |
| LOIC FLOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273666344469999 | $52.86 |
| LOIC FONTAINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,184.8599) | ($818.79) |
| LOIC FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5825564801303 | $17.55 |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (7.056) | ($5.00) |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.963 | $5.00 |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (75.596) | ($56.78) |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 56.273 | $56.78 |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($5.63) |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.2179) | ($651.88) |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($36.98) |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (61.23) | ($61.23) |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.033161 | $61.23 |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001082) | ($33.96) |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.018374 | $33.96 |
| LOÏC FOURNAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1797) | ($331.68) |
| LOÏC FOURNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006113478450594 | $0.18 |
| LOÏC FOURNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09839572181435 | $8.12 |
| LOÏC FOURNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007737798864487 | $1.47 |
| LOÏC FOURNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0186649634788 | $0.02 |
| LOÏC FOURNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009300520181674 | $2.81 |
| LOIC FRANCOIS PALAYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011357) | ($429.19) |
| LOIC FRANCOIS PALAYER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170097) | ($50.69) |
| LOIC FRANCOIS PALAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305828472411772 | $101.54 |
| LOIC FRANCOIS PALAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094449494193 | $0.00 |
| LOIC FRANCOIS-NICOLAS AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026018465839 | $92.31 |
| LOIC FRANCOIS-NICOLAS AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730748882139999 | $0.09 |
| LOIC FRANCOIS-NICOLAS AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015023470362 | $29.31 |
| LOIC FRANCOIS-NICOLAS AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90778059799999 | $1.83 |
| LOIC FRANCOIS-NICOLAS AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34784525892 | $19.80 |
| LOIC FRANCOIS-NICOLAS AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.392800665326 | $3.39 |
| LOIC FROMENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051499459426 | $15.24 |
| LOIC FROMENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166118073659999 | $32.41 |
| LOÏC GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022397331705 | $0.66 |
| LOÏC GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.347734787609 | $2.53 |
| LOÏC GALLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110160082493959 | $0.13 |
| LOIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424576558461802 | $0.05 |
| LOIC GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022391104708 | $0.66 |
| LOIC GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523518523099999 | $0.06 |
| LOIC GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1373345711 | $0.85 |
| LOIC GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019183477209 | $0.21 |
| LOÏC GHIJSELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013012964976 | $0.00 |
| LOÏC GHIJSELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115381956743999 | $0.00 |
| LOÏC GHIJSELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035238828408 | $0.00 |
| LOÏC GHIJSELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00118176928055 | $0.00 |
| LOIC GOURITEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LOIC GOURITEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (611.316218) | ($611.32) |
| LOIC GOURITEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.86 |
| LOIC GOURITEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0288 | $1,114.48 |
| LOIC GOURITEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 28.02976 | $220.31 |
| LOIC GOURITEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00640986 | $198.96 |
| LOIC GOURITEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01156764 | $347.75 |
| LOIC GOURITEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01311135 | $386.72 |
| LOIC GOURITEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01130856 | $323.32 |
| LOIC GOURITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680950197426 | $17.41 |
| LOIC GOURITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14828408862 | $0.17 |
| LOIC GOURITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8173842600335 | $1.82 |
| LOIC GOURITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.138466868650999 | $1.08 |
| LOIC GUYOMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5473226788499 | $10.49 |
| LOIC HEITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.541296) | ($20.06) |
| LOIC HEITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (21.848895605) | ($173.45) |
| LOIC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068676854749 | $2.03 |
| LOIC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184254405889999 | $0.21 |
| LOIC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069881104924 | $13.64 |
| LOIC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002702161667 | $0.00 |
| LOIC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37727346998733 | $4.75 |
| LOIC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021251628102 | $6.76 |
| LOÏC HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048121466657184 | $0.06 |
| LOÏC HINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132201040571 | $3.91 |
| LOÏC HINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019847774575 | $0.00 |
| LOÏC HINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28486103804 | $3.17 |
| LOIC JEAN ARMAND ISAMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313818746 | $50.00 |
| LOIC JEAN ARMAND ISAMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.441404330725 | $6.90 |
| LOIC JEAN ARMAND ISAMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2690863102 | $0.27 |
| LOÏC JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1656506479955 | $0.34 |
| LOÏC JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000186476675129999 | $0.33 |
| LOÏC JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.381899930849999 | $0.38 |
| LOÏC JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064688594268 | $0.19 |
| LOÏC JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0022028399124 | $0.09 |
| LOIC JONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014282382661 | $0.00 |
| LOIC JONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065182572136 | $0.00 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 270.505182 | $270.51 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 12.350680662 | $38,167.91 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 83,521.897473 | $83,521.90 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 10.721407877 | $31,674.20 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 17,442.469 | $17,442.47 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 6.315005593 | $17,831.92 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 11,535.412011 | $11,535.41 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 27,830.953887 | $27,830.95 |
| LOÏC KEMPF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 24,942.2517 | $50,003.06 |
| LOÏC KEMPF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,474.133583 | $2,474.13 |
| LOÏC KEMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,995.644) | ($1,500.00) |
| LOÏC KEMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,473.266 | $1,500.00 |
| LOÏC KEMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LOÏC KEMPF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 673.22 | $500.00 |
| LOÏC KEMPF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($355.94) |
| LOÏC KEMPF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 355.8 | $355.94 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000836949889999999 | $0.03 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,033.38011264754 | $2,457.67 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06754454558 | $77.77 |
| LOÏC KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 572.5063613416 | $572.51 |
| LOÏC KRESESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018207360003 | $0.02 |
| LOIC LABEEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3085176865545 | $35.01 |
| LOIC LAFORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142317199954999 | $0.42 |
| LOIC LAFORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6269140726 | $2.91 |
| LOIC LE DRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108244825043 | $330.76 |
| LOIC LE DRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| LOIC LE DRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33910409509 | $692.07 |
| LOIC LE DRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,057.87035532 | $1,057.87 |
| LOIC LE DRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3094214033 | $3.33 |
| LOIC LE DRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13126257207 | $9.61 |
| LOIC LE HENAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023448350235 | $0.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOIC LE HÉNAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113875005886 | $0.00 |
| LOIC LE MALLIAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114424) | ($34.58) |
| LOIC LE MALLIAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LOIC LE MALLIAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (980.0) | ($980.00) |
| LOIC LE MALLIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011539995883127 | $0.39 |
| LOIC LE MALLIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8791241847199 | $13.40 |
| LOIC LEBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21994107841 | $7.61 |
| LOIC LEJUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151093414709999 | $29.48 |
| LOIC LEJUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4388469298 | $15.99 |
| LOIC LEJUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041569249812 | $0.00 |
| LOIC LEPOULTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040183475001 | $0.00 |
| LOIC LEPOULTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00901194408 | $0.01 |
| LOIC LEPOULTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000025459756931 | $0.00 |
| LOIC LEVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (750.88) | ($8,332.26) |
| LOIC LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051404228678 | $1.52 |
| LOIC LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8390277252642 | $11.06 |
| LOIC LEVET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.89) | ($100.89) |
| LOIC LEVET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| LOIC LEVET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LOIC LEVET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LOIC LEVET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LOIC LEVET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LOIC LEVET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,365.0) | ($17,365.00) |
| LOIC LEVET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LOIC LEVET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LOIC LEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 673.583713236213 | $697.38 |
| LOIC LEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.402024834 | $26.40 |
| LOIC MAIGRON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02686477) | ($820.29) |
| LOIC MAIGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1346185826915 | $12.38 |
| LOIC MANAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1,375.0) | ($1,060.13) |
| LOIC MANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140351324179 | $0.42 |
| LOIC MANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019289860291 | $0.02 |
| LOIC MANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.270576456905 | $3.71 |
| LOIC MANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0438886256039999 | $0.49 |
| LOIC MANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014349440568 | $4.57 |
| LOIC MANJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013748860353 | $2.68 |
| LOIC MARCEL LUCIEN VANNIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 406.0 | $406.00 |
| LOIC MARCEL LUCIEN VANNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 144.741302 | $144.74 |
| LOIC MARCEL LUCIEN VANNIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (144.741302) | ($144.74) |
| LOIC MARCEL LUCIEN VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248447205 | $50.00 |
| LOIC MARCEL LUCIEN VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7492002323578 | $3.28 |
| LOIC MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141288821364 | $4.18 |
| LOIC MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00785946548969999 | $0.01 |
| LOIC MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094790329274 | $1.83 |
| LOIC MBOUGEKO TAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160771923440999 | $0.02 |
| LOIC MICHEL T JONNART | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LOIC MICHEL T JONNART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LOIC MICHEL T JONNART | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LOIC MICHEL T JONNART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LOIC MICHEL T JONNART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21,656.437577) | ($21,656.44) |
| LOIC MICHEL T JONNART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01492944) | ($438.00) |
| LOIC MICHEL T JONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015666725356554 | $5.25 |
| LOIC MICHEL T JONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014293084564 | $0.00 |
| LOIC MICHEL T JONNART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.91547060355 | $315.92 |
| LOÏC MONTAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006479901054 | $0.00 |
| LOÏC MORIAMÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067679) | ($122.45) |
| LOÏC MORIAMÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009869) | ($300.37) |
| LOÏC MORIAMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010031909152577 | $3.39 |
| LOÏC MORIAMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187516719409999 | $0.02 |
| LOÏC MORIAMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064684521491148 | $1.51 |
| LOIC MOUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48765662906 | $4.58 |
| LOIC MOUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070305394248 | $12.49 |
| LOIC NESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44599742597 | $0.45 |
| LOIC NOGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024457328234 | $0.00 |
| LOIC NOGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074039032895999 | $0.00 |
| LOIC NOGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026975789267 | $0.00 |
| LOIC PASCAL PAILLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.154546 | $276.13 |
| LOIC PASCAL PAILLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.42 |
| LOIC PASCAL PAILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($17.54) |
| LOIC PASCAL PAILLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.027947 | $54.81 |
| LOIC PASCAL PAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109660357198 | $0.00 |
| LOIC PASCAL PAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011778732485 | $1.58 |
| LOIC PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002872983047 | $0.77 |
| LOIC PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21239309613 | $0.39 |
| LOIC PIERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05070749230098 | $0.05 |
| LOIC PLOUMEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (412.484) | ($277.66) |
| LOIC PLOUMEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 275.663 | $277.66 |
| LOIC PLOUMEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,470.670903) | ($5,470.67) |
| LOIC PLOUMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.25) | ($209.25) |
| LOIC PLOUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2428188036675 | $7.73 |
| LOIC PLOUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.120444365257 | $60.12 |
| LOIC PLOUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5757513147131 | $2.58 |
| LOIC PLOUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027110611639 | $8.63 |
| LOIC PLOUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1204584327 | $0.13 |
| LOIC POISSONNIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,825.0) | ($6,825.00) |
| LOIC POISSONNIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,903.0) | ($1,903.00) |
| LOIC POISSONNIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 499.0 | $499.50 |
| LOIC POISSONNIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 7,732.0 | $7,739.73 |
| LOIC POISSONNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 207.0 | $444.02 |
| LOIC POISSONNIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (8,234.0) | ($4,828.62) |
| LOIC POISSONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050601441839999 | $0.20 |
| LOIC POISSONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4061041397355 | $2.61 |
| LOIC POISSONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.14312372039 | $34.14 |
| LOIC POISSONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.524215406596 | $9.52 |
| LOIC POISSONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 19.9464365281799 | $5.17 |
| LOÏC RÉGARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.401497883 | $37.40 |
| LOÏC RÉGARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089182785578 | $0.65 |
| LOÏC RÉGARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016579742296 | $0.39 |
| LOÏC REVAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (121.802661781) | ($1,129.36) |
| LOÏC REVAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,510.981042535) | ($3,500.82) |
| LOÏC REVAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08312157) | ($33,085.03) |
| LOÏC REVAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.516590844) | ($27,559.58) |
| LOÏC REVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597117574474439 | $208.53 |
| LOÏC REVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0174561169999 | $27.60 |
| LOÏC REVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13047419391641 | $310.69 |
| LOÏC REVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.632303277791 | $60.55 |
| LOÏC REVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7883458279935 | $23.01 |
| LOÏC REVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074097599879 | $0.01 |
| LOÏC REVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.633400381 | $377.61 |
| LOÏC REVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00195006017969999 | $0.00 |
| LOIC REVELLAT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 240,536.936449 | $240,536.94 |
| LOIC REVELLAT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 68,142.06235733 | $68,142.06 |
| LOIC REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033972463675 | $1.10 |
| LOIC REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,898.62180314532 | $1,473.89 |
| LOIC REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000439436333079999 | $0.97 |
| LOIC REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 989.572468642749 | $989.57 |
| LOIC REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.637844753139999 | $0.55 |
| LOIC REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18174160859 | $0.12 |
| LOIC REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0671463044929999 | $0.82 |
| LOIC REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0076836724292 | $0.34 |
| LOIC REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0036988208622 | $0.21 |
| LOIC REVELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 280.219297286 | $280.22 |
| LOIC RIVRON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 107.3404 | $42.37 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020735339833 | $6.14 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084063436821 | $0.00 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1537275284 | $3.29 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25658425203 | $0.18 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.401429756 | $13.54 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037329054139 | $1.48 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0602508061 | $0.12 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000377225123109999 | $0.09 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0101006375353 | $0.01 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028956387838 | $0.68 |
| LOIC RIVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013751698498 | $25.62 |
| LOIC ROIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018090276483 | $0.02 |
| LOIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003197654587 | $0.95 |
| LOIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093629716517 | $0.00 |
| LOIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072320526824 | $0.01 |
| LOÏC RUMELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014037319828 | $424.94 |
| LOÏC RUWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602149733996299 | $0.58 |
| LOÏC RUWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039565773052 | $7.72 |
| LOÏC SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022554618473 | $0.01 |
| LOÏC SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101203046318 | $0.00 |
| LOIC SAUNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (211.934) | ($137.03) |
| LOIC SAUNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0044908 | $137.03 |
| LOIC SAUNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (12.12) | ($4.79) |
| LOIC SAUNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.763 | $4.79 |
| LOIC SAUNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.036) | ($2.67) |
| LOIC SAUNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000872 | $2.67 |
| LOIC SAUNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004577) | ($138.31) |
| LOIC SAUNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 137.868 | $138.31 |
| LOIC SAUNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (142.63) | ($142.63) |
| LOIC SAUNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | OMG | 52.305 | $142.63 |
| LOIC SAUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124870994070215 | $0.12 |
| LOIC SAUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038962374124 | $0.00 |
| LOIC SAUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000557693545401 | $0.00 |
| LOIC SAUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.433738525195 | $1.00 |
| LOIC SAUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026728453926 | $0.01 |
| LOIC SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021224784387 | $0.04 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.616715113) | ($1,802.11) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.616715113 | $1,802.11 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (37.61671) | ($1,802.11) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,776.016 | $1,802.11 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,776.01) | ($1,776.01) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.5164922) | ($864.45) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.5164922 | $864.45 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (151.028521411) | ($1,023.57) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 151.028521411 | $1,023.57 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,970.940962555) | ($2,508.69) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,970.940962555 | $2,508.69 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (102.5164) | ($870.36) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 871.799 | $870.36 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (151.028) | ($1,039.33) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,027.861 | $1,039.33 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,970.935) | ($2,519.90) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,490.619 | $2,519.90 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,220.984752083) | ($12,220.98) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,220.984752083 | $12,220.98 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,390.285) | ($4,390.29) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,220.984752) | ($12,220.98) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00323268) | ($100.00) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00323268 | $100.00 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04745926808) | ($100.00) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04745926808 | $100.00 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04745926808) | ($99.54) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.167636899) | ($35,932.51) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.167636899 | $35,932.51 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.492408128) | ($13,594.39) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.492408128 | $13,594.39 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.492408128) | ($13,607.89) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00323268) | ($99.46) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16763689) | ($35,684.15) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7300408747) | ($0.41) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7300408747 | $0.41 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006298168951) | ($18.87) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006298168951 | $18.87 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1379635399) | ($1.44) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1379635399 | $1.44 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005664669254) | ($11.56) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005664669254 | $11.56 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04093395312) | ($0.31) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04093395312 | $0.31 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.330666048) | ($3.03) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.330666048 | $3.03 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0002839646113) | ($0.52) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0002839646113 | $0.52 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0312579419) | ($1.69) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0312579419 | $1.69 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001678442086) | ($0.01) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001678442086 | $0.01 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (0.1379) | ($1.44) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1.433 | $1.44 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.005664) | ($11.56) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 11.519 | $11.56 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (4.33) | ($3.03) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3.03 | $3.03 |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.0312) | ($1.69) |
| LOIC SEVERIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1.69 | $1.69 |
| LOIC SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041226690663296 | $154.58 |
| LOIC SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332720917168119 | $90.69 |
| LOIC SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.50872210533 | $77.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOIC SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6453011079163 | $30.15 |
| LOIC SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032083213852475 | $0.00 |
| LOIC SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.816656901602452 | $12.87 |
| LOIC SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.242921119834999 | $2.88 |
| LOIC SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.185979997137444 | $16.44 |
| LOIC SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004580237708047 | $0.00 |
| LOIC SEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016799715868 1899 | $0.00 |
| LOÏC SIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040412765518 | $0.00 |
| LOÏC SIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000102420560630999 | $0.00 |
| LOIC SOYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.98842359 | $2,417.14 |
| LOIC SOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002475641742 | $0.00 |
| LOIC SOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32265640908 | $0.38 |
| LOIC SOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035016247447 | $65.66 |
| LOIC SOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.498368456 | $2.63 |
| LOIC SOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073873128441 | $0.06 |
| LOIC SOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.073431687655 | $0.11 |
| LOÏC TEILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009964826279 | $0.00 |
| LOÏC TEILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026341475705 | $0.00 |
| LOIC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006362491003481 | $0.01 |
| LOÏC TRIBOLET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.1832393 | $333.04 |
| LOÏC TRIBOLET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 49.803945 | $49.80 |
| LOÏC TRIBOLET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01238998 | $371.80 |
| LOÏC TRIBOLET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 332.836234 | $132.81 |
| LOÏC TRIBOLET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (87.125) | ($68.79) |
| LOÏC TRIBOLET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.037594 | $68.79 |
| LOÏC TRIBOLET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 250.5042 | $250.50 |
| LOÏC TRIBOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006847548857 | $15.48 |
| LOÏC TRIBOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.429957313978 | $131.33 |
| LOÏC TRIBOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011382286569 | $14.38 |
| LOÏC TRIBOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78869166209999 | $3.79 |
| LOÏC TRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.614441443591 | $33.30 |
| LOÏC TRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6368677707 | $7.08 |
| LOIC VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097645056264 | $299.69 |
| LOIC VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036016786887 | $71.03 |
| LOIC VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6521806373 | $8.44 |
| LOIC VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.176284452 | $8.90 |
| LOIC VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16625173481 | $1.47 |
| LOIC VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.111269523 | $0.89 |
| LOÏC VANCAUWENBERGHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,862.50) |
| LOÏC VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049445599133 | $163.61 |
| LOÏC VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34468532920999 | $6.88 |
| LOÏC VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075503505033 | $151.92 |
| LOÏC VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.22464374 | $19.61 |
| LOIC VANHILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061997010518 | $0.00 |
| LOIC VENEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28070396508 | $0.33 |
| LOIC VIDAL CAFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032149795268 | $0.00 |
| LOIC WALDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109053814453 | $0.00 |
| LOIC WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173283498130697 | $0.00 |
| LOÏC WÜTHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147449828273936 | $0.16 |
| LOIC YEARBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320236931 | $9.48 |
| LOIC YEARBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053161416243 | $0.06 |
| LOIC YEARBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555941769179999 | $111.14 |
| LOIC YEARBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32680202266 | $14.75 |
| LOICK AROQUIOM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0186167 | $54.30 |
| LOICK AROQUIOM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0014594 | $57.62 |
| LOICK AROQUIOM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0308994 | $86.14 |
| LOICK AROQUIOM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00295353 | $107.93 |
| LOICK AROQUIOM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.019603 | $53.98 |
| LOICK AROQUIOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04598698 | $89.54 |
| LOICK AROQUIOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00304725 | $86.21 |
| LOICK AROQUIOM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05930318755) | ($119.90) |
| LOICK AROQUIOM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($60.32) |
| LOICK AROQUIOM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0701561 | $128.41 |
| LOICK AROQUIOM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00412334 | $125.04 |
| LOICK AROQUIOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5332997188) | ($1,016.07) |
| LOICK AROQUIOM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04042734) | ($1,210.78) |
| LOICK AROQUIOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033172280588221 | $11.10 |
| LOICK AROQUIOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042892595987372 | $10.07 |
| LOICK FUSCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6420088147568 | $1.62 |
| LOICK FUSCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036878561672 | $0.75 |
| LOICK LAROERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025054010775999 | $4.89 |
| LOICK LAROERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.235813813 | $16.24 |
| LOICK MAGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041235873728999 | $0.80 |
| LOICK MAGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53062781747 | $0.33 |
| LOICK PUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024486639048 | $0.72 |
| LOICK PUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.566896039 | $20.57 |
| LOÏD JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0570439939569999 | $0.07 |
| LOIDA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018526554751 | $55.43 |
| LOIDA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082966233903 | $167.21 |
| LOÏK JOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052640595541 | $0.00 |
| LOIS ANN MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019880833180999 | $59.40 |
| LOIS ANN MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101905062649999 | $19.88 |
| LOIS BERRYMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (21,067.933551738) | ($10,000.00) |
| LOIS BERRYMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 26,315.789473684 | $12,490.92 |
| LOIS BERRYMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (634.146485342) | ($301.00) |
| LOIS BERRYMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (70.282626329) | ($33.36) |
| LOIS BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031916451576 | $9.45 |
| LOIS BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112208529327999 | $227.12 |
| LOIS BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.000411084 | $246.19 |
| LOIS BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2831019824 | $2.06 |
| LOIS BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50042136179 | $3.08 |
| LOIS BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.9316666529999 | $6.71 |
| LOIS CAPLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.14107470068 | $47.12 |
| LOIS CORLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020369805932999 | $0.00 |
| LOIS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051925043662 | $15.37 |
| LOIS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908471235669999 | $0.11 |
| LOÏS DADON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 8.9592 | $100.07 |
| LOÏS DADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034325718282 | $10.16 |
| LOÏS DADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13290985501 | $6.37 |
| LOÏS DADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.378521091 | $17.96 |
| LOÏS DADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174912105401 | $1.55 |
| LOÏS DADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075054223961 | $0.01 |
| LOÏS DADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000000833049799999999 | $0.00 |
| LOIS GENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007708227156 | $22.75 |
| LOIS HARNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,521.70204778931 | $1,597.22 |
| LOIS HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.03796718401 | $12.99 |
| LOIS HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019604694301 | $588.40 |
| LOIS HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115701728528 | $3.42 |
| LOIS HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119391663566 | $2.33 |
| LOIS HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1236128362 | $7.23 |
| LOIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000706960492299999 | $0.02 |
| LOIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027206812667 | $0.00 |
| LOIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.834047007 | $16.52 |
| LOIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0137853747859999 | $0.00 |
| LOIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082901564754 | $0.00 |
| LOIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1983037019 | $14.34 |
| LOIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6209514424 | $0.15 |
| LOIS MARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019291842329 | $0.57 |
| LOIS MARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017835369491 | $0.00 |
| LOIS MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232113088949999 | $0.01 |
| LOIS MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000768213964153 | $0.23 |
| LOIS MUNKANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147042942027 | $4.35 |
| LOIS MUNKANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069985904906 | $0.01 |
| LOIS NOLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179568021839999 | $0.02 |
| LOIS OTTEVANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165129397881661 | $0.03 |
| LOIS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026002254664 | $7.70 |
| LOIS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,770.78282685399 | $1,770.78 |
| LOIS WILSON-MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045748071877 | $0.00 |
| LOISE DELACRETAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01368069 | $496.76 |
| LOISE DELACRETAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9628785671781 | $11.04 |
| LOISE WANJIRU MWANGI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001694734222 | $5.27 |
| LOISE WANJIRU MWANGI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 4.0 | $5.71 |
| LOISE WANJIRU MWANGI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 10.33 | $14.70 |
| LOISE WANJIRU MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273975401020059 | $0.27 |
| LOISE WANJIRU MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000570656566518 | $0.01 |
| LOISEAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1105111283038 | $0.13 |
| LOISEAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41260094669 | $0.26 |
| LOISEAU ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046704330561 | $0.52 |
| LOISEAU PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650248716319999 | $0.08 |
| LOITZL GUENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9887839600299 | $13.34 |
| LOIZOS BRATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60214024368 | $0.66 |
| LOIZOS KALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0673912660734829 | $0.08 |
| LOIZOS KAPSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045061344442 | $1.33 |
| LOIZOS KAPSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9437380981 | $8.13 |
| LOIZOS KAPSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016206401095 | $0.14 |
| LOIZOS KAPSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048267603374 | $0.35 |
| LOIZOS KAPSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36621831206 | $0.17 |
| LOIZOS KAPSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00865043724649999 | $2.75 |
| LOIZOS KAPSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.161428570969999 | $0.25 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.035955 | $12.35 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001049 | $0.42 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.03239752 | $11.00 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.0486429 | $16.72 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.03896083 | $13.47 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.03072589 | $9.74 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0321607 | $10.73 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.40405412) | ($135.93) |
| LOK AU YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.02126695 | $7.18 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.01736381 | $5.66 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.02229812 | $7.01 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.01162673 | $3.53 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.01217842 | $3.71 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00518035 | $200.20 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.38 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001062 | $0.40 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00522512) | ($201.25) |
| LOK AU YEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.04208233 | $11.51 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.03734667 | $10.14 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.0505442 | $13.47 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.04818715 | $12.37 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.01017122 | $2.45 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001045 | $0.31 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00378758 | $110.35 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001095 | $0.32 |
| LOK AU YEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00381146) | ($109.57) |
| LOK AU YEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001102 | $0.35 |
| LOK AU YEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00527856 | $158.15 |
| LOK AU YEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0052896) | ($158.54) |
| LOK AU YEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001046 | $0.24 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000496085216341599 | $0.18 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054136388914 | $0.01 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037802213777 | $0.00 |
| LOK AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077599138923 | $0.15 |
| LOK BUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213595317189999 | $0.63 |
| LOK BUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021699203013 | $42.33 |
| LOK CHAO CHOI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 228.5 | $310.76 |
| LOK CHAO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060808458869 | $0.02 |
| LOK CHAO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7123218793 | $9.25 |
| LOK CHAO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000582377164919999 | $0.11 |
| LOK CHAO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039133999387 | $0.00 |
| LOK CHEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073216568386 | $2.17 |
| LOK CHEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041590781975 | $0.81 |
| LOK CHI LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | THKD | (131,841.9) | ($16,796.66) |
| LOK CHI LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45024) | ($890.83) |
| LOK CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4987579702 | $2.81 |
| LOK CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029493509983254 | $7.64 |
| LOK CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.344879819139999 | $0.34 |
| LOK CHI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 830.2461737346 | $105.81 |
| LOK CHING LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.43 | $1,200.16 |
| LOK CHING LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.429998) | ($1,230.52) |
| LOK CHING LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,228.545 | $1,230.52 |
| LOK CHING LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,228.0) | ($1,228.00) |
| LOK CHING LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.455932 | $1,228.00 |
| LOK CHING LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.455934) | ($1,227.27) |
| LOK CHING LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $353.74 |
| LOK CHING LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.150038) | ($353.06) |
| LOK CHING LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 351.423 | $353.06 |
| LOK CHING LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (352.89) | ($352.89) |
| LOK CHING LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.187145 | $352.89 |
| LOK CHING LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.187145) | ($391.39) |
| LOK CHING LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 388.707 | $391.39 |
| LOK CHING LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,509.0 | $2,509.00 |
| LOK CHING LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (103.28) | ($103.28) |
| LOK CHING LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 165.169 | $103.28 |
| LOK CHING LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LOK CHING LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.027616 | $50.00 |
| LOK CHING LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02764719315) | ($50.09) |
| LOK CHING LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,753.75) | ($2,753.75) |
| LOK CHING LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.441864 | $2,753.75 |
| LOK CHING LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.441864045) | ($2,750.11) |
| LOK CHING LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,707.0 | $2,707.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOK CHING LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,707.0) | ($2,707.00) |
| LOK CHING LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.614374 | $2,707.00 |
| LOK CHING LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002903) | ($84.83) |
| LOK CHING LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.050565 | $84.83 |
| LOK CHING LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.664939) | ($2,792.77) |
| LOK CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168137842869076 | $50.16 |
| LOK CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80705901199354 | $1.55 |
| LOK CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000709028488125949 | $0.17 |
| LOK CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0788033250969 | $14.08 |
| LOK CHING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371484623549469 | $0.00 |
| LOK CHING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000110572072985999 | $0.04 |
| LOK CHING TSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01003) | ($390.75) |
| LOK CHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003573978072196 | $1.41 |
| LOK CHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0065329389441 | $0.01 |
| LOK CHUN DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151198551605 | $0.45 |
| LOK CHUN DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019668396693 | $0.00 |
| LOK CHUN DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075414924067 | $0.00 |
| LOK CHUN DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076510998099999 | $0.00 |
| LOK CHUN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333333091658 | $0.99 |
| LOK CHUN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077817564025 | $0.09 |
| LOK CHUN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110161127671 | $0.21 |
| LOK CHUN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095693431805 | $0.00 |
| LOK CHUN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0108425917808 | $0.01 |
| LOK CHUN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0046058456732 | $0.00 |
| LOK CHUN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0960886558799999 | $0.10 |
| LOK FU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095842624821 | $0.28 |
| LOK FU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035817019214 | $0.00 |
| LOK FU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7444686526 | $4.74 |
| LOK HANG CHEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00118481 | $48.02 |
| LOK HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078705859378 | $2.32 |
| LOK HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048468215555 | $0.00 |
| LOK HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2917665779999 | $15.29 |
| LOK HANG WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 18.3076 | $13.64 |
| LOK HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117501506674999 | $0.08 |
| LOK HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64437177874 | $0.09 |
| LOK HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000748000846564 | $0.05 |
| LOK HEI FELIX LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160820477506999 | $0.00 |
| LOK HEI FELIX LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071433041132 | $0.00 |
| LOK HEI FELIX LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014290104932 | $0.00 |
| LOK HEI FELIX LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000027804725421 | $0.00 |
| LOK HIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018357503293 | $0.54 |
| LOK HIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.57475166391482 | $4.22 |
| LOK HIM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262328475761 | $79.89 |
| LOK HIM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014658992171 | $28.60 |
| LOK HIM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52675540192 | $0.53 |
| LOK HIM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3021482475 | $3.33 |
| LOK HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029096846604 | $0.00 |
| LOK HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081706059233 | $0.00 |
| LOK HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044383232891 | $0.04 |
| LOK HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172182778609999 | $51.33 |
| LOK HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.308025632 | $71.31 |
| LOK HIN YIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04959996233 | $153.52 |
| LOK HIN YIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02395726) | ($2,113.58) |
| LOK HIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136507752852859 | $50.39 |
| LOK HIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005312845598916 | $14.52 |
| LOK HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000597865622) | ($1.04) |
| LOK HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (42.516295) | ($42.52) |
| LOK HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00217821) | ($62.70) |
| LOK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017263911189109 | $0.60 |
| LOK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016533517911 | $0.02 |
| LOK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000447297342141399 | $0.01 |
| LOK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3918838911357 | $0.39 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,000.0) | ($8,000.00) |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,140.0) | ($3,140.00) |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12.923569) | ($12.92) |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,000.0) | ($7,000.00) |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,800.0) | ($7,800.00) |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,500.0) | ($5,500.00) |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177267496859 | $53.64 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26148173363 | $532.01 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08288697674767 | $0.08 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.463990956 | $20.98 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147274813149999 | $0.00 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043238159373 | $0.05 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109214498106 | $0.00 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16055192287 | $51.10 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000604167046299999 | $0.03 |
| LOK KA SHIREEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,645.21840992199 | $1,645.22 |
| LOK KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017766495699 | $0.01 |
| LOK KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01446391442 | $0.01 |
| LOK KEI SHEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 26.996 | $76,725.97 |
| LOK KEI SHEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | 1INCH | 4,371.21630869 | $5,813.72 |
| LOK KEI SHEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (5,136.60958918) | ($247,892.78) |
| LOK KEI SHEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (203,696.257369) | ($83,172.85) |
| LOK KEI SHEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| LOK KEI SHEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58,169.289873) | ($58,169.29) |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027575938533 | $62.43 |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,964.50440857812 | $9,839.85 |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10468360145 | $132.66 |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 913.410538118 | $620.48 |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.291119715 | $93.23 |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16601486785 | $1.19 |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,287.877702084 | $1,287.88 |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 178.00263851954 | $108.54 |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5654069692 | $0.58 |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008857760805 | $0.42 |
| LOK KEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.368740072 | $8.48 |
| LOK LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003986578638 | $1.18 |
| LOK LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240934347569999 | $0.03 |
| LOK LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092961954119 | $0.09 |
| LOK LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46999109783 | $0.47 |
| LOK LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114458555217 | $0.00 |
| LOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019163054974 | $0.57 |
| LOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.566072307 | $17.57 |
| LOK LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128699303897 | $0.38 |
| LOK LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0262786713899999 | $0.23 |
| LOK LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102118859886999 | $0.00 |
| LOK LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048988413233 | $0.36 |
| LOK LUN YIU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,176.50) |
| LOK LUN YIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66631627) | ($19,109.28) |
| LOK LUN YIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.202066963) | ($295.95) |
| LOK LUN YIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (13.617487) | ($13.62) |
| LOK LUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285052904019259 | $109.71 |
| LOK LUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.860635477 | $32.65 |
| LOK LUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15721784924343 | $0.16 |
| LOK LUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053641411843926 | $3.40 |
| LOK LUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016011953391 | $0.00 |
| LOK MAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084288604329 | $0.02 |
| LOK MAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019881718993 | $0.04 |
| LOK MAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067652973983 | $0.07 |
| LOK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022550029944 | $0.00 |
| LOK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003086792461 | $0.00 |
| LOK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027722378664 | $0.00 |
| LOK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024037499726 | $0.03 |
| LOK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000289212723699999 | $0.00 |
| LOK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047506589079 | $0.00 |
| LOK MAN NGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (91.537) | ($88.78) |
| LOK MAN NGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0031831 | $88.78 |
| LOK MAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025846686349 | $6.68 |
| LOK MAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48174470071336 | $5.12 |
| LOK MAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010205431129 | $0.00 |
| LOK MAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008349223977 | $0.00 |
| LOK MING AU-YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.85688488405 | $34.56 |
| LOK MING MICHAEL WAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25371992) | ($7,508.03) |
| LOK MING MICHAEL WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017468693971958 | $60.43 |
| LOK MING POON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000493) | ($20.03) |
| LOK MING POON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30091496) | ($12,219.25) |
| LOK MING POON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (142.379) | ($195.31) |
| LOK MING POON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 195.087 | $195.31 |
| LOK MING POON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (195.09) | ($195.09) |
| LOK MING POON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 1.90706 | $195.09 |
| LOK MING POON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.90706) | ($194.84) |
| LOK MING POON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (744.172) | ($3,601.79) |
| LOK MING POON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,582.942 | $3,601.79 |
| LOK MING POON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,582.94) | ($3,582.94) |
| LOK MING POON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 36.93159 | $3,582.94 |
| LOK MING POON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (36.93159) | ($3,578.67) |
| LOK MING POON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (599.528) | ($2,901.72) |
| LOK MING POON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,896.545 | $2,901.72 |
| LOK MING POON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,896.54) | ($2,896.54) |
| LOK MING POON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 29.7486 | $2,896.54 |
| LOK MING POON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (29.7486) | ($2,889.62) |
| LOK MING POON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.925008094) | ($6.20) |
| LOK MING POON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| LOK MING POON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 7,342.731103 | $7,342.73 |
| LOK MING POON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,704.464809 | $2,704.46 |
| LOK MING POON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.24112426) | ($12.41) |
| LOK MING POON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LOK MING POON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,987.012987013 | $13,168.83 |
| LOK MING POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,581.395) | ($5,994.42) |
| LOK MING POON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,907.456 | $5,994.42 |
| LOK MING POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| LOK MING POON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 55.61688 | $2,500.00 |
| LOK MING POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (55.61688) | ($2,441.58) |
| LOK MING POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LOK MING POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,444.660621) | ($3,444.66) |
| LOK MING POON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (7,423.28) | ($5,207.09) |
| LOK MING POON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,161.495 | $5,207.09 |
| LOK MING POON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,161.495) | ($5,161.50) |
| LOK MING POON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| LOK MING POON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| LOK MING POON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 2.03428 | $80.00 |
| LOK MING POON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (2.03428) | ($79.95) |
| LOK MING POON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (5.499) | ($2.02) |
| LOK MING POON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.988 | $2.02 |
| LOK MING POON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1.98) | ($1.98) |
| LOK MING POON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.06227 | $1.98 |
| LOK MING POON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.06227) | ($1.98) |
| LOK MING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00249822311079999 | $0.00 |
| LOK MING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9673681852592 | $59.33 |
| LOK MING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000158082 | $0.00 |
| LOK MING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000018028142301 | $0.00 |
| LOK MING WUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283225868609999 | $0.84 |
| LOK MING WUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050115398505 | $0.06 |
| LOK PAN BOSCO AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133265062187589 | $0.16 |
| LOK SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111476948442 | $0.03 |
| LOK SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026768559514 | $0.05 |
| LOK SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.541669122 | $225.54 |
| LOK SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0162031543689999 | $0.01 |
| LOK SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.37433563287 | $119.14 |
| LOK SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024133727595 | $7.14 |
| LOK SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033245384213 | $0.00 |
| LOK SHAN HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 69,364.731427 | $69,364.73 |
| LOK SHAN HO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LOK SHAN HO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LOK SHAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (47,927.5674969999) | ($47,927.57) |
| LOK SHAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.488358206) | ($10,792.04) |
| LOK SHAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (72,141.619972) | ($72,141.62) |
| LOK SHAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24558748) | ($7,135.20) |
| LOK SHAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11180025) | ($3,248.20) |
| LOK SHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002018952065094 | $57.56 |
| LOK SHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0098544111821 | $61.30 |
| LOK SHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.3859057676 | $388.39 |
| LOK SHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03959807548 | $2.25 |
| LOK SHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018217533224216 | $62.16 |
| LOK SHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020543949407 | $0.00 |
| LOK SHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051385778336363 | $119.57 |
| LOK SHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.023125251859 | $537.02 |
| LOK SHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012682829214 | $0.00 |
| LOK SHING YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00273744) | ($82.71) |
| LOK SHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018539071399191 | $0.66 |
| LOK SHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148776117339999 | $0.02 |
| LOK SHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124777946203 | $0.01 |
| LOK SHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014547668263 | $0.00 |
| LOK SHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.93266254061 | $0.93 |
| LOK SUM LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024086378706999 | $0.00 |
| LOK SZE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78435939588 | $2.66 |
| LOK TAO LOUIS LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,762.880267) | ($13,762.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOK TAO LOUIS LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (16.943315) | ($16.94) |
| LOK TAO LOUIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.340609159218 | $89.34 |
| LOK TAO LOUIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054565800207 | $0.00 |
| LOK TIN GABRIEL CHUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (564.211466) | ($564.21) |
| LOK TIN GABRIEL CHUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (60.9462) | ($126.77) |
| LOK TIN GABRIEL CHUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (332.415079) | ($332.42) |
| LOK TIN GABRIEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001129897811 | $0.00 |
| LOK TIN GABRIEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992624304685057 | $2.11 |
| LOK TIN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 72,141.619972 | $72,141.62 |
| LOK TIN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LOK TIN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (72,131.95) | ($72,131.95) |
| LOK TIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3458908465389 | $1.35 |
| LOK TIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00229385162409999 | $0.00 |
| LOK TIN KENT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162375365565 | $0.48 |
| LOK TIN KENT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22378321145 | $13.60 |
| LOK TIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.827477950105 | $166.35 |
| LOK TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013876731599867 | $50.39 |
| LOK TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046586478616 | $92.68 |
| LOK TING CHOW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1.204) | ($2.50) |
| LOK TING CHOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2.491 | $2.50 |
| LOK TING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006968317384 | |
| LOK TING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8901987354084 | $21.88 |
| LOK TO LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005732 | $22.91 |
| LOK TO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00057398 | $23.08 |
| LOK TO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001235) | ($49.97) |
| LOK TO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.016454 | $49.97 |
| LOK TO LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00389632) | ($157.65) |
| LOK TO LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00053272 | $21.42 |
| LOK TO LAU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00060749 | $24.61 |
| LOK TO LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00055682 | $21.92 |
| LOK TO LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00051697 | $21.50 |
| LOK TO LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00056292 | $23.44 |
| LOK TO LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169219) | ($69.82) |
| LOK TO LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00052602 | $22.12 |
| LOK TO LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00052281 | $20.64 |
| LOK TO LAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00054611 | $21.65 |
| LOK TO LAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0005475 | $21.73 |
| LOK TO LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00052754 | $20.76 |
| LOK TO LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00054049 | $21.58 |
| LOK TO LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00052079 | $20.29 |
| LOK TO LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176126) | ($69.86) |
| LOK TO LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00054374 | $21.84 |
| LOK TO LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000894) | ($35.98) |
| LOK TO LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.012079 | $35.98 |
| LOK TO LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00053963 | $20.93 |
| LOK TO LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00056707 | $21.77 |
| LOK TO LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00068363 | $26.01 |
| LOK TO LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0005518 | $21.32 |
| LOK TO LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0005223 | $20.09 |
| LOK TO LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002202) | ($85.98) |
| LOK TO LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.029941 | $85.98 |
| LOK TO LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00054829 | $21.28 |
| LOK TO LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00051201 | $18.57 |
| LOK TO LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00055948 | $20.10 |
| LOK TO LAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019421) | ($69.95) |
| LOK TO LAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00051245 | $18.47 |
| LOK TO LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00050166 | $17.32 |
| LOK TO LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00040685 | $12.65 |
| LOK TO LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00225785 | $69.75 |
| LOK TO LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056 | $16.31 |
| LOK TO LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.42) |
| LOK TO LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00057033 | $17.15 |
| LOK TO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005736 | $17.12 |
| LOK TO LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00059774 | $18.23 |
| LOK TO LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00053883 | $15.63 |
| LOK TO LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00041965 | $12.50 |
| LOK TO LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00046923 | $14.21 |
| LOK TO LAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00047775 | $14.12 |
| LOK TO LAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00045779 | $13.74 |
| LOK TO LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00041951 | $12.80 |
| LOK TO LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00051006 | $14.91 |
| LOK TO LAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00044532 | $13.14 |
| LOK TO LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00042543 | $12.49 |
| LOK TO LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00047292 | $13.63 |
| LOK TO LAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00043629 | $12.64 |
| LOK TO LAU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00040387 | $11.87 |
| LOK TO LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00050908 | $15.47 |
| LOK TO LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00045978 | $14.76 |
| LOK TO LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00045155 | $13.75 |
| LOK TO LAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00049097 | $14.90 |
| LOK TO LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0004316 | $12.74 |
| LOK TO LAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00046999 | $14.03 |
| LOK TO LAU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043934 | $13.10 |
| LOK TO LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0004482 | $14.02 |
| LOK TO LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00044504 | $13.17 |
| LOK TO LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00043792 | $13.28 |
| LOK TO LAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00040796 | $12.30 |
| LOK TO LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00043123 | $12.52 |
| LOK TO LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00038545 | $11.00 |
| LOK TO LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00038958 | $10.67 |
| LOK TO LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00037683 | $8.99 |
| LOK TO LAU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057567 | $12.97 |
| LOK TO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037520502945 | $10.76 |
| LOK TO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169820525012 | $3.14 |
| LOK TO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04343264197798 | $0.04 |
| LOK TUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622781760549999 | $18.43 |
| LOK WAH MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4204298847095 | $0.43 |
| LOK WAI LAW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03816748 | $1,489.78 |
| LOK WAI LAW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03936187 | $1,200.73 |
| LOK WAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025019192966 | $71.39 |
| LOK WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016053755292 | $0.00 |
| LOK WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077973797692 | $0.01 |
| LOK WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054166941375 | $10.57 |
| LOK WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4856040959 | $12.49 |
| LOK WANG WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 6.37 | $6.37 |
| LOK WANG WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 1.48 | $1.41 |
| LOK WANG WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 71.206207 | $71.21 |
| LOK WANG WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LOK WANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.09483504271 | $4.09 |
| LOK WANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0133009041291 | $0.01 |
| LOK XIN MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,922.679898) | ($1,922.68) |
| LOK XIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001331229310348 | $50.42 |
| LOK XIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024248960974 | $0.05 |
| LOK XIN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.6247130629859 | $23.62 |
| LOK YAN TANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06220273 | $2,467.92 |
| LOK YAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214161215529999 | $63.35 |
| LOK YAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098289626373 | $19.18 |
| LOK YI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019037680128 | $0.56 |
| LOK YI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.498984508 | $42.50 |
| LOK YI LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| LOK YI LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LOK YI LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,461.50 |
| LOK YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010641709389844 | $27.46 |
| LOK YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.761103967 | $87.76 |
| LOK YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.112422379 | $24.11 |
| LOK YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016889861912 | $0.01 |
| LOK YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 230.91497302 | $29.43 |
| LOK YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028155710729 | $0.00 |
| LOK YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018187009674 | $0.02 |
| LOK YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018394617574 | $0.04 |
| LOK YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012685905062 | $0.01 |
| LOK YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00439368923649999 | $0.00 |
| LOK YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00421892898915 | $0.00 |
| LOK YI LIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007124634308) | ($2.20) |
| LOK YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128751008009 | $0.38 |
| LOK YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127422528988 | $0.00 |
| LOK YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028829050787 | $0.00 |
| LOK YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057688668181 | $0.00 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00905042345942 | $50.17 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2479536387 | $0.29 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031437441358 | $61.65 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023469770841 | $0.02 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1064355011 | $5.09 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.690719303929999 | $7.68 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041100324528 | $3.01 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8910858805 | $0.90 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081885379392 | $3.24 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098745716164 | $3.14 |
| LOK YI OPHELIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062915614641 | $0.39 |
| LOK YI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003042829323 | $0.90 |
| LOK YI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070918560353 | $0.01 |
| LOK YI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.0049471689999 | $68.00 |
| LOK YIN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (90.0857) | ($72.14) |
| LOK YIN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.25) | ($12,981.63) |
| LOK YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129316209 | $0.00 |
| LOK YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9813938988336 | $53.13 |
| LOK YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039701403971 | $83.19 |
| LOK YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000131285502 | $0.00 |
| LOK YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041209962141 | $126.53 |
| LOK YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200946400069999 | $0.02 |
| LOK YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039038222331 | $77.22 |
| LOK YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70703268389999 | $1.07 |
| LOK YIN CHU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 15,064.364079 | $15,064.36 |
| LOK YIN CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.04281506) | ($10,761.42) |
| LOK YIN CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (225.416) | ($87.15) |
| LOK YIN CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 84.305 | $87.15 |
| LOK YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025527925587 | $7.38 |
| LOK YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.638133909502 | $27.54 |
| LOK YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051796433026725 | $117.04 |
| LOK YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.455464246 | $138.46 |
| LOK YIN LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47,515.3) | ($47,515.30) |
| LOK YIN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (62.760806) | ($62.76) |
| LOK YIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.932137) | ($20.93) |
| LOK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110783158306 | $3.28 |
| LOK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298504807929999 | $0.00 |
| LOK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069475418373 | $1.36 |
| LOK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010124903864 | $0.00 |
| LOK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 208.759917538833 | $208.76 |
| LOK YIN MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (10.123283) | ($19,601.41) |
| LOK YIN MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.6944067 | $19,601.41 |
| LOK YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329171788672 | $83.70 |
| LOK YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045926885282073 | $128.71 |
| LOK YIU MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718615404387 | $50.29 |
| LOK YIU MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.97796952371 | $0.98 |
| LOK YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098989183035 | $0.29 |
| LOK YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.156277905789999 | $0.16 |
| LOK YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014022886621 | $0.00 |
| LOK YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000022632879398 | $0.00 |
| LOK YIU YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038822443491 | $119.04 |
| LOK YIU YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49208967486 | $0.57 |
| LOK YIU YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021870488551 | $42.67 |
| LOK YIU YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.294823322289999 | $17.63 |
| LOK YIU YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.097652886201 | $31.08 |
| LOK YIU YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16718388475 | $9.52 |
| LOKE FRANK LINDELOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010407580727 | $3.08 |
| LOKE FRANK LINDELOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054898745361 | $0.06 |
| LOKE FRANK LINDELOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8425133298 | $4.84 |
| LOKE HON KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028412150312 | $86.42 |
| LOKE LI VOON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00171383 | $65.98 |
| LOKE LI VOON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00152729 | $45.16 |
| LOKE LI VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076850295375 | $2.15 |
| LOKE LI VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022189429464 | $0.00 |
| LOKE WAI EU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00756712 | $225.59 |
| LOKE WAI EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001410961325258 | $52.41 |
| LOKE WAI EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16731085121676 | $0.35 |
| LOKE WAI EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035759415342 | $0.00 |
| LOKE WAI KONG JEREMY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.087144 | $3,450.06 |
| LOKE WAI KONG JEREMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100237) | ($3,046.03) |
| LOKE WAI KONG JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003431230597017 | $12.36 |
| LOKE WAI KONG JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092608891438 | $0.01 |
| LOKE WAI KONG JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008877376801107 | $0.37 |
| LOKE WAI-EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146255895152499 | $0.00 |
| LOKENDRA SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.0) | ($408.00) |
| LOKENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7137817540487 | $1.71 |
| LOKESH DHARIGOUDA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 416.321545 | $416.32 |
| LOKESH DHARIGOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002361386606 | $50.00 |
| LOKESH DHARIGOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9326643723094 | $4.08 |
| LOKESH GUGLANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00163667 | $39.40 |
| LOKESH GUGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000544760661799999 | $21.87 |
| LOKESH GUGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2664682769753 | $63.51 |
| LOKESH GUGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106354817489999 | $0.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOKESH GUGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6238351026 | $0.34 |
| LOKESH GUGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17417425477 | $1.28 |
| LOKESH GUGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24533611795 | $0.36 |
| LOKESH KHATRI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 6,086.000871 | $6,086.00 |
| LOKESH KHATRI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4.22) | ($4.22) |
| LOKESH KHATRI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0033003 | $96.10 |
| LOKESH KHATRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033003) | ($99.81) |
| LOKESH KHATRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001592) | ($50.06) |
| LOKESH KHATRI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.933 | $50.06 |
| LOKESH KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159224012493359 | $50.02 |
| LOKESH KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.170164418 | $77.17 |
| LOKESH KOGTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051370925979 | $15.20 |
| LOKESH KOGTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151521567909999 | $29.57 |
| LOKESH KOGTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08802695198 | $1.09 |
| LOKESH KOGTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067793463692 | $0.60 |
| LOKESH MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.44900746567 | $53.76 |
| LOKESH MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93720760087499 | $1.90 |
| LOKESH MARKANDEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053546920379 | $165.19 |
| LOKESH MARKANDEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346352912365 | $0.39 |
| LOKESH MARKANDEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.967645511 | $1.31 |
| LOKESH MARKANDEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.2090650329999 | $8.22 |
| LOKESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.388841227) | ($2,833.00) |
| LOKESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.616901085 | $3,298.20 |
| LOKESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03107611909) | ($63.39) |
| LOKESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04259752038) | ($86.89) |
| LOKESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04898352683 | $1,244.98 |
| LOKESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008805382973) | ($22.38) |
| LOKESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001206762392) | ($30.67) |
| LOKESH PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03934487477) | ($1,000.00) |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032831310063635 | $0.68 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62481601329 | $0.73 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142276571476648 | $2.14 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.707481571879999 | $0.71 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084301790465 | $0.74 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4695707255 | $0.21 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94264368599999 | $6.64 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057222721491 | $0.35 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1714143742 | $0.01 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00323833571549999 | $0.23 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126834282851 | $0.01 |
| LOKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01653732612 | $0.05 |
| LOKESH RAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03409423471) | ($699.00) |
| LOKESH RAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.13647449) | ($23,300.00) |
| LOKESH RAI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.400152722 | $28,705.93 |
| LOKESH RAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08987502451) | ($1,723.35) |
| LOKESH RAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.99583415) | ($57,445.00) |
| LOKESH RAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.684202088 | $70,644.43 |
| LOKESH RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036428014522 | $99.32 |
| LOKESH SUDARSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029104937259 | $0.03 |
| LOKESH SUDARSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6159424446 | $3.62 |
| LOKESH VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049501488424 | $152.13 |
| LOKESH VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019186288463 | $37.44 |
| LOKESH VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015196960607 | $0.02 |
| LOKI DENICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060369462734 | $0.00 |
| LOKI GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020082863181 | $0.02 |
| LOKI GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036666625076 | $0.00 |
| LOKI GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61472007578 | $0.29 |
| LOKICA GRCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220241760489999 | $0.01 |
| LOKINY SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05397296523992 | $0.05 |
| LOKLIN NORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01661293171) | ($673.14) |
| LOKLIN NORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01661293171 | $673.14 |
| LOKLIN NORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9421858951) | ($2,867.48) |
| LOKLIN NORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9421858951 | $2,867.48 |
| LOKLIN NORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,450.933068044) | ($2,015.56) |
| LOKLIN NORD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,450.933068044 | $2,015.56 |
| LOKLIN NORD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,450.933068044) | ($1,987.78) |
| LOKLIN NORD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9421858951) | ($2,881.52) |
| LOKLIN NORD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01661293) | ($672.19) |
| LOKLIN NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001792549665562 | $0.72 |
| LOKLIN NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001084377370072 | $3.27 |
| LOKLIN NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.250215291016 | $3.11 |
| LOKMAN MD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3370650144033 | $21.86 |
| LOKMAN TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109803639884 | $0.00 |
| LOKNATH SAHA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,154.94) |
| LOKNATH SAHA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($4,178.00) |
| LOKNATH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079549008523 | $246.64 |
| LOKNATH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.820368599303 | $129.89 |
| LOKNATH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33784790443 | $692.38 |
| LOKNATH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.313848207999 | $435.31 |
| LOKNATH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000114293734 | $0.00 |
| LOKNATH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000537332592399999 | $0.00 |
| LOKNATH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.815749469 | $269.67 |
| LOKNATH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.5765131568 | $821.98 |
| LOKNATH SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0075579171725 | $226.74 |
| LOKTUNG THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116632952 | $0.00 |
| LOKTUNG THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016602670754 | $0.02 |
| LOKU HETTI ARACHCHIGE CHANDRIKA ISHANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.231489) | ($404.23) |
| LOKU HETTI ARACHCHIGE CHANDRIKA ISHANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129888) | ($38.04) |
| LOKU HETTI ARACHCHIGE CHANDRIKA ISHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013007078202704 | $50.15 |
| LOKU HETTI ARACHCHIGE CHANDRIKA ISHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.27310447400629 | $3.27 |
| LOKU PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87267209947 | $4.08 |
| LOKUPITIYAGE DON PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362217721367 | $0.04 |
| LOKYEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165653325719999 | $0.49 |
| LOKYEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128744785858999 | $0.15 |
| LOKYEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.815124582 | $21.82 |
| LOLA ATTOUCHE PARALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.71813279479999 | $8.72 |
| LOLA BONGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.83323424741 | $13.42 |
| LOLA CAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137537718651 | $0.00 |
| LOLA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018957043748 | $0.37 |
| LOLA DENISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022985959987 | $0.00 |
| LOLA DENISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034171144967 | $0.00 |
| LOLA ELIZABETH GRASS ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 455.0 | $455.00 |
| LOLA ELIZABETH GRASS ORTIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LOLA ELIZABETH GRASS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710262001623 | $50.04 |
| LOLA ELIZABETH GRASS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.81894141739999 | $2.82 |
| LOLA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044802091874 | $137.78 |
| LOLA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038039773777 | $0.04 |
| LOLA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| LOLA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027585844655 | $3.03 |
| LOLA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.155582088749999 | $0.16 |
| LOLA GUTIERREZ REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005969692305 | $0.00 |
| LOLA GUTIERREZ REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683768306695397 | $0.01 |
| LOLA HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029041538095 | $0.86 |
| LOLA HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03935287714 | $77.87 |
| LOLA LASTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020062649756 | $3.91 |
| LOLA LESLIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| LOLA LESLIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| LOLA LESLIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 3.250494247 | $5,745.30 |
| LOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041551470815 | $1.23 |
| LOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.6827426162327 | $61.85 |
| LOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5155472234 | $3.58 |
| LOLA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.38080608 | $32.26 |
| LOLA RAY FACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036326571506 | $10.75 |
| LOLA RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019222581527 | $0.57 |
| LOLA RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123476745681 | $249.67 |
| LOLA RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.8889528129 | $168.81 |
| LOLA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024538720959 | $74.28 |
| LOLA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013003443785 | $0.00 |
| LOLA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00528818321909999 | $0.01 |
| LOLA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056094126854 | $0.01 |
| LOLA SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296652380999 | $0.42 |
| LOLA SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,339.80058417 | $1,339.80 |
| LOLA SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30322620116 | $0.24 |
| LOLA SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 573.109420906 | $359.85 |
| LOLA SOYEBO HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001980218715 | $59.43 |
| LOLA TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226608819919909 | $0.03 |
| LOLA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033469374913 | $9.91 |
| LOLA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213616838961151 | $0.02 |
| LOLA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258407363869999 | $5.04 |
| LOLAGI TALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7122875648936 | $1.65 |
| LOLIEST BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014808350702 | $2.89 |
| LOLIEST BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.279773886 | $13.70 |
| LOLIEST BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5882656911 | $6.02 |
| LOLIEST BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0724867687329999 | $0.64 |
| LOLIEST BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006844785195 | $0.52 |
| LOLIEST BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07938287999 | $0.12 |
| LOLITA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256013208769999 | $77.61 |
| LOLITA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0237532931 | $2.53 |
| LOMANGWANE SIPHUMTILE ZWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14835190609 | $4.73 |
| LOMAX BOYD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.147882 | $448.42 |
| LOMAX BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032001371737 | $0.09 |
| LOMAX BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1099889317 | $9.11 |
| LOMAX BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126609459640999 | $0.01 |
| LOME FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46106826493448 | $1.41 |
| LOME FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2726959331 | $0.88 |
| LOME FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020065625603 | $0.00 |
| LO-MING YUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103,083.14632) | ($103,083.15) |
| LO-MING YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 677.9423913935 | $677.94 |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| LON BALTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,000.0 | $41,000.00 |
| LON BALTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LON BALTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| LON BALTER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (125.0) | ($125.00) |
| LON BALTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.295276627) | ($148,000.00) |
| LON BALTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.295276627 | $148,000.00 |
| LON BALTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08) | ($229.09) |
| LON BALTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (51.215276627) | ($149,034.47) |
| LON BALTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76,085.350752988) | ($90,494.23) |
| LON BALTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76,085.350752988 | $90,494.23 |
| LON BALTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (89.036373) | ($98.02) |
| LON BALTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.422587097) | ($112.95) |
| LON BALTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.422587097 | $112.95 |
| LON BALTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (76,098.736967085) | ($84,429.11) |
| LON BALTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (62.248340136) | ($150,000.00) |
| LON BALTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 62.248340136 | $150,000.00 |
| LON BALTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (62.248340136) | ($149,486.77) |
| LON BALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (125.0) | ($125.00) |
| LON BALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40,362.290564678) | ($40,362.29) |
| LON BALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40,362.290564678 | $40,362.29 |
| LON BALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259,000.0) | ($259,000.00) |
| LON BALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259,000.0 | $259,000.00 |
| LON BALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (76.714377512) | ($150,000.00) |
| LON BALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 76.714377512 | $150,000.00 |
| LON BALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (76.714377512) | ($150,168.51) |
| LON BALTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| LON BALTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| LON BALTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,250.0) | ($41,250.00) |
| LON BALTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,250.0 | $41,250.00 |
| LON BALTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.0) | ($125.00) |
| LON BALTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| LON BALTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 10.448309518 | $313,829.47 |
| LON BALTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.0) | ($250.00) |
| LON BALTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| LON BALTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 139.511128504 | $282,000.13 |
| LON BALTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (126.198786941) | ($12,981.18) |
| LON BALTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 126.198786941 | $12,981.18 |
| LON BALTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (126.198786941) | ($12,956.41) |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.057901375498 | $1,688.36 |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.02272779679 | $4,117.08 |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,341.061412392 | $3,341.06 |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 314.201482372783 | $419.77 |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014262634446 | $0.13 |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 210.79115287863 | $210.79 |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56017223426 | $1.91 |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.776064536199 | $104.34 |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013188766078 | $0.08 |
| LON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0079077154193 | $0.01 |
| LON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001355438959 | $0.00 |
| LON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000240644139399999 | $0.00 |
| LON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063939398317 | $0.00 |
| LON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026263866096 | $0.00 |
| LON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013584442946 | $0.00 |
| LON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000105545703877999 | $0.00 |
| LON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000056545709039999 | $0.00 |
| LON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000159528612209999 | $0.00 |
| LON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000021578861507 | $0.00 |
| LON D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018136777206 | $0.54 |
| LON D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5065368125 | $3.57 |
| LON DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089820374168 | $0.27 |
| LON DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105751798331 | $2.06 |
| LON DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017468715255 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LON DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000045964202735 | $0.00 |
| LON DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0046981267958 | $0.00 |
| LON EUDALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081377619345 | $252.00 |
| LON GIRTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023309369455 | $0.05 |
| LON HE TSEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,010.87) |
| LON HE TSEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (29.604737506) | ($59,990.46) |
| LON HE TSEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034495833595 | $0.00 |
| LON HE TSEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161575613821619 | $433.00 |
| LON NAY CONNIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000243030849139999 | $0.01 |
| LON NAY CONNIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.920387658579999 | $0.92 |
| LON REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94425052 | $3.13 |
| LON REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.154008454902 | $6.09 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 17.59224208 | $1,763.89 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015205598695 | $459.12 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015564314247 | $0.02 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039324411566 | $75.06 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.85168529369999 | $7.85 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 769.739915933 | $610.09 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.930189687 | $67.77 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5804596663 | $17.53 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3765111773 | $3.32 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7626717893 | $0.84 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1600871524 | $10.80 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1972540508782 | $11.05 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43890682223 | $28.30 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025253810402 | $2.77 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0525372788479999 | $0.32 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010787590926 | $0.82 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.239254151069999 | $0.37 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.56174146864 | $0.72 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.06484352049999 | $8.06 |
| LON WRIGHT SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29403577378 | $0.61 |
| LONA DINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6883231412929 | $0.66 |
| LONA DINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7344275071 | $1.09 |
| LONA DINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9038766307 | $0.91 |
| LONANH VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.56980007629999 | $5.57 |
| LONANH VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7959434900999 | $8.56 |
| LONANH VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4655874609 | $5.32 |
| LONDELL BUCKSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $100.32 |
| LONDELL BUCKSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001557268753) | ($0.16) |
| LONDELL BUCKSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001557268753 | $0.16 |
| LONDELL BUCKSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (1.00155726) | ($101.21) |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01055381538) | ($0.01) |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01055381538 | $0.01 |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 10.0 | $1.41 |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 20.0 | $2.82 |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (30.0) | ($4.21) |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4.201 | $4.21 |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3543495686) | ($0.35) |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3543495686 | $0.35 |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4.555349) | ($4.56) |
| LONDELL BUCKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| LONDELL BUCKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006325353996 | $0.00 |
| LONDELL BUCKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00369945067900859 | $0.00 |
| LONDELL BUCKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000063673681297535 | $0.00 |
| LONDELL BUCKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000158506122019599 | $0.00 |
| LONDIWE MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000715568637115999 | $0.00 |
| LONDO MASTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017749270231 | $5.25 |
| LONDON CARDIOLOGY GROUP LIMITED | 8 PARKWOOD ROAD, LONDON, SW19 7AQ UNITED KINGDOM | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (6,884.986) | ($2,277.18) |
| LONDON CARDIOLOGY GROUP LIMITED | 8 PARKWOOD ROAD, LONDON, SW19 7AQ UNITED KINGDOM | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0799553 | $2,277.18 |
| LONDON CARDIOLOGY GROUP LIMITED | 8 PARKWOOD ROAD, LONDON, SW19 7AQ UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (43,262.157619) | ($23,395.53) |
| LONDON CARDIOLOGY GROUP LIMITED | 8 PARKWOOD ROAD, LONDON, SW19 7AQ UNITED KINGDOM | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,005.106202 | $24,005.11 |
| LONDON CARDIOLOGY GROUP LIMITED | 8 PARKWOOD ROAD, LONDON, SW19 7AQ UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (24,000.0) | ($24,000.00) |
| LONDON CARDIOLOGY GROUP LIMITED | 8 PARKWOOD ROAD, LONDON, SW19 7AQ UNITED KINGDOM | 6/12/2022 | Earn | Incoming | Collateral | ETH | 24.374950546 | $36,532.69 |
| LONDON CARDIOLOGY GROUP LIMITED | 8 PARKWOOD ROAD, LONDON, SW19 7AQ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 782.182397996967 | $878.57 |
| LONDON MICHAEL MOSES FLIPPING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 30.0 | $30.00 |
| LONDON MICHAEL MOSES FLIPPING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (23.17) | ($23.17) |
| LONDON MICHAEL MOSES FLIPPING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004029390027) | ($92.68) |
| LONDON MICHAEL MOSES FLIPPING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004651989044) | ($107.00) |
| LONDON MICHAEL MOSES FLIPPING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1510369114) | ($3,474.00) |
| LONDON MICHAEL MOSES FLIPPING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1880989767 | $4,326.46 |
| LONDON MICHAEL MOSES FLIPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121973191099999 | $2.56 |
| LONDON MICHAEL MOSES FLIPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14133015136 | $0.14 |
| LONDON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183542229149999 | $0.54 |
| LONDON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015093809106 | $0.02 |
| LONDON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054634147848 | $0.00 |
| LONDONLINK (GI) LIMITED | MADISON BUILDING, MIDTOWN, QUEENSWAY, GX11 1AA GIBRALTAR | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| LONDONLINK (GI) LIMITED | MADISON BUILDING, MIDTOWN, QUEENSWAY, GX11 1AA GIBRALTAR | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,183.341484) | ($6,183.34) |
| LONDONLINK (GI) LIMITED | MADISON BUILDING, MIDTOWN, QUEENSWAY, GX11 1AA GIBRALTAR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.477753490687 | $103.48 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00161595 | $64.99 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001608) | ($64.98) |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 64.978 | $64.98 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0001686 | $6.85 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (64.978) | ($64.98) |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00415886 | $163.11 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.00129) | ($49.83) |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 49.75 | $49.83 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (49.75) | ($49.75) |
| LONDRAIES THOMAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001289) | ($49.98) |
| LONDRAIES THOMAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 49.93 | $49.98 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0054283 | $166.55 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (49.93) | ($49.93) |
| LONDRAIES THOMAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0017092 | $49.93 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00569903 | $164.96 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.013722) | ($429.99) |
| LONDRAIES THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 428.49 | $429.99 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000863) | ($27.00) |
| LONDRAIES THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 26.969 | $27.00 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (455.459) | ($455.46) |
| LONDRAIES THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00546545 | $164.63 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115855324472 | $0.34 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000022744506622 | $0.00 |
| LONDRAIES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056863128221 | $0.00 |
| LONE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087812265770712 | $0.09 |
| LONE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000180500969 | $0.00 |
| LONE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001429312009 | $0.00 |
| LONE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002333872183 | $0.00 |
| LONE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69441112019 | $0.81 |
| LONFAT SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.309306416319 | $4.81 |
| LONG BA PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014242139) | ($32,049.04) |
| LONG BA PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014242139 | $32,049.04 |
| LONG BA PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01424213) | ($29,252.32) |
| LONG BA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034271847169195 | $131.46 |
| LONG BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119630794180662 | $0.01 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012889651859 | $30.15 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093404320738 | $188.60 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.295958734 | $454.30 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.06218171379999 | $5.60 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.40777146209999 | $3.40 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3418214672 | $14.91 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21696118309 | $1.92 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017595049216 | $1.29 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3301531076 | $4.54 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.1276968828999 | $225.60 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13588424931 | $7.74 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.42375599481 | $0.88 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073092087951 | $0.00 |
| LONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54250356941 | $0.54 |
| LONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7857014555 | $5.79 |
| LONG CHI TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002294855319 | $0.04 |
| LONG CHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158548169767 | $4.69 |
| LONG CHING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059874613966 | $185.02 |
| LONG CHING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.052503965409 | $3.12 |
| LONG CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7286472452618 | $15.68 |
| LONG CONG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $17.69 |
| LONG CONG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 19.64592615 | $34,559.71 |
| LONG CONG NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.91587085 | $3,404.94 |
| LONG CONG NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.62 |
| LONG CONG NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 32,079.6 | $18,035.25 |
| LONG CONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235012525 | $50.00 |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3024038462) | ($0.63) |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 901.0 | $901.00 |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.853528277) | ($2.81) |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (888.0) | ($888.00) |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,368.0 | $1,469.79 |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01434343 | $437.46 |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 240.9123 | $146.40 |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | CEL | 2.0166 | $1.82 |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.001176176864 | $84.39 |
| LONG ĐÀO HỮU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1777258688999 | $12.14 |
| LONG DO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.004062 | $123.29 |
| LONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102190824584 | $2.84 |
| LONG FOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009800844348 | $0.00 |
| LONG FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025625405587 | $0.00 |
| LONG FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016470743445 | $0.00 |
| LONG HEI JIMMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23573542061302 | $2.06 |
| LONG HEI JIMMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32507838857 | $0.33 |
| LONG HIM CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.176475788478 | $1.21 |
| LONG HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024694213992 | $0.00 |
| LONG HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031082164042 | $0.00 |
| LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192532672269999 | $0.57 |
| LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.42480721249999 | $7.42 |
| LONG HO CHAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($950.97) |
| LONG HO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019893160547 | $5.89 |
| LONG HO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071058957797 | $144.16 |
| LONG HO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2031300219999 | $23.20 |
| LONG HO CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.123393417 | $103.12 |
| LONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050265510631 | $16.97 |
| LONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5040799028411 | $5.31 |
| LONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047459966548 | $0.01 |
| LONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000129316182656999 | $0.00 |
| LONG HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073700974538 | $0.14 |
| LONG HOANG VU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01574274 | $637.08 |
| LONG HOANG VU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.198588 | $601.01 |
| LONG HOANG VU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01574274) | ($605.61) |
| LONG HOANG VU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01574274 | $605.61 |
| LONG HOANG VU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.198588) | ($564.37) |
| LONG HOANG VU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.198588 | $564.37 |
| LONG HOANG VU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($99.11) |
| LONG HOANG VU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $99.11 |
| LONG HOANG VU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001660044258) | ($50.00) |
| LONG HOANG VU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001660044258 | $50.00 |
| LONG HOANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185723373812999 | $55.19 |
| LONG HOANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6358985335199 | $100.37 |
| LONG HOANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021206340331 | $3.43 |
| LONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021531219237 | $4.20 |
| LONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098053455406 | $0.01 |
| LONG HUN-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01423790472 | $0.02 |
| LONG HUN-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64593605799999 | $1.30 |
| LONG HỮU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137773799911197 | $0.16 |
| LONG HUYNH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.079660905) | ($187.08) |
| LONG HUYNH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 187.079660905 | $187.08 |
| LONG HUYNH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (187.0) | ($187.00) |
| LONG HUYNH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0061523 | $187.00 |
| LONG HUYNH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03175901994) | ($963.54) |
| LONG HUYNH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03175901994 | $963.54 |
| LONG HUYNH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03791131) | ($1,131.18) |
| LONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020146076521845 | $7.29 |
| LONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3398012591422 | $1.34 |
| LONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.065229048 | $2.43 |
| LONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00092360578263 | $0.00 |
| LONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018964491689 | $0.00 |
| LONG IN SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | THKD | (55,761.64) | ($7,104.03) |
| LONG IN SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | THKD | (100,000.0) | ($12,740.00) |
| LONG IN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008088534425 | $0.00 |
| LONG IN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000223463985709999 | $0.00 |
| LONG IN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 998.251170486129 | $127.22 |
| LONG KA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002876346605548 | $0.00 |
| LONG KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000746782898389999 | $0.00 |
| LONG KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000065164117918 | $0.00 |
| LONG KIU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000071463898993 | $0.00 |
| LONG KIU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00326241535339999 | $1.04 |
| LONG KWAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138864616632 | $4.11 |
| LONG KWAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035585256592 | $0.00 |
| LONG KWAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036509258369 | $0.04 |
| LONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005744977326899999 | $0.00 |
| LONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000040146481708 | $0.00 |
| LONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000896513907769999 | $26.54 |
| LONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045338961101 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580841391 | $0.36 |
| LONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117137573568 | $3.47 |
| LONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066472876583 | $1.30 |
| LONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72271959997 | $0.45 |
| LONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.245661886829999 | $0.04 |
| LONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113207138575999 | $0.00 |
| LONG LE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,359.959001453) | ($12,606.82) |
| LONG LE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,359.959001453 | $12,606.82 |
| LONG LE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($91.60) |
| LONG LE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($92.92) |
| LONG LE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,339.959001453) | ($12,622.41) |
| LONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000688528152739999 | $0.00 |
| LONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 713.748300861 | $565.84 |
| LONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0779689034101 | $40.00 |
| LONG LUU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LONG LUU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LONG LUU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LONG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018520666014 | $55.41 |
| LONG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027696315542 | $5.38 |
| LONG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.824251523 | $98.82 |
| LONG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090977980396 | $6.66 |
| LONG MUHAMMAD HAFFIZ LONG HASSAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 28.0 | $11.31 |
| LONG MUHAMMAD HAFFIZ LONG HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26890141548529 | $1.29 |
| LONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029923310367 | $91.15 |
| LONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040876371635 | $7.98 |
| LONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027139976342 | $0.00 |
| LONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141121707149999 | $427.14 |
| LONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22996216631 | $468.35 |
| LONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.815727077 | $25.82 |
| LONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.029378054) | ($3,795.67) |
| LONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.029378054 | $3,795.67 |
| LONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01775289687) | ($522.67) |
| LONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01775289687 | $522.67 |
| LONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (831.666493782) | ($519.03) |
| LONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 831.666493782 | $519.03 |
| LONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.093621899) | ($216.83) |
| LONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.093621899 | $216.83 |
| LONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (995.41344514) | ($492.24) |
| LONG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 995.41344514 | $492.24 |
| LONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.01) | ($1.00) |
| LONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.083621899) | ($209.30) |
| LONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.24) |
| LONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.81) |
| LONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.24) |
| LONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.23) |
| LONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (829.666493782) | ($512.07) |
| LONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (993.413445) | ($641.19) |
| LONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01771289) | ($551.37) |
| LONG NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.028378054) | ($3,667.86) |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21451807172245 | $0.22 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013890910539936 | $4.85 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01495684956407 | $37.32 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.72887832842799 | $7.78 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.26646364838439 | $3.80 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01321400751775 | $1.76 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083726105249 | $24.78 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7799687946 | $12.78 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020485785559 | $39.93 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011030030302379 | $0.00 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.602578345 | $17.13 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335571061939999 | $0.99 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46893010675 | $0.55 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086614065134 | $0.00 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000594610242979999 | $0.00 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000067528867949999 | $0.00 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016230217849 | $4.81 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036904410144 | $1.09 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046378385393 | $92.26 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049906437277 | $0.00 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0142828029799999 | $0.01 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6159602586 | $0.25 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042515237844 | $1.26 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000870761888899 | $0.00 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063422517771999 | $1.24 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78212171711 | $0.49 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035678728059999 | $109.19 |
| LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000043575682667 | $0.00 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017464530474 | $0.52 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50804100605 | $1,026.18 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041109539778 | $0.00 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102044426017 | $0.02 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8103448339999 | $14.81 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14351211695 | $0.91 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088075099657 | $0.00 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098761787797 | $0.01 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019196531332 | $0.00 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067300208282 | $0.02 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000046773909702 | $0.00 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00028337203866 | $0.01 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124349591287 | $3.68 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123664649472 | $0.00 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136406779964 | $2.66 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000103704710822 | $0.00 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.8633259454 | $33.29 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001972255117 | $0.58 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083969179326 | $0.10 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053330695234 | $106.50 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068951430509 | $0.01 |
| LONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00451513865881 | $0.10 |
| LONG PHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (145,000.0) | ($145,000.00) |
| LONG PHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (145,000.0) | ($145,000.00) |
| LONG PHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (145,000.0) | ($145,000.00) |
| LONG PHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,000.0) | ($149,000.00) |
| LONG PHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.601153) | ($15,000.60) |
| LONG PHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,000.0) | ($26,000.00) |
| LONG PHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| LONG PHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (101,559.70487) | ($101,559.70) |
| LONG PHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 250,552.855268 | $250,552.86 |
| LONG PHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 631,489.908944 | $631,489.91 |
| LONG PHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,924.601808) | ($1,924.60) |
| LONG PHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,051.167426) | ($1,051.17) |
| LONG PHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130,000.0) | ($130,000.00) |
| LONG PHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| LONG PHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 695.7673 | $1,451.89 |
| LONG PHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (143,000.0) | ($143,000.00) |
| LONG PHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500,220.796415 | $500,220.80 |
| LONG PHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 31,209.555342 | $31,209.56 |
| LONG PHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147,220.79641) | ($147,220.80) |
| LONG PHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,000.0) | ($149,000.00) |
| LONG PHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,000.0) | ($149,000.00) |
| LONG PHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,000.0) | ($149,000.00) |
| LONG PHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 588,431.295673 | $588,431.30 |
| LONG PHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 90.0455526 | $178,162.33 |
| LONG PHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,000.0) | ($149,000.00) |
| LONG PHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,000.000005) | ($14,000.00) |
| LONG PHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 160,359.148985 | $160,359.15 |
| LONG PHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001094 | $33.19 |
| LONG PHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 777.5 | $497.60 |
| LONG PHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.063052 | $1,968.15 |
| LONG PHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LONG PHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 140,900.0 | $140,900.00 |
| LONG PHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 110,000.0 | $110,000.00 |
| LONG PHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,767.3058 | $1,350.39 |
| LONG PHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 471.8314 | $364.18 |
| LONG PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06667124 | $1,995.40 |
| LONG PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| LONG PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| LONG PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| LONG PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002056763448 | $0.08 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25,164.318180336 | $19,772.36 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014514973853 | $4.39 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,058.017027594 | $1,058.02 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 434.692864187 | $434.69 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029782320435 | $100.82 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044794956069 | $89.01 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.950807022 | $59.62 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13407944182 | $1.18 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016665617610999 | $0.00 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009660323058908 | $1.06 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68459375507 | $2.34 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.60943966224 | $96.23 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00136989198966 | $0.00 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036988731124 | $0.00 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011834215062199 | $0.00 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.618752367 | $73.43 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.0581356299999 | $27.66 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.775016973129999 | $8.61 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90326307862 | $7.97 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11175270109 | $6.68 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25891713948 | $10.24 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046537016072 | $0.01 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0059324405171 | $0.01 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026836920189 | $0.00 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014926450588 | $29.12 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.829889446 | $14.93 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5816295882999 | $6.64 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30979137528 | $2.73 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126111619241 | $0.78 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067443517492 | $0.09 |
| LONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157379794991 | $4.66 |
| LONG PHU TRUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001172 | $48.55 |
| LONG PHU TRUONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,079.577757 | $5,079.58 |
| LONG PHU TRUONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LONG PHU TRUONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LONG PHU TRUONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,069.663992) | ($3,069.66) |
| LONG PHU TRUONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.216575164) | ($519.40) |
| LONG PHU TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00138892 | $43.30 |
| LONG PHU TRUONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001796 | $53.72 |
| LONG PHU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015156357513138 | $404.92 |
| LONG PHU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003755394136 | $0.00 |
| LONG PHU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.774391952509 | $3.77 |
| LONG PHU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002675921385951 | $1.11 |
| LONG SANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117954498619 | $0.35 |
| LONG SANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080646447957 | $0.01 |
| LONG SANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082435938975999 | $0.02 |
| LONG THAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.45962335 | $1,386.38 |
| LONG THAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.448631949) | ($228.45) |
| LONG THAI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 228.448631949 | $228.45 |
| LONG THAI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| LONG THAI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| LONG THAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| LONG THAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| LONG THAI | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| LONG THAI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| LONG THAI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| LONG THAI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| LONG THAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.875349535 | $1,673.94 |
| LONG THAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005243100922) | ($4.68) |
| LONG THAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04721076284) | ($42.14) |
| LONG THAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.568448994) | ($1,400.00) |
| LONG THAI | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| LONG THAI | ADDRESS REDACTED | 7/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| LONG THAI | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| LONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279741997329999 | $8.35 |
| LONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147097092637 | $28.96 |
| LONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3152428163699 | $1.32 |
| LONG THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096899551731 | $0.00 |
| LONG THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017635196871 | $0.00 |
| LONG THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002166577037957 | $0.00 |
| LONG THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113163474288 | $0.00 |
| LONG TING IVAN TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.005633 | $12.56 |
| LONG TING IVAN TAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.004694 | $9.54 |
| LONG TING IVAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003644493589 | $0.00 |
| LONG TING IVAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207155728323857 | $0.15 |
| LONG TING IVAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012201775127 | $0.00 |
| LONG TING IVAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022204671702 | $0.00 |
| LONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115000702124 | $0.12 |
| LONG TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| LONG TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| LONG TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LONG TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 123.762376238 | $190.59 |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9930240064) | ($0.68) |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.9930240064 | $0.68 |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.460329421) | ($1.00) |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.460329421 | $1.00 |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003388) | ($1.00) |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003388 | $1.00 |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0943941195) | ($1.00) |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0943941195 | $1.00 |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.019428793) | ($1.00) |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.019428793 | $1.00 |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.0) | ($1.00) |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 1.0 | $1.00 |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1414081341) | ($1.00) |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1414081341 | $1.00 |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1960784314) | ($1.00) |
| LONG TRAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.1960784314 | $1.00 |
| LONG TRAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.453353427) | ($1.56) |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158435621975999 | $0.47 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039579028162 | $0.05 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0053205225629 | $0.01 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063670559275999 | $0.19 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44238292445 | $1.13 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012598986352 | $0.02 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015076216622 | $0.00 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027059095757 | $0.09 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00091248856564 | $0.10 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107391746666 | $3.18 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024413148708 | $0.00 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63095935145 | $0.40 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088924939753 | $0.99 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001696314478 | $0.50 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 917.87995789699 | $917.88 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015968934939 | $0.00 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031009908244 | $0.00 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167245697192 | $40.55 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081654395057 | $15.93 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001211775863418 | $0.00 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.11433651919999 | $3.27 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037027255365 | $0.00 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228160313979999 | $2.54 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045291913284 | $0.40 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089906205091 | $0.00 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066743269096 | $3.99 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.489030257519999 | $0.49 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077561578095 | $0.00 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065903556939 | $0.41 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019002947779 | $0.00 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04898459164 | $2.79 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00073061422942 | $0.00 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035706525164 | $1.06 |
| LONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083136280784 | $257.16 |
| LONG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134407475497 | $0.00 |
| LONG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016326722373 | $0.00 |
| LONG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037862867539 | $0.01 |
| LONG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35485630078 | $0.01 |
| LONG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014855353 8949 | $0.00 |
| LONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164921745629999 | $0.49 |
| LONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104692738297 | $0.01 |
| LONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022339303967 | $0.00 |
| LONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001174049889716 | $0.09 |
| LONG VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061503371442 | $1.82 |
| LONG VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335259016679999 | $0.39 |
| LONG VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032342000802 | $63.50 |
| LONG VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024600831495 | $0.02 |
| LONG VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0559440818919999 | $0.19 |
| LONG VU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.900659 | $2,758.42 |
| LONG VU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3322964439) | ($998.42) |
| LONG VU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5683625561) | ($1,686.18) |
| LONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117817668034 | $0.35 |
| LONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.974752346 | $29.31 |
| LONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157075988393 | $45.99 |
| LONG VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00271543837359999 | $0.00 |
| LONG WAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.4386 | $17,682.60 |
| LONG WAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002776) | ($99.87) |
| LONG WAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.435824) | ($15,677.00) |
| LONG WAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,326.560412704) | ($5,326.56) |
| LONG WAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,326.560412704 | $5,326.56 |
| LONG WAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LONG WAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99505681) | ($31,000.00) |
| LONG WAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99505681 | $31,000.00 |
| LONG WAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45582338) | ($14,028.86) |
| LONG WAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,226.560412) | ($5,226.56) |
| LONG WAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.539233) | ($16,333.00) |
| LONG WAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 16,245.287 | $16,333.00 |
| LONG WAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,666.99) | ($8,666.99) |
| LONG WAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2763037 | $8,666.99 |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.061805489) | ($8,000.00) |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.061805489 | $8,000.00 |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.061805) | ($8,058.87) |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,891.128 | $8,058.87 |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 17.320516151 | $34,335.84 |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.276304) | ($7,791.50) |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,705.092 | $7,791.50 |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.116240995) | ($10,000.00) |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.116240995 | $10,000.00 |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.681171) | ($9,149.63) |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,992.778 | $9,149.63 |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.374318567 | $38,647.75 |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.28020589) | ($60,000.00) |
| LONG WAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.28020589 | $60,000.00 |
| LONG WAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.813431) | ($24,999.99) |
| LONG WAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 24,949.753 | $24,999.99 |
| LONG WAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 23,000.0 | $23,000.00 |
| LONG WAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| LONG WAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.320960982 | $133,331.85 |
| LONG WAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.46677502) | ($44,058.99) |
| LONG WAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.325005616) | ($15,000.00) |
| LONG WAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.325005616 | $15,000.00 |
| LONG WAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,051.45) |
| LONG WAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.990326444) | ($24,525.37) |
| LONG WAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.990326444 | $24,525.37 |
| LONG WAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (18.750402544) | ($38,360.32) |
| LONG WAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.843474978) | ($181,457.43) |
| LONG WAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.843474978 | $181,457.43 |
| LONG WAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (5.84347497) | ($173,114.98) |
| LONG WAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.52427959) | ($960.25) |
| LONG WAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.52427959 | $960.25 |
| LONG WAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (208.15743543) | ($983.00) |
| LONG WAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 208.15743543 | $983.00 |
| LONG WAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,404.268915153) | ($1,983.72) |
| LONG WAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,404.268915153 | $1,983.72 |
| LONG WAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (150.52427959) | ($962.49) |
| LONG WAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (208.15743543) | ($971.47) |
| LONG WAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.852086) | ($20.03) |
| LONG WAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (117.048) | ($117.05) |
| LONG WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,369.416829153) | ($1,971.20) |
| LONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008516427492623 | $314.59 |
| LONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572584388999699 | $155.37 |
| LONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.622086799081 | $31.62 |
| LONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.404978421089 | $32.31 |
| LONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35688856655185 | $3.65 |
| LONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.700396172873219 | $4.95 |
| LONG XUAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004142382355 | $12.26 |
| LONG XUAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1159530215097 | $0.12 |
| LONG XUAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020304610402 | $3.96 |
| LONG XUAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025370712496 | $0.01 |
| LONG YAT YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028472613808 | $0.84 |
| LONG YAT YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.304951897 | $33.30 |
| LONG YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 895.44995107995 | $808.28 |
| LONG YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138486690802 | $40.99 |
| LONG YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8278718586 | $3.33 |
| LONG YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000460529017 | $0.01 |
| LONG YIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554204494009999 | $1.64 |
| LONG YIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34642091079 | $0.40 |
| LONG YIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00574969274409999 | $11.22 |
| LONG YIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3434753681 | $8.34 |
| LONG YIN SIMON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86216702289 | $0.89 |
| LONG YIN TSOI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 5.034779 | $489.13 |
| LONG YIN TSOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LONG YIN TSOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,990.0) | ($2,990.00) |
| LONG YIN TSOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LONG YIN TSOI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LONG YIN TSOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LONG YIN TSOI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.546891 | $1,028.42 |
| LONG YIN TSOI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.578665 | $1,050.98 |
| LONG YIN TSOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LONG YIN TSOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,236.626956) | ($2,236.63) |
| LONG YIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224051699659999 | $67.59 |
| LONG YIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0430650158479999 | $81.98 |
| LONG YIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.081198318412 | $61.08 |
| LONG YIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031090858055 | $2.28 |
| LONG YIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115751680654 | $6.61 |
| LONG YIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012019585595 | $0.00 |
| LONG YING IP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.8584 | $11,419.05 |
| LONG YING IP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.86523) | ($8,813.88) |
| LONG YING IP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,731.846 | $8,813.88 |
| LONG YING IP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (8,731.84) | ($8,731.84) |
| LONG YING IP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 3.737927 | $8,731.84 |
| LONG YING IP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.20745) | ($7,454.27) |
| LONG YING IP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,346.692 | $7,454.27 |
| LONG YING IP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,346.698) | ($7,346.70) |
| LONG YING IP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5304781551) | ($1,183.37) |
| LONG YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008874957912893 | $23.57 |
| LONG YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.65356379437999 | $2.65 |
| LONG YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11873617877 | $8.31 |
| LONG YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19154935896 | $0.19 |
| LONG YU WANG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | ETH | 0.098224 | $199.13 |
| LONG YU WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22473363) | ($6,705.92) |
| LONG YU WANG | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.22473363 | $6,705.92 |
| LONG YU WANG | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.22473363) | ($6,604.47) |
| LONG YU WANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.89117203) | ($13,687.18) |
| LONG YU WANG | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.89117203 | $13,687.18 |
| LONG YU WANG | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.98939603) | ($13,857.04) |
| LONG YU WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00747995) | ($3,573.78) |
| LONG YU WANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.00747995 | $3,573.78 |
| LONG YU WANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.00747995) | ($3,573.92) |
| LONG YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364075625359999 | $125.56 |
| LONG YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057768741919662 | $146.16 |
| LONG YUN RONNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015517767492 | $0.00 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077646135585 | $240.07 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015566325372 | $0.02 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032633696187 | $0.03 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000247469566569999 | $0.00 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0115543423253999 | $0.00 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042462349348 | $0.00 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1460674595 | $0.09 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0053519252179 | $0.00 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00152316261586 | $0.00 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000105917044481 | $0.00 |
| LONG YUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0976871968719999 | $0.10 |
| LONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044869362825 | $138.00 |
| LONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088703332319 | $178.97 |
| LONGBO QIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103656) | ($42.59) |
| LONGBO QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001767892431837 | $0.07 |
| LONGBO QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.028840216 | $94.03 |
| LONGDE LIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,746.610616972) | ($5,746.61) |
| LONGDE LIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,746.610616972 | $5,746.61 |
| LONGDE LIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (5,746.61) | ($5,746.61) |
| LONGDE LIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.1341259 | $5,746.61 |
| LONGDE LIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001258249627) | ($4.96) |
| LONGDE LIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001244873304) | ($4.79) |
| LONGDE LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,402.079741385) | ($3,251.52) |
| LONGDE LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,402.079741385 | $3,251.52 |
| LONGDE LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,640.778685 | $6,640.78 |
| LONGDE LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.83) | ($19.83) |
| LONGDE LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| LONGDE LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 16,551.724137931 | $9,985.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LONGDE LIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000157125) | ($4.79) |
| LONGDE LIN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002500577381) | ($4.79) |
| LONGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038617616349 | $11.43 |
| LONGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37961943059999 | $3.94 |
| LONGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05546517159 | $110.87 |
| LONGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5433168502049 | $14.54 |
| LONGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.744788184 | $143.77 |
| LONGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82264737125 | $0.82 |
| LONGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000694609724949999 | $0.01 |
| LONGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088499583344 | $0.03 |
| LONGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000841117346149999 | $0.01 |
| LONGFUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5177456097983 | $4.99 |
| LONG-JIN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007649) | ($249.76) |
| LONG-JIN WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.49) |
| LONG-JIN WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.85) | ($3,518.71) |
| LONG-JIN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.80643878) | ($3,254.76) |
| LONG-JIN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09998498) | ($3,045.84) |
| LONG-JIN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (3.50687115) | ($624.22) |
| LONG-JIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010314213016123 | $35.04 |
| LONG-JIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291359542552569 | $70.37 |
| LONG-JIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0094782954255626 | $2.54 |
| LONGYANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016592606544 | $3.24 |
| LONGYING SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244232214677673 | $0.03 |
| LONI AYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (871.311361318) | ($871.31) |
| LONI AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 871.311361318 | $871.31 |
| LONI AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (871.311361) | ($871.31) |
| LONI AYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1119217107) | ($3,186.84) |
| LONI AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1119217107 | $3,186.84 |
| LONI AYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000176) | ($4.85) |
| LONI AYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11174571) | ($3,140.20) |
| LONI AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005670338127659 | $21.26 |
| LONI AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.458741411919 | $5.46 |
| LONI AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044280423935 | $0.32 |
| LONI COHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.69 | $20,753.54 |
| LONI COHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.6848638504) | ($20,800.00) |
| LONI COHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008617722726) | ($25.02) |
| LONI COHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 1.1 | $34,598.30 |
| LONI COHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (1.085982453) | ($34,600.00) |
| LONI COHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000875833) | ($26.70) |
| LONI COHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002520887) | ($75.06) |
| LONI COHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007992588807) | ($25.02) |
| LONI COHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002147092815) | ($63.40) |
| LONI COHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008244365362) | ($25.02) |
| LONI COHEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006986480069) | ($12.80) |
| LONI COHEN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006248751249) | ($12.51) |
| LONI COHEN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001091908639) | ($21.28) |
| LONI COHEN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006969250112) | ($13.35) |
| LONI COHEN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001840781205) | ($37.53) |
| LONI COHEN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006251167234) | ($12.51) |
| LONI COHEN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001559277046) | ($31.70) |
| LONI COHEN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005801066543) | ($12.51) |
| LONI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156506810931999 | $46.42 |
| LONI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222530230008 | $0.44 |
| LONI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013776460026 | $0.00 |
| LONI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000543960444918 | $0.00 |
| LONI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000214083220879999 | $0.00 |
| LONI TAKEOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175776968169999 | $5.20 |
| LONI TAKEOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4785567181 | $8.48 |
| LONIS ARAB | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.054567962 | $5.50 |
| LONIS ARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00055185969169 | $0.03 |
| LONN YEN RACHEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018190342258 | $54.38 |
| LONN YEN RACHEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8814910336899 | $11.12 |
| LONNEKE KUIJPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.035250941) | ($1,740.25) |
| LONNEKE KUIJPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1808132) | ($5,293.65) |
| LONNEKE KUIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014700152277338 | $50.00 |
| LONNEKE KUIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71342880966 | $0.82 |
| LONNEKE KUIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010156296576746 | $23.51 |
| LONNEKE KUIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39998229154 | $4.45 |
| LONNELL ROBINSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008749171189) | ($24.22) |
| LONNELL ROBINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008749171189 | $24.22 |
| LONNELL ROBINSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008749171189) | ($24.88) |
| LONNELL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003005793026318 | $0.09 |
| LONNELL STARKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($33.05) |
| LONNELL STARKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $33.05 |
| LONNELL STARKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($32.36) |
| LONNELL STARKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.49) |
| LONNELL STARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.49 |
| LONNELL STARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.43) |
| LONNELL STARKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($14.71) |
| LONNELL STARKS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $14.71 |
| LONNELL STARKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.71) |
| LONNELL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029482652865 | $89.83 |
| LONNELL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030597223466 | $0.01 |
| LONNELL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053987955629 | $0.00 |
| LONNIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181397523359999 | $54.22 |
| LONNIE CRIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06164527492) | ($1,753.44) |
| LONNIE CRIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06164527492 | $1,753.44 |
| LONNIE CRIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9460815837) | ($1,457.07) |
| LONNIE CRIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9460815837 | $1,457.07 |
| LONNIE CRIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9460815837) | ($1,455.53) |
| LONNIE CRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006520238798246 | $21.79 |
| LONNIE CRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009403530872633 | $21.61 |
| LONNIE CRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.37453729 | $16.95 |
| LONNIE CRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.83019607129999 | $6.25 |
| LONNIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088539856328 | $0.03 |
| LONNIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104495486348 | $0.01 |
| LONNIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125398632653 | $0.00 |
| LONNIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.23022633533 | $1.23 |
| LONNIE FRISBY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,508.247723) | ($2,508.25) |
| LONNIE FRISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056649674494 | $174.92 |
| LONNIE FRISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0958770427749999 | $193.66 |
| LONNIE FRISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.592215608673 | $13.59 |
| LONNIE GIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000473674140439999 | $0.00 |
| LONNIE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.6294551873 | $7.63 |
| LONNIE HARRELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 8.70679594 | $16,582.47 |
| LONNIE HARRELL | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04099473941) | ($50.01) |
| LONNIE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077093446967 | $238.99 |
| LONNIE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19404107449 | $394.76 |
| LONNIE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.576843557 | $426.58 |
| LONNIE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000583026885479999 | $0.01 |
| LONNIE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064056929621 | $0.01 |
| LONNIE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019495801398 | $0.00 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026978824458 | $817.17 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0745701601 | $3.58 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32795181795 | $670.30 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.643706947 | $59.64 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.592270896 | $20.29 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 234.580958298 | $147.29 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2455670603 | $24.96 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.78742555719999 | $59.92 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.852392127 | $5.09 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26643859882 | $19.50 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.569228306 | $83.94 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.172286780694 | $9.84 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15305156863 | $16.81 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0461687233 | $12.59 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1360441263 | $0.29 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000212701512619999 | $0.00 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0605900773849999 | $4.39 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.3875550582 | $5.01 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15088541548 | $10.76 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.4017092162 | $7.67 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00074974558397 | $0.02 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.027514045058 | $2.98 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.51794020796 | $1.49 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.046451208906 | $2.91 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.48393101149999 | $4.46 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.74380356889999 | $3.68 |
| LONNIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0108332640650999 | $0.01 |
| LONNIE HENSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,000.0) | ($32,000.00) |
| LONNIE HENSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,000.0 | $32,000.00 |
| LONNIE HENSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| LONNIE HENSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 20.497501 | $30,000.00 |
| LONNIE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045683168819 | $13.52 |
| LONNIE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22923964226 | $466.87 |
| LONNIE HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,476.23401794099 | $1,476.23 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.01542543 | $45.56 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 0.95 | $70.40 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 0.48008555 | $47.99 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00180654 | $71.51 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.04650422 | $94.06 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00313064 | $94.80 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 4.07261674 | $93.50 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156228332469 | $57.36 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098669692909 | $1.93 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1191265836 | $1.33 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.78540018479999 | $0.26 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0565022797549999 | $3.37 |
| LONNIE JACKSON HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03417662869 | $1.35 |
| LONNIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033413102266 | $0.00 |
| LONNIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000135039609459999 | $0.00 |
| LONNIE MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037056491117 | $113.51 |
| LONNIE MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045218569163 | $0.40 |
| LONNIE MINTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 232.88 | $149.63 |
| LONNIE MINTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 31.5734 | $20.72 |
| LONNIE MINTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 67.2691 | $52.34 |
| LONNIE MINTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 7.4558 | $76.76 |
| LONNIE MINTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (7.4558) | ($71.11) |
| LONNIE MINTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 18.1 | $169.21 |
| LONNIE MINTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (98.8425) | ($78.85) |
| LONNIE MINTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (18.1) | ($169.60) |
| LONNIE MINTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (232.88) | ($138.03) |
| LONNIE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000847149996 | $0.00 |
| LONNIE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007105685382 | $0.00 |
| LONNIE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010523275499 | $0.00 |
| LONNIE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007871211512 | $0.00 |
| LONNIE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042505524156 | $0.00 |
| LONNIE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009424017299 | $0.00 |
| LONNIE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053023757165 | $0.00 |
| LONNIE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000012189281416 | $0.00 |
| LONNIE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000031721778616 | $0.00 |
| LONNIE MOE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LONNIE MOE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LONNIE MOE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LONNIE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124837629089999 | $0.37 |
| LONNIE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51747810412 | $1,045.13 |
| LONNIE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.831840573 | $372.83 |
| LONNIE MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037082120453 | $0.00 |
| LONNIE MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00078964390172 | $0.00 |
| LONNIE OBAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05981281296) | ($137.65) |
| LONNIE OBAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.389905349) | ($5,500.00) |
| LONNIE OBAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.876737712 | $6,620.37 |
| LONNIE OBAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07349154485) | ($169.13) |
| LONNIE OBAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,141.078838174 | $4,430.44 |
| LONNIE OBAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,128.607396459) | ($3,700.00) |
| LONNIE OBAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (154.498604763) | ($111.46) |
| LONNIE OBAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (21.34609565) | ($15.40) |
| LONNIE OBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338027787479055 | $5.15 |
| LONNIE OBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152863952199999 | $0.02 |
| LONNIE OBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.821312462 | $5.72 |
| LONNIE OTIS ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 6.5 | $3.34 |
| LONNIE OTIS ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 2,099.97 | $1,081.06 |
| LONNIE OTIS ADAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.10) |
| LONNIE OTIS ADAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (2,104.47) | ($1,144.56) |
| LONNIE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016680634075999 | $0.05 |
| LONNIE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068909493948 | $0.00 |
| LONNIE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017220808225 | $0.00 |
| LONNIE RUSCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034619966065 | $1.02 |
| LONNIE RUSCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261558603839999 | $0.05 |
| LONNIE RUSCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084441338058 | $0.07 |
| LONNIE SIFFERATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,102.1 | $1,509.88 |
| LONNIE SIFFERATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.74819 | $634.50 |
| LONNIE SIFFERATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09634297 | $3,835.70 |
| LONNIE SIFFERATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 81.06288998 | $421.53 |
| LONNIE SIFFERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251196096289 | $43.70 |
| LONNIE SIFFERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7299871366 | $1.73 |
| LONNIE SIFFERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.5708605536 | $18.62 |
| LONNIE SIFFERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0107219160843 | $0.12 |
| LONNIE SIFFERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.503208511488 | $8.16 |
| LONNIE SIFFERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101108387696 | $5.55 |
| LONNIE STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003924287831 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LONNIE STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017526162551 | $0.03 |
| LONNIE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061618992772 | $0.01 |
| LONNIE VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063844142499 | $0.38 |
| LONNIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047440446204 | $14.04 |
| LONNIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065067562443 | $0.01 |
| LONNIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33500562424 | $1.14 |
| LONNIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070615947898 | $0.50 |
| LONNIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17710979266 | $4.16 |
| LONNIE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.184465058 | $49.30 |
| LONNIE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91176368118 | $8.05 |
| LONNIE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039798175974 | $0.35 |
| LONNIE-RYAN CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.879048) | ($404.15) |
| LONNIE-RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.35317029278799 | $1.47 |
| LONNIE-RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0652213395 | $123.48 |
| LONNIE-RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.056757325995 | $0.00 |
| LONNIE-RYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.011082074 | $8.34 |
| LONNY GUICHARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LONNY GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.79887214185 | $46.11 |
| LONNY LOPEZ JEPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0838809345 | $252.46 |
| LONNY LOPEZ JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242831760179999 | $0.05 |
| LONNY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005049186682 | $14.94 |
| LONNY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150444176759999 | $0.02 |
| LONNY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009075193862 | $1.77 |
| LONNY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.673036913 | $9.21 |
| LONNY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57943401109 | $6.44 |
| LONNY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37177248501 | $3.28 |
| LONNY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.785751979259999 | $0.11 |
| LONNY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7418691021 | $0.11 |
| LONNY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.481760964109999 | $0.23 |
| LONNY UPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013830245241 | $0.01 |
| LONSDALE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039177418181 | $0.76 |
| LONSDALE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81106953159999 | $1.81 |
| LONSDALE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33359957979 | $1.14 |
| LONSON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144123493823 | $0.43 |
| LONSON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066106547866 | $0.01 |
| LONYIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.948290402482 | $5.57 |
| LOO CHUEEN BENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000740432927824 | $0.00 |
| LOO CHYUAN JIN BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162478528325 | $0.48 |
| LOO CHYUAN JIN BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41328612707 | $4.59 |
| LOO FANG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.551383259425 | $1.54 |
| LOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024816905796 | $7.35 |
| LOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001415056931 | $0.00 |
| LOO HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217841017272805 | $0.03 |
| LOO KEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111463179491 | $3.30 |
| LOO KEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016571007722 | $3.23 |
| LOO SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162199828395 | $0.48 |
| LOO SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025886553762 | $5.05 |
| LOO SING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203587032098179 | $0.02 |
| LOO ULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127934897643 | $3.79 |
| LOO WAI LOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.09942) | ($405.10) |
| LOO WAI LOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012947) | ($38.39) |
| LOO WAI LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294705017 | $50.00 |
| LOO WAI LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822363697836105 | $1.33 |
| LOO WAI LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5278311628371 | $3.53 |
| LOO WEI JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030839940857 | $9.13 |
| LOO YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074615457055 | $0.00 |
| LOO YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000857238328869999 | $0.00 |
| LOO YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010277812661 | $2.01 |
| LOOI CHOW LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71156867) | ($21,454.12) |
| LOOI CHOW LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,341.174316401) | ($8,150.55) |
| LOOI CHOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027118795052814 | $101.97 |
| LOOI CHOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42575299199999 | $3.92 |
| LOOI CHOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.093946505209 | $148.34 |
| LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 420.0 | $420.00 |
| LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0029197 | $88.35 |
| LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00385781 | $115.19 |
| LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0265 | $798.88 |
| LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (412.28) | ($412.28) |
| LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034965) | ($983.38) |
| LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171654494881796 | $50.94 |
| LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0248143290854 | $3.02 |
| LOON SAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001224357672959999 | $0.00 |
| LOON SAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020500776571 | $0.00 |
| LOON TUCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($4,395.32) |
| LOON TUCK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,499.20976 | $2,499.21 |
| LOON TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002290459516 | $0.00 |
| LOON TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15764792565 | $0.18 |
| LOON TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0923123840228 | $194.45 |
| LOON TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.130156352 | $203.13 |
| LOON TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008072444279 | $0.00 |
| LOONG WAH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 342.034 | $294.93 |
| LOONG WAH LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0036) | ($107.50) |
| LOONG WAH LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003291) | ($99.87) |
| LOONG WAH LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 151.485 | $99.87 |
| LOONG WAH LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,145.72) |
| LOONG WAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001753645129 | $53.25 |
| LOONG WAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1522556185785 | $14.65 |
| LOONG WAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004088609715 | $7.98 |
| LOONG WAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001677947797 | $0.00 |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.214648377) | ($66,792.63) |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.214648377 | $66,792.63 |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (242.113179373) | ($242.11) |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 242.113179373 | $242.11 |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.540025905) | ($40,408.73) |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.540025905 | $40,408.73 |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (242.113179) | ($242.11) |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001658) | ($50.35) |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02534) | ($50.00) |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001704) | ($49.94) |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (19.514685905) | ($38,445.10) |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.21128637) | ($64,713.30) |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006581744027272 | $242.73 |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098204950066642 | $267.31 |
| LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77243536041949 | $1.77 |
| LOOQI SANDGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071477160356 | $0.21 |
| LOOQI SANDGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154544963209999 | $0.02 |
| LOOTENS LOOTENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.450237) | ($974.90) |
| LOOTENS LOOTENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 10.45855 | $954.17 |
| LOOTENS LOOTENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.466421) | ($929.05) |
| LOOTENS LOOTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025194426474334 | $2.17 |
| LOOYI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070173174654999 | $0.02 |
| LOOYI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007254321961 | $0.01 |
| LOOYI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015981551082 | $0.00 |
| LOOYI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045138682752 | $0.00 |
| LOOYI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022525503262 | $0.00 |
| LOPATENCO ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033436763477999 | $9.89 |
| LOPATENCO ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64871533483 | $10.31 |
| LOPATENCO ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43666545001 | $4.85 |
| LOPATENCO ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.207105079309999 | $1.83 |
| LOPATENCO ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000401074370809999 | $0.02 |
| LOPATI FESILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055646819631 | $16.47 |
| LOPATI FESILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016580958999 | $0.00 |
| LOPES FEVEREIRO ALEXANDRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.100283297 | $304.34 |
| LOPES FEVEREIRO ALEXANDRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0987826671 | $279.40 |
| LOPES FEVEREIRO ALEXANDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1060181615 | $214.41 |
| LOPES FEVEREIRO ALEXANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09871664734 | $178.42 |
| LOPES FEVEREIRO ALEXANDRE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.09945309221 | $120.72 |
| LOPES FEVEREIRO ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.35149150478 | $35.10 |
| LOPES YOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.936507532455999 | $0.98 |
| LOPETI TUITUPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048157727377 | $0.01 |
| LOPETI TUITUPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115952384132999 | $0.00 |
| LOPETI TUITUPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018367718595 | $0.00 |
| LOPETI TUITUPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101465664937 | $0.00 |
| LOPETI TUITUPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023039170478 | $0.00 |
| LOPETI TUITUPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017401897502 | $0.00 |
| LÓPEZ ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142081583059 | $0.42 |
| LÓPEZ ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016120186665 | $0.00 |
| LOPEZ MALENA AGUSTINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.027424267) | ($279.87) |
| LOPEZ MALENA AGUSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274987013566 | $50.46 |
| LOPEZ MALENA AGUSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00549768590262379 | $2.15 |
| LOQMAN HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020084018011989 | $0.02 |
| LOR ENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042509565415 | $12.58 |
| LOR ENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7640544149 | $2.19 |
| LOR ENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84914599928 | $0.12 |
| LOR ENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09336148651 | $0.04 |
| LOR ENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.02505818319 | $0.01 |
| LOR LAY HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954999908375 | $0.92 |
| LOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29785676181 | $0.30 |
| LORA ALJBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6626204631 | $7.77 |
| LORA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014436457777 | $436.64 |
| LORA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23747193151 | $483.74 |
| LORA FOGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003882870168 | $0.11 |
| LORA FOGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014856833377 | $0.03 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018589074939 | $0.06 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119738108457999 | $0.00 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022864804684 | $0.00 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00177123069659999 | $0.00 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039169920256 | $0.00 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000079749998741999 | $0.00 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000057748382498 | $0.00 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0130952944067 | $0.02 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017757985566 | $0.01 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000289085093779999 | $0.00 |
| LORA FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000266652898979999 | $0.00 |
| LORA KRULAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00033295 | $10.03 |
| LORA PETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982503731279999 | $2.91 |
| LORA PETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078087486627 | $0.00 |
| LORA SCHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052728329852 | $15.61 |
| LORA TENEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004476822539 | $0.00 |
| LORA TENEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024013630545 | $0.00 |
| LORA TSEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000258580925 | $0.00 |
| LORA TSEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089712347525 | $0.00 |
| LORAE STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214387944179999 | $0.63 |
| LORAE STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072621528348 | $14.17 |
| LORAINE BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000649797312049999 | $0.19 |
| LORAINE BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5646842614 | $0.08 |
| LORAINE DESIREE ELLEN SCHOEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.601551212591 | $244.86 |
| LORAINE DESIREE ELLEN SCHOEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,598.748059124 | $1,598.75 |
| LORAINE GONZALEZ ARROYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101018) | ($321.57) |
| LORAINE GONZALEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013001058150956 | $51.82 |
| LORAINE GONZALEZ ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021055183958 | $0.04 |
| LORAINE MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002314511448 | $0.00 |
| LORAINE MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105093219337999 | $0.02 |
| LORAINE MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00752735324969999 | $0.01 |
| LORAINE MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15765098598 | $1.75 |
| LORAINE MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2164618125 | $10.99 |
| LORAINE MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015059549308 | $0.01 |
| LORAINE MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018450464302 | $0.02 |
| LORAINE MCLEOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0258 | $743.99 |
| LORAINE MCLEOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| LORAINE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055469454834 | $15.34 |
| LORAINE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.131777708005 | $10.10 |
| LORAINE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000744672282459999 | $1.45 |
| LORAINE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.21602694889999 | $2.55 |
| LORAINE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8164727948 | $1.14 |
| LORAINE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025682748999 | $0.23 |
| LORAINE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24457026131 | $0.04 |
| LORAINE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099239073822 | $0.07 |
| LORAINE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026876944686 | $0.30 |
| LORAINE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0130310546964 | $0.02 |
| LORAINE NAYALIB MUNOZ BOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545662711 | $50.00 |
| LORAINE NAYALIB MUNOZ BOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69550776052 | $1.48 |
| LORAINE WINDZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4190365486418 | $0.40 |
| LORAINE WINDZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430158374499999 | $8.39 |
| LORALEE RYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4445080807) | ($13,923.33) |
| LORALEE RYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4445080807 | $13,923.33 |
| LORALEE RYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.444508) | ($12,956.96) |
| LORALEE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268151144579339 | $93.63 |
| LORALEE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00468292964 | $1.00 |
| LORALEE STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125740518948 | $0.37 |
| LORALEE STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667025394629999 | $13.02 |
| LORAN MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029411382423 | $0.03 |
| LORAN PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019134781734 | $57.34 |
| LORAN PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173211977 | $33.80 |
| LORAN PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.244608031 | $18.99 |
| LORAND KRUBUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030359628646612 | $0.00 |
| LORAND NEMETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7142897959) | ($1,515.15) |
| LORAND NEMETH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LORAND NEMETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LORAND NEMETH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 13.0012 | $10.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORAND NEMETH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| LORAND NEMETH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.7091896986) | ($754.86) |
| LORAND NEMETH | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | CEL | 39.0921 | $53.07 |
| LORAND NEMETH | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| LORAND NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005062928774 | $1.50 |
| LORAND NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51370811495535 | $3.69 |
| LORAND NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133969390427 | $31.17 |
| LORAND-ANDREI GYORFI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (9.316784483) | ($108.04) |
| LORAND-ANDREI GYORFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000407456841899999 | $0.00 |
| LORAND-ANDREI GYORFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0717512613999499 | $1.15 |
| LORAND-SANDOR ORBAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0157826 | $464.57 |
| LORAND-SANDOR ORBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00248024 | $68.36 |
| LORAND-SANDOR ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004841750632518 | $103.22 |
| LORANIE GEOCADA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09838268579 | $303.22 |
| LORANIE GEOCADA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09926941923 | $291.03 |
| LORANIE GEOCADA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09945689733 | $267.13 |
| LORANIE GEOCADA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09833211153 | $210.00 |
| LORANIE GEOCADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.67) | ($1,324.08) |
| LORANIE GEOCADA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09955035264 | $203.62 |
| LORANIE GEOCADA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09925675467 | $176.24 |
| LORANIE GEOCADA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($386.41) |
| LORANIE GEOCADA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.098973769 | $174.05 |
| LORANIE GEOCADA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09875160658 | $165.83 |
| LORANIE GEOCADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($312.39) |
| LORANIE GEOCADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.04752517378 | $57.74 |
| LORANIE GEOCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04955860385999 | $8.00 |
| LORANT DEVECSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3281039368138 | $0.32 |
| LORANT DOBROSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017892097738 | $0.00 |
| LORANT VOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013086087792 | $0.04 |
| LORAX HORNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,870.92) |
| LORAX HORNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (143.680755) | ($812.03) |
| LORAX HORNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($577.51) |
| LORAX HORNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.354565) | ($6,891.68) |
| LORAX HORNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (79.9698) | ($161.39) |
| LORAX HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1215126257208 | $36.40 |
| LORCAIN OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152986343432 | $0.00 |
| LORCAIN OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027008151604 | $0.05 |
| LORCAN HANCOCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042053) | ($1,641.99) |
| LORCAN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010078192895172 | $4.04 |
| LORCAN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056104206008 | $0.62 |
| LORCAN MAC FADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430472008342932 | $0.01 |
| LORCAN MACGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139120004506 | $0.00 |
| LORCAN MACGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62576323369999 | $0.24 |
| LORCAN MACGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000151111151399999 | $0.00 |
| LORCAN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438908915179999 | $0.05 |
| LORCY GUENOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71680654784999 | $5.52 |
| LORD EDWARD VILLACENTINO CAYME | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MCDAI | 5.74 | $5.74 |
| LORD EDWARD VILLACENTINO CAYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000997204107139999 | $0.00 |
| LORD EDWARD VILLACENTINO CAYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106924372469 | $0.08 |
| LORD EDWARD VILLACENTINO CAYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068001039283 | $0.23 |
| LORD EDWARD VILLACENTINO CAYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03244236865 | $0.03 |
| LORD FUSITUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032374981792 | $0.96 |
| LORD OLIVER SOULSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037245949146 | $1.10 |
| LORD OLIVER SOULSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026913266463 | $0.00 |
| LORD PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052070103409 | $160.56 |
| LORD PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14101728542 | $286.14 |
| LORD PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 249.432664662 | $197.74 |
| LORD PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020267734031 | $0.04 |
| LORD PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051145452751 | $0.04 |
| LORD VICTOR SARINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.399732264) | ($170.08) |
| LORD VICTOR SARINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.399732264 | $170.08 |
| LORD VICTOR SARINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (23.399732264) | ($163.85) |
| LORD VICTOR SARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3150495357 | $3.97 |
| LORD VICTOR SARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039401732225451 | $0.46 |
| LORD VICTOR SARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.287680177 | $2.53 |
| LORD VICTOR SARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.894301488 | $26.97 |
| LORDFREY DICKSON ATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046554440149 | $0.05 |
| LORDFREY DICKSON ATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000029365106758 | $0.00 |
| LORE LIEFSOENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3025086091) | ($438.62) |
| LORE LIEFSOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112920283019 | $3.34 |
| LORE LIEFSOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303329564847049 | $6.94 |
| LORE MATHUVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000838340878409999 | $0.25 |
| LORE MATHUVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02912171077 | $0.03 |
| LORE SCHIETECATTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40994104) | ($14,633.26) |
| LORE SCHIETECATTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAX | 20,749.746577 | $20,749.75 |
| LORE SCHIETECATTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAX | (2,001.0) | ($2,001.00) |
| LORE SCHIETECATTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (17.24) | ($17.24) |
| LORE SCHIETECATTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 23.046 | $17.24 |
| LORE SCHIETECATTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| LORE SCHIETECATTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.009271674058) | ($17.17) |
| LORE SCHIETECATTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAX | (18,728.746577) | ($18,728.75) |
| LORE SCHIETECATTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028258) | ($8.61) |
| LORE SCHIETECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013186742735 | $51.84 |
| LORE SCHIETECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.987119711193 | $80.15 |
| LORE SCHIETECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003533719248 | $0.00 |
| LORE SCHIETECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11327050803 | $0.11 |
| LORE SCHIETECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000029918854335 | $0.00 |
| LORE SCHIETECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000047637370935 | $0.09 |
| LORE SCHIETECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000022388390489 | $0.00 |
| LORE TIELENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27504) | ($10,510.83) |
| LORE TIELENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.54) |
| LORE TIELENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51430889) | ($14,196.50) |
| LORE TIELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025720579897561 | $99.29 |
| LORE TIELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5116671847426 | $0.46 |
| LORE VANELSLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2295352186746 | $1.23 |
| LOREAN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158319657247 | $4.69 |
| LOREAN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000538631884129999 | $0.01 |
| LOREAN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1990352925 | $0.12 |
| LOREAN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.180519846689999 | $0.45 |
| LOREDANA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162806479772 | $0.48 |
| LOREDANA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5873545578 | $0.82 |
| LOREDANA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026735582556 | $7.91 |
| LOREDANA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.519823641 | $4.52 |
| LOREDANA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027302961716 | $0.00 |
| LOREDANA BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016089738525 | $0.01 |
| LOREDANA CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281360940415 | $0.28 |
| LOREDANA CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042754299718 | $12.66 |
| LOREDANA CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006897410713 | $0.01 |
| LOREDANA CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22987543644 | $4.14 |
| LOREDANA DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.80575562268 | $58.18 |
| LOREDANA DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0152932831818 | $0.91 |
| LOREDANA GIARRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108705048009999 | $0.00 |
| LOREDANA GIARRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058045824307 | $0.01 |
| LOREDANA IONELA CASTRAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382217152279999 | $0.00 |
| LOREDANA MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016765579532 | $0.50 |
| LOREDANA MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93621614666 | $2.95 |
| LOREDANA NUNZIA SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129515252058 | $0.38 |
| LOREDANA NUNZIA SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025477114517 | $0.01 |
| LOREDANA RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016962193088 | $0.00 |
| LOREDANA RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044217923404 | $0.00 |
| LOREDANA TUMINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01813) | ($710.93) |
| LOREDANA TUMINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,556.42 |
| LOREDANA TUMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012693727887147 | $50.98 |
| LOREDANA TUMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786380684149999 | $10.27 |
| LOREDANA URMULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077739101008 | $241.01 |
| LOREDANA-GEORGIANA ASAFTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020143149076 | $0.60 |
| LOREDO EMILIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (238.796574) | ($238.80) |
| LOREDO EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.573790565993699 | $0.57 |
| LOREDO VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.16161629839 | $12.50 |
| LOREEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101251424361 | $0.00 |
| LOREEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067360259276 | $0.00 |
| LOREEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064652099511 | $0.00 |
| LOREINA SOLIS AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000494966934879999 | $0.15 |
| LOREJUN BENDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017937909278 | $0.02 |
| LORELEE VANONSELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002079794461 | $6.16 |
| LORELEE VANONSELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260247104839999 | $0.03 |
| LORELEE VANONSELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426992088899999 | $8.33 |
| LORELEI CUDANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046500955004 | $0.04 |
| LORELEY FERNANDEZ-DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016582236141 | $4.91 |
| LORELEY FERNANDEZ-DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003313399287 | $6.47 |
| LORELEY FERNANDEZ-DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.018270422 | $19.02 |
| LORELEY FERNANDEZ-DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18010530911 | $0.74 |
| LORELEY FERNANDEZ-DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0100938182548 | $0.40 |
| LORELI TORCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080640246029 | $2.39 |
| LORELI TORCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.55976250829999 | $4.56 |
| LORELLA FANTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00894103973246468 | $0.01 |
| LORELLA MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016505082612 | $0.00 |
| LORELLA MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063669630767 | $0.01 |
| LORELLE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137896176508999 | $0.41 |
| LORELLE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046366389662 | $92.23 |
| LOREN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1751319615 | $0.18 |
| LOREN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.87736136593 | $21.11 |
| LOREN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031724264502 | $0.03 |
| LOREN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000806277889979999 | $0.02 |
| LOREN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086333832481 | $0.00 |
| LOREN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020288348499 | $0.00 |
| LOREN BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028449585004 | $8.42 |
| LOREN BOWSHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (146.303792533) | ($100.00) |
| LOREN BOWSHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 146.303792533 | $100.00 |
| LOREN BOWSHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (146.303792533) | ($99.97) |
| LOREN BOWSHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,090.738681203) | ($6,973.76) |
| LOREN BOWSHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,090.738681203 | $6,973.76 |
| LOREN BOWSHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,732.56) |
| LOREN BOWSHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,737.98) |
| LOREN BOWSHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,090.738681203) | ($3,526.21) |
| LOREN BOWSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016633094475 | $0.49 |
| LOREN BOWSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.85009155883 | $82.85 |
| LOREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080793207799 | $2.39 |
| LOREN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000692275583259999 | $0.00 |
| LOREN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019765179454 | $0.00 |
| LOREN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3717524768 | $2.74 |
| LOREN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.893467582639999 | $9.93 |
| LOREN CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027390670569 | $83.22 |
| LOREN CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028513285985 | $55.66 |
| LOREN CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30048573858 | $0.82 |
| LOREN CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0271422921419999 | $1.99 |
| LOREN CZEREPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048111964855 | $0.01 |
| LOREN CZEREPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00412671583609999 | $0.00 |
| LOREN CZEREPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17896102327 | $0.18 |
| LOREN DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012379506814 | $0.00 |
| LOREN DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33231606624 | $0.40 |
| LOREN DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0284599632 | $0.30 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.60685 | $4,843.87 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.59685 | $4,909.40 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.59685) | ($4,525.96) |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.59685 | $4,525.96 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.865677014) | ($100.23) |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.865677014 | $100.23 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.69685 | $4,797.30 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.71685 | $4,849.71 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.4137) | ($9,340.59) |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.4137 | $9,340.59 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.69685 | $4,760.35 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.69685 | $4,864.25 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.3937) | ($9,736.42) |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.3937 | $9,736.42 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.71685 | $4,835.22 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.76685 | $4,857.32 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.79685 | $4,735.83 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.28055) | ($13,539.72) |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.28055 | $13,539.72 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166675136909999 | $49.61 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.8657466835452 | $105.67 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3178697194 | $604.85 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.003958175 | $28.54 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.64296975669999 | $73.82 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04700200024 | $0.66 |
| LOREN GARRET LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8200390455 | $32.45 |
| LOREN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000979277543399999 | $0.19 |
| LOREN HUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023101765796 | $0.68 |
| LOREN HUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.709113245 | $87.71 |
| LOREN ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019335482293 | $5.72 |
| LOREN KLEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,775.0) | ($33,775.00) |
| LOREN KLEIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33,775.0 | $33,775.00 |
| LOREN KLEIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (33,775.0) | ($33,775.00) |
| LOREN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049145950211 | $0.15 |
| LOREN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 961.478000417 | $961.48 |
| LOREN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.15361318808 | $9.61 |
| LOREN KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157864784558999 | $4.67 |
| LOREN KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104403574444999 | $20.37 |
| LOREN KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.063547622 | $28.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOREN MCDONALD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (6.3) | ($188,744.18) |
| LOREN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01407212442 | $507.28 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.8152) | ($11.00) |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.8152 | $11.00 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.648811384) | ($9.91) |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.165655064) | ($100.95) |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.165655064 | $100.95 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.1494 | $5,821.58 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1494) | ($5,814.20) |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1494 | $5,814.20 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.48949876 | $19,401.21 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.48949876) | ($19,422.20) |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.48949876 | $19,422.20 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113533024597 | $323.34 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9158918813999 | $100.90 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054545351562 | $108.63 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.116809701 | $98.12 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.079419478 | $15.13 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7293168572 | $1.09 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00720948855569999 | $0.00 |
| LOREN MICHAEL MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040429532201 | $7.53 |
| LOREN MOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.641881832 | $181.64 |
| LOREN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015764631248 | $0.00 |
| LOREN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181066936609999 | $0.02 |
| LOREN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056833118659 | $0.00 |
| LOREN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090052624106 | $277.43 |
| LOREN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7942668357 | $4.42 |
| LOREN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111958345935 | $226.61 |
| LOREN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.588151538 | $137.59 |
| LOREN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030669204413 | $9.08 |
| LOREN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.016715477 | $463.02 |
| LOREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004074958028 | $0.00 |
| LOREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025201272683 | $0.00 |
| LOREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062211758099 | $0.00 |
| LOREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.531021126 | $123.53 |
| LOREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046900063372 | $0.00 |
| LOREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022988886628 | $0.00 |
| LOREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.207242651 | $38.29 |
| LOREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000345366628389999 | $0.00 |
| LOREN PIANTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202371381099999 | $60.80 |
| LOREN PIANTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033566895227 | $66.01 |
| LOREN PIANTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0255029729389999 | $1.87 |
| LOREN PIANTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016514105413 | $3.74 |
| LOREN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079863089445 | $2.36 |
| LOREN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.704501886 | $1.70 |
| LOREN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.77489566379999 | $2.37 |
| LOREN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059046485966 | $0.01 |
| LOREN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029245789157 | $8.66 |
| LOREN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4222418096 | $4.42 |
| LOREN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.63619693679999 | $3.68 |
| LOREN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62953688599999 | $1.65 |
| LOREN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.278379708 | $3.09 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.71784717 | $28,993.85 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $941.20 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $682.93 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $73,629.05 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,815.58 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 109.767 | $7,508.92 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 123.70838782 | $11,687.59 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.0) | ($49,128.00) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.0 | $49,128.00 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (133.70838782) | ($6,673.39) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 133.70838782 | $6,673.39 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (119.767) | ($3,468.84) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 119.767 | $3,468.84 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.71784717) | ($50,203.14) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.71784717 | $50,203.14 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.737261249) | ($95.78) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.737261249 | $95.78 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.097792759) | ($60,107.39) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.097792759 | $60,107.39 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.77721108) | ($44.78) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.77721108 | $44.78 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($287.02) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,462.57) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08779275875) | ($2,531.74) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08779275875 | $2,531.74 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44.77721108) | ($44.78) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44.77721108 | $44.78 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5522554082) | ($1,000.00) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5522554082 | $1,000.00 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($905.38) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.465358057) | ($46,058.50) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.465358057 | $46,058.50 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (24.517613) | ($46,969.37) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (133.832353774) | ($6,148.01) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 133.832353774 | $6,148.01 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (119.882800703) | ($3,249.83) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 119.882800703 | $3,249.83 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($27.18) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (118.8828) | ($3,242.28) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($46.02) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.836282555) | ($44.84) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.836282555 | $44.84 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (132.832353) | ($6,110.27) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (44.83) | ($44.83) |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034815717977 | $111.15 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.639413218899 | $100.64 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273628034883 | $48.63 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.441263997307619 | $0.44 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19299815820537 | $7.98 |
| LOREN RIECHERS BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1802968672565 | $4.11 |
| LOREN ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815954151809999 | $24.15 |
| LOREN ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024913401869 | $4.86 |
| LOREN ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8476012944 | $2.26 |
| LOREN ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.17333146289999 | $3.88 |
| LOREN ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26593502194 | $2.96 |
| LOREN ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.375210077429999 | $3.31 |
| LOREN ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0455557017 | $0.05 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 110,173.0 | $110,173.00 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 201,210.0 | $201,210.00 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 100.0 | $303,065.00 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $402.04 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 4.2 | $168,823.20 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | UNI | 102.455975594 | $983.58 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | WBTC | 2.4749552 | $99,785.24 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1.1345 | $2.37 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 19.5 | $59,297.36 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 261.639806 | $261.64 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 141.877476 | $141.88 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,011.79 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.966089 | $40,120.71 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (110,764.529765) | ($110,764.53) |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202,262.155876) | ($202,262.16) |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 12,873.858 | $9,917.69 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,194.0 | $11,194.00 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 14,161.912 | $10,882.74 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | WBTC | (2.4845936) | ($68,446.12) |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | CEL | 960.5 | $979.71 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | CEL | 1,376.5271 | $1,001.05 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019348073751 | $597.94 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 680.673517295078 | $469.89 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84178401039 | $1,722.67 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.7879498574 | $568.79 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,042.6949105765 | $1,042.69 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.473858392759999 | $2.78 |
| LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.011630565103589 | $377.77 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00216804563989999 | $0.00 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049302644479 | $0.00 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024621809742 | $0.00 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035625383424 | $0.01 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026995272676 | $0.03 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026365849697 | $0.00 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000259437626 | $0.00 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020940074684 | $0.00 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014702085545 | $0.00 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018204778078 | $0.00 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000265201726149999 | $0.00 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000272273476579999 | $0.01 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016116672157 | $0.00 |
| LOREN ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000090983699482 | $0.00 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 368.344106 | $282.91 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.08575582 | $267.81 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00646596 | $270.68 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.89580612 | $203.78 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00243163 | $95.67 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 161.371133 | $135.56 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03208408 | $92.51 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.70897613 | $70.04 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.02886693203) | ($1,140.00) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 285.0 | $285.00 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (280.0) | ($280.00) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ADA | (443.925767332) | ($400.00) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.008669994325 | $23.12 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00388 | $124.26 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00196 | $62.14 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 96.92086 | $42.21 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.06540485 | $129.96 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 2.31454267 | $118.46 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00208999 | $62.40 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $55.25 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.07141974 | $145.28 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.07 | $52.75 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.12707253 | $257.05 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104.619681 | $104.62 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ADA | 443.925767332 | $236.49 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00214 | $63.84 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.03409055 | $66.56 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 89.0 | $45.39 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $46.01 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0043 | $126.93 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.79) | ($8.79) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.10579173 | $130.13 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $26.75 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00599 | $126.32 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 285.0 | $285.00 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008190855556) | ($0.95) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (285.0) | ($285.00) |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.02886693203 | $610.33 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029032272260651 | $7.81 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434532026795 | $6.60 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.09472006599 | $2.98 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.172096313062529 | $0.17 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8913351891 | $2.73 |
| LOREN ROUT-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055277425139 | $2.45 |
| LOREN SELLERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1042052074) | ($3,026.80) |
| LOREN SELLERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1042052074 | $3,026.80 |
| LOREN SELLERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.145377807) | ($3,847.16) |
| LOREN SELLERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.145377807 | $3,847.16 |
| LOREN SELLERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.145377807) | ($4,269.18) |
| LOREN SELLERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1042052) | ($3,285.64) |
| LOREN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008424878682172 | $29.21 |
| LOREN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016439020075429 | $40.52 |
| LOREN SRI-JAYANTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7674969299) | ($1,352.59) |
| LOREN SRI-JAYANTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7674969299 | $1,352.59 |
| LOREN SRI-JAYANTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028371) | ($50.00) |
| LOREN SRI-JAYANTHA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.739125) | ($1,341.23) |
| LOREN SRI-JAYANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028982097612 | $0.01 |
| LOREN SRI-JAYANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00585931680379999 | $14.48 |
| LOREN SRI-JAYANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036327479262 | $0.00 |
| LOREN SRI-JAYANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57735432987 | $0.08 |
| LOREN STENGER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00607588 | $239.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOREN STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139862618375 | $41.37 |
| LOREN STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022565640648 | $4.40 |
| LOREN STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.436025065 | $17.44 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 1,124.2562069 | $217.30 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1,124.2562069) | ($153.04) |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1,124.2562069 | $153.04 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.859618911) | ($1.86) |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.859618911 | $1.86 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.570020192) | ($8.57) |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.570020192 | $8.57 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2468678468) | ($16.73) |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2468678468 | $16.73 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2.334389033) | ($0.89) |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2.334389033 | $0.89 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.01400096409) | ($0.03) |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.01400096409 | $0.03 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.370694845) | ($2.37) |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.370694845 | $2.37 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.2468) | ($16.76) |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 16.705 | $16.76 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.27) | ($25.27) |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | XLM | 192.07 | $25.27 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (192.07) | ($25.32) |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | XLM | 192.07 | $25.32 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139818921609999 | $423.32 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226516722 | $461.29 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0656941124244999 | $0.07 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3642324673 | $12.04 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8923987193248 | $0.24 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048074171558963 | $0.04 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011929763816625 | $0.01 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.6048709429999 | $0.64 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026131954356429 | $0.00 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014254842573549 | $0.01 |
| LOREN STUART JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000783782417206 | $0.00 |
| LOREN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018779569008 | $56.23 |
| LOREN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045336138159 | $8.85 |
| LOREN WHEELER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00116144 | $47.04 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003074446959 | $0.00 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046394543009999 | $0.00 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097007570624 | $0.02 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0791298126919999 | $0.08 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012669536268 | $0.01 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0398196043009999 | $0.00 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010006060466 | $0.00 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3378794025 | $10.34 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042348896868 | $0.00 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000058777171563 | $0.00 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048364458613 | $0.00 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000086436107816 | $0.00 |
| LOREN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000116733560769 | $0.00 |
| LOREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030333893269 | $92.45 |
| LOREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502154929179999 | $100.12 |
| LOREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.993977548 | $276.99 |
| LOREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000534716031819999 | $0.00 |
| LORENA ABELGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9799329707 | $16.89 |
| LORENA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421343713639999 | $1.25 |
| LORENA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025208205109 | $0.49 |
| LORENA ALCANTARA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00836301 | $247.88 |
| LORENA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070685318373 | $20.58 |
| LORENA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016423049096 | $32.05 |
| LORENA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.80715678 | $24.81 |
| LORENA ALEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01882312293) | ($762.12) |
| LORENA ALEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01882312293 | $762.12 |
| LORENA ALEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.469479633) | ($505.47) |
| LORENA ALEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.469479633 | $505.47 |
| LORENA ALEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (505.469479) | ($505.47) |
| LORENA ALEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01882312) | ($748.76) |
| LORENA ALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001972203429318 | $0.79 |
| LORENA ALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.745716566971199 | $0.75 |
| LORENA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113725192082 | $0.00 |
| LORENA ALVAREZ FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012941679791195 | $0.00 |
| LORENA ANGÉLICA LOYOLA ROMERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.01) |
| LORENA ANGÉLICA LOYOLA ROMERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.53) |
| LORENA ANGÉLICA LOYOLA ROMERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.926393) | ($5,713.37) |
| LORENA ANGÉLICA LOYOLA ROMERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24255) | ($7,037.54) |
| LORENA ANGÉLICA LOYOLA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117938243529649 | $43.24 |
| LORENA ANGÉLICA LOYOLA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017109218736334 | $45.41 |
| LORENA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104009535166 | $30.78 |
| LORENA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071031385318 | $142.76 |
| LORENA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6513703189999 | $11.62 |
| LORENA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9964882383 | $5.65 |
| LORENA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036412627107 | $0.32 |
| LORENA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058056101386 | $0.36 |
| LORENA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2450214417 | $0.40 |
| LORENA BEATRIZ QUINTEROS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| LORENA BEATRIZ QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002346407981 | $50.00 |
| LORENA BEATRIZ QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20056245245129 | $3.62 |
| LORENA BUSHI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00104074 | $43.02 |
| LORENA BUSHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.128890748) | ($88.63) |
| LORENA BUSHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.128890748 | $88.63 |
| LORENA BUSHI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (14.1281) | ($88.63) |
| LORENA BUSHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0030879 | $88.63 |
| LORENA BUSHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (247.155380494) | ($142.02) |
| LORENA BUSHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 247.155380494 | $142.02 |
| LORENA BUSHI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (247.155) | ($141.89) |
| LORENA BUSHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0049465 | $141.89 |
| LORENA BUSHI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104074) | ($29.82) |
| LORENA BUSHI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0080344) | ($230.21) |
| LORENA BUSHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3771678897) | ($10,800.62) |
| LORENA BUSHI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3771678897 | $10,800.62 |
| LORENA BUSHI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37716788) | ($10,831.13) |
| LORENA BUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018272711628254 | $64.33 |
| LORENA BUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3587968182014 | $2.35 |
| LORENA BUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031471519182591 | $0.31 |
| LORENA BUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121999276194 | $7.29 |
| LORENA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234700508279999 | $70.93 |
| LORENA CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053475798321 | $0.00 |
| LORENA CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210112831569999 | $0.04 |
| LORENA CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76289277446 | $0.11 |
| LORENA CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016804056776 | $0.00 |
| LORENA CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00387245254809999 | $0.88 |
| LORENA DEL VALLE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020789415226 | $0.04 |
| LORENA DZIDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00129959 | $50.41 |
| LORENA DZIDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00169803 | $49.93 |
| LORENA DZIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74101389087679 | $2.42 |
| LORENA ELIZABETH MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177427459460009 | $0.00 |
| LORENA ELIZABETH MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027607126282 | $0.00 |
| LORENA ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030595014124 | $9.06 |
| LORENA ERCEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034651827065 | $0.00 |
| LORENA ERCEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034315977807 | $0.00 |
| LORENA ERCEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000450529180729999 | $0.88 |
| LORENA ERCEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08083042243 | $0.68 |
| LORENA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027406040887 | $0.01 |
| LORENA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1966048297522 | $0.18 |
| LORENA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294186000725388 | $0.00 |
| LORENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152911138259872 | $0.00 |
| LORENA GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003791110017 | $0.00 |
| LORENA GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0077951156047 | $0.01 |
| LORENA JAIME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (245.348712) | ($129.51) |
| LORENA JAIME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.951327) | ($35.95) |
| LORENA JUAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.847444515) | ($3,249.24) |
| LORENA JUAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.847444515 | $3,249.24 |
| LORENA JUAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.847444515) | ($3,290.86) |
| LORENA JUAREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (10.663972228) | ($19,858.22) |
| LORENA JUAREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 10.663972228 | $19,858.22 |
| LORENA JUAREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2562690936) | ($7,560.19) |
| LORENA JUAREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2562690936 | $7,560.19 |
| LORENA JUAREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01099209441) | ($20.37) |
| LORENA JUAREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01099209441 | $20.37 |
| LORENA JUAREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.010794) | ($19.99) |
| LORENA JUAREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (10.664170322) | ($19,764.76) |
| LORENA JUAREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002044176571) | ($4.07) |
| LORENA JUAREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002044176571 | $4.07 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001953816653) | ($6.19) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001953816653 | $6.19 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002044176571) | ($3.96) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25626909) | ($8,095.16) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019538) | ($6.17) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002244394) | ($0.14) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002244394 | $0.14 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.36068092) | ($192.41) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.245256045) | ($0.25) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.245256045 | $0.25 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.36068092 | $192.41 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007735301329) | ($2.28) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007735301329 | $2.28 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03383005426) | ($0.31) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03383005426 | $0.31 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.004347373578) | ($8.03) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.004347373578 | $8.03 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (20.3935) | ($183.95) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 183.154 | $183.95 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (183.39) | ($183.39) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0062151 | $183.39 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.006292) | ($185.68) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 20.5621 | $185.68 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.004347373578) | ($8.03) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (20.5627) | ($190.00) |
| LORENA JUAREZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 189.69 | $190.00 |
| LORENA JUAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (189.699256) | ($189.70) |
| LORENA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015322973123938 | $54.01 |
| LORENA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013768628066363 | $34.26 |
| LORENA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026506270317923 | $0.00 |
| LORENA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2767754464431 | $3.64 |
| LORENA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000072683707092 | $0.00 |
| LORENA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000617145067065799 | $0.00 |
| LORENA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0810575287668974 | $153.57 |
| LORENA KIMADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237368607 | $50.00 |
| LORENA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127575725939 | $0.38 |
| LORENA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047639327245 | $0.01 |
| LORENA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013289030954 | $0.00 |
| LORENA MAGRINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2104582205 | $428.40 |
| LORENA MAGRINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35315978606 | $3.12 |
| LORENA MATEU LOZANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| LORENA MATEU LOZANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (663.041734) | ($663.04) |
| LORENA MATEU LOZANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($37.03) |
| LORENA MATEU LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070928141 0082399 | $0.26 |
| LORENA MATEU LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.011242247816 | $1.01 |
| LORENA MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017454263761 | $0.52 |
| LORENA MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0096319333555 | $0.01 |
| LORENA MONTI RUSTERHOLZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 21.0 | $21.00 |
| LORENA MONTI RUSTERHOLZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (19.920352) | ($39,174.79) |
| LORENA MONTI RUSTERHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038271871233 | $117.32 |
| LORENA MONTI RUSTERHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13463181865987 | $335.51 |
| LORENA MONTI RUSTERHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.197193299301999 | $0.20 |
| LORENA MONTI RUSTERHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.128632665925 | $40.94 |
| LORENA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.666572897481 | $2.73 |
| LORENA MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 10.547512119 | $13.22 |
| LORENA NANCI GUERRERO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 404.5 | $404.50 |
| LORENA NANCI GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241188136018439 | $50.14 |
| LORENA NANCI GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5405514081 | $3.54 |
| LORENA OYOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054322892399 | $167.62 |
| LORENA OYOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120419794695 | $243.94 |
| LORENA OYOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.331248676 | $25.63 |
| LORENA OYOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.670325028 | $10.47 |
| LORENA OYOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77672107986 | $8.63 |
| LORENA PAOLA GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023135116292 | $0.05 |
| LORENA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01204362538962 | $0.01 |
| LORENA PERANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.104221276877 | $5.68 |
| LORENA PORRAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001933957698) | ($0.02) |
| LORENA PORRAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001933957698 | $0.02 |
| LORENA PORRAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZRX | 102.14697005 | $94.66 |
| LORENA PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424982952909999 | $0.05 |
| LORENA PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001706176810034 | $0.00 |
| LORENA PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000153769547331 | $0.00 |
| LORENA PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017752423151 | $0.00 |
| LORENA PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.36493954126 | $0.73 |
| LORENA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126271225682 | $3.74 |
| LORENA RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026225868048 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORENA RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09123135822 | $0.09 |
| LORENA RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17858580665 | $0.18 |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.26793414 | $788.86 |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.68988371 | $278.45 |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 439.531201 | $395.96 |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 22.57766073 | $369.60 |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685478 | $50.00 |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7583147484835 | $11.63 |
| LORENA SALA VAQUERIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016612676967 | $49.44 |
| LORENA SALA VAQUERIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015234351577 | $0.02 |
| LORENA SALA VAQUERIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.588440538 | $43.69 |
| LORENA SANCHEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109528250259999 | $0.00 |
| LORENA SANCHEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014891519255 | $0.00 |
| LORENA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003976773508 | $0.01 |
| LORENA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016710434971 | $0.02 |
| LORENA SPORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000243889688608 | $0.00 |
| LORENA SPORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102245932762 | $0.01 |
| LORENA STABILE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (2.00040945) | ($760.51) |
| LORENA STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121944325655 | $0.36 |
| LORENA STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009427636526459 | $3.80 |
| LORENA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003315813528 | $0.00 |
| LORENA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089011705897999 | $0.01 |
| LORENA SUGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144945563658 | $0.00 |
| LORENA SUGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090241343932 | $0.00 |
| LORENA SUYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000494665716189999 | $0.00 |
| LORENA SUYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048645413971 | $0.01 |
| LORENA SUYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025869657078 | $0.02 |
| LORENA SUYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000848841412229 | $0.00 |
| LORENA SUYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004041290298999 | $0.00 |
| LORENA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003945517388 | $0.16 |
| LORENA UKTVERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.68953228451 | $13.34 |
| LORENA URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203905666636 | $61.28 |
| LORENA URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62110419729999 | $5.39 |
| LORENA URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015095874959 | $29.46 |
| LORENA URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.73498526 | $31.50 |
| LORENA URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.303538402 | $1.45 |
| LORENA VARALLA SCANSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016654469974 | $0.00 |
| LORENA VILLAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| LORENA VILLAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| LORENA VILLAR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| LORENA VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170293878418799 | $0.17 |
| LORENA ZAMBRANO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130430534567098 | $0.15 |
| LORENA ZEFERINO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.0041949 | $169.79 |
| LORENA ZEFERINO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 81.7133 | $173.98 |
| LORENA ZEFERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0916714075091 | $0.13 |
| LORENA-ELENA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132451990549999 | $0.00 |
| LORENA-ELENA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0192342405309999 | $0.02 |
| LORENA-ELENA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.202406643779999 | $0.13 |
| LORENA-ELENA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064226356034 | $0.71 |
| LORENA-ELENA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017219913499 | $0.02 |
| LORENA-ELENA STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0341825351049999 | $0.00 |
| LORENCE ALACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048937071732 | $9.55 |
| LORENE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.178874981128 | $356.57 |
| LORENE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.285146887 | $75.44 |
| LORENE EARL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (203.851727845) | ($1,305.46) |
| LORENE EARL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UMA | 203.851727845 | $1,305.46 |
| LORENE EARL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | UMA | (203.851727845) | ($1,304.65) |
| LORENE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024814959907 | $0.08 |
| LORENE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037323922372 | $0.00 |
| LORENE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.043185752780325 | $0.28 |
| LORENE ELESE WOOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145798654782 | $0.43 |
| LORENE ELESE WOOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3981128314 | $1.51 |
| LORENE MALLEVAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124765411842 | $0.37 |
| LORENE MALLEVAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5941316309 | $7.59 |
| LORENE STEFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424835867459999 | $12.57 |
| LORENE STEFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128206202302 | $25.02 |
| LORENE STEFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7620536009 | $4.76 |
| LORENE STEFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034185426082 | $0.30 |
| LORENO MARCO PAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017495809873 | $0.01 |
| LORENO MARCO PAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069327076134 | $0.01 |
| LORENS LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190323590279999 | $0.56 |
| LORENS LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070602383014 | $141.88 |
| LORENT CAVANZO GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.750739668 | $2.04 |
| LORENT CAVANZO GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084746064036 | $1.65 |
| LORENTS HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277317602089999 | $84.28 |
| LORENTS HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0737909511809999 | $148.42 |
| LORENZ ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000288128255999999 | $0.00 |
| LORENZ ACHTNICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057) | ($20.02) |
| LORENZ ACHTNICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.619549914) | ($19,577.13) |
| LORENZ ACHTNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.735272913051 | $163.57 |
| LORENZ BASILIUS ARTURO TRIPPEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.34189008 | $600.69 |
| LORENZ BASILIUS ARTURO TRIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023322223388 | $50.00 |
| LORENZ BASILIUS ARTURO TRIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7050802910819 | $3.29 |
| LORENZ BUSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LORENZ BUSER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09591813 | $2,941.76 |
| LORENZ BUSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1750236325) | ($5,554.55) |
| LORENZ BUSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (79.04) | ($79.04) |
| LORENZ BUSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008226107206) | ($158.08) |
| LORENZ BUSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01679162459) | ($322.68) |
| LORENZ BUSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5514947126) | ($10,598.00) |
| LORENZ BUSER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6678850658 | $12,834.66 |
| LORENZ BUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786558563952 | $23.77 |
| LORENZ BUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 147.802025225999 | $147.80 |
| LORENZ CALIEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6041009682669 | $43.30 |
| LORENZ CAZAUBON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (24.547) | ($15.28) |
| LORENZ CAZAUBON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 14.954 | $15.28 |
| LORENZ CAZAUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23203998107704 | $0.31 |
| LORENZ CAZAUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7126918917 | $10.71 |
| LORENZ CHRIS FUERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002463391359999999 | $0.00 |
| LORENZ ELIAS STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006317951269999999 | $0.00 |
| LORENZ ENDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246094) | ($7,319.57) |
| LORENZ ENDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (88.411719) | ($608.18) |
| LORENZ ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162281642057879 | $56.50 |
| LORENZ ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025082033089 | $0.00 |
| LORENZ ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014609899957 | $0.00 |
| LORENZ ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069945303689 | $0.00 |
| LORENZ ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23958561902644 | $2.36 |
| LORENZ ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000022871951674 | $0.00 |
| LORENZ ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000116967651469 | $0.00 |
| LORENZ GOLDNAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024051931159 | $4.69 |
| LORENZ KAVALLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083106948721 | $24.60 |
| LORENZ KAVALLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2501596302 | $3.84 |
| LORENZ KAVALLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095670342114 | $1.87 |
| LORENZ MICHAEL HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000078170839 | $0.00 |
| LORENZ NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000471035998974 | $0.00 |
| LORENZ PFITZER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001869867253) | ($0.72) |
| LORENZ PFITZER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000236) | ($0.72) |
| LORENZ PFITZER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003863104931) | ($0.74) |
| LORENZ PFITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043583985452 | $1.29 |
| LORENZ PFITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014699452535 | $28.68 |
| LORENZ PFITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280734037479999 | $0.03 |
| LORENZ PFITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019983415489 | $0.00 |
| LORENZ PFITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08394324491 | $4.78 |
| LORENZ PLANKENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020291758241 | $0.01 |
| LORENZ REINLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.839799201699 | $199.35 |
| LORENZ STEINBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040218521908 | $123.42 |
| LORENZ STEINBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4597600337999 | $49.48 |
| LORENZ STEINBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15853588737 | $322.03 |
| LORENZ TERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003366765856 | $0.10 |
| LORENZ VANDERSICKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SGB | 24.9215 | $0.77 |
| LORENZ VANDERSICKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 509.806617 | $218.98 |
| LORENZ VANDERSICKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03417 | $1,039.59 |
| LORENZ VANDERSICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253636883616 | $53.63 |
| LORENZ VANDERSICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1190868301081 | $4.83 |
| LORENZ VANDERSICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9693229405 | $0.33 |
| LORENZ WAGENER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LORENZ WAGENER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (29.187026) | ($78,204.56) |
| LORENZ WAGENER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LORENZ WAGENER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LORENZ WAGENER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($47,663.90) |
| LORENZ WAGENER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($2,236.61) |
| LORENZ WAGENER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,088.78) |
| LORENZ WAGENER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| LORENZ WAGENER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,945.00) |
| LORENZ WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,649.45737377074 | $3,997.74 |
| LORENZ WESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062006028718 | $1.92 |
| LORENZ WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189857420719999 | $0.01 |
| LORENZ WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190343692658999 | $42.19 |
| LORENZ WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007958138381 | $15.53 |
| LORENZ WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03038034232 | $1.03 |
| LORENZ WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4782192919 | $1.56 |
| LORENZ WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.5143894115 | $9.51 |
| LORENZ WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077275706765 | $0.00 |
| LORENZA CANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005231178358 | $0.00 |
| LORENZA CANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044269033034 | $0.00 |
| LORENZA PASSANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205059) | ($57.42) |
| LORENZA PASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022067149249669 | $0.73 |
| LORENZA PRIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.44461363957 | $10.05 |
| LORENZA SALERNO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (45.0) | ($427.42) |
| LORENZA SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030802080899 | $0.91 |
| LORENZA SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.529096076 | $42.53 |
| LORENZA SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.666737929175999 | $8.62 |
| LORENZA SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6478224356 | $9.65 |
| LORENZO ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261001763369999 | $79.17 |
| LORENZO ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040334094971 | $79.88 |
| LORENZO ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4268961473 | $4.66 |
| LORENZO ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4604550921 | $16.23 |
| LORENZO ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02125513282 | $0.84 |
| LORENZO ABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81806769544709 | $1.24 |
| LORENZO ABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.1528294898 | $2.73 |
| LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 52,105.68028 | $748.37 |
| LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,502,055.347925 | $306.66 |
| LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.34) |
| LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (15,000.0) | ($1.30) |
| LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,530,175.203) | ($144.74) |
| LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000868585932619999 | $2.57 |
| LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51152362410699 | $1.62 |
| LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015156708349 | $29.57 |
| LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.87859876529999 | $3.07 |
| LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 973.20821449575 | $16.03 |
| LORENZO AIROLDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1480155 | $302.35 |
| LORENZO AIROLDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09367395) | ($2,720.17) |
| LORENZO AIROLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007690550894537 | $26.65 |
| LORENZO AIROLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16526198406 | $0.19 |
| LORENZO AIROLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001310350818088 | $1.94 |
| LORENZO ALBINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (224.415114) | ($211.29) |
| LORENZO ALBINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1760076) | ($5,499.91) |
| LORENZO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236051220052 | $42.99 |
| LORENZO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093889469827 | $0.11 |
| LORENZO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30711038545 | $0.29 |
| LORENZO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.792286982769999 | $0.79 |
| LORENZO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033592273229 | $0.01 |
| LORENZO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1009753972995 | $0.98 |
| LORENZO ALOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1106558537758 | $0.11 |
| LORENZO ALOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089085562797 | $0.00 |
| LORENZO AMADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.44415746846 | $39.38 |
| LORENZO AMBROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21512219947847 | $0.19 |
| LORENZO AMBROSIO II CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0754425075689999 | $151.80 |
| LORENZO AMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021060730828 | $0.04 |
| LORENZO ANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000082133642 | $0.00 |
| LORENZO ANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17860286465 | $0.21 |
| LORENZO ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006981) | ($20.01) |
| LORENZO ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9986018) | ($5,710.71) |
| LORENZO ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0000725) | ($28,534.54) |
| LORENZO ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0120292) | ($33.86) |
| LORENZO ANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.23580352 | $694.19 |
| LORENZO ANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 11.9984 | $35,303.84 |
| LORENZO ANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007264) | ($19.99) |
| LORENZO ANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (12.22694) | ($33,629.22) |
| LORENZO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09842420478 | $236.11 |
| LORENZO ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.203011671 | $42.20 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00492843 | $204.11 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00140185 | $58.07 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124507518067 | $3.63 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016071584841 | $0.00 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00565549845599999 | $11.01 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059889170705 | $0.01 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035402307682 | $0.00 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113316040075999 | $0.01 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98152470533 | $10.91 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049623170126 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013907406231 | $0.05 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148425078779 | $8.87 |
| LORENZO ANGAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000275973773354 | $0.01 |
| LORENZO ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119714094490035 | $0.14 |
| LORENZO ANGELO BRUGHITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157238956406 | $4.65 |
| LORENZO ANGELO DI PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110971156594724 | $0.01 |
| LORENZO ANZILOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32216353209999 | $4.34 |
| LORENZO AVOLIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.675 | $5,280.37 |
| LORENZO AVOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710088789712 | $50.34 |
| LORENZO AVOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207157954705 | $36.98 |
| LORENZO BAEZA ANDRADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.04320327 | $1,701.92 |
| LORENZO BAEZA ANDRADE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021) | ($660.00) |
| LORENZO BAEZA ANDRADE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.0127879736 | $13.53 |
| LORENZO BAEZA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733973775 | $50.00 |
| LORENZO BAIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00269568291841561 | $0.00 |
| LORENZO BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010953783447 | $0.00 |
| LORENZO BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055429914556 | $0.00 |
| LORENZO BALDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.107413087) | ($42.11) |
| LORENZO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032161873066 | $0.95 |
| LORENZO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075284063697 | $0.01 |
| LORENZO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067257278527 | $0.01 |
| LORENZO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32986921473079 | $0.33 |
| LORENZO BARBANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.960061729242 | $6.36 |
| LORENZO BARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025687388577 | $7.60 |
| LORENZO BARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024908859895 | $4.86 |
| LORENZO BARCAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9578766560599 | $18.99 |
| LORENZO BARSACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1532172402718 | $0.17 |
| LORENZO BARSACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 570.19265134311 | $664.54 |
| LORENZO BARTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200360688118214 | $0.02 |
| LORENZO BARTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000101522649 | $0.00 |
| LORENZO BAUTISTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (580.0) | ($450.53) |
| LORENZO BAUTISTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (95.0) | ($73.82) |
| LORENZO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509178920109999 | $1.51 |
| LORENZO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2404935887 | $54.10 |
| LORENZO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015170359026 | $2.96 |
| LORENZO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95845843916 | $0.14 |
| LORENZO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.64062045389999 | $3.29 |
| LORENZO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.237502777 | $0.34 |
| LORENZO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.86638011085 | $0.42 |
| LORENZO BELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046408285698 | $0.00 |
| LORENZO BELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00051307376688 | $0.00 |
| LORENZO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037980167854 | $116.40 |
| LORENZO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| LORENZO BELLOTTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (9.98865) | ($818.67) |
| LORENZO BELLOTTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 818.469 | $818.67 |
| LORENZO BELLOTTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000999) | ($28.75) |
| LORENZO BELLOTTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28.713 | $28.75 |
| LORENZO BELLOTTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (40.835) | ($12.80) |
| LORENZO BELLOTTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12.658 | $12.80 |
| LORENZO BELLOTTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (859.84) | ($859.84) |
| LORENZO BELLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9697221917714 | $12.59 |
| LORENZO BERGUA SALAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.12669273 | $3,637.70 |
| LORENZO BERGUA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109841056937022 | $27.96 |
| LORENZO BERGUA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020936203266812 | $0.02 |
| LORENZO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45313719422 | $0.22 |
| LORENZO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14506609089 | $0.01 |
| LORENZO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022790367895 | $0.04 |
| LORENZO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002016199709 | $0.60 |
| LORENZO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076143783789 | $0.01 |
| LORENZO BIGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058585673090384 | $0.01 |
| LORENZO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026639578931 | $0.00 |
| LORENZO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000540872655484 | $0.00 |
| LORENZO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123375643312999 | $0.00 |
| LORENZO BODMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.358577593429999 | $0.23 |
| LORENZO BODMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0037418329761 | $0.21 |
| LORENZO BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001941070137 | $5.75 |
| LORENZO BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.66116826593 | $10.94 |
| LORENZO BONILINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (342.657469) | ($202.95) |
| LORENZO BONILINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (267.930659) | ($267.93) |
| LORENZO BONILINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (173.0) | ($173.00) |
| LORENZO BONILINI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 24.5739 | $173.00 |
| LORENZO BONILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033018566604 | $0.98 |
| LORENZO BONILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10320117077 | $1.29 |
| LORENZO BONILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6799273536 | $8.68 |
| LORENZO BONILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.64329058099999 | $1.66 |
| LORENZO BONILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2228882921 | $2.48 |
| LORENZO BONILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041121318368 | $0.29 |
| LORENZO BONILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.28676274860259 | $2.29 |
| LORENZO BONILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5426331176663 | $0.38 |
| LORENZO BONILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014354909755 | $4.57 |
| LORENZO BORASO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00373542) | ($149.83) |
| LORENZO BORASO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (31.62579059) | ($574.64) |
| LORENZO BORASO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002473) | ($100.09) |
| LORENZO BORASO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00307322) | ($119.97) |
| LORENZO BORASO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16478931) | ($6,711.54) |
| LORENZO BORASO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06942488932) | ($211.27) |
| LORENZO BORASO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.122147) | ($10.12) |
| LORENZO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024638147298661 | $9.92 |
| LORENZO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631170453875021 | $1.24 |
| LORENZO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011135523286548 | $0.34 |
| LORENZO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02139672041066 | $0.02 |
| LORENZO BORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000055567733069 | $0.00 |
| LORENZO BOYICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017340981847 | $0.02 |
| LORENZO BRIGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.122811156273 | $4.18 |
| LORENZO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.41719363686 | $14.08 |
| LORENZO BUFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.286904813916 | $1.24 |
| LORENZO BUSCEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288862326540718 | $0.00 |
| LORENZO CALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005236545285596 | $0.01 |
| LORENZO CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245395586219999 | $0.00 |
| LORENZO CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000609742154129999 | $0.00 |
| LORENZO CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027806213729 | $0.00 |
| LORENZO CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164678737404 | $0.01 |
| LORENZO CAMELLITI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24553889) | ($7,275.79) |
| LORENZO CAMELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661950442031 | $57.66 |
| LORENZO CAMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236371028879999 | $71.45 |
| LORENZO CAMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31667437775157 | $6.20 |
| LORENZO CAMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8215818664 | $9.64 |
| LORENZO CAMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80104058417 | $0.03 |
| LORENZO CAMPINOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121744991505999 | $0.00 |
| LORENZO CAPARROS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03265745) | ($3.63) |
| LORENZO CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002666671611 | $7.89 |
| LORENZO CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000355082710602999 | $0.00 |
| LORENZO CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073119076621 | $0.01 |
| LORENZO CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020557687071249 | $0.00 |
| LORENZO CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045834287284 | $1.08 |
| LORENZO CARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000326819285 | $0.00 |
| LORENZO CARGIOLLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (129.443657) | ($129.44) |
| LORENZO CARGIOLLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016238) | ($514.38) |
| LORENZO CARGIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014134245309118 | $4.86 |
| LORENZO CARGIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143988100179999 | $0.02 |
| LORENZO CARGIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3024812490972 | $1.30 |
| LORENZO CARLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200745210319999 | $0.59 |
| LORENZO CARLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50408643133 | $3.77 |
| LORENZO CARLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216724032229999 | $0.64 |
| LORENZO CARLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.710122533949999 | $1.30 |
| LORENZO CASAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083492864969 | $0.25 |
| LORENZO CASAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13290687343 | $0.15 |
| LORENZO CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288705496695152 | $0.03 |
| LORENZO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036807515084 | $0.01 |
| LORENZO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00189960757929999 | $0.00 |
| LORENZO CASTIGLIONI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| LORENZO CASTIGLIONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LORENZO CASTIGLIONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,059.0) | ($10,059.00) |
| LORENZO CASTIGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.01042562488 | $76.01 |
| LORENZO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018107096083 | $0.00 |
| LORENZO CASUSCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6347346218534 | $0.66 |
| LORENZO CAVALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053638881669 | $0.00 |
| LORENZO CAYETANO COZZO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $42.02 |
| LORENZO CAYETANO COZZO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.283426) | ($510.70) |
| LORENZO CAYETANO COZZO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001477) | ($4.20) |
| LORENZO CAYETANO COZZO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001254) | ($48.72) |
| LORENZO CAYETANO COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125583079267539 | $50.04 |
| LORENZO CAYETANO COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057324480239 67 | $0.02 |
| LORENZO CAYETANO COZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004797067482626 | $1.96 |
| LORENZO CECCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208379250021 | $0.02 |
| LORENZO CENCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552451723526681 | $0.55 |
| LORENZO CENDALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.234707157) | ($6,193.09) |
| LORENZO CENDALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20401364) | ($7,767.47) |
| LORENZO CENDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2768000117493 | $97.17 |
| LORENZO CHIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021544769202 | $0.64 |
| LORENZO CHIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.7692092847 | $7.77 |
| LORENZO CHIERICATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86808012525606 | $1.91 |
| LORENZO CHIRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000422211513909999 | $0.01 |
| LORENZO CHIUSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1554148615 | $10.16 |
| LORENZO CIAMBOTTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3.39163) | ($3.39) |
| LORENZO CIAMBOTTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (146.2251447) | ($29.63) |
| LORENZO CIAMBOTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672745) | ($281.46) |
| LORENZO CIAMBOTTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7244) | ($5.86) |
| LORENZO CIAMBOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119278659400759 | $0.48 |
| LORENZO CIAMBOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007907566273001 | $0.02 |
| LORENZO CIAMBOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007125660011091 | $0.01 |
| LORENZO CIAMBOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030013180818 | $0.00 |
| LORENZO CIAMBOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044612881924672 | $0.01 |
| LORENZO CIARDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0024726 | $96.35 |
| LORENZO CIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026181310222 | $7.66 |
| LORENZO CIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000744134507599999 | $0.00 |
| LORENZO CIAVATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000627523039829999 | $0.00 |
| LORENZO CIMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008773527995258 | $0.00 |
| LORENZO CIMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043474684015 | $0.00 |
| LORENZO CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033369921471 | $0.00 |
| LORENZO COCOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.357463657828 | $6.43 |
| LORENZO COGLITORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,337.015662) | ($1,337.02) |
| LORENZO COGLITORE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231761) | ($73.21) |
| LORENZO COGLITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0830277863031 | $16.14 |
| LORENZO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048108124492 | $0.00 |
| LORENZO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013622249225 | $0.01 |
| LORENZO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021050835429 | $0.00 |
| LORENZO CORAZZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.2944 | $522.01 |
| LORENZO CORAZZA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.2004 | $220.61 |
| LORENZO CORAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002553403509292 | $0.04 |
| LORENZO CORAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022925727698 | $2.79 |
| LORENZO CORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.581913472611 | $7.01 |
| LORENZO CORSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035443129811999 | $0.10 |
| LORENZO CORSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071341041954 | $0.01 |
| LORENZO CORSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054511144131 | $1.06 |
| LORENZO CORSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16447716481 | $0.16 |
| LORENZO CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062198781199 | $0.18 |
| LORENZO CORVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013136080929 | $0.39 |
| LORENZO CORVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0683693564 | $2.41 |
| LORENZO CORVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149354281659999 | $303.22 |
| LORENZO CORVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.2066720869999 | $47.73 |
| LORENZO CORVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19946314546 | $1.76 |
| LORENZO CORVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.117209808 | $21.56 |
| LORENZO COSIMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6274195526) | ($1,131.02) |
| LORENZO COSIMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11561265) | ($3,484.22) |
| LORENZO COSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011038337550321 | $37.41 |
| LORENZO COSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053419094376 | $0.00 |
| LORENZO COSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059132744295886 | $13.86 |
| LORENZO COSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019280331733 | $0.14 |
| LORENZO COSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049422311457 | $0.01 |
| LORENZO COSTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 1,064.660306 | $630.40 |
| LORENZO COSTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 336.849238 | $129.21 |
| LORENZO COSTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 2,639.173005 | $1,013.88 |
| LORENZO COSTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 1,329.9490964 | $160.61 |
| LORENZO COSTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 329.733378 | $126.74 |
| LORENZO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000837379321 | $0.00 |
| LORENZO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3631703350679 | $10.42 |
| LORENZO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000529263598999999 | $0.01 |
| LORENZO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.733297974 | $0.10 |
| LORENZO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020161562932 | $1.59 |
| LORENZO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 69.823317408 | $35.22 |
| LORENZO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.22897816 | $0.10 |
| LORENZO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.71761302415 | $1.22 |
| LORENZO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120392769478 | $0.36 |
| LORENZO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076774584879 | $0.00 |
| LORENZO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118021844942999 | $0.01 |
| LORENZO CUCCHETTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 477.532588 | $477.53 |
| LORENZO CUCCHETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00165498) | ($48.39) |
| LORENZO CUCCHETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (479.931287) | ($479.93) |
| LORENZO CUCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165524896280059 | $50.01 |
| LORENZO CUCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9638707011166 | $2.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORENZO D ALLEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| LORENZO D ALLEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| LORENZO D ALLEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169769) | ($48.97) |
| LORENZO D ALLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697693628 | $50.00 |
| LORENZO D ALLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62178033968411 | $2.73 |
| LORENZO DAL BIANCO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 94.6752999999999 | $191.32 |
| LORENZO DAL BIANCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 99.98 | $17.30 |
| LORENZO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.187021297244 | $1.00 |
| LORENZO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01922692308 | $0.00 |
| LORENZO DAL FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439267045169999 | $1.30 |
| LORENZO DAL FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104867556153 | $0.00 |
| LORENZO DAL FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.639806815896 | $7.11 |
| LORENZO DALL'AGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70978872922 | $0.68 |
| LORENZO DALL'AGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036260588301 | $0.00 |
| LORENZO DALVIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (50.3408) | ($105,030.60) |
| LORENZO DALVIT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0282524741) | ($51.51) |
| LORENZO DALVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225083783690883 | $609.99 |
| LORENZO DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019659473865 | $0.58 |
| LORENZO DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045663153939 | $0.05 |
| LORENZO DAMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($63.58) |
| LORENZO DAMI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LORENZO DAMI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| LORENZO DAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059818487396 | $17.79 |
| LORENZO DAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2809482035612 | $0.33 |
| LORENZO DAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065709150145 | $0.13 |
| LORENZO DAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.2555095426 | $23.26 |
| LORENZO DAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029754814863 | $0.00 |
| LORENZO DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2653574829936 | $0.27 |
| LORENZO DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023461855383 | $0.01 |
| LORENZO DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19688005607 | $400.58 |
| LORENZO DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000411286408849999 | $0.00 |
| LORENZO DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.018335280005 | $0.02 |
| LORENZO DE ASCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0563980763902728 | $0.07 |
| LORENZO DE BENEDICTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.452731205889 | $1.51 |
| LORENZO DE BLASIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093671864282 | $0.28 |
| LORENZO DE BLASIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014324450744 | $0.02 |
| LORENZO DE BLASIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35268314568 | $0.05 |
| LORENZO DE BLASIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057955468663 | $0.04 |
| LORENZO DE BLASIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.080645532978 | $0.12 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027689375917 | $0.01 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020639605256 | $0.00 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041277290194 | $0.01 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056983861656999 | $0.00 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022147541601 | $0.00 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109240935509999 | $0.00 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004616462463 | $0.01 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000244027150629999 | $0.00 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027951953788 | $0.00 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074371033775 | $0.00 |
| LORENZO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005734409827 1 | $0.00 |
| LORENZO DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202083663614 | $0.62 |
| LORENZO DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41257540189999 | $1.41 |
| LORENZO DE MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49646174504 | $0.53 |
| LORENZO DE MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003712703862 3 | $0.00 |
| LORENZO DE MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030677854357 | $0.00 |
| LORENZO DE MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000039217767108 | $0.00 |
| LORENZO DE NIGRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0145 | $43.99 |
| LORENZO DE NIGRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0145) | ($44.16) |
| LORENZO DE NIGRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.15 |
| LORENZO DE NIGRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| LORENZO DE NIGRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244852) | ($74.32) |
| LORENZO DE NIGRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093498917684 | $27.78 |
| LORENZO DE NIGRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383559893309999 | $0.00 |
| LORENZO DE NIGRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128756903835 | $0.00 |
| LORENZO DE PLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100436015961999 | $307.87 |
| LORENZO DE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185862660873708 | $0.02 |
| LORENZO DECARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323333125868299 | $0.31 |
| LORENZO DECARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8046335805 | $3.80 |
| LORENZO DEL CORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020343007601681 | $0.00 |
| LORENZO DEL MELA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3107974668) | ($0.62) |
| LORENZO DEL MELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LTC | (0.0018906) | ($0.13) |
| LORENZO DEL MELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.5434943028) | ($30.05) |
| LORENZO DEL MELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.03002351239) | ($1.66) |
| LORENZO DEL MELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (18.086453247) | ($1,000.00) |
| LORENZO DEL MELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 22.392846991 | $1,238.10 |
| LORENZO DEL MELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.73287624) | ($193.96) |
| LORENZO DEL MELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01166866952123 | $0.02 |
| LORENZO DEL MELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058311425364 | $0.01 |
| LORENZO DEL MELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000212659919767313 | $0.01 |
| LORENZO DEL PUPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122004172519999 | $3.61 |
| LORENZO DEL PUPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2304865303 | $7.23 |
| LORENZO D'ELIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LORENZO D'ELIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (215.0) | ($215.00) |
| LORENZO D'ELIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (502.517705) | ($502.52) |
| LORENZO D'ELIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (432.162634) | ($282.46) |
| LORENZO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000163917841699999 | $0.00 |
| LORENZO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3249604953242 | $4.32 |
| LORENZO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5404419156138 | $1.27 |
| LORENZO DELLUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780262596209999 | $0.91 |
| LORENZO DESCHACHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.20760913 | $8,187.99 |
| LORENZO DESCHACHT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.50697494 | $4,689.79 |
| LORENZO DESCHACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037060236319 | $107.63 |
| LORENZO DESCHACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190792801956 | $34.59 |
| LORENZO DI LIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030200210518 | $0.00 |
| LORENZO DI LIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045028723661 | $8.79 |
| LORENZO DI MICCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01147655) | ($343.64) |
| LORENZO DI MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010283242449843 | $3.53 |
| LORENZO DI MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0683280327658831 | $0.08 |
| LORENZO DI MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000489816196249999 | $0.00 |
| LORENZO DI PALMA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01167246) | ($469.98) |
| LORENZO DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002976233209949 | $101.47 |
| LORENZO DI PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127368343393 | $37.70 |
| LORENZO DI PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366123326122672 | $0.05 |
| LORENZO DI PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031848285676 | $62.49 |
| LORENZO DI PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014363155028 | $0.00 |
| LORENZO DI PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003347615798 | $0.00 |
| LORENZO DI PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002515362679 | $0.00 |
| LORENZO DI PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000714955096159999 | $0.04 |
| LORENZO DI SANTA CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056385965 60658 | $151.99 |
| LORENZO DI SANTA CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18975685201 | $1.68 |
| LORENZO DIAMANTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.425357 | $402.43 |
| LORENZO DIAMANTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1.711) | ($0.96) |
| LORENZO DIAMANTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.425357) | ($402.43) |
| LORENZO DIAMANTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164338) | ($47.87) |
| LORENZO DIAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643389603 | $50.00 |
| LORENZO DIAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12371380652008 | $2.99 |
| LORENZO DI-PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00944798189867195 | $0.01 |
| LORENZO DI-PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5574651636 | $2.23 |
| LORENZO DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128422623892 | $3.80 |
| LORENZO DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6043255186 | $9.17 |
| LORENZO DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6900535589999 | $13.69 |
| LORENZO DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 33.2188030119999 | $33.22 |
| LORENZO DOSSI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 10.5026 | $22.52 |
| LORENZO DOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103992634351199 | $0.04 |
| LORENZO DOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52123774745 | $0.58 |
| LORENZO DOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005166099476 | $0.00 |
| LORENZO DOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095829772246 | $0.01 |
| LORENZO DOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015597428103 | $0.00 |
| LORENZO DOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000051921167639 | $0.00 |
| LORENZO DOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000033349530982999 9 | $0.01 |
| LORENZO EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018831112985 | $0.56 |
| LORENZO EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.322944254 | $4.22 |
| LORENZO EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.521196054 | $2.21 |
| LORENZO ENCOMIENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169517088759999 | $3.31 |
| LORENZO ERCOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054226557949 | $0.00 |
| LORENZO ERCOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214081683779999 | $0.25 |
| LORENZO ERCOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023081395364 | $0.45 |
| LORENZO ERCOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025869194446 | $0.03 |
| LORENZO ESERCITATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7115433030157 | $0.83 |
| LORENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043001974228995 | $0.01 |
| LORENZO FAES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $9.97 |
| LORENZO FAES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01607139 | $642.35 |
| LORENZO FAES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| LORENZO FAES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01799958) | ($537.88) |
| LORENZO FAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179439742864478 | $53.26 |
| LORENZO FAION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122179646808029 | $0.01 |
| LORENZO FANTASTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442406797873699 | $0.51 |
| LORENZO FANTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001213920914 | $0.00 |
| LORENZO FANTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015580355258 | $0.00 |
| LORENZO FANTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100964484412 | $0.00 |
| LORENZO FASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018043413582 | $0.02 |
| LORENZO FAVERI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002521) | ($100.13) |
| LORENZO FAVERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (8.37) | ($5.67) |
| LORENZO FAVERI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001855 | $5.67 |
| LORENZO FAVERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00813281) | ($248.42) |
| LORENZO FAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9353744081799 | $3.34 |
| LORENZO FERRARI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| LORENZO FERRARI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| LORENZO FERRARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LORENZO FERRARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05674279) | ($1,710.46) |
| LORENZO FERRARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| LORENZO FERRARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| LORENZO FERRARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LORENZO FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4992013751) | ($500.00) |
| LORENZO FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6127988524 | $613.78 |
| LORENZO FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004193291551) | ($0.42) |
| LORENZO FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01498862113) | ($15.01) |
| LORENZO FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002341180285) | ($0.42) |
| LORENZO FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008368381701) | ($15.01) |
| LORENZO FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02787119387) | ($500.00) |
| LORENZO FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03397637129 | $609.52 |
| LORENZO FERRARI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LORENZO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003996153366788 | $14.06 |
| LORENZO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035439793974 | $6.67 |
| LORENZO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.357451849389999 | $0.36 |
| LORENZO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016869145241 | $0.00 |
| LORENZO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.193150189769999 | $0.19 |
| LORENZO FERRI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (206.055) | ($206.06) |
| LORENZO FERRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (67.634513) | ($67.63) |
| LORENZO FERRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091831) | ($35.84) |
| LORENZO FERRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (4.9864) | ($10.82) |
| LORENZO FERRI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033225) | ($101.20) |
| LORENZO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331671389913444 | $100.04 |
| LORENZO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718133513325103 | $1.52 |
| LORENZO FERRONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134156050343999 | $3.97 |
| LORENZO FERRONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042114367112 | $0.82 |
| LORENZO FERRONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047392390385 | $0.53 |
| LORENZO FERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089521688703 | $26.50 |
| LORENZO FERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19992985505 | $1.25 |
| LORENZO FERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022437831327 | $43.78 |
| LORENZO FERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5776933335 | $17.53 |
| LORENZO FERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50942259717 | $0.07 |
| LORENZO FERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000256418423069999 | $0.00 |
| LORENZO FERRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04181345610999 | $1.61 |
| LORENZO FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0942398551282279 | $0.10 |
| LORENZO FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034714160929 | $0.68 |
| LORENZO FINTIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.08524591666 | $264.45 |
| LORENZO FINTIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,148.959279) | ($673.81) |
| LORENZO FINTIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (260.235567) | ($107.32) |
| LORENZO FINTIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (7.027620398) | ($72.18) |
| LORENZO FINTIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (613.8013394) | ($87.84) |
| LORENZO FINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6453612266088 | $10.30 |
| LORENZO FINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009093979726 | $0.28 |
| LORENZO FINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8787231925 | $0.84 |
| LORENZO FINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01165729248 | $0.21 |
| LORENZO FINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1180160237 | $0.02 |
| LORENZO FINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95976481618885 | $0.54 |
| LORENZO FIRRINCIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62162809931 | $0.72 |
| LORENZO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177737837809999 | $53.08 |
| LORENZO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466903043999999 | $92.90 |
| LORENZO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.82368247 | $22.85 |
| LORENZO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.360262918 | $12.78 |
| LORENZO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.697557707879999 | $7.75 |
| LORENZO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.12897239 | $3.67 |
| LORENZO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081054749952 | $0.06 |
| LORENZO FOCARDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,940.75) |
| LORENZO FOCARDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($18,118.00) |
| LORENZO FOCARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16935) | ($4,982.11) |
| LORENZO FOCARDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.349596309) | ($2,407.40) |
| LORENZO FOCARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184283) | ($53.03) |
| LORENZO FOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441701030111651 | $157.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORENZO FOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102684732719999 | $0.01 |
| LORENZO FOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010539457925383 | $25.90 |
| LORENZO FOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071801625831 | $0.00 |
| LORENZO FORMICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000985226309 | $0.00 |
| LORENZO FORMICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119058667397 | $0.01 |
| LORENZO FRANCESCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00776658391788359 | $0.01 |
| LORENZO FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329852686787 | $110.35 |
| LORENZO FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.272119481869999 | $553.27 |
| LORENZO FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.673299388 | $90.67 |
| LORENZO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139996292792 | $4.14 |
| LORENZO FRANZE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132406401799999 | $0.00 |
| LORENZO FRANZE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061901577472 | $0.01 |
| LORENZO FRANZE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015180994299 | $0.00 |
| LORENZO FRANZI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($32.23) |
| LORENZO FRANZI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.018255 | $32.23 |
| LORENZO FRANZI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (892.204369) | ($588.62) |
| LORENZO FRANZI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (108.272420092) | ($66.76) |
| LORENZO FRANZI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4.036807149) | ($36.78) |
| LORENZO FRANZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (0.1037176004) | ($2.05) |
| LORENZO FRANZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08866676) | ($2,576.09) |
| LORENZO FRANZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (559.1) | ($559.10) |
| LORENZO FRANZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2080385925) | ($333.14) |
| LORENZO FRANZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.8187226) | ($42.66) |
| LORENZO FRANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5555375941851 | $53.63 |
| LORENZO FUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021020787845 | $0.00 |
| LORENZO FUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038145997411 | $0.00 |
| LORENZO FUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101839938093 | $0.00 |
| LORENZO GALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159226263781999 | $0.47 |
| LORENZO GALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016137416081 | $0.00 |
| LORENZO GALLIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046988082818 | $1.39 |
| LORENZO GALLIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156521852573 | $0.02 |
| LORENZO GALMARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020072288792 | $0.59 |
| LORENZO GALMARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087003813572 | $0.02 |
| LORENZO GANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.67060401552 | $11.70 |
| LORENZO GARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142951245224999 | $0.42 |
| LORENZO GARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172171978743 | $3.36 |
| LORENZO GARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067206858337 | $0.00 |
| LORENZO GARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024722757312 | $0.00 |
| LORENZO GARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031461767528 | $0.00 |
| LORENZO GARCIA MELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017037516991 | $43.17 |
| LORENZO GARCIA MELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.000028590121 | $53.55 |
| LORENZO GARCIA MELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009313308051 | $13.88 |
| LORENZO GASPARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141367121072999 | $0.00 |
| LORENZO GASPARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000087717232896 | $0.00 |
| LORENZO GASPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126470450963 | $50.60 |
| LORENZO GASPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001670125225 | $0.01 |
| LORENZO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112208021687 | $0.01 |
| LORENZO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000560719115829999 | $0.00 |
| LORENZO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0738458934709105 | $0.09 |
| LORENZO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03231297073 | $0.03 |
| LORENZO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025261479914 | $0.01 |
| LORENZO GENNERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $17.61 |
| LORENZO GENNERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02938 | $906.34 |
| LORENZO GENNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347305630719 | $9.05 |
| LORENZO GENNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117626920171 | $0.00 |
| LORENZO GERANIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (47.742683) | ($47.74) |
| LORENZO GERANIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.927048) | ($7.93) |
| LORENZO GERANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05791027673093 | $0.06 |
| LORENZO GERANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00961715263054999 | $0.01 |
| LORENZO GERINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,189.16) |
| LORENZO GERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090867564776 | $28.59 |
| LORENZO GERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074355773845 | $1.45 |
| LORENZO GERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0209779766999999 | $0.02 |
| LORENZO GERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105761193902 | $0.01 |
| LORENZO GIACOMINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00025 | $10.12 |
| LORENZO GIACOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110352505232 | $32.66 |
| LORENZO GIACOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049620586254 | $0.00 |
| LORENZO GIACOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.12964614 | $87.13 |
| LORENZO GIACOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129265779034 | $0.00 |
| LORENZO GIACOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000131541128487 | $0.00 |
| LORENZO GIOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093110721671 | $0.28 |
| LORENZO GIOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174660535 | $0.02 |
| LORENZO GIOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53990918097 | $0.54 |
| LORENZO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007974698809029 | $0.01 |
| LORENZO GIUDICI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (414.42) | ($414.42) |
| LORENZO GIUDICI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0137546 | $414.42 |
| LORENZO GIUDICI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015043) | ($448.91) |
| LORENZO GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010183278097 | $0.35 |
| LORENZO GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8069218492 | $3.81 |
| LORENZO GIUSTO FALETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130319128218 | $0.00 |
| LORENZO GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005737008924 | $0.00 |
| LORENZO GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028874095879 | $0.01 |
| LORENZO GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000091254648842 | $0.00 |
| LORENZO GNACCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471395415934489 | $0.46 |
| LORENZO GNECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035308179288 | $10.45 |
| LORENZO GNECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016244527699 | $0.02 |
| LORENZO GNECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182592576809999 | $0.00 |
| LORENZO GNECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8227930351 | $0.27 |
| LORENZO GNECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000021552894174 | $0.00 |
| LORENZO GNECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006248604089 | $11.64 |
| LORENZO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132371413153999 | $0.00 |
| LORENZO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10412239652 | $0.08 |
| LORENZO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000128872907009 | $0.00 |
| LORENZO GOLDONI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.38437343 | $3,911.53 |
| LORENZO GOLDONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (70.3703) | ($513.54) |
| LORENZO GOLDONI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 511.732 | $513.54 |
| LORENZO GOLDONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.67717031) | ($9,704.33) |
| LORENZO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10042741874107 | $5.91 |
| LORENZO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051441277099639 | $117.66 |
| LORENZO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.859481071 | $22.86 |
| LORENZO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19555438166249 | $1.93 |
| LORENZO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087489368983 | $2.59 |
| LORENZO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024530982396 | $0.03 |
| LORENZO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15384962075 | $0.02 |
| LORENZO GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80402378735 | $0.80 |
| LORENZO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5068578551683 | $0.46 |
| LORENZO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125140742766 | $0.01 |
| LORENZO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067157085791 | $0.20 |
| LORENZO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041932529769 | $0.03 |
| LORENZO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027374124626 | $0.03 |
| LORENZO GRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00840934748074 | $0.01 |
| LORENZO GRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.759461368619999 | $2.59 |
| LORENZO GRANILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031604615504 | $9.35 |
| LORENZO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046810641927 | $1.45 |
| LORENZO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213524471329999 | $6.32 |
| LORENZO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44174097719 | $0.35 |
| LORENZO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18810026372 | $2.09 |
| LORENZO GREGORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.525880659274 | $1.51 |
| LORENZO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016540848986 | $0.49 |
| LORENZO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022799123921 | $0.00 |
| LORENZO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00872402023959999 | $2.78 |
| LORENZO GUGGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161829293063 | $0.48 |
| LORENZO GUGGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07784804166 | $0.69 |
| LORENZO GUICCIARDI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01100041 | $381.46 |
| LORENZO GUICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037162930863 | $10.55 |
| LORENZO HATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001266288542 | $0.00 |
| LORENZO IABICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039145595355 | $0.00 |
| LORENZO IABICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002034964067868 | $0.61 |
| LORENZO IACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.773590115186652 | $0.82 |
| LORENZO IANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129260606 | $0.00 |
| LORENZO IANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013362838489 | $0.01 |
| LORENZO IANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00722407480129999 | $0.01 |
| LORENZO INGHIRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002030707794 | $0.06 |
| LORENZO INGHIRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056071327743 | $0.06 |
| LORENZO INGHIRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.358500413 | $77.18 |
| LORENZO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133973387208 | $3.97 |
| LORENZO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021303037283 | $4.16 |
| LORENZO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022010156407 | $0.02 |
| LORENZO JAVIER GONZALEZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000574089114699999 | $0.00 |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.590976294) | ($308,621.15) |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.590976294 | $308,621.15 |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.589484471) | ($272,395.16) |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.589484471 | $272,395.16 |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.9163406017) | ($9.80) |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.9163406017 | $9.80 |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03421262137) | ($0.24) |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03421262137 | $0.24 |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.381299449) | ($16.38) |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.381299449 | $16.38 |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000557) | ($20.01) |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007468) | ($19.91) |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (16.381299) | ($16.38) |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (0.9163406017) | ($9.81) |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (8.59041929) | ($309,800.41) |
| LORENZO JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (101.582016471) | ($273,569.42) |
| LORENZO JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09356921 | $2,657.46 |
| LORENZO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012041105614626 | $472.10 |
| LORENZO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.307223847545379 | $897.43 |
| LORENZO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08751666731289 | $0.09 |
| LORENZO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0012406490261992 | $0.02 |
| LORENZO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065763057541871 | $0.00 |
| LORENZO KLAMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017806394208 | $0.55 |
| LORENZO LABARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001714635797399 | $0.00 |
| LORENZO LABELLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032017340148 | $0.95 |
| LORENZO LABELLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125210096654999 | $24.43 |
| LORENZO LADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131471894648 | $38.91 |
| LORENZO LADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056640590662 | $113.28 |
| LORENZO LADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069423916184 | $0.43 |
| LORENZO LANDEROS ALVAREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09348927984) | ($264.29) |
| LORENZO LANDEROS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000289985879643299 | $0.86 |
| LORENZO LANDEROS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022873628072 | $0.00 |
| LORENZO LANDEROS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000030444082473 | $0.00 |
| LORENZO LANDEROS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000142868489221 | $0.00 |
| LORENZO LANDEROS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000044160825071 | $0.00 |
| LORENZO LANDEROS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000073354012013 | $0.00 |
| LORENZO LASTRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.40026069632 | $47.01 |
| LORENZO LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037346897296 | $0.00 |
| LORENZO LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229228788439 | $0.03 |
| LORENZO LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00077703162904 | $0.06 |
| LORENZO LEFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.30637770029999 | $7.31 |
| LORENZO LEONORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008227559513 | $0.00 |
| LORENZO LEONORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009344028467 | $0.01 |
| LORENZO LEONORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36169408676 | $1.24 |
| LORENZO LESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.36335779 | $21.36 |
| LORENZO LESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299995592168 | $8.88 |
| LORENZO LESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17246622404 | $5.87 |
| LORENZO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023091603393 | $0.68 |
| LORENZO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417848671589999 | $8.15 |
| LORENZO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.5632455758 | $8.56 |
| LORENZO LOCHI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 451.1 | $290.41 |
| LORENZO LOCHI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01191841 | $349.43 |
| LORENZO LOCHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (451.1) | ($287.71) |
| LORENZO LOCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0146808) | ($465.23) |
| LORENZO LOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004722056236294 | $1.52 |
| LORENZO LOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024201461392639 | $0.03 |
| LORENZO LOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3589673793134 | $0.21 |
| LORENZO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002395001406 | $0.01 |
| LORENZO LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094370950809 | $2.79 |
| LORENZO LOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.056284062599 | $6.13 |
| LORENZO LUNA NULLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.13) |
| LORENZO LUNA NULLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($251.31) |
| LORENZO LUNA NULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162481148025 | $5.15 |
| LORENZO LUNA NULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.216112527479999 | $2.40 |
| LORENZO LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187586735029 | $0.00 |
| LORENZO LYNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020765254747 | $0.61 |
| LORENZO LYNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3326416673 | $2,657.29 |
| LORENZO LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5444486748) | ($1,000.00) |
| LORENZO LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6309513349 | $1,158.88 |
| LORENZO LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01218476134) | ($22.38) |
| LORENZO LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01669900308) | ($30.67) |
| LORENZO LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000527686025251385 | $0.79 |
| LORENZO LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000228250505549999 | $0.00 |
| LORENZO LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036146489405 | $0.00 |
| LORENZO MADOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020778567826 | $0.01 |
| LORENZO MALASPINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130439) | ($50.46) |
| LORENZO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130324857359361 | $50.01 |
| LORENZO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107863439932 | $0.01 |
| LORENZO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063496548044 | $0.00 |
| LORENZO MALGRATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01537609) | ($457.07) |
| LORENZO MALGRATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,090.22) |
| LORENZO MALGRATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.58121327) | ($7,479.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORENZO MALGRATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.055086) | ($100.86) |
| LORENZO MALGRATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.204693094) | ($2,186.00) |
| LORENZO MALGRATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LORENZO MALGRATI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,220.671486) | ($5,220.67) |
| LORENZO MALGRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000905381411225499 | $3.32 |
| LORENZO MALGRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6930623815161 | $46.33 |
| LORENZO MALGRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023709932565611 | $64.49 |
| LORENZO MALGRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.3009993101799 | $58.30 |
| LORENZO MALGRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034698758175 | $1.98 |
| LORENZO MANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.0 | $408.00 |
| LORENZO MANTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.064471) | ($410.06) |
| LORENZO MANTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162814) | ($48.59) |
| LORENZO MANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162904058118232 | $50.03 |
| LORENZO MANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.55674005950939 | $2.56 |
| LORENZO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153658825829 | $45.53 |
| LORENZO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034483236252 | $0.02 |
| LORENZO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4062659979 | $37.85 |
| LORENZO MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017590287818 | $1.29 |
| LORENZO MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004018170701 | $150.00 |
| LORENZO MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9800849696662 | $11.55 |
| LORENZO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010106424618 | $0.00 |
| LORENZO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039754971223 | $0.00 |
| LORENZO MARCHISIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01932596) | ($540.10) |
| LORENZO MARCHISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020755404165676 | $6.90 |
| LORENZO MARCHISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084933350626 | $0.01 |
| LORENZO MARCHISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017637349438 | $0.00 |
| LORENZO MARIA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.724093191279999 | $8.05 |
| LORENZO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444042826129999 | $1.31 |
| LORENZO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017728378 | $0.35 |
| LORENZO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283322092092615 | $0.00 |
| LORENZO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0120632113340999 | $0.01 |
| LORENZO MARTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035057781797 | $0.01 |
| LORENZO MARTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116570071848 | $0.00 |
| LORENZO MARTINI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,195.140982) | ($2,195.14) |
| LORENZO MARTINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03563777) | ($1,235.67) |
| LORENZO MARTINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004285) | ($1.42) |
| LORENZO MARTINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2.895897) | ($2.90) |
| LORENZO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145723557593202 | $56.21 |
| LORENZO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034613349869 | $0.00 |
| LORENZO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0438717506349 | $12.04 |
| LORENZO MARZOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004166) | ($123.47) |
| LORENZO MARZOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (542.617482) | ($542.62) |
| LORENZO MARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040951623461689 | $1.39 |
| LORENZO MARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1393218016015 | $6.14 |
| LORENZO MASARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000976676807109999 | $2.89 |
| LORENZO MASARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261873806319999 | $0.03 |
| LORENZO MASARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000442581503089999 | $0.86 |
| LORENZO MASARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2110043973 | $0.21 |
| LORENZO MASARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069188233194 | $0.07 |
| LORENZO MASARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017178902841 | $0.00 |
| LORENZO MASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255328763283 | $0.75 |
| LORENZO MASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130503250713 | $0.13 |
| LORENZO MATERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.642840146) | ($489.62) |
| LORENZO MATERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119519) | ($35.76) |
| LORENZO MATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011410005173534 | $0.39 |
| LORENZO MATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139611757790337 | $5.00 |
| LORENZO MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138871141307 | $0.04 |
| LORENZO MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016436374258 | $0.00 |
| LORENZO MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0292271399949999 | $0.03 |
| LORENZO MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110580883449 | $0.00 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00258446 | $102.74 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00378954 | $113.59 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670396184229999 | $19.83 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083539395022 | $0.02 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8474549138 | $1.85 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070477042962 | $0.06 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.227943657 | $8.31 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068313818705 | $0.01 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.02392380519999 | $0.44 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55013862284 | $1.88 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081852185436 | $0.50 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042450249574 | $0.00 |
| LORENZO MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000542578259459999 | $0.00 |
| LORENZO MELIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005807522124) | ($2.31) |
| LORENZO MELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0537 | $112.93 |
| LORENZO MELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0845 | $162.42 |
| LORENZO MELIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1390406396) | ($283.81) |
| LORENZO MELIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007877372132) | ($2.31) |
| LORENZO MELIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3574045283) | ($400.00) |
| LORENZO MELIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01078405618) | ($12.07) |
| LORENZO MELIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002064011151) | ($2.31) |
| LORENZO MELIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.4349116049 | $486.74 |
| LORENZO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032251756381 | $0.96 |
| LORENZO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108141913761 | $0.00 |
| LORENZO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028381898417205 | $0.36 |
| LORENZO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40322922994 | $4.48 |
| LORENZO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00377300539 | $0.00 |
| LORENZO MELLONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04500561) | ($1,425.70) |
| LORENZO MELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155459137260496 | $63.26 |
| LORENZO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01127105845 | $0.63 |
| LORENZO MEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022317013849 | $0.66 |
| LORENZO MEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31806869802516 | $4.82 |
| LORENZO MEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.394252756 | $52.39 |
| LORENZO MEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7435919466 | $1.72 |
| LORENZO MICHELETTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| LORENZO MICHELETTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 444.609242 | $444.61 |
| LORENZO MICHELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002627242927893 | $50.18 |
| LORENZO MICHELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.11469431309999 | $4.11 |
| LORENZO MIGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624775283284477 | $0.73 |
| LORENZO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017255482708 | $5.11 |
| LORENZO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.87980902909999 | $2.88 |
| LORENZO MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016064826625 | $0.31 |
| LORENZO MITTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002590193041 | $0.01 |
| LORENZO MONTANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14068735916 | $0.14 |
| LORENZO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008824669845 | $0.00 |
| LORENZO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001700062629 | $0.00 |
| LORENZO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000739117011099999 | $0.00 |
| LORENZO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13697777885 | $0.71 |
| LORENZO MORICONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.183736) | ($5,486.91) |
| LORENZO MORICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012931894722663 | $44.92 |
| LORENZO MORICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27126984175 | $15.44 |
| LORENZO MORUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000939245817899999 | $27.80 |
| LORENZO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343876318599999 | $72.97 |
| LORENZO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364543458849999 | $71.93 |
| LORENZO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132388630309999 | $0.01 |
| LORENZO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.203698005 | $33.46 |
| LORENZO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020922757513 | $0.00 |
| LORENZO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028552387064 | $0.00 |
| LORENZO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082654874153 | $0.03 |
| LORENZO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057577269685 | $6.32 |
| LORENZO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0863723934 | $4.92 |
| LORENZO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000023360012683 | $0.00 |
| LORENZO MURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049106549535 | $0.15 |
| LORENZO MUTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.02843201 | $50.63 |
| LORENZO MUTO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00326261 | $103.30 |
| LORENZO MUTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.84) |
| LORENZO MUTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($50.09) |
| LORENZO MUTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027081) | ($49.68) |
| LORENZO MUTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($629.40) |
| LORENZO MUTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($304.89) |
| LORENZO MUTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.349745053) | ($606.43) |
| LORENZO MUTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04036241) | ($1,193.25) |
| LORENZO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653889051847 | $21.80 |
| LORENZO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40058733107 | $0.49 |
| LORENZO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00541241030408 | $12.40 |
| LORENZO MUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.172107942 | $34.17 |
| LORENZO NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112601220560755 | $50.25 |
| LORENZO NEDELE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.623768899) | ($3,199.93) |
| LORENZO NEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051204806027 | $15.16 |
| LORENZO NEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009986607369086 | $26.31 |
| LORENZO NEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33940868672 | $2.09 |
| LORENZO NICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018908930561 | $5.60 |
| LORENZO NICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1758502536 | $10.51 |
| LORENZO NICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21215709048 | $8.39 |
| LORENZO NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627628319 | $48.38 |
| LORENZO NOSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133305363276 | $0.39 |
| LORENZO NOSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040409864383 | $0.00 |
| LORENZO NOSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6643947482 | $1.32 |
| LORENZO NOSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19113396711 | $2.12 |
| LORENZO NOTARFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059406881261 | $0.18 |
| LORENZO NOTARFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015661878348 | $0.02 |
| LORENZO NOTARFONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.04026117596 | $0.04 |
| LORENZO NOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705454058 | $50.00 |
| LORENZO NOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65139896077 | $7.77 |
| LORENZO NOTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0146 | $429.37 |
| LORENZO NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019027910998563 | $53.78 |
| LORENZO OBRIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09901313 | $2,958.12 |
| LORENZO OBRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092847635919594 | $23.35 |
| LORENZO OBRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00367163087429999 | $0.00 |
| LORENZO OBRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104975975366 | $0.00 |
| LORENZO OBRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000095235702814 | $0.00 |
| LORENZO OBRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004476080697 | $1.32 |
| LORENZO OBRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1565396225 | $0.17 |
| LORENZO ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075786703576 | $2.24 |
| LORENZO ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001610948462 | $3.14 |
| LORENZO ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004145162081 | $0.00 |
| LORENZO ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.870469283 | $21.05 |
| LORENZO ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.437072611 | $65.44 |
| LORENZO ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6994198931 | $6.90 |
| LORENZO ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 125.924144392 | $125.92 |
| LORENZO ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 18.718610964 | $18.72 |
| LORENZO OSCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.64238306444 | $336.49 |
| LORENZO OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110957460991 | $0.00 |
| LORENZO OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043876088924 | $0.00 |
| LORENZO PACINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0118117 | $502.74 |
| LORENZO PACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001593512774829 | $4.49 |
| LORENZO PADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046203706437 | $0.00 |
| LORENZO PADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067966796035 | $0.01 |
| LORENZO PADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180711019349999 | $0.00 |
| LORENZO PADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050241753235 | $0.01 |
| LORENZO PADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066196125917 | $0.01 |
| LORENZO PALANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115140625047 | $3.41 |
| LORENZO PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033064517576 | $9.79 |
| LORENZO PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083136146084 | $0.00 |
| LORENZO PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029584575155 | $5.77 |
| LORENZO PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29169174797 | $0.23 |
| LORENZO PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84602660722 | $0.53 |
| LORENZO PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000090595302933 | $0.00 |
| LORENZO PANELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (219.091743) | ($219.09) |
| LORENZO PANELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,671.992047) | ($3,671.99) |
| LORENZO PANELLI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.92074905 | $2,730.35 |
| LORENZO PANELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043862) | ($1,735.38) |
| LORENZO PANELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.23) | ($5.23) |
| LORENZO PANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.78) |
| LORENZO PANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.466022) | ($6,150.42) |
| LORENZO PANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.75) |
| LORENZO PANELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,770.42) |
| LORENZO PANELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09975) | ($3,123.67) |
| LORENZO PANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010606441545796 | $36.64 |
| LORENZO PANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9700228155361 | $2.23 |
| LORENZO PANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040178965237285 | $96.20 |
| LORENZO PANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0736710407647 | $10.07 |
| LORENZO PANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00189187438959999 | $0.02 |
| LORENZO PANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5998726767529 | $0.60 |
| LORENZO PANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113018542185 | $3.35 |
| LORENZO PANTANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $33.00 |
| LORENZO PANTANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $12.53 |
| LORENZO PANTANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 75.0 | $6.56 |
| LORENZO PANTANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 215.652848 | $93.79 |
| LORENZO PANTANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 2.2263004 | $76.38 |
| LORENZO PANTANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0964 | $199.60 |
| LORENZO PANTANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.32949093 | $681.94 |
| LORENZO PANTANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 208.96075352 | $18.84 |
| LORENZO PANTANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0322534 | $979.96 |
| LORENZO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254096005082 | $56.95 |
| LORENZO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19355674803899 | $0.98 |
| LORENZO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033536881131 | $4.75 |
| LORENZO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8171281397 | $0.30 |
| LORENZO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019701539731 | $0.41 |
| LORENZO PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19118257197 | $0.01 |
| LORENZO PANUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085418722252 | $0.25 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORENZO PANUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3153037269 | $0.34 |
| LORENZO PANUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058843529209999 | $0.43 |
| LORENZO PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013736720518 | $0.00 |
| LORENZO PAPERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160820452777 | $4.77 |
| LORENZO PASQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017929200454 | $0.02 |
| LORENZO PASTRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020229334633 | $0.00 |
| LORENZO PASTRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000992689456669999 | $0.00 |
| LORENZO PECCHIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 325.339 | $494.52 |
| LORENZO PECCHIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,450.93926) | ($4,450.94) |
| LORENZO PECCHIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (23.352556907) | ($245.02) |
| LORENZO PECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.107817676605 | $31.23 |
| LORENZO PECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.142491942642879 | $1.36 |
| LORENZO PECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.56808421652 | $21.57 |
| LORENZO PEDERIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762046893073 | $0.75 |
| LORENZO PEDERIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2684326288 | $1.42 |
| LORENZO PEDERIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015911574875 | $5.06 |
| LORENZO PEDRINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000516) | ($20.00) |
| LORENZO PEDRINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240172) | ($9,282.99) |
| LORENZO PEDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728726880183 | $28.92 |
| LORENZO PEDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045962729336 | $0.09 |
| LORENZO PELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011660721961 | $0.00 |
| LORENZO PELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016998366737 | $0.02 |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SNX | (22.118) | ($116.12) |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041828) | ($16.84) |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.12) |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (26.7272) | ($61.21) |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005757379176) | ($17.75) |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 220.758094 | $220.76 |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (220.0) | ($220.00) |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 0.185740609 | $574.41 |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.56809) | ($5.57) |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18574) | ($547.52) |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433960114839198 | $0.92 |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024589420459 | $0.00 |
| LORENZO PENTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000101006117151999 | $0.00 |
| LORENZO PERACCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.112154686 | $17.11 |
| LORENZO PERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148026346281 | $0.00 |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.143262132) | ($260.75) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.18142588) | ($96.21) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003850331) | ($115.76) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.143262132 | $260.75 |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.18142588 | $96.21 |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003850331 | $115.76 |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.09505019) | ($78.24) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.09505019 | $78.24 |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.11) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (2.57732) | ($20.13) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (2.114165) | ($20.08) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010975) | ($20.11) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (238.3405963) | ($145.18) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 238.3405963 | $145.18 |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.832743) | ($20.02) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.132287132) | ($243.88) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (8.067260883) | ($77.20) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (7.517730185) | ($59.84) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (205.5078533) | ($125.81) |
| LORENZO PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318433) | ($96.84) |
| LORENZO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036990617473144 | $1.26 |
| LORENZO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012950784219885 | $3.07 |
| LORENZO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017402658041 | $0.00 |
| LORENZO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6874654604633 | $2.52 |
| LORENZO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14155812534461 | $1.85 |
| LORENZO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02836150362027 | $0.28 |
| LORENZO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000547788435829999 | $0.00 |
| LORENZO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000043998195013 | $0.00 |
| LORENZO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000075695778607 | $0.00 |
| LORENZO PERILLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118455) | ($34.97) |
| LORENZO PERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000726963824524 | $0.02 |
| LORENZO PERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1457019799497 | $0.25 |
| LORENZO PEROZZI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (3.88128) | ($36.34) |
| LORENZO PEROZZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302148) | ($90.89) |
| LORENZO PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001169499148 | $50.00 |
| LORENZO PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62074877751507 | $3.79 |
| LORENZO PICIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 400.5 | $400.43 |
| LORENZO PICIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 5.0 | $4.95 |
| LORENZO PICIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (405.862165) | ($276.09) |
| LORENZO PICIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.077082626913 | $0.43 |
| LORENZO PIERMARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027755779356 | $8.22 |
| LORENZO PIO CELOTTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| LORENZO PIO CELOTTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.972951) | ($407.97) |
| LORENZO PIO CELOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016920260260982 | $50.31 |
| LORENZO PIO CELOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.25330763961909 | $3.25 |
| LORENZO PIROLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| LORENZO PIROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409304573 | $50.00 |
| LORENZO PIROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.950352118999999 | $0.95 |
| LORENZO PITTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002227761816139999 | $6.74 |
| LORENZO PITTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070095135686 | $0.00 |
| LORENZO PITTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60819963335 | $0.38 |
| LORENZO PITTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.96407873659999 | $3.96 |
| LORENZO PITTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024346514865 | $0.00 |
| LORENZO PITTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000050363225136 | $0.02 |
| LORENZO POURPOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105.0) | ($105.00) |
| LORENZO POURPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001470095004 | $50.00 |
| LORENZO POURPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3450549825722 | $6.35 |
| LORENZO POURPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5376412562 | $0.54 |
| LORENZO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011623419312 | $3.44 |
| LORENZO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077600496271 | $1.51 |
| LORENZO PRIMITERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027761) | ($8.73) |
| LORENZO PRIMITERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4.636894) | ($4.64) |
| LORENZO PRIMITERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000237084130119999 | $0.08 |
| LORENZO PRIMITERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065189092258 | $0.01 |
| LORENZO PRIMITERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045864585893361 | $0.05 |
| LORENZO PRIMITERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013913834657 | $0.00 |
| LORENZO PRIMITERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022397941592 | $0.01 |
| LORENZO PRINCIPATO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.8) | ($406.80) |
| LORENZO PRINCIPATO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| LORENZO PRINCIPATO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.496332) | ($10.50) |
| LORENZO PRINCIPATO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($41.68) |
| LORENZO PRINCIPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128004797066279 | $50.03 |
| LORENZO PRINCIPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.09681334354099 | $2.10 |
| LORENZO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084276670191 | $24.94 |
| LORENZO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021441802294 | $0.02 |
| LORENZO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.397806771 | $35.40 |
| LORENZO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79880229062 | $8.88 |
| LORENZO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040090517259 | $12.76 |
| LORENZO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13827871891 | $7.87 |
| LORENZO RAGANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273009649 | $50.00 |
| LORENZO RAGANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3937335580447 | $8.41 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (1.534547916) | ($60,509.21) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,135.0 | $15,135.00 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (15,013.97) | ($15,013.97) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.37262487 | $14,814.70 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (164.42) | ($164.42) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (299.562183) | ($2,950.69) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,490.005947 | $5,490.01 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 7.744433688 | $18,041.53 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.744433688) | ($17,418.78) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,412.268026 | $3,412.27 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,169.656867 | $2,169.66 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.01) | ($21.01) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 7.736644617 | $17,210.44 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.736644617) | ($16,301.50) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.26401087) | ($2,564.59) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 27,490.0 | $27,490.00 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (162.17) | ($162.17) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.440277365 | $41,342.20 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001877493878) | ($5.00) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,249.793063 | $4,249.79 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.95) | ($74.95) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,350.0) | ($4,350.00) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.086892901 | $9,664.13 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.086892901) | ($9,537.03) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,490.0 | $8,490.00 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.945538864 | $11,260.14 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.945538864) | ($11,232.27) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,013.0 | $7,013.00 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.62) | ($11.62) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 7.075656083 | $14,994.73 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.075656083) | ($13,926.73) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,004.00) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,096.5 | $2,096.50 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 6.603754717 | $12,989.26 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.603754717) | ($13,016.63) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.61) | ($12.61) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.61) | ($12.61) |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068061635358 | $213.66 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006838313332097 | $17.98 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88821148587999 | $4.89 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016474688683 | $0.00 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0134150968259999 | $0.15 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.443533203845019 | $5.44 |
| LORENZO RAGUSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01702130830149 | $0.02 |
| LORENZO RAINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017832190906 | $5.28 |
| LORENZO RAINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038618868094 | $0.00 |
| LORENZO RAINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37558423591 | $0.24 |
| LORENZO RAMBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002909181566 | $0.06 |
| LORENZO RAMBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.164723494197 | $14.70 |
| LORENZO RAMBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005192964492 | $0.65 |
| LORENZO REFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018498574117 | $0.55 |
| LORENZO REFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000081310873475 | $0.03 |
| LORENZO RENOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002408950505 | $0.00 |
| LORENZO REPELE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01664175) | ($499.03) |
| LORENZO REPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00730888547434709 | $204.21 |
| LORENZO REPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037082239296 | $0.00 |
| LORENZO REPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110017721147999 | $0.00 |
| LORENZO REPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093961279854 | $0.01 |
| LORENZO RESPIGHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($5,125.50) |
| LORENZO RESPIGHI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.167842) | ($6,022.95) |
| LORENZO RESPIGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,152.0) | ($23,152.00) |
| LORENZO RESPIGHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (35.44043) | ($11,154.69) |
| LORENZO RESPIGHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,286.43) | ($15,286.43) |
| LORENZO RESPIGHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($2,827.45) |
| LORENZO RESPIGHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.891288) | ($2,888.45) |
| LORENZO RESPIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018839705353 | $60.63 |
| LORENZO RESPIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040081947760189 | $97.89 |
| LORENZO RESPIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 149.23088081167 | $149.23 |
| LORENZO RESPIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2735419658527 | $99.64 |
| LORENZO RESPIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03698619667 | $2.11 |
| LORENZO RESPIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 166.81898849874 | $166.82 |
| LORENZO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202357778942582 | $0.02 |
| LORENZO RIMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000318226608869999 | $0.01 |
| LORENZO RIMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00463139970329999 | $0.01 |
| LORENZO RINDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0018101 | $73.45 |
| LORENZO RINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151085950741 | $53.01 |
| LORENZO RINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21352131343549 | $3.15 |
| LORENZO RIVANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006243191759) | ($223.84) |
| LORENZO RIVANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4250145894) | ($13,795.68) |
| LORENZO RIVANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007580524539) | ($223.84) |
| LORENZO RIVANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.483679525) | ($30,000.00) |
| LORENZO RIVANO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.848468281 | $37,376.03 |
| LORENZO RIVANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0110702275) | ($223.84) |
| LORENZO RIVANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04484249258) | ($906.72) |
| LORENZO RIVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355551771019999 | $113.87 |
| LORENZO RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036936960298 | $0.01 |
| LORENZO RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000240964305749999 | $0.00 |
| LORENZO RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000323919296 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORENZO RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043076063412 | $0.05 |
| LORENZO RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014666412275999 | $0.00 |
| LORENZO RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040341536573 | $0.00 |
| LORENZO RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058601676668 | $0.00 |
| LORENZO RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021576850143 | $0.00 |
| LORENZO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369049693059999 | $7.20 |
| LORENZO ROMPIANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165776579659999 | $0.49 |
| LORENZO ROMPIANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 631.69813889 | $631.70 |
| LORENZO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086759403617 | $0.26 |
| LORENZO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019507090952 | $0.02 |
| LORENZO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7813218033 | $1.78 |
| LORENZO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000042084796376 | $0.00 |
| LORENZO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001901440269 | $0.00 |
| LORENZO ROSATI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 24.236697 | $457.00 |
| LORENZO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705989807 | $50.00 |
| LORENZO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62604598163719 | $4.75 |
| LORENZO RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075431800031 | $1.47 |
| LORENZO RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000345271973089999 | $0.03 |
| LORENZO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117327790873 | $0.35 |
| LORENZO SACCARES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| LORENZO SACCARES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01406846) | ($409.60) |
| LORENZO SACCARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001470039123454 | $4.94 |
| LORENZO SACCOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061171951473 | $0.00 |
| LORENZO SACCOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087297236762999 | $0.02 |
| LORENZO SALAMANCA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 4.67 | $409.57 |
| LORENZO SALAMANCA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (4.687002) | ($212.48) |
| LORENZO SALAMANCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001578) | ($47.28) |
| LORENZO SALAMANCA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 1.20047 | $47.28 |
| LORENZO SALAMANCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (1.204181) | ($47.40) |
| LORENZO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157947721352086 | $50.05 |
| LORENZO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0207162802591634 | $1.05 |
| LORENZO SANDOVAL PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016165103464299 | $0.05 |
| LORENZO SANDOVAL PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19831472828 | $0.23 |
| LORENZO SANDOVAL PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000126756939 | $0.00 |
| LORENZO SANDOVAL PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033885343027 | $0.00 |
| LORENZO SANDOVAL PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017852019346 | $0.00 |
| LORENZO SANSOTTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027583854556 | $8.16 |
| LORENZO SANSOTTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037658544525 | $7.35 |
| LORENZO SANTINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 11.749995 | $1,187.16 |
| LORENZO SANTINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 25.99020467 | $2,467.10 |
| LORENZO SANTINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 12.5 | $1,089.14 |
| LORENZO SANTINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 11.5 | $588.57 |
| LORENZO SANTINI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 26.5 | $1,402.62 |
| LORENZO SANTINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 7.5 | $336.00 |
| LORENZO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 331.7380285408 | $357.86 |
| LORENZO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.012162 | $40.01 |
| LORENZO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.458536347 | $135.46 |
| LORENZO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036461603727 | $3.64 |
| LORENZO SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116517401163 | $34.49 |
| LORENZO SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077671281351 | $0.01 |
| LORENZO SCARAMUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018258310024 | $0.54 |
| LORENZO SCARAMUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125984287082 | $0.00 |
| LORENZO SCARAMUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014503250301 | $4.62 |
| LORENZO SCHILDMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146970178642999 | $0.44 |
| LORENZO SCHILDMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0985235652345 | $0.07 |
| LORENZO SCHILDMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065966718317 | $0.04 |
| LORENZO SCHILDMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027906776044 | $0.02 |
| LORENZO SCHILDMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17270779579 | $0.57 |
| LORENZO SCHILDMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63977610554 | $0.03 |
| LORENZO SCIRCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026950751084 | $0.00 |
| LORENZO SEMPRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0814720865664 | $0.09 |
| LORENZO SENECA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127255904869999 | $0.33 |
| LORENZO SENECA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130226172783 | $0.25 |
| LORENZO SENECA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053907567206 | $0.48 |
| LORENZO SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100865271032978 | $0.09 |
| LORENZO SINTES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144211113797569 | $0.13 |
| LORENZO SINTES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015483975278 | $0.00 |
| LORENZO SINTES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000215015513149999 | $0.00 |
| LORENZO SINTES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000129853746001 | $0.00 |
| LORENZO SPEELMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 64.105195 | $47.90 |
| LORENZO SPEELMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $57.52 |
| LORENZO SPEELMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.06995687 | $125.78 |
| LORENZO SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032429004185 | $0.96 |
| LORENZO SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48899204237 | $1.40 |
| LORENZO SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044418340163 | $0.59 |
| LORENZO SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42355148756 | $0.22 |
| LORENZO SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23788137189 | $2.64 |
| LORENZO STANGARONE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (82.280573) | ($0.00) |
| LORENZO STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040849478664 | $86.45 |
| LORENZO STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 367.05460504044 | $454.87 |
| LORENZO STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238328469919999 | $27.08 |
| LORENZO STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2483880809999 | $15.44 |
| LORENZO STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.264770353 | $6.36 |
| LORENZO STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0791223612 | $7.88 |
| LORENZO STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23813863903 | $1.58 |
| LORENZO STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15442784872 | $5.41 |
| LORENZO STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13517087927 | $2.45 |
| LORENZO STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29531163424 | $0.26 |
| LORENZO STEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010133445369999 | $0.00 |
| LORENZO STORNI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,025.0) | ($3,025.00) |
| LORENZO STORNI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| LORENZO STORNI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,716.1795 | $11,716.18 |
| LORENZO STORNI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,205.50) |
| LORENZO STORNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| LORENZO STORNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,066.916342) | ($28,066.92) |
| LORENZO STORNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.4711 | $6,662.53 |
| LORENZO STORNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 20.0 | $4,839.17 |
| LORENZO STORNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5044 | $13,619.36 |
| LORENZO STORNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0664 | $1,902.73 |
| LORENZO STORNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.989482) | ($41.99) |
| LORENZO STORNI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1016 | $186.57 |
| LORENZO STORNI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056885) | ($100.98) |
| LORENZO STORNI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003475) | ($100.24) |
| LORENZO STORNI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (13.62) | ($24,154.32) |
| LORENZO STORNI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.47206724) | ($42,921.38) |
| LORENZO STORNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077454) | ($23.74) |
| LORENZO STORNI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($25,221.43) |
| LORENZO STORNI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015163) | ($4.77) |
| LORENZO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509707138142777 | $179.82 |
| LORENZO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231894770924999 | $541.04 |
| LORENZO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000104388492417 | $0.00 |
| LORENZO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 303.68077924502 | $303.68 |
| LORENZO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000119926963995 | $0.00 |
| LORENZO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.95034678184 | $294.66 |
| LORENZO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27154310038 | $0.01 |
| LORENZO STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0160013410429999 | $0.02 |
| LORENZO STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026822333549 | $7.94 |
| LORENZO STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014670325384 | $28.63 |
| LORENZO STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.058113842 | $21.05 |
| LORENZO TANCON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00793169 | $309.93 |
| LORENZO TANCON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.84) |
| LORENZO TANCON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($769.32) |
| LORENZO TANCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($562.49) |
| LORENZO TANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014207931803 | $43.16 |
| LORENZO TANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019921920864 | $0.00 |
| LORENZO TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022664108623 | $68.40 |
| LORENZO TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037235680029 | $7.27 |
| LORENZO TIRABOSCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108467) | ($31.03) |
| LORENZO TIRABOSCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (353.999262) | ($354.00) |
| LORENZO TIRABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011515371159633 | $0.38 |
| LORENZO TIRABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3200147765817 | $4.32 |
| LORENZO TORRACCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (55.053609) | ($592.77) |
| LORENZO TORRACCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,029.160508) | ($670.98) |
| LORENZO TORRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025023924785 | $0.00 |
| LORENZO TORRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25896033669 | $0.29 |
| LORENZO TORRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6653307341149 | $10.29 |
| LORENZO TORRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50257054003416 | $7.54 |
| LORENZO TORRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000247971021349999 | $0.00 |
| LORENZO TORRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00085585984094 | $0.06 |
| LORENZO TORRACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032673817257 | $0.00 |
| LORENZO TUGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008583490827 | $0.00 |
| LORENZO TUGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097026405691 | $0.01 |
| LORENZO URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159963381795 | $4.73 |
| LORENZO URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000213129775299999 | $0.00 |
| LORENZO VALLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 132.592069 | $8.39 |
| LORENZO VALLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (26.919803295) | ($298.00) |
| LORENZO VALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123886635018 | $0.37 |
| LORENZO VALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2445198543131 | $3.68 |
| LORENZO VALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6370512587 | $0.06 |
| LORENZO VALZANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131069538386 | $0.39 |
| LORENZO VALZANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0062498375625 | $0.01 |
| LORENZO VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017470482951 | $0.52 |
| LORENZO VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135460232478 | $0.26 |
| LORENZO VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00126446672714 | $0.10 |
| LORENZO VAN ENGELSHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010676402808099 | $0.00 |
| LORENZO VAN ENGELSHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064995710385 | $0.01 |
| LORENZO VAN ENGELSHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10372718261 | $0.88 |
| LORENZO VAN ENGELSHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04246553719 | $0.65 |
| LORENZO VAN ENGELSHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021586477904 | $0.16 |
| LORENZO VANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5307789354 | $8.78 |
| LORENZO VANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030495709473 | $0.01 |
| LORENZO VARSALLONA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.07097633 | $2,140.50 |
| LORENZO VARSALLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084142727668 | $21.94 |
| LORENZO VAVASSORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.92729783022 | $60.55 |
| LORENZO VAVASSORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3500283379999 | $13.75 |
| LORENZO VECCHI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 905.042872 | $905.04 |
| LORENZO VECCHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 225.0 | $225.00 |
| LORENZO VECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002340984422011 | $50.10 |
| LORENZO VECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.166773726 | $7.17 |
| LORENZO VECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7284447235 | $1.73 |
| LORENZO VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017334738265 | $0.01 |
| LORENZO VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000180965485469999 | $0.36 |
| LORENZO VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000882025045639999 | $0.00 |
| LORENZO VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034123983829 | $0.00 |
| LORENZO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151049105934 | $4.47 |
| LORENZO VERDUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068324355806 | $0.01 |
| LORENZO VERGARA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (268.737126) | ($268.74) |
| LORENZO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508294614339999 | $15.05 |
| LORENZO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190135931063103 | $0.23 |
| LORENZO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000751588161349999 | $0.01 |
| LORENZO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9655446301434 | $0.97 |
| LORENZO VERIDIANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190553) | ($78.85) |
| LORENZO VERIDIANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032352) | ($99.96) |
| LORENZO VERIDIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01310064588) | ($38.27) |
| LORENZO VERIDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000311624974818 | $0.13 |
| LORENZO VERIDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23253457826679 | $0.25 |
| LORENZO VERIDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010161930799917 | $0.31 |
| LORENZO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084198951795 | $0.00 |
| LORENZO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030804682179 | $6.01 |
| LORENZO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050706178344 | $0.56 |
| LORENZO WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061723716188 | $1.83 |
| LORENZO WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8370433385 | $4.84 |
| LORENZO WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049930313915 | $0.15 |
| LORENZO WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36614783049999 | $7.42 |
| LORENZO WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18550331599 | $0.19 |
| LORENZO WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020712848141 | $0.04 |
| LORENZO ZAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001868845335 | $5.53 |
| LORENZO ZAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045546331437 | $8.87 |
| LORENZO ZENI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01014631) | ($289.72) |
| LORENZO ZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010743936922568 | $3.59 |
| LORENZO-ANTONINO NACCARELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11016427) | ($3,204.36) |
| LORENZO-ANTONINO NACCARELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012313) | ($3.90) |
| LORENZO-ANTONINO NACCARELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (18.466) | ($13.78) |
| LORENZO-ANTONINO NACCARELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004491 | $13.78 |
| LORENZO-ANTONINO NACCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834910468995599 | $29.12 |
| LORENZO-ANTONINO NACCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154810202127199 | $0.22 |
| LORETA KASH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.085196707) | ($541.56) |
| LORETA KASH | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 5.085196707 | $541.56 |
| LORETA KASH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (321.428571429) | ($450.00) |
| LORETA KASH | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 321.428571429 | $450.00 |
| LORETA KASH | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.085196706) | ($517.35) |
| LORETA KASH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,384.111075941) | ($5,384.11) |
| LORETA KASH | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5,384.111075941 | $5,384.11 |
| LORETA KASH | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5,384.111075) | ($5,384.11) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.543991819) | ($14,984.80) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.543991819 | $14,984.80 |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.54399181) | ($14,946.17) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.784423112) | ($8,519.70) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.784423112 | $8,519.70 |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,383.238238085) | ($1,228.51) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,383.238238085 | $1,228.51 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,137.935243354) | ($1,213.04) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 1,137.935243354 | $1,213.04 |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (133.087789459) | ($88.82) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 133.087789459 | $88.82 |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (451.110469839) | ($233.06) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 451.110469839 | $233.06 |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (243.652658377) | ($16.06) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 243.652658377 | $16.06 |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.959518562) | ($479.93) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 62.959518562 | $479.93 |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.216908706) | ($226.99) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 34.216908706 | $226.99 |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (451.110469) | ($232.16) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | EOS | (1,137.9352) | ($1,212.05) |
| LORETA KASH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (62.959518562) | ($478.14) |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034332806017223 | $117.98 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049449520112327 | $115.59 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065318734736 | $0.07 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.623572739967 | $28.01 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.21048881273659 | $2.21 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96984519218 | $12.24 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10661715334497 | $1.03 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.76935447706 | $22.77 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038813655959 | $0.00 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009425535335875 | $0.96 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.2944529505116 | $14.52 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.218333920326336 | $0.02 |
| LORETA KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.1654200676451 | $1.29 |
| LORETO GARCIA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040460609441 | $0.00 |
| LORETO JOSE JRMENDEZ ITIBUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.407002634) | ($300.41) |
| LORETO JOSE JRMENDEZ ITIBUS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.407002634 | $300.41 |
| LORETO JOSE JRMENDEZ ITIBUS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LORETO JOSE JRMENDEZ ITIBUS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (290.0) | ($290.00) |
| LORETO JOSE JRMENDEZ ITIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021242201126 | $0.04 |
| LORETO JOSE JRMENDEZ ITIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5628642345411 | $2.56 |
| LORETO LOUIS MARZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046829608309 | $93.18 |
| LORETO LOUIS MARZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8901072164999 | $7.47 |
| LORETTA BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018655675477 | $5.52 |
| LORETTA BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187132072569999 | $3.65 |
| LORETTA CENTOFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533035437839 | $0.52 |
| LORETTA DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070669813902 | $20.92 |
| LORETTA DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034327121752 | $0.00 |
| LORETTA DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355155926 | $0.47 |
| LORETTA DIEDRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00539048 | $214.29 |
| LORETTA DIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001355122729178 | $0.41 |
| LORETTA JO WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016565978325 | $48.86 |
| LORETTA JO WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.907633005 | $22.12 |
| LORETTA JO WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57250389514 | $6.14 |
| LORETTA JO WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39051271419 | $23.35 |
| LORETTA JO WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0399354481379 | $1.47 |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,762.130173322) | ($25,762.13) |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,762.130173322 | $25,762.13 |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.280815997) | ($40,063.28) |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.280815997 | $40,063.28 |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.323059169) | ($40,199.48) |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.323059169 | $40,199.48 |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,136.282261487) | ($5,063.78) |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,136.282261487 | $5,063.78 |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (639.648735391) | ($339.38) |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 639.648735391 | $339.38 |
| LORETTA LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,136.272648) | ($5,188.80) |
| LORETTA LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (25,762.13) | ($25,762.13) |
| LORETTA LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (639.645406) | ($361.13) |
| LORETTA LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (21.280815) | ($38,607.87) |
| LORETTA LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.323059) | ($39,429.10) |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008273168531 | $0.00 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14885821768 | $0.17 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037723056687 | $0.00 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00732983560509999 | $0.00 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025203689713 | $0.00 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000148394576669999 | $0.00 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000071970204351 | $0.00 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010254810488 | $0.00 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000067091743078 | $0.00 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000023431089397 | $0.00 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059132817106562 | $209.84 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138943021859084 | $349.49 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.45447162894 | $253.45 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.699604831539 | $79.79 |
| LORETTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6591430909671 | $2.60 |
| LORETTA MARGARET BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00866570853 | $0.63 |
| LORETTA MARY MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000405102143179999 | $0.00 |
| LORETTA MARY MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00477850774069999 | $0.00 |
| LORETTA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052893055147 | $163.14 |
| LORETTA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8498898294 | $0.27 |
| LORETTA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0743150177159999 | $5.44 |
| LORETTA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033105322646 | $0.24 |
| LORETTA OSEMENTI OVRERE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $591.18 |
| LORETTA OSEMENTI OVRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235185227659 | $3.57 |
| LORETTA PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.5966408249999 | $38.60 |
| LORETTA PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 54.450718141 | $54.45 |
| LORETTA PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042924219251 | $0.00 |
| LORETTA PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 179.919417651 | $179.92 |
| LORETTA PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 14.343871369 | $14.34 |
| LORETTA QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040511929546 | $11.99 |
| LORETTA RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806448319809999 | $249.85 |
| LORETTA RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29762182199 | $607.92 |
| LORETTA WURTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017211072287 | $0.51 |
| LORETTA WURTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024591978902 | $4.80 |
| LORETTE PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018156889554 | $5.37 |
| LORETTE PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056200227559 | $10.97 |
| LORETTE PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5353431953 | $4.54 |
| LORETTO ALMONTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140.0) | ($140.00) |
| LORETTO ALMONTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 186.41 | $186.41 |
| LORETTO ALMONTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (284.39) | ($284.39) |
| LORETTO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009857393359 | $0.04 |
| LORETTO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52927815796034 | $3.43 |
| LORETTO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3135410159 | $0.31 |
| LOREYNE MONSOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130696437118 | $0.39 |
| LOREYNE MONSOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015898710937 | $0.31 |
| LORI ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121569145858 | $35.98 |
| LORI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000389781767309999 | $0.01 |
| LORI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124205433996 | $0.14 |
| LORI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022989728862 | $0.00 |
| LORI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02273722835 | $0.02 |
| LORI ALSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160791879929999 | $47.76 |
| LORI BARDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025568629347 | $7.57 |
| LORI BARDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2922524475 | $9.29 |
| LORI BELITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00619112153769999 | $0.00 |
| LORI BELITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123096919842 | $0.00 |
| LORI BIXLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| LORI BIXLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| LORI BIXLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LORI BIXLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,450.0) | ($6,450.00) |
| LORI BIXLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| LORI BIXLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| LORI BIXLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LORI BIXLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (7,400.0) | ($7,400.00) |
| LORI BIXLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| LORI BIXLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| LORI BIXLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.14204 | $4,000.00 |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.32864 | $500.00 |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 467.203 | $250.00 |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 31.5458 | $250.00 |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14204) | ($3,966.57) |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009466867353) | ($26.13) |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009466867353 | $26.13 |
| LORI BIXLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094668) | ($26.04) |
| LORI BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010200382680317 | $0.34 |
| LORI BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025268556034 | $4.93 |
| LORI BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,624.815862354 | $3,624.82 |
| LORI BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.095756103 | $20.78 |
| LORI BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124897349074 | $0.37 |
| LORI BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193604074329999 | $0.00 |
| LORI BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083284694145 | $0.07 |
| LORI BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15563441764 | $0.53 |
| LORI BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020996307933 | $0.03 |
| LORI BRULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135564791081999 | $4.01 |
| LORI CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040521367565 | $124.37 |
| LORI COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157008026313 | $0.46 |
| LORI CONNORS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00057755 | $23.07 |
| LORI CONNORS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00024604 | $8.40 |
| LORI CONNORS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00028297 | $8.51 |
| LORI CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.353449633157 | $3.15 |
| LORI COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066433785231 | $19.66 |
| LORI COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5476505727 | $1.60 |
| LORI CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049020352541 | $0.15 |
| LORI CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016300181243 | $0.02 |
| LORI CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081161600681 | $0.02 |
| LORI CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013802709879999 | $0.01 |
| LORI DESETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028818976205 | $8.53 |
| LORI DESETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031124943816 | $6.07 |
| LORI DESETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.040530683 | $28.04 |
| LORI DOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163146691382 | $0.48 |
| LORI DOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.081061285 | $8.21 |
| LORI EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079835647261 | $247.48 |
| LORI FEILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16850387345 | $0.17 |
| LORI FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059051260137 | $1.75 |
| LORI FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054694400894 | $10.67 |
| LORI FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5640107024 | $3.56 |
| LORI FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040340439944 | $0.30 |
| LORI FENNING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001177) | ($48.01) |
| LORI FENNING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150428) | ($5,487.02) |
| LORI FENNING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10019075) | ($2,889.66) |
| LORI FENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009549760820351 | $36.66 |
| LORI FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045508576403 | $140.00 |
| LORI FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056991942664 | $114.00 |
| LORI GABRIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043691827022 | $0.04 |
| LORI GABRIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.900210265 | $1.83 |
| LORI GABRIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0048904435492 | $0.01 |
| LORI GLUSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02420209001 | $0.02 |
| LORI GOODIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 4,759.393 | $10,232.69 |
| LORI GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019451523333 | $0.58 |
| LORI GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.940669966 | $161.93 |
| LORI GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.211655580579999 | $0.17 |
| LORI GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027375765071 | $0.09 |
| LORI GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.5151169169999 | $19.52 |
| LORI GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040492285139 | $75.43 |
| LORI GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00061553949722 | $0.00 |
| LORI GRENA MESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121989688928 | $36.11 |
| LORI GRENA MESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.329435791028 | $6.47 |
| LORI HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020308462036 | $6.01 |
| LORI HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107187635015 | $20.91 |
| LORI HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.078893131 | $14.33 |
| LORI HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134529103345 | $5.32 |
| LORI HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.725377541355 | $2.74 |
| LORI HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013968787516 | $0.00 |
| LORI HEITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080831587687 | $0.24 |
| LORI HELQUIST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00748816) | ($303.39) |
| LORI HELQUIST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00748816 | $303.39 |
| LORI HELQUIST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007488) | ($303.28) |
| LORI HELQUIST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (54.1706084) | ($10.99) |
| LORI HELQUIST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 54.1706084 | $10.99 |
| LORI HELQUIST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (54.170608) | ($11.04) |
| LORI HELQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000774832848312 | $0.31 |
| LORI HELQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00292001152218929 | $0.00 |
| LORI HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078329999448 | $0.23 |
| LORI HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035708293861 | $0.70 |
| LORI HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089200070011 | $274.93 |
| LORI HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117071979953 | $12.85 |
| LORI HUMPHREYS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.242923899) | ($220,184.89) |
| LORI HUMPHREYS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.242923899 | $220,184.89 |
| LORI HUMPHREYS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (7.24292389) | ($219,323.23) |
| LORI HUMPHREYS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001606768437) | ($47.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORI HUMPHREYS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001606768437 | $47.78 |
| LORI HUMPHREYS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00160677) | ($47.75) |
| LORI HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143965489104643 | $530.64 |
| LORI HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.35238358499999 | $4.35 |
| LORI HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.173470982) | ($7,728.10) |
| LORI HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.173470982 | $7,728.10 |
| LORI HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2605810782) | ($7,023.19) |
| LORI HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2605810782 | $7,023.19 |
| LORI HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.260581) | ($7,113.83) |
| LORI HUTCHINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($106.16) |
| LORI HUTCHINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.12347) | ($8,711.33) |
| LORI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010534671780424 | $39.91 |
| LORI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019747734605189 | $55.04 |
| LORI K HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022784310978 | $0.04 |
| LORI KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.31350239015 | $57.86 |
| LORI KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022394019837 | $43.70 |
| LORI KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144204157881 | $0.00 |
| LORI KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000403067359549999 | $0.01 |
| LORI KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.408802462589999 | $0.41 |
| LORI KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1363424655 | $5.74 |
| LORI KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 72.874693903 | $10.65 |
| LORI KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9852023828 | $4.99 |
| LORI LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160748281052999 | $4.76 |
| LORI LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079351281864 | $1.55 |
| LORI LYNN GARLAND | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0084182 | $335.27 |
| LORI LYNN GARLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1694 | $500.92 |
| LORI LYNN GARLAND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BSV | 8.75 | $470.90 |
| LORI LYNN GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708639233 | $50.00 |
| LORI LYNN MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1540187786 | $480.79 |
| LORI LYNN MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1540187786) | ($475.24) |
| LORI LYNN MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09233307781) | ($216.86) |
| LORI LYNN MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09233307781 | $216.86 |
| LORI LYNN MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09233307781) | ($217.95) |
| LORI LYNN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000370209688031899 | $0.15 |
| LORI LYNN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044710563602738 | $1.25 |
| LORI MARIE DEWEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224355284089999 | $0.66 |
| LORI MARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072102283563999 | $0.21 |
| LORI MATOESIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.228537593) | ($97,892.49) |
| LORI MATOESIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.228537593 | $97,892.49 |
| LORI MATOESIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.801590375) | ($5,835.79) |
| LORI MATOESIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.801590375 | $5,835.79 |
| LORI MATOESIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211,063.406065821) | ($211,063.41) |
| LORI MATOESIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211,063.406065821 | $211,063.41 |
| LORI MATOESIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LORI MATOESIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0003449 | $10.00 |
| LORI MATOESIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LORI MATOESIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.003229 | $100.00 |
| LORI MATOESIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LORI MATOESIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.00837 | $250.00 |
| LORI MATOESIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LORI MATOESIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LORI MATOESIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (205,683.406065) | ($205,683.41) |
| LORI MATOESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008371065626643 | $309.47 |
| LORI MATOESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01514021773995 | $40.96 |
| LORI MATOESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,492.24301642269 | $1,492.24 |
| LORI MAYRS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.152165482) | ($23.15) |
| LORI MAYRS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.152165482 | $23.15 |
| LORI MAYRS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.49) | ($14.49) |
| LORI MAYRS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| LORI MAYRS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| LORI MAYRS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | COMP | 10.90865637 | $621.26 |
| LORI MAYRS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | COMP | (0.007374738352) | ($0.42) |
| LORI MAYRS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | COMP | (0.2636047547) | ($15.01) |
| LORI MAYRS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (8.779450419) | ($500.00) |
| LORI MAYRS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| LORI MAYRS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.734689629) | ($2,500.00) |
| LORI MAYRS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02010852218) | ($28.98) |
| LORI MAYRS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.162075027 | $3,115.94 |
| LORI MAYRS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05264394455) | ($75.87) |
| LORI MAYRS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1073747457) | ($2,000.00) |
| LORI MAYRS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1329703706 | $2,476.75 |
| LORI MAYRS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008965791266) | ($1.67) |
| LORI MAYRS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003223932108) | ($60.05) |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025890662394 | $78.20 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089987597963 | $16.36 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.155372311635699 | $0.16 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7856600099999 | $14.89 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052334113632 | $0.02 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149564659703 | $0.00 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013224326772 | $0.00 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00375064071597389 | $0.18 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33992601574 | $19.35 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.229022451 | $1.07 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.55577392194 | $0.72 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000116993321853 | $0.00 |
| LORI MAYRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000154499026649999 | $0.00 |
| LORI MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003073131703 | $9.10 |
| LORI MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031962980713 | $0.01 |
| LORI MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021164883588 | $6.27 |
| LORI MORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| LORI MORGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| LORI MORGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5868573199 | $17,525.32 |
| LORI MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352543681568 | $94.29 |
| LORI MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092778354805 | $0.09 |
| LORI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135662466493 | $0.40 |
| LORI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3367525826 | $7.34 |
| LORI PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008027442583 | $0.00 |
| LORI PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000085013215242 | $0.00 |
| LORI PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002182372395) | ($61.02) |
| LORI PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002182372395 | $61.02 |
| LORI PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,146.226084293) | ($1,146.23) |
| LORI PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,146.226084293 | $1,146.23 |
| LORI PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023464222897618 | $0.78 |
| LORI PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.088933542674 | $14.09 |
| LORI PECK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.143267012) | ($266.12) |
| LORI PECK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.143267012 | $266.12 |
| LORI PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030317798251 | $92.39 |
| LORI PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001334777083329 | $3.14 |
| LORI PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3450346008 | $5.35 |
| LORI PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19398899480999 | $0.75 |
| LORI PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72698650948 | $8.08 |
| LORI PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4855223173 | $1.49 |
| LORI PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15241475949 | $0.24 |
| LORI PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014948945367 | $1.07 |
| LORI POJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19881817705 | $0.12 |
| LORI R MELLOM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.00001 | $0.03 |
| LORI R MELLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024015393123 | $0.05 |
| LORI RENE KARSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $33.18 |
| LORI RENE KARSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($25.99) |
| LORI SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153446499682 | $45.46 |
| LORI SCHWANBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.978154248 | $370.98 |
| LORI SEVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8480493607 | $3.32 |
| LORI STEWARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2184328255) | ($6,614.87) |
| LORI STEWARD | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2184328255 | $6,614.87 |
| LORI STEWARD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($292.20) |
| LORI STEWARD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20843282) | ($6,088.74) |
| LORI STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016363355159167 | $56.17 |
| LORI WESTROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024855163883 | $0.01 |
| LORI WESTROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015465006739 | $0.00 |
| LORIA ORSATO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 485.0 | $418.08 |
| LORIA ORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688151825527 | $50.05 |
| LORIA ORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89368888801999 | $1.05 |
| LORI-ANN TURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53831557781599 | $6.13 |
| LORIANNE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000895994687109999 | $2.65 |
| LORIANNE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104774832471 | $2.04 |
| LORIANNE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5807239481 | $2.05 |
| LORIANNE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.330013875629999 | $0.21 |
| LORIANNE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22123219368 | $2.46 |
| LORIANNE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013986753835 | $0.12 |
| LORIANNE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34924933311 | $1.19 |
| LORIANNE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00323687248929999 | $0.36 |
| LORIANNE SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184820377179999 | $5.47 |
| LORIANNE SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.318047644 | $46.32 |
| LORIANNE SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.260710608159999 | $0.04 |
| LORIC VAUTOUR OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056545954253 | $1.67 |
| LORIC VAUTOUR OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9717873884 | $6.32 |
| LORIC VAUTOUR OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028279339935 | $0.00 |
| LORIC VAUTOUR OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060218404916 | $0.00 |
| LORICK CULIANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659225418771 | $52.30 |
| LORICK CULIANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.12762935497 | $16.41 |
| LORIDIANA COZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011438353401 | $0.00 |
| LORIDIANA COZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018737842282 | $0.00 |
| LORIDIANA COZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029520154332 | $0.01 |
| LORIE ANN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7043288033839 | $2.55 |
| LORIE ANN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015535022084 | $3.03 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.14 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 530.5677 | $1,131.09 |
| LORIE BLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,200.0) | ($2,200.00) |
| LORIE BLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,200.0 | $2,200.00 |
| LORIE BLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| LORIE BLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 571.6384 | $184.38 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373628766199999 | $111.72 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5651579368 | $14.04 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316252550549999 | $62.03 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.838689691 | $34.84 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7053653890999 | $9.28 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.185601526 | $10.79 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29899873681 | $2.64 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13552881358 | $0.17 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120491283547 | $0.00 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.016968813 | $54.72 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0339951437775 | $1.95 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051702662594 | $0.00 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0536530812939999 | $2.00 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056365189836 | $6.19 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.647518521809999 | $3.99 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00134619213909999 | $0.00 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045915780357 | $0.00 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013526032923 | $1.02 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048018284997 | $2.58 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022702040694 | $0.00 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31745396229 | $0.15 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015303942209 | $0.00 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135850478594 | $0.18 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0013336618 | $1.07 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0071533715301 | $0.78 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000073559756869 | $0.00 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.46841537718 | $1.18 |
| LORIE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000061941834283 | $0.00 |
| LORIE CHAPMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 61.367 | $3,377.64 |
| LORIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021832027762 | $65.79 |
| LORIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4277884676 | $17.05 |
| LORIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158843523877 | $0.47 |
| LORIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160457184489999 | $31.31 |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01348811031) | ($0.03) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04710144928) | ($0.10) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.671200145) | ($2.79) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6995015631) | ($0.56) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1706409976) | ($0.10) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (3.249335) | ($24.19) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002734421502) | ($0.75) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003645895336) | ($100.00) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.004530906056 | $124.27 |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001101971865) | ($3.02) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3418248707) | ($500.00) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01025474612) | ($15.00) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4136734081 | $605.10 |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003379411741056 | $0.07 |
| LORIEL DUBOIS DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99562290183299 | $2.05 |
| LORIEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35443923329 | $0.35 |
| LORIEN CARMONA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016729704018 | $0.50 |
| LORIEN CARMONA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.512653008944 | $7.24 |
| LORIEN HENRY-WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194878683899999 | $58.45 |
| LORIEN HENRY-WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4507499858 | $1.69 |
| LORIEN HENRY-WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 257.302126484 | $203.98 |
| LORIEN HENRY-WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26690036216 | $4.33 |
| LORIEN HENRY-WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096171211193 | $0.73 |
| LORIK GRIGORYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5233124203 | $1,586.12 |
| LORIK GRIGORYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.4993052719 | $1,420.20 |
| LORIK GRIGORYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.4998477641 | $990.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORIK GRIGORYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.5062795254 | $687.29 |
| LORIK GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.43185550877 | $87.67 |
| LORIMER TALIBONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03542299) | ($3,033.32) |
| LORIMER TALIBONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 1,095.99667329 | $642.99 |
| LORIMER TALIBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1392015825785 | $0.16 |
| LORIMER TALIBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154763684192839 | $4.68 |
| LORIMER TALIBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.7048838589999 | $33.34 |
| LORIN BUTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0245131) | ($969.86) |
| LORIN BUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004810375674111 | $1.93 |
| LORIN BUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113911923966 | $0.00 |
| LORIN GIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004598472068 | $13.61 |
| LORIN GIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.375311352 | $37.56 |
| LORIN GIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.5008258769 | $5.20 |
| LORIN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017758992881 | $0.53 |
| LORIN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8039598028 | $8.80 |
| LORIN PAQUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.08872151 | $168.93 |
| LORIN PAQUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| LORIN PAQUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.504168) | ($945.01) |
| LORIN PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458287581600275 | $0.05 |
| LORIN PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037914479045075 | $8.96 |
| LORIN PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9135997146 | $5.91 |
| LORIN PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.084975258 | $4.84 |
| LORIN PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4600339349) | ($13,767.57) |
| LORIN PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4600339349 | $13,767.57 |
| LORIN PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,514.098268005) | ($20,514.10) |
| LORIN PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,514.098268005 | $20,514.10 |
| LORIN PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02734145045) | ($55.94) |
| LORIN PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02734145045 | $55.94 |
| LORIN PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LORIN PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.72) |
| LORIN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.78) |
| LORIN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LORIN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027341) | ($43.03) |
| LORIN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,314.098268) | ($20,314.10) |
| LORIN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.449033) | ($12,715.72) |
| LORIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181875842388979 | $68.32 |
| LORIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010455996803 | $0.01 |
| LORIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015174998567545 | $0.41 |
| LORIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.55883610673 | $142.56 |
| LORIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013866597918 | $0.05 |
| LORINDA BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000249188653539 | $0.00 |
| LORINDA PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023414739305 | $0.05 |
| LORINDA PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000737333365488 | $0.01 |
| LORINDA PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010537692758 | $0.00 |
| LORINDA PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000356615401119 | $0.00 |
| LORINDA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071985433487 | $2.02 |
| LORINDA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123853662269999 | $0.01 |
| LORINDA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05907203192 | $0.04 |
| LORINDA YANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.596 | $1,753.43 |
| LORINDA YANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.03911 | $1,548.81 |
| LORINDA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040940036141 | $125.68 |
| LORINDA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598204604139999 | $11.67 |
| LORINE PEYRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5131381643135 | $0.49 |
| LORINE PEYRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.32067060889999 | $7.32 |
| LORIS AYVAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081293284996 | $0.00 |
| LORIS BAGNARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003965) | ($163.95) |
| LORIS BAGNARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,500.0) | ($1,500.00) |
| LORIS BAGNARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LORIS BAGNARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,400.0) | ($5,400.00) |
| LORIS BAGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005787273961 | $0.00 |
| LORIS BAGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.105145880752 | $138.09 |
| LORIS BAGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.11787645 | $57.12 |
| LORIS BAGNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.981363142194999 | $0.98 |
| LORIS BALOCCO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,263.60 |
| LORIS BALOCCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,039.0) | ($30,039.00) |
| LORIS BALOCCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 19,999.0 | $19,966.20 |
| LORIS BALOCCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 9,989.0 | $9,989.00 |
| LORIS BALOCCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (20,010.166973) | ($14,085.77) |
| LORIS BALOCCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| LORIS BALOCCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.401052) | ($12,289.44) |
| LORIS BALOCCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.132982) | ($7,722.02) |
| LORIS BALOCCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003608) | ($6.75) |
| LORIS BALOCCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.726 | $6.75 |
| LORIS BALOCCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000159) | ($4.96) |
| LORIS BALOCCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.947 | $4.96 |
| LORIS BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110190002277301 | $39.03 |
| LORIS BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273718291722627 | $69.22 |
| LORIS BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07045209028 | $0.07 |
| LORIS BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 335.530895063 | $335.53 |
| LORIS BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 121.933762017999 | $121.93 |
| LORIS BALOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 46.67743668617 | $14.74 |
| LORIS CALONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068664987619 | $0.00 |
| LORIS CALONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120125875707 | $0.00 |
| LORIS CALONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0231918017709999 | $0.02 |
| LORIS CALONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.572877402209999 | $0.57 |
| LORIS CALONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000707554590849999 | $0.23 |
| LORIS CAMPOBASSO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.36443822 | $2,760.51 |
| LORIS CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052323675678 | $161.36 |
| LORIS CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156140951709999 | $0.02 |
| LORIS CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125859572443999 | $18.81 |
| LORIS CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110426517834 | $0.01 |
| LORIS CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7381196347 | $2.35 |
| LORIS CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056926943623 | $0.06 |
| LORIS CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000482200526839999 | $0.00 |
| LORIS CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0155470824119999 | $4.95 |
| LORIS CARLINI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 65.179068 | $65.18 |
| LORIS CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108044217503 | $3.20 |
| LORIS CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8745745704767 | $0.60 |
| LORIS CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609017055755 | $0.62 |
| LORIS CASADEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (104.49403) | ($80.68) |
| LORIS CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132117570365928 | $0.27 |
| LORIS DERENČINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000714086992499999 | $0.00 |
| LORIS DERENČINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021267612702 | $0.00 |
| LORIS DI NARDO DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021589344352 | $0.64 |
| LORIS DI NARDO DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025242876439 | $0.00 |
| LORIS FALQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013434832881 | $0.00 |
| LORIS FRAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034528008115 | $10.22 |
| LORIS FRAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060099352478 | $0.00 |
| LORIS FRAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035607704827 | $0.69 |
| LORIS GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.154736128 | $19.15 |
| LORIS GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018480058182 | $0.02 |
| LORIS GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (68.0) | ($38.45) |
| LORIS GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.41716031339 | $72.74 |
| LORIS HARDING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,520.347756) | ($7,520.35) |
| LORIS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138230845073999 | $0.41 |
| LORIS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.23159800415 | $51.23 |
| LORIS INCIANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6995) | ($1.44) |
| LORIS INCIANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.025876224) | ($418.77) |
| LORIS INCIANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123255) | ($48.65) |
| LORIS INCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533637668530078 | $0.99 |
| LORIS INCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09225206807 | $0.77 |
| LORIS INCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002664857698144 | $1.10 |
| LORIS KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316921011253859 | $0.34 |
| LORIS KRAICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004484923188259 | $0.00 |
| LORIS LACANFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160164982532 | $4.74 |
| LORIS LACANFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028971331365 | $56.58 |
| LORIS LACANFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138798473211999 | $4.42 |
| LORIS LEGEAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 89.999698 | $90.00 |
| LORIS LEGEAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (89.999825) | ($90.00) |
| LORIS LEGEAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000545 | $16.25 |
| LORIS LEGEAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (37.215) | ($22.47) |
| LORIS LEGEAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 22.414 | $22.47 |
| LORIS LEGEAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (22.41) | ($22.41) |
| LORIS LEGEAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 38.328 | $22.41 |
| LORIS LEGEAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (38.321) | ($24.30) |
| LORIS LEGEAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 24.234 | $24.30 |
| LORIS LEGEAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (24.23) | ($24.23) |
| LORIS LEGEAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 47.66 | $24.23 |
| LORIS LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077336797176 | $2.27 |
| LORIS LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014298611376 | $2.79 |
| LORIS LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216022945707855 | $0.02 |
| LORIS LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000056446142372 | $0.00 |
| LORIS LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38037785091 | $0.24 |
| LORIS LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225436680349999 | $2.51 |
| LORIS LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047811852747 | $0.29 |
| LORIS LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.18166819615 | $0.02 |
| LORIS LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.072251096917 | $0.15 |
| LORIS MARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (23.265012) | ($1,891.86) |
| LORIS MARAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($18,967.01) |
| LORIS MARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08584165) | ($2,525.75) |
| LORIS MARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.263913316) | ($10,578.65) |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021559001515161 | $83.14 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027977182784 | $0.03 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060157382554809 | $140.75 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082738770103 | $0.08 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015727153577 | $0.00 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000699809596679999 | $0.00 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14183262437 | $0.14 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00150323342919999 | $0.00 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024548753286 | $0.01 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020428126104 | $0.00 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103877810878 | $0.00 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086320126625 | $0.00 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000092717395198 | $0.00 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000187673330799999 | $0.00 |
| LORIS MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1046894186948 | $8.95 |
| LORIS MEROLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 1,140.32 | $677.94 |
| LORIS MEROLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.509942 | $970.07 |
| LORIS MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018592470202 | $55.64 |
| LORIS MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019136233537 | $35.22 |
| LORIS MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6388744407999 | $9.23 |
| LORIS MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0903608986 | $6.34 |
| LORIS MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.903678699 | $17.22 |
| LORIS METTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047001694655 | $0.05 |
| LORIS MUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025498299994 | $0.75 |
| LORIS MUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017499589396 | $0.03 |
| LORIS MUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96624416742 | $0.97 |
| LORIS MUSCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| LORIS MUSCO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 19,975.0 | $19,975.00 |
| LORIS MUSCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,074.07) | ($20,074.07) |
| LORIS MUSCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (26.48) | ($26.48) |
| LORIS MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.90316743362 | $105.90 |
| LORIS NICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024458820407 | $0.00 |
| LORIS NICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031896614032 | $0.03 |
| LORIS PENELON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000902) | ($27.01) |
| LORIS PENELON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 26.94 | $27.01 |
| LORIS PENELON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (28.783) | ($19.37) |
| LORIS PENELON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 19.261 | $19.37 |
| LORIS PENELON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (46.2) | ($46.20) |
| LORIS PENELON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 1.18328 | $46.20 |
| LORIS PENELON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (3.381635612) | ($960.23) |
| LORIS PENELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94856142259625 | $12.22 |
| LORIS PENELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0038496680502 | $0.14 |
| LORIS PUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066649910874 | $2.07 |
| LORIS ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542279652796 | $0.59 |
| LORIS SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352674134317401 | $0.04 |
| LORIS SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084589583623 | $0.00 |
| LORIS SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050612201584 | $0.00 |
| LORIS SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015836413601 | $0.00 |
| LORIS SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000226201611639999 | $0.00 |
| LORIS SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000043016235782 | $0.00 |
| LORIS SEFSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081142436488 | $0.00 |
| LORIS SEFSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081008922975 | $0.00 |
| LORIS SEFSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073483862232 | $0.01 |
| LORIS SEFSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051006388501 | $0.02 |
| LORIS SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000970814836669999 | $0.00 |
| LORIS TASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168327949146267 | $50.22 |
| LORIS TASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039366642244 | $0.00 |
| LORIS TRECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019537305302 | $0.58 |
| LORIS TRECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085934647712 | $0.10 |
| LORIS TRECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.875872092 | $42.88 |
| LORIS VARAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.760452238431 | $0.72 |
| LORIS VAUZELLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01401838 | $555.23 |
| LORIS VAUZELLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01676077) | ($486.85) |
| LORIS VAUZELLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.01656077 | $362.12 |
| LORIS VAUZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182430604530159 | $5.27 |
| LORIS VETH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (32.2683375) | ($1,973.08) |
| LORIS VETH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24760112) | ($7,477.31) |
| LORIS VETH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,133.531532) | ($454.56) |
| LORIS VETH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (4,345.1764942) | ($608.96) |
| LORIS VETH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (61.3533) | ($565.06) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORIS VETH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0187538 | $565.06 |
| LORIS VETH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | UNI | (76.4683) | ($398.51) |
| LORIS VETH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0132404 | $398.51 |
| LORIS VETH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0319942) | ($962.42) |
| LORIS VETH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (117.865422442) | ($2,484.51) |
| LORIS VETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017847691238994 | $61.41 |
| LORIS VETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00804011107358 | $0.01 |
| LORIS VETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.183416691017327 | $1.80 |
| LORIS VETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4692521026137 | $1.19 |
| LORIS VETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096183923658565 | $7.97 |
| LORIS VETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.80767329761859 | $2.59 |
| LORIS VETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.324350226994639 | $2.17 |
| LORIS VETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.471394782240159 | $12.72 |
| LORISA GOLARSO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 411.39273 | $411.39 |
| LORISA GOLARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002444100081 | $50.00 |
| LORISA GOLARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.616394588372 | $3.88 |
| LORN MAYERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (20.9) | ($20.90) |
| LORN MAYERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.007371 | $20.90 |
| LORN MAYERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.00739) | ($20.97) |
| LORN MAYERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 20.92 | $20.97 |
| LORN MAYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| LORN MAYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 331.98 | $60.50 |
| LORN MAYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (331.0) | ($60.55) |
| LORN MAYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 59.904 | $60.55 |
| LORN MAYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (59.91) | ($59.91) |
| LORN MAYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.020771 | $59.91 |
| LORN MAYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.02076) | ($60.00) |
| LORN MAYERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 59.79 | $60.00 |
| LORN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010503065337 | $31.09 |
| LORN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4087091873297 | $27.89 |
| LORN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029447312476 | $57.57 |
| LORN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.105937201 | $17.53 |
| LORN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3489507291 | $37.22 |
| LORN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16457098902 | $52.38 |
| LORNA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157309772811 | $0.47 |
| LORNA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1976748886 | $10.72 |
| LORNA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63893851018 | $0.64 |
| LORNA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8572531451 | $1.86 |
| LORNA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342270822859999 | $10.13 |
| LORNA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000898559808899999 | $1.75 |
| LORNA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000135522589689999 | $0.00 |
| LORNA FERLISI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001113 | $38.59 |
| LORNA FERLISI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.012583 | $435.28 |
| LORNA FERLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185421053649 | $53.95 |
| LORNA FERRAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91) | ($34,839.41) |
| LORNA FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034550836844 | $123.46 |
| LORNA FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41760858365 | $0.42 |
| LORNA GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145259693563 | $0.43 |
| LORNA GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022207590119 | $1.63 |
| LORNA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190302900327999 | $0.18 |
| LORNA MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125360691003999 | $3.71 |
| LORNA MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128097586021 | $0.01 |
| LORNA MIEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018485504811 | $0.55 |
| LORNA MIEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002325525067 | $4.54 |
| LORNA MIEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.777746185989999 | $2.66 |
| LORNA MIEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077435384538 | $0.84 |
| LORNA MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1004855807199 | $16.42 |
| LORNA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5246529954287 | $4.46 |
| LORNA QIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LORNA SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018005721334 | $0.53 |
| LORNA SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4674510822 | $3.54 |
| LORNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121739792932 | $3.60 |
| LORNA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.642911662 | $10.82 |
| LORNA WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034299471304 | $1.02 |
| LORNA WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032633195542 | $6.37 |
| LORNA WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.52516440519999 | $0.52 |
| LORNA WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027505104623 | $2.01 |
| LORNA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011278718501 | $344.08 |
| LORNA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031119952718 | $61.00 |
| LORNE E WATTERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 100.0897 | $214.19 |
| LORNE E WATTERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (100.0897) | ($78.04) |
| LORNE E WATTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 100.0897 | $78.04 |
| LORNE E WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127095949617605 | $50.52 |
| LORNE E WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48494413447 | $1.30 |
| LORNE E WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139513654333999 | $5.52 |
| LORNE HOBLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,050.0) | ($3,050.00) |
| LORNE HOBLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,050.0 | $3,050.00 |
| LORNE HOBLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LORNE HOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8346743574999 | $8.59 |
| LORNE HOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.78818377378 | $17.79 |
| LORNE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025798721229999 | $0.00 |
| LORNE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020830904411 | $0.00 |
| LORNE LEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003176547168 | $9.40 |
| LORNE LEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091067896315 | $0.01 |
| LORNE LEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3242951233 | $14.72 |
| LORNE LEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06271838356 | $33.62 |
| LORNE MACKAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 62.708 | $62.71 |
| LORNE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002487980687767 | $52.81 |
| LORNE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7962728246931 | $0.55 |
| LORNE MARUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 223.757 | $511.59 |
| LORNE MARUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.060974 | $2,411.43 |
| LORNE MARUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00051061 | $20.05 |
| LORNE MARUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 3.6124 | $3.62 |
| LORNE MARUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 5.08 | $437.51 |
| LORNE MARUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03016974 | $1,144.18 |
| LORNE MARUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.574825) | ($3,253.04) |
| LORNE MARUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (140.831234) | ($7,457.01) |
| LORNE MARUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.251123) | ($37,666.79) |
| LORNE MARUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,544.25 |
| LORNE MARUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.826401 | $3,774.50 |
| LORNE MARUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.12 |
| LORNE MARUK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 70.0 | $3,539.12 |
| LORNE MARUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 596.0914 | $321.95 |
| LORNE MARUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,104.2 | $307.58 |
| LORNE MARUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.000515 | $14.41 |
| LORNE MARUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (70.356396) | ($2,373.12) |
| LORNE MARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557597533989999 | $191.01 |
| LORNE MARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4438649864236 | $54.08 |
| LORNE MARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020621287239 | $35.69 |
| LORNE MARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0627842247 | $5.99 |
| LORNE MARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.723569276975849 | $45.44 |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 215.02 | $215.02 |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (130.52) | ($130.52) |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (66.917495691) | ($66.92) |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 66.917495691 | $66.92 |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (130.52) | ($130.52) |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038698155231999 | $0.11 |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26684925844 | $543.92 |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.723513859819999 | $0.72 |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3,139.771414714 | $1,971.43 |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.668094746464259 | $0.67 |
| LORNE O'NEALL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.5862867927 | $52.84 |
| LORNE PREFONTAINE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1277627786 | $388.21 |
| LORNE PREFONTAINE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0097647 | $394.06 |
| LORNE PREFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161222417039299 | $59.02 |
| LORNE PREFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045949227754 | $8.79 |
| LORNE SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093474431296 | $27.67 |
| LORNE SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553782055159499 | $0.64 |
| LORNE SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127033338013 | $257.49 |
| LORNE SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061935048464 | $0.01 |
| LORNE SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.37347435679999 | $2.12 |
| LORNE SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4044885058 | $48.95 |
| LORNTS HAUGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3651147994204 | $4.38 |
| LORQ NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679172458859999 | $20.10 |
| LORQ NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344757484369999 | $6.73 |
| LORRAIN ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206451713409999 | $6.11 |
| LORRAIN ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034018509239 | $6.64 |
| LORRAINE AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.71324531139999 | $2.15 |
| LORRAINE AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13583645699 | $0.07 |
| LORRAINE AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034582508431 | $0.04 |
| LORRAINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034584374479 | $0.10 |
| LORRAINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015402308397 | $0.01 |
| LORRAINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56112056511 | $6.24 |
| LORRAINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5388699787 | $32.59 |
| LORRAINE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041390379396 | $12.25 |
| LORRAINE ANN CASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.788405074259 | $5.10 |
| LORRAINE ANNE MENESE SAGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358961982148 | $0.00 |
| LORRAINE ATHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155454821855 | $4.60 |
| LORRAINE ATHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070673289289 | $1.38 |
| LORRAINE ATHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7350963149 | $2.17 |
| LORRAINE ATHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112437838182 | $1.25 |
| LORRAINE ATHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012722657512 | $0.50 |
| LORRAINE ATHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006765405702 | $0.39 |
| LORRAINE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120242073434 | $365.93 |
| LORRAINE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18630154975 | $378.91 |
| LORRAINE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.772700329 | $126.77 |
| LORRAINE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06847446398 | $9.43 |
| LORRAINE BROOKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000383) | ($15.02) |
| LORRAINE BROOKS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($20.01) |
| LORRAINE BROOKS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($158,762.11) |
| LORRAINE BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,066.00) |
| LORRAINE BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.935518) | ($28,824.25) |
| LORRAINE BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,811.00) |
| LORRAINE BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,907.90) |
| LORRAINE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010346361273362 | $401.06 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (124.907) | ($267.86) |
| LORRAINE BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.088646 | $267.86 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016188969422 | $48.11 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1724769634972 | $0.37 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001173880153765 | $2.16 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020639962169 | $0.00 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09363529506 | $1.04 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104967825343 | $0.77 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000079228169 | $0.00 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023599011891 | $5.35 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000093356898333999 | $0.02 |
| LORRAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000000002040559 | $0.00 |
| LORRAINE CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,035.553115046) | ($1,035.55) |
| LORRAINE CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,035.553115046 | $1,035.55 |
| LORRAINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017233751886 | $5.10 |
| LORRAINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.543894917966 | $6.54 |
| LORRAINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6877338439 | $2.92 |
| LORRAINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9667400989 | $20.38 |
| LORRAINE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017882862514 | $0.53 |
| LORRAINE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165726273029999 | $3.23 |
| LORRAINE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2941975577 | $3.40 |
| LORRAINE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064163123549 | $198.46 |
| LORRAINE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06764697968 | $135.83 |
| LORRAINE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 731.616577583 | $731.62 |
| LORRAINE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005302486142 | $0.00 |
| LORRAINE DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024014151622999 | $0.07 |
| LORRAINE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002125204117 | $6.29 |
| LORRAINE DINATALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07463 | $2,981.53 |
| LORRAINE DINATALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17706 | $535.48 |
| LORRAINE DINATALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.5781116 | $259.46 |
| LORRAINE DINATALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 6.598 | $119.89 |
| LORRAINE DINATALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 1,567.2 | $232.02 |
| LORRAINE DINATALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.105431965) | ($33,145.59) |
| LORRAINE DINATALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.105431965 | $33,145.59 |
| LORRAINE DINATALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10543196) | ($33,295.61) |
| LORRAINE DINATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039912750535047 | $149.51 |
| LORRAINE DINATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002360618157129 | $4.42 |
| LORRAINE DINATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02893884041822 | $1.62 |
| LORRAINE DINATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0269920033739999 | $1.02 |
| LORRAINE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5124312802449 | $32.17 |
| LORRAINE DRAPER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.267176) | ($20.08) |
| LORRAINE DRAPER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,783.866970386) | ($4,972.57) |
| LORRAINE DRAPER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,884.892086331) | ($5,402.66) |
| LORRAINE DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151675810227 | $44.90 |
| LORRAINE DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.647196088895 | $554.96 |
| LORRAINE DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.077441689835 | $0.00 |
| LORRAINE DUNCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1200595233199 | $0.12 |
| LORRAINE EDWARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,230.326208506) | ($1,734.76) |
| LORRAINE EDWARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LORRAINE EDWARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LORRAINE EDWARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00379833 | $147.61 |
| LORRAINE EDWARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($310.20) |
| LORRAINE EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($8.61) |
| LORRAINE EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (41.129963) | ($3,293.28) |
| LORRAINE EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 12.98377525 | $684.50 |
| LORRAINE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111743050908 | $33.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LORRAINE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134597701399 | $0.16 |
| LORRAINE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.65094818642199 | $3.69 |
| LORRAINE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7715449956 | $104.11 |
| LORRAINE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1833764327856 | $15.67 |
| LORRAINE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068231605846 | $2.02 |
| LORRAINE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.29457497 | $56.29 |
| LORRAINE FRANCES NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 13.58508906 | $187.07 |
| LORRAINE FRANCES NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0003745 | $15.01 |
| LORRAINE FRANCES NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04278349 | $1,716.43 |
| LORRAINE FRANCES NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00428071 | $13.00 |
| LORRAINE FRANCES NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.4424233 | $1,346.55 |
| LORRAINE FRANCES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023177592695452 | $68.33 |
| LORRAINE FRANCES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000569552557945 | $0.11 |
| LORRAINE FRANCES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05470322227023 | $0.46 |
| LORRAINE GINGER FLORESCU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282915) | ($107.72) |
| LORRAINE GINGER FLORESCU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00412067) | ($156.70) |
| LORRAINE GINGER FLORESCU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00270405) | ($104.42) |
| LORRAINE GINGER FLORESCU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00490283) | ($188.40) |
| LORRAINE GINGER FLORESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100576) | ($31.45) |
| LORRAINE GINGER FLORESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083155) | ($26.10) |
| LORRAINE GINGER FLORESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376911) | ($114.83) |
| LORRAINE GINGER FLORESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00679424) | ($195.62) |
| LORRAINE GINGER FLORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026721258994 | $8.52 |
| LORRAINE GRACE PINAROC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33118264975 | $0.39 |
| LORRAINE GRACE PINAROC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1581152589 | $7.26 |
| LORRAINE GRACE PINAROC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057533517447 | $0.01 |
| LORRAINE HASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022635781206 | $6.70 |
| LORRAINE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080435325801 | $249.24 |
| LORRAINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6098132639 | $1.91 |
| LORRAINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6815904005 | $6.06 |
| LORRAINE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028966801313 | $0.09 |
| LORRAINE KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117696815070999 | $34.84 |
| LORRAINE KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004268731605 | $0.83 |
| LORRAINE KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120703500483 | $0.01 |
| LORRAINE KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31333956766 | $2.77 |
| LORRAINE KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0509465303 | $10.42 |
| LORRAINE KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.183300551729999 | $20.13 |
| LORRAINE LEE-ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083192134832 | $257.32 |
| LORRAINE LEE-ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058184038954 | $116.44 |
| LORRAINE LEE-ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.450884995 | $58.05 |
| LORRAINE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63717980985 | $5.81 |
| LORRAINE M EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037407350616 | $114.61 |
| LORRAINE M EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,067.99752159199 | $1,244.71 |
| LORRAINE M EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590530049649999 | $118.22 |
| LORRAINE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082826019110999 | $0.25 |
| LORRAINE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0981320532919999 | $0.10 |
| LORRAINE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.03626675481 | $0.50 |
| LORRAINE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.100097872767 | $0.13 |
| LORRAINE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003742578857 | $0.00 |
| LORRAINE MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028289451946 | $8.37 |
| LORRAINE MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25202019742 | $0.18 |
| LORRAINE NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001837948137 | $0.54 |
| LORRAINE NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268156094759999 | $5.23 |
| LORRAINE PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136102790474 | $40.28 |
| LORRAINE PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02239828618 | $43.70 |
| LORRAINE PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.357148194 | $61.36 |
| LORRAINE PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 111.879576588 | $111.88 |
| LORRAINE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029028938852 | $0.86 |
| LORRAINE STVICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121271008514 | $0.09 |
| LORRAINE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081218267664 | $251.53 |
| LORRAINE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.350510757 | $22.35 |
| LORRAINE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017220408137 | $0.05 |
| LORRAINE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056838508074 | $0.01 |
| LORRANE BARBOSA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001685600722 | $4.99 |
| LORRANYEL SANTANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2568) | ($10,296.67) |
| LORRANYEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.6158419961 | $288.13 |
| LORRAYNE XAVIER MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007748092204 | $0.00 |
| LORREN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022771153967 | $68.74 |
| LORREN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349386216409999 | $6.82 |
| LORREN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6127484997 | $8.61 |
| LORREN SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.09997753 | $3,602.03 |
| LORREN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106908083499347 | $27.59 |
| LORREN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064430973564 | $0.08 |
| LORREN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072476321942999 | $0.01 |
| LORREN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010297949751 | $0.00 |
| LORREN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046633112088 | $0.00 |
| LORREN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086846482805 | $0.01 |
| LORREN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.732266032 | $10.86 |
| LORREN STUBBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017371387225 | $0.01 |
| LORREN STUBBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024418352754 | $0.00 |
| LORREN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104765978885 | $31.01 |
| LORREN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.875502637971 | $1.93 |
| LORREN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028904636339 | $56.46 |
| LORREN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125979413872 | $0.00 |
| LORREN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9740344876 | $10.16 |
| LORREN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.050140548148 | $0.05 |
| LORRI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011703476994 | $34.64 |
| LORRI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.363202849289999 | $740.02 |
| LORRI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110617220424 | $0.00 |
| LORRI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.919503825 | $11.83 |
| LORRI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.047668812 | $1.29 |
| LORRI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58013398584 | $5.12 |
| LORRI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.26423078339999 | $0.77 |
| LORRI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4130988463 | $0.68 |
| LORRIE FERGUSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004708880837) | ($11.83) |
| LORRIE FERGUSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0159218287) | ($400.00) |
| LORRIE FERGUSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01972942149 | $495.66 |
| LORRIE FERGUSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004917815034) | ($12.35) |
| LORRIE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229389518124999 | $0.57 |
| LORRIE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0002658185 | $7.00 |
| LORRIE JOLLIMORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,600.0) | ($4,600.00) |
| LORRIE JOLLIMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,606.34879) | ($20,606.35) |
| LORRIE JOLLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000625292109999999 | $0.00 |
| LORRIE JOLLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.1679627833 | $182.52 |
| LORRIE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018818587626 | $5.57 |
| LORRIE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010093870752 | $1.97 |
| LORRIE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38963245 | $2.13 |
| LORRIE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31569087013 | $3.51 |
| LORRIE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0093155926477 | $0.56 |
| LORRIE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014681686105 | $2.86 |
| LORRIE SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34390108803999 | $1.17 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021510890313 | $64.79 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073823628176 | $0.01 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0382247228 | $1.28 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.330548889489999 | $0.33 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8793105498 | $0.71 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00557032927839999 | $0.42 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.16417010606 | $0.56 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0324642018519999 | $2.31 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.28472880684 | $0.68 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0045934279015 | $0.50 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13642012091 | $0.39 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 181.933886317 | $181.93 |
| LORRIE-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0016678384778 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000101778726) | ($0.42) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | ETH | 0.151009 | $451.41 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.151009) | ($465.25) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (318.47133758) | ($500.00) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 383.141762452 | $601.53 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2675159236) | ($0.42) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (9.562165605) | ($15.01) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00345196) | ($100.00) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00345196 | $100.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05166292799) | ($100.00) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05166292799 | $100.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001492) | ($43.90) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03) | ($60.44) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003375996923) | ($10.00) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001246262076) | ($3.68) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00007183339924) | ($2.18) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 6/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002327566964) | ($5.00) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00009050693264) | ($1.84) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 7/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00005054486436) | ($1.09) |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017028880037 | $50.82 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9506280361 | $2.08 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088378702327 | $17.46 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5385704563 | $2.54 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.933106619 | $13.42 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110617320384 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037961511548 | $0.01 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016178991971 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050058785693 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000127872920293 | $0.00 |
| LORRINDA MICHIEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1507444002 | $0.01 |
| LORRIS LE GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027844292218 | $0.82 |
| LORRIS LE GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021763224326 | $0.00 |
| LORRIS LE GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067499944538 | $0.00 |
| LORRIS POLLET-VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187200323739999 | $0.55 |
| LORRIS POLLET-VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.547847709 | $20.55 |
| LORRIS-ANDRE BLAZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002122066569999 | $0.00 |
| LORRY BORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030734587298 | $0.01 |
| LORRY BORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059273593834 | $0.00 |
| LORRY BORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103015637499 | $0.00 |
| LORRY BORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000519011682499999 | $0.00 |
| LORRY BORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000498588807374 | $0.00 |
| LORRY THOMAS ANDRE SADATCHY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 25.7311 | $53.80 |
| LORRY THOMAS ANDRE SADATCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30199769759 | $0.24 |
| LORVER LENTEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8593336049999 | $35.86 |
| LORYN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9962035222115 | $7.11 |
| LO-SHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139100252594 | $0.41 |
| LO-SHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218642349759999 | $0.04 |
| LOSIUS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122737416327 | $0.36 |
| LOSIUS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001370087013 | $0.00 |
| LOSIUS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081182058402 | $0.00 |
| LOSSY IMPERNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003184843463 | $0.00 |
| LOSSY IMPERNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000315659107 | $0.00 |
| LOT DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142812108179 | $0.00 |
| LOT DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020888256151 | $0.02 |
| LOT DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046079046342 | $0.00 |
| LOT QUENTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21772058904 | $0.25 |
| LOTANNA LOTANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000767299163555 | $0.00 |
| LOTAR GRUNDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117863817424999 | $0.35 |
| LOTAR GRUNDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13537139149 | $0.16 |
| LOTAR GRUNDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2240771135 | $4.22 |
| LOTAR GRUNDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1540208107 | $1.35 |
| LOTAR GRUNDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106706827009 | $0.00 |
| LOTAR GRUNDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37860517397 | $1.29 |
| LOTAR GRUNDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027763479903 | $8.84 |
| LOTAR GRUNDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058451114822999 | $1.32 |
| LOTESORIERE LOTESORIERE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | ADA | 1.0 | $0.78 |
| LOTESORIERE LOTESORIERE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | ADA | 232.93426 | $182.23 |
| LOTESORIERE LOTESORIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061481511701 | $18.20 |
| LOTESORIERE LOTESORIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28681710493 | $1.47 |
| LOTESORIERE LOTESORIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129903045261 | $0.25 |
| LOTESORIERE LOTESORIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0496533928 | $5.05 |
| LOTESORIERE LOTESORIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5205828608 | $2.04 |
| LOTFI EL KHALKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| LOTFI EL KHALKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,400.0) | ($1,400.00) |
| LOTFI EL KHALKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| LOTFI EL KHALKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| LOTFI EL KHALKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (34,188.36) | ($34,188.36) |
| LOTFI EL KHALKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000338) | ($10.01) |
| LOTFI EL KHALKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002538) | ($73.46) |
| LOTFI EL KHALKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (40.64) | ($40.64) |
| LOTFI EL KHALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022824779024009 | $0.79 |
| LOTFI EL KHALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 343.486545119757 | $343.49 |
| LOTFI HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037111429612 | $0.00 |
| LOTHAIRE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33485186237203 | $7.34 |
| LOTHAR FRANZ WILLI WITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000965903877019999 | $0.30 |
| LOTHAR HERBERT LAATZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0010823 | $41.81 |
| LOTHAR HERBERT LAATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01095503 | $310.72 |
| LOTHAR HERBERT LAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060776531011 | $1.78 |
| LOTHAR KAMENZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00644245) | ($188.87) |
| LOTHAR KAMENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009421844682433 | $0.35 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOTHAR KUTTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00147549 | $58.96 |
| LOTHAR KUTTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00015294 | $5.54 |
| LOTHAR KUTTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00016755 | $5.07 |
| LOTHAR KUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00018415 | $5.42 |
| LOTHAR KUTTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00114478 | $34.51 |
| LOTHAR KUTTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00665355 | $203.26 |
| LOTHAR KUTTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00022429 | $6.84 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024580385539 | $74.21 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016806396659 | $0.02 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047740207326 | $9.32 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001596199732 | $0.00 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035137758867 | $0.00 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003093897652 | $0.00 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00012907883136 | $0.00 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017753552981 | $0.00 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000413242732 | $0.00 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000511934407 | $0.00 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000318628640589 | $0.00 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001059128277 | $0.00 |
| LOTHAR KUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040044900366 | $0.00 |
| LOTHAR LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061652438571 | $0.00 |
| LOTHAR LUDWIG FRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023730218083 | $0.07 |
| LOTHAR LUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008665131200 | $0.27 |
| LOTHAR MARIAN WACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002979890405899 | $9.24 |
| LOTHIAN FAMILY SUPERFUND | GLENMORE RIDGE DRIVE, GLENMORE PARK, 2745 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003048122 | $0.00 |
| LOTI LENČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048549657544981 | $0.01 |
| LOTOAH FABRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006129069210 | $0.00 |
| LOTTA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333932294699 | $0.99 |
| LOTTA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031593435909 | $6.16 |
| LOTTE ACQUOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023067804544 | $0.05 |
| LOTTE ADEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.80998143725 | $20.97 |
| LOTTE ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001624486112 | $0.00 |
| LOTTE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052062191125999 | $160.54 |
| LOTTE BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012111957898 | $35.85 |
| LOTTE CHRISTENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061516) | ($2,433.84) |
| LOTTE CHRISTENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.112387) | ($330.91) |
| LOTTE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43561389505007 | $7.15 |
| LOTTE DUPPEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (508.97131) | ($6,886.25) |
| LOTTE DUPPEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,029.30 |
| LOTTE DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (91.669) | ($50.10) |
| LOTTE DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0017159 | $50.10 |
| LOTTE DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | COMP | (0.35852) | ($20.00) |
| LOTTE DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 19.955 | $20.00 |
| LOTTE DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (19.5) | ($19.50) |
| LOTTE DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006724 | $19.50 |
| LOTTE DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093666163351 | $23.53 |
| LOTTE DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68421631281465 | $7.33 |
| LOTTE DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034251899462 | $0.00 |
| LOTTE GRAVEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232142703 | $50.00 |
| LOTTE GRAVEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1593929806296 | $8.12 |
| LOTTE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002355368218 | $0.00 |
| LOTTE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034395526799 | $0.30 |
| LOTTE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037346835475 | $0.02 |
| LOTTE KRUTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024725213567 | $7.32 |
| LOTTE KRUTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014651738384999 | $2.86 |
| LOTTE STROO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2408770092) | ($741.78) |
| LOTTE STROO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120857) | ($49.73) |
| LOTTE STROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208577412 | $50.00 |
| LOTTE STROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067509609673789 | $0.01 |
| LOTTE STROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004342381716973 | $1.31 |
| LOTTE VAN NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042964718933 | $0.00 |
| LOTTE VAN NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053998454427 | $0.06 |
| LOTTE VAN NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000836576335029999 | $0.02 |
| LOTTE VAN REEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017181604491 | $0.51 |
| LOTTE VAN REEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5042180052 | $1.75 |
| LOTTI BROOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 21.73033574 | $2,106.15 |
| LOTTI BROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (21.73033574) | ($1,041.04) |
| LOTTI BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0374999171052 | $41.25 |
| LOTTIE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.031071102933 | $9.99 |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.0) | ($81.47) |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.0 | $81.47 |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($30,440.40) |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $30,440.40 |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($30,534.72) |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (675.91143339) | ($0.13) |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 675.91143339 | $0.13 |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061145271696 | $158.13 |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193927347217 | $444.90 |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0826077343863 | $0.08 |
| LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.574015274 | $260.41 |
| LOU ANN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016753624288 | $49.88 |
| LOU ANN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022126457946 | $43.17 |
| LOU ANN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141782519428 | $8.48 |
| LOU BUDUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065885025427 | $1.95 |
| LOU BUDUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077682575253 | $1.52 |
| LOU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.195965012948 | $4.26 |
| LOU DELLAROSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| LOU DELLAROSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| LOU DELLAROSA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| LOU DELLAROSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,044.740475807) | ($675.67) |
| LOU DELLAROSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,044.740475807 | $675.67 |
| LOU DELLAROSA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (1,044.468) | ($675.31) |
| LOU DELLAROSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 672.898 | $675.31 |
| LOU DELLAROSA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (672.898) | ($672.90) |
| LOU DELLAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809769137639999 | $250.83 |
| LOU DELLAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144911480239999 | $28.28 |
| LOU DELLAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.287853703 | $456.29 |
| LOU DELLAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.34464153543 | $8.98 |
| LOU DELLAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00081490975931 | $0.01 |
| LOU IANNUCCI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00034278 | $13.39 |
| LOU IANNUCCI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00037726 | $14.68 |
| LOU IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034297527419 | $10.15 |
| LOU IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889400880889999 | $1.04 |
| LOU IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075882034383 | $14.81 |
| LOU IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.204125127 | $21.20 |
| LOU IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1071508377 | $1.95 |
| LOU JEREMY SCHEERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006008086244 | $0.00 |
| LOU LOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 389.381 | $293.43 |
| LOU LOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 416.193915 | $416.19 |
| LOU LOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 342.589829 | $342.59 |
| LOU LOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 466,957.96 | $127.90 |
| LOU LOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (466,957.96) | ($95.14) |
| LOU LOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (390.0606) | ($320.65) |
| LOU LOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.009 | $1.83 |
| LOU LOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BCH | (0.009) | ($1.76) |
| LOU LOU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| LOU LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252989565169871 | $50.03 |
| LOU LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114940242412615 | $0.10 |
| LOU LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.993160631183 | $4.99 |
| LOU LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 127.573812668 | $0.02 |
| LOU MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00914684) | ($280.72) |
| LOU MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14876758) | ($314.80) |
| LOU MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005110447354614 | $1.89 |
| LOU MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0941992962 | $6.66 |
| LOU MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.9835737523 | $4.98 |
| LOU MOSIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 20,440.0 | $15,148.08 |
| LOU MOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0296052367 | $10.33 |
| LOU MOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.73710888066 | $0.39 |
| LOU PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612892421889999 | $18.14 |
| LOU RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070046998619 | $2.07 |
| LOU RIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223245850859999 | $6.61 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011153415922 | $0.00 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015567577345 | $0.02 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041148506227 | $0.00 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.0615826609999 | $19.87 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060778731353 | $0.00 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34031059329 | $3.00 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033997136666 | $0.00 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025979845856 | $0.00 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.581617396 | $15.89 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7009423094 | $2.62 |
| LOU SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051789568109 | $0.37 |
| LOU VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7885566756999 | $11.40 |
| LOU ZEBEDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1174258962246 | $0.25 |
| LOU ZEBEDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000070949208977 | $0.00 |
| LOUAGIE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033817397122 | $0.00 |
| LOUAGIE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072467413998 | $0.14 |
| LOUAGIE SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89482884574 | $0.89 |
| LOUAI NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154104830907 | $45.67 |
| LOUAI NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021583554444 | $42.11 |
| LOUAI NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101294715198 | $0.01 |
| LOUAI NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54522811319999 | $17.17 |
| LOUAI NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28150012504 | $11.14 |
| LOUAI NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41413426892 | $23.57 |
| LOUAI RIAD MERHI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 2.31471 | $210.18 |
| LOUAI RIAD MERHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.596021332) | ($158.61) |
| LOUAI RIAD MERHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.596021332 | $158.61 |
| LOUAI RIAD MERHI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.910731) | ($158.16) |
| LOUAI RIAD MERHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013027034692308 | $1.00 |
| LOUANE GERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008415411353 | $2.49 |
| LOUANE GERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119328247128 | $0.00 |
| LOUANE GERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057747224486 | $1.13 |
| LOUANE GERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022911633177 | $0.00 |
| LOUANE GERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7460093573 | $5.75 |
| LOUANN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102965169371999 | $0.00 |
| LOUANN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085363647177 | $0.00 |
| LOUANN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041955724588 | $0.00 |
| LOUANN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064902934617 | $0.00 |
| LOUANN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00176244131159999 | $0.01 |
| LOUANN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020276677546 | $0.00 |
| LOUANN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0033271356529 | $0.00 |
| LOUANN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000114549500529999 | $0.00 |
| LOUANN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0042446630161 | $0.00 |
| LOUANNE GAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054591934247 | $0.16 |
| LOUANNE GAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21894551635 | $1.22 |
| LOUAY EL CHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147230108576 | $0.00 |
| LOUAY EL CHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021908008943 | $0.03 |
| LOUAY EL CHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054005928031 | $0.00 |
| LOUAY ELBICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025542327359 | $77.42 |
| LOUAY ELBICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.714958891 | $22.71 |
| LOUAY ELBICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.40959404239999 | $11.65 |
| LOUAY ELBICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023480209482 | $0.00 |
| LOUAY ELBICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000258018955739999 | $0.00 |
| LOUBEL LAZARTE-BANSUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135758386383 | $4.02 |
| LOUBNA BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033736758291 | $0.00 |
| LOUBNA BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041040315674 | $0.01 |
| LOUBNA BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057234301327 | $0.01 |
| LOUBNA BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000129397157823999 | $0.00 |
| LOUBNA MOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101645372127 | $0.01 |
| LOUBNA MOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08765864378 | $176.83 |
| LOUBNA SBAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.896141564620999 | $0.90 |
| LOUBOULA NTIETIE DEO FREDY DE BORSALINO B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040144372863351 | $0.04 |
| LOUCA BERTRAND TARDIF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.450314) | ($264.12) |
| LOUCA BERTRAND TARDIF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008637) | ($357.04) |
| LOUCA BERTRAND TARDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138171375753399 | $0.56 |
| LOUCA BERTRAND TARDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05842573167623 | $0.06 |
| LOUCA BERTRAND TARDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014044676703 | $0.16 |
| LOUCA BERTRAND TARDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022518791487926 | $0.40 |
| LOUCA BERTRAND TARDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000047447350482 | $0.00 |
| LOUCA NATHALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000627503002239999 | $0.00 |
| LOUCAS ANAGNOSTOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,687.655770271) | ($14,687.66) |
| LOUCAS ANAGNOSTOU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,687.655770271 | $14,687.66 |
| LOUCAS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000624814690489999 | $0.18 |
| LOUCAS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.77594150284 | $173.78 |
| LOUCAS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000461528387032899 | $0.00 |
| LOUCAS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00087849040006 | $0.05 |
| LOUCAS HADJIYIANNI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.608396) | ($17,960.43) |
| LOUCAS HADJIYIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.829315067931 | $178.22 |
| LOUCIF BOUZIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.119803) | ($20.01) |
| LOUCIF BOUZIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (512.732087567) | ($319.87) |
| LOUCIF BOUZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123739493468 | $0.37 |
| LOUCIF BOUZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094236113101 | $0.01 |
| LOUCIF BOUZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3250557068249 | $5.88 |
| LOUCIF BOUZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25584507188 | $0.04 |
| LOUCIF BOUZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103962061668 | $0.00 |
| LOUCIF BOUZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099343593701 | $0.00 |
| LOUDJI ZAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018391197166 | $0.02 |
| LOUDWIN VASQUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,509.32 | $1,509.32 |
| LOUDWIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.296431488 | $21.30 |
| LOUELLA MADRONAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1115156337) | ($0.25) |
| LOUELLA MADRONAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3077806878) | ($0.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUELLA MADRONAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (52.111946696) | ($35.11) |
| LOUELLA MADRONAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (781.148897664) | ($400.00) |
| LOUELLA MADRONAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (23.453800365) | ($12.01) |
| LOUELLA MADRONAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6444478406) | ($0.33) |
| LOUELLA MADRONAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 969.439601574 | $496.42 |
| LOUELLA MADRONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48376679279 | $0.57 |
| LOUELLA MADRONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20950216554918 | $0.86 |
| LOUI JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040333704898 | $0.08 |
| LOUI JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004640260323 | $0.00 |
| LOUI VEDSEGAARD-CUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0549467365 | $5.89 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.490973035) | ($353.15) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.490973035 | $353.15 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.999 | $100.99 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 2.999 | $302.75 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | LTC | (6.799448793) | ($686.75) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02613453051) | ($62.06) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02613453051 | $62.06 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.29025515 | $694.21 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 8.52795763 | $701.25 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (8.167545864) | ($671.14) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3021138617) | ($726.75) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,384.037505434 | $776.08 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,248.35927685) | ($700.00) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (37.544405251) | ($21.05) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.120898192) | ($1.75) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 9.730634208 | $441.93 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 10.00452135 | $670.60 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LTC | (9.953042485) | ($666.45) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.00335 | $6.90 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.60264923 | $5,401.93 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1866913919) | ($390.62) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.19668 | $409.92 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 4.6194016 | $9,639.77 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.57 | $3,273.56 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (8.800581279) | ($18,339.01) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $52.71 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 31.24950752 | $1,640.65 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (33.496487069) | ($1,758.62) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003610642173) | ($0.76) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006453058054) | ($13.54) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005358953119) | ($11.28) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006380295372) | ($11.28) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004299575358) | ($0.76) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001828464118) | ($54.23) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001828464118 | $54.23 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.983075477) | ($16.98) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.983075477 | $16.98 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.54) | ($13.54) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,460.66 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6171374581) | ($902.71) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.118855767) | ($173.76) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 16.0784 | $798.32 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $24.91 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 1.99999726 | $99.66 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | LTC | (18.743605237) | ($930.62) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.19881728 | $240.72 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.4380565862) | ($527.99) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00940462394) | ($11.28) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000648467433) | ($13.54) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003639846743) | ($0.76) |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018969009509432 | $0.64 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012978129822184 | $0.36 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073445024302 | $0.00 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.134450946185 | $0.67 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8630545537999 | $7.45 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0199409448 | $22.45 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20180527389809 | $0.20 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040188678434035 | $0.42 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060411192431 | $0.36 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037794191069 | $4.15 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.355998095549999 | $2.19 |
| LOUICIENCE DELVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49922839969 | $0.65 |
| LOUIE ANDRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009620616092 | $0.00 |
| LOUIE ANDRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035483112735 | $0.01 |
| LOUIE ANDRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00278423411249999 | $0.00 |
| LOUIE BALMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026557452516 | $0.08 |
| LOUIE CANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233378735849999 | $0.69 |
| LOUIE CANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| LOUIE CANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035959708885 | $2.63 |
| LOUIE CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.21 |
| LOUIE CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.24 |
| LOUIE CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.22 |
| LOUIE CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.19 |
| LOUIE CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.17 |
| LOUIE CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.15 |
| LOUIE CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.13 |
| LOUIE CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.08 |
| LOUIE CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004533) | ($143.13) |
| LOUIE CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.062101 | $143.13 |
| LOUIE CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.0621) | ($143.84) |
| LOUIE CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.004658 | $143.84 |
| LOUIE CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.96 |
| LOUIE CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004688) | ($143.97) |
| LOUIE CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.064206 | $143.97 |
| LOUIE CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.89 |
| LOUIE CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.89 |
| LOUIE CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.91 |
| LOUIE CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.88 |
| LOUIE CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.88 |
| LOUIE CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.46 |
| LOUIE CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.95 |
| LOUIE CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.91 |
| LOUIE CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.57 |
| LOUIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.86 |
| LOUIE CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.69 |
| LOUIE CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.55 |
| LOUIE CHAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.63 |
| LOUIE CHAN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.64 |
| LOUIE CHAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.62 |
| LOUIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002567899789454 | $0.92 |
| LOUIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29726104272931 | $0.92 |
| LOUIE CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($19.33) |
| LOUIE CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.29713) | ($74.68) |
| LOUIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389214266204499 | $0.45 |
| LOUIE CHITOM DOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.404311494 | $1.11 |
| LOUIE CHITOM DOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09318347404 | $0.69 |
| LOUIE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016640739484 | $0.49 |
| LOUIE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2975308176 | $27.83 |
| LOUIE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233085476709999 | $474.75 |
| LOUIE CORSAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203364323875999 | $0.00 |
| LOUIE DI MATTEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 99,866.594155 | $99,866.59 |
| LOUIE DI MATTEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 201,000.0 | $201,000.00 |
| LOUIE DI MATTEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| LOUIE DI MATTEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| LOUIE DI MATTEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,866.594155) | ($2,866.59) |
| LOUIE DI MATTEO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (304.528623) | ($304.53) |
| LOUIE DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001091143111 | $0.32 |
| LOUIE DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545724739539999 | $0.06 |
| LOUIE DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075155237597 | $0.00 |
| LOUIE DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.974408357509 | $304.97 |
| LOUIE DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29146213222 | $0.29 |
| LOUIE DIAWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02063243 | $813.64 |
| LOUIE DIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.337997361867 | $16.15 |
| LOUIE DIESEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023108779362 | $0.05 |
| LOUIE FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000887701526 | $0.26 |
| LOUIE FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00976562585409999 | $0.58 |
| LOUIE GINGLSEDER KAVANAGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.32) |
| LOUIE GINGLSEDER KAVANAGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (149.0) | ($198.79) |
| LOUIE GINGLSEDER KAVANAGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (936.347856809) | ($595.73) |
| LOUIE GINGLSEDER KAVANAGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4201137039) | ($654.65) |
| LOUIE GINGLSEDER KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043715340547 | $0.00 |
| LOUIE GINGLSEDER KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041544005424662 | $9.55 |
| LOUIE GINGLSEDER KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9369083318656 | $9.89 |
| LOUIE GINGLSEDER KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020197288412 | $0.00 |
| LOUIE JEAN VAN DEN BERG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 178.34677883 | $9.92 |
| LOUIE JEAN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019538138127 | $5.26 |
| LOUIE JEAN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03093435668899 | $7.99 |
| LOUIE JEAN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47304424359999 | $1.35 |
| LOUIE JEAN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.817672635 | $7.62 |
| LOUIE LAUAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063302374973 | $0.00 |
| LOUIE LAUAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010617475808 | $0.76 |
| LOUIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00646210018479999 | $199.90 |
| LOUIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29943012879 | $0.35 |
| LOUIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232316756689999 | $473.18 |
| LOUIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 152.683636431 | $95.87 |
| LOUIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0273724372 | $66.98 |
| LOUIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.769220453 | $11.36 |
| LOUIE LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001719495088 | $5.09 |
| LOUIE MANUEL TORRES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LOUIE MANUEL TORRES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LOUIE MANUEL TORRES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOGE | 1,258.02 | $100.00 |
| LOUIE NOBLEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00069812898449 | $0.22 |
| LOUIE O'CONNOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,934.870842) | ($1,934.87) |
| LOUIE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92851695376815 | $14.77 |
| LOUIE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014106043475 | $0.01 |
| LOUIE PETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109924368557 | $2.14 |
| LOUIE SALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036989071265 | $10.94 |
| LOUIE SALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020567974157 | $4.01 |
| LOUIE SALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.723027918 | $430.72 |
| LOUIE SALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27817186299 | $3.09 |
| LOUIE SALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8451144889 | $6.30 |
| LOUIE SALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011840619665 | $0.71 |
| LOUIE SALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046369564995 | $0.35 |
| LOUIE SALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.188814164 | $18.19 |
| LOUIE SAM CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.02167035598 | $14.40 |
| LOUIE TACURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129943368155 | $0.04 |
| LOUIEGIE EDWARD SALUFRANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000054425041374 | $0.00 |
| LOUIGI RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053089759622 | $163.76 |
| LOUIGI RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037794064964 | $74.67 |
| LOUIGI RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013885346843 | $0.00 |
| LOUIGI RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000688798219259999 | $0.00 |
| LOUIGI RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021527047413 | $1.58 |
| LOUII TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104840797067999 | $0.31 |
| LOUII TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034343706553 | $0.00 |
| LOUII TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069075371464 | $0.00 |
| LOUII TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035492039526 | $0.26 |
| LOUII TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62085882739 | $0.03 |
| LOUIS ABEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153368488184999 | $45.44 |
| LOUIS ABEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041765590708 | $82.81 |
| LOUIS ABEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.796128133 | $196.80 |
| LOUIS ABEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.0405968059999 | $29.36 |
| LOUIS ABEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.716958362 | $19.29 |
| LOUIS ABEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028375064098 | $0.25 |
| LOUIS ABEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78033834887 | $2.67 |
| LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241678467660999 | $83.58 |
| LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061915171137 | $124.09 |
| LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 723.885601349999 | $723.89 |
| LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.553592622 | $86.06 |
| LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.5241139129999 | $22.93 |
| LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.444900334399999 | $26.60 |
| LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000066836533496 | $0.00 |
| LOUIS ALEXANDER LEYDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043833819652017 | $0.04 |
| LOUIS ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031624674843 | $96.49 |
| LOUIS ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131772165985999 | $25.71 |
| LOUIS ALEXIS TAURIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280394374609999 | $0.83 |
| LOUIS ALEXIS TAURIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092106964006 | $0.01 |
| LOUIS ALEXIS TAURIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7020337899999 | $11.70 |
| LOUIS ALEXIS TAURIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10244718062 | $1.10 |
| LOUIS ALLAVOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.26544492327 | $13.98 |
| LOUIS AMBELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144025106241 | $0.43 |
| LOUIS AMBELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016301223562 | $0.00 |
| LOUIS AMBELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.58079360779999 | $2.25 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.729794807) | ($3,873.97) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.729794807 | $3,873.97 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.729794807) | ($3,862.38) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (500.274048265) | ($102.41) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 500.274048265 | $102.41 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 0.32699 | $33.42 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,301.16) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,301.16 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.149) | ($4,800.95) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.149 | $4,800.95 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,401.68) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,401.68 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,401.27) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,008.39) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (51.47599) | ($4,483.37) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($8,085.26) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $8,085.26 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.0) | ($5,157.42) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.0 | $5,157.42 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,809.15) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (511.978934847) | ($264.63) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 511.978934847 | $264.63 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.925118674) | ($923.94) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.925118674 | $923.94 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05801088185) | ($1.70) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05801088185 | $1.70 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2524091578) | ($7,371.94) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2524091578 | $7,371.94 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5076559726) | ($995.08) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5076559726 | $995.08 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,293.832201315) | ($826.92) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,293.832201315 | $826.92 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.328368336) | ($1,300.87) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.328368336 | $1,300.87 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.06514755583) | ($0.32) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.06514755583 | $0.32 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1021530691) | ($0.01) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1021530691 | $0.01 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (100.328368335) | ($5,213.65) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5076559726) | ($998.12) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,293.832201315) | ($833.88) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.925118674) | ($936.09) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05801088185) | ($1.73) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25240915) | ($7,398.02) |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318054274091459 | $122.45 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047029660803382 | $12.91 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.970150052737 | $10.71 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2967967435533 | $1.76 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102170151256076 | $0.02 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66217226393911 | $60.34 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058065354120166 | $4.52 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0566016724661099 | $7.89 |
| LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000181465855066 | $0.00 |
| LOUIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.651407720507 | $5.90 |
| LOUIS ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080695835569 | $250.00 |
| LOUIS ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023960666866 | $0.00 |
| LOUIS ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114927002053 | $232.69 |
| LOUIS ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.449409084 | $17.80 |
| LOUIS ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7717344411 | $19.69 |
| LOUIS ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008949946769 | $0.66 |
| LOUIS ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.79228473928 | $252.15 |
| LOUIS ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.56817418986 | $49.36 |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (338.818980521) | ($2,134.56) |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 338.818980521 | $2,134.56 |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.253719831) | ($7,399.95) |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.253719831 | $7,399.95 |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001283423948) | ($37.13) |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001283423948 | $37.13 |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000155491747) | ($0.05) |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000155491747 | $0.05 |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003941265709) | ($7.51) |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003941265709 | $7.51 |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1133740434) | ($0.81) |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1133740434 | $0.81 |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128497) | ($39.43) |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.257661097) | ($8,115.77) |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (338.932354565) | ($2,408.47) |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010583293485276 | $0.37 |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289078057625314 | $72.71 |
| LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.805260371581157 | $8.24 |
| LOUIS ANTHONY VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189395492347 | $69.02 |
| LOUIS ANTHONY VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000910054236499999 | $1.78 |
| LOUIS ANTHONY VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7308836837 | $6.92 |
| LOUIS ANTOINE COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249904308372999 | $0.00 |
| LOUIS ANZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072599911755 | $0.00 |
| LOUIS ANZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092282934305 | $0.00 |
| LOUIS APEBUAMEH AIGUH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.08) | ($413.16) |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CRV | 8.7 | $10.01 |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.320271) | ($8.32) |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CRV | (1.0) | ($1.24) |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CRV | 23.8 | $29.54 |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242256077219999 | $0.72 |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0666983410517 | $0.08 |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070710172787 | $1.38 |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00207646320609999 | $0.00 |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000837835344379999 | $0.00 |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07755585863621 | $0.08 |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00329765911069999 | $0.24 |
| LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.1234036799 | $0.11 |
| LOUIS ARONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116289909668 | $34.42 |
| LOUIS ARONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| LOUIS ARONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051286730818 | $102.31 |
| LOUIS ARONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1360089084 | $0.13 |
| LOUIS ARONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017289669373 | $0.00 |
| LOUIS ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369732744649999 | $1.09 |
| LOUIS ASPELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001882423587 | $0.00 |
| LOUIS ASPELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258201218993399 | $0.03 |
| LOUIS ASPELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055799096816 | $0.00 |
| LOUIS ASPELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000204294896809999 | $0.00 |
| LOUIS AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080215130824 | $248.59 |
| LOUIS AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055966279405 | $0.01 |
| LOUIS AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0848344634889999 | $171.04 |
| LOUIS AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22247912102 | $0.22 |
| LOUIS AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076194710326 | $0.08 |
| LOUIS AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003231995219 | $0.00 |
| LOUIS AUSSEDAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116135) | ($35.29) |
| LOUIS AUSSEDAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5140988549) | ($12.48) |
| LOUIS AUSSEDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009858308776128 | $0.34 |
| LOUIS AUSSEDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47750939284 | $0.56 |
| LOUIS AUSSEDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129330636095999 | $0.03 |
| LOUIS AUSSEDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003330560204 | $0.00 |
| LOUIS AUSSEDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0048219542783553 | $0.22 |
| LOUIS AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031516407197 | $0.01 |
| LOUIS AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056332595179 | $0.01 |
| LOUIS AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029055607804 | $0.00 |
| LOUIS BANZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505958283029 | $0.49 |
| LOUIS BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9519030832 | $38.42 |
| LOUIS BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306598941849999 | $5.98 |
| LOUIS BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.016834375168 | $174.20 |
| LOUIS BARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086012479969 | $2.55 |
| LOUIS BAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1762186694199 | $14.69 |
| LOUIS BEAULIEU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (125.739285714) | ($264.05) |
| LOUIS BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 12.0984 | $22,936.46 |
| LOUIS BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (11.92838189) | ($22,748.16) |
| LOUIS BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1846086069) | ($352.06) |
| LOUIS BEAULIEU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008603336654) | ($17.53) |
| LOUIS BEAULIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $304.67 |
| LOUIS BEAULIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2306016167) | ($354.99) |
| LOUIS BEAULIEU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 10.7261812 | $16,306.58 |
| LOUIS BEAULIEU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.212909767) | ($47,596.00) |
| LOUIS BEAULIEU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.206387293) | ($1,427.88) |
| LOUIS BEAULIEU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 49.915533496 | $59,080.03 |
| LOUIS BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.579398818186 | $72.25 |
| LOUIS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081024752434 | $0.24 |
| LOUIS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.381281868 | $14.57 |
| LOUIS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.6906530733 | $5.69 |
| LOUIS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091607396924 | $0.01 |
| LOUIS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0412907346879999 | $0.04 |
| LOUIS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| LOUIS BENJAMIN FRAZIER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZRX | 14.15840661 | $6.04 |
| LOUIS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037637468927 | $115.33 |
| LOUIS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037679288032 | $0.00 |
| LOUIS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034387960751 | $67.69 |
| LOUIS BERTRAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1998043795 | $476.30 |
| LOUIS BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (586.674048) | ($586.67) |
| LOUIS BERTRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.914805835) | ($3,390.42) |
| LOUIS BERTRAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00420399) | ($125.80) |
| LOUIS BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043533183847409 | $1.47 |
| LOUIS BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134934877398 | $0.15 |
| LOUIS BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017676617112505 | $40.63 |
| LOUIS BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7805572496752 | $3.78 |
| LOUIS BERTULFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052450870224 | $0.02 |
| LOUIS BERTULFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007583334976 | $0.00 |
| LOUIS BINOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.09) | ($2,016.10) |
| LOUIS BINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160338398394269 | $0.02 |
| LOUIS BINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010024253229147 | $23.65 |
| LOUIS BISHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.464924650821 | $2.23 |
| LOUIS BISSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478624071951 | $0.52 |
| LOUIS BJERREGAARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.35140408 | $3,795.01 |
| LOUIS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022223202542 | $67.02 |
| LOUIS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06648560076 | $129.37 |
| LOUIS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024838580075 | $0.00 |
| LOUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5026566161 | $1.98 |
| LOUIS BORLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312472525179999 | $9.25 |
| LOUIS BOUDREAU-THIBAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.04) |
| LOUIS BOUDREAU-THIBAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10918419) | ($4,372.50) |
| LOUIS BOUDREAU-THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010324599934336 | $4.13 |
| LOUIS BOUDREAU-THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079069459041 | $0.00 |
| LOUIS BOUVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0387882917597371 | $0.05 |
| LOUIS BOWERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2548874978) | ($7,752.30) |
| LOUIS BOWERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2548874978 | $7,752.30 |
| LOUIS BOWERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03140222107) | ($2.25) |
| LOUIS BOWERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03140222107 | $2.25 |
| LOUIS BOWERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0002355531097) | ($0.43) |
| LOUIS BOWERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0002355531097 | $0.43 |
| LOUIS BOWERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.03140222) | ($2.24) |
| LOUIS BOWERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003357) | ($101.55) |
| LOUIS BOWERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25153049) | ($7,579.56) |
| LOUIS BOWERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.010422945) | ($899.59) |
| LOUIS BOWERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.010422945 | $899.59 |
| LOUIS BOWERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62.49396) | ($37.01) |
| LOUIS BOWERS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62.49396 | $37.01 |
| LOUIS BOWERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001534118) | $0.00 |
| LOUIS BOWERS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001534118 | $0.00 |
| LOUIS BOWERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (37.01042295) | ($853.62) |
| LOUIS BOWERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (62.49396) | ($37.07) |
| LOUIS BOWERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.17297724) | ($2,092.78) |
| LOUIS BOWERS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.17297724 | $2,092.78 |
| LOUIS BOWERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001315087939) | ($2.42) |
| LOUIS BOWERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001315087939 | $2.42 |
| LOUIS BOWERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.174292328) | ($2,164.58) |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011834666206049 | $43.67 |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00548013471899999 | $0.01 |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104936621546695 | $24.92 |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016370798735139 | $0.00 |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6804349119274 | $0.65 |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081021571771 | $0.00 |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000591038122564549 | $0.01 |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018691428647 | $0.01 |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31633675700461 | $15.43 |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30760307281 | $0.01 |
| LOUIS BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013639966056989 9 | $0.00 |
| LOUIS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089699746982 | $0.01 |
| LOUIS BRESSY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (99.0) | ($219.27) |
| LOUIS BRESSY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (125.0) | ($256.25) |
| LOUIS BRESSY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LOUIS BRESSY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (136.0) | ($284.23) |
| LOUIS BRESSY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LOUIS BRESSY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (126.0) | ($269.77) |
| LOUIS BRESSY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (123.0) | ($200.49) |
| LOUIS BRESSY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (191.0) | ($155.91) |
| LOUIS BRESSY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (224.0) | ($172.43) |
| LOUIS BRESSY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.04631497 | $1,346.81 |
| LOUIS BRESSY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 6,744.0 | $6,744.00 |
| LOUIS BRESSY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($25.65) |
| LOUIS BRESSY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (284.0) | ($221.72) |
| LOUIS BRESSY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($25.89) |
| LOUIS BRESSY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($24.40) |
| LOUIS BRESSY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (247.220072834) | ($5,886.91) |
| LOUIS BRESSY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (230.0) | ($166.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS BRESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,744.4787418717 | $2,706.19 |
| LOUIS BRESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.220072834 | $17.16 |
| LOUIS BREVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000256590844689999 | $0.00 |
| LOUIS BROWNE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00939459 | $366.07 |
| LOUIS BROWNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 440.328362 | $166.29 |
| LOUIS BROWNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| LOUIS BROWNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| LOUIS BROWNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,893.50) |
| LOUIS BROWNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (440.769514) | ($172.54) |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018859141264 | $59.37 |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98943425681 | $1.15 |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181708857439999 | $35.46 |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00697713413 | $0.01 |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9418065414 | $121.60 |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40754156461 | $1.39 |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6983181383966 | $0.29 |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107730258812 | $0.66 |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0096308560508 | $0.69 |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017474109123 | $0.00 |
| LOUIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020587993778 | $0.00 |
| LOUIS BRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000518560782039999 | $0.00 |
| LOUIS BRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046605656334 | $0.00 |
| LOUIS BRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098218088999999 | $0.00 |
| LOUIS BRUNET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (31.75) | ($21.80) |
| LOUIS BRUNET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 21.64 | $21.80 |
| LOUIS BRUNET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07893596) | ($2,414.07) |
| LOUIS BRUNET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2551564736) | ($387.21) |
| LOUIS BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078872389914246 | $26.71 |
| LOUIS BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288724113968289 | $0.40 |
| LOUIS BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257945562814529 | $5.88 |
| LOUIS BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228921938422 | $0.23 |
| LOUIS BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019796335458 | $0.00 |
| LOUIS BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066866810399 | $0.00 |
| LOUIS BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040992727173 | $0.00 |
| LOUIS BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031096281803 | $0.00 |
| LOUIS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00588009172548999 | $0.01 |
| LOUIS BUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015964862622 | $47.41 |
| LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12729661 | $5,264.36 |
| LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00909438829745 | $279.70 |
| LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2842523571 | $580.07 |
| LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,453.710105914 | $2,453.71 |
| LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6438251278 | $0.68 |
| LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.9380611956 | $116.25 |
| LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.443824798 | $33.50 |
| LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018065607293 | $1.37 |
| LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025438414777 | $1.59 |
| LOUIS BUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826529803823999 | $0.95 |
| LOUIS CALECA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.76555608) | ($10,354.15) |
| LOUIS CALECA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.76555608 | $10,354.15 |
| LOUIS CALECA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (3.765318) | ($10,324.71) |
| LOUIS CALECA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.2842354 | $10,324.71 |
| LOUIS CALECA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008341055351) | ($0.03) |
| LOUIS CALECA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008341055351 | $0.03 |
| LOUIS CALECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28423623) | ($10,336.82) |
| LOUIS CALECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003543596219 | $0.00 |
| LOUIS CALECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.316033549 | $64.47 |
| LOUIS CALECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014728095125137 | $43.16 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.699748956) | ($10.80) |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 31.699748956 | $10.80 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (69.729201997) | ($45.59) |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 69.729201997 | $45.59 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,892.408097668) | ($965.07) |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,892.408097668 | $965.07 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1026493665) | ($2,799.56) |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1026493665 | $2,799.56 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6837033604) | ($1,007.35) |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6837033604 | $1,007.35 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010885758553558 | $36.20 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31086519753312 | $0.41 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006930629608247 | $15.84 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.37333130439999 | $6.62 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.379600751998 | $9.16 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0417471482039999 | $0.37 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021800439444 | $1.30 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028051782693 | $0.17 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.098388764706 | $0.13 |
| LOUIS CALIGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.61190162069558 | $0.68 |
| LOUIS CALLABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004847478613 | $1.43 |
| LOUIS CALLABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029611028431 | $0.03 |
| LOUIS CALLABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039559700882 | $0.01 |
| LOUIS CALTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03764526619873 | $0.04 |
| LOUIS CAMARILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (233.584213414) | ($121.48) |
| LOUIS CAMARILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 233.584213414 | $121.48 |
| LOUIS CAMARILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2282422515) | ($6,767.61) |
| LOUIS CAMARILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2282422515 | $6,767.61 |
| LOUIS CAMARILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019397907) | ($2,057.35) |
| LOUIS CAMARILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019397907 | $2,057.35 |
| LOUIS CAMARILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.019397907) | ($2,076.26) |
| LOUIS CAMARILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22824225) | ($6,805.03) |
| LOUIS CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010271232939445 | $38.25 |
| LOUIS CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005677698827691 | $15.33 |
| LOUIS CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.944855592612799 | $0.75 |
| LOUIS CASTONGUAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.541549931) | ($44,666.41) |
| LOUIS CASTONGUAY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.541549931 | $44,666.41 |
| LOUIS CASTONGUAY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.54154993) | ($44,601.66) |
| LOUIS CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052760137080995 | $194.28 |
| LOUIS CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071373359164799 | $0.02 |
| LOUIS CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065713418642 | $0.05 |
| LOUIS CHABOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 4.734848485 | $249.77 |
| LOUIS CHABOT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 1.123477039 | $10.10 |
| LOUIS CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194939545509999 | $58.47 |
| LOUIS CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036028030844 | $7.03 |
| LOUIS CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04254242691 | $0.83 |
| LOUIS CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107189021334 | $1.16 |
| LOUIS CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005918306374 | $0.00 |
| LOUIS CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085536819254 | $4.45 |
| LOUIS CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025058041201 | $0.28 |
| LOUIS CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000005524632 1824 | $0.00 |
| LOUIS CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047162473883 | $0.92 |
| LOUIS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015957633008 | $0.00 |
| LOUIS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.214030665609999 | $0.21 |
| LOUIS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45244782218 | $0.36 |
| LOUIS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000086202137287 | $0.00 |
| LOUIS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024051365006 | $0.00 |
| LOUIS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000113577481808 | $0.00 |
| LOUIS CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (11.116933599) | ($828.15) |
| LOUIS CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.01145) | ($0.48) |
| LOUIS CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 0.48 | $0.48 |
| LOUIS CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.632581 | $1,206.37 |
| LOUIS CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,786.050212 | $3,786.05 |
| LOUIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035565185175 | $1.05 |
| LOUIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124679493751999 | $21.71 |
| LOUIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.956173519 | $123.96 |
| LOUIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.546288193854 | $0.51 |
| LOUIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0505956949166099 | $4.64 |
| LOUIS CHAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015755795571 | $3.07 |
| LOUIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018008510498 | $0.53 |
| LOUIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150673601749999 | $0.02 |
| LOUIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2488377775 | $4.25 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068428889353119 | $27.37 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4829325006 | $2,954.52 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,242.66376656 | $2,242.66 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 610.845498362999 | $484.26 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.1677888857 | $72.10 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10,286.7795395929 | $10,286.78 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.515151730844 | $37.71 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063848524617 | $0.04 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031747179929 | $0.72 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6562683307 | $151.21 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 31.872898284 | $49.16 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000069024721635 | $0.13 |
| LOUIS CHETAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 105.815901265 | $219.91 |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,490.139803 | $17,490.14 |
| LOUIS CHEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (46,500.0) | ($37,323.83) |
| LOUIS CHEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 27,900.0 | $21,908.28 |
| LOUIS CHEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,490.13) | ($1,490.13) |
| LOUIS CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 18,600.0 | $10,503.85 |
| LOUIS CHEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (62,150.0) | ($34,596.32) |
| LOUIS CHEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (62,150.0) | ($34,545.99) |
| LOUIS CHEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (62,150.0) | ($34,598.51) |
| LOUIS CHEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,000.0) | ($14,000.00) |
| LOUIS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,862.60815114812 | $2,848.99 |
| LOUIS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294804646709999 | $0.87 |
| LOUIS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.12126269419999 | $9.47 |
| LOUIS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.141252279 | $206.14 |
| LOUIS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 250.867379111999 | $250.87 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.076 | $231.28 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $181.57 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.032 | $90.77 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $147.23 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $97.59 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (532.26070879) | ($532.26) |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 532.26070879 | $532.26 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,862.343490309) | ($30,862.34) |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,862.343490309 | $30,862.34 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (532.260708) | ($532.26) |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,857.34349) | ($30,857.34) |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.272 | $537.71 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $99.32 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.18 | $193.49 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032201643728999 | $98.29 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04790665445 | $95.39 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.81389490956 | $190.81 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.723647112 | $24.36 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3906051358 | $5.90 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2907963891641 | $3.29 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030987950234 | $0.01 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063320128984 | $0.70 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0189526619499999 | $4.30 |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106730687566 | $0.76 |
| LOUIS CHUA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01351842766) | ($36.96) |
| LOUIS CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000526436241) | ($1.83) |
| LOUIS CHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.07588054872) | ($2,251.30) |
| LOUIS CHUA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05083009 | $1,526.60 |
| LOUIS CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (15.759) | ($9.88) |
| LOUIS CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.821 | $9.88 |
| LOUIS CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 7,164.573619 | $7,164.57 |
| LOUIS CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| LOUIS CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LOUIS CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3370520893 | $10,240.90 |
| LOUIS CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031845) | ($9.98) |
| LOUIS CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005258297914) | ($1.00) |
| LOUIS CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000316) | ($0.99) |
| LOUIS CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,296.00) |
| LOUIS CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,734.52) |
| LOUIS CHUA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $531.32 |
| LOUIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049349879316 | $165.62 |
| LOUIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12316225552638 | $0.18 |
| LOUIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099818715733 | $230.32 |
| LOUIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.618266177053 | $15.62 |
| LOUIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044117338291 | $0.03 |
| LOUIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91684904556 | $10.19 |
| LOUIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153370938349999 | $1.35 |
| LOUIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098425520935999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS CHUKWUNADINDU AJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000981155695 | $0.00 |
| LOUIS CILLIERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (82.032) | ($60.26) |
| LOUIS CILLIERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 60.457 | $60.26 |
| LOUIS CILLIERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (60.4) | ($60.40) |
| LOUIS CILLIERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 110.603 | $60.40 |
| LOUIS CILLIERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (110.603) | ($60.45) |
| LOUIS CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637361414922367 | $1.06 |
| LOUIS COETZEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (862.0) | ($862.00) |
| LOUIS COETZEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (112,988.5) | ($112,988.50) |
| LOUIS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008966795417 | $0.00 |
| LOUIS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000165061954683634 | $0.00 |
| LOUIS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001212560156599999 | $0.00 |
| LOUIS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.648889324 | $9.65 |
| LOUIS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000544101235558 | $0.00 |
| LOUIS COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 729.8019348051 | $729.80 |
| LOUIS COMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109333863342 | $32.36 |
| LOUIS COMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005227880531499999 | $0.01 |
| LOUIS CONSELATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.814404489 | $184.81 |
| LOUIS CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070501484414 | $2.09 |
| LOUIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016301443711 | $0.48 |
| LOUIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014764909088 | $28.81 |
| LOUIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.465057635399999 | $7.83 |
| LOUIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005368969308 | $0.00 |
| LOUIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018596396542 | $0.00 |
| LOUIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021962699917 | $0.00 |
| LOUIS CÔTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016885515724 | $0.50 |
| LOUIS CÔTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.150993496276 | $4.67 |
| LOUIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000582004324069999 | $0.00 |
| LOUIS COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000203478918319999 | $0.00 |
| LOUIS CREMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040397122325 | $11.96 |
| LOUIS CREMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051540873556 | $10.06 |
| LOUIS CREMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.7845232319999 | $21.78 |
| LOUIS CRISPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0428296271 | $5.58 |
| LOUIS CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3313294713 | $6.76 |
| LOUIS CSANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001583313539111 | $0.00 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 18,311.3535 | $40,468.09 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 14,480.0 | $13,851.22 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 131.5 | $11,072.30 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 425.0 | $410.50 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 200.174863 | $11,941.91 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (18,220.361048783) | ($30,303.03) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (14,904.819787541) | ($9,454.55) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,120.0 | $3,120.00 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,120.0) | ($3,120.00) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 328.95 | $9,704.40 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 835.3153 | $706.73 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (15,800.434195932) | ($10,000.00) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (549.096689177) | ($347.52) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 18,220.361048783 | $11,531.56 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (490.485926553) | ($310.43) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10822903 | $3,231.40 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10822993) | ($3,246.60) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,193.35518 | $3,193.36 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.114530861) | ($57.92) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,120.0) | ($3,120.00) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 14,904.819787541 | $8,402.23 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (73.377489) | ($73.38) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $18.73 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,663.629012) | ($18.87) |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052879636414 | $0.02 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16287824687 | $0.19 |
| LOUIS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.490769958342 | $287.62 |
| LOUIS D COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,339.4429 | $2,946.77 |
| LOUIS D COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 879.0035 | $1,933.81 |
| LOUIS D COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 409.503661998042 | $454.79 |
| LOUIS D MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021052012887999 | $0.04 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027146936289 | $82.45 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46806279694 | $6.22 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087167164479 | $175.82 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4485234829 | $2.79 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34631391597 | $3.85 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6040851946 | $0.38 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024003813084 | $1.76 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3784206542 | $4.48 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02028538238 | $0.80 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0149281089864999 | $1.64 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07346784205 | $0.45 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18928587047 | $10.78 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.566441109599999 | $0.27 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036223191216 | $67.48 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 25.687769559 | $2.43 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.1769850478 | $1.16 |
| LOUIS D'AUTHEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21381480762 | $0.44 |
| LOUIS DA GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004858868531 | $0.00 |
| LOUIS DANIEL MICHEL DEMANGEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147285280193 | $4.26 |
| LOUIS DANIEL MICHEL DEMANGEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22328858723106 | $0.43 |
| LOUIS DAVID GILLIAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (53.081391335) | ($3,403.28) |
| LOUIS DAVID GILLIAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 53.081391335 | $3,403.28 |
| LOUIS DAVID GILLIAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0254720818) | ($71.79) |
| LOUIS DAVID GILLIAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0254720818 | $71.79 |
| LOUIS DAVID GILLIAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025202) | ($69.13) |
| LOUIS DAVID GILLIAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (53.081) | ($3,254.40) |
| LOUIS DAVID GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288967129257 | $97.78 |
| LOUIS DAVID GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007925258306797 | $0.24 |
| LOUIS DAVID GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17643122030447 | $12.91 |
| LOUIS DAVID HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002501264578 | $0.08 |
| LOUIS DAVIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.173447954) | ($4,066.06) |
| LOUIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4460211021 | $58.90 |
| LOUIS DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00286525 | $96.56 |
| LOUIS DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.997846 | $2,075.38 |
| LOUIS DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9976466994) | ($2,090.00) |
| LOUIS DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,045.0 | $1,045.00 |
| LOUIS DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,045.0) | ($1,045.00) |
| LOUIS DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.30225175 | $442.41 |
| LOUIS DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.05777711 | $84.37 |
| LOUIS DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.08288353 | $121.01 |
| LOUIS DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4338728347) | ($633.45) |
| LOUIS DAVIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002065481092) | ($5.23) |
| LOUIS DAVIS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002677973764) | ($5.23) |
| LOUIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002910954691 | $8.62 |
| LOUIS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0271708315 | $2.40 |
| LOUIS DAYSH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,970.00 |
| LOUIS DAYSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.98) | ($2,782.96) |
| LOUIS DAYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244604967273199 | $50.13 |
| LOUIS DAYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644486433212 | $10.87 |
| LOUIS DE BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09979241173 | $5.21 |
| LOUIS DE BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5057394982 | $5.16 |
| LOUIS DE GOUVEIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LOUIS DE GOUVEIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LOUIS DE GOUVEIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| LOUIS DE GOUVEIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,896.0) | ($4,896.00) |
| LOUIS DE GOUVEIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| LOUIS DE GOUVEIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,593.635227) | ($10,593.64) |
| LOUIS DE GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000785982986 | $0.23 |
| LOUIS DE GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0189860303 | $10.51 |
| LOUIS DE GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 769.205590855 | $769.21 |
| LOUIS DE GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 680.179214453399 | $680.18 |
| LOUIS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033541143805 | $9.93 |
| LOUIS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032004775934 | $6.24 |
| LOUIS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2609991366 | $9.72 |
| LOUIS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0370913660309999 | $4.07 |
| LOUIS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18055625105 | $1.82 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049220250415 | $0.01 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72933276673 | $0.85 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022152921842 | $0.04 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9594848812 | $7.90 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031237122389 | $0.00 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066908443278 | $0.01 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017662556988 | $0.00 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43607832911 | $1.49 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000974040398589999 | $0.00 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107284410816 | $1.18 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0656447649449999 | $0.40 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000188530282809999 | $0.04 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00112058282272 | $0.08 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00335521026699999 | $0.24 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0035997758866 | $0.01 |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016419604976 | $0.06 |
| LOUIS DE SENTENAC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LOUIS DE SENTENAC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($770.00) |
| LOUIS DE SENTENAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LOUIS DE SENTENAC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LOUIS DE SENTENAC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003388 | $100.00 |
| LOUIS DE SENTENAC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.562142843) | ($4,627.09) |
| LOUIS DE SENTENAC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (900.007319) | ($900.01) |
| LOUIS DE SENTENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.691322457308 | $182.56 |
| LOUIS DEBENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1750733223 | $2.53 |
| LOUIS DEFFENAIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| LOUIS DEFFENAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027924386505 | $8.27 |
| LOUIS DEFFENAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67753342866299 | $4.16 |
| LOUIS DEFFENAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136346119488999 | $2.66 |
| LOUIS DEFFENAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3063859195 | $2.31 |
| LOUIS DELAVAUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.051593) | ($298.45) |
| LOUIS DELAVAUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.489485) | ($93.11) |
| LOUIS DELAVAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203761) | ($368.92) |
| LOUIS DELAVAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0059) | ($179.45) |
| LOUIS DELAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.425813936586 | $13.12 |
| LOUIS DELAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9870824219 | $0.50 |
| LOUIS DELAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011836831001 | $0.09 |
| LOUIS DELAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13636664494 | $0.02 |
| LOUIS DELAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04551367424 | $0.11 |
| LOUIS DELAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0092052507469222 | $3.28 |
| LOUIS DELAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0245976547859999 | $1.40 |
| LOUIS DELAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.039584184342 | $0.01 |
| LOUIS DENIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (53.890129) | ($28.29) |
| LOUIS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.118405774153139 | $0.08 |
| LOUIS DESPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080599505134 | $2.39 |
| LOUIS DESPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.60261040738 | $15.95 |
| LOUIS DEWITT-HOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003131732029 | $0.00 |
| LOUIS DEWITT-HOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000262681437599999 | $0.00 |
| LOUIS DEWITT-HOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099844173883 | $0.01 |
| LOUIS DEWITT-HOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032906458732 | $0.01 |
| LOUIS DIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5052289914589 | $6.70 |
| LOUIS DIMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173215707 | $0.51 |
| LOUIS DIMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103098172394 | $0.00 |
| LOUIS DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022786979463 | $68.79 |
| LOUIS DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1943313556 | $0.23 |
| LOUIS DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021954683304 | $42.84 |
| LOUIS DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.541241346 | $16.67 |
| LOUIS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0262617598519999 | $0.03 |
| LOUIS DRESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.39556282565 | $30.66 |
| LOUIS DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037298496826435 | $0.00 |
| LOUIS DUERINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12613040937 | $1.31 |
| LOUIS DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024755802214 | $0.00 |
| LOUIS DUKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025037787842 | $0.07 |
| LOUIS DUVANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018687373145 | $0.55 |
| LOUIS DUVANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.737948339 | $18.74 |
| LOUIS DZAKPASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016850717984 | $0.00 |
| LOUIS EDWARD TUCKER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $880.36 |
| LOUIS EDWARD TUCKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SNX | 146.0 | $467.35 |
| LOUIS EDWARD TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261568170165 | $54.94 |
| LOUIS EDWARD TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0173828219 | $5.07 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 118.194808 | $7.36 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009498498527) | ($0.38) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009498498527 | $0.38 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.006556732783) | ($0.71) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.006556732783 | $0.71 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.009839702) | ($0.62) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3.009839702 | $0.62 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.08650197159) | ($0.09) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.08650197159 | $0.09 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.013654641) | ($6.01) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.013654641 | $6.01 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.07125474448) | ($0.05) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.07125474448 | $0.05 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.7959042522) | ($3.50) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.7959042522 | $3.50 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0394963089) | ($0.21) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0394963089 | $0.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02614398913) | ($0.03) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02614398913 | $0.03 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (118.194808) | ($7.47) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 118.194808 | $7.47 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($593.27) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $593.27 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.02) | ($58.63) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 58.462 | $58.63 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007933398204) | ($0.01) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007933398204 | $0.01 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00002001020701) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00002001020701 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.009528566446) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.009528566446 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000076529255) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000076529255 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000005674095661) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000005674095661 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0005788153269) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0005788153269 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00009995604245) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00009995604245 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00002397996206) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00002397996206 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (64.483588) | ($64.48) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.176437) | ($522.39) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 518.971 | $522.39 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (518.971) | ($518.97) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01741350052) | ($50.00) |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01741350052 | $50.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020975) | ($59.34) |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001455767147) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001455767147 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.02231556287) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.02231556287 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.00001390908611) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.00001390908611 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0001051362361) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0001051362361 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00001860111133) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00001860111133 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000001247146678) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000001247146678 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000003664018383) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000003664018383 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.00001558185759) | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.00001558185759 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010676331705 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399272742349999 | $8.31 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00939159720853133 | $0.01 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5805504177 | $2.05 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002367613808959 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32283312013 | $3.59 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068396528380163 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000118589706493225 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035965041316 | $2.15 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043105409316 | $0.47 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48020714288 | $2.96 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0318597193009279 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044771462983 | $0.34 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000607551068730199 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001369375879449 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0685486459669999 | $0.09 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025227190083876 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0100236342277999 | $1.09 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000090439247875928 | $0.00 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.85641601294 | $1.57 |
| LOUIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.096651736274 | $0.36 |
| LOUIS EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258086811899999 | $7.64 |
| LOUIS ELLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94579383714348 | $4.60 |
| LOUIS ENRICO NICHOLAS KOPPELT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00178342 | $52.97 |
| LOUIS ENRICO NICHOLAS KOPPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127649033283999 | $0.38 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139825055659999 | $41.39 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202981399799999 | $39.61 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.608825956619999 | $0.48 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5053268455 | $0.95 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15037156893 | $1.67 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4019149503 | $0.64 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.250573505639999 | $0.86 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44985858417 | $0.69 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.125642104096 | $2.95 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00970001746209999 | $0.03 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0471986175159999 | $0.09 |
| LOUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18825045978 | $0.18 |
| LOUIS EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60151991413 | $1.64 |
| LOUIS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| LOUIS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066044630056 | $4.71 |
| LOUIS EYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035919519134 | $1.06 |
| LOUIS EYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097508386575 | $1.90 |
| LOUIS FAIRBROTHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.18 |
| LOUIS FAIRBROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4674387441 | $2.47 |
| LOUIS FAIRBROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030476510358 | $0.01 |
| LOUIS FARMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00478685 | $187.49 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005889350366 | $0.00 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027116517448 | $0.00 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121578881441 | $0.00 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034871706076 | $0.00 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129299197403 | $0.00 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000058224775898 | $0.00 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027510935104 | $8.14 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2325788185 | $9.69 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163496522841 | $3.19 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025435630022 | $0.00 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3566987274 | $9.00 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.87813338589999 | $4.95 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55827609553 | $6.20 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22066421753 | $1.95 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031401883519 | $0.00 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000279829581569999 | $0.00 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065502731641 | $3.92 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6952060347 | $0.07 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40675644213 | $0.63 |
| LOUIS FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33751690062 | $0.16 |
| LOUIS FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021836714201 | $0.65 |
| LOUIS FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021208035075 | $4.14 |
| LOUIS FERRARONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004843443753) | ($15.00) |
| LOUIS FERRARONI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004843443753 | $15.00 |
| LOUIS FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054091523268 | $1.60 |
| LOUIS FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020205620458 | $39.43 |
| LOUIS FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00943927679039999 | $0.69 |
| LOUIS FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014023827011 | $0.33 |
| LOUIS FILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002157849233 | $0.00 |
| LOUIS FILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014297515417 | $0.00 |
| LOUIS FILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113886123349 | $0.00 |
| LOUIS FLACH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($43,404.16) |
| LOUIS FLACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82583786) | ($23,763.56) |
| LOUIS FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028638113519521 | $109.60 |
| LOUIS FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6553431574 | $3.10 |
| LOUIS FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075929328804 | $210.68 |
| LOUIS FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.6236318939999 | $95.84 |
| LOUIS FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013902830353 | $2.59 |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.868767086) | ($22,098.77) |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,030.900766285) | ($8,339.99) |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.165667298) | ($267.82) |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (11.291227068) | ($97.78) |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (69.547384893) | ($171.04) |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0578532) | ($56.36) |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17592219) | ($4,839.46) |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (225.268533224) | ($952.89) |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.35040908) | ($796.36) |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014796121274229 | $49.83 |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10955423814067 | $259.92 |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17116892971994 | $2.18 |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.16001570776369 | $30.80 |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6011342458054 | $6.12 |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026340304370076 | $3.30 |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.99672922471062 | $6.55 |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038038764310695 | $0.31 |
| LOUIS FONG JINPENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0122652069553001 | $1.51 |
| LOUIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020088370061 | $0.59 |
| LOUIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024328693573 | $45.32 |
| LOUIS FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.5837873459 | $10.58 |
| LOUIS FORNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029366729604 | $8.69 |
| LOUIS FORNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0909553741 | $7.14 |
| LOUIS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085351518035 | $0.03 |
| LOUIS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00535451396619999 | $0.39 |
| LOUIS FRANCIS CUFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003124619979 | $0.92 |
| LOUIS FRANCIS CUFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030661095856 | $0.00 |
| LOUIS FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026479961722 | $80.36 |
| LOUIS FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014366216152 | $2.80 |
| LOUIS FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004137407019 | $0.00 |
| LOUIS FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.339621567 | $70.83 |
| LOUIS FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024549293153 | $0.02 |
| LOUIS FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061620950298 | $0.00 |
| LOUIS FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19021232474 | $13.92 |
| LOUIS FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0128796253148 | $0.01 |
| LOUIS FUMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046014026741 | $13.62 |
| LOUIS FUMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037627183351 | $0.07 |
| LOUIS FUOCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010623) | ($3.32) |
| LOUIS FUOCO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00010623 | $3.32 |
| LOUIS FUOCO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000531175873) | ($1.66) |
| LOUIS FUOCO | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00005198441527) | ($1.67) |
| LOUIS FUOCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033612) | ($10.00) |
| LOUIS FUOCO | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00033612 | $10.00 |
| LOUIS FUOCO | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000336822) | ($10.02) |
| LOUIS FUOCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.943944814) | ($4,946.21) |
| LOUIS FUOCO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.943944814 | $4,946.21 |
| LOUIS FUOCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002533894566) | ($4.25) |
| LOUIS FUOCO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002533894566 | $4.25 |
| LOUIS FUOCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086195) | ($25.00) |
| LOUIS FUOCO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00086195 | $25.00 |
| LOUIS FUOCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0594289064) | ($100.00) |
| LOUIS FUOCO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0594289064 | $100.00 |
| LOUIS FUOCO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Collateral | ETH | (2.947522265) | ($4,951.13) |
| LOUIS FUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00840543393189999 | $259.87 |
| LOUIS FUOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098818254909 | $207.82 |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.725054435) | ($346.23) |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.725054435 | $346.23 |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (34.725054) | ($343.78) |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.818795493) | ($167.52) |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.818795493 | $167.52 |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.69063) | ($186.02) |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153289387215 | $45.41 |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.357900012345 | $5.15 |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3527447605 | $14.87 |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.930097344151071 | $22.84 |
| LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025799490623 | $1.84 |
| LOUIS GAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7845375661 | $3.78 |
| LOUIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037910259726 | $11.22 |
| LOUIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.917938858 | $52.26 |
| LOUIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021565940424 | $0.02 |
| LOUIS GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066386644411 | $19.65 |
| LOUIS GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023198744699 | $4.53 |
| LOUIS GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051196906402 | $0.05 |
| LOUIS GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96591962601 | $0.61 |
| LOUIS GALLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02217939587 | $66.39 |
| LOUIS GALLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00168044 | $66.90 |
| LOUIS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197819667181 | $44.03 |
| LOUIS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050151751212 | $9.76 |
| LOUIS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036967397398 | $0.00 |
| LOUIS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7602435801 | $3.62 |
| LOUIS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27272923571 | $3.03 |
| LOUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233939477292992 | $0.04 |
| LOUIS GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156264562928 | $0.00 |
| LOUIS GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023099179884 | $0.00 |
| LOUIS GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002009646302) | ($0.08) |
| LOUIS GARZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (184.535211164) | ($100.00) |
| LOUIS GARZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (5.544914025) | ($3.00) |
| LOUIS GARZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.2952563379) | ($0.16) |
| LOUIS GARZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 230.157218396 | $124.72 |
| LOUIS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050148381116 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2052164644181 | $0.11 |
| LOUIS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023283195877 | $0.00 |
| LOUIS GASPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028826200625 | $8.53 |
| LOUIS GASPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069300133982 | $13.52 |
| LOUIS GASPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.655587289999 | $95.66 |
| LOUIS GAVALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.24591308222 | $234.09 |
| LOUIS GENCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001978325619 | $0.06 |
| LOUIS GENUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027346741046 | $0.08 |
| LOUIS GENUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153496550759999 | $0.02 |
| LOUIS GENUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113444184183 | $2.21 |
| LOUIS GENUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4135368907 | $0.35 |
| LOUIS GENUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069825423439 | $0.00 |
| LOUIS GENUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.06941622351 | $1.07 |
| LOUIS GENUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2705528478 | $0.09 |
| LOUIS GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017047387274 | $0.01 |
| LOUIS GHIO NAVARRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150704) | ($4,445.03) |
| LOUIS GHIO NAVARRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.615768) | ($1,213.32) |
| LOUIS GHIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008603961085774 | $31.01 |
| LOUIS GHIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00757642534889999 | $0.01 |
| LOUIS GHIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039820019681546 | $10.35 |
| LOUIS GHIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046286429674 | $0.00 |
| LOUIS GHIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00397576868929999 | $0.00 |
| LOUIS GIBSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,518.4253405) | ($1,518.43) |
| LOUIS GIBSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,518.4253405 | $1,518.43 |
| LOUIS GIBSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,518.42534) | ($1,518.43) |
| LOUIS GIBSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3806373718) | ($700.00) |
| LOUIS GIBSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3806373718 | $700.00 |
| LOUIS GIBSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (539.792074461) | ($259.25) |
| LOUIS GIBSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 539.792074461 | $259.25 |
| LOUIS GIBSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.952320927) | ($265.51) |
| LOUIS GIBSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.952320927 | $265.51 |
| LOUIS GIBSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3806373718) | ($664.49) |
| LOUIS GIBSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (28.952320927) | ($267.95) |
| LOUIS GIBSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (539.792074) | ($248.94) |
| LOUIS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303729103909999 | $92.30 |
| LOUIS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088639946041 | $18.83 |
| LOUIS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.592549359528 | $9.59 |
| LOUIS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86575902591939 | $2.07 |
| LOUIS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3330289243703 | $4.60 |
| LOUIS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126364521413 | $0.76 |
| LOUIS GOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000267778004989999 | $0.00 |
| LOUIS GOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000119921882101 | $0.00 |
| LOUIS GOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059907397608 | $0.00 |
| LOUIS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508564792109999 | $0.59 |
| LOUIS GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074894840143 | $0.01 |
| LOUIS GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018884026421 | $0.00 |
| LOUIS GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040665746777 | $0.00 |
| LOUIS GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023998969187 | $0.00 |
| LOUIS GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003088087262 | $0.00 |
| LOUIS GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031431007142 | $0.04 |
| LOUIS GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.831700098 | $5.83 |
| LOUIS GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04320616039 | $0.48 |
| LOUIS GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042288098573 | $0.00 |
| LOUIS GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000792583604089 | $0.00 |
| LOUIS GUY VORLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023463095243 | $0.05 |
| LOUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060202999761 | $1.78 |
| LOUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031686995229 | $6.18 |
| LOUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34731773529999 | $1.07 |
| LOUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32000632549999 | $0.83 |
| LOUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072198079362 | $0.06 |
| LOUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.075605798061 | $0.10 |
| LOUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.084561133555 | $0.15 |
| LOUIS HANSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104389057706 | $0.31 |
| LOUIS HANSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042288406619 | $0.00 |
| LOUIS HANSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2801160761 | $4.28 |
| LOUIS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060545179807 | $1.18 |
| LOUIS HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039495091801 | $1.17 |
| LOUIS HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0740334485159999 | $0.07 |
| LOUIS HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018057770439 | $0.06 |
| LOUIS HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.25733812077 | $479.40 |
| LOUIS HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016268269058 | $48.36 |
| LOUIS HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564780686439999 | $11.02 |
| LOUIS HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32487718395 | $0.26 |
| LOUIS HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044993500946 | $0.50 |
| LOUIS HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000080417221595 | $0.00 |
| LOUIS HENDERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.941582318) | ($6.26) |
| LOUIS HENDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.2995 | $89.51 |
| LOUIS HENDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAX | 10,090.0 | $10,090.00 |
| LOUIS HENDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (10,000.0) | ($10,000.00) |
| LOUIS HENDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (16.68) | ($16.68) |
| LOUIS HENDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9983325204 | $27,630.57 |
| LOUIS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202254869295 | $42.12 |
| LOUIS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46248994213824 | $0.36 |
| LOUIS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011597665312 | $0.26 |
| LOUIS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.94226809797 | $1.94 |
| LOUIS HENRI JEAN BORFIGA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000378343402609999 | $0.11 |
| LOUIS HENRI JEAN BORFIGA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.507799555489 | $21.23 |
| LOUIS HERBER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00112241941) | ($40.91) |
| LOUIS HERBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.042 | $1,282.34 |
| LOUIS HERBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00349 | $106.43 |
| LOUIS HERBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05161556874) | ($1,574.12) |
| LOUIS HERBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001327945311) | ($41.57) |
| LOUIS HERBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002153302316) | ($41.02) |
| LOUIS HERBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00872610278) | ($166.23) |
| LOUIS HERBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2887167904) | ($5,500.00) |
| LOUIS HERBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3606912834 | $6,871.10 |
| LOUIS HERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265154520260499 | $6.39 |
| LOUIS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018334569492 | $0.54 |
| LOUIS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0366577024 | $7.16 |
| LOUIS HO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| LOUIS HO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| LOUIS HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LOUIS HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LOUIS HO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LOUIS HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| LOUIS HO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| LOUIS HO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LOUIS HO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| LOUIS HO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| LOUIS HO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| LOUIS HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| LOUIS HO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| LOUIS HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LOUIS HO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LOUIS HO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,001.0) | ($5,001.00) |
| LOUIS HO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LOUIS HO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LOUIS HO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LOUIS HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (59,647.113115918) | ($59,647.11) |
| LOUIS HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 59,647.113115918 | $59,647.11 |
| LOUIS HO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| LOUIS HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LOUIS HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (21,000.0) | ($21,000.00) |
| LOUIS HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (38,672.113115) | ($38,672.11) |
| LOUIS HO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| LOUIS HO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| LOUIS HO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,650.0) | ($4,650.00) |
| LOUIS HO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,650.0 | $4,650.00 |
| LOUIS HO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| LOUIS HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (651.0) | ($651.00) |
| LOUIS HO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LOUIS HO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LOUIS HO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LOUIS HO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| LOUIS HO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| LOUIS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 843.986473795999 | $843.99 |
| LOUIS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 378.34598727373 | $378.35 |
| LOUIS HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056199397822 | $16.63 |
| LOUIS HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096644240233 | $18.86 |
| LOUIS HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126974899091 | $0.11 |
| LOUIS HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62310505877 | $0.30 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024360847357 | $73.72 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0916026362 | $110.49 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026832132886 | $0.52 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8067978566 | $3.81 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.972656772 | $72.12 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75242706368 | $6.64 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32399128547 | $0.32 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105184694989 | $7.70 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.705524961 | $22.91 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32699015486 | $52.50 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121462196487 | $13.34 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64609702453 | $3.98 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017621099588 | $3.99 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0237087840309999 | $1.79 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028345100082 | $2.02 |
| LOUIS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.225045761919999 | $0.84 |
| LOUIS HUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.152796455) | ($4,261.63) |
| LOUIS HUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.152796455 | $4,261.63 |
| LOUIS HUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.152796) | ($4,257.78) |
| LOUIS HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,034.104496798) | ($1,034.10) |
| LOUIS HUANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,034.104496798 | $1,034.10 |
| LOUIS HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1875606447) | ($4,947.85) |
| LOUIS HUANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1875606447 | $4,947.85 |
| LOUIS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015543553314228 | $52.25 |
| LOUIS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014189658739065 | $36.58 |
| LOUIS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.774154202094 | $12.77 |
| LOUIS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17334586132 | $0.93 |
| LOUIS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.550976024 | $6.00 |
| LOUIS HUCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022720236862 | $0.00 |
| LOUIS HUCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080152571796 | $0.01 |
| LOUIS HUCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088508731274 | $0.00 |
| LOUIS HUCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079192787093 | $0.01 |
| LOUIS HUCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.258582701489999 | $0.26 |
| LOUIS HUCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000042622158021 | $0.00 |
| LOUIS HUCKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000041682657809 | $0.00 |
| LOUIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146657989212 | $4.34 |
| LOUIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399294385339999 | $0.48 |
| LOUIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040223346154 | $0.00 |
| LOUIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019924032281 | $0.06 |
| LOUIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023378505022 | $0.03 |
| LOUIS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027180614119 | $0.00 |
| LOUIS JEANDIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.203738) | ($587.73) |
| LOUIS JEANDIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 587.839 | $587.73 |
| LOUIS JEANDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.041787) | ($1,139.42) |
| LOUIS JEANDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,132.545 | $1,139.42 |
| LOUIS JEANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223820689319819 | $8.36 |
| LOUIS JEANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4281206856579 | $22.21 |
| LOUIS JEANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005864060494575 | $1.75 |
| LOUIS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.31993444226 | $35.42 |
| LOUIS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000049378901883 | $0.00 |
| LOUIS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6195436787 | $0.07 |
| LOUIS JESSE CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082173420689 | $254.33 |
| LOUIS JESSE CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053907924469 | $107.68 |
| LOUIS JESSE CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.480362376629999 | $0.48 |
| LOUIS JESSE CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14638450964 | $12.74 |
| LOUIS JESSE CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35685066719999 | $11.98 |
| LOUIS JESSE CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.16571943129999 | $0.21 |
| LOUIS JESSE CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5563626873 | $1.23 |
| LOUIS JESSE CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000071932905289 | $0.00 |
| LOUIS JESSE CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050072758732 | $0.31 |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 41.0 | $41.00 |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AAVE | 50.22830907 | $6,513.12 |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | AAVE | (46.769802306) | ($6,060.61) |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,041.0) | ($2,041.00) |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 45.0 | $45.00 |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | AAVE | (3.458506764) | ($358.96) |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.25) | ($8.25) |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | AAVE | (40.921139402) | ($2,000.00) |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | AAVE | (0.8439985002) | ($41.25) |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | AAVE | (1.252954137) | ($61.24) |
| LOUIS JOHN NYENGELE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | AAVE | 50.22830907 | $2,454.88 |
| LOUIS JOSEPH CARRICARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 8.07349059 | $632.19 |
| LOUIS JOSEPH CARRICARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 676.10954731 | $947.30 |
| LOUIS JOSEPH CARRICARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00826623 | $329.38 |
| LOUIS JOSEPH CARRICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001190864980094 | $3.45 |
| LOUIS JOSEPH CARRICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.07970950116 | $8.29 |
| LOUIS JOSEPH CARRICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093941319333 | $3.41 |
| LOUIS JOSEPH COVAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002018074861) | ($8.33) |
| LOUIS JOSEPH COVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1567023131) | ($4,311.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS JOSEPH COVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1567023131 | $4,311.98 |
| LOUIS JOSEPH COVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15670231) | ($4,318.03) |
| LOUIS JOSEPH COVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013689872219321 | $46.09 |
| LOUIS JOSEPH COVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0552746382909999 | $0.06 |
| LOUIS JOSEPH COVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49313772166 | $4.35 |
| LOUIS JOSEPH DI NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001499457125197 | $53.16 |
| LOUIS JOSEPH DI NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022881153294 | $0.04 |
| LOUIS JOSEPH DI NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1014121247 | $12.10 |
| LOUIS JOSEPH PRZYDZIAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008232 | $32.95 |
| LOUIS JOSEPH PRZYDZIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118606024571799 | $0.34 |
| LOUIS JOSEPH PRZYDZIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013230636497 | $0.00 |
| LOUIS JOSEPH PRZYDZIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000070500247286 | $0.01 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13775546) | ($5,000.00) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13775546 | $5,000.00 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.05959080832) | ($2,162.92) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.06164556877) | ($2,237.50) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13775622) | ($5,000.00) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13775622 | $5,000.00 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13747093) | ($5,000.00) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13747093 | $5,000.00 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.27413) | ($10,004.09) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 2.75713418 | $90,536.89 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (2.77475040999999) | ($91,810.24) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.38738 | $43,805.70 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.749955261) | ($53,796.96) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.749955261 | $53,796.96 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.74995526) | ($53,796.96) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.0490608) | ($106.35) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.0490608 | $106.35 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $44,281.50 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.073267166) | ($2,162.92) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.075793503) | ($2,237.50) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (1.35093933) | ($42,419.49) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.694824198) | ($300,000.00) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.3922065936) | ($9,268.50) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.3787289219) | ($8,950.00) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 13.47968767 | $318,547.64 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.74995526 | $41,354.38 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3806952389) | ($8,651.68) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3942422952) | ($8,959.55) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.381875111) | ($167,760.49) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (5.378839489) | ($122,239.51) |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 10.96092743 | $249,098.04 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 4.39981974 | $99,990.30 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002467676061766 | $96.23 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.396496056099 | $231.26 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000202858637649999 | $0.00 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3667090923 | $1.37 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000015828009196999 | $0.00 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000221012394179999 | $0.00 |
| LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000654583319359999 | $0.00 |
| LOUIS JOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $210.02 |
| LOUIS JOUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05029 | $1,585.19 |
| LOUIS JOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136644802567 | $38.60 |
| LOUIS JOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020783505409999 | $38.72 |
| LOUIS JULIEN D SOFFIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001309) | ($37.37) |
| LOUIS JULIEN D SOFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131305860534234 | $50.27 |
| LOUIS JUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000480757305655 | $0.00 |
| LOUIS KA TAK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054924568883 | $0.00 |
| LOUIS KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007966058344 | $0.00 |
| LOUIS KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193614618376793 | $0.02 |
| LOUIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046087623155 | $13.64 |
| LOUIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.475122888319999 | $2.92 |
| LOUIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023390230263999 | $70.68 |
| LOUIS KERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028756301412 | $0.01 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016769231428 | $0.02 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000250054527139999 | $0.00 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000140637542827999 | $0.01 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039243940523 | $120.36 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047810417111 | $0.01 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.65937613 | $6.07 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000890046511669999 | $0.00 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0225296401539999 | $1.65 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00864942438844 | $1.96 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7387571925 | $4.22 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038703548658 | $0.00 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.085006559745 | $6.06 |
| LOUIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03432809096 | $3.72 |
| LOUIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112429454674999 | $3.33 |
| LOUIS KRAHE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0194463105) | ($38.48) |
| LOUIS KRAHE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UNI | (54.385964912) | ($309.46) |
| LOUIS KRAHE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UNI | (340.221441125) | ($1,935.86) |
| LOUIS KRANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018339487127 | $5.43 |
| LOUIS KRANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17060097265 | $3.24 |
| LOUIS KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,610.24) | ($3,610.24) |
| LOUIS KWOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,610.24 | $3,610.24 |
| LOUIS KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.943147749) | ($7,242.46) |
| LOUIS KWOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.943147749 | $7,242.46 |
| LOUIS KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87555108) | ($23,624.62) |
| LOUIS KWOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87555108 | $23,624.62 |
| LOUIS KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,733.956698616) | ($7,733.96) |
| LOUIS KWOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,733.956698616 | $7,733.96 |
| LOUIS KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (568.999153154) | ($1,312.43) |
| LOUIS KWOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 568.999153154 | $1,312.43 |
| LOUIS KWOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.94) | ($4,082.23) |
| LOUIS KWOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,610.24) | ($3,610.24) |
| LOUIS KWOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.875551) | ($26,285.79) |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.953142954) | ($7,038.03) |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.953142954 | $7,038.03 |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.876890447) | ($25,392.76) |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.876890447 | $25,392.76 |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,863.374731982) | ($10,863.37) |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,863.374731982 | $10,863.37 |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.844358285) | ($8.84) |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.844358285 | $8.84 |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.249852743) | ($3.09) |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.249852743 | $3.09 |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.95629) | ($10,622.47) |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,863.374731) | ($10,863.37) |
| LOUIS KWOK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87689) | ($25,424.75) |
| LOUIS KWOK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LOUIS KWOK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (38.520891) | ($99.77) |
| LOUIS KWOK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,692.801056) | ($7,692.80) |
| LOUIS KWOK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (531.728114897) | ($1,627.09) |
| LOUIS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060570458412557 | $220.13 |
| LOUIS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044868355635107 | $117.65 |
| LOUIS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.23064331874 | $126.23 |
| LOUIS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.5359641984268 | $49.54 |
| LOUIS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.97753675415009 | $34.18 |
| LOUIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028199271406 | $0.83 |
| LOUIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180629483769999 | $0.02 |
| LOUIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041978827874 | $0.01 |
| LOUIS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239977212149 | $7.10 |
| LOUIS LAIRMORE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,813.263125989) | ($1,463.85) |
| LOUIS LAIRMORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,813.263125989 | $1,463.85 |
| LOUIS LAIRMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1,813.263125) | ($1,403.04) |
| LOUIS LAIRMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,054.147647251) | ($2,200.49) |
| LOUIS LAIRMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,054.147647251 | $2,200.49 |
| LOUIS LAIRMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.223209933) | ($151.84) |
| LOUIS LAIRMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.223209933 | $151.84 |
| LOUIS LAIRMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00143632011) | ($55.43) |
| LOUIS LAIRMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00143632011 | $55.43 |
| LOUIS LAIRMORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,054.147647251) | ($2,254.47) |
| LOUIS LAIRMORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (10.223209933) | ($147.37) |
| LOUIS LAIRMORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00143632) | ($51.57) |
| LOUIS LAIRMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005256266957011 | $0.21 |
| LOUIS LAIRMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.592252277622 | $12.51 |
| LOUIS LAIRMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.291528311153 | $3.86 |
| LOUIS LAIRMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05891796527226 | $1.02 |
| LOUIS LAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.136036765063 | $2.30 |
| LOUIS LALIBERTÉ-BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109352917686 | $0.00 |
| LOUIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007826184642 | $23.16 |
| LOUIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8487752318 | $3.38 |
| LOUIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031881390645 | $0.00 |
| LOUIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129187844565 | $4.11 |
| LOUIS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139662497092459 | $0.00 |
| LOUIS LARIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010997311967 | $0.01 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (4,330.41) | ($4,330.41) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 1,982.728 | $4,330.41 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,186.563773) | ($7,186.56) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (2,010.91) | ($4,323.46) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4,354.696 | $4,323.46 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,001.0) | ($1,001.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 459.998 | $1,001.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 22.977 | $50.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 459.538 | $1,000.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 91.862 | $200.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 917.56 | $2,000.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (577.0) | ($577.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 264.898 | $577.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 57.98 | $5,049.18 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.038923) | ($112.42) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 114.496 | $112.42 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (641.0) | ($641.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 294.145 | $641.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 54.567 | $110.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 51.68 | $100.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.079 | $2,500.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($6.51) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.77489073) | ($250.75) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 285.117 | $450.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,932.973) | ($3,017.50) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,970.424 | $3,017.50 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,472.539489) | ($23,472.54) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (36.087) | ($29.83) |
| LOUIS LAURENT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 29.717 | $29.83 |
| LOUIS LAURENT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.0 | $2,990.00 |
| LOUIS LAURENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (45.658) | ($29.42) |
| LOUIS LAURENT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0009874 | $29.42 |
| LOUIS LAURENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (29.71) | ($29.71) |
| LOUIS LAURENT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010078 | $29.71 |
| LOUIS LAURENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,990.0) | ($2,990.00) |
| LOUIS LAURENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.990001403) | ($3,596.58) |
| LOUIS LAURENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10170213) | ($3,086.25) |
| LOUIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000638206224 | $2.56 |
| LOUIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.33969434726 | $158.62 |
| LOUIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.519600239 | $114.52 |
| LOUIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.564692692 | $28.56 |
| LOUIS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00297340362059999 | $1.22 |
| LOUIS LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3448396915013 | $15.67 |
| LOUIS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161858562338999 | $4.79 |
| LOUIS LEBOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059109194779 | $0.00 |
| LOUIS LECOMTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (30.839053) | ($307.16) |
| LOUIS LECOMTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (30.275891872) | ($255.16) |
| LOUIS LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33598174126819 | $4.73 |
| LOUIS LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088359997061717 | $0.87 |
| LOUIS LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1777421511 | $1.04 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093337376142 | $27.63 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.89493542 | $22.02 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525132888839999 | $10.25 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049322572994 | $151.95 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042830080466 | $84.99 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.935236747 | $34.04 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10440204716999 | $12.27 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.609106174349999 | $36.42 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125544259799 | $0.37 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017875075458 | $0.02 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011731974808 | $0.00 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32952413199 | $0.26 |
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092234534507 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034981894501 | $0.00 |
| LOUIS LEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004767990129 | $0.01 |
| LOUIS LEMIEUX-ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201916821719999 | $0.60 |
| LOUIS LEMIEUX-ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151397683929999 | $29.53 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01018949 | $420.26 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 722.978861 | $722.98 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (4,000.0) | ($4,000.00) |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.32) | ($3.32) |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 1.949859366 | $5,892.26 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 151.218815 | $151.22 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00999536 | $403.26 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 301.20604 | $301.21 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0050798 | $201.74 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,666.299804296) | ($7,666.30) |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,666.299804296 | $7,666.30 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (8,118.724659296) | ($8,118.72) |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00257601) | ($99.21) |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.634297889) | ($6.63) |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.634297889 | $6.63 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MCDAI | (6.634297889) | ($6.63) |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01249915) | ($449.51) |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031742643606 | $96.74 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0631066974239999 | $124.73 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.556710999 | $138.56 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 25.691714006127 | $25.69 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000054940150844 | $0.00 |
| LOUIS LEROY ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0002568792221 | $0.00 |
| LOUIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228820408489999 | $69.08 |
| LOUIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.709711809 | $34.71 |
| LOUIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7304029576 | $2.34 |
| LOUIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014601866366 | $1.07 |
| LOUIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019092897867 | $0.76 |
| LOUIS LILLYWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00838210632979999 | $259.16 |
| LOUIS LILLYWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49894672361 | $0.58 |
| LOUIS LILLYWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.021981428 | $7.55 |
| LOUIS LINSMEYER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.06741 | $197.78 |
| LOUIS LINSMEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07570620197) | ($75.00) |
| LOUIS LINSMEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.523540066) | ($2,500.00) |
| LOUIS LINSMEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.136100645 | $3,106.85 |
| LOUIS LINSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155402443139 | $4.60 |
| LOUIS LINSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202873950519999 | $2.58 |
| LOUIS LINSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001446176198 | $0.00 |
| LOUIS LINSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.92295531 | $40.37 |
| LOUIS LINSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111370887710999 | $0.00 |
| LOUIS LINSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108427632721 | $0.00 |
| LOUIS LINSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016753662069 | $0.01 |
| LOUIS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04529661502535 | $0.04 |
| LOUIS LOADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044126936305 | $13.06 |
| LOUIS LOADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020736637108 | $40.46 |
| LOUIS LOUW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00103634 | $39.93 |
| LOUIS LOUW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.007766) | ($299.69) |
| LOUIS LOUW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.106748 | $299.69 |
| LOUIS LOUW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001714) | ($66.14) |
| LOUIS LOUW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 85.147 | $66.14 |
| LOUIS LOUW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001554) | ($59.97) |
| LOUIS LOUW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 28.446 | $59.97 |
| LOUIS LOUW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001554) | ($59.97) |
| LOUIS LOUW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.68643 | $59.97 |
| LOUIS LOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00110072 | $37.01 |
| LOUIS LOUW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00105136 | $30.45 |
| LOUIS LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.665056309608 | $11.43 |
| LOUIS LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0039178570866 | $0.19 |
| LOUIS LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021952110088 | $0.00 |
| LOUIS LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052549996781 | $0.00 |
| LOUIS LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010723518206 | $0.00 |
| LOUIS LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001135927781509999 | $0.00 |
| LOUIS LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000094586238382 | $0.00 |
| LOUIS LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000135857119504 | $0.00 |
| LOUIS LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000075271680793 | $0.00 |
| LOUIS LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038225220874 | $117.17 |
| LOUIS LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085358041309 | $172.11 |
| LOUIS LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.56991864 | $57.53 |
| LOUIS LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.745229948 | $29.35 |
| LOUIS LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.59838921889999 | $1.60 |
| LOUIS LYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.782553857878 | $7.29 |
| LOUIS M FIZZAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072620493341 | $0.02 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $69.92 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.524147826) | ($3,400.00) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.524147826 | $3,400.00 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.524147) | ($3,400.00) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1111775 | $3,400.00 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.476459615) | ($255.48) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.476459615 | $255.48 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (255.476459) | ($255.48) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.36) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1105005) | ($3,314.31) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19) | ($5,702.66) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19 | $5,702.66 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.00) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.189334) | ($5,694.22) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,040.31) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,040.31 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.999999) | ($2,039.41) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0679551 | $2,039.41 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.197062797) | ($140.18) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.197062797 | $140.18 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (4.19685) | ($140.28) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 140.229 | $140.28 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.754437081) | ($205.56) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.754437081 | $205.56 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7305317179) | ($64.25) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7305317179 | $64.25 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (412.859578701) | ($285.78) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 412.859578701 | $285.78 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.208859993) | ($228.90) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.208859993 | $228.90 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AAVE | (0.73047) | ($64.53) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 64.266 | $64.53 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (21.2085) | ($228.63) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 228.267 | $228.63 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (412.288) | ($285.39) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 284.891 | $285.39 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (3.75438) | ($205.29) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 205.278 | $205.29 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (922.93) | ($922.93) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0307244 | $922.93 |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000655) | ($19.98) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0980245) | ($3,004.74) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.324414792) | ($3.32) |
| LOUIS M GALLI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.324414792 | $3.32 |
| LOUIS M GALLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09400503907) | ($2,748.66) |
| LOUIS M GALLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09400503907 | $2,748.66 |
| LOUIS M GALLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.99) |
| LOUIS M GALLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09332103) | ($2,727.37) |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165564819688249 | $58.42 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2653661728 | $2.64 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02766615853 | $63.91 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9148680686325 | $1.91 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.081312722045 | $3.41 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000023512720907 | $0.00 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19525449213149 | $2.92 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21583256941 | $1.91 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026587300290096 | $0.03 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019892018282 | $0.00 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001991402713 | $0.00 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021465580714045 | $1.79 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025022129748025 | $1.49 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037024824426685 | $0.53 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4840643319 | $0.14 |
| LOUIS M GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000062501031891 | $0.00 |
| LOUIS M MENNA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,311.54) | ($2,311.54) |
| LOUIS M MENNA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,311.54 | $2,311.54 |
| LOUIS M MENNA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LOUIS M MENNA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,111.54) | ($2,111.54) |
| LOUIS M MENNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,160.22) | ($4,160.22) |
| LOUIS M MENNA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,160.22 | $4,160.22 |
| LOUIS M MENNA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LOUIS M MENNA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,060.22) | ($4,060.22) |
| LOUIS M MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038309419941 | $133.37 |
| LOUIS M MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.02590998789 | $130.95 |
| LOUIS M MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19390123224 | $466.52 |
| LOUIS M MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.980204953 | $390.98 |
| LOUIS M MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.509106188 | $20.41 |
| LOUIS M MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0888155195389999 | $3.51 |
| LOUIS M MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019207407351 | $4.35 |
| LOUIS M MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013058602637 | $0.10 |
| LOUIS M MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050605321475 | $3.61 |
| LOUIS MAC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00797125 | $314.15 |
| LOUIS MAC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.15695063) | ($117.79) |
| LOUIS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142759184313 | $4.11 |
| LOUIS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50658334177 | $0.59 |
| LOUIS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016896354506999 | $3.30 |
| LOUIS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014449571229388 | $0.15 |
| LOUIS MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072552179163 | $0.00 |
| LOUIS MANIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086501453718 | $2.56 |
| LOUIS MANIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.599406686 | $27.60 |
| LOUIS MANTELIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (739.93) | ($109.91) |
| LOUIS MANTELIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 109.487 | $109.91 |
| LOUIS MANTELIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | EOS | (33.136) | ($43.74) |
| LOUIS MANTELIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 43.815 | $43.74 |
| LOUIS MANTELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40131750053595 | $8.75 |
| LOUIS MANTELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9716490658 | $3.97 |
| LOUIS MARC GRIMMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.715113181) | ($357.46) |
| LOUIS MARC GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057238532911 | $16.94 |
| LOUIS MARC GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392727532059999 | $77.70 |
| LOUIS MARC GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.246639825 | $20.01 |
| LOUIS MARC GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3780289161 | $6.52 |
| LOUIS MARC GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17431696436 | $10.42 |
| LOUIS MARC GRIMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0586420414028929 | $3.64 |
| LOUIS MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052634049276 | $0.16 |
| LOUIS MARIE MILHAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01830288) | ($578.30) |
| LOUIS MARIE MILHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150320643787766 | $54.57 |
| LOUIS MARIE MILHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29902204656382 | $0.64 |
| LOUIS MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171018708069999 | $5.06 |
| LOUIS MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9841406282 | $12.80 |
| LOUIS MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037385947395 | $7.29 |
| LOUIS MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3595909533 | $5.36 |
| LOUIS MAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018379495638 | $0.54 |
| LOUIS MAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062420198791 | $0.05 |
| LOUIS MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.39775002044 | $218.46 |
| LOUIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.33470654 | $16.33 |
| LOUIS MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07764844084248 | $0.96 |
| LOUIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043850995087 | $1.30 |
| LOUIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045092038091 | $0.88 |
| LOUIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9681684489999 | $2.97 |
| LOUIS MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.441485292559999 | $0.44 |
| LOUIS MASANOBU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140761351348 | $41.66 |
| LOUIS MASANOBU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145867602653 | $2.85 |
| LOUIS MASANOBU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3453292726 | $1.47 |
| LOUIS MASANOBU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.0062605 | $10.01 |
| LOUIS MASANOBU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003155385528 | $0.00 |
| LOUIS MASSRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,884.93 |
| LOUIS MASSRY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0882277 | $2,770.55 |
| LOUIS MASSRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020272613696 | $609.12 |
| LOUIS MATEEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036709551 | $1.09 |
| LOUIS MATEEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055889283297 | $0.00 |
| LOUIS MATEEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000028048299132 | $0.00 |
| LOUIS MATEEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03433694213 | $0.03 |
| LOUIS MATEEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00525576848 | $0.06 |
| LOUIS MATEEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038316233945 | $0.00 |
| LOUIS MATEEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105719700134 | $0.00 |
| LOUIS MATEEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00081622023878 | $0.00 |
| LOUIS MAXIME TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648146157 | $19.18 |
| LOUIS MAXIME TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146375684673 | $28.56 |
| LOUIS MAXIME TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7462301855 | $3.75 |
| LOUIS MAXIME TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061370290658 | $0.00 |
| LOUIS MAXIME TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013122475108 | $0.00 |
| LOUIS MAXIME TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000240444017991 | $0.00 |
| LOUIS MAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061104649851 | $1.81 |
| LOUIS MAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31571178275 | $0.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS MAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008728723994 | $1.70 |
| LOUIS MAZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.45216050479999 | $7.45 |
| LOUIS MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01731063796982 | $11.07 |
| LOUIS MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.347220704 | $10.67 |
| LOUIS MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111420137104 | $2.66 |
| LOUIS MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0548014121219999 | $16.85 |
| LOUIS MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02298135875 | $1.19 |
| LOUIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231259711319999 | $0.05 |
| LOUIS MICHAEL DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193385197155 | $26.74 |
| LOUIS MICHAEL DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.29004329 | $100.00 |
| LOUIS MICHAEL DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6900564222 | $9.27 |
| LOUIS MICHAEL DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06503645961 | $3.70 |
| LOUIS MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071873898942 | $0.00 |
| LOUIS MICHALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002615189517 | $0.00 |
| LOUIS MICHALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022372704914 | $0.00 |
| LOUIS MICHALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019036719439 | $0.00 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 1.103302595 | $2,186.02 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0101185 | $350.00 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.010437 | $350.00 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.02043 | $600.00 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.020982 | $600.00 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.014056 | $400.00 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,622.27) | ($3,622.27) |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0760737) | ($2,313.43) |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (19,056.192023) | ($19,056.19) |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0099246571) | ($1,926.89) |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008386376877816 | $2.53 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623851165979999 | $0.73 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009201112143488 | $21.75 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.38170358392 | $203.38 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3331968036 | $3.98 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040717550016 | $0.00 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44758409348 | $3.95 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000032014661008 | $0.00 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003184348943999 | $0.00 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037813125612 | $1.50 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035189914088 | $0.00 |
| LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0130142003516 | $24.05 |
| LOUIS MIQUEO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0137109 | $552.76 |
| LOUIS MIQUEO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0126484 | $526.58 |
| LOUIS MIQUEO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01428796 | $565.70 |
| LOUIS MIQUEO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01249897 | $502.41 |
| LOUIS MIQUEO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05314623) | ($2,050.17) |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.040332044) | ($11,788.78) |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.040332044 | $11,788.78 |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.040331) | ($11,804.92) |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3812034 | $11,804.92 |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0155) | ($442.65) |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2891) | ($8,940.32) |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.2993673276 | $523.50 |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.299368) | ($541.81) |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0184889 | $541.81 |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003171274111) | ($5.74) |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003171274111 | $5.74 |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.003171) | ($5.74) |
| LOUIS MIQUEO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0001951 | $5.74 |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.29876244 | $525.76 |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.29876) | ($527.45) |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.017772 | $527.45 |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1130594) | ($3,353.68) |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.424273775) | ($12,703.18) |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.424273775 | $12,703.18 |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42427377) | ($12,737.33) |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.2425320236 | $367.01 |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002751838889) | ($7.82) |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002751838889 | $7.82 |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.242533) | ($368.87) |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0130004 | $368.87 |
| LOUIS MIQUEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01327558) | ($379.94) |
| LOUIS MIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025334469661836 | $88.56 |
| LOUIS MIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228120425376414 | $64.23 |
| LOUIS MIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040116585995 | $0.00 |
| LOUIS MIQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000365658821 | $0.00 |
| LOUIS MIRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079705007289 | $247.10 |
| LOUIS MIRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 177.104495822 | $7.22 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233575369484 | $6.98 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14925945514 | $0.17 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014958222184 | $29.19 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.965205557 | $362.97 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.41622923019999 | $6.67 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.242791094 | $1.41 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69337110004 | $7.71 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068592437267 | $0.61 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74351450912 | $2.54 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006869435024 | $0.04 |
| LOUIS MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.122146412523 | $0.06 |
| LOUIS MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000438092158199999 | $0.01 |
| LOUIS MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021498366405 | $0.00 |
| LOUIS MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010358037197 | $0.00 |
| LOUIS MONTGOMERY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 5,163.5 | $5,163.50 |
| LOUIS MONTGOMERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LOUIS MONTGOMERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,113.5) | ($5,113.50) |
| LOUIS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4992598282957 | $14.76 |
| LOUIS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000321914006346 | $0.01 |
| LOUIS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02551913914914 | $0.04 |
| LOUIS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001614693383937 | $0.49 |
| LOUIS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3112035021859 | $0.31 |
| LOUIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081647013909 | $236.58 |
| LOUIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116435533226 | $234.69 |
| LOUIS MOSCA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (728.551594394) | ($728.55) |
| LOUIS MOSCA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 728.551594394 | $728.55 |
| LOUIS MOSCA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (728.551594) | ($728.55) |
| LOUIS MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4966089377633 | $6.50 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.12 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.07 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.11 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.104657986 | $318.08 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.14 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.14 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.10 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.14 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 1.071240068 | $39.02 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.13 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.13 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.13 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.07 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.07 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.06 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.06 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.02 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.02 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.09 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.99 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.01 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01669747 | $1.68 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 1.080902749 | $31.57 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.01 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.99 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.04 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.99 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.95 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.96 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.93 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.94 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.81 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.82 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 1.050345426 | $24.52 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.74 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.61 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.67 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.68 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.68 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.74 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.68 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 1.036101424 | $21.07 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.70 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.72 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.70 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.66 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.64 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.66 |
| LOUIS MOUZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.64 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 1.037504347 | $22.79 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.65 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.61 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.65 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.61 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.60 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.58 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.53 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.43 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.45 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.46 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.45 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETC | 1.08492073 | $15.65 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.45 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.46 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.47 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.45 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.45 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.54 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.52 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.54 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.52 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.52 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.55 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.57 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.55 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETC | 1.06808134 | $17.77 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.56 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.59 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.57 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.56 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.56 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.53 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.53 |
| LOUIS MOUZA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS MOUZA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.53 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523051749 | $15.46 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040484006603 | $80.07 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00347283340289999 | $0.25 |
| LOUIS MOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0125144275411 | $0.29 |
| LOUIS NACCARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113250323671999 | $3.35 |
| LOUIS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095620288199999 | $0.00 |
| LOUIS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000290598846431 | $0.00 |
| LOUIS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114208378448 | $0.00 |
| LOUIS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0268827680079999 | $0.02 |
| LOUIS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001352481172 | $0.00 |
| LOUIS NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0027962070228 | $0.00 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120723188333999 | $0.04 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000120565479824999 | $0.01 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000223475730444 | $0.00 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040958454903 | $1.21 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4709817792 | $1.47 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000378747166212 | $0.00 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174038606002 | $51.92 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016245645156 | $31.70 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.042394594 | $2.41 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.448517560229999 | $4.98 |
| LOUIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000569313447748 | $0.04 |
| LOUIS NICHOLAS N DE TUBOLY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140583465373 | $41.61 |
| LOUIS NICHOLAS N DE TUBOLY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753250455559 | $14.70 |
| LOUIS NICHOLAS N DE TUBOLY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.891237462 | $13.39 |
| LOUIS NICHOLAS N DE TUBOLY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00819394880229999 | $0.00 |
| LOUIS NUNES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1127018797395 | $0.11 |
| LOUIS NUNES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099221338785 | $0.01 |
| LOUIS NUNES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019955252253 | $0.07 |
| LOUIS NUNES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00518170191319999 | $0.32 |
| LOUIS OBERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040221260178 | $0.01 |
| LOUIS OBERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019055733204 | $0.00 |
| LOUIS OBERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00382084639639999 | $0.00 |
| LOUIS OBERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057364245412999 | $0.01 |
| LOUIS OBERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017544812747 | $0.00 |
| LOUIS OBERLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024786653023 | $0.00 |
| LOUIS OBIKAONU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002307593802) | ($9.01) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001422489904) | ($5.79) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003159023148) | ($9.43) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002050490424) | ($6.03) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.154639175) | ($7,000.00) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.384997081 | $8,670.83 |
| LOUIS OBIKAONU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1547679676) | ($210.17) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004293078056) | ($5.83) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004713252076) | ($9.08) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5848043641) | ($10,900.00) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.721830403 | $13,453.99 |
| LOUIS OBIKAONU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004871581308) | ($9.08) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01755874587) | ($327.27) |
| LOUIS OBIKAONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159590450321 | $45.78 |
| LOUIS OBIKAONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068600328196 | $135.15 |
| LOUIS OBIKAONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.521383545 | $44.02 |
| LOUIS OBIKAONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7167748551 | $52.42 |
| LOUIS OBIKAONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4945786711 | $149.15 |
| LOUIS OBIKAONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.70670534789999 | $67.53 |
| LOUIS OBIKAONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.594588066299999 | $33.85 |
| LOUIS OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163989608 | $0.49 |
| LOUIS OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.784646878 | $61.78 |
| LOUIS ONIYA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 200.75 | $149.23 |
| LOUIS ONIYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SGB | 26.14438252 | $0.95 |
| LOUIS ONIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54362214566039 | $0.50 |
| LOUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105814831754 | $31.32 |
| LOUIS ORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106551616545 | $0.00 |
| LOUIS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5248951876 | $1.21 |
| LOUIS PABALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89054812857 | $0.71 |
| LOUIS PAGAN-RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.00547072 | $1,984.73 |
| LOUIS PAGAN-RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 1,477.2 | $784.28 |
| LOUIS PAGAN-RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00547) | ($1,962.81) |
| LOUIS PAGAN-RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1,477.2) | ($824.83) |
| LOUIS PAGAN-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101294786995 | $305.78 |
| LOUIS PAGAN-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.298207285819999 | $608.62 |
| LOUIS PAGAN-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.497600451 | $21.66 |
| LOUIS PAGAN-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.9471827691 | $6.24 |
| LOUIS PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333344789493 | $101.88 |
| LOUIS PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016436656425 | $32.07 |
| LOUIS PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069910753116 | $2.07 |
| LOUIS PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.12454962 | $1.68 |
| LOUIS PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78925573375 | $0.50 |
| LOUIS PARE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00405871 | $161.92 |
| LOUIS PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.15610539216 | $60.85 |
| LOUIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561968606237702 | $0.54 |
| LOUIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015705723037 | $0.00 |
| LOUIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000931687046759999 | $0.00 |
| LOUIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024852991113 | $0.00 |
| LOUIS PARKER LAUDENSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000296804884969999 | $0.01 |
| LOUIS PASSFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| LOUIS PASSFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $19.51 |
| LOUIS PASSFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 100.0 | $9.01 |
| LOUIS PASSFIELD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $68.70 |
| LOUIS PASSFIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,000.0) | ($8.42) |
| LOUIS PASSFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UST | (1,100.0) | ($9.72) |
| LOUIS PASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078167925615 | $10.03 |
| LOUIS PASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41311782900643 | $3.01 |
| LOUIS PASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9223487216 | $3.92 |
| LOUIS PASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002541999645 | $0.00 |
| LOUIS PASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64466492704 | $7.65 |
| LOUIS PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012125983145348 | $50.46 |
| LOUIS PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0147792753 | $6.92 |
| LOUIS PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56556857576 | $0.08 |
| LOUIS PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.818921487609999 | $2.80 |
| LOUIS PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.150429123109999 | $0.23 |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37157844) | ($10,724.84) |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,541.11) |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,870.14) |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.78386981) | ($18,892.13) |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (806.5085) | ($6,699.12) |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.2283144 | $6,699.12 |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BAT | (6,411.0) | ($2,371.88) |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,358.038 | $2,371.88 |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,358.0) | ($2,358.00) |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0807851 | $2,358.00 |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (535.917) | ($258.15) |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0089267 | $258.15 |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3180262) | ($9,299.40) |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281269151 | $50.00 |
| LOUIS PAUL RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 526.676672928582 | $717.38 |
| LOUIS PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021466306907 | $64.65 |
| LOUIS PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5632734878 | $1.24 |
| LOUIS PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069379530174 | $0.61 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039743265374 | $0.01 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017873940905 | $0.00 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000382028764449999 | $0.01 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117383829641 | $0.01 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018923873525 | $0.00 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00012867971034 | $0.00 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014121133981 | $0.00 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000017814783102 | $0.00 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038899363441 | $0.00 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.673975168 | $2.60 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000719012864929999 | $0.00 |
| LOUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 188.602692701 | $188.60 |
| LOUIS PERONA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0026085) | ($100.00) |
| LOUIS PERONA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0026085 | $100.00 |
| LOUIS PERONA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002608) | ($100.10) |
| LOUIS PERONA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00262317) | ($100.00) |
| LOUIS PERONA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00262317 | $100.00 |
| LOUIS PERONA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002621) | ($100.03) |
| LOUIS PERONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256149) | ($100.00) |
| LOUIS PERONA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256149 | $100.00 |
| LOUIS PERONA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002561) | ($99.89) |
| LOUIS PERONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259841) | ($100.00) |
| LOUIS PERONA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259841 | $100.00 |
| LOUIS PERONA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002592) | ($99.66) |
| LOUIS PERONA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00834849) | ($300.00) |
| LOUIS PERONA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00834849 | $300.00 |
| LOUIS PERONA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008348) | ($299.79) |
| LOUIS PERONA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0027847) | ($100.00) |
| LOUIS PERONA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0027847 | $100.00 |
| LOUIS PERONA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002785) | ($100.03) |
| LOUIS PERONA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00693223 | $206.40 |
| LOUIS PERONA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003394) | ($100.46) |
| LOUIS PERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024541868014 | $8.09 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 255.749375 | $216.21 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00709231 | $281.67 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0175918 | $642.65 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01755477 | $517.18 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0176264 | $539.89 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01755508 | $509.55 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01758977 | $536.79 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01759924 | $527.70 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115829864261 | $30.61 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45573889516999 | $2.08 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019600666449 | $3.82 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99681304516 | $1.10 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073759155619 | $0.06 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124038718804999 | $0.01 |
| LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 2.869424482 | $2.23 |
| LOUIS PIERRE ALAIN LYONNET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LOUIS PIERRE ALAIN LYONNET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| LOUIS PIERRE ALAIN LYONNET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (553.76567) | ($553.77) |
| LOUIS PIERRE ALAIN LYONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204680477 | $50.00 |
| LOUIS PIERRE ALAIN LYONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.650511358232 | $86.02 |
| LOUIS PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121784474296599 | $0.01 |
| LOUIS PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053649317754 | $165.51 |
| LOUIS PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032009953074 | $62.82 |
| LOUIS POINTCOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (115.157839) | ($44.73) |
| LOUIS POINTCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2362442346687 | $0.27 |
| LOUIS POINTCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10201194092 | $0.69 |
| LOUIS POINTCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01556974059 | $0.17 |
| LOUIS POINTCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68592743019 | $0.10 |
| LOUIS PORTER KELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020921560324 | $0.04 |
| LOUIS POULAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030256305967 | $0.00 |
| LOUIS POULETTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 1,860.6511 | $1,374.17 |
| LOUIS POULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.943642392 | $74.28 |
| LOUIS POULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27265085189 | $14.14 |
| LOUIS PRATTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (56.71) | ($830.00) |
| LOUIS PRATTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.299145 | $830.00 |
| LOUIS PRATTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3095746527) | ($860.30) |
| LOUIS PRATTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113685) | ($42.87) |
| LOUIS PRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004426695290003 | $0.17 |
| LOUIS PRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039444117627668 | $0.12 |
| LOUIS PRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3500027987871 | $5.99 |
| LOUIS PRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025138048022 | $0.00 |
| LOUIS PRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013879930185 | $0.11 |
| LOUIS PRUNIERE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.21366285 | $632.39 |
| LOUIS PRUNIERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164126) | ($47.99) |
| LOUIS PRUNIERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.214559) | ($422.49) |
| LOUIS PRUNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424575658196557 | $100.18 |
| LOUIS PRUNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105099785967359 | $2.43 |
| LOUIS PUNZALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034101089211 | $10.09 |
| LOUIS PUNZALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044798489735 | $8.74 |
| LOUIS PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001646988839116 | $6.59 |
| LOUIS PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002081723120037 | $6.29 |
| LOUIS PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001633576985807 | $0.00 |
| LOUIS QUENTIN DABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021434051362 | $0.02 |
| LOUIS QUENTIN DABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026768064152 | $5.22 |
| LOUIS QUENTIN DABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46023769652 | $0.46 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (93.869750426) | ($1,746.92) |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 93.869750426 | $1,746.92 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOT | (93.8694) | ($1,746.91) |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0431339 | $1,746.91 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.466923227) | ($100.83) |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.466923227 | $100.83 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0431339) | ($1,745.24) |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0431339 | $1,745.24 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1559681999) | ($2.73) |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1559681999 | $2.73 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (0.1563) | ($2.74) |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0000698 | $2.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS R DONALDS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000698) | ($2.85) |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000698 | $2.85 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243025666449999 | $73.06 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.04134826333 | $100.61 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058338165196 | $116.76 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.604267361 | $47.25 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018216637489 | $0.01 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20866697488157 | $3.79 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000126790365293999 | $0.00 |
| LOUIS R DONALDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.72425163391 | $40.50 |
| LOUIS RAPHAEL-LEYGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04008037454 | $0.05 |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,581.715977675) | ($9,581.72) |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,581.715977675 | $9,581.72 |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.9993339231) | ($8.00) |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.9993339231 | $8.00 |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,290.0 | $20,290.00 |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (49.74) | ($49.74) |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (29,840.0) | ($29,840.00) |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 26.899282856 | $54,984.17 |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7.999339) | ($8.00) |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.13887911) | ($84,138.06) |
| LOUIS RASKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.13887911 | $84,138.06 |
| LOUIS RASKIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002353451775) | ($4.16) |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008944) | ($15.04) |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01499855573) | ($25.23) |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01499855573 | $25.23 |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003736825288) | ($10.94) |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003736825288 | $10.94 |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (28.784694841) | ($11.10) |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 28.784694841 | $11.10 |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (769.666066408) | ($282.36) |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 769.666066408 | $282.36 |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.494298731) | ($16.49) |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.494298731 | $16.49 |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (108.649786945) | ($40.17) |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 108.649786945 | $40.17 |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (4,610.152455429) | ($162.94) |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 4,610.152455429 | $162.94 |
| LOUIS RASKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (41.14258) | ($69,020.79) |
| LOUIS RASKIN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009965964491) | ($2.08) |
| LOUIS RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039034094442505 | $0.13 |
| LOUIS RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015590412349 | $0.02 |
| LOUIS RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0691586269238069 | $190.16 |
| LOUIS RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055939547674799 | $0.06 |
| LOUIS RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.9141648720197 | $66.91 |
| LOUIS RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.120993044415 | $1.95 |
| LOUIS RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19015136805425 | $0.10 |
| LOUIS RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.85853946499134 | $0.52 |
| LOUIS RAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015575527766 | $46.19 |
| LOUIS RAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533023231527 | $106.44 |
| LOUIS RAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9070288708 | $3.91 |
| LOUIS RAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.301505602 | $23.42 |
| LOUIS RAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038525142958 | $0.00 |
| LOUIS RAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.919323810159999 | $1.42 |
| LOUIS RAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030166603527999 | $2.15 |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,343.59) |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,343.59 |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,168.89) |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,168.89 |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,303.20) |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,384.88) |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,384.88 |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,400.90) |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.71) | ($1,715.06) |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.71 | $1,715.06 |
| LOUIS RAYMOND | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.71) | ($1,717.50) |
| LOUIS RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061215505536 | $18.12 |
| LOUIS RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568502129999 | $0.02 |
| LOUIS RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016670676422 | $45.37 |
| LOUIS RAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156522134356 | $4.63 |
| LOUIS RAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068170754403 | $0.08 |
| LOUIS RAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086102038877 | $1.68 |
| LOUIS RAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.943709741 | $32.94 |
| LOUIS RAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000552949948459 | $0.00 |
| LOUIS RAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.84841934289999 | $2.85 |
| LOUIS RAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000065190696 | $0.00 |
| LOUIS RENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142124116815999 | $0.42 |
| LOUIS RENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.200004999301 | $18.28 |
| LOUIS RENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6803032011 | $0.68 |
| LOUIS RENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6888827328 | $0.69 |
| LOUIS REYES MENDOZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 613.07987359 | $70.39 |
| LOUIS REYES MENDOZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 718.8457 | $97.84 |
| LOUIS REYES MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042984566564 | $0.01 |
| LOUIS REYES MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015380872979 | $0.02 |
| LOUIS REYES MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022368989946 | $0.44 |
| LOUIS REYES MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128379397271 | $0.13 |
| LOUIS REYES MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.887664055 | $4.66 |
| LOUIS REYES MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.356416321 | $1.07 |
| LOUIS REYES MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018463274461 | $0.00 |
| LOUIS REYES MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.88657172993 | $0.08 |
| LOUIS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103238356204 | $0.20 |
| LOUIS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000539625498289999 | $0.01 |
| LOUIS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257139223349999 | $5.02 |
| LOUIS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.43457698 | $233.43 |
| LOUIS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.920838713 | $16.59 |
| LOUIS RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102623926694 | $3.04 |
| LOUIS RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021567789489 | $4.21 |
| LOUIS RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.802389174 | $126.80 |
| LOUIS RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104029810907999 | $0.04 |
| LOUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000495597371899999 | $0.00 |
| LOUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110845423606 | $0.11 |
| LOUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019774247134 | $0.02 |
| LOUIS RIVIERE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,013.238534 | $1,013.24 |
| LOUIS RIVIERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,150.28) | ($2,150.28) |
| LOUIS RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010443664748 | $0.00 |
| LOUIS RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3974527187785 | $2.89 |
| LOUIS RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001333494577 | $2.23 |
| LOUIS RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.282855942598 | $4.28 |
| LOUIS ROBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 12,265.77529 | $2.80 |
| LOUIS ROBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (12,299.095595) | ($2.79) |
| LOUIS ROBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $41.71 |
| LOUIS ROBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 1,711.884668 | $713.78 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116888082665 | $34.60 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055443872805 | $110.83 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9257043278 | $10.25 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029460213256 | $0.02 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19085745650999 | $13.23 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.75301521279999 | $0.26 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5298086087345 | $1.61 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167939711251 | $6.64 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20551895277 | $12.85 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7807298468 | $2.75 |
| LOUIS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017166407618 | $1.22 |
| LOUIS ROBICHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102647267129999 | $30.38 |
| LOUIS ROBICHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021339965308 | $41.64 |
| LOUIS ROBICHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.140053366 | $14.38 |
| LOUIS ROBICHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.597830907 | $11.75 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 488,073.913043 | $94.23 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114352962328 | $33.85 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009753052387 | $19.03 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071365309042 | $0.07 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.352679673 | $16.93 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6758034474 | $1.05 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18700272214 | $2.03 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019851296403 | $0.18 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02499899062 | $3.50 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130348055019 | $0.78 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064415596621 | $0.25 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00067345486723 | $0.07 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0115679168772 | $0.07 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049895943099 | $0.04 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0253860709699999 | $1.45 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01554941052 | $0.02 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0084651673522 | $0.20 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0028821894268 | $0.00 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00039977903985 | $0.74 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.48841226789 | $0.05 |
| LOUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.028130694618 | $0.06 |
| LOUIS ROMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081661699536 | $252.83 |
| LOUIS ROMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089081504708 | $0.00 |
| LOUIS ROME, JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.75592504) | ($17.76) |
| LOUIS ROME, JR | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 17.75592504 | $17.76 |
| LOUIS ROME, JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.972143045) | ($4.93) |
| LOUIS ROME, JR | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 4.972143045 | $4.93 |
| LOUIS ROME, JR | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (17.755925) | ($17.76) |
| LOUIS ROME, JR | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | CEL | (4.9721) | ($4.96) |
| LOUIS ROME, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006214943841095 | $0.01 |
| LOUIS ROME, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02354981623396 | $0.02 |
| LOUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063551197207 | $1.88 |
| LOUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107731374528 | $217.95 |
| LOUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99538593709 | $8.79 |
| LOUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0766410316809999 | $5.61 |
| LOUIS ROY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01464995479) | ($557.84) |
| LOUIS ROY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002164111642) | ($83.33) |
| LOUIS ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.1188) | ($31,469.53) |
| LOUIS ROY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01794752037) | ($567.08) |
| LOUIS ROY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002733453) | ($83.33) |
| LOUIS ROY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.500400875) | ($32,936.80) |
| LOUIS ROY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02884701751) | ($559.38) |
| LOUIS ROY | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004350169377) | ($83.33) |
| LOUIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166584787331 | $536.25 |
| LOUIS ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0510014804509999 | $11.56 |
| LOUIS RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433899104899999 | $12.84 |
| LOUIS RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002987820445 | $5.83 |
| LOUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02736460784125 | $0.06 |
| LOUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0062302332259 | $0.01 |
| LOUIS RUSSELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,084.0) | ($1,084.00) |
| LOUIS RUSSELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,084.0 | $1,084.00 |
| LOUIS RUSSELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,084.0) | ($1,084.00) |
| LOUIS RUSSELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0357178 | $1,084.00 |
| LOUIS RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.342442535) | ($1,000.34) |
| LOUIS RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.342442535 | $1,000.34 |
| LOUIS RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.34) | ($1,000.34) |
| LOUIS RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0332514 | $1,000.34 |
| LOUIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00725597799499999 | $224.78 |
| LOUIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050514617817 | $100.73 |
| LOUIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.465448287551 | $12.47 |
| LOUIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.771864055 | $33.91 |
| LOUIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85717876103 | $51.25 |
| LOUIS RUSSELL-CANTY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 151.728934 | $119.66 |
| LOUIS RUSSELL-CANTY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 274.937341 | $123.64 |
| LOUIS RUSSELL-CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498714766658 | $0.48 |
| LOUIS RUSSELL-CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3231120695 | $3.73 |
| LOUIS RUSSELL-CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05501630143 | $0.03 |
| LOUIS RUSSELL-CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 93.847962072 | $3.83 |
| LOUIS RYALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.46991498 | $973.54 |
| LOUIS RYALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,233.619053 | $5,233.62 |
| LOUIS RYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124155200374 | $36.75 |
| LOUIS RYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042219783657 | $6.29 |
| LOUIS RYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.34472973851 | $55.34 |
| LOUIS RYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.819736479 | $5.54 |
| LOUIS RYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14131559689 | $0.16 |
| LOUIS SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103832239421 | $107.53 |
| LOUIS SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.331176896526 | $12.59 |
| LOUIS SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123275037979 | $7.37 |
| LOUIS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060610873085 | $0.02 |
| LOUIS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26188474763 | $0.04 |
| LOUIS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002220068818 | $0.02 |
| LOUIS SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000350935659929999 | $0.01 |
| LOUIS SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000255504516 | $0.05 |
| LOUIS SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1604628108 | $2.16 |
| LOUIS SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000342428177469999 | $0.00 |
| LOUIS SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112828536073 | $0.00 |
| LOUIS SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00496813931836261 | $0.01 |
| LOUIS SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009542297057 | $0.03 |
| LOUIS SASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163662545161 | $0.00 |
| LOUIS SAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013974605938 | $423.10 |
| LOUIS SAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27927219334 | $569.70 |
| LOUIS SAYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043372916065 | $0.00 |
| LOUIS SAYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016682554235 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS SAYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069349626831 | $0.01 |
| LOUIS SAYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000219505547079999 | $0.00 |
| LOUIS SAYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104325691256999 | $0.00 |
| LOUIS SAYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082331383143 | $0.00 |
| LOUIS SCHILTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.31696561646 | $141.48 |
| LOUIS SCHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132721121629999 | $0.39 |
| LOUIS SCHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263730845399999 | $0.00 |
| LOUIS SCHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033119761989 | $0.00 |
| LOUIS SCHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032198547704999 | $0.00 |
| LOUIS SCHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000960254034629999 | $0.00 |
| LOUIS SCHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000036121140096 | $0.00 |
| LOUIS SCHWALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,182.202095) | ($1,182.20) |
| LOUIS SCHWALL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,182.202095 | $1,182.20 |
| LOUIS SCHWALL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,182.2) | ($1,182.20) |
| LOUIS SCHWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015136061004 | $29.53 |
| LOUIS SCHWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.674467368115 | $1.67 |
| LOUIS SCHWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43736677837 | $0.23 |
| LOUIS SEBASTIEN MATTHIEU HERBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04356230369588 | $0.04 |
| LOUIS SHETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000532364103109999 | $0.02 |
| LOUIS SHETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010813511519499 | $0.00 |
| LOUIS SHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46285553015793 | $0.54 |
| LOUIS SIMARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00144591) | ($42.78) |
| LOUIS SIMARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01174497498) | ($271.20) |
| LOUIS SIMARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2624863325) | ($6,061.00) |
| LOUIS SIMARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.31722052223 | $7,324.50 |
| LOUIS SIMARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008226939224) | ($189.97) |
| LOUIS SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155712722231495 | $3.37 |
| LOUIS SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107158778291999 | $0.01 |
| LOUIS SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.742328814 | $228.80 |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BCH | (2.0) | ($550.95) |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 548.5 | $550.95 |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (548.5) | ($548.50) |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.203949 | $548.50 |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (6.2) | ($597.46) |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 596.564 | $597.46 |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (596.0) | ($596.00) |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.221522 | $596.00 |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BCH | (0.0782) | ($21.00) |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 20.932 | $21.00 |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| LOUIS SINGLETON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.008174 | $21.00 |
| LOUIS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034529135434 | $66.53 |
| LOUIS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059088321452 | $0.01 |
| LOUIS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008759656208242 | $0.90 |
| LOUIS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003338990597747 | $1.07 |
| LOUIS SIOW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01182153 | $431.62 |
| LOUIS SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071639911641 | $20.72 |
| LOUIS SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097695147407 | $0.01 |
| LOUIS SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001813308504 | $0.00 |
| LOUIS SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0571802076999999 | $0.07 |
| LOUIS SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099415608902 | $0.19 |
| LOUIS SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13993030324 | $0.14 |
| LOUIS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000679993703099 | $0.03 |
| LOUIS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001030582776597 | $0.00 |
| LOUIS SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53085466664 | $3.53 |
| LOUIS SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000078526779199999 | $0.00 |
| LOUIS SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154867179189999 | $0.02 |
| LOUIS SPEEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053359224252 | $15.79 |
| LOUIS SPEEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00796609326039999 | $15.54 |
| LOUIS SPENCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01011109) | ($395.54) |
| LOUIS SPENCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01301044) | ($498.85) |
| LOUIS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024932625425 | $75.98 |
| LOUIS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016398858928 | $0.00 |
| LOUIS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084221002865 | $169.78 |
| LOUIS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103607738905 | $0.00 |
| LOUIS STRAUSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 313.0659261 | $429.68 |
| LOUIS STRAUSS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| LOUIS STRAUSS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LOUIS STRAUSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LOUIS STRAUSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| LOUIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078249468257 | $0.02 |
| LOUIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71517634607179 | $5.54 |
| LOUIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000594124360469999 | $0.01 |
| LOUIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8815606925999 | $15.88 |
| LOUIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0703927115 | $3.75 |
| LOUIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4183098318 | $1.45 |
| LOUIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3695106361 | $12.37 |
| LOUIS STRYDOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.668334125) | ($8,394.19) |
| LOUIS STRYDOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51469899) | ($15,905.60) |
| LOUIS STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017638361180188 | $68.09 |
| LOUIS STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020060452392 | $0.00 |
| LOUIS STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016297309808097 | $46.23 |
| LOUIS STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0235281683789999 | $0.02 |
| LOUIS STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077057644594 | $0.00 |
| LOUIS STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000353746840739999 | $0.00 |
| LOUIS STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025324266247 | $0.00 |
| LOUIS STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000182654986119999 | $0.00 |
| LOUIS STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000074015523354 | $0.00 |
| LOUIS SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052110619715 | $3.72 |
| LOUIS SWART | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (209.853397129) | ($447.50) |
| LOUIS SWART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01875199 | $762.57 |
| LOUIS SWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $33,947.98 |
| LOUIS SWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.9931341012) | ($28,912.25) |
| LOUIS SWART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (706.309315721) | ($537.00) |
| LOUIS SWART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 1.41849615 | $30,653.70 |
| LOUIS SWART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.21980586 | $4,738.57 |
| LOUIS SWART | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.92) | ($41,424.00) |
| LOUIS SWART | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02867227295) | ($596.67) |
| LOUIS SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.760412913299 | $316.98 |
| LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308795889819999 | $0.00 |
| LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044867321502999 | $0.01 |
| LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018538550693 | $0.55 |
| LOUIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021667447471 | $4.23 |
| LOUIS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 77.78304199 | $7,053.68 |
| LOUIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361132486539999 | $110.55 |
| LOUIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615159633859999 | $123.27 |
| LOUIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8036044061 | $8.56 |
| LOUIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.387777535 | $12.17 |
| LOUIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41486269802 | $3.66 |
| LOUIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67553168115 | $29.82 |
| LOUIS TEO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,001.288212) | ($90,096.29) |
| LOUIS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008898611234 | $0.00 |
| LOUIS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138368452679 | $0.16 |
| LOUIS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.67618951541699 | $233.85 |
| LOUIS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0020001986439 | $0.00 |
| LOUIS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002885704123 | $0.85 |
| LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033719168377 | $9.98 |
| LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032778602671 | $6.40 |
| LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8599420189 | $1.17 |
| LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79733329271 | $8.86 |
| LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6532138916 | $19.31 |
| LOUIS THOMASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35096819840375 | $1.57 |
| LOUIS THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00974567 | $360.64 |
| LOUIS THOMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.136987) | ($343.64) |
| LOUIS THOMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1879774106) | ($336.27) |
| LOUIS THOMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0466925) | ($1,360.25) |
| LOUIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003499720024642 | $11.91 |
| LOUIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015833370766 | $0.00 |
| LOUIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014837105893316 | $3.64 |
| LOUIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174273269769999 | $0.02 |
| LOUIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020474377006 | $0.00 |
| LOUIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00862837139189 | $3.15 |
| LOUIS THURSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311670603206038 | $0.00 |
| LOUIS TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021412807156 | $0.00 |
| LOUIS TOMCZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.298710524) | ($90,823.40) |
| LOUIS TOMCZAK | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.298710524 | $90,823.40 |
| LOUIS TOMCZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.150159346) | ($56,191.82) |
| LOUIS TOMCZAK | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 38.150159346 | $56,191.82 |
| LOUIS TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014626108597706 | $492.28 |
| LOUIS TOMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28527058508582 | $672.95 |
| LOUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039384797507 | $1.17 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040706640386 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047819021268 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023290107963 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000656598416459999 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018681649528 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061893123454 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002825034063 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003636033024 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008796518438 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000091040056891 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034611911573 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000066061850966 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000763162695989999 | $0.01 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00033418059483 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000111698204465 | $0.00 |
| LOUIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01718904047 | $0.02 |
| LOUIS TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051103023658 | $0.10 |
| LOUIS TRISTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.139324700935 | $6.24 |
| LOUIS TROCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079033107966 | $245.07 |
| LOUIS TROCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20736540384 | $72.19 |
| LOUIS TRZEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058664165868 | $17.36 |
| LOUIS TRZEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088704873665 | $17.31 |
| LOUIS TRZEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018228558112 | $0.00 |
| LOUIS TRZEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114123186822 | $0.08 |
| LOUIS TULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01545283997 | $466.44 |
| LOUIS TULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24690837002 | $503.07 |
| LOUIS TULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0851216226 | $3.19 |
| LOUIS TULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.164284002 | $178.01 |
| LOUIS TULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 20.168635663 | $26.96 |
| LOUIS TYCHON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| LOUIS TYCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018949620483 | $5.61 |
| LOUIS TYCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018326191843 | $0.00 |
| LOUIS TYCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.922191571999 | $106.92 |
| LOUIS TYCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014440476354 | $0.00 |
| LOUIS TYCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.087776298999 | $175.09 |
| LOUIS TYCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045140826396 | $0.02 |
| LOUIS TYCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 240.858355995 | $240.86 |
| LOUIS TYCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0286944103019999 | $53.46 |
| LOUIS TYRONE NICO MATERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040183070251 | $0.12 |
| LOUIS VAN BRACHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LOUIS VAN BRACHT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.017 | $500.00 |
| LOUIS VAN BRACHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,496.024722) | ($4,496.02) |
| LOUIS VAN BRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01703785) | ($486.49) |
| LOUIS VAN BRACHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2407027705) | ($358.59) |
| LOUIS VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631745539040599 | $1.85 |
| LOUIS VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024363131840715 | $5.55 |
| LOUIS VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.09996113138 | $54.10 |
| LOUIS VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035975289154 | $0.00 |
| LOUIS VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00068220430122 | $0.00 |
| LOUIS VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7833999597999 | $19.12 |
| LOUIS VAN KERCHOVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (23.737) | ($12.00) |
| LOUIS VAN KERCHOVE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 11.861 | $12.00 |
| LOUIS VAN KERCHOVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (2.512386) | ($16.34) |
| LOUIS VAN KERCHOVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (73.62) | ($73.62) |
| LOUIS VAN KERCHOVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.432837) | ($41.00) |
| LOUIS VAN KERCHOVE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAX | (50.0) | ($50.00) |
| LOUIS VAN KERCHOVE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.223) | ($0.79) |
| LOUIS VAN KERCHOVE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 0.789 | $0.79 |
| LOUIS VAN KERCHOVE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75.43) | ($75.43) |
| LOUIS VAN KERCHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30276637203551 | $2.90 |
| LOUIS VAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7170767211723 | $14.81 |
| LOUIS VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092350461169 | $27.33 |
| LOUIS VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.185133353 | $42.19 |
| LOUIS VERDEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.669803805 | $1.67 |
| LOUIS VERDEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28720904203 | $0.23 |
| LOUIS VERDEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013265375046 | $0.97 |
| LOUIS VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034978725857 | $1.04 |
| LOUIS VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079238764426 | $15.46 |
| LOUIS VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33120477039999 | $5.33 |
| LOUIS VICTOR PASCAL BEAUCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286190970889999 | $0.00 |
| LOUIS VICTOR PASCAL BEAUCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039868471402 | $0.00 |
| LOUIS VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024828930722 | $75.19 |
| LOUIS VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2769949494202 | $7.32 |
| LOUIS VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249247742559999 | $48.63 |
| LOUIS VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2325731662 | $10.23 |
| LOUIS VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1082671654 | $1.18 |
| LOUIS VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019394476761 | $0.14 |
| LOUIS VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021461381857 | $0.03 |
| LOUIS VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38192267414 | $0.20 |
| LOUIS VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028097993981 | $8.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS VROMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015751555619 | $0.36 |
| LOUIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025821943729 | $0.01 |
| LOUIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043810356898 | $0.09 |
| LOUIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066751323805 | $0.01 |
| LOUIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041631204657 | $0.00 |
| LOUIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018217264174 | $0.06 |
| LOUIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057901451847 | $1.31 |
| LOUIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050794538113 | $0.36 |
| LOUIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15412809633 | $0.08 |
| LOUIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000127403734936 | $0.00 |
| LOUIS WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106367946185 | $0.33 |
| LOUIS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030860503069 | $0.91 |
| LOUIS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052322018985 | $0.01 |
| LOUIS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8095906057 | $1.76 |
| LOUIS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048032853495 | $0.04 |
| LOUIS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126135787316 | $1.38 |
| LOUIS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00629890163719999 | $0.04 |
| LOUIS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021124610529 | $0.02 |
| LOUIS WELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147191883450629 | $0.00 |
| LOUIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232550653089999 | $0.03 |
| LOUIS WHITTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.074867291) | ($4,039.86) |
| LOUIS WHITTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10498505) | ($2,976.64) |
| LOUIS WHITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005625867509801 | $20.95 |
| LOUIS WHITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0573891076999 | $12.58 |
| LOUIS WHITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107227206514299 | $29.49 |
| LOUIS WHITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.832033773 | $36.33 |
| LOUIS WHITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25723200874 | $0.18 |
| LOUIS WHITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022090268253 | $1.62 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 332.314443364 | $20.07 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SGB | (332.465502832) | ($17.13) |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $12.22 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 40.392292 | $16.46 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SGB | 352.2327031 | $13.96 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (70.423711) | ($27.54) |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015202268047 | $0.00 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001459310886 | $0.00 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019084804036 | $0.00 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047033339798 | $0.00 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019374260383 | $0.00 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000045385142065 | $0.00 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00863946112768299 | $0.00 |
| LOUIS WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1980870970843 | $0.08 |
| LOUIS WILLACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095152874089 | $0.28 |
| LOUIS WILLACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015608381581 | $0.02 |
| LOUIS WILLACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042718576741 | $0.83 |
| LOUIS WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00324888 | $130.29 |
| LOUIS WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0011464 | $46.05 |
| LOUIS WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011464) | ($45.18) |
| LOUIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099372513656 | $29.38 |
| LOUIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132234911015 | $0.26 |
| LOUIS WOHLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018902201466 | $0.00 |
| LOUIS WOHLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000023801298267 | $0.00 |
| LOUIS WOHLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004690909310286 | $0.00 |
| LOUIS WOHLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0217097287949999 | $0.00 |
| LOUIS WOHLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014611577264 | $0.00 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.247760625) | ($25.00) |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.247760625 | $25.00 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.24776) | ($25.48) |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.930796405) | ($3,000.00) |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.930796405 | $3,000.00 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (29.930797) | ($3,006.55) |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.39558748) | ($136.00) |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.39558748 | $136.00 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.395587) | ($137.75) |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.003684807) | ($9,253.14) |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.003684807 | $9,253.14 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.080754) | ($100.01) |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (98.922852) | ($9,152.23) |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079737414532 | $247.19 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19567483941 | $398.19 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018456432075 | $0.02 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.9594832629999 | $47.53 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013322007236 | $0.01 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.80385927999999 | $31.16 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036606095727 | $0.00 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079870149652 | $0.00 |
| LOUIS WOLFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38158311598405 | $38.09 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,950.0 | $10,950.00 |
| LOUIS YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,906.935599447) | ($6,906.94) |
| LOUIS YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,906.935599447 | $6,906.94 |
| LOUIS YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,906.935599) | ($6,906.94) |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013021672763 | $50.00 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.569167535 | $260.57 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6552748119 | $8.66 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045980197184 | $141.48 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15567273067 | $316.16 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.836343791 | $17.84 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.189529881 | $52.47 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.23674761 | $39.71 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3066038938 | $25.63 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16511720854 | $1.46 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.08448408004 | $40.08 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0274874673 | $1.61 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9097185715 | $6.52 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21966239179 | $69.76 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24675743899 | $7.67 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0077685966571 | $0.59 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.12697092438 | $0.54 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058457984725 | $4.17 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 73.381509647 | $73.38 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66999843025 | $0.87 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023648340706 | $2.56 |
| LOUIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01821687824 | $1.87 |
| LOUIS YUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.96 | $4,126.90 |
| LOUIS YUN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.96) | ($3,883.79) |
| LOUIS YUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.96 | $3,883.79 |
| LOUIS YUN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.016333824) | ($101.88) |
| LOUIS YUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.016333824 | $101.88 |
| LOUIS YUN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.000685037 | $4,061.15 |
| LOUIS YUN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.000685037) | ($4,061.15) |
| LOUIS YUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.000685037 | $4,061.15 |
| LOUIS YUN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00096822 | $28.09 |
| LOUIS YUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00096822) | ($28.07) |
| LOUIS YUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00096822 | $28.07 |
| LOUIS YUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.17448066) | ($23,849.44) |
| LOUIS YUN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.17448066 | $23,849.44 |
| LOUIS YUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (14.17448) | ($23,859.36) |
| LOUIS YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024251472187 | $0.68 |
| LOUIS YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.07075515556 | $100.75 |
| LOUIS YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08916842709204 | $206.73 |
| LOUIS ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023178396558 | $0.69 |
| LOUIS ZMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079309372619 | $23.47 |
| LOUIS ZMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049443972535 | $9.65 |
| LOUIS ZMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029122482063 | $0.03 |
| LOUIS ZMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070590068226 | $0.01 |
| LOUIS ZMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021407441041 | $0.00 |
| LOUISA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046058435248 | $0.05 |
| LOUISA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2620361096 | $4.56 |
| LOUISA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04679288729 | $11.63 |
| LOUISA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021672105778 | $6.90 |
| LOUISA BEATRICE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556640327026998 | $0.49 |
| LOUISA BEATRICE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12935478844 | $0.12 |
| LOUISA CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058974310457 | $0.00 |
| LOUISA CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000218733469669999 | $0.00 |
| LOUISA CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036165276134 | $10.71 |
| LOUISA CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| LOUISA CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| LOUISA CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| LOUISA CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| LOUISA CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 683.823696 | $683.82 |
| LOUISA CLARKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.68) | ($40.68) |
| LOUISA CLARKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.88) | ($28.88) |
| LOUISA CLARKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.38) | ($44.38) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,393.887035 | $3,393.89 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.79) | ($38.79) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.84) | ($33.84) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.96) | ($36.96) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.298462928 | $10,370.35 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1822513422) | ($5,528.67) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03750051 | $1,199.40 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($465.65) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1004969202) | ($3,148.87) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03848788) | ($1,220.64) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $21,626.50 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.08148107312) | ($2,550.97) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04363334566) | ($1,363.32) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0694058627) | ($2,168.58) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.2301490713) | ($7,176.52) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.07686949842) | ($2,401.48) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0005811039318) | ($18.12) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06416052024) | ($2,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06296698689) | ($2,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06281209761) | ($2,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06282788301) | ($2,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $19,099.80 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06299431932) | ($2,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03141690229) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06283380459) | ($2,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03156864602) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03788237522) | ($1,200.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4859053785 | $15,423.12 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03168969451) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03168969451) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03812307399) | ($1,200.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.91) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0338482089) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03401591945) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03343660605) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03343660605) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1557864149) | ($4,637.45) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03349298322) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03349298322) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00001746887457) | ($0.52) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03290747282) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03290747282) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03277608372) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03278261962) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03278261962) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03258078243) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.006491438662) | ($200.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03201056497) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (133.15) | ($133.15) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3829827959 | $11,899.66 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.006469761527) | ($200.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03234880764) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03234880764) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03219471363) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03230097854) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03219471363) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03190199707) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03190199707) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03190199707) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03190199707) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03190199707) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03190199707) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0317510716) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0317510716) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.96) | ($36.96) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3200520763 | $10,149.39 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2737025501 | $8,615.84 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03197748785) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03176737333) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03176737333) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03176737333) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03176737333) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03416259607) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03416259607) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03416259607) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03416802063) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03416802063) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03416802063) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06283380459 | $1,731.14 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09236212263) | ($2,555.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (81.38) | ($81.38) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3975205997 | $10,781.36 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08372916582) | ($2,213.62) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05351409204) | ($1,500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05351409204) | ($1,500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03598279892) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05397419838) | ($1,500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03598279892) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.341275) | ($10,229.04) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 216.018461 | $216.02 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.51) | ($4.51) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.006491438662 | $196.98 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.56) | ($22.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.03168969451 | $961.59 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03818113) | ($1,141.88) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.56) | ($22.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.03219471363 | $966.23 |
| LOUISA CLARKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03219471) | ($966.45) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.650667542) | ($4.28) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.006469761527 | $189.58 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.35462924 | $10,522.91 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.203667) | ($5,999.99) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5,985.063 | $5,999.99 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.378245393 | $11,124.95 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.84) | ($33.84) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.053514092 | $1,576.04 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13381059) | ($3,989.83) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0285 | $51.05 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,845.25) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,952.10) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10538) | ($3,113.66) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02053689056) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,150.574468 | $3,150.57 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.12) | ($45.12) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.06296698689 | $1,915.90 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.12) | ($45.12) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.06299431932 | $1,915.72 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002080912059) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.64) | ($5.64) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002082010543) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003123015814) | ($5.64) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.000674) | ($1.22) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 1.771 | $1.22 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000361) | ($10.98) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.971 | $10.98 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.12) | ($45.12) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.06416052024 | $1,953.50 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,429.52) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10976173) | ($3,333.35) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 201.604498 | $201.60 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.51) | ($4.51) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.51) | ($4.51) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.84) | ($33.84) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.36) | ($29.36) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001794600318) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00727266471) | ($151.12) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2406275567) | ($5,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2976367562 | $6,184.59 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001390836048) | ($28.96) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007245641076) | ($150.87) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2401305332) | ($5,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2998505916 | $6,243.49 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2474182696) | ($5,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2984628269 | $6,031.54 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001845245455) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007477905451) | ($151.12) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001787546139) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009724325711) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008050500286) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02586256838) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03190199707 | $616.76 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02586256838) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03190199707 | $616.76 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009724325711) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008050500286) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009724325711) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008050500286) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02586256838) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03190199707 | $616.76 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009772038279) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008090000201) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02598946351) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03230097854 | $621.42 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009739999016) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008063475781) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0259042527) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03234880764 | $624.39 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009776630049) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00080938016) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02600167566) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03141690229 | $604.13 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001956614568) | ($37.60) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06281209761 | $1,207.05 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001619827082) | ($31.13) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001956614568) | ($37.60) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06282788301 | $1,207.36 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001619827082) | ($31.13) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001173968741) | ($22.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009718962491) | ($18.68) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0312225729) | ($600.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03788237522 | $727.98 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02589712987) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03168969451 | $611.84 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009737320832) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008061258587) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009737320832) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008061258587) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02589712987) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03156864602 | $609.50 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009732800351) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008057516205) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02588510732) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03176737333 | $613.62 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009732800351) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008057516205) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02588510732) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03176737333 | $613.62 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0259282441) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0317510716 | $612.29 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009749019783) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008070943824) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009748578231) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000807057827599999) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02592706976) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03234880764 | $623.84 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009748578231) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000807057827599999) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02592706976) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0317510716 | $612.32 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02595854524) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03176737333 | $611.89 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009760413011) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008080375963) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009760413011) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008080375963) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02595854524) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03176737333 | $611.89 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001171249561) | ($22.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03115025429) | ($600.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03812307399 | $734.31 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009696451155) | ($18.68) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009783290308) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008099315444) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02601938912) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03190199707 | $613.04 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009783290308) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008099315444) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02601938912) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03190199707 | $613.04 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009783290308) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008099315444) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02601938912) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03190199707 | $613.04 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02601938912) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03219471363 | $618.67 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009783290308) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008099315444) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001950237308) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007903387681) | ($151.12) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2614960187) | ($5,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3194120113 | $6,107.40 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009952678936) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008239547604) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02646989079) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03197748785 | $604.04 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001933424656) | ($37.29) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2592417076) | ($5,000.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3200922253 | $6,173.63 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007835253969) | ($151.12) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009747488207) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008069675875) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02592417076) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03201056497 | $617.39 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005293883273) | ($101.51) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007199248395) | ($138.05) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2346810632) | ($4,500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2886278829 | $5,534.43 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02628093266) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03258078243 | $619.86 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009881630679) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008180728718) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009851043525) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008155406458) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02619958384) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03278261962 | $625.63 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009851043525) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008155406458) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02619958384) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03278261962 | $625.63 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009851043525) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008155406458) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02619958384) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03277608372 | $625.51 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.204649505) | ($3,896.71) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2046495) | ($3,896.71) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000992255132) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02638976415) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03290747282 | $623.49 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008214605784) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009955076979) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008241532878) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02647626856) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03290747282 | $621.45 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02720225365) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03343660605 | $614.59 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001022804737) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008467517517) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001024621326) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000848255655) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02725056717) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03343660605 | $613.50 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001026227142) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008495850658) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02729327505) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03349298322 | $613.58 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001026227142) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008495850658) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02729327505) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03349298322 | $613.58 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02763172874) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0338482089 | $612.49 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001038953001) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008601204522) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001047956889) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008675745227) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02787119387) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03401591945 | $610.23 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001056624389) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008747501055) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02810171246) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03416802063 | $607.93 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00106226731) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008794217245) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02825179017) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03416259607 | $604.61 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001052087988) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008709945454) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02798106352) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03416259607 | $610.46 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001052087988) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008709945454) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02798106352) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03416802063 | $610.56 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001052087988) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008709945454) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02798106352) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03416802063 | $610.56 |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001052087988) | ($18.80) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008709945454) | ($15.56) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02798106352) | ($500.00) |
| LOUISA CLARKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03416259607 | $610.46 |
| LOUISA CLARKE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003661452624) | ($74.65) |
| LOUISA CLARKE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003502724028) | ($74.58) |
| LOUISA CLARKE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002835604356) | ($5.64) |
| LOUISA CLARKE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001890402904) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002835604356) | ($5.64) |
| LOUISA CLARKE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001890402904) | ($3.76) |
| LOUISA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011694935462 | $0.05 |
| LOUISA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2086426605515 | $20.63 |
| LOUISA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1471250709999 | $19.15 |
| LOUISA ECKMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (800.0) | ($800.00) |
| LOUISA ECKMAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 800.0 | $800.00 |
| LOUISA ECKMAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | GUSD | (800.0) | ($800.00) |
| LOUISA ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019980967482 | $0.59 |
| LOUISA ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076918754875 | $154.82 |
| LOUISA ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 176.392223659 | $176.39 |
| LOUISA GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039315112187 | $1.16 |
| LOUISA GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065970144796 | $0.13 |
| LOUISA GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53872683758 | $0.54 |
| LOUISA HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47000541162 | $4.59 |
| LOUISA JOCELYN AMY WOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $18.35 |
| LOUISA JOCELYN AMY WOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,307.487635 | $2,307.49 |
| LOUISA JOCELYN AMY WOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 6,009.8454 | $6,009.85 |
| LOUISA JOCELYN AMY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167572109304 | $50.21 |
| LOUISA JOCELYN AMY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.877426175 | $87.88 |
| LOUISA JOCELYN AMY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.133041327231 | $0.05 |
| LOUISA MARY MILNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,842.77 |
| LOUISA MARY MILNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 2.5 | $99,335.24 |
| LOUISA MARY MILNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,622.73) |
| LOUISA MARY MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015788828959 | $441.15 |
| LOUISA MODISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0888690966844 | $0.08 |
| LOUISA MOKHTARI-CODARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.9806448325 | $235.19 |
| LOUISA NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3970127613856 | $8.12 |
| LOUISA NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5560973957 | $1.45 |
| LOUISA NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9630688245 | $0.73 |
| LOUISA SIGURDSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.216292278 | $615.47 |
| LOUISA SIGURDSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01046525 | $406.18 |
| LOUISA SIGURDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.2000031063 | $213.56 |
| LOUISA SOPHIE FELSBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057046) | ($173.55) |
| LOUISA SOPHIE FELSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111986933531119 | $0.39 |
| LOUISA TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5303879215) | ($1,490.62) |
| LOUISA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.138842470604 | $35.75 |
| LOUISA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097126874132 | $28.75 |
| LOUISA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034839549619 | $68.62 |
| LOUISA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061934732194 | $1.83 |
| LOUISA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048367699859 | $0.01 |
| LOUISA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025687993446 | $50.12 |
| LOUISA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6602077003 | $1.04 |
| LOUISA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44269180767 | $4.92 |
| LOUISA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092365824023 | $0.82 |
| LOUISA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.06630415 | $65.07 |
| LOUISA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0612407286 | $0.45 |
| LOUISA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016944045483 | $1.24 |
| LOUISA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030697633577 | $9.77 |
| LOUISA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067064376938 | $19.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUISA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.3509519258 | $282.66 |
| LOUISA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039420380431 | $78.00 |
| LOUISA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.0704412069999 | $3.81 |
| LOUISA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 95.5356055869999 | $3.90 |
| LOUISA WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004223513451) | ($1.65) |
| LOUISA WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001013296265) | ($0.42) |
| LOUISA WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007041820565) | ($2.92) |
| LOUISA WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004105194905) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008175591073) | ($3.33) |
| LOUISA WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004163330666) | ($1.65) |
| LOUISA WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000007551277016) | ($0.03) |
| LOUISA WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000312003988) | ($1.24) |
| LOUISA WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002100787162) | ($0.83) |
| LOUISA WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006322774976) | ($2.50) |
| LOUISA WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002181349529) | ($0.83) |
| LOUISA WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006308776369) | ($2.50) |
| LOUISA WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002276803889) | ($0.83) |
| LOUISA WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004580613308) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004959636047) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.85 |
| LOUISA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 447.052 | $383.40 |
| LOUISA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 12.490815 | $372.80 |
| LOUISA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.14279733 | $4,497.32 |
| LOUISA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 31.023646 | $918.36 |
| LOUISA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,485.886619 | $1,485.89 |
| LOUISA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| LOUISA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.72) | ($3.72) |
| LOUISA WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 91.790839854 | $2,839.14 |
| LOUISA WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,054.154979 | $2,054.15 |
| LOUISA WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (160.329254) | ($26.45) |
| LOUISA WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (448.052) | ($212.17) |
| LOUISA WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LOUISA WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 138.217 | $100.00 |
| LOUISA WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005476307591) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,875.897426 | $1,875.90 |
| LOUISA WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| LOUISA WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| LOUISA WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.258610936 | $7,677.95 |
| LOUISA WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005527453017) | ($1.65) |
| LOUISA WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009691358082) | ($2.92) |
| LOUISA WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001393882806) | ($0.42) |
| LOUISA WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001132360383) | ($3.33) |
| LOUISA WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005677288966) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.200367) | ($5,993.71) |
| LOUISA WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 5,976.737 | $5,993.71 |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.066244) | ($1,999.99) |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,999.906 | $1,999.99 |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (6,077.638941) | ($6,077.64) |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.221081) | ($450.00) |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 450.826 | $450.00 |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005403989127) | ($1.65) |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.049425) | ($1,499.99) |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,502.214 | $1,499.99 |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1944965672 | $5,924.37 |
| LOUISA WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,138.00) |
| LOUISA WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002858796908) | ($0.83) |
| LOUISA WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002626867797) | ($0.83) |
| LOUISA WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000084) | ($2.50) |
| LOUISA WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005334581259) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002651418349) | ($0.83) |
| LOUISA WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005500296423) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006595322035) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.788988774) | ($2,000.00) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001493805626) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.229329183 | $2,492.28 |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05371447739) | ($60.05) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.87899286) | ($2,000.00) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05641685457) | ($60.05) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001568959038) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.29583493 | $2,443.69 |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.30860243 | $2,460.74 |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.876348626) | ($2,000.00) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0563374613) | ($60.05) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001566751102) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LOUISA WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6240472762 | $664.28 |
| LOUISA WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008493399599) | ($1.65) |
| LOUISA WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003121425594) | ($2.92) |
| LOUISA WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1123366864) | ($105.09) |
| LOUISA WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.741434787) | ($3,500.00) |
| LOUISA WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.570596845 | $4,275.66 |
| LOUISA WONG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008291558715) | ($1.67) |
| LOUISA WONG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001653346738) | ($3.33) |
| LOUISA WONG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008022127569) | ($1.65) |
| LOUISA WONG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004143335399) | ($0.83) |
| LOUISA WONG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004280278976) | ($0.83) |
| LOUISA WONG | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001226206505) | ($2.50) |
| LOUISA WONG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004147457077) | ($0.83) |
| LOUISA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084414237348 | $25.94 |
| LOUISA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4915600035518 | $34.00 |
| LOUISA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00979287759993 | $13.48 |
| LOUISA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17459662571716 | $9.65 |
| LOUISA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.4475929093 | $127.88 |
| LOUISA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130966595126 | $38.76 |
| LOUISA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017183507278 | $33.53 |
| LOUISA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5250753079 | $7.24 |
| LOUISA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0812465305 | $0.60 |
| LOUISA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59403990206 | $0.28 |
| LOUISA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29163782489 | $17.44 |
| LOUISA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.827144630038 | $24.06 |
| LOUISA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113258241856 | $3.60 |
| LOUISA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.1463454028 | $0.49 |
| LOUIS-ALEXANDRE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30073772488499 | $3.90 |
| LOUIS-ALEXIS BEAULIEU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00027589 | $11.26 |
| LOUIS-ALEXIS BEAULIEU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 66.3531 | $141.76 |
| LOUIS-ALEXIS BEAULIEU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00036786 | $14.61 |
| LOUIS-ALEXIS BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21768792690399 | $4.03 |
| LOUIS-DORSAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179470919269999 | $0.53 |
| LOUIS-DORSAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69007202607 | $2.04 |
| LOUIS-DORSAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088183688673 | $17.21 |
| LOUISE ALEXANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057118048061 | $1.69 |
| LOUISE ALEXANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2494409306 | $5.25 |
| LOUISE ALEXANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023347410224 | $0.00 |
| LOUISE ALEXANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1152434392 | $1.96 |
| LOUISE ALEXANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14965004316 | $0.02 |
| LOUISE ALEXANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109722959743 | $3.49 |
| LOUISE ANNA ELISE JACKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| LOUISE ANNA ELISE JACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709007031 | $50.00 |
| LOUISE ANNA ELISE JACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8718872919642 | $5.97 |
| LOUISE BACCHUS-DIJKSTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455138440609999 | $13.47 |
| LOUISE BACCHUS-DIJKSTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152001998305999 | $0.15 |
| LOUISE BATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,377.04) |
| LOUISE BATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003077544897 | $93.82 |
| LOUISE BATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000659215029639999 | $0.00 |
| LOUISE BATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0671759992129999 | $134.86 |
| LOUISE BATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3206647466 | $19.88 |
| LOUISE BATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.70119958 | $14.25 |
| LOUISE BATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85326529969999 | $1.85 |
| LOUISE BEDFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,540.05) |
| LOUISE BEDFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68967) | ($21,273.19) |
| LOUISE BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268666796821279 | $101.98 |
| LOUISE BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090873318455 | $181.74 |
| LOUISE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033516631685 | $0.99 |
| LOUISE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.605358886 | $14.61 |
| LOUISE BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118989500946 | $3.52 |
| LOUISE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012476180829 | $0.00 |
| LOUISE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053298766354 | $0.01 |
| LOUISE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129298121390999 | $0.01 |
| LOUISE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103657530507 | $0.20 |
| LOUISE BROENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026622186582 | $7.88 |
| LOUISE BRØNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089731475177 | $26.56 |
| LOUISE BRØNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017221542046 | $33.60 |
| LOUISE BURNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.608402089299 | $167.82 |
| LOUISE CABOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71794914922599 | $6.82 |
| LOUISE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321965164959999 | $0.95 |
| LOUISE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020805258488 | $0.02 |
| LOUISE CAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178782950739999 | $53.40 |
| LOUISE CAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051017366962 | $0.06 |
| LOUISE CAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073730266531 | $14.39 |
| LOUISE CAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3909110476 | $0.35 |
| LOUISE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076841941723 | $0.01 |
| LOUISE CORNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156230932258999 | $0.46 |
| LOUISE CORNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016923034433 | $33.02 |
| LOUISE COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453896817729999 | $1.34 |
| LOUISE COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146210433199999 | $0.02 |
| LOUISE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137629760284 | $0.41 |
| LOUISE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00283467551179999 | $0.00 |
| LOUISE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7465512233 | $0.07 |
| LOUISE DACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2753824211 | $7.31 |
| LOUISE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.5276551605 | $174.28 |
| LOUISE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0581099712089999 | $0.06 |
| LOUISE FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051869560045 | $0.01 |
| LOUISE FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000387380417726 | $0.00 |
| LOUISE FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121260144718 | $0.00 |
| LOUISE GAIL EVASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464892307119999 | $1.38 |
| LOUISE GAIL EVASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32160448136 | $3.93 |
| LOUISE GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018102907541 | $54.11 |
| LOUISE GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063952106262 | $12.48 |
| LOUISE GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.90513378 | $36.39 |
| LOUISE GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5325473984 | $17.03 |
| LOUISE GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25966895771 | $2.29 |
| LOUISE GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135297345355 | $8.09 |
| LOUISE GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.228031986539999 | $1.40 |
| LOUISE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154255542864 | $45.72 |
| LOUISE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067961267598 | $0.01 |
| LOUISE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307528377899999 | $60.25 |
| LOUISE GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.281720683708 | $1.32 |
| LOUISE GOGOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012515646844 | $0.00 |
| LOUISE GOGOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095772362069 | $0.01 |
| LOUISE GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026749470522 | $81.21 |
| LOUISE GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.70749334814 | $15.41 |
| LOUISE HAGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120599550243 | $0.36 |
| LOUISE HAGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28243215506 | $0.33 |
| LOUISE HAGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028873753744 | $56.40 |
| LOUISE HAGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6072827073 | $2.86 |
| LOUISE HAGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088752697365 | $0.78 |
| LOUISE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7147236801939 | $0.68 |
| LOUISE HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028568795681 | $8.46 |
| LOUISE HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.910914005 | $0.91 |
| LOUISE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44690766992899 | $2.40 |
| LOUISE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028997820823 | $5.66 |
| LOUISE HERSBØLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090566764544 | $0.27 |
| LOUISE HERSBØLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75838740109999 | $5.55 |
| LOUISE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016702703738 | $0.49 |
| LOUISE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021991128786 | $0.03 |
| LOUISE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048358168455 | $0.01 |
| LOUISE JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (37.7986) | ($25.62) |
| LOUISE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999999993906939 | $2.07 |
| LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4064489123999 | $14.79 |
| LOUISE KRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $138.27 |
| LOUISE KRISTENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($165.44) |
| LOUISE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108274312746 | $0.00 |
| LOUISE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.59359860149999 | $2.25 |
| LOUISE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023856674237 | $0.05 |
| LOUISE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000299440230039999 | $0.00 |
| LOUISE LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.00 |
| LOUISE LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.549 | $21,475.28 |
| LOUISE LARSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 10.0 | $10.00 |
| LOUISE LARSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 2,490.0 | $2,490.00 |
| LOUISE LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $193.12 |
| LOUISE LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,719.14 |
| LOUISE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461543157868 | $135.22 |
| LOUISE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008857456747 | $11.46 |
| LOUISE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.833143915 | $199.83 |
| LOUISE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025458633879 | $0.01 |
| LOUISE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.78209262 | $18.78 |
| LOUISE LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.807151859677 | $1.74 |
| LOUISE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094389695035 | $309.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUISE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16502390235 | $4.06 |
| LOUISE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.9080049932 | $72.07 |
| LOUISE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040827660143 | $1.21 |
| LOUISE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.498912994 | $242.19 |
| LOUISE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000737358016 | $0.08 |
| LOUISE LYNN FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021543442723 | $0.03 |
| LOUISE LYNN FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018909571371 | $0.04 |
| LOUISE MALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.28592482504 | $73.55 |
| LOUISE MAREE KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005091628737 | $0.00 |
| LOUISE MAREE KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016131789415 | $0.00 |
| LOUISE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116496324628 | $3.45 |
| LOUISE MEGSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,827.42) |
| LOUISE MEGSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,841.83) |
| LOUISE MEGSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($5,401.07) |
| LOUISE MEGSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 50.03 | $8.56 |
| LOUISE MEGSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 7,990.7219913 | $1,364.87 |
| LOUISE MEGSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,928.15) |
| LOUISE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34692951435415 | $5.07 |
| LOUISE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57786125414 | $1,178.50 |
| LOUISE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.314948017 | $179.31 |
| LOUISE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.4434688529999 | $60.60 |
| LOUISE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.1669460149999 | $213.00 |
| LOUISE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12207254838 | $9.91 |
| LOUISE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.450135951 | $5.20 |
| LOUISE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050234789289 | $0.02 |
| LOUISE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000027600372696 | $0.00 |
| LOUISE MENASHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05209892741) | ($1,493.57) |
| LOUISE MENASHE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05209892741 | $1,493.57 |
| LOUISE MENASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055334720740354 | $18.47 |
| LOUISE MENASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67488023933 | $0.79 |
| LOUISE MEY MONTENEGRO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.033277 | $59.34 |
| LOUISE MEY MONTENEGRO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00248445 | $72.07 |
| LOUISE MEY MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263069605623 | $7.68 |
| LOUISE MEY MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077733149096 | $0.00 |
| LOUISE MEY MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034229718397 | $6.55 |
| LOUISE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024365026004 | $0.07 |
| LOUISE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100442306142 | $0.20 |
| LOUISE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19897512705 | $0.20 |
| LOUISE MINOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034433064978 | $10.19 |
| LOUISE MINOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016493466805 | $0.02 |
| LOUISE MINOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017775950194999 | $0.13 |
| LOUISE MOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331177707785 | $9.80 |
| LOUISE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6112361892 | $22.46 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029263080534 | $89.08 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18447190108999 | $375.16 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034934022345 | $0.00 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.132867424 | $43.71 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96597246937 | $10.73 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70443680473 | $6.22 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005446854538 | $0.00 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016352881694 | $0.00 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4982964281 | $5.12 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19243505483 | $11.51 |
| LOUISE MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2569075476 | $1.58 |
| LOUISE NILOUFAR LY GUIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030179759883 | $9.36 |
| LOUISE NOEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1549098587 | $469.90 |
| LOUISE NOEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016029) | ($47.21) |
| LOUISE NOEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($71.97) |
| LOUISE NOEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($108.57) |
| LOUISE NOEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05490985872) | ($98.68) |
| LOUISE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001602903245 | $50.00 |
| LOUISE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3258912430763 | $3.33 |
| LOUISE NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018516271995 | $0.55 |
| LOUISE NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022126488423 | $4.32 |
| LOUISE NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0596325707919999 | $0.01 |
| LOUISE NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83183099166 | $0.83 |
| LOUISE O'MALLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06362268 | $1,945.71 |
| LOUISE O'MALLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.6366798 | $19,439.11 |
| LOUISE O'MALLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06849600419) | ($2,091.32) |
| LOUISE O'MALLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06690212197) | ($2,042.00) |
| LOUISE O'MALLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56492108) | ($16,938.76) |
| LOUISE O'MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01175313098) | ($223.95) |
| LOUISE O'MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01609609087) | ($306.72) |
| LOUISE O'MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5248104925) | ($10,000.00) |
| LOUISE O'MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6552608399 | $12,485.67 |
| LOUISE O'MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01178226637) | ($224.37) |
| LOUISE O'MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01610726712) | ($306.73) |
| LOUISE O'MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5251266377) | ($10,000.00) |
| LOUISE O'MALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6550505607 | $12,474.14 |
| LOUISE O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3049380163613 | $15.71 |
| LOUISE PRINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3805153105 | $2.77 |
| LOUISE PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030463837482999 | $0.09 |
| LOUISE PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141897327889999 | $0.17 |
| LOUISE PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1924709623 | $0.19 |
| LOUISE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036890363765 | $112.99 |
| LOUISE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036049589903 | $71.10 |
| LOUISE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279891385 | $0.38 |
| LOUISE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037079664964 | $0.01 |
| LOUISE RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.061057627163 | $4.98 |
| LOUISE ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008265106016 | $255.73 |
| LOUISE ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122861404087999 | $0.14 |
| LOUISE ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2251777907 | $458.55 |
| LOUISE ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.059834681 | $11.15 |
| LOUISE ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3548196604 | $11.96 |
| LOUISE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143682634255 | $0.00 |
| LOUISE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018352683769 | $0.02 |
| LOUISE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018339306455 | $0.00 |
| LOUISE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016733672301 | $0.01 |
| LOUISE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028172438576 | $85.67 |
| LOUISE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015093676371 | $0.02 |
| LOUISE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18337857072 | $372.92 |
| LOUISE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.736849326 | $18.03 |
| LOUISE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086893190481 | $0.97 |
| LOUISE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6530824607 | $9.06 |
| LOUISE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4994314658 | $1.67 |
| LOUISE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0192394212779999 | $6.12 |
| LOUISE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27867140768 | $15.86 |
| LOUISE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140419585281 | $4.16 |
| LOUISE STACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.976411180955 | $2.14 |
| LOUISE STACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000381368178579999 | $0.74 |
| LOUISE STAUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031616695567 | $0.00 |
| LOUISE ST-DENIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09916686632 | $285.33 |
| LOUISE ST-DENIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09950290365 | $146.49 |
| LOUISE ST-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5465627986199 | $57.92 |
| LOUISE SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7294401555 | $18.70 |
| LOUISE TAEL NACACH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.9687493 | $38,646.48 |
| LOUISE TAEL NACACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7104073825) | ($1.50) |
| LOUISE TAEL NACACH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00659449 | $256.57 |
| LOUISE TAEL NACACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.630496609) | ($1.50) |
| LOUISE TAEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068127700778 | $192.91 |
| LOUISE TAEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,012.0598560247 | $1,100.65 |
| LOUISE TAEL NACACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.895380038 | $20.65 |
| LOUISE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006888907133 | $0.00 |
| LOUISE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057100764313 | $0.00 |
| LOUISE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071939241803 | $0.00 |
| LOUISE THYBO COLSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184687304169999 | $5.47 |
| LOUISE TIMMERMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (2,036.59) | ($283.02) |
| LOUISE TIMMERMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 281.986 | $283.02 |
| LOUISE TIMMERMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000062) | ($1.91) |
| LOUISE TIMMERMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 3.547 | $1.91 |
| LOUISE TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000534229262126 | $0.02 |
| LOUISE TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1776965539902 | $2.20 |
| LOUISE TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0225820821395999 | $0.01 |
| LOUISE TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076855052417 | $0.01 |
| LOUISE TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.94084482145511 | $0.48 |
| LOUISE TRENT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01406976749) | ($0.02) |
| LOUISE TRENT | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 0.01406976749 | $0.02 |
| LOUISE TRENT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62.595382052) | ($67.54) |
| LOUISE TRENT | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 62.595382052 | $67.54 |
| LOUISE TRENT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (293.736966763) | ($293.74) |
| LOUISE TRENT | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 293.736966763 | $293.74 |
| LOUISE TRENT | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (293.736966) | ($293.74) |
| LOUISE TRENT | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (62.595382052) | ($71.05) |
| LOUISE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001035995173 | $0.00 |
| LOUISE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41302253804519 | $1.41 |
| LOUISE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29869113758663 | $0.39 |
| LOUISE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.266118862859999 | $2.96 |
| LOUISE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0178161324 | $0.29 |
| LOUISE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47313735236 | $0.47 |
| LOUISE TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003071921097484 | $0.00 |
| LOUISE UNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84059069317 | $0.98 |
| LOUISE WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.16228825 | $2,380.69 |
| LOUISE WALTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.19941836 | $5,881.90 |
| LOUISE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013290113278 | $33.58 |
| LOUISE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167846826220959 | $0.20 |
| LOUISE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103214780403192 | $15.31 |
| LOUISE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000380913257419999 | $0.00 |
| LOUISE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00601195445819999 | $0.02 |
| LOUISE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020185834279 | $0.01 |
| LOUISE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197306837299999 | $0.58 |
| LOUISE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036360799791 | $7.09 |
| LOUISE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1923074984 | $2.19 |
| LOUISE ZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26626660194 | $7.08 |
| LOUIS-FELIX MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126105437289999 | $0.00 |
| LOUIS-FÉLIX POUILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018083303197 | $5.35 |
| LOUIS-FÉLIX POUILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1377327663 | $12.14 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2374387752) | ($687.23) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2374387752 | $687.23 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.237438) | ($687.84) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 685.922 | $687.84 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0174175 | $686.94 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.590591535) | ($326.20) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.590591535 | $326.20 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (3.59059) | ($326.96) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 325.946 | $326.96 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.48) | ($6.48) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 1.552540122 | $4,367.64 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.65) | ($1,785.96) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.65 | $1,785.96 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9025401224) | ($2,476.28) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9025401224 | $2,476.28 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.77627) | ($2,125.92) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0560376 | $2,125.92 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.776) | ($2,128.47) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,121.58 | $2,128.47 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.2168433036 | $8,192.84 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.72) | ($31.72) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0253175 | $950.00 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0987) | ($3,755.15) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($5,217.09) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $5,217.09 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.06015034155) | ($1,961.31) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09992225) | ($3,116.94) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106751723) | ($3,356.59) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.106751723 | $3,356.59 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.055725) | ($1,749.99) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,737.975 | $1,749.99 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.051026) | ($1,525.91) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,512.479 | $1,525.91 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (924.622047844) | ($924.62) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 924.622047844 | $924.62 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (158.6) | ($158.60) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,250.0) | ($4,250.00) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2005315184 | $5,854.56 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.06015034155 | $1,756.10 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034228) | ($997.85) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 965.567 | $997.85 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.025923) | ($733.13) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 730.574 | $733.13 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09970612) | ($2,850.00) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09970612 | $2,850.00 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.036662) | ($1,046.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,039.655 | $1,046.04 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.019482) | ($560.15) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 554.045 | $560.15 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,194.885047) | ($3,194.89) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04356219) | ($1,253.20) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04808431) | ($1,400.00) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04808431 | $1,400.00 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04808431) | ($1,456.51) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000243700557) | ($0.43) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000243700557 | $0.43 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004563046566) | ($0.19) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.004563046566 | $0.19 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9866189904) | ($0.99) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9866189904 | $0.99 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001301578124) | $0.00 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001301578124 | $0.00 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000004703447983) | $0.00 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000004703447983 | $0.00 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05306493405) | ($1,673.30) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05306493405 | $1,673.30 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.026982) | ($847.32) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 844.982 | $847.32 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (845.969921) | ($845.97) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004013024982) | ($1.22) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004013024982 | $1.22 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.016122) | ($488.54) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 488.346 | $488.54 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($303.15) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (488.346) | ($488.35) |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690097527463236 | $23.43 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000705545637013541 | $2.10 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0789586798116 | $11.08 |
| LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119589292188673 | $1.19 |
| LOUIS-MARIE DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (62.104582) | ($24.19) |
| LOUIS-MARIE DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219289) | ($64.72) |
| LOUIS-MARIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021587268153645 | $0.73 |
| LOUIS-MARIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20598995476 | $0.24 |
| LOUIS-MARIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046643213291 | $0.00 |
| LOUIS-MARIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010265561938 | $0.00 |
| LOUIS-MARIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.253612949978147 | $0.14 |
| LOUIS-MARIE LEOPOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (225.2801) | ($464.92) |
| LOUIS-MARIE LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034776926 | $0.00 |
| LOUIS-MARIE LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5763811545759 | $1.23 |
| LOUIS-MARIE PAUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052961915908 | $0.00 |
| LOUIS-MICHEL JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000321824033029999 | $0.01 |
| LOUIS-MICHEL JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072824070928 | $0.01 |
| LOUIS-NICOLAS DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109709041008979 | $0.00 |
| LOUISON DUMONT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (34,858.238302) | ($34,858.24) |
| LOUISON DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170450485879999 | $0.50 |
| LOUISON DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037294976115 | $0.04 |
| LOUISON DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.29568891534 | $270.30 |
| LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031070732769 | $94.75 |
| LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6154109247 | $3.05 |
| LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042243867643 | $83.79 |
| LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0216359982259999 | $1.58 |
| LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6875276068 | $5.11 |
| LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020843661298 | $0.00 |
| LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00071288615111 | $0.16 |
| LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.781953355849999 | $1.21 |
| LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037530042032 | $2.68 |
| LOUIS-PHILIPPE BEAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108478015967999 | $331.44 |
| LOUIS-PHILIPPE BEAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318172199289999 | $650.73 |
| LOUIS-PHILIPPE BEAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4126616247 | $12.47 |
| LOUIS-PHILIPPE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008894024643 | $2.63 |
| LOUIS-PHILIPPE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016071057 | $3.14 |
| LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019907153197 | $59.76 |
| LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7789629117 | $2.07 |
| LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053408805824 | $106.66 |
| LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5391688212 | $7.56 |
| LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4144209858 | $2.77 |
| LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75446241549 | $8.38 |
| LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0150686938669999 | $1.15 |
| LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0512093239819999 | $5.62 |
| LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052077340749 | $0.37 |
| LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 161.98063304 | $161.98 |
| LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.50) |
| LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13353975) | ($3,936.22) |
| LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (257.04377) | ($102.58) |
| LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006803225058717 | $25.27 |
| LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.974379930672 | $1.10 |
| LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033749033481 | $0.01 |
| LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051834382375 | $0.01 |
| LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4216716145 | $4.69 |
| LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84854057621129 | $0.49 |
| LOUIS-PHILIPPE COUTURE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| LOUIS-PHILIPPE COUTURE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LOUIS-PHILIPPE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348310713859999 | $106.53 |
| LOUIS-PHILIPPE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054954739598 | $109.69 |
| LOUIS-PHILIPPE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.6027767217 | $176.60 |
| LOUIS-PHILIPPE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.48141747769999 | $5.14 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.5498 | $22,712.77 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.9984006204) | ($41,200.00) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,300.0 | $10,300.00 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,476.546231) | ($10,476.55) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.30412102 | $47,125.50 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (1.302920057) | ($47,000.00) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 11,750.0 | $11,750.00 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,750.0) | ($11,750.00) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002852965269) | ($8.60) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10,301.0 | $10,301.00 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,740.0 | $11,740.00 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001467237816) | ($43.00) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.001467237816 | $43.00 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,300.0) | ($10,300.00) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.9969333825 | $29,216.90 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,750.0) | ($11,750.00) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005901170705) | ($173.40) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.302920057 | $38,285.00 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003406) | ($101.02) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.30818647) | ($68,275.48) |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091006907959514 | $35.74 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047229549074 | $0.00 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074850522236 | $0.00 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.470914360728299 | $0.47 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025864038711 | $0.02 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.985859850332 | $12.99 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020552973637 | $0.01 |
| LOUIS-PHILIPPE DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00030757032641 | $0.00 |
| LOUIS-PHILIPPE GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.200531302189 | $5.32 |
| LOUIS-PHILIPPE GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863677567476 | $0.90 |
| LOUIS-PHILIPPE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009188784944 | $2.72 |
| LOUIS-PHILIPPE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092819967151 | $0.01 |
| LOUIS-PHILIPPE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00648691501399999 | $12.66 |
| LOUIS-PHILIPPE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7771698306 | $1.41 |
| LOUIS-PHILIPPE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5226898448 | $0.37 |
| LOUIS-PHILIPPE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027736556353 | $0.00 |
| LOUIS-PHILIPPE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3257768578 | $1.11 |
| LOUIS-PHILIPPE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000254082926919999 | $0.00 |
| LOUIS-PHILIPPE MAC DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35969609452399 | $2.41 |
| LOUIS-PHILIPPE MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033733311018 | $1.00 |
| LOUIS-PHILIPPE MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7742476906 | $3.00 |
| LOUIS-PHILIPPE MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095529213034 | $3.04 |
| LOUIS-PHILIPPE MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.104714255404 | $9.90 |
| LOUIS-PHILIPPE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029688520534 | $0.00 |
| LOUIS-PHILIPPE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018677268289 | $0.00 |
| LOUIS-PHILIPPE RAYMOND THIBOUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021412721401 | $0.06 |
| LOUIS-PHILIPPE RAYMOND THIBOUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022956928195 | $0.00 |
| LOUIS-PHILIPPE RAYMOND THIBOUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048868453922 | $0.00 |
| LOUIS-PHILIPPE TESSIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $150.28 |
| LOUIS-PHILIPPE TESSIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,040.6362 | $782.54 |
| LOUIS-PHILIPPE TESSIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04361372 | $1,430.85 |
| LOUIS-PHILIPPE TESSIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4603012 | $1,064.32 |
| LOUIS-PHILIPPE TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001604340654 | $50.00 |
| LOUIS-PHILIPPE TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.801969443119 | $24.82 |
| LOUIS-SIMON LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.794987205412 | $52.04 |
| LOUIS-XAVIER BEAUCHAMP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (26,056.55) | ($26,056.55) |
| LOUIS-XAVIER BEAUCHAMP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01664) | ($487.69) |
| LOUIS-XAVIER BEAUCHAMP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (34.379662) | ($34.38) |
| LOUIS-XAVIER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223359976890399 | $0.67 |
| LOUIS-XAVIER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2668960004 | $0.30 |
| LOUIS-XAVIER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.880063547505 | $208.88 |
| LOUIZA GAKAEVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10238506) | ($4,032.13) |
| LOUIZA GAKAEVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004692) | ($1.91) |
| LOUIZA GAKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142953129964787 | $5.76 |
| LOUKA ZILAVEC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 345.46829 | $345.47 |
| LOUKA ZILAVEC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (346.64) | ($346.64) |
| LOUKA ZILAVEC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047796) | ($87.05) |
| LOUKA ZILAVEC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000525) | ($16.06) |
| LOUKA ZILAVEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (31.302) | ($11.17) |
| LOUKA ZILAVEC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11.062 | $11.17 |
| LOUKA ZILAVEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11.070615) | ($11.07) |
| LOUKA ZILAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546754142129966 | $0.70 |
| LOUKA ZILAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045733091782737 | $1.07 |
| LOUKA ZILAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9818594385137 | $0.98 |
| LOUKAS DIMITRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035032106435 | $1.04 |
| LOUKAS DIMITRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018705672042 | $0.00 |
| LOUKAS DIMITRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.02497143539999 | $0.73 |
| LOUKAS DIMITRAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2839124845 | $4.44 |
| LOUKAS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354555377025382 | $0.04 |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,392.08) |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (51.299) | ($63.72) |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 63.667 | $63.72 |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (63.66) | ($63.66) |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0021645 | $63.66 |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016943693719 | $52.83 |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095237109544 | $18.58 |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060658894827 | $0.00 |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.327551453353049 | $0.60 |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0073695936588 | $0.80 |
| LOUKAS KARAMPELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00004992952137 | $0.09 |
| LOUKAS MAKRELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046243656462 | $0.00 |
| LOUKAS PAGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007791443352 | $23.06 |
| LOUKAS PAGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03519509312 | $69.35 |
| LOUKAS PAPANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009210115385 | $0.00 |
| LOUKAS PAPANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330245877131832 | $0.03 |
| LOUKAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039277809661 | $1.16 |
| LOUKAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86428748476 | $1.01 |
| LOUKAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123563333093 | $0.12 |
| LOUKAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075611916672 | $0.00 |
| LOUKAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060179336139 | $0.00 |
| LOUKAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039634814487 | $0.00 |
| LOUKAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000119691436919 | $0.00 |
| LOUKAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000095698997547 | $0.00 |
| LOUKIA SARLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035652832009 | $0.70 |
| LOULOU SOPHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.009083321684 | $13.72 |
| LOULOU SOPHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88927312749999 | $3.89 |
| LOULOUDIS DIMOSCHAKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.56130864 | $1,038.52 |
| LOULOUDIS DIMOSCHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429664206579999 | $12.72 |
| LOULOUDIS DIMOSCHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00602339579529999 | $9.58 |
| LOULWA EL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016541824912 | $0.00 |
| LOUNDY KAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (3.932771) | ($2.28) |
| LOUNDY KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034546411734 | $105.64 |
| LOUNDY KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029096044236 | $56.85 |
| LOUNDY KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066356967676 | $0.00 |
| LOUNDY KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015209263037526 | $0.01 |
| LOUNDY KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68992163283 | $7.67 |
| LOUNNAS SAIF EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.202581914298 | $37.37 |
| LOUP CATTALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198134409977 | $0.24 |
| LOUP FOUSSEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032746212566 | $0.97 |
| LOUP FOUSSEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.394424950999 | $355.39 |
| LOUP VUARNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026519192822 | $0.00 |
| LOUP VUARNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109288802219 | $0.01 |
| LOUP VUARNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034542748896 | $0.00 |
| LOUP VUARNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015250015228 | $0.00 |
| LOUP VUARNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027777834649 | $0.03 |
| LOURD BAUMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020742721496 | $62.38 |
| LOURDES ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005399017727 | $15.98 |
| LOURDES BELEN ROMERO DIAZ CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001269066818996 | $0.00 |
| LOURDES BELEN ROMERO DIAZ CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0197847591069999 | $0.02 |
| LOURDES CAMILA ACUNXXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211111589953439 | $0.44 |
| LOURDES CHESNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104805179484 | $31.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOURDES CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070635868252 | $2.09 |
| LOURDES CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037560617218 | $0.03 |
| LOURDES COLLAGUAZO CAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000290777751024 | $0.01 |
| LOURDES COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033325606379 | $0.99 |
| LOURDES COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.535986532 | $17.54 |
| LOURDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002573154496 | $0.00 |
| LOURDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044201052054 | $0.00 |
| LOURDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073347258797 | $0.01 |
| LOURDES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020227425344 | $0.01 |
| LOURDES ESTHER DE LA CRUZ GUILLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (402.993405) | ($402.99) |
| LOURDES ESTHER DE LA CRUZ GUILLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001598330663) | ($4.66) |
| LOURDES ESTHER DE LA CRUZ GUILLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124691) | ($49.21) |
| LOURDES ESTHER DE LA CRUZ GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124763500133508 | $50.03 |
| LOURDES ESTHER DE LA CRUZ GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048107134559099 | $0.01 |
| LOURDES ESTHER DE LA CRUZ GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5964808464938 | $1.60 |
| LOURDES FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066135613336 | $0.13 |
| LOURDES GANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036565669453 | $10.82 |
| LOURDES GARCIA Y GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099982289482 | $29.59 |
| LOURDES HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021330778129 | $0.01 |
| LOURDES INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385591729859999 | $0.00 |
| LOURDES INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013301922689 | $0.00 |
| LOURDES ITATI ESQUIVO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LOURDES ITATI ESQUIVO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001675) | ($50.55) |
| LOURDES ITATI ESQUIVO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 50.468 | $50.55 |
| LOURDES ITATI ESQUIVO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (450.4) | ($450.40) |
| LOURDES ITATI ESQUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675940202 | $50.00 |
| LOURDES ITATI ESQUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12640594249907 | $2.69 |
| LOURDES JAIMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000310046344699999 | $0.00 |
| LOURDES JAIMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057698166865 | $0.01 |
| LOURDES JIMENEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LOURDES JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LOURDES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026504762696 | $7.85 |
| LOURDES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86879923253 | $0.87 |
| LOURDES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126352868432 | $0.11 |
| LOURDES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86845232517 | $0.87 |
| LOURDES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45317397401 | $1.54 |
| LOURDES LEJONA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 251.0 | $251.00 |
| LOURDES LEJONA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00639662 | $193.17 |
| LOURDES LEJONA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00116117 | $35.04 |
| LOURDES LEJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002288506928 | |
| LOURDES LEJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3127010473892 | $2.32 |
| LOURDES LI XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049842666801 | $0.00 |
| LOURDES LI XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000375140207599999 | $0.00 |
| LOURDES LI XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00221982329139999 | $0.00 |
| LOURDES MANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008118444968 | $251.44 |
| LOURDES MANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014590372461 | $28.47 |
| LOURDES MANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.599164013 | $36.15 |
| LOURDES MANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28954241497 | $17.31 |
| LOURDES MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005039409299 | $0.00 |
| LOURDES MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148763934459999 | $0.01 |
| LOURDES MARÍA VICTORIA CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000096211739882 | $0.00 |
| LOURDES MARÍA VICTORIA CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00926183316399999 | $0.01 |
| LOURDES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128262625632999 | $23.95 |
| LOURDES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020714218959 | $6.13 |
| LOURDES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6100615454 | $5.46 |
| LOURDES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0558821958 | $5.69 |
| LOURDES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.27142826 | $0.77 |
| LOURDES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.267333395 | $4.43 |
| LOURDES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.9191694282 | $6.79 |
| LOURDES NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103715551971 | $3.07 |
| LOURDES NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13170625583 | $0.10 |
| LOURDES NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014327037864 | $0.00 |
| LOURDES NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47247000129 | $0.47 |
| LOURDES NICOLE LA ROSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001814) | ($51.45) |
| LOURDES NICOLE LA ROSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 51.457 | $51.45 |
| LOURDES NICOLE LA ROSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (577.8844) | ($213.44) |
| LOURDES NICOLE LA ROSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (51.457) | ($51.46) |
| LOURDES NICOLE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814804944 | $50.00 |
| LOURDES NICOLE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70014227086198 | $0.96 |
| LOURDES PRIMUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010047094671 | $0.00 |
| LOURDES PRIMUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006012722293 | $0.01 |
| LOURDES RAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065480348569 | $19.38 |
| LOURDES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044567090284 | $137.05 |
| LOURDES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035284336351 | $69.53 |
| LOURDES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9106368211 | $4.91 |
| LOURDES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27370202524 | $0.04 |
| LOURDES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037354471632 | $2.73 |
| LOURDES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0357407100419999 | $0.06 |
| LOURDES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050953214574 | $0.36 |
| LOURDES ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295779246029 49 | $0.00 |
| LOURDES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004694053859 | $0.00 |
| LOURDES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00495368565929999 | $0.00 |
| LOURDES SAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011888) | ($361.69) |
| LOURDES SAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000938058054724899 | $3.27 |
| LOURDES SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023583302918 | $0.02 |
| LOURDES VILLARREAL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237997640692756 | $0.00 |
| LOURDES VILLARREAL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051526891741 | $0.01 |
| LOURDES VILLARREAL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002031694571 | $0.00 |
| LOURDUMARY JACINTA AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049322307937 | $0.00 |
| LOURDUMARY JACINTA AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107772612046 | $0.01 |
| LOURDUMARY JACINTA AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040527287576 | $0.04 |
| LOURDY DUMERLUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (121.176175701) | ($130.26) |
| LOURDY DUMERLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0939428788028882 | $0.11 |
| LOURDY DUMERLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.566649659194 | $0.74 |
| LOURDY DUMERLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024609498285 | $0.00 |
| LOURDY DUMERLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033245314658 | $0.00 |
| LOURDY DUMERLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107308708888999 | $0.00 |
| LOURENCE DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080148375202 | $0.00 |
| LOURENÇO ALVES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066831) | ($25.39) |
| LOURENÇO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002378388194106 | $0.09 |
| LOURENÇO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00284012121959999 | $0.00 |
| LOURENCO ARAUJO SOARES FARIA E MAIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00669567) | ($260.83) |
| LOURENCO ARAUJO SOARES FARIA E MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034608274651 | $107.42 |
| LOURENÇO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07614786624913 | $0.07 |
| LOURENCO MARIA FERREIRA DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56856274153 | $0.58 |
| LOURENÇO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017534427016 | $0.52 |
| LOURENÇO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17180844926 | $9.78 |
| LOURENS AMADHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.130571202253 | $1.14 |
| LOURENS BADENHORST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3) | ($4,174.08) |
| LOURENS BADENHORST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($14,404.97) |
| LOURENS BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605729554024 | $92.39 |
| LOURENS BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76932110340599 | $6.07 |
| LOURENS BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01802861836232 | $44.16 |
| LOURENS DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034759141501 | $106.31 |
| LOURENS DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485652033979999 | $0.01 |
| LOURENS SCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226475203539999 | $0.67 |
| LOURENS SCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000775397143959999 | $0.15 |
| LOURENS VAN VEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000949342714839999 | $2.81 |
| LOURENS VAN VEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27603712347 | $0.32 |
| LOURENS VAN VEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01966239502 | $38.37 |
| LOURENS VAN VEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2925838273 | $4.29 |
| LOURENS VISAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060713093299 | $17.97 |
| LOURENS VISAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012844719654 | $0.00 |
| LOURENS VISAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68086496986 | $7.57 |
| LOURENS WILDSCHUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07131345) | ($30,751.34) |
| LOURENS WILDSCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035804880207572 | $136.87 |
| LOURENS WILDSCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34286194627 | $0.34 |
| LOURENS WILDSCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26315784537 | $0.26 |
| LOUSSAKOU PRECIEUX MATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049480020062 | $0.00 |
| LOUSSAKOU PRECIEUX MATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034649797718 | $0.01 |
| LOUSSAKOU PRECIEUX MATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00131405746469999 | $0.00 |
| LOUTOUFI CHARLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.65368403891 | $123.91 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.642301773) | ($1,051.45) |
| LOUTSON ISOPHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02009638 | $626.69 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.8 | $38.04 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 12.0076942 | $595.70 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01016099 | $308.81 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 7.3286806 | $337.63 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01039812 | $333.34 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00689876 | $201.65 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428569108824 | $10.71 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094301731864 | $0.00 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089907238438 | $0.09 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18940244674 | $0.15 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130088027053 | $0.01 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00294547369379999 | $0.00 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.500040983539999 | $27.39 |
| LOUTSON ISOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1132180179917 | $7.34 |
| LOUVET ALEXANDRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00442712 | $183.26 |
| LOUVET ALEXANDRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00118184 | $45.35 |
| LOUVET ALEXANDRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00796624 | $234.54 |
| LOUVET ALEXANDRE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00155577 | $45.82 |
| LOUVET ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9763254773646 | $4.71 |
| LOUVREMONLAINARD CAMILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000184699953799999 | $0.05 |
| LOUVREMONLAINARD CAMILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005580227006 | $0.00 |
| LOUVREMONLAINARD CAMILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018330735075 | $0.00 |
| LOUVREMONLAINARD CAMILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027015842801 | $0.03 |
| LOUVREMONLAINARD CAMILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050412204171 | $0.00 |
| LOUVREMONLAINARD CAMILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032789316212 | $0.00 |
| LOUW DE BOER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 131.29162873 | $137.56 |
| LOUW DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104854818995 | $2.05 |
| LOUW DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5617938445 | $0.90 |
| LOUW DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9027799469 | $1.90 |
| LOUW DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021641922818 | $0.00 |
| LOVABLE ROGUE PTY LTD | EAST ST, WARWICK, 4370 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.7393929565 | $257.56 |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003707408641) | ($0.15) |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005063995384) | ($0.15) |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047928) | ($76.15) |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005586160713) | ($0.12) |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001964728216 | $0.58 |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037385005002 | $0.00 |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047384626249075 | $1.09 |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015095072477 | $0.00 |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026391822845 | $0.00 |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00367053804149999 | $0.01 |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060900698854 | $0.00 |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017567516132 | $0.00 |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000045036747223 | $0.00 |
| LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088035696088 | $271.52 |
| LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23529527313 | $0.27 |
| LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216063089659999 | $439.88 |
| LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.268408129 | $348.27 |
| LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62944837297 | $5.56 |
| LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040631532546 | $9.21 |
| LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4099035166 | $2.17 |
| LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5511646762 | $0.83 |
| LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41172655106 | $9.66 |
| LOVE FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07276975597136 | $0.07 |
| LOVE LAINE CAAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124085627324 | $3.67 |
| LOVE LAINE CAAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023278890365 | $4.54 |
| LOVE LAINE CAAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4944626943 | $1.98 |
| LOVE LAINE CAAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000413017975179999 | $0.00 |
| LOVE LAINE CAAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118260188688 | $1.31 |
| LOVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024527772845 | $7.26 |
| LOVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068785676592 | $0.61 |
| LOVE STRANDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01143103) | ($471.31) |
| LOVE STRANDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.88 |
| LOVE STRANDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008212663232) | ($25.53) |
| LOVE STRANDELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00026697 | $10.39 |
| LOVE STRANDELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027644) | ($10.93) |
| LOVE STRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094780437239 79 | $0.38 |
| LOVE STRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000194971539740999 | $0.00 |
| LOVEDEEP GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 879.022631167852 | $793.54 |
| LOVEDEEP PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5211803125136 | $0.50 |
| LOVEDEEP SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105820788060999 | $3.13 |
| LOVEFEST LLC | NE EMERSON ST, PORTLAND, OREGON 97218 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01140006 | $453.28 |
| LOVEFEST LLC | NE EMERSON ST, PORTLAND, OREGON 97218 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.029995 | $1,195.21 |
| LOVEFEST LLC | NE EMERSON ST, PORTLAND, OREGON 97218 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.001299 | $50.46 |
| LOVEFEST LLC | NE EMERSON ST, PORTLAND, OREGON 97218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005964443299239 99 | $17.26 |
| LOVEIL BELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XRP | 0.126621 | $0.10 |
| LOVEIL BELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,000.783828 | $775.61 |
| LOVEIL BELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,000.083255 | $783.63 |
| LOVEIL BELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,000.046097 | $784.00 |
| LOVEIL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000085156284244 | $0.00 |
| LOVELACE AKPOJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456483578611156 | $0.01 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 103.3741 | $57.77 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (8.945) | ($5.01) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 4.992 | $5.01 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (9.013) | ($5.05) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.02) | ($10.02) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 5.029 | $5.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 15.0016 | $8.40 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 17.913 | $10.02 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 498.1144921 | $72.29 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (118.33) | ($66.27) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 65.791 | $66.27 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 5.7673516 | $0.84 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 184.8452 | $26.80 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (688.66) | ($101.05) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 101.439 | $101.05 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 5.8477793 | $0.84 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 12.3993322 | $1.74 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 11.7873158 | $1.65 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 8.3570044 | $1.16 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (38.43) | ($5.42) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5.404 | $5.42 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 8.008 | $5.00 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (8.0087) | ($4.99) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (167.63) | ($167.63) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 270.067 | $167.63 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (270.063) | ($167.06) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 166.52 | $167.06 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (166.52) | ($166.52) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | XLM | 1,249.97 | $166.52 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (1,249.94) | ($155.85) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 156.404 | $155.85 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (156.4) | ($156.40) |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 278.689 | $156.40 |
| LOVELEEN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (278.693) | ($155.92) |
| LOVELL IAN SUNGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.005284 | $215.21 |
| LOVELL IAN SUNGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00514061 | $204.99 |
| LOVELL IAN SUNGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00574223 | $178.14 |
| LOVELL IAN SUNGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02059119) | ($594.76) |
| LOVELL IAN SUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005682055332595 | $2.04 |
| LOVELL IAN SUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016641989919 | $0.00 |
| LOVELL IAN SUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079458288642 | $0.01 |
| LOVELL MENTZER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003534047147) | ($0.01) |
| LOVELL MENTZER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003534047147 | $0.01 |
| LOVELL MENTZER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003330409291) | ($13.36) |
| LOVELL MENTZER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003330409291 | $13.36 |
| LOVELL MENTZER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000332) | ($9.80) |
| LOVELL MENTZER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 16.785 | $9.80 |
| LOVELL MENTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000441372680049 | $0.02 |
| LOVELL MENTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004994655158 | $0.00 |
| LOVELL MENTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098991177862 | $0.06 |
| LOVELUCKY OCHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020903355797 | $0.62 |
| LOVELUCKY OCHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9406126917 | $7.94 |
| LOVELY JANE PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027420895965 | $8.12 |
| LOVELY JANE PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025729994682 | $0.00 |
| LOVELY KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000396248184129999 | $1.17 |
| LOVELY KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014705438819 | $0.03 |
| LOVELY TRELL CACHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2475957 | $10,259.62 |
| LOVELY TRELL CACHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108569439967 | $331.06 |
| LOVELY TRELL CACHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06225874969 | $124.79 |
| LOVELY TRELL CACHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,373.64951329899 | $1,373.65 |
| LOVELY TRELL CACHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.385851321 | $9.66 |
| LOVELY TRELL CACHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02980153499 | $2.18 |
| LOVELY VANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684853736 | $50.18 |
| LOVELY VANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110216072431 | $21.51 |
| LOVELY VANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013491631192 | $0.99 |
| LOVENA TANLGA MODELLY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00188451 | $68.72 |
| LOVENA TANLGA MODELLY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01289462 | $35.42 |
| LOVENA TANLGA MODELLY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $61.93 |
| LOVENA TANLGA MODELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039216190779 | $1.02 |
| LOVENA TANLGA MODELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013051291632 | $0.20 |
| LOVENIE ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699745419633 | $0.69 |
| LOVENTAS CHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059012950929 | $0.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002473179928) | ($7.67) |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001103864566) | ($0.33) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008318781667) | ($2.38) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007989375905) | ($2.25) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007124330009) | ($2.09) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000311278597) | ($0.83) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.6213754 | $4,149.45 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $255.86 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01060336655) | ($26.06) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 31.03883 | $349.55 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3990989 | $933.01 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.766140696) | ($4,000.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.045361) | ($1,000.05) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 44.2 | $482.49 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2240741 | $509.61 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (83.290778481) | ($963.91) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 66.98285 | $766.28 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.716406582) | ($1,569.70) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 518.0 | $518.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 138.254708402 | $1,372.87 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (117.34) | ($117.34) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 17.74214 | $150.28 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (122.249388753) | ($1,000.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 141.618346697 | $1,158.44 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (3.670525672) | ($30.02) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1014669927) | ($0.83) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (241.783208558) | ($1,972.73) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 651.0 | $651.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (651.0) | ($651.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 652.0 | $652.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.28) | ($3.28) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (651.0) | ($651.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 241.783208558 | $2,637.85 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (242.008334509) | ($2,635.47) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (37.72) | ($37.72) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (41.0) | ($41.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.7530446 | $1,484.48 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003809520738) | ($7.67) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.4910069 | $943.70 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2897084 | $502.83 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 26.46049 | $1,119.28 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | SOL | (26.154028908) | ($1,181.82) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | ETH | (1.27483228) | ($2,400.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 390.0 | $390.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (990.039369) | ($990.04) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 3,220.0 | $1,984.69 |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (3,203.057898096) | ($1,960.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 490.0 | $490.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001304905935) | ($2.38) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2778203 | $492.14 |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001269429) | ($2.25) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.2815166 | $497.67 |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001163915) | ($2.09) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004666200047) | ($0.84) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01447633014) | ($26.06) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001289588955) | ($2.15) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.341491751) | ($2,500.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07030347714) | ($75.06) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001957487104) | ($2.09) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.922127633 | $3,119.94 |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008411738778) | ($7.67) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3029433434) | ($276.23) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.089699708) | ($9,200.00) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.300957291 | $11,216.27 |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003105736201) | ($0.33) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000470566091) | ($0.50) |
| LOVEPREET SINGH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003858641946) | ($0.41) |
| LOVEPREET SINGH | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002274745107) | ($2.38) |
| LOVEPREET SINGH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00213482613) | ($2.25) |
| LOVEPREET SINGH | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02141543816) | ($26.09) |
| LOVEPREET SINGH | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006895872328) | ($0.84) |
| LOVEPREET SINGH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001881680313) | ($2.15) |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074207265482 | $0.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143461833021 | $20.07 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05183696328353 | $0.05 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1439015327098 | $0.08 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13626356459343 | $1.87 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053916957322 | $0.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109359012177 | $0.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095672971804 | $0.38 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011657765501 | $0.00 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02406984403208 | $0.02 |
| LOVEPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0127429840617 | $0.01 |
| LOVER MCGILBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001708051004 | $0.00 |
| LOVETTE MENGLA DINAYEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0051553 | $153.40 |
| LOVETTE MENGLA DINAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63361819334603 | $1.29 |
| LOVIS KAUF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 10,430.539072331 | $10,430.54 |
| LOVIS KAUF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.34) | ($18.34) |
| LOVIS KAUF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| LOVIS KAUF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 84.0 | $84.00 |
| LOVIS KAUF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 510.917261312 | $510.92 |
| LOVIS KAUF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.17) | ($9.17) |
| LOVIS KAUF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (11,000.0) | ($11,000.00) |
| LOVIS KAUF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9035835301 | $21,351.68 |
| LOVIS KAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086934715924 | $254.04 |
| LOVIS KAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.6635202005 | $5.66 |
| LOVIS LUCCA SPIEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008446291239 | $0.26 |
| LOVISA GERALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018935639391 | $0.56 |
| LOVISA GERALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0973437871 | $0.45 |
| LOVKESH AHIRWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017920278053 | $0.02 |
| LOVLIN LENIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 39.0543 | $0.02 |
| LOVLIN LENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014424770392712 | $0.02 |
| LOVLIN LENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014993710079 | $0.03 |
| LOVLIN LENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030950704456 | $1.85 |
| LOVRE IVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9092436813 | $2.23 |
| LOVRE PEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05682680810751 | $0.06 |
| LOVRENC SVEGL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.22 | $455.97 |
| LOVRENC SVEGL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.15 | $297.40 |
| LOVRENC SVEGL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.15 | $295.21 |
| LOVRENC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146926083247 | $43.49 |
| LOVRENC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062453127903 | $0.01 |
| LOVRENC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023462704101 | $43.65 |
| LOVRENC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00477338728049999 | $0.00 |
| LOVRENC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069460015141 | $0.00 |
| LOVRENC SVEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015441130496 | $0.00 |
| LOVRO BENEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018221645928 | $0.00 |
| LOVRO BENEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049724692537 | $0.06 |
| LOVRO CAKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00228376 | $0.25 |
| LOVRO CAKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2010026542 | $363.72 |
| LOVRO CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043312010658 | $14.62 |
| LOVRO CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9788730910847 | $14.12 |
| LOVRO CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135041752559999 | $31.45 |
| LOVRO CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056620898651 | $0.01 |
| LOVRO CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136709278709999 | $1.13 |
| LOVRO CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000011809262298 | $0.00 |
| LOVRO CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000081960677154 | $0.01 |
| LOVRO CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0002586991616 | $0.01 |
| LOVRO CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000055305857126 | $0.01 |
| LOVRO HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037259318997 | $0.00 |
| LOVRO HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085625115615 | $0.00 |
| LOVRO HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035777887232 | $0.00 |
| LOVRO HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116262058904 | $0.00 |
| LOVRO HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000356500693799999 | $0.00 |
| LOVRO KATNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060304533045 | $17.85 |
| LOVRO KATNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458335230312 | $0.47 |
| LOVRO KATNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038549626447 | $7.52 |
| LOVRO KATNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042796700998 | $0.00 |
| LOVRO KATNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.009912339341 | $0.02 |
| LOVRO KOVACIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.105431955 | $296.12 |
| LOVRO KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019402932856 | $0.57 |
| LOVRO KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041786479069 | $7.82 |
| LOVRO KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62163023179 | $1.63 |
| LOVRO MILANKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1621867879) | ($472.29) |
| LOVRO MILANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018840359731 | $0.56 |
| LOVRO MILANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000237849399044399 | $0.72 |
| LOVRO MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012852509008 | $0.38 |
| LOVRO MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126984666756 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOVRO NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4217105651271 | $0.43 |
| LOVRO NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2218232383 | $0.01 |
| LOVRO ŠAJNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040918841896 | $0.00 |
| LOVRO ŠAJNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41224881524 | $4.58 |
| LOVRO SURBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.583708966585 | $1.53 |
| LOVRO VUKOMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4048065619093 | $0.39 |
| LOVRO ZAPUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515699370409999 | $1.53 |
| LOVRO ZAPUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017947891504 | $1.31 |
| LOVRO ZAPUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050701522394 | $2.01 |
| LOVRO ZAPUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2173074627 | $3.42 |
| LOVYN SOMTOCHUKWU ORIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000407691909 | $0.00 |
| LOVYN SOMTOCHUKWU ORIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084032411925 | $0.00 |
| LOVYN SOMTOCHUKWU ORIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057454684688 | $0.00 |
| LOW CHOO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024561761669999 | $0.01 |
| LOW EASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097768746298 | $0.00 |
| LOW EASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077322172196 | $0.02 |
| LOW EASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000217110102329999 | $0.00 |
| LOW EASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000125348734193 | $0.03 |
| LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 0.82234 | $0.82 |
| LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 4,999.2 | $4,999.20 |
| LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 10,449.2 | $10,449.20 |
| LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (9,386.34) | ($9,386.34) |
| LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,044.085449) | ($3,044.09) |
| LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.10068651192839 | $2.10 |
| LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0628693412966 | $0.20 |
| LOW FOOK HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (570.02) | ($570.02) |
| LOW FOOK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003151476708 | $0.00 |
| LOW FOOK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73188617899479 | $3.73 |
| LOW HAORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000416407406559999 | $0.00 |
| LOW JIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.86428499 | $9.33 |
| LOW JIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.3725267199999 | $7.82 |
| LOW JIA LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243055875856344 | $0.03 |
| LOW JIA LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.442761366149999 | $4.92 |
| LOW JIANHUI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| LOW JIANHUI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 122,408.5 | $122,408.50 |
| LOW JIANHUI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.9992 | $3,874.51 |
| LOW JIANHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060486200029 | $0.00 |
| LOW JIANHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118417324589714 | $15.35 |
| LOW JIANHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,146.74332198501 | $1,146.74 |
| LOW JIANHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016947455163 | $0.00 |
| LOW JUN HAO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.13 |
| LOW JUN HAO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.13 |
| LOW JUN HAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.018098 | $28.57 |
| LOW JUN HAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $78.70 |
| LOW JUN HAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.27 | $424.29 |
| LOW JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001522104317791 | $1.75 |
| LOW JUN JIE, EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003179930504 | $0.00 |
| LOW JUN JIE, EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00575605356193 | $0.01 |
| LOW KAI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027325634281 | $0.53 |
| LOW KEAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093782246038 | $0.00 |
| LOW KIEN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000520891236 | $0.00 |
| LOW KIEN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065259489779 | $0.00 |
| LOW KIEN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000733846149519999 | $0.00 |
| LOW KOK THAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007046) | ($20.02) |
| LOW KOK THAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($8.53) |
| LOW KOK THAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,230.70) |
| LOW KOK THAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (7.199765) | ($20,570.24) |
| LOW KOK THAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.41 |
| LOW KOK THAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 9.99 | $28,410.23 |
| LOW KOK THAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.32) |
| LOW KOK THAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,385.87) |
| LOW KOK THAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.35) |
| LOW KOK THAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.998948) | ($17,072.93) |
| LOW KOK THAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0097 | $22.55 |
| LOW KOK THAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $693.69 |
| LOW KOK THAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($700.70) |
| LOW KOK THAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.49) |
| LOW KOK THAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.995) | ($2,085.12) |
| LOW KOK THAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| LOW KOK THAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LOW KOK THAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| LOW KOK THAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LOW KOK THAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| LOW KOK THAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LOW KOK THAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 182.794233 | $182.79 |
| LOW KOK THAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LOW KOK THAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,810.0) | ($2,810.00) |
| LOW KOK THAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| LOW KOK THAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LOW KOK THAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (183.794408) | ($183.79) |
| LOW KOK THAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021230161) | ($1,788.38) |
| LOW KOK THAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,754.68 |
| LOW KOK THAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002258) | ($3,639.38) |
| LOW KOK THAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($48.49) |
| LOW KOK THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166043176930238 | $50.01 |
| LOW KOK THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00939269669963121 | $0.01 |
| LOW KOK THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068170188176 | $174.52 |
| LOW KOK THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.833882892772222 | $0.83 |
| LOW KOK THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00068969191998 | $0.00 |
| LOW KOK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.894941828 | $0.91 |
| LOW LING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.003257) | ($10.00) |
| LOW LING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 10.42 | $10.00 |
| LOW LING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (10.418) | ($9.99) |
| LOW LING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 9.948 | $9.99 |
| LOW LING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.004882) | ($15.00) |
| LOW LING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 15.618 | $15.00 |
| LOW LING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.072576) | ($29.99) |
| LOW LING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (15.622211) | ($14.71) |
| LOW LING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (755.776) | ($1,632.48) |
| LOW LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,511.32) |
| LOW LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,634.95) |
| LOW LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,269.20) |
| LOW LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.931966) | ($21,187.90) |
| LOW LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.37) |
| LOW LING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,530.82) |
| LOW LING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.389144) | ($10,722.47) |
| LOW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488454373149999 | $157.90 |
| LOW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.029842310237 | $139.53 |
| LOW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201543240056819 | $461.24 |
| LOW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000001691035688 | $0.00 |
| LOW LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115732016836 | $0.34 |
| LOW LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075534216604 | $0.00 |
| LOW LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064390621427 | $0.00 |
| LOW QI XUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $700.70 |
| LOW QI XUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00166 | $48.49 |
| LOW QI XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016760529770149 | $50.33 |
| LOW QI XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5846616905 | $0.43 |
| LOW QI XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248686084559 | $3.86 |
| LOW SEAH KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101529866083679 | $0.01 |
| LOW TSU WERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9667607721 | $10.52 |
| LOW WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021261505824 | $639.80 |
| LOW WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87149613331 | $1.02 |
| LOW WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044453444786 | $88.31 |
| LOW WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059293032856 | $0.43 |
| LOW WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.796366115 | $8.50 |
| LOW WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038176022003 | $0.87 |
| LOW WAI LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99569798019999 | $4.66 |
| LOW WAI WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178709201809999 | $0.02 |
| LOW WEI XIAN (LIU WEIXIAN) | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01598457 | $45.79 |
| LOW WEI XIAN (LIU WEIXIAN) | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015459) | ($44.44) |
| LOW WEI XIAN (LIU WEIXIAN) | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005241380057) | ($1.51) |
| LOW WEI XIAN (LIU WEIXIAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006044445228877 | $0.01 |
| LOW WEIQUAN, KENNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1881609647) | ($279.99) |
| LOW WEIQUAN, KENNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119906) | ($33.09) |
| LOW WEIQUAN, KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012912638034068 | $0.43 |
| LOW WEIQUAN, KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001903231818005 | $4.33 |
| LOW XIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026414110276 | $0.03 |
| LOW YU MING, ADRIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.66) | ($3.66) |
| LOW YU MING, ADRIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 650.0 | $650.00 |
| LOW YU MING, ADRIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (631.0) | ($631.00) |
| LOW YU MING, ADRIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.3) | ($18.30) |
| LOW YU MING, ADRIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,849.246820233 | $1,129.58 |
| LOW YU MING, ADRIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,850.003515) | ($1,066.28) |
| LOW YU MING, ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001571120033641 | $50.41 |
| LOW YU MING, ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0141449650097021 | $0.01 |
| LOW YU MING, ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.233889337837 | $0.23 |
| LOWECAPITAL LLC | WATSESSING AVE, BLOOMFIELD, NEW JERSEY 7003 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011409363924 | $0.00 |
| LOWECAPITAL LLC | WATSESSING AVE, BLOOMFIELD, NEW JERSEY 7003 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17385509426 | $0.17 |
| LOWEL MAGDADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.971707092523 | $4.03 |
| LOWELL BELANY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 214.6037 | $448.52 |
| LOWELL BELANY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (214.6037) | ($402.65) |
| LOWELL BELANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010480767525 | $0.00 |
| LOWELL BELANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040176456125 | $0.00 |
| LOWELL BELANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048104550649 | $0.04 |
| LOWELL BELANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089147783439 | $0.01 |
| LOWELL BELANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000103231038525999 | $0.00 |
| LOWELL BELANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018144014446 | $0.00 |
| LOWELL BELANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0096274899969 | $0.01 |
| LOWELL COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047269479718 | $13.99 |
| LOWELL COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 788.965293013 | $788.97 |
| LOWELL COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4032912885 | $2.76 |
| LOWELL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347667903079999 | $106.33 |
| LOWELL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23775533556 | $1.44 |
| LOWELL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1111757240999 | $8.81 |
| LOWELL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2198301376 | $2.22 |
| LOWELL DIMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4461063247 | $12.77 |
| LOWELL DOUGLAS BYNUM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LOWELL HEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105752785 | $0.21 |
| LOWELL JASON ELLIOTT JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 194.017 | $276.85 |
| LOWELL JASON ELLIOTT JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 296.315 | $288.42 |
| LOWELL JASON ELLIOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211114375689999 | $0.04 |
| LOWELL JASON ELLIOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.7138567279999 | $28.31 |
| LOWELL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146071556759 | $0.43 |
| LOWELL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034802261832 | $0.07 |
| LOWELL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025641485999 | $0.03 |
| LOWELL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013378503584 | $0.00 |
| LOWELL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000307983139399999 | $0.00 |
| LOWELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102925551135 | $3.05 |
| LOWELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001831426051 | $0.36 |
| LOWELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60768793569999 | $1.27 |
| LOWELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0674151626529999 | $0.23 |
| LOWELL MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.423291452434 | $1.40 |
| LOWELL MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| LOWELL MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| LOWELL MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LOWELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036054391733 | $0.01 |
| LOWELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041526895787 | $0.01 |
| LOWELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.812754536 | $283.81 |
| LOWELL SALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138002493309999 | $4.08 |
| LOWELL SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 793.975223 | $758.70 |
| LOWELL SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 5.263157 | $387.71 |
| LOWELL SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 138.25984907 | $143.80 |
| LOWELL SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 7.380073 | $380.06 |
| LOWELL SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 29.411764 | $389.12 |
| LOWELL SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 274.725274 | $181.87 |
| LOWELL SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $496.28 |
| LOWELL SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.66803405) | ($2,568.72) |
| LOWELL SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (53.469270971) | ($427.22) |
| LOWELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014067245432 | $0.47 |
| LOWELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.435860579394 | $4.38 |
| LOWELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014723402085 | $33.82 |
| LOWELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9050698168 | $0.58 |
| LOWELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5106002881 | $5.60 |
| LOWELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5820002293 | $6.71 |
| LOWELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095622758114 | $3.54 |
| LOWELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047823498887 | $2.02 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026105681711 9999 | $0.08 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015643522681 | $0.03 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0306200668979999 | $0.02 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16089732155 | $0.10 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057132647399 | $0.00 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37490609642 | $0.37 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29780651618 | $0.04 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113346357064999 | $0.00 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013379429592 | $0.00 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.429317732899999 | $0.43 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00644008841909999 | $0.04 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000463563283229999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021293083836 | $0.03 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.12713025733 | $0.06 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046454266939 | $0.00 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000052888725765 | $0.00 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0637851392809999 | $0.03 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059242845151 | $0.14 |
| LOWELL STEVEN LARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00177387544649999 | $0.00 |
| LOWELL TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,447.42) | ($3,447.42) |
| LOWELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013645359994 | $0.00 |
| LOWELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054156787276 | $0.00 |
| LOWELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017170524933 | $3.35 |
| LOWELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5702083775 | $1.23 |
| LOWELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020049852079 | $0.00 |
| LOWELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.75112137671 | $6.75 |
| LOWELL TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033659905445 | $102.86 |
| LOWELL TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1169294292 | $12.12 |
| LOWELL TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014668714967 | $0.00 |
| LOWELL TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0234592695529999 | $0.02 |
| LOWELL WESTPFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285057294276375 | $0.03 |
| LOWEN ROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (102,906.559474) | ($102,906.56) |
| LOWEN ROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (98.232814) | ($98.23) |
| LOWEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 639.642346248923 | $639.64 |
| LOWENSKY FLEURINORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (199.694696493) | ($109.00) |
| LOWENSKY FLEURINORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 199.694696493 | $109.00 |
| LOWENSKY FLEURINORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.244289754) | ($61.95) |
| LOWENSKY FLEURINORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.244289754 | $61.95 |
| LOWENSKY FLEURINORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.0) | ($5.49) |
| LOWENSKY FLEURINORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.0 | $5.49 |
| LOWENSKY FLEURINORD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | MATIC | (291.013657981) | ($199.67) |
| LOWENSKY FLEURINORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.463283568448399 | $0.46 |
| LOWENSKY FLEURINORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4656875832 | $8.33 |
| LOWIE MIGNON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001802241151) | ($6.57) |
| LOWIE MIGNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000209877332) | ($6.57) |
| LOWIE MIGNON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (16,464.411685472) | ($7,884.00) |
| LOWIE MIGNON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (494.352105352) | ($236.72) |
| LOWIE MIGNON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (13.991826267) | ($6.70) |
| LOWIE MIGNON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 20,288.0 | $9,714.93 |
| LOWIE MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.0231321765 | $74.08 |
| LOWINA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791717783335 | $245.52 |
| LOWINA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027567194701 | $0.00 |
| LOWINA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094637567034 | $191.12 |
| LOWINA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.155975302 | $34.16 |
| LOWINA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2224250139999 | $12.07 |
| LOWINA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9194389966 | $10.22 |
| LOWINA BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060972472186 | $0.46 |
| LOWOON PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.549249577) | ($7,311.75) |
| LOWOON PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105135) | ($31.19) |
| LOWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006203391189707 | $0.23 |
| LOWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020596756092 | $0.02 |
| LOWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01744576735594 | $48.24 |
| LOWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34898465932 | $19.87 |
| LOXLEY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027837111663 | $0.82 |
| LOXLEY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3230800324 | $3.43 |
| LOXLY ATKINSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1,147.6596) | ($2,329.75) |
| LOXLY ATKINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (25.6664) | ($260.73) |
| LOXLY ATKINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 260.334 | $260.73 |
| LOXLY ATKINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (108.58) | ($1,465.83) |
| LOXLY ATKINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,453.505 | $1,465.83 |
| LOXLY ATKINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BCH | (1.23175) | ($232.24) |
| LOXLY ATKINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 230.928 | $232.24 |
| LOXLY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2791836593676 | $82.31 |
| LOY FONG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000955708375113 | $2.83 |
| LOY FONG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020785131352 | $0.02 |
| LOY FONG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019646678193 | $3.83 |
| LOY FONG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02263350433 | $0.90 |
| LOY FONG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040670670377 | $0.01 |
| LOY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217815490029999 | $65.64 |
| LOY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50345043387 | $0.59 |
| LOY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510016695819999 | $101.73 |
| LOY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.646992101 | $110.71 |
| LOY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000011645643749 | $0.00 |
| LOY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000047435410782 | $0.00 |
| LOY PEK YONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | GUSD | 72.16 | $72.16 |
| LOY PEK YONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.044756 | $79.15 |
| LOY PEK YONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (29.41) | ($4.25) |
| LOY PEK YONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4.233 | $4.25 |
| LOY PEK YONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00274139 | $81.54 |
| LOY PEK YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013309360451 | $0.28 |
| LOY PEK YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465742720229952 | $0.30 |
| LOY PEK YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201016624919999 | $0.23 |
| LOY PEK YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022381456304 | $0.02 |
| LOY PEK YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38153694143 | $0.38 |
| LOY RIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022857226007 | $0.00 |
| LOY RIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000579178076419999 | $0.00 |
| LOY SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118435766251 | $0.00 |
| LOY SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000215303676879999 | $0.00 |
| LOY SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0070099404375 | $0.01 |
| LOY TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00340831) | ($100.00) |
| LOY TAYLOR | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00340831 | $100.00 |
| LOY TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041901877) | ($30,569.40) |
| LOY TAYLOR | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.041901877 | $30,569.40 |
| LOY TAYLOR | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003395) | ($100.56) |
| LOY TAYLOR | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05059363) | ($1,501.82) |
| LOY TAYLOR | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.50503571) | ($14,954.61) |
| LOY TAYLOR | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.48628584) | ($14,373.98) |
| LOY TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.36881763) | ($18,198.58) |
| LOY TAYLOR | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.36881763 | $18,198.58 |
| LOY TAYLOR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.054826) | ($100.05) |
| LOY TAYLOR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.15) | ($9,368.94) |
| LOY TAYLOR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.163991625) | ($9,411.37) |
| LOY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036024700334608 | $137.20 |
| LOY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07441530111495 | $182.97 |
| LOY WEN LAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 5.530696477 | $15,856.90 |
| LOY WEN LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (5.478686775) | ($16,000.00) |
| LOY WEN LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| LOY WEN LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007010949238) | ($20.05) |
| LOY WEN LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 0.007010949238 | $20.05 |
| LOY WEN LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| LOY WEN LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 5.471675826 | $15,647.97 |
| LOY WEN LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (5.317417434) | ($15,200.00) |
| LOY WEN LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,800.0 | $3,800.00 |
| LOY WEN LAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| LOY WEN LAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001761473342) | ($3.18) |
| LOY WEN LAI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002832911663) | ($3.18) |
| LOY WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723816493 | $50.00 |
| LOY WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58982432376768 | $4.54 |
| LOY WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006157317291 | $1.76 |
| LOYAN MOHAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984205553467781 | $0.11 |
| LOYD LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0296689705699999 | $900.63 |
| LOYD LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58430149418 | $1,177.29 |
| LOYDEEN PULSIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004492006016 | $138.15 |
| LOYDEEN PULSIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118569839348 | $240.15 |
| LOYDEEN PULSIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51983619518 | $4.59 |
| LOYDEEN PULSIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.7159514531 | $9.72 |
| LOYDEEN PULSIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045505453465 | $0.01 |
| LOYDEEN PULSIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117880295351999 | $0.86 |
| LOYDEEN PULSIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.081961760897 | $18.58 |
| LOYDEEN PULSIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1343541668 | $1.51 |
| LOYDEEN PULSIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.7462956747 | $0.97 |
| LOYDEEN PULSIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000081520944167 | $0.01 |
| LOYGIE TABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.907028624316 | $1.04 |
| LOYISO KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001740960421 | $0.05 |
| LOZAN ILIYANOV LOZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070794244487 | $0.00 |
| LOZAN ILIYANOV LOZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033175870307 | $0.00 |
| LOZAN ILIYANOV LOZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081506131846 | $0.00 |
| LOZAN ILIYANOV LOZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051718294207 | $0.00 |
| LOZANO JAIDAR OCTAVIO RENE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.118394524 | $2.51 |
| LOZANO JAIDAR OCTAVIO RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004480933982268 | $0.00 |
| LOZANO JAIDAR OCTAVIO RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00025406641942 | $0.00 |
| LRL⚑LAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88154657100942 | $7.77 |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10,903.0813) | ($24,422.90) |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 25,000.0001 | $24,000.75 |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.068 | $2,000.44 |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 19,453.16 | $6,000.00 |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,201.789488) | ($6,201.79) |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00714535165729 | $256.17 |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,439.38691988068 | $1,020.79 |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.787060396 | $531.79 |
| LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.7465533919999 | $40.75 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.730109422) | ($77.85) |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.730109422 | $77.85 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 5/9/2022 | Custody | Incoming | Deposit | XLM | 670.9293042 | $100.18 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 5/9/2022 | Custody | Incoming | Deposit | XLM | 12,637.9066615 | $1,888.31 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (13,308.8359657) | ($2,000.64) |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | XLM | 13,308.8359657 | $2,000.64 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.662832928) | ($1,548.58) |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.662832928 | $1,548.58 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.101719) | ($19.95) |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (6.561113) | ($1,296.32) |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006373984367 | $197.14 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1567382535629 | $100.32 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089833940307 | $181.28 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110683622191 | $0.11 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36971580328 | $3.26 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.1847837802 | $3.10 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114281306775828 | $3.60 |
| LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.055990693536 | $0.06 |
| LSPR SUPER FUND PTY LTD | 32 HEYINGTON PLACE, MELBOURNE, 3142 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00025691 | $10.15 |
| LSPR SUPER FUND PTY LTD | 32 HEYINGTON PLACE, MELBOURNE, 3142 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.053776917056 | $1,648.55 |
| LSPR SUPER FUND PTY LTD | 32 HEYINGTON PLACE, MELBOURNE, 3142 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45697844264 | $925.48 |
| LSPR SUPER FUND PTY LTD | 32 HEYINGTON PLACE, MELBOURNE, 3142 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0211778245 | $5.57 |
| LSPR SUPER FUND PTY LTD | 32 HEYINGTON PLACE, MELBOURNE, 3142 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098940336184 | $0.06 |
| LSPR SUPER FUND PTY LTD | 32 HEYINGTON PLACE, MELBOURNE, 3142 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 641.312861579 | $306.45 |
| LSPR SUPER FUND PTY LTD | 32 HEYINGTON PLACE, MELBOURNE, 3142 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 129.440347852 | $5.28 |
| LT LAINO PTY LTD | LINDSAY ST HAMILTON, NEWCASTLE, 2303 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (55,398.309415) | ($55,398.31) |
| LT LAINO PTY LTD | LINDSAY ST HAMILTON, NEWCASTLE, 2303 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.1520640041 | $427.40 |
| LTOSHA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082253831232 | $0.02 |
| LU CELCIUS1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020536859772 | $0.00 |
| LU CELCIUS1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114293331054 | $0.01 |
| LU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024413654085 | $73.89 |
| LU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112138690508 | $21.88 |
| LU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.123195496 | $451.12 |
| LU CHING CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.00257948 | $5.02 |
| LU CHING CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| LU JIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| LU JIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| LU JIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,558.0 | $6,558.00 |
| LU JIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| LU JIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| LU JIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.446952387 | $6,601.40 |
| LU JIANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| LU JIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,953.0) | ($1,953.00) |
| LU JIANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,953.0 | $1,953.00 |
| LU JIANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| LU JIANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| LU JIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.277533651 | $8,398.07 |
| LU JIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| LU JIANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| LU JIANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LU JIANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LU JIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LU JIANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LU JIANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257039885786 | $30.40 |
| LU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056628290828 | $101.64 |
| LU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.527577041 | $342.53 |
| LU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.615482308 | $14.83 |
| LU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049909442038 | $0.05 |
| LU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080567015018 | $5.90 |
| LU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19240647288 | $7.61 |
| LU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.027199834183 | $6.16 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00002818 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001199 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00000708 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001694 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002253 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004466 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00012475 | $0.01 |
| LU JIANSHIUN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00017297 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048040960312999 | $0.14 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015862327294 | $0.02 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000171782679 21 | $0.03 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000460625522 65 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0201030248 76 | $0.02 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0105847489937 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000116887814377 | $0.01 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13554662423 | $0.06 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.043703731354 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000163356631 15 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009725623611 7 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006507334 6459 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000060427829 74 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000014006795 9245 | $0.00 |
| LU JIANSHIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000033581949117 | $0.00 |
| LU KHANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157989) | ($46.90) |
| LU KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015798909 33 | $50.00 |
| LU KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332323431734386 | $0.02 |
| LU LO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7356949815) | ($0.74) |
| LU LO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7356949815 | $0.74 |
| LU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349708535 | $1.04 |
| LU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033271951734 07 | $0.00 |
| LU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022470074 78 | $0.00 |
| LU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066702251526 | $0.00 |
| LU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000873480164 82 | $0.00 |
| LU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012479861839 | $0.01 |
| LU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000147570371309999 | $0.00 |
| LU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076311114686 65 | $0.00 |
| LU MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180556 5355 | $0.53 |
| LU MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.64365369009999 | $9.64 |
| LU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827513 23255 | $256.03 |
| LU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.007537191 | $32.51 |
| LU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008150322063 59999 | $0.00 |
| LU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000004285048 2238 | $0.00 |
| LU SHA YU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,202.142200626) | ($3,757.88) |
| LU SHA YU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,202.142200626 | $3,757.88 |
| LU SHA YU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (5,202.136) | ($3,584.39) |
| LU SHA YU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1181561 | $3,584.39 |
| LU SHA YU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.118156) | ($3,490.75) |
| LU SHA YU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 65.85593 | $3,490.75 |
| LU SHA YU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.836872622) | ($8.84) |
| LU SHA YU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.836872622 | $8.84 |
| LU SHA YU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (65.85593) | ($3,311.87) |
| LU SHA YU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| LU SHA YU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| LU SHA YU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,727.0) | ($4,727.00) |
| LU SHA YU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 4.365221366 | $8,637.43 |
| LU SHA YU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| LU SHA YU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LU SHA YU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 9.254653355 | $17,927.78 |
| LU SHA YU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| LU SHA YU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,963.0) | ($16,963.00) |
| LU SHA YU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.159445047 | $29,883.43 |
| LU SHA YU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,240.0) | ($7,240.00) |
| LU SHA YU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5130679489 | $13,223.77 |
| LU SHA YU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LU SHA YU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 11,607.882395 | $11,607.88 |
| LU SHA YU | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,434.0) | ($12,434.00) |
| LU SHA YU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.9059050672 | $19,435.29 |
| LU SHA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459712882075327 | $95.64 |
| LU SHA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07784225016913 | $110.73 |
| LU SHA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0616038431777 2 | $0.06 |
| LU SHA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.078881102496 | $40.51 |
| LU SHA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049096688177 9999 | $0.05 |
| LU SHU-FEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000461049090930999 | $0.00 |
| LU SHU-FEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042372293475 | $0.05 |
| LU SHU-FEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027641645 44 | $0.01 |
| LU SHU-FEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000368943138 61 | $0.00 |
| LU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021588245425 | $0.64 |
| LU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02452888193 | |
| LU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.49212936 | $461.49 |
| LU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051189893 592 | $0.15 |
| LU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580606415809999 | $0.68 |
| LU YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121649867241 | $370.06 |
| LU YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38435801796 | $781.85 |
| LU YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7923749019 | $8.79 |
| LU YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051357438575 | $0.03 |
| LU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.055646191193 | $13.69 |
| LU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053847300175429 | $0.01 |
| LU ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034355095257 | $105.04 |
| LU ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000368561727 25 | $0.07 |
| LUA CHANG XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003213145762 | $0.01 |
| LUA SKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059553920818 | $1.76 |
| LUA SKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4017967885 | $1.51 |
| LUA SKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2288482520 29999 | $0.23 |
| LUAH SHI QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023176723 83 | $0.00 |
| LUAH SHI QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016824246552 | $0.02 |
| LUAI FAKHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87087588319 | $0.87 |
| LUAM RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017943274651 | $0.01 |
| LUAM RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 291.229948251379 | $220.91 |
| LUAM RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 684.766649972 | $684.77 |
| LUAM RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001544285962 | $0.00 |
| LUAM RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.98620941498 | $0.99 |
| LUAN CHEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012888479 7282 | $0.38 |
| LUAN CHEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.8845813479999 | $22.88 |
| LUAN GALDINO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000816385546099999 | $0.00 |
| LUAN HUA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.101361155) | ($4,026.60) |
| LUAN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5418121619 | $2.54 |
| LUAN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0065478080298 12 | $12.75 |
| LUAN IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000081529659 | $0.00 |
| LUAN ITATTY DA SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001463963038) | ($4.32) |
| LUAN ITATTY DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003124898174935 | $0.01 |
| LUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050064962565 | $0.01 |
| LUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19716915915 | $0.23 |
| LUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4987756594 59999 | $0.40 |
| LUAN MARINHO DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000088724093176 | $0.00 |
| LUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027527989332 | $83.65 |
| LUÂN NGUYÊN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.80213774 | $2,339.91 |
| LUÂN NGUYÊN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.148486316) | ($19.95) |
| LUÂN NGUYÊN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.388051279) | ($19.95) |
| LUÂN NGUYÊN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102845248487999 | $314.93 |
| LUÂN NGUYÊN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5040961296 | $1.85 |
| LUÂN NGUYÊN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1098201121 25 | $221.09 |
| LUÂN NGUYÊN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.11463904 | $4.11 |
| LUÂN NGUYÊN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001423258550 29999 | $0.01 |
| LUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.804188074 | $61.68 |
| LUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319040749149999 | $0.94 |
| LUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.415307751 | $63.75 |
| LUAN RAGALZI DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000500922129799999 | $0.00 |
| LUAN RAMOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020537783589 | $6.08 |
| LUAN RAMOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022071222998 | $4.31 |
| LUAN RAMOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4757841029 | $4.48 |
| LUAN RAMOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01746466984 | $0.81 |
| LUAN RAMOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9746274453 | $1.24 |
| LUAN RAMOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00063559089 | $0.15 |
| LUAN SANTOS SEBBA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.011316 | $35.03 |
| LUAN SANTOS SEBBA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 5,300.0 | $749.87 |
| LUAN SANTOS SEBBA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.09002011 | $3.29 |
| LUAN SANTOS SEBBA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 2.21406287 | $6,560.44 |
| LUAN SANTOS SEBBA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 1,239.771965 | $1,115.93 |
| LUAN SANTOS SEBBA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 5.51930397 | $193.03 |
| LUAN SANTOS SEBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703798696 | $50.00 |
| LUAN TIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003179481373 23399 | $0.00 |
| LUAN TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01511293) | ($625.00) |
| LUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124321046 3382 | $0.50 |
| LUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019111883 9493 | $5.77 |
| LUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075274118621 | $0.01 |
| LUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023725163276 | $0.00 |
| LUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087434640 67 | $0.01 |
| LUAN YUDI UEMURA KISHIMOTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001477) | ($4.09) |
| LUAN YUDI UEMURA KISHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071317879143623 | $0.01 |
| LUANA AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213027061 55062 | $0.02 |
| LUANA ALIEVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034266) | ($1,213.12) |
| LUANA ALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034277353629515 | $1,250.38 |
| LUANA ALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122284845598 | $0.01 |
| LUANA ARITONANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044603304460786 | $0.01 |
| LUANA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000690594529 2 | $0.00 |
| LUANA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000240832025 2 | $0.00 |
| LUANA BELEN SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LUANA BELEN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001753699191 | $50.00 |
| LUANA BELEN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94724920417903 | $6.11 |
| LUANA CAMPOS ROCHA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002306655396 89999 | $0.00 |
| LUANA CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46841515178 | $0.48 |
| LUANA COUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054553032157 | $16.15 |
| LUANA COUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01641371911 | $0.02 |
| LUANA COUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7609046256 | $1.76 |
| LUANA CRISTINA SANTOS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04027450223102 | $0.04 |
| LUANA LOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029498071 6166209 | $0.00 |
| LUANA MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015573805 61 | $0.46 |
| LUANA MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037295944614 | $0.00 |
| LUANA PAGNAMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2844917663 | $13.15 |
| LUANA PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312439691 2 | $0.92 |
| LUANA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011629862 9594 | $0.03 |
| LUANA PISANI WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012599097 1282 | $37.29 |
| LUANA PISANI WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450505801977 | $90.47 |
| LUANA PISANI WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2179363503999 | $6.42 |
| LUANA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011257089463 | $0.00 |
| LUANA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055160808217 | $0.01 |
| LUANA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000247289166149999 | $0.01 |
| LUANA SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116129689 | $0.00 |
| LUANA SICARI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009383642675) | ($371.89) |
| LUANA SICARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.868330864) | ($23,429.80) |
| LUANA SICARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01217993646) | ($371.89) |
| LUANA SICARI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (1.152151265) | ($23,715.37) |
| LUANA SICARI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01808090316) | ($371.89) |
| LUANA SICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168601764657 | $534.29 |
| LUANA SICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015626532876 | $0.02 |
| LUANA SICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92031601939 | $1,841.83 |
| LUANA SICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.641901803669999 | $0.64 |
| LUANA SICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0184613953539999 | $0.02 |
| LUANA SICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.346518787639999 | $25.36 |
| LUANA STALDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (228.3221) | ($475.30) |
| LUANA STALDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01738022) | ($669.67) |
| LUANA STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03516983729932 | $5.79 |
| LUANA XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150215906357999 | $0.44 |
| LUANA XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046426207996 | $9.06 |
| LUANA XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75884885447 | $0.36 |
| LUANE BARBOSA DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119982549728 | $0.00 |
| LUANE JACOBINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,205.30) |
| LUANE JACOBINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58) | ($1,709.45) |
| LUANE JACOBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012168803791 | $42.12 |
| LUANE JACOBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.10378592279 | $19.95 |
| LUANE JACOBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502870828459999 | $103.22 |
| LUANE JACOBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081703677275 | $0.72 |
| LUANLUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016904890157 | $50.35 |
| LUANLUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153088358039999 | $29.87 |
| LUANLUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.156478312 | $1.35 |
| LUANN AZETTA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054764073676 | $1.07 |
| LUANN AZETTA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28083245636 | $1.02 |
| LUANN AZETTA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0319126409957 | $1.19 |
| LUANN AZETTA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065497978632 | $0.70 |
| LUANN KAY LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035882407815 | $1.06 |
| LUANN KAY LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022178705324 | $0.43 |
| LUANN KAY LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.7420877069999 | $37.74 |
| LUANN SHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074970578772 | $0.00 |
| LUANN SHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023601420156 | $0.02 |
| LUANN TRACY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,993.836119533) | ($5,993.84) |
| LUANN TRACY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,993.836119533 | $5,993.84 |
| LUANN TRACY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUANN TRACY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,893.83) | ($5,893.83) |
| LUANN TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092770912504 | $2.75 |
| LUANN TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.65939857341 | $71.66 |
| LUANN VITELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.99739476) | ($2,961.56) |
| LUANN VITELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.99739476 | $2,961.56 |
| LUANN VITELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2518719411) | ($6,918.03) |
| LUANN VITELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2518719411 | $6,918.03 |
| LUANN VITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189624533535329 | $64.17 |
| LUANN VITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202277976793 72 | $46.04 |
| LUANN WAINWRIGHT-DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032828479253 | $9.72 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 98.753 | $1,334.23 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.367242 | $14,694.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5027984183) | ($20,000.00) |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| LUANNE BANH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| LUANNE BANH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0375 | $1,500.00 |
| LUANNE BANH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| LUANNE BANH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 1.15703 | $3,500.00 |
| LUANNE BANH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LUANNE BANH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LUANNE BANH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LUANNE BANH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 866.873667557 | $7,311.26 |
| LUANNE BANH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| LUANNE BANH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| LUANNE BANH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| LUANNE BANH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4350445084 | $12,653.70 |
| LUANNE BANH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.966772533) | ($23,500.00) |
| LUANNE BANH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.629003176) | ($705.00) |
| LUANNE BANH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 25.243429217 | $28,293.37 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082290670232 | $246.34 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09072250835 | $173.16 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.232821008 | $328.23 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.6750509 | $52.07 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03166846569999 | $1.28 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.04981230433 | $22.41 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130522957746999 | $0.13 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0160358875 | $6.89 |
| LUANNE BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8826621085 | $4.45 |
| LUANNE BOUDIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3970403914) | ($491.00) |
| LUANNE BOUDIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01191121174) | ($14.73) |
| LUANNE BOUDIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4902462464 | $606.26 |
| LUANNE BOUDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52292448853898 | $0.47 |
| LUANNE BOUDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000342693025505999 | $0.41 |
| LUANNE CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005078294949 | $0.00 |
| LUANNE CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012531425216 | $0.00 |
| LUANNE CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088108564766 | $0.00 |
| LUAREN BAILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,306.514246756) | ($10,306.51) |
| LUAREN BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,306.514246756 | $10,306.51 |
| LUAREN BAILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.857315436) | ($15.86) |
| LUAREN BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.857315436 | $15.86 |
| LUAREN BAILEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUAREN BAILEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,286.514246) | ($10,286.51) |
| LUAREN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.34483225377 | $65.34 |
| LUAREN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10053862851188 | $0.10 |
| LUAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105490136147 | $3.12 |
| LUAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25270856305 | $514.41 |
| LUAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0429529934039999 | $0.04 |
| LUAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4996142118 | $5.34 |
| LUAY ANWAR AL-NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018828547159 | $0.01 |
| LUAY ANWAR AL-NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004839923154 | $0.01 |
| LUAY EL-HOUSSAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (94.8169) | ($200.99) |
| LUAY EL-HOUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43496005188626 | $0.75 |
| LUAY SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024500136021 | $0.00 |
| LUAY SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000801981858459999 | $0.00 |
| LUBA KOLESNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304038925249999 | $92.66 |
| LUBA MEDIANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013760480039 | $416.83 |
| LUBA TSYPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 930.191055646 | $930.19 |
| LUBA TSYPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570735739 | $0.36 |
| LUBAB HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070047542302 | $0.78 |
| LUBABALO JANTJIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000307594529314 | $0.00 |
| LUBAN ŠTĚCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634628659845 | $0.01 |
| LUBAN ŠTĚCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01462356572 | $0.34 |
| LUBELIA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.42704738171 | $24.54 |
| LUBERTHA PAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.16 |
| LUBERTHA PAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.5084465 | $20,423.50 |
| LUBERTHA PAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.49259186 | $14,746.23 |
| LUBERTHA PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068914194387 | $186.79 |
| LUBICA KVASNICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011264801007 | $0.00 |
| LUBICA KVASNICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106367151017 | $0.00 |
| LUBICA KVASNICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046238700807 | $0.00 |
| LUBICA KVASNICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000422712779379999 | $0.01 |
| LUBIN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| LUBIN TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUBIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048985833972 | $135.44 |
| LUBIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2750346295 | $7.32 |
| LUBIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080759435935 | $161.80 |
| LUBIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,475.569325202 | $1,475.57 |
| LUBIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140473922383 | $4.47 |
| LUBNA IMTIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($46,496.13) |
| LUBNA IMTIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($92,886.55) |
| LUBNA IMTIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($92,894.23) |
| LUBNA IMTIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($92,813.37) |
| LUBNA IMTIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($93,563.00) |
| LUBNA IMTIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($93,297.05) |
| LUBNA IMTIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($92,788.86) |
| LUBNA IMTIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (29.420319087) | ($54,491.98) |
| LUBNA IMTIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 155,054.5632 | $155,054.56 |
| LUBNA IMTIAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 252,680.0 | $252,680.00 |
| LUBNA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126094270502 | $0.04 |
| LUBNA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104231086145 | $0.01 |
| LUBNA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076397699322 | $1.49 |
| LUBNA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,799.49982633799 | $3,799.50 |
| LUBNA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,537.871059834 | $1,537.87 |
| LUBNA IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.7083394357023 | $3,276.10 |
| LUBNA LIRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51935886645 | $2.87 |
| LUBNA LUNDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9658302147) | ($26,560.78) |
| LUBNA LUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9658302147 | $26,560.78 |
| LUBNA LUNDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.575865081) | ($15,758.38) |
| LUBNA LUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.575865081 | $15,758.38 |
| LUBNA LUNDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,738.409690331) | ($15,738.41) |
| LUBNA LUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,738.409690331 | $15,738.41 |
| LUBNA LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057292783975776 | $197.27 |
| LUBNA LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08706382519542 | $204.26 |
| LUBNA LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.83333807832 | $193.83 |
| LUBNA NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654851624 | $50.00 |
| LUBNA NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3948530784661 | $65.39 |
| LUBO MIKOLASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.79942290769 | $10.73 |
| LUBOMIR ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017508607472 | $52.24 |
| LUBOMIR ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564271881469999 | $11.01 |
| LUBOMIR BAJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17378950100083 | $0.20 |
| LUBOMIR BRIESTENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144675608117 | $56.70 |
| LUBOMIR BRIESTENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017659435381 | $3.45 |
| LUBOMIR BRIESTENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078991043467 | $4.70 |
| LUBOMIR CMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111609801874679 | $0.01 |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.019417) | ($1.82) |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03107321) | ($1,225.94) |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0125 | $368.98 |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01424086) | ($420.68) |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180048176626457 | $53.22 |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038417405502 | $0.00 |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019325896098 | $0.00 |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041956152423 | $0.00 |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088906635331 | $0.00 |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028672019878 | $0.00 |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088360695477 | $0.00 |
| LUBOMÍR DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000549974718774599 | $0.00 |
| LUBOMÍR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.904042323831 | $5.68 |
| LUBOMIR FRIML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.206743077167 | $2.30 |
| LUBOMIR GAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080986326829 | $2.40 |
| LUBOMIR GAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69136118278 | $4.33 |
| LUBOMIR GAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118179998124 | $22.09 |
| LUBOMIR GAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14835885088 | $12.76 |
| LUBOMIR GAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006605556944 | $0.09 |
| LUBOMIR GAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031917329953 | $0.00 |
| LUBOMIR GLEJDURA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 909.396052 | $909.40 |
| LUBOMIR GLEJDURA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 8.87919588 | $395.39 |
| LUBOMIR GLEJDURA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.19621056 | $381.35 |
| LUBOMIR GLEJDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171507714472469 | $50.30 |
| LUBOMIR GLEJDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177733858251 | $2.66 |
| LUBOMIR GLEJDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4808298627 | $12.48 |
| LUBOMIR GLEJDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0628968417999 | $2.52 |
| ĽUBOMÍR GLOVŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340107971546531 | $0.00 |
| ĽUBOMÍR GLOVŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024159017047 | $0.00 |
| LUBOMIR GREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023251222994 | $70.24 |
| LUBOMIR GREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027221433159 | $53.12 |
| LUBOMIR GREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3972676771 | $2.69 |
| LUBOMIR GREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069756160536 | $0.78 |
| LUBOMIR GREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14986496251 | $0.51 |
| LUBOMIR GREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026695037844 | $0.29 |
| LUBOMIR GREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0413836967369999 | $0.05 |
| LUBOMIR GREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026157296673 | $64.47 |
| LUBOMIR GREJTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074717870184 | $14.58 |
| LUBOMÍR HALÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070891137093 | $2.10 |
| LUBOMÍR HALÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04617758303 | $0.05 |
| LUBOMÍR HALÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079952181781 | $0.00 |
| LUBOMÍR HALÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8743883697 | $1.49 |
| LUBOMIR HEDVIGY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01609635) | ($449.72) |
| LUBOMIR HEDVIGY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00845553) | ($241.56) |
| LUBOMIR HEDVIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0220678052990141 | $752.09 |
| LUBOMIR HEDVIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473226855709999 | $0.55 |
| LUBOMIR HEDVIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077933311324 | $0.01 |
| LUBOMIR HEDVIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.23727538975 | $0.24 |
| ĽUBOMÍR JUROVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4879949456775 | $0.46 |
| LUBOMIR KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239654276286881 | $0.03 |
| LUBOMÍR KOVÁČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128377344545 | $3.80 |
| LUBOMÍR KOVÁČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03326150168 | $0.04 |
| LUBOMÍR KOVÁČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043589672984 | $0.32 |
| LUBOMÍR KOVÁČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.016371275068 | $0.00 |
| LUBOMÍR KRŮTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00904915001389999 | $53.03 |
| LUBOMÍR KRŮTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5868298775365 | $15.25 |
| LUBOMÍR KRŮTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046610050535 | $0.00 |
| LUBOMÍR KUBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059617771309 | $1.76 |
| LUBOMÍR KUBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00656295915999999 | $12.81 |
| LUBOMÍR MICHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049004520317 | $150.96 |
| LUBOMÍR MICHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04208337995 | $83.46 |
| ĽUBOMÍR MIKLOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032905134501 | $9.74 |
| LUBOMÍR PŘICHYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115291613278 | $0.00 |
| LUBOMIR RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132611848466 | $39.25 |
| LUBOMIR RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112996642772999 | $22.01 |
| LUBOMIR RECHTORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004704738023 | $0.00 |
| LUBOMIR SALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120012054774 | $0.00 |
| LUBOMIR SALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000177758087079999 | $0.00 |
| LUBOMIR SIMON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09189393317 | $188.50 |
| LUBOMIR SIMON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.930664 | $1,905.36 |
| LUBOMIR SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013836374585 | $0.00 |
| LUBOMIR SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095954336405 | $0.00 |
| LUBOMIR SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022569290298 | $39.83 |
| LUBOMIR STRACHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.51) | ($48,359.45) |
| LUBOMIR STRACHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15364553) | ($4,516.10) |
| LUBOMIR STRACHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 2,506.0 | $2,506.00 |
| LUBOMIR STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135643476491 | $0.42 |
| LUBOMIR STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047499407498836 | $179.63 |
| LUBOMIR STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2036259784486 | $10.77 |
| LUBOMIR STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40599808037 | $0.41 |
| LUBOMIR STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.304083818 | $11.30 |
| ĽUBOMÍR VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001172634519 | $0.00 |
| ĽUBOMÍR VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018916754823 | $0.00 |
| ĽUBOMÍR VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00653116186489999 | $0.01 |
| ĽUBOMÍR VARŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109310322959 | $0.32 |
| ĽUBOMÍR VARŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39971362795 | $8.07 |
| LUBOMÍR VOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067250117153 | $0.02 |
| LUBOMIR VOSKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 124.707791 | $75.80 |
| LUBOMIR VOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000398116576589999 | $0.00 |
| LUBOMIR VOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012033533354 | $0.00 |
| LUBOMIR VOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121467679488 | $2.37 |
| LUBOMIR VOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105861468238 | $0.77 |
| LUBOMIR VOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55147252529262 | $0.21 |
| LUBOMIR ZV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021155162382 | $6.26 |
| LUBOMIR ZV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014653852372 | $0.00 |
| LUBOMIR ZV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025329334369 | $0.49 |
| LUBOS BARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001516800308 | $0.00 |
| LUBOS BARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000820624437789999 | $0.00 |
| LUBOS BARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039103428445 | $0.00 |
| LUBOS BARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000269106090319999 | $0.01 |
| LUBOS BARTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.95) |
| LUBOS BARTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00774053) | ($234.89) |
| LUBOS BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052050654264 | $1.87 |
| LUBOS BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7997934657737 | $0.55 |
| LUBOŠ BAŤA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028466762313 | $86.59 |
| LUBOŠ BAŤA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0690458862945 | $0.07 |
| LUBOS BLEHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($323.10) |
| LUBOS BLEHA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($145.37) |
| LUBOS BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580898807689999 | $1.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUBOS BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466129318669999 | $92.74 |
| LUBOS BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.124377475434 | $9.23 |
| LUBOS BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032592323796 | $0.00 |
| LUBOS BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000011784400775 | $0.00 |
| LUBOS BOHUCKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($6.42) |
| LUBOS BOHUCKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (12.902) | ($823.41) |
| LUBOS BOHUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.757953083302 | $3.46 |
| LUBOŠ GASPARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14802725701 | $3.36 |
| LUBOS GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025449696148 | $7.53 |
| LUBOS GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.905329878709 | $1.06 |
| LUBOS HAJNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108480121103 | $0.00 |
| LUBOŠ HOLOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016431565862 | $4.86 |
| LUBOŠ HOLOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643571126678699 | $0.65 |
| LUBOŠ HOLOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056328951468 | $10.99 |
| LUBOŠ HOLOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013624277102 | $0.01 |
| LUBOŠ HORKY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00520786 | $220.69 |
| LUBOŠ HORKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072816036308 | $21.45 |
| LUBOŠ KOVAŘÍK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.38310027) | ($39,186.00) |
| LUBOŠ KOVAŘÍK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10087165) | ($2,938.49) |
| LUBOŠ KOVAŘÍK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (7.437041855) | ($14,686.21) |
| LUBOŠ KOVAŘÍK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($3.79) |
| LUBOŠ KOVAŘÍK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 5.24 | $3.79 |
| LUBOŠ KOVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047003265847 | $176.07 |
| LUBOŠ KOVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3997866188263 | $10.87 |
| LUBOŠ KOVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04754964315 | $120.94 |
| LUBOS MAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000207187563119999 | $0.06 |
| LUBOS MIHALICKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.2064814343 | $648.90 |
| LUBOS MIHALICKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1927608175 | $387.62 |
| LUBOS MIHALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028168578487999 | $96.45 |
| LUBOS MIHALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077271022034 | $13.87 |
| LUBOS MIHALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.553993207739999 | $0.35 |
| LUBOS MISURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.108997928) | ($167.74) |
| LUBOS MISURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120974294416 | $3.58 |
| LUBOS MISURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108361482120109 | $2.49 |
| LUBOS MISURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00575606754189999 | $0.01 |
| LUBOS MISURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043604138055 | $0.00 |
| LUBOS MISURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000066667234785 | $0.00 |
| LUBOS MISURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000857459525389999 | $0.00 |
| LUBOŠ MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000619478486 | $18.33 |
| LUBOŠ MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586651379833 | $0.54 |
| LUBOŠ MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23504435648 | $5.52 |
| LUBOŠ NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043894161765 | $1.30 |
| LUBOŠ PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108255212552999 | $0.00 |
| LUBOŠ PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024442060959 | $0.00 |
| LUBOŠ PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58198355358 | $0.28 |
| LUBOS REMIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002573) | ($76.23) |
| LUBOS REMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202629785 44374 | $0.71 |
| LUBOS RUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084659491833 | $24.92 |
| LUBOS SAKMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020347534871223 | $0.02 |
| LUBOS SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72166782993499 | $7.77 |
| LUBOS SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029773150724 | $5.79 |
| LUBOŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120478106668 | $0.36 |
| LUBOŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023338972531 | $0.00 |
| LUBOŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.399767977 | $237.40 |
| LUBOŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 45.8348606889999 | $45.83 |
| LUBOS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127280168342989 | $0.00 |
| LUBOS VOSIKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020994) | ($8.29) |
| LUBOS VOSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181059297726999 | $0.01 |
| LUBOS ZLIECHOVEC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | 1INCH | 35.0293721 | $54.30 |
| LUBOS ZLIECHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76495011703 | $0.89 |
| LUBOS ZLIECHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9178232517 | $6.55 |
| LUBOS ZLIECHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072584134364 | $7.97 |
| LUBOS ZLIECHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0241470868099999 | $1.37 |
| LUBOS ZLIECHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.690723023659999 | $1.27 |
| LUBOS ZLIECHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.373669374789 | $0.33 |
| LUBOSLAV FECIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002659) | ($80.46) |
| LUBOSLAV FECIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.044609 | $80.46 |
| LUBOSLAV FECIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (28.4065) | ($247.42) |
| LUBOSLAV FECIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0081015 | $247.42 |
| LUBOSLAV FECIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.008102) | ($245.17) |
| LUBOSLAV FECIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.135995 | $245.17 |
| LUBOSLAV FECIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2855998293542 | $40.42 |
| LUBOSLAV ZEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($837.22) |
| LUBOSLAV ZEMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.305114) | ($903.64) |
| LUBOSLAV ZEMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.252527) | ($102.66) |
| LUBOSLAV ZEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.249) | ($95.59) |
| LUBOSLAV ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00253507611871 | $4.18 |
| LUBOV NESHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000357408571625999 | $0.00 |
| LUBOV SERGEEVNA MOSKVICHEVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.92 |
| LUBOV SERGEEVNA MOSKVICHEVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00323) | ($101.43) |
| LUBOV SERGEEVNA MOSKVICHEVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.41) | ($5.79) |
| LUBOV SERGEEVNA MOSKVICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032084662512153 | $100.00 |
| LUBOV SERGEEVNA MOSKVICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4322194502 | $0.12 |
| LUBY ARNOLD HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.469177941739999 | $5.12 |
| LUBY ARNOLD HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40037375672 | $0.06 |
| LUC AMIREAULT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1927032249) | ($0.40) |
| LUC AMIREAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6327128308) | ($0.36) |
| LUC AMIREAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($78.57) |
| LUC AMIREAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.51668796) | ($10,129.44) |
| LUC AMIREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299707878079999 | $91.30 |
| LUC AMIREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7973470848353 | $14.80 |
| LUC AMIREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078662387483 | $175.53 |
| LUC AMIREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28391425214 | $2.18 |
| LUC ANDRE OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002466091245 | $10.00 |
| LUC ANDRE OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7353658997929 | $2.57 |
| LUC ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.083246005742 | $134.01 |
| LUC BECKERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00198) | ($58.82) |
| LUC BECKERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 103.774 | $58.82 |
| LUC BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123560541174169 | $50.00 |
| LUC BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24801253525942 | $4.40 |
| LUC BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003871272477 | $0.05 |
| LUC BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07942702308 | $0.04 |
| LUC BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.383565558 | $0.14 |
| LUC BELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565966375832904 | $0.66 |
| LUC BER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (311.174977) | ($311.17) |
| LUC BER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (712.765246143) | ($457.66) |
| LUC BER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024531286294 | $74.25 |
| LUC BER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.922725680527 | $6.26 |
| LUC BER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0323203667723 | $2.03 |
| LUC BERARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| LUC BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,460.28043338519 | $1,333.12 |
| LUC BESSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.9362948864 | $314.66 |
| LUC BIEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.965912394404 | $134.07 |
| LUC BIEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037526145231 | $0.68 |
| LUC BIEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.116872626909999 | $26.57 |
| LUC BILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15451413567823 | $1.11 |
| LUC BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026225322175 | $79.56 |
| LUC BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18407258942 | $0.21 |
| LUC BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002637756928 | $80.04 |
| LUC BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105599514993999 | $213.21 |
| LUC BOILEAU HOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023353963426 | $0.03 |
| LUC BOILEAU HOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16101539343 | $0.16 |
| LUC BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037601856987 | $0.11 |
| LUC BOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9969313618 | $1.58 |
| LUC BOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86718514045 | $0.54 |
| LUC BOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2174126643 | $2.42 |
| LUC BOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11126047443 | $0.16 |
| LUC BONNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (39.289) | ($12.28) |
| LUC BONNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004245 | $12.28 |
| LUC BONNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004245) | ($12.15) |
| LUC BONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45513700363129 | $0.61 |
| LUC BOUVIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00191 | $71.32 |
| LUC BOUVIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00112 | $33.38 |
| LUC BOUVIER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00079 | $16.01 |
| LUC BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.580003142199 | $51.49 |
| LUC BRETON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.046702) | ($31,523.91) |
| LUC BRETON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000514) | ($15.22) |
| LUC BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00526570773778536 | $186.83 |
| LUC BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004982410998 | $0.00 |
| LUC BRUNNARIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009088) | ($271.54) |
| LUC BRUNNARIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUC BRUNNARIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| LUC BRUNNARIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LUC BRUNNARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089750861883877 | $3.04 |
| LUC BRUNNARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69921402123997 | $5.84 |
| LUC BRUNNARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.7521862929 | $29.75 |
| LUC BUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033334335383 | $0.00 |
| LUC BUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195526141709999 | $0.00 |
| LUC BUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027718364116 | $0.00 |
| LUC CARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5800723237 | $4.17 |
| LUC CASASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228100251965 | $0.00 |
| LUC CASTEX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00128559 | $46.36 |
| LUC CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424091338339 | $157.19 |
| LUC CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001494493814 | $2.92 |
| LUC CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027879961658 | $0.00 |
| LUC CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000187417411339999 | $0.01 |
| LUC CASTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025972786412 | $0.00 |
| LUC CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05824860378999 | $1.06 |
| LUC CHOINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025537597001313 | $0.00 |
| LUC CLAUDE PANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.550271287762 | $29.96 |
| LUC COINNEACH RUSSELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00937842 | $401.68 |
| LUC COINNEACH RUSSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009378) | ($289.84) |
| LUC CONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.64825866139 | $30.28 |
| LUC DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0518362369361484 | $0.06 |
| LUC DELESIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.496185) | ($2,586.34) |
| LUC DELESIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.775234390816 | $47.42 |
| LUC DERNAUCOURT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 730.0 | $528.41 |
| LUC DERNAUCOURT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (730.0) | ($467.77) |
| LUC DERNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689128077751 | $0.75 |
| LUC DERNAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07646916797 | $0.02 |
| LUC DESCOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194778495799999 | $5.77 |
| LUC DESCOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162761510329999 | $0.00 |
| LUC DESCOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.16679113009999 | $5.68 |
| LUC DESCOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45190934113 | $5.02 |
| LUC DESCOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5208580518 | $1.20 |
| LUC DIJKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5132302055415 | $0.49 |
| LUC DIJKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069299281729 | $0.00 |
| LUC DIJKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00099439786155 | $0.00 |
| LUC DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22491332392177 | $1.43 |
| LUC ESCOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (300.000000413) | ($5,457.36) |
| LUC ESCOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2,216.2) | ($2,161.74) |
| LUC ESCOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.599009901) | ($17.37) |
| LUC ESCOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (130.0) | ($102.62) |
| LUC ESCOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1514005868) | ($0.32) |
| LUC ESCOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (550.0) | ($437.03) |
| LUC ESCOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (2.34) | ($4.98) |
| LUC ESCOT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | XLM | 0.0 | $0.00 |
| LUC ESCOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.5819) | ($2.84) |
| LUC ESCOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,631.578947368) | ($4,000.00) |
| LUC ESCOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,169.207000748 | $4,817.19 |
| LUC ESCOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.572368421) | ($9.99) |
| LUC ESCOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (79.144539474) | ($120.30) |
| LUC ESCOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4758628433) | ($0.71) |
| LUC ESCOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (50.401821076) | ($6.58) |
| LUC ESCOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (7,659.851227413) | ($1,000.00) |
| LUC ESCOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 9,351.06015571 | $1,220.79 |
| LUC ESCOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (231.307591455) | ($30.20) |
| LUC ESCOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 93.7 | $578.09 |
| LUC ESCOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (81.042732466) | ($500.00) |
| LUC ESCOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (2.433324251) | ($15.01) |
| LUC ESCOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.06807589527) | ($0.42) |
| LUC ESCOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XLM | (1,409.4995157) | ($172.35) |
| LUC ESCOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XRP | (5,362.154763885) | ($2,187.16) |
| LUC ESCOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.649801037) | ($8.69) |
| LUC ESCOT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.561274955) | ($1.25) |
| LUC ESCOT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.21198098) | ($43.23) |
| LUC ESCOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.582474154) | ($5.13) |
| LUC ESCOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,345.335523) | ($915.37) |
| LUC ESCOT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | MATIC | 2,000.0 | $1,202.01 |
| LUC ESCOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,200.65) |
| LUC ESCOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.733780302) | ($1.87) |
| LUC ESCOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.725316296) | ($0.32) |
| LUC ESCOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BCH | 32.140061206 | $5,041.17 |
| LUC ESCOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.0218042716) | ($3.42) |
| LUC ESCOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.7848428435) | ($123.10) |
| LUC ESCOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (26.139623844) | ($4,100.00) |
| LUC ESCOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001405716515) | ($28.82) |
| LUC ESCOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006407404156) | ($131.36) |
| LUC ESCOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.212174422) | ($4,350.00) |
| LUC ESCOT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2614045624 | $5,359.32 |
| LUC ESCOT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ZRX | 5,517.212637007 | $1,243.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUC ESCOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (3.682071874) | ($0.83) |
| LUC ESCOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ZRX | (133.197397354) | ($30.02) |
| LUC ESCOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (4,436.231173263) | ($1,000.00) |
| LUC ESCOT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (230.243652224) | ($23.16) |
| LUC ESCOT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | XLM | (603.393455224) | ($60.69) |
| LUC ESCOT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (19,882.871521905) | ($2,000.00) |
| LUC ESCOT | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | XLM | 24,824.95060979 | $2,497.12 |
| LUC ESCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6530415260403 | $40.55 |
| LUC ESCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.310456131 | $1.48 |
| LUC FALEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002195641404 | $0.65 |
| LUC FALEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.132193081 | $19.97 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05244288 | $160.29 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.458 | $1,389.33 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00453597 | $183.38 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01212406 | $490.04 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00096451 | $38.73 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.029990891 | $84.80 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.025061444 | $71.38 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.024537099 | $62.91 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.030749047 | $64.08 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.035555996 | $68.45 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01195 | $347.95 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.034916678 | $69.06 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($927.96) |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032953) | ($1,034.30) |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.700189) | ($1,292.47) |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($900.26) |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340611675608907 | $106.70 |
| LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01429168240635 | $32.73 |
| LUC FROEHLICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.03) |
| LUC FROEHLICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.85) |
| LUC FROEHLICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| LUC FROEHLICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (23.793728239) | ($42,570.79) |
| LUC FROEHLICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.86171868) | ($86,517.34) |
| LUC FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.67) |
| LUC FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (296.47061003) | ($2,273.93) |
| LUC FROEHLICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (173.61364) | ($1,153.71) |
| LUC FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 973.841694656089 | $1,141.39 |
| LUC FULLENWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000282929927799999 | $0.01 |
| LUC FULLENWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01217978073565 | $0.01 |
| LUC FULLENWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126472601269 | $0.02 |
| LUC FULLENWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00351745206689999 | $0.00 |
| LUC GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.914423898183 | $4.60 |
| LUC GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181020608569999 | $0.18 |
| LUC GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.907281329 | $2.91 |
| LUC GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.761018352 | $0.19 |
| LUC GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148745167795 | $0.44 |
| LUC GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031392703426 | $6.13 |
| LUC GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058293530235 | $0.01 |
| LUC GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012961763823999 | $0.00 |
| LUC GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064349586082 | $0.01 |
| LUC GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004564771583 | $0.00 |
| LUC GUY M NULENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (745.0) | ($2,004.05) |
| LUC GUY M NULENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,001.062 | $2,004.05 |
| LUC GUY M NULENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101599542634 | $23.00 |
| LUC GUY M NULENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.37647008788 | $278.68 |
| LUC GUY M NULENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.435927169 | $91.44 |
| LUC GUY M NULENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7506190309 | $4.34 |
| LUC HEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165225395 75 | $0.49 |
| LUC HEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053206812341 | $0.04 |
| LUC HENRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77509434635 | $0.78 |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LPT | (575.267) | ($13,308.69) |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 13,264.722 | $13,308.69 |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SNX | (363.28) | ($1,951.31) |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,941.221 | $1,951.31 |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BCH | (1.50549) | ($520.13) |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 518.852 | $520.13 |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BAT | (1,702.01) | ($1,282.40) |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,274.472 | $1,282.40 |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LTC | (10.106) | ($1,135.91) |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,131.497 | $1,135.91 |
| LUC HESSELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (18,130.764) | ($18,130.76) |
| LUC HESSELS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (2,021.331074) | ($1,485.08) |
| LUC HESSELS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (54.269339489) | ($110,370.05) |
| LUC HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 819.761373629759 | $1,186.65 |
| LUC HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.145913610999999 | $0.17 |
| LUC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016643772636 | $0.49 |
| LUC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180979537899999 | $3.53 |
| LUC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3958919331 | $5.07 |
| LUC HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 27.078237 | $25.27 |
| LUC HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 133.6495411 | $25.94 |
| LUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054548085152 | $16.14 |
| LUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042875841478 | $8.37 |
| LUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.306679095 | $1.83 |
| LUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6905530681 | $1.05 |
| LUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1981009239 | $0.32 |
| LUC HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028063190876 | $8.30 |
| LUC HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034148069383 | $6.66 |
| LUC HUIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084990668286 | $0.00 |
| LUC HUIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025160147785 | $0.00 |
| LUC JACQMIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (95.0) | ($189,717.46) |
| LUC JACQMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795955584292 | $246.78 |
| LUC JACQMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.455113142581599 | $1,174.28 |
| LUC JODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6677675720624 | $20.65 |
| LUC JODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102953167748 | $0.00 |
| LUC KARTHEISER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.08247919 | $2,527.49 |
| LUC KARTHEISER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041239) | ($1,245.74) |
| LUC KARTHEISER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 11.1 | $8.11 |
| LUC KARTHEISER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 186.6 | $136.91 |
| LUC KARTHEISER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04128) | ($1,243.42) |
| LUC KARTHEISER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (197.7) | ($152.42) |
| LUC KARTHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399200484 | $1.20 |
| LUC KARTHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31779234095713 | $0.78 |
| LUC LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72318247132 | $6.09 |
| LUC LANNOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.383636) | ($5,000.00) |
| LUC LANNOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,955.258 | $5,000.00 |
| LUC LANNOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.068753) | ($1,996.50) |
| LUC LANNOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,990.235 | $1,996.50 |
| LUC LANNOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.475272) | ($960.85) |
| LUC LANNOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0316127 | $960.85 |
| LUC LANNOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($437.97) |
| LUC LANNOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,456.0) | ($3,456.00) |
| LUC LANNOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033697) | ($971.35) |
| LUC LANNOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| LUC LANNOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,461.10) |
| LUC LANNOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,681.90) |
| LUC LANNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009052872792456 | $31.52 |
| LUC LANNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253249478514609 | $65.10 |
| LUC LANNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.31461625851 | $22.31 |
| LUC LANSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.74 |
| LUC LANSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.17732882 | $349.13 |
| LUC LANSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 166.2975178 | $111.97 |
| LUC LANSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03521842 | $1,113.92 |
| LUC LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023683416929 | $5.49 |
| LUC LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010728232305 | $1.40 |
| LUC LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2086305529 | $0.66 |
| LUC LDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053570728843 | $1.59 |
| LUC LDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43998312103 | $0.51 |
| LUC LDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001798774689 | $0.35 |
| LUC LDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1249656679999 | $16.12 |
| LUC LDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36104224486 | $0.29 |
| LUC LE CASTRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020699208001 | $0.61 |
| LUC LE CASTRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069489796589 | $0.01 |
| LUC LE CASTRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074265670818 | $0.01 |
| LUC LE CASTRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.60200839148 | $0.60 |
| LUC LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017961732804 | $0.02 |
| LUC LEPÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086894287861 | $0.00 |
| LUC LEPÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074529375719 | $0.00 |
| LUC LIPPUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.83135000766 | $18.68 |
| LUC MADORIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.04568166 | $1,892.35 |
| LUC MADORIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000506) | ($19.95) |
| LUC MADORIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.408738) | ($16,245.58) |
| LUC MADORIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($155.06) |
| LUC MADORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385359860729999 | $120.98 |
| LUC MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8200755636845 | $0.87 |
| LUC MICHAEL DOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030931946043 | $0.01 |
| LUC MICHEL COTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.153496 | $5,986.50 |
| LUC MICHEL COTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.9997459454) | ($40,738.00) |
| LUC MICHEL COTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,369.0 | $20,369.00 |
| LUC MICHEL COTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| LUC MICHEL COTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.098439 | $3,580.50 |
| LUC MICHEL COTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.29869677 | $9,160.88 |
| LUC MICHEL COTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3311173533) | ($10,135.57) |
| LUC MICHEL COTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (152.0) | ($152.00) |
| LUC MICHEL COTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04032089062) | ($760.00) |
| LUC MICHEL COTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0336292144) | ($633.87) |
| LUC MICHEL COTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.080652923) | ($20,369.00) |
| LUC MICHEL COTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.330863299 | $25,085.16 |
| LUC MICHEL COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008617884858 | $50.00 |
| LUC MICHEL COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.19211029436 | $131.75 |
| LUC MORANDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($37.78) |
| LUC MORANDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (315.677195786) | ($5,959.99) |
| LUC MORANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145585253724999 | $43.09 |
| LUC MORANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 772.431259200999 | $828.23 |
| LUC MORANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.368723274 | $264.37 |
| LUC MORANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.313560426 | $13.38 |
| LUC MORANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0326246011627 | $18.78 |
| LUC MUHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115764220122999 | $0.00 |
| LUC MUHIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034001523133 | $0.00 |
| LUC NEDERSTIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.930444851 | $61.93 |
| LUC PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097394547682317 | $0.00 |
| LUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449925301254988 | $0.52 |
| LUC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058715380548 | $0.05 |
| LUC PICARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001073) | ($0.34) |
| LUC PICARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0004886947482) | ($0.96) |
| LUC PICARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7673) | ($2.30) |
| LUC PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008479346096599999 | $0.00 |
| LUC PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243872861044434 | $0.04 |
| LUC PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003644888081 | $0.01 |
| LUC PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009303560737 | $0.00 |
| LUC PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013288998414 | $0.00 |
| LUC PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000068398618421 | $0.00 |
| LUC REINTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014037237429 | $0.00 |
| LUC REINTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117105903098 | $0.00 |
| LUC REMI T VEREECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8750123735174 | $0.94 |
| LUC RICOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158843433 | $0.00 |
| LUC RICOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00754449369199999 | $0.01 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.03170375 | $96.51 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002572 | $101.00 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01690745 | $48.36 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 8.8928866 | $119.13 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.024 | $46.78 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00353422 | $102.69 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.02669793 | $48.78 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 13.350976357 | $120.67 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049985263125 | $14.56 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.337351735884 | $3.76 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100594218705999 | $19.32 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.808878535 | $16.81 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98566517753 | $0.62 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92767702781 | $9.62 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08105770541 | $0.01 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008151197519 | $0.46 |
| LUC RÜEGSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015952070833 | $2.97 |
| LUC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2809452407209 | $0.30 |
| LUC SCHEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097077271168569 | $0.11 |
| LUC SCHRAAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329308287499999 | $9.75 |
| LUC SCHRAAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084372611057 | $0.01 |
| LUC SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5914866797584 | $0.53 |
| LUC SMITS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.015522) | ($652.23) |
| LUC SMITS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 650.981 | $652.23 |
| LUC SMITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUC SMITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (195,092.0) | ($195,092.00) |
| LUC SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257463558755799 | $1.04 |
| LUC SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,398.7071669754 | $2,398.71 |
| LUC SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021780763713 | $0.01 |
| LUC SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030608706452 | $0.00 |
| LUC SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02639923625535 | $3.52 |
| LUC TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017882464306 | $53.42 |
| LUC THILLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179783248505798 | $0.14 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024803509885 | $75.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4228406085 | $4.30 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4702163084 | $0.21 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8223461472 | $6.23 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28110071292 | $11.12 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036571510508 | $4.02 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036359461862 | $0.00 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016088621122 | $0.12 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55961095299 | $0.86 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054149400801 | $0.00 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071707316733 | $0.51 |
| LUC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123787044341 | $50.98 |
| LUC TIRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.534850829217 | $2.68 |
| LUC TOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03635462544554 | $1,108.16 |
| LUC TOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| LUC TOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.61411749769999 | $9.61 |
| LUC TOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.23884332238 | $54.13 |
| LUC TOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.205537723389999 | $14.65 |
| LUC TOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.24364380151 | $0.70 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,435.0 | $2,435.00 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,435.48) | ($2,435.48) |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 24.22495 | $2,435.48 |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($101.50) |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $101.50 |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($101.54) |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.0) | ($2,739.15) |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.0 | $2,739.15 |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (27.0) | ($2,739.61) |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.0) | ($1,526.19) |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.0 | $1,526.19 |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (15.0) | ($1,526.19) |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($203.36) |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $203.36 |
| LUC TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($203.28) |
| LUC TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.0) | ($3,980.18) |
| LUC TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.0 | $3,980.18 |
| LUC TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (39.0) | ($3,972.15) |
| LUC TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($195.22) |
| LUC TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $195.22 |
| LUC TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($197.18) |
| LUC TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $37.18 |
| LUC TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 9.0 | $42.59 |
| LUC TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.186944407) | ($1,448.25) |
| LUC TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.186944407 | $1,448.25 |
| LUC TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (28.686944407) | ($1,453.85) |
| LUC TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.695492565) | ($5,596.12) |
| LUC TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.695492565 | $5,596.12 |
| LUC TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.353107262) | ($2,204.09) |
| LUC TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.353107262 | $2,204.09 |
| LUC TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,610.164048815) | ($1,176.48) |
| LUC TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,610.164048815 | $1,176.48 |
| LUC TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($101.66) |
| LUC TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2456728434) | ($7,321.54) |
| LUC TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2456728434 | $7,321.54 |
| LUC TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.645492565) | ($5,370.10) |
| LUC TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($149.12) |
| LUC TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24067284) | ($7,229.09) |
| LUC TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.0) | ($88.33) |
| LUC TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.0) | ($95.02) |
| LUC TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (61.353107262) | ($1,788.75) |
| LUC TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,460.164048815) | ($917.63) |
| LUC TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02905423491) | ($1.46) |
| LUC TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02905423491 | $1.46 |
| LUC TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.029054235) | ($1.46) |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011721763274464 | $43.09 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01523051807024 | $40.77 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.166272189519199 | $0.17 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.282173401564 | $13.46 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113946988871 | $0.00 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.239002630223657 | $22.18 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39196031886284 | $23.06 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019503931947 | $0.00 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076202449877 | $0.00 |
| LUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000266058478719999 | $0.00 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 35,000.2651309 | $5,370.53 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 2,436.47779 | $2,436.48 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XLM | (35,000.2651309) | ($4,580.56) |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.59) | ($33.59) |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XLM | 208,123.042342633 | $21,391.42 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | XLM | 35,000.2651309 | $3,597.42 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (194,585.517548003) | ($20,000.00) |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | XLM | (162.187028876) | ($16.67) |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | XLM | (5,842.431137306) | ($600.50) |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045954716809 | $1.36 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224043697419999 | $43.72 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,089.369628825 | $863.63 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064351651819 | $0.57 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9939155491975 | $1.05 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 98.409096371 | $336.21 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.585101093 | $22.59 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.397405149 | $1.69 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 76.846874015 | $40.90 |
| LUC VAN BRAEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038879654666 | $72.43 |
| LUC VAN DEUDEKOM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 125.9305 | $52.52 |
| LUC VAN DEUDEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391630560699999 | $0.76 |
| LUC VAN DEUDEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031068590719 | $0.23 |
| LUC VAN DEUDEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2383468879 | $1.03 |
| LUC VAN DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 413.988066101199 | $417.03 |
| LUC VAN MACKELENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.203136177599 | $112.47 |
| LUC VAN MIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 1.025778383 | $38.08 |
| LUC VAN MIL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 48.992089 | $37.76 |
| LUC VAN MIL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 244.572331 | $210.63 |
| LUC VAN MIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 181.295007 | $150.61 |
| LUC VAN MIL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 1.191064913 | $36.94 |
| LUC VAN MIL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 1.212891396 | $32.85 |
| LUC VAN MIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 303.694642 | $201.25 |
| LUC VAN MIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETC | (9.642030935) | ($233.35) |
| LUC VAN MIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,445.082899) | ($771.13) |
| LUC VAN MIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,388.140643) | ($733.07) |
| LUC VAN MIL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 175.991151 | $97.20 |
| LUC VAN MIL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00410856 | $118.61 |
| LUC VAN MIL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02377969 | $714.13 |
| LUC VAN MIL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00074024 | $21.46 |
| LUC VAN MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001525200578498 | $3.31 |
| LUC VAN MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037711875981 | $0.00 |
| LUC VAN MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070843099587 | $1.38 |
| LUC VAN MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7308603306 | $3.33 |
| LUC VAN MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.10536885960969 | $2.05 |
| LUC VAN MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0153719774553943 | $0.48 |
| LUC VAN NUFFELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.366467769717 | $7.98 |
| LUC VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.79469660234 | $81.97 |
| LUC VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.87668334809999 | $1.88 |
| LUC VANHAECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000356353842359999 | $0.01 |
| LUC VANHAECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017071001166 | $0.00 |
| LUC VANHAECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000183551329589999 | $0.00 |
| LUC VASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037000583886 | $1.10 |
| LUC VASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105002562931 | $0.01 |
| LUC VASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20335443547 | $0.20 |
| LUC VEREECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5798563744272 | $0.56 |
| LUC VERHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.940603042653 | $4.75 |
| LUC VERKUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017190190762 | $0.00 |
| LUC VICHIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (18.733) | ($14.61) |
| LUC VICHIT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004863 | $14.61 |
| LUC VICHIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00178) | ($53.42) |
| LUC VICHIT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 5.5996 | $53.42 |
| LUC VICHIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (30.7803) | ($292.99) |
| LUC VICHIT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 291.027 | $292.99 |
| LUC VICHIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (10.07186) | ($237.47) |
| LUC VICHIT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 236.859 | $237.47 |
| LUC VICHIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (527.886) | ($527.89) |
| LUC VICHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0390506007335 | $7.28 |
| LUC VICHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.246603363085559 | $2.87 |
| LUC VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024152275498 | $7.15 |
| LUC VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075399406056 | $14.71 |
| LUC VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48802523676 | $5.42 |
| LUC VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027886752901 | $0.00 |
| LUC WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088799889772 | $26.28 |
| LUC WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023752459663 | $0.03 |
| LUC XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.20847966374 | $21.88 |
| LUC ZUIDERHOEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.26691159 | $473.21 |
| LUC ZUIDERHOEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.266915) | ($473.22) |
| LUC ZUIDERHOEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 814.511 | $473.22 |
| LUC ZUIDERHOEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 129.74918621 | $311.40 |
| LUC ZUIDERHOEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SNX | 32.07000595 | $79.21 |
| LUC ZUIDERHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0955475596891 | $42.10 |
| LUC ZUIDERHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.232298106 | $8.57 |
| LUCA ACCHIONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 88.999694 | $89.00 |
| LUCA ACCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96751665281 | $0.97 |
| LUCA ACERBIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 419.129973 | $419.53 |
| LUCA ACERBIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (421.198418) | ($27.57) |
| LUCA ACERBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.0684458417 | $0.40 |
| LUCA AEBISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035197993941 | $10.42 |
| LUCA AEBISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507861995969999 | $0.06 |
| LUCA AEBISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029665655373 | $5.79 |
| LUCA AEBISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0841630805769999 | $0.74 |
| LUCA AEBISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048055491808 | $0.53 |
| LUCA AEBISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64403669531 | $0.31 |
| LUCA AEBISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.044953837932 | $0.13 |
| LUCA AGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051167826094 | $15.15 |
| LUCA AGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20048762037961 | $1.41 |
| LUCA AGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024050447241 | $0.05 |
| LUCA AGOSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001381) | ($41.61) |
| LUCA AGOSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,396.0) | ($1,396.00) |
| LUCA AGOSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (27.516) | ($17.25) |
| LUCA AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2856231806782 | $15.65 |
| LUCA AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027252603242 | $0.81 |
| LUCA AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6155056268 | $11.62 |
| LUCA AIELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $548.95 |
| LUCA AIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $147.60 |
| LUCA AIELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001642) | ($49.98) |
| LUCA AIELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.311194) | ($562.81) |
| LUCA AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164269938758762 | $50.00 |
| LUCA AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014603026903949 | $2.74 |
| LUCA ALBERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129208674992999 | $3.82 |
| LUCA ALBERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100055381609 | $0.00 |
| LUCA ALBERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068157860998 | $2.70 |
| LUCA ALBERTINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0007271 | $29.50 |
| LUCA ALBERTINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01307326 | $526.03 |
| LUCA ALBERTINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 7.3936 | $112.42 |
| LUCA ALBERTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 4.6045 | $48.99 |
| LUCA ALBERTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1134 | $246.02 |
| LUCA ALBERTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $294.00 |
| LUCA ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180873196519 | $65.69 |
| LUCA ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004221215359 | $7.77 |
| LUCA ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5864223459 | $6.09 |
| LUCA ALESSANDRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.624144) | ($4,031.59) |
| LUCA ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135416277 | $0.00 |
| LUCA ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06450741408 | $0.08 |
| LUCA ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024531497482163 | $56.57 |
| LUCA ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0261081093 | $1.27 |
| LUCA ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000016574924 | $0.00 |
| LUCA ALEXANDER ALBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023363340367 | $0.72 |
| LUCA ALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024392610255 | $7.22 |
| LUCA ALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111200193185 | $0.00 |
| LUCA ALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016089650458 | $31.39 |
| LUCA ALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23338197965 | $2.59 |
| LUCA ALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6075673508 | $3.61 |
| LUCA ALLEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110975260768 | $0.00 |
| LUCA ALLEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140182085274 | $0.00 |
| LUCA ALOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006140707433 | $1.82 |
| LUCA ALOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672133018588 | $0.74 |
| LUCA ALPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046574348169886 | $0.01 |
| LUCA ALTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017362366124 | $33.88 |
| LUCA ALTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15787968662 | $1.39 |
| LUCA AMBROSINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000706) | ($27.91) |
| LUCA AMBROSINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25096268) | ($8,038.69) |
| LUCA AMBROSINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157579) | ($46.75) |
| LUCA AMBROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313531169263069 | $104.72 |
| LUCA AMONI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012756) | ($516.08) |
| LUCA AMONI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01047529 | $423.46 |
| LUCA AMONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122716) | ($50.93) |
| LUCA AMONI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (414.507726) | ($414.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA AMONI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001227) | ($52.16) |
| LUCA AMONI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001320362209 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000233706764 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008651370006 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000884036806 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004284044091 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001281631195 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007007692089 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000200330769 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005664729253 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000246793311 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003740093526 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001172818234 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165766358 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707136494 | $50.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000168429714 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006377251323 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000192972054 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000235570761 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000565730458 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006820817981 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001227165076 | $50.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5461108982 | $0.55 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001202725376 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005494768374 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001099974376 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263296192 | $50.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5512860299 | $0.55 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011099126074 | $400.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004834957433 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008387209991 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000003202940306 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001456194526 | $50.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001593734787 | $0.48 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000719772484 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006740330408 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00135150921 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001714421282 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001628800117 | $50.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299644856 | $50.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.529492729 | $0.53 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000196705124 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004628788979 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122947803069999 | $50.43 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000225192878 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008257069445 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129823859 | $50.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5294937225 | $0.53 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000228118927 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005103545881 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000745361128 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001454087327 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106300107 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000244574775 | $0.00 |
| LUCA AMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009599208995 | $0.00 |
| LUCA ANDREA PRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847611755577469 | $0.86 |
| LUCA ANDREELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.119553203564 | $8.14 |
| LUCA ANDREETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99343100963 | $0.79 |
| LUCA ANGIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050921136176 | $0.02 |
| LUCA ANGIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109461743571 | $0.01 |
| LUCA ANGIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00004234240446 | $0.08 |
| LUCA ANGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017095830523 | $0.33 |
| LUCA ANNUZZI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.68347782 | $2,002.45 |
| LUCA ANNUZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6852806209) | ($1,388.47) |
| LUCA ANNUZZI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4.50999) | ($4.51) |
| LUCA ANNUZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009067745186) | ($1.51) |
| LUCA ANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140213874 | $0.00 |
| LUCA ANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13944405138883 | $0.16 |
| LUCA ANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002709575421104 | $7.05 |
| LUCA ANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007740781217 | $0.00 |
| LUCA ANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000004659179333 | $0.00 |
| LUCA ANTONIO GENOVESE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,306.703174 | $678.07 |
| LUCA ANTONIO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024909304690375 | $50.08 |
| LUCA ANTONIO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5504403931 | $2.87 |
| LUCA APPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129182981234 | $0.38 |
| LUCA APPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014290912373 | $0.00 |
| LUCA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172321235174388 | $0.02 |
| LUCA ASPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56963244215 | $0.57 |
| LUCA ASPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119376751695 | $0.00 |
| LUCA AUGETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013796732419 | $0.00 |
| LUCA AUGETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004329835533497 | $0.00 |
| LUCA AVVINTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041002) | ($1,281.24) |
| LUCA AVVINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0773022639499 | $14.21 |
| LUCA AZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013570877616 | $0.00 |
| LUCA AZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023825766584 | $0.00 |
| LUCA AZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118012570644 | $0.00 |
| LUCA AZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063532294154 | $0.00 |
| LUCA AZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000046810487 | $0.00 |
| LUCA AZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000143141091902 | $0.00 |
| LUCA AZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000041815467787 | $0.00 |
| LUCA AZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000214483305359999 | $0.00 |
| LUCA BACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017346171914 | $5.13 |
| LUCA BAGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017499937788 | $5.18 |
| LUCA BAGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25918182875 | $0.30 |
| LUCA BAGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8911091085 | $1.89 |
| LUCA BAGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034109003034 | $1.09 |
| LUCA BALDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073036094488 | $0.00 |
| LUCA BALDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130543567104999 | $0.01 |
| LUCA BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021097704957 | $63.49 |
| LUCA BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.99143711047 | $0.99 |
| LUCA BALDINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BAT | 1.516 | $0.74 |
| LUCA BALDINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119612) | ($36.69) |
| LUCA BALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119628650135845 | $50.15 |
| LUCA BALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004405648923009 | $0.00 |
| LUCA BALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176848605669999 | $0.00 |
| LUCA BALLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000349163584179999 | $0.00 |
| LUCA BARBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.465376440706 | $4.95 |
| LUCA BARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017912173506 | $0.53 |
| LUCA BARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.911928253726 | $4.09 |
| LUCA BARGELLINI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01097585 | $380.73 |
| LUCA BARGELLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00519751 | $149.96 |
| LUCA BARGELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234357321 | $50.00 |
| LUCA BARGELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94288958374109 | $4.23 |
| LUCA BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003646159884 | $0.00 |
| LUCA BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012742468 1716 | $0.00 |
| LUCA BARRACO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (61.117898711) | ($188.98) |
| LUCA BARRACO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (6.335) | ($8.68) |
| LUCA BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137929046642 | $0.00 |
| LUCA BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066443604828 | $0.00 |
| LUCA BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152378902329999 | $0.03 |
| LUCA BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020587776746 | $0.02 |
| LUCA BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000153096932809999 | $0.00 |
| LUCA BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.153379462919 | $4.71 |
| LUCA BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020879977115 | $0.02 |
| LUCA BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037979748491239 | $0.07 |
| LUCA BARRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205480259195926 | $0.02 |
| LUCA BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018962932551 | $0.00 |
| LUCA BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015237776418 | $0.00 |
| LUCA BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000262200939 81 | $0.01 |
| LUCA BATTISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.248610419131 | $4.31 |
| LUCA BECCALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057710204281 | $0.17 |
| LUCA BECCALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111311963700022 | $0.01 |
| LUCA BECCALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118264054536 | $239.52 |
| LUCA BECCALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.817327187 | $22.85 |
| LUCA BECCALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.179920635869999 | $13.17 |
| LUCA BEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069197082934 | $0.00 |
| LUCA BEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005013073719 | $0.01 |
| LUCA BEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094265098602 | $0.18 |
| LUCA BEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128409343325 | $0.13 |
| LUCA BELARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023448860031999 | $0.07 |
| LUCA BELARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152864669395 | $0.02 |
| LUCA BELARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 510.124141104 | $510.12 |
| LUCA BELARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 245.076123297 | $245.08 |
| LUCA BELARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14938239579 | $0.07 |
| LUCA BELARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 160.774467794 | $6.56 |
| LUCA BELARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 351.902913422 | $351.90 |
| LUCA BELLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $288.00 |
| LUCA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025244820367 19 | $1.90 |
| LUCA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322558815150399 | $0.67 |
| LUCA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18300840857 | $0.11 |
| LUCA BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037722185133 | $11.16 |
| LUCA BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031748281168 | $62.29 |
| LUCA BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.293622825 | $10.54 |
| LUCA BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3864852564 | $23.11 |
| LUCA BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087193154834 | $3.45 |
| LUCA BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000220639508236999 | $0.00 |
| LUCA BENNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018367207727999 | $0.01 |
| LUCA BENNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272059576 2439 | $0.03 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.870444662637 | $1.70 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214462165069999 | $4.18 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.532485111 | $51.16 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057640164503 | $0.05 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015165225205 | $0.01 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4154316929 | $1.42 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139439332106 | $4.44 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116323563359999 | $0.72 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002281296757 | $0.17 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1892145593 | $0.29 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0110154673975999 | $0.01 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14923986196 | $0.19 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000152623358538 | $0.02 |
| LUCA BEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027596742283 | $0.10 |
| LUCA BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017618419834 | $0.00 |
| LUCA BERARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001288628722 | $0.00 |
| LUCA BERARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001396966608471 | $0.03 |
| LUCA BERETTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0921785) | ($2,673.36) |
| LUCA BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050697900813 | $18.84 |
| LUCA BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804342591003699 | $0.66 |
| LUCA BERGAMINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.58) |
| LUCA BERGAMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07553364) | ($2,192.26) |
| LUCA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71865683704321 | $4.18 |
| LUCA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016073956973 | $0.00 |
| LUCA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879178766496199 | $29.62 |
| LUCA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203205554757 | $0.02 |
| LUCA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149207773999 9 | $29.11 |
| LUCA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039867743381 | $0.00 |
| LUCA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00612007189519999 | $0.01 |
| LUCA BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00842319279289999 | $15.69 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.97) |
| LUCA BERNARDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,970.30) |
| LUCA BERNARDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,959.99) |
| LUCA BERNARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($42,689.01) |
| LUCA BERNARDI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 78,236.0168 | $78,236.02 |
| LUCA BERNARDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.37) | ($11,307.61) |
| LUCA BERNARDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (52,198.0) | ($52,198.00) |
| LUCA BERNARDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (26,038.041852) | ($26,038.04) |
| LUCA BERNARDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.990972073) | ($3,586.50) |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000192061054 | $0.00 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064242565461 | $0.00 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112497595795975 | $308.77 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.92782181741173 | $6.93 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000036298509223 | $0.00 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027964943622 | $0.00 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008590251526 | $0.00 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076283540631 | $0.03 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000007125145971 99999 | $0.00 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000082114380587 | $0.00 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000002330676 2573 | $0.00 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000051981212518 | $0.00 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00049644388671 | $0.00 |
| LUCA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00021969497341 | $0.00 |
| LUCA BERNARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26597319926 | $5.58 |
| LUCA BERNO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.18253529 | $3,498.43 |
| LUCA BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111444020813 | $0.33 |
| LUCA BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575914851098 | $0.07 |
| LUCA BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140990463353 | $24.57 |
| LUCA BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062996621842 | $18.65 |
| LUCA BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032202318281 | $0.04 |
| LUCA BERTAGNOLIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.192174) | ($5,827.48) |
| LUCA BERTAGNOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136259670736899 | $4.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA BERTAGNOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5494546111999 | $67.98 |
| LUCA BERTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044976672748 | $1.33 |
| LUCA BERTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013137790291 | $0.01 |
| LUCA BERTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024192651954 | $0.00 |
| LUCA BERTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000421920067727 | $0.01 |
| LUCA BERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037584089215 | $0.00 |
| LUCA BERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126379445043999 | $0.01 |
| LUCA BERTOLERO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 37.772 | $26.68 |
| LUCA BERTOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46957453495 | $3.63 |
| LUCA BERTOLINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| LUCA BERTOLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.958758) | ($411.96) |
| LUCA BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575535435 | $50.00 |
| LUCA BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343359908413341 | $0.24 |
| LUCA BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4094216129262 | $2.41 |
| LUCA BERTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48922631356 | $1.58 |
| LUCA BERTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165186779461 | $0.49 |
| LUCA BERTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000497968686763 | $0.00 |
| LUCA BERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139323153344 | $0.41 |
| LUCA BERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020971829628 | $4.09 |
| LUCA BERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00130387652313 | $0.30 |
| LUCA BERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00123403722474 | $0.08 |
| LUCA BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002464176487927 | $0.00 |
| LUCA BERTOTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00304874) | ($91.83) |
| LUCA BERTOTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (101.140076066) | ($307.32) |
| LUCA BERTOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94231346040724 | $10.49 |
| LUCA BESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077821196832 | $0.00 |
| LUCA BESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042214614427 | $0.00 |
| LUCA BESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000859411602 86 | $0.00 |
| LUCA BESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056056640601 | $0.00 |
| LUCA BESSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028619592641 | $87.07 |
| LUCA BESSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107627891480999 | $0.00 |
| LUCA BESSONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (447.851427364) | ($447.85) |
| LUCA BESSONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00393718) | ($126.11) |
| LUCA BESSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034196565850468 | $1.18 |
| LUCA BESSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4971521123843 | $4.50 |
| LUCA BETTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000962011 6579 | $0.00 |
| LUCA BETTOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019432761626 | $0.58 |
| LUCA BETTOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029706253074 | $58.10 |
| LUCA BETTOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3905161949999 | $15.37 |
| LUCA BEVERARI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03337827 | $992.77 |
| LUCA BEVERARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000527796585679999 | $14.23 |
| LUCA BIANCHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $37.10 |
| LUCA BIANCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00169948 | $61.27 |
| LUCA BIANCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025289) | ($50.00) |
| LUCA BIANCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34666) | ($684.14) |
| LUCA BIANCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001574) | ($49.96) |
| LUCA BIANCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004205) | ($133.19) |
| LUCA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086484875946 | $0.26 |
| LUCA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42364281677 | $3.95 |
| LUCA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038148020871445 | $1.26 |
| LUCA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030324517368728 | $7.37 |
| LUCA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027180033807 | $0.00 |
| LUCA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000022426699396 | $0.00 |
| LUCA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.030792420142 | $0.00 |
| LUCA BIANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438032322554463 | $0.43 |
| LUCA BIANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017301913611 | $0.03 |
| LUCA BIASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112174324914 | $0.33 |
| LUCA BIASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096352630008 | $0.11 |
| LUCA BIASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355142221389999 | $0.36 |
| LUCA BICEGO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($77.27) |
| LUCA BICEGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,489.30) |
| LUCA BICEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025871146486 | $78.50 |
| LUCA BICEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0441925502249999 | $94.97 |
| LUCA BICEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16732679579 | $1.03 |
| LUCA BIMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123667627767 | $0.37 |
| LUCA BIMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9206050034 | $1.21 |
| LUCA BIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050280778959 | $154.95 |
| LUCA BIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1485395370477 | $0.16 |
| LUCA BIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044451347066 | $0.87 |
| LUCA BIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.653535618 | $116.65 |
| LUCA BIZZARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60729047853785 | $0.58 |
| LUCA BLACKBOURN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (11.91526786) | ($11.92) |
| LUCA BLACKBOURN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | OMG | (5.129744657) | ($22.98) |
| LUCA BLACKBOURN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (2.000208705) | ($7.06) |
| LUCA BLACKBOURN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.37172297) | ($25.37) |
| LUCA BLACKBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018057003928 | $5.34 |
| LUCA BLACKBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52433045103426 | $10.19 |
| LUCA BLACKBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9624965068 | $2.85 |
| LUCA BLACKBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.908817177 | $0.08 |
| LUCA BOERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120155495522 | $0.14 |
| LUCA BOERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007321671193 | $0.00 |
| LUCA BOIARDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0488) | ($1,978.64) |
| LUCA BOIARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043579) | ($1,377.53) |
| LUCA BOIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.083973465476471 | $2,461.05 |
| LUCA BOIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2112340817 | $0.25 |
| LUCA BOIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038990770409 | $0.04 |
| LUCA BONANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79411861409365 | $2.86 |
| LUCA BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102957913827 | $30.47 |
| LUCA BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5014058924 | $1.75 |
| LUCA BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049026617532 | $97.68 |
| LUCA BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9914641334 | $10.99 |
| LUCA BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70463121449 | $7.83 |
| LUCA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124916493224 | $0.00 |
| LUCA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013584529942 | $0.00 |
| LUCA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019754380488 | $0.00 |
| LUCA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085013258709 | $0.01 |
| LUCA BONGIOANNI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,496.9 | $2,496.90 |
| LUCA BONGIOANNI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0225277 | $652.92 |
| LUCA BONGIOANNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02258558) | ($694.51) |
| LUCA BONGIOANNI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,503.224954) | ($2,503.22) |
| LUCA BONGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000638598671584329 | $1.90 |
| LUCA BONGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3029833777584 | $8.30 |
| LUCA BONGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0112462596031 | $0.01 |
| LUCA BONINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31794756228 | $5.12 |
| LUCA BORDIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.330395744381 | $8.51 |
| LUCA BORGHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.94 |
| LUCA BORGHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.82192046 | $755.18 |
| LUCA BORGHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | EOS | 0.9 | $2.15 |
| LUCA BORGHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | EOS | 549.478 | $1,307.76 |
| LUCA BORGHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $19.43 |
| LUCA BORGHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06385 | $2,587.46 |
| LUCA BORGHI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0065 | $19.96 |
| LUCA BORGHI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.63521 | $5,021.03 |
| LUCA BORGHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.35763 | $1,030.98 |
| LUCA BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668836816 | $50.00 |
| LUCA BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.878512395926 | $94.97 |
| LUCA BOROMÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121991217747 | $0.00 |
| LUCA BOROMÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000307207222479999 | $0.00 |
| LUCA BOROMÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024929371019 | $0.00 |
| LUCA BORREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043286844775 | $0.15 |
| LUCA BORREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019288464901 | $0.01 |
| LUCA BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.450622865 | $113.45 |
| LUCA BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0345837523738014 | $0.04 |
| LUCA BOTTIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009934460658 | $0.00 |
| LUCA BOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0139105583879 | $22.47 |
| LUCA BOVOLENTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (204.319849701) | ($1,452.35) |
| LUCA BOVOLENTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.508341889) | ($19,783.01) |
| LUCA BOVOLENTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67110408) | ($20,390.65) |
| LUCA BOVOLENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034056826956565 | $121.33 |
| LUCA BOVOLENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5757061028447 | $26.86 |
| LUCA BOVOLENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070294717944812 | $176.13 |
| LUCA BOVOLENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0467155735 | $22.75 |
| LUCA BOVOLENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51188239007845 | $5.15 |
| LUCA BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018692266314 | $5.53 |
| LUCA BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7258162369932 | $0.69 |
| LUCA BRAGATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102844652413 | $0.01 |
| LUCA BRAGATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013974477467 | $0.00 |
| LUCA BRAVO CAMPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011545968079 | $0.00 |
| LUCA BRAVO CAMPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013578142909 | $0.01 |
| LUCA BRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030002449857 | $8.88 |
| LUCA BRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000103105318418299 | $0.00 |
| LUCA BRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313038049069999 | $6.09 |
| LUCA BRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030247127156 | $2.07 |
| LUCA BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021252202181 | $63.98 |
| LUCA BRUNETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 13.8485 | $29.73 |
| LUCA BRUNETTI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 139.9503 | $291.10 |
| LUCA BRUNETTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 127.9305 | $271.21 |
| LUCA BRUNETTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 15.8914 | $33.97 |
| LUCA BRUNETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 68.6519 | $146.89 |
| LUCA BRUNETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,062.00) |
| LUCA BRUNETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12151) | ($4,940.02) |
| LUCA BRUNETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 17.0548 | $35.33 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 86.3585 | $173.53 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 16.803 | $34.99 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9164382) | ($353.37) |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1,412.872747 | $1,414.29 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.83) | ($5,118.92) |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 4,238.982411 | $4,242.75 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,440.980504 | $1,443.03 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 120.7107 | $241.63 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 3,002.557758 | $2,970.40 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 237.3712 | $373.23 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (10,095.39342) | ($875.91) |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 40.7134 | $32.62 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 45.2347 | $33.69 |
| LUCA BRUNETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 100.8189 | $67.98 |
| LUCA BRUNETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 41.2815 | $33.51 |
| LUCA BRUNETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 89.2425 | $70.87 |
| LUCA BRUNETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 10.76904867 | $104.99 |
| LUCA BRUNETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 568.1155 | $384.17 |
| LUCA BRUNETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 528.9621 | $339.54 |
| LUCA BRUNETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,429.5825 | $988.91 |
| LUCA BRUNETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.81700543 | $4,126.97 |
| LUCA BRUNETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.30246148 | $8,311.64 |
| LUCA BRUNETTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01494446 | $377.39 |
| LUCA BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 839.974870686361 | $831.53 |
| LUCA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015579486417 | $0.46 |
| LUCA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.83170310699999 | $1.78 |
| LUCA BRUNO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054252823793 | $0.16 |
| LUCA BRUNO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014410711755 | $0.03 |
| LUCA BRUNO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35548435281 | $0.17 |
| LUCA BRUNO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.113831163234 | $0.00 |
| LUCA BRUNO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070106906772 | $0.02 |
| LUCA BRUNO MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.061761423493 | $0.03 |
| LUCA BRUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025209832619 | $0.75 |
| LUCA BRUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.13479304539999 | $8.13 |
| LUCA BUCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005310021176119 | $0.00 |
| LUCA BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071987281737 | $2.13 |
| LUCA BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30086459956 | $0.35 |
| LUCA BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075951584363 | $14.82 |
| LUCA BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.93350649019999 | $4.93 |
| LUCA BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84583218881 | $0.53 |
| LUCA BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10468634241 | $1.16 |
| LUCA BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00495554751639999 | $0.54 |
| LUCA BUGLIOLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01653811) | ($668.80) |
| LUCA BUGLIOLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08728979502) | ($251.12) |
| LUCA BUGLIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2452064168) | ($474.93) |
| LUCA BUGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182106768614599 | $0.73 |
| LUCA BUGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015818294544284 | $4.43 |
| LUCA BUGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036060632683 2 | $0.04 |
| LUCA BUKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177340014680438 | $0.02 |
| LUCA BUKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000011806391 | $0.00 |
| LUCA BUKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0088717724042 | $0.00 |
| LUCA BUKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003155574175 1 | $0.00 |
| LUCA BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043913491195 | $0.00 |
| LUCA BUONO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00260716 | $100.86 |
| LUCA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154139504683 | $4.46 |
| LUCA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016717252593 | $3.26 |
| LUCA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070709097918 | $0.01 |
| LUCA BURATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063248150446 | $18.72 |
| LUCA BURATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021154280927 | $0.00 |
| LUCA BURATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078191066823 | $0.01 |
| LUCA BURATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060581075339 | $0.01 |
| LUCA CACCAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164750210 77 | $0.49 |
| LUCA CACCIAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055296540198 | $0.00 |
| LUCA CAIFFA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (416.742579) | ($416.74) |
| LUCA CAIFFA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002415) | ($94.95) |
| LUCA CAIFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063968381891 37 | $0.26 |
| LUCA CAIFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.446659324143 | $1.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA CAIXETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000640104276459999 | $1.25 |
| LUCA CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020148153638 | $5.96 |
| LUCA CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194204379169999 | $0.02 |
| LUCA CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049925789936 | $9.74 |
| LUCA CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01381914909 | $0.64 |
| LUCA CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085179859714 | $0.95 |
| LUCA CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.828685126399999 | $0.12 |
| LUCA CAMERINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($156.46) |
| LUCA CAMERINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($353.53) |
| LUCA CAMERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036016108726 | $1.07 |
| LUCA CAMERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106366251548999 | $0.01 |
| LUCA CAMERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002238866236904 | $5.38 |
| LUCA CAMERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073601659157 | $0.82 |
| LUCA CAMERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15068224885 | $0.51 |
| LUCA CAMILLETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,874.40) |
| LUCA CAMILLETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.73126449 | $3,269.61 |
| LUCA CAMILLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225307315019999 | $71.35 |
| LUCA CAMILLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00496173105919999 | $0.01 |
| LUCA CAMILLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00885899852299999 | $10.77 |
| LUCA CAMILLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.561699576 | $3.56 |
| LUCA CAMILLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041447364503 | $0.00 |
| LUCA CAMILLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00953747830429999 | $1.03 |
| LUCA CANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129677136899999 | $0.00 |
| LUCA CANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070483476539 | $0.01 |
| LUCA CANEVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (80.74) | ($63.10) |
| LUCA CANEVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.034677 | $63.10 |
| LUCA CANEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034677) | ($64.91) |
| LUCA CANEVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.9891180992) | ($3,685.35) |
| LUCA CANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.988967643055 | $37.66 |
| LUCA CANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002000907343167 | $0.04 |
| LUCA CANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011131114718 | $50.00 |
| LUCA CANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.869010639112 | $25.64 |
| LUCA CANNAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.99786414748627 | $10.87 |
| LUCA CANTORO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07363342) | ($2,994.67) |
| LUCA CANTORO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02536847) | ($1,001.92) |
| LUCA CANTORO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02521166) | ($995.26) |
| LUCA CANTORO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02514341) | ($999.89) |
| LUCA CANTORO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0764961) | ($2,977.05) |
| LUCA CANTORO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11595902) | ($4,203.67) |
| LUCA CANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009539015127006 | $37.86 |
| LUCA CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.54500551957 | $13.04 |
| LUCA CAPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.39728804063 | $59.73 |
| LUCA CAPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198509186309999 | $0.00 |
| LUCA CAPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.56556928039999 | $6.00 |
| LUCA CAPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000089416494475 | $0.00 |
| LUCA CAPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107766699291 | $0.00 |
| LUCA CAPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118851152024 | $0.00 |
| LUCA CARCANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.94) |
| LUCA CARCANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003451) | ($100.24) |
| LUCA CARCANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94676262) | ($27,365.39) |
| LUCA CARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004355122124121 | $157.31 |
| LUCA CARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00250203013959999 | $0.03 |
| LUCA CARCIONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.995 | $27,923.71 |
| LUCA CARCIONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2587252 | $10,300.63 |
| LUCA CARCIONE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.3397278408 | $649.73 |
| LUCA CARCIONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.04546931) | ($17,030.30) |
| LUCA CARCIONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28481277) | ($8,677.89) |
| LUCA CARCIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.580894134) | ($6,577.72) |
| LUCA CARCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014465654450035 | $49.89 |
| LUCA CARCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60367468204229 | $7.52 |
| LUCA CARCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0528424537366379 | $128.10 |
| LUCA CARCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032375627519401 | $61.05 |
| LUCA CARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448340996373873 | $0.01 |
| LUCA CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141998525169 | $4.20 |
| LUCA CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72592131006 | $0.86 |
| LUCA CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122026337334999 | $2.38 |
| LUCA CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.323152891639999 | $1.10 |
| LUCA CARLETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($97.58) |
| LUCA CARLETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (14.027050982) | ($27,345.74) |
| LUCA CARLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,072.46) |
| LUCA CARLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (522.707545) | ($522.71) |
| LUCA CARLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,852.98) |
| LUCA CARLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,845.407 | $2,852.98 |
| LUCA CARLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,845.407) | ($2,845.41) |
| LUCA CARLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.498255) | ($14,304.40) |
| LUCA CARLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14,234.854 | $14,304.40 |
| LUCA CARLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,234.854) | ($14,234.85) |
| LUCA CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037025316171053 | $127.65 |
| LUCA CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1181753681 | $4.71 |
| LUCA CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11112827300895 | $274.50 |
| LUCA CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.85032521203599 | $6.85 |
| LUCA CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2173031416 | $0.10 |
| LUCA CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032291479205 | $0.00 |
| LUCA CARRARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LUCA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066109652261 | $1.96 |
| LUCA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03548682226 | $3.85 |
| LUCA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0246370078 | $1.61 |
| LUCA CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002721261341 | $0.00 |
| LUCA CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00764686659724 | $0.03 |
| LUCA CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278589774679999 | $0.82 |
| LUCA CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015930220561 | $0.02 |
| LUCA CASALUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227072551374 | $0.02 |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($48.20) |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247191) | ($98.00) |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($49.46) |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001758) | ($51.24) |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($49.97) |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853415013210029 | $300.13 |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53796669565 | $0.63 |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078003996479 | $0.00 |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61503522047 | $0.62 |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00118322609164999 | $0.07 |
| LUCA CASAMASSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00117935870787 | $0.00 |
| LUCA CASAROTTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006745) | ($200.51) |
| LUCA CASAROTTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,779.586) | ($1,779.59) |
| LUCA CASAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127567475058776 | $51.95 |
| LUCA CASAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.625371328574 | $31.27 |
| LUCA CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076755620997 | $0.02 |
| LUCA CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4880765898 | $4.07 |
| LUCA CASORIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.605210724) | ($182.53) |
| LUCA CASORIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.872411) | ($32.79) |
| LUCA CASORIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159038) | ($47.27) |
| LUCA CASORIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (89.5) | ($50.08) |
| LUCA CASORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590381373 | $50.00 |
| LUCA CASORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48408584806638 | $2.88 |
| LUCA CASTELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036808701767 | $10.89 |
| LUCA CASTELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014323308619 | $0.03 |
| LUCA CASTELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050922540374 | $0.00 |
| LUCA CASTELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0527057322 | $0.04 |
| LUCA CASTELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054989966381 | $0.02 |
| LUCA CASTELNUOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0713844090646395 | $0.08 |
| LUCA CASTIGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00159595849511 | $0.44 |
| LUCA CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.131199338863 | $1.10 |
| LUCA CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012926851558 | $0.25 |
| LUCA CATTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.06738160386 | $61.59 |
| LUCA CAUTERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304437447699999 | $0.90 |
| LUCA CAUTERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0916851074124986 | $0.11 |
| LUCA CAUTERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126361352812 | $24.66 |
| LUCA CAVALLARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15107743) | ($4,548.40) |
| LUCA CAVALLARI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10660974) | ($210.23) |
| LUCA CAVALLARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014541) | ($4.60) |
| LUCA CAVALLARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.285) | ($3.34) |
| LUCA CAVALLARI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001065 | $3.34 |
| LUCA CAVALLARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001065) | ($3.20) |
| LUCA CAVALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007186571293 | $26.89 |
| LUCA CAVALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61486169102576 | $3.76 |
| LUCA CAVALLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 16.0 | $46,629.52 |
| LUCA CAVALLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012279) | ($4.74) |
| LUCA CAVALLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($47,743.50) |
| LUCA CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020858053476 | $6.17 |
| LUCA CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18766958945 | $0.94 |
| LUCA CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00508235255939999 | $0.56 |
| LUCA CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122461060122016 | $4.92 |
| LUCA CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177985729754 | $415.91 |
| LUCA CAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015124009482 | $0.02 |
| LUCA CAVAZZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.804270622) | ($15,824.94) |
| LUCA CAVAZZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,532.804029711) | ($2,201.40) |
| LUCA CAVAZZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19025821) | ($35,911.28) |
| LUCA CAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063934913276026 | $222.65 |
| LUCA CAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069793546351535 | $167.33 |
| LUCA CAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.153620264724 | $38.87 |
| LUCA CAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90499965699999 | $21.19 |
| LUCA CAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000060038315647 | $0.00 |
| LUCA CAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000467148287679999 | $0.03 |
| LUCA CECOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017227928522 | $0.00 |
| LUCA CECOVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020287639171 | $0.02 |
| LUCA CENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017007450243 | $0.03 |
| LUCA CENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00175676394929999 | $0.02 |
| LUCA CERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003002176285 | $0.00 |
| LUCA CERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091614140562 | $0.00 |
| LUCA CERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0497479595319999 | $0.05 |
| LUCA CERQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025455289916 | $0.00 |
| LUCA CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6694137069999 | $14.67 |
| LUCA CESARINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,667.86) |
| LUCA CESARINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.142433) | ($2,924.39) |
| LUCA CESARINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090117) | ($2,738.09) |
| LUCA CESARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076601264551602 | $26.44 |
| LUCA CESARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55436582251 | $0.63 |
| LUCA CESARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01227752379381 | $35.72 |
| LUCA CESARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033113481265 | $0.03 |
| LUCA CESARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00644492785459999 | $0.07 |
| LUCA CESARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076843949259 | $0.00 |
| LUCA CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038394975594 | $0.00 |
| LUCA CHARROUF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.31594874 | $923.07 |
| LUCA CHARROUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016890105744996 | $50.32 |
| LUCA CHARROUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7407271931296 | $7.98 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BAT | (190.08) | ($111.32) |
| LUCA CHIMINELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 110.816 | $111.32 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038629876976 | $118.44 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.040890764276 | $10.55 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053123710731 | $106.08 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42343068267999 | $1.42 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.259781397 | $67.59 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3737275571 | $3.37 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15138510006 | $12.80 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.244726157159999 | $2.16 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6752069405 | $4.68 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37036443947 | $0.05 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.4964617539999 | $17.40 |
| LUCA CHIMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.12142019700183 | $0.09 |
| LUCA CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23825119333 | $3.84 |
| LUCA CHRISTOPH GAWALLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099105546793 | $0.03 |
| LUCA CIANFARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.823061226299 | $179.72 |
| LUCA CIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3112160782068 | $79.50 |
| LUCA CIBRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032178495637 | $0.95 |
| LUCA CIBRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8384980387 | $5.84 |
| LUCA CICCARELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($3,014.70) |
| LUCA CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330992887499999 | $99.95 |
| LUCA CIOMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112101138555245 | $0.13 |
| LUCA CITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002943219778 | $8.71 |
| LUCA CITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000923380786119999 | $0.18 |
| LUCA CITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113467315081999 | $0.00 |
| LUCA CITTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918735162342579 | $0.94 |
| LUCA CIUCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | EOS | (3.966) | ($4.27) |
| LUCA CIUCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.226 | $4.27 |
| LUCA CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.003136869507 | $181.29 |
| LUCA CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19862581231 | $478.39 |
| LUCA CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.401058523999 | $130.92 |
| LUCA CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61119881685 | $5.99 |
| LUCA CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.37846880159999 | $16.92 |
| LUCA CIUFFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000478966792299999 | $0.00 |
| LUCA CIUFFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027421425157 | $0.01 |
| LUCA CIUFFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00127404822804 | $0.00 |
| LUCA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00784292321889999 | $243.17 |
| LUCA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71522692684 | $6.26 |
| LUCA CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.356097995309999 | $725.58 |
| LUCA CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3984839337 | $6.15 |
| LUCA COGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.8921897987 | $257.86 |
| LUCA COLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101711724515 | $30.11 |
| LUCA COLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00726522250806 | $14.18 |
| LUCA COLOGNI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09855199012 | $178.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA COLOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095608607236 | $2.83 |
| LUCA COLOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027899478459 | $54.06 |
| LUCA COLOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2730352476 | $2.27 |
| LUCA COLOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.656959216 | $16.74 |
| LUCA COLOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5715459999 | $28.58 |
| LUCA COLOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.060461509378 | $19.24 |
| LUCA COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128284086017 | $0.04 |
| LUCA COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52693948408 | $0.61 |
| LUCA COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030122093973 | $0.03 |
| LUCA COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00244029895259999 | $0.02 |
| LUCA COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000595987611219999 | $0.00 |
| LUCA COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0953748829 | $17.41 |
| LUCA COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024383023086 | $2.68 |
| LUCA COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014028396065 | $0.00 |
| LUCA COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005351719182 | $0.00 |
| LUCA COLOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000073172776006 | $0.00 |
| LUCA COLOMBO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1496 | $6,172.33 |
| LUCA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177384600623 | $50.86 |
| LUCA COLUMBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034035378746 | $0.00 |
| LUCA COLUMBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00330629242 | $0.00 |
| LUCA COLUMBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019618524497 | $0.02 |
| LUCA COLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054521829177 | $0.00 |
| LUCA COLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042627567456 | $0.00 |
| LUCA COMPAGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065313420815 | $1.93 |
| LUCA COMPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006668030053 | $0.00 |
| LUCA COMPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026080444881 | $0.03 |
| LUCA CONCOREGGI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001197) | ($46.00) |
| LUCA CONCOREGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000445532982875299 | $0.18 |
| LUCA CONTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.61) |
| LUCA CONTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | PAX | (2.865476) | ($2.87) |
| LUCA CONTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,482.29 |
| LUCA CONTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090051) | ($2,551.32) |
| LUCA CONTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010446) | ($3.13) |
| LUCA CONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155437255012136 | $5.04 |
| LUCA CONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000741380678267 | $0.00 |
| LUCA CONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056172756437 | $0.00 |
| LUCA CONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016061388577 | $0.02 |
| LUCA CONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000526579377699999 | $0.00 |
| LUCA CONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.006582229002201 | $0.01 |
| LUCA COPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028316693061 | $0.00 |
| LUCA COPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150988744569999 | $0.02 |
| LUCA COPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102006686755 | $0.01 |
| LUCA CORBANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($37.75) |
| LUCA CORBANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 37.11 | $37.75 |
| LUCA CORBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (37.12) | ($37.12) |
| LUCA CORBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 116.291 | $37.12 |
| LUCA CORBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($19.96) |
| LUCA CORBANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13738358) | ($3,953.21) |
| LUCA CORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012571644502034 | $42.38 |
| LUCA CORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4149535902686 | $20.42 |
| LUCA CORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06894806776576 | $0.07 |
| LUCA CORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160452559149 | $4.75 |
| LUCA CORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7060647136 | $1.70 |
| LUCA CORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108238765772 | $3.44 |
| LUCA CORONA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0192917) | ($569.41) |
| LUCA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018909519814744 | $6.42 |
| LUCA CORRADI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,166.69) |
| LUCA CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58244150604 | $5.96 |
| LUCA CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01008324400253 | $23.96 |
| LUCA CORRADINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007479469013) | ($2.88) |
| LUCA CORRADINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($988.41) |
| LUCA CORRADINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($19,030.55) |
| LUCA CORRADINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.25) | ($13,974.40) |
| LUCA CORRADINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,304.65 | $4,304.65 |
| LUCA CORRADINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.64) | ($8.64) |
| LUCA CORRADINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,450.0) | ($3,450.00) |
| LUCA CORRADINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3739026769 | $11,479.59 |
| LUCA CORRADINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,677.77) |
| LUCA CORRADINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (950.389312) | ($950.39) |
| LUCA CORRADINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.540348) | ($1,000.98) |
| LUCA CORRADINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025021) | ($783.66) |
| LUCA CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034327951955761 | $121.70 |
| LUCA CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105006851597777 | $271.72 |
| LUCA CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3022563303574 | $1.30 |
| LUCA COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091334519348 | $0.27 |
| LUCA COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301343475879999 | $0.04 |
| LUCA COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19948316214 | $0.20 |
| LUCA COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019315461352 | $0.57 |
| LUCA COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.390431176 | $76.39 |
| LUCA COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008071518262 | $260.80 |
| LUCA COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000427857476767905 | $0.00 |
| LUCA COSTANZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LUCA COSTANZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,891.07) |
| LUCA COSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,576.696364) | ($5,576.70) |
| LUCA COSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069805) | ($2,060.23) |
| LUCA COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218712621879999 | $70.36 |
| LUCA COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.947890695 | $74.95 |
| LUCA CRAVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284980223139999 | $8.43 |
| LUCA CRAVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050638506454 | $9.88 |
| LUCA CRAVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0161492385641 | $0.97 |
| LUCA CREMASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010178200295 | $0.00 |
| LUCA CREMASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000826924528323095 | $0.00 |
| LUCA CREMASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015442354247 | $0.00 |
| LUCA CREMASCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01026197) | ($309.34) |
| LUCA CREMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014763025859146 | $0.55 |
| LUCA CRISTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000988118806 | $0.00 |
| LUCA CRISTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014003760232 | $0.00 |
| LUCA CRISTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048728702634 | $0.00 |
| LUCA CRIVELLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030007111515 | $0.00 |
| LUCA CRIVELLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000446396226999999 | $0.00 |
| LUCA CRIVELLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030057361974 | $0.00 |
| LUCA CRIVELLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077431949868 | $0.01 |
| LUCA CROCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000466072232639999 | $0.00 |
| LUCA CROCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022311543711 | $0.00 |
| LUCA CROCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000197546472129999 | $0.00 |
| LUCA CUKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148935753751 | $44.08 |
| LUCA CUKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029193349133 | $57.05 |
| LUCA CURCIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| LUCA CURCIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (379.139045022) | ($379.14) |
| LUCA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009245770478 | $0.00 |
| LUCA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038218487699 | $0.04 |
| LUCA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00876042375489999 | $0.01 |
| LUCA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018577383401 | $0.01 |
| LUCA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5230800077 | $0.96 |
| LUCA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013262956275 | $0.01 |
| LUCA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000187767315909999 | $0.01 |
| LUCA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000053152707797 | $0.00 |
| LUCA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002094171036 | $0.00 |
| LUCA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.906434567536599 | $0.91 |
| LUCA CURTI GIALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124941088241397 | $50.46 |
| LUCA CURTI GIALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085928762397 | $5.14 |
| LUCA D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62010589947212 | $4.47 |
| LUCA D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013792897524 | $0.00 |
| LUCA D'ANGELO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.003808 | $115.33 |
| LUCA D'ANGELO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00011354 | $3.36 |
| LUCA D'ANGELO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.003608 | $106.81 |
| LUCA D'ANGELO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.14504591 | $265.58 |
| LUCA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062645285747 | $18.20 |
| LUCA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.953834930169 | $5.00 |
| LUCA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001972855115 | $0.04 |
| LUCA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037518053557 | $0.03 |
| LUCA DAELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.53) |
| LUCA DAELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.904708) | ($5,715.08) |
| LUCA DAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386410142957699 | $0.37 |
| LUCA DAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018209232146872 | $47.81 |
| LUCA D'AGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000921274726209999 | $0.00 |
| LUCA D'AGOSTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.25435 | $517.02 |
| LUCA D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390635050555 | $50.18 |
| LUCA D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207260166174 | $2.98 |
| LUCA DAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17091703) | ($5,151.10) |
| LUCA DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848976331254199 | $31.14 |
| LUCA DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0534448182409999 | $0.05 |
| LUCA DAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015800646588 | $46.89 |
| LUCA D'ALESSIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.31127916 | $12,080.48 |
| LUCA D'ALESSIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,698.64) |
| LUCA D'ALESSIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,519.76) |
| LUCA D'ALESSIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028394) | ($850.19) |
| LUCA D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282200313113 | $82.41 |
| LUCA D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022812120028 | $0.04 |
| LUCA DALFONSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.8) | ($347.67) |
| LUCA DALFONSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($88.95) |
| LUCA DALFONSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($80.62) |
| LUCA DALFONSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (999.160783) | ($80,552.34) |
| LUCA DALFONSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.1) | ($92.91) |
| LUCA DALFONSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.004503) | ($135.81) |
| LUCA DALFONSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 173.386 | $135.81 |
| LUCA DALFONSO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.004123) | ($7.49) |
| LUCA DALFONSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 9.551 | $7.49 |
| LUCA DALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040609780552321 | $1.39 |
| LUCA DALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99720431435 | $1.78 |
| LUCA DALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000350481143312239 | $0.08 |
| LUCA DALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080608176018 | $0.09 |
| LUCA DALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108451056408 | $0.01 |
| LUCA DALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.653411356479 | $316.69 |
| LUCA DALVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057985297 | $0.00 |
| LUCA DALVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019266179227 | $0.00 |
| LUCA DALVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000536436411899999 | $0.00 |
| LUCA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104087461745 | $0.00 |
| LUCA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000391199806539999 | $0.01 |
| LUCA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.905772925 | $59.38 |
| LUCA DANIEL ARGHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035958920958 | $0.00 |
| LUCA DANIEL ARGHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071212905997 | $0.00 |
| LUCA DANIEL ARGHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077084123343 | $0.00 |
| LUCA DANIEL ARGHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000574566736909999 | $0.00 |
| LUCA DANIEL ARGHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000167124993845 | $0.00 |
| LUCA DANIELE OHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016588232407 | $5.15 |
| LUCA DANIELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($466.38) |
| LUCA DANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130871399732 | $50.60 |
| LUCA D'ARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332463078157722 | $0.04 |
| LUCA DARIUS HUPOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 108.98840665 | $108.99 |
| LUCA DARIUS HUPOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (108.98) | ($108.98) |
| LUCA DARIUS HUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74031399103356 | $0.79 |
| LUCA DARIUS HUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0498256962806199 | $0.05 |
| LUCA DARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003976536669 | $0.00 |
| LUCA DARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025565221243 | $0.00 |
| LUCA DASSISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| LUCA DAVID SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000656678245539999 | $0.00 |
| LUCA DE BERNARDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00522489 | $206.91 |
| LUCA DE BERNARDI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00686953 | $204.26 |
| LUCA DE BERNARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000621) | ($19.89) |
| LUCA DE BERNARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02364141) | ($757.27) |
| LUCA DE BERNARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.061814) | ($19.93) |
| LUCA DE BERNARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9596554597) | ($309.67) |
| LUCA DE BERNARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (10.589718152) | ($109.45) |
| LUCA DE BERNARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUCA DE BERNARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (479.532732) | ($479.53) |
| LUCA DE BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014588172796833 | $4.92 |
| LUCA DE BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9235537376835 | $4.92 |
| LUCA DE BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06119567119999 | $1.29 |
| LUCA DE BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133831929932009 | $1.80 |
| LUCA DE BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00803690948912129 | $2.92 |
| LUCA DE GENNARO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123909) | ($50.46) |
| LUCA DE GENNARO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (453.12531) | ($453.13) |
| LUCA DE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123928850474906 | $50.01 |
| LUCA DE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4683854328187 | $1.47 |
| LUCA DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000021583199999999 | $0.00 |
| LUCA DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063209294129 | $0.00 |
| LUCA DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000270235715599999 | $0.00 |
| LUCA DE GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833621852129999 | $24.67 |
| LUCA DE GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04200721040072 | $0.03 |
| LUCA DE GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099207451994 | $19.36 |
| LUCA DE GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006133870428 | $0.01 |
| LUCA DE GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00294802934 | $0.63 |
| LUCA DE GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039057351423 | $0.34 |
| LUCA DE GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19151874212 | $0.65 |
| LUCA DE GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0541391746129999 | $3.08 |
| LUCA DE GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (83.455) | ($64.70) |
| LUCA DE GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0021106 | $64.70 |
| LUCA DE GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07683405) | ($2,306.71) |
| LUCA DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002790024645016 | $9.86 |
| LUCA DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97016394052926 | $10.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07234185983 | $3.01 |
| LUCA DE LEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3935534632179 | $0.41 |
| LUCA DE LEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027449829603 | $5.36 |
| LUCA DE LEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20193837924 | $0.16 |
| LUCA DE LEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15174915339999 | $0.01 |
| LUCA DE LUIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318003673279999 | $0.00 |
| LUCA DE LUIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053995456642 | $0.00 |
| LUCA DE LUIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00184201410069999 | $0.00 |
| LUCA DE MATTEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (395.777613) | ($237.20) |
| LUCA DE MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024285109291 | $0.00 |
| LUCA DE MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3148797122648 | $1.64 |
| LUCA DE NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182155489976 | $0.02 |
| LUCA DE NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000374778634 | $0.00 |
| LUCA DE NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011391476397 | $0.00 |
| LUCA DE SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018552310718 | $0.00 |
| LUCA DE SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006240050503079 | $0.01 |
| LUCA DE VIVO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.96) |
| LUCA DE VIVO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25499102) | ($7,585.64) |
| LUCA DE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016098158772441 | $56.35 |
| LUCA DE ZORDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 30.9995 | $12,990.65 |
| LUCA DE ZORDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (31.024274911) | ($13,105.58) |
| LUCA DE ZORDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 30.9995 | $12,579.69 |
| LUCA DE ZORDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 11.5 | $4,450.31 |
| LUCA DE ZORDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (42.502608065) | ($17,120.05) |
| LUCA DE ZORDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01395203) | ($32,337.14) |
| LUCA DE ZORDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (14.596656) | ($35,513.12) |
| LUCA DE ZORDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,108.70 |
| LUCA DE ZORDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03295301101) | ($10.81) |
| LUCA DE ZORDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,052.989753303) | ($1,431.59) |
| LUCA DE ZORDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10049565) | ($3,025.42) |
| LUCA DE ZORDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.011295364) | ($4,016.91) |
| LUCA DE ZORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355127761521261 | $135.12 |
| LUCA DE ZORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0754686395774219 | $210.58 |
| LUCA DE ZORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8208431756309 | $18.48 |
| LUCA DE ZORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.060849576568322 | $24.97 |
| LUCA DEL MINISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.73939531131 | $11.91 |
| LUCA DELL'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31245057414103 | $0.36 |
| LUCA DELLAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081527614262 | $252.44 |
| LUCA DELLAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507662337599999 | $101.12 |
| LUCA DELLAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1647488599999 | $16.78 |
| LUCA DELLAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026445413594 | $5.99 |
| LUCA DEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.57832450535 | $33.29 |
| LUCA DESIDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056991337796 | $0.00 |
| LUCA DESIDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017244790017 | $0.00 |
| LUCA DESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188512404529999 | $0.01 |
| LUCA DESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098139677818 | $0.01 |
| LUCA DI BIASE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.26974604 | $504.22 |
| LUCA DI BIASE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XAUT | 0.132379 | $249.03 |
| LUCA DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011385631711645 | $50.00 |
| LUCA DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003086166105 | $6.02 |
| LUCA DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00263934558769999 | $4.84 |
| LUCA DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0012612249845 | $2.32 |
| LUCA DI CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049228536157 | $0.04 |
| LUCA DI CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015486477903 | $0.00 |
| LUCA DI CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| LUCA DI FELICIANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000807901707916 | $0.00 |
| LUCA DI GIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018286902748 | $0.00 |
| LUCA DI LENOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (582.736427) | ($582.74) |
| LUCA DI LENOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106279) | ($33.55) |
| LUCA DI LENOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009370604322091 | $0.32 |
| LUCA DI LENOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.935520711162 | $5.94 |
| LUCA DI LEO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.12814635) | ($358.46) |
| LUCA DI LEO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129907) | ($39.01) |
| LUCA DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009310094390448 | $0.33 |
| LUCA DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007609575260906 | $2.84 |
| LUCA DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111256955859999 | $0.00 |
| LUCA DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000925302210099999 | $0.00 |
| LUCA DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0443267164989999 | $0.04 |
| LUCA DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07979058709999 | $1.93 |
| LUCA DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029323462632 | $0.01 |
| LUCA DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000342287982999999 | $0.00 |
| LUCA DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016260451459 | $0.00 |
| LUCA DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000036891394934 | $0.00 |
| LUCA DIMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001536913265 | $45.46 |
| LUCA DIMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.966449034883 | $23.41 |
| LUCA DIPIAZZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0009233 | $27.72 |
| LUCA DIPIAZZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 220.856116 | $125.80 |
| LUCA DIPIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000868028764453 | $0.22 |
| LUCA DIPIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087499154246 | $0.00 |
| LUCA DIPIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006952529473 | $0.00 |
| LUCA DIPIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.45722328076999 | $1.40 |
| LUCA DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.764024078703 | $1.75 |
| LUCA DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092472383755 | $1.80 |
| LUCA DOMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018283082059 | $0.00 |
| LUCA DOMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378204112479999 | $0.00 |
| LUCA DOMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002571210165 | $0.00 |
| LUCA DOMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020164708648 | $0.00 |
| LUCA DONAZZON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 99.16769131 | $99.17 |
| LUCA DONAZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4494617546468 | $2.94 |
| LUCA DURANTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01741593) | ($530.96) |
| LUCA DURANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21423646759318 | $9.79 |
| LUCA DUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151899620374999 | $44.97 |
| LUCA DUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008822582208 | $0.01 |
| LUCA E PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207584320939999 | $0.04 |
| LUCA ECHINOPPE ANGLESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108763725408122 | $0.00 |
| LUCA ECHINOPPE ANGLESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029600889498 | $5.78 |
| LUCA ECHINOPPE ANGLESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024043309267 | $0.01 |
| LUCA EGLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $942.62 |
| LUCA EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036974194534 | $1.09 |
| LUCA EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023430488423 | $43.65 |
| LUCA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007779140687 | $0.23 |
| LUCA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056001934003 | $0.00 |
| LUCA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124125038890936 | $50.46 |
| LUCA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0231758529 | $3.15 |
| LUCA ELIAS EIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020296045971 | $0.06 |
| LUCA ERIC FROEHLICHER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 209.294754 | $197.49 |
| LUCA ERIC FROEHLICHER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02562306 | $1,034.33 |
| LUCA ERIC FROEHLICHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,487.57 |
| LUCA ERIC FROEHLICHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 198.514779 | $198.51 |
| LUCA ERIC FROEHLICHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5031257026) | ($912.47) |
| LUCA ERIC FROEHLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203382472792 | $60.78 |
| LUCA ERIC FROEHLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036247174947831 | $7.67 |
| LUCA ERIC FROEHLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7991142599 | $2.80 |
| LUCA ERIC FROEHLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89613214889999 | $1.13 |
| LUCA EUSEBI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,934.30) |
| LUCA EUSEBI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30252186) | ($9,009.40) |
| LUCA EUSEBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.78) | ($1,214.03) |
| LUCA EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112786798920526 | $125.61 |
| LUCA EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31397960738 | $7.65 |
| LUCA EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00799791423589 | $18.31 |
| LUCA FABBIETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2024728916) | ($320.33) |
| LUCA FABBIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038164675654 | $0.00 |
| LUCA FABBIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020058707547606 | $4.62 |
| LUCA FABBIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020205383759 | $0.00 |
| LUCA FABBIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053796783439 | $0.01 |
| LUCA FABBIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000144091195899999 | $0.00 |
| LUCA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038396832829 | $0.11 |
| LUCA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011927094553474 | $0.00 |
| LUCA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000175135831049999 | $0.03 |
| LUCA FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000019897095044 | $0.00 |
| LUCA FABBRONI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01294784 | $503.49 |
| LUCA FABBRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849764380486 | $54.04 |
| LUCA FACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.30970955815 | $84.50 |
| LUCA FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.84445841306 | $58.13 |
| LUCA FAGGIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,101.087913) | ($3,101.09) |
| LUCA FAGGIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,077.934974) | ($2,077.93) |
| LUCA FAGGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022820598571 | $68.89 |
| LUCA FAGGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8077172202029 | $20.81 |
| LUCA FAGGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.632660689237 | $19.63 |
| LUCA FAIßT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140056963903 | $0.43 |
| LUCA FARNETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092035915865 | $0.01 |
| LUCA FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089731454645 | $26.56 |
| LUCA FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0701720592109936 | $0.08 |
| LUCA FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007367824459 | $0.00 |
| LUCA FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.14586817479 | $10.36 |
| LUCA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.6544103842272 | $84.73 |
| LUCA FEOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LUCA FEOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,094.43) | ($10,094.43) |
| LUCA FEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022598835917 | $0.04 |
| LUCA FEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.14003047408 | $102.14 |
| LUCA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| LUCA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084361388795 | $0.01 |
| LUCA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124781822061 | $0.00 |
| LUCA FERRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (249.2718) | ($157.47) |
| LUCA FERRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LUCA FERRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| LUCA FERRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LUCA FERRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 435.380476983 | $425.92 |
| LUCA FERRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49.95) | ($49.95) |
| LUCA FERRI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 159.3137 | $121.03 |
| LUCA FERRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (595.9054) | ($450.66) |
| LUCA FERRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116896) | ($34.41) |
| LUCA FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37149830861173 | $4.89 |
| LUCA FERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124134273205 | $0.37 |
| LUCA FERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095857312444 | $18.70 |
| LUCA FINAZZI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006275) | ($12.39) |
| LUCA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268070007216549 | $0.06 |
| LUCA FINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002656896720741 | $0.06 |
| LUCA FINIGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.308496612326 | $2.11 |
| LUCA FIORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034258726592 | $10.14 |
| LUCA FIORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004622814734 | $9.02 |
| LUCA FLOREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1116211736624 | $0.13 |
| LUCA FLURIN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014638222832 | $0.05 |
| LUCA FRACCARO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.142) | ($0.50) |
| LUCA FRACCARO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000169 | $0.50 |
| LUCA FRACCARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2292672483) | ($431.59) |
| LUCA FRACCARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111258) | ($31.82) |
| LUCA FRACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009585049220825 | $0.31 |
| LUCA FRACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482407058538789 | $1.02 |
| LUCA FRACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00170084347318349 | $3.17 |
| LUCA FRACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162431392601 | $0.48 |
| LUCA FRACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.6888518238 | $8.69 |
| LUCA FRANCESCO POCHINTESTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01335065) | ($417.52) |
| LUCA FRANCESCO POCHINTESTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $467.84 |
| LUCA FRANCESCO POCHINTESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143779528042199 | $54.15 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 30.88345753 | $340.75 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.012573 | $380.13 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 10.85444 | $119.07 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | DOT | (41.567912489) | ($456.00) |
| LUCA FRANCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 114.0 | $114.00 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01257368) | ($376.77) |
| LUCA FRANCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 2.323715 | $76.54 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 9.654643 | $322.42 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | AVAX | (11.977577011) | ($400.00) |
| LUCA FRANCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (214.0) | ($214.00) |
| LUCA FRANCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 539.059074992 | $393.27 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (537.094359485) | ($390.91) |
| LUCA FRANCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 129.0 | $129.00 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (129.0) | ($129.00) |
| LUCA FRANCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 41.03882 | $403.57 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 11.72102196 | $115.26 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | DOT | (52.635187736) | ($518.18) |
| LUCA FRANCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 171.0 | $171.00 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (171.0) | ($171.00) |
| LUCA FRANCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 7.56381 | $407.44 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | SOL | (7.499859689) | ($404.00) |
| LUCA FRANCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 101.0 | $101.00 |
| LUCA FRANCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| LUCA FRANCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.3004) | ($2.94) |
| LUCA FRANCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.931 | $2.94 |
| LUCA FRANCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.06385) | ($2.66) |
| LUCA FRANCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.667 | $2.66 |
| LUCA FRANCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5.59) | ($5.59) |
| LUCA FRANCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.5709 | $5.59 |
| LUCA FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001658644128 | $0.00 |
| LUCA FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133756335322545 | $0.10 |
| LUCA FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019224301386 | $0.00 |
| LUCA FRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000888380532 | $0.00 |
| LUCA FRANZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.5 | $7.50 |
| LUCA FRANZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 497.5 | $497.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA FRANZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,497.5 | $4,497.50 |
| LUCA FRANZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,997.5 | $4,997.50 |
| LUCA FRANZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,012.562746) | ($5,012.56) |
| LUCA FRANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LUCA FRANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,006.549207) | ($5,006.55) |
| LUCA FRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.193524993503 | $14.19 |
| LUCA FRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.223068454707 | $13.22 |
| LUCA FRASCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209773203638 | $69.00 |
| LUCA FRASCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.759900796649299 | $1.62 |
| LUCA FRAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.959929534256 | $2.99 |
| LUCA FREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021018131779 | $0.00 |
| LUCA FREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045864629085 | $0.00 |
| LUCA FREIRIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.005025 | $14.79 |
| LUCA FREIRIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.27657484 | $817.62 |
| LUCA FREIRIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.058983 | $176.26 |
| LUCA FREIRIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0020738 | $80.94 |
| LUCA FREIRIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $84.99 |
| LUCA FREIRIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00632134 | $244.00 |
| LUCA FREIRIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.009522 | $285.64 |
| LUCA FREIRIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09530787 | $192.68 |
| LUCA FREIRIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.067962 | $126.48 |
| LUCA FREIRIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00723421 | $214.56 |
| LUCA FREIRIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00455342 | $138.93 |
| LUCA FREIRIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013022) | ($20.05) |
| LUCA FREIRIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4932967365) | ($728.06) |
| LUCA FREIRIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03130154) | ($868.52) |
| LUCA FREIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144913858393854 | $4.27 |
| LUCA FREIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331512347011968 | $0.35 |
| LUCA FREIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032082267745144 | $6.43 |
| LUCA FREIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072350847239 | $0.01 |
| LUCA FREIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116818538529999 | $0.00 |
| LUCA FREIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000000458083295 | $0.00 |
| LUCA FRESH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01480878919) | ($43.87) |
| LUCA FRESH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01480878919 | $43.87 |
| LUCA FRESH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014808) | ($43.68) |
| LUCA FRESH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001563980184) | ($61.93) |
| LUCA FRESH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001563980184 | $61.93 |
| LUCA FRESH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001547) | ($61.11) |
| LUCA FRESH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001604342425) | ($0.03) |
| LUCA FRESH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001604342425 | $0.03 |
| LUCA FRESH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001627259424) | ($0.05) |
| LUCA FRESH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001627259424 | $0.05 |
| LUCA FRESH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02776544479) | ($0.02) |
| LUCA FRESH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02776544479 | $0.02 |
| LUCA FRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030963092241599 | $0.12 |
| LUCA FRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030890299735492 | $0.09 |
| LUCA FRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019483577273 | $0.00 |
| LUCA FRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027412427477293 | $0.00 |
| LUCA FRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000060126625402 | $0.00 |
| LUCA FULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.586774532429 | $144.14 |
| LUCA FUREGATO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.9146225559) | ($22.22) |
| LUCA FUREGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195304529858 | $0.39 |
| LUCA FUREGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00773222714585 | $0.38 |
| LUCA FUSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037278216467 | $0.04 |
| LUCA FUSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013497962291 | $0.00 |
| LUCA FUSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1605178603 | $0.33 |
| LUCA FUSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00126348471439 | $0.00 |
| LUCA FUSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.1028871832 | $2.18 |
| LUCA GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074372148403 | $0.22 |
| LUCA GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437043222849999 | $0.51 |
| LUCA GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078925158616 | $15.40 |
| LUCA GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.188905567389999 | $2.10 |
| LUCA GAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013815987896 | $0.00 |
| LUCA GAETA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (2.1) | ($4.60) |
| LUCA GAETA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.001515 | $4.60 |
| LUCA GAETA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122741) | ($49.42) |
| LUCA GAETA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09575129699) | ($290.10) |
| LUCA GAETA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (2.06781547) | ($228.85) |
| LUCA GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143662265499 | $0.06 |
| LUCA GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05029409263565 | $0.11 |
| LUCA GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001186900247704 | $0.36 |
| LUCA GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792368840595 | $245.71 |
| LUCA GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023814830824 | $0.46 |
| LUCA GALBUSSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38081613749 | $3.38 |
| LUCA GALEASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6165229967684 | $1.50 |
| LUCA GANDAGLIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.0739 | $6.22 |
| LUCA GANDAGLIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 10.3479 | $874.19 |
| LUCA GANDAGLIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 3.04 | $2.74 |
| LUCA GANDAGLIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 751.53 | $676.11 |
| LUCA GANDAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212829039818 | $62.62 |
| LUCA GANDAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6725150181 | $3.92 |
| LUCA GANDAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07979867582 | $4.77 |
| LUCA GANDAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000075936630625 | $0.00 |
| LUCA GANDAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053309169235 | $2.53 |
| LUCA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046304418065 | $0.51 |
| LUCA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056739302368 | $0.01 |
| LUCA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00046536001609 | $0.04 |
| LUCA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031176009157 | $0.34 |
| LUCA GARBO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01538523 | $600.58 |
| LUCA GARBO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 3.95974025 | $181.97 |
| LUCA GARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338983293856 | $100.73 |
| LUCA GARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46553301116109 | $5.21 |
| LUCA GARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001447038723 | $0.05 |
| LUCA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14837512418 | $0.02 |
| LUCA GASTALDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059979539342 | $0.00 |
| LUCA GASTALDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007888075045 | $0.01 |
| LUCA GAVARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007948843121 | $0.00 |
| LUCA GAVARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013089731337296 | $0.01 |
| LUCA GENNARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.019157) | ($599.98) |
| LUCA GENNARO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 701.003 | $599.98 |
| LUCA GENNARO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.039144) | ($1,202.75) |
| LUCA GENNARO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 2,058.752 | $1,202.75 |
| LUCA GENNARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,739.0) | ($1,603.82) |
| LUCA GENNARO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0550341 | $1,603.82 |
| LUCA GENNARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23945243) | ($6,964.30) |
| LUCA GENNARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.669198842) | ($760.83) |
| LUCA GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.679018631385 | $188.03 |
| LUCA GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0246264815720839 | $8.66 |
| LUCA GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003797026976 | $11.24 |
| LUCA GEROLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002694459585 | $0.00 |
| LUCA GEROLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109312751107 | $0.01 |
| LUCA GEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135920517498 | $0.40 |
| LUCA GHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164482182929298 | $0.02 |
| LUCA GHIONE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010777 | $0.03 |
| LUCA GHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041839239147 | $1.21 |
| LUCA GHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05405716896176 | $0.11 |
| LUCA GHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5173020826 | $1.20 |
| LUCA GHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059320872355 | $0.00 |
| LUCA GHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027105150021 | $0.00 |
| LUCA GIACCHETTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002359) | ($96.64) |
| LUCA GIACCHETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($48.89) |
| LUCA GIACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290556793218977 | $100.05 |
| LUCA GIACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118374654784 | $0.00 |
| LUCA GIACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103649643577 | $0.00 |
| LUCA GIALLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229766363771734 | $0.24 |
| LUCA GIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013478189412 | $4.02 |
| LUCA GIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.905718005457 | $26.29 |
| LUCA GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024245028090999 | $0.00 |
| LUCA GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008938438525399999 | $0.00 |
| LUCA GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038514263667 | $0.00 |
| LUCA GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016306032308999 | $0.01 |
| LUCA GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139314468089999 | $421.84 |
| LUCA GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9283154802 | $3.41 |
| LUCA GIORGIO PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292444226269999 | $0.91 |
| LUCA GIOVANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019977628077 | $0.01 |
| LUCA GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026987400116 | $0.00 |
| LUCA GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003911573633 | $0.00 |
| LUCA GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008443757174 | $0.00 |
| LUCA GIRONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.831577534771 | $5.76 |
| LUCA GISSI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02802541 | $1,023.57 |
| LUCA GISSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0320727 | $1,008.21 |
| LUCA GISSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03991 | $1,165.73 |
| LUCA GISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002714293323666 | $76.65 |
| LUCA GIUSSANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (5.0) | ($5.00) |
| LUCA GIUSSANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (1,114.160543431) | ($1,114.16) |
| LUCA GIUSSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.90938259272999 | $7.91 |
| LUCA GNACCARINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028039) | ($877.99) |
| LUCA GNACCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027221214524403 | $9.25 |
| LUCA GNACCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027550074372 | $0.03 |
| LUCA GNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001643633513 | $4.87 |
| LUCA GOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019705414395 | $0.67 |
| LUCA GOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.90808616484 | $12.14 |
| LUCA GOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024380116707 | $5.84 |
| LUCA GOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.695633877 | $10.81 |
| LUCA GOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145401517388 | $0.04 |
| LUCA GOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014753270818 | $0.00 |
| LUCA GOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124757276396 | $0.00 |
| LUCA GORRINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.318695) | ($19.99) |
| LUCA GORRINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.94391076) | ($59.07) |
| LUCA GORRINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000629) | ($20.02) |
| LUCA GORRINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($20.05) |
| LUCA GORRINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| LUCA GORRINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00540278) | ($172.06) |
| LUCA GORRINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| LUCA GORRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66121348456033 | $3.16 |
| LUCA GOSCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.85291872539 | $21.09 |
| LUCA GRANALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049047669354 | $151.09 |
| LUCA GRANALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000927136828164905 | $0.00 |
| LUCA GRANALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048540941366 | $0.04 |
| LUCA GRANALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18071750291 | $0.01 |
| LUCA GRASSIVARO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (304.328671) | ($236.87) |
| LUCA GRASSIVARO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (36.525886) | ($36.53) |
| LUCA GRASSIVARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,586.88) |
| LUCA GRASSIVARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,127.502783226) | ($754.04) |
| LUCA GRASSIVARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40089098) | ($12,075.24) |
| LUCA GRASSIVARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027382) | ($49.81) |
| LUCA GRASSIVARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (16.75360293) | ($30,489.21) |
| LUCA GRASSIVARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (41.914982517) | ($292.30) |
| LUCA GRASSIVARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (963.4774447) | ($132.34) |
| LUCA GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002504462329706 | $88.45 |
| LUCA GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6955066114776 | $11.86 |
| LUCA GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11403265392722 | $283.41 |
| LUCA GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.512530804515 | $11.17 |
| LUCA GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9232914879119 | $0.81 |
| LUCA GRAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3934221474262 | $0.38 |
| LUCA GRAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017284764903 | $3.37 |
| LUCA GRELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002299144059 | $0.00 |
| LUCA GREPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143229042847 | $4.24 |
| LUCA GREPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30883137594 | $0.36 |
| LUCA GRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483612924309999 | $1.43 |
| LUCA GRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025271781522 | $0.03 |
| LUCA GRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013296282513 | $0.26 |
| LUCA GRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6332781333 | $3.63 |
| LUCA GRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6366540986 | $1.66 |
| LUCA GRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107323691747 | $0.00 |
| LUCA GRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0171185991239999 | $5.45 |
| LUCA GUALANDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256567) | ($78.25) |
| LUCA GUALANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018636545171378 | $0.66 |
| LUCA GUALANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389266095929999 | $0.00 |
| LUCA GUALANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208892625329999 | $0.02 |
| LUCA GUARDINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($20.11) |
| LUCA GUARDINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07141363) | ($34,313.23) |
| LUCA GUARDINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.883144042) | ($73.88) |
| LUCA GUARDINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003427) | ($10.50) |
| LUCA GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342457395463928 | $132.15 |
| LUCA GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47822463825355 | $0.48 |
| LUCA GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089298665012 | $0.00 |
| LUCA GUERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.219933883089999 | $0.22 |
| LUCA GUERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37582194093 | $0.30 |
| LUCA GUERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14827987489 | $0.15 |
| LUCA GUERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051018500742 | $0.02 |
| LUCA GUERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000657471989999999 | $0.00 |
| LUCA GUERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000934404444619999 | $0.00 |
| LUCA GUERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000282238033289999 | $0.00 |
| LUCA GUERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000296637606049999 | $0.00 |
| LUCA GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75012301114199 | $3.61 |
| LUCA HÄNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198071245216684 | $0.02 |
| LUCA HOEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8492393393 | $1.47 |
| LUCA HOEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00119351621494999 | $0.27 |
| LUCA HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057830221829 | $0.00 |
| LUCA IACHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008119157749999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA IACHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056235814965 | $0.01 |
| LUCA IACHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000860456083689 | $0.00 |
| LUCA ILLARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012571) | ($492.44) |
| LUCA ILLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011988256282999 | $50.95 |
| LUCA ILLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42452396315051 | $0.63 |
| LUCA INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019755774419 | $5.85 |
| LUCA INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080551165737 | $0.01 |
| LUCA INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131061672709 | $4.17 |
| LUCA IORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35360280626 | $0.41 |
| LUCA IORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147814891819999 | $28.84 |
| LUCA IORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2714919113 | $9.27 |
| LUCA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033007212575 | $100.82 |
| LUCA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4621767907 | $23.83 |
| LUCA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0690252065922 | $138.71 |
| LUCA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.9425287689999 | $77.65 |
| LUCA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.439651168 | $39.83 |
| LUCA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000141322813279999 | $0.00 |
| LUCA JEUCKEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.7994 | $32,031.31 |
| LUCA JEUCKEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.7) | ($5.70) |
| LUCA JEUCKEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.666496 | $4,692.45 |
| LUCA JEUCKEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.5242668 | $20,246.08 |
| LUCA JEUCKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35298074) | ($40,335.06) |
| LUCA JEUCKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.696715264) | ($6,594.75) |
| LUCA JEUCKEN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005356639414) | ($11.40) |
| LUCA JEUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026684377319891 | $97.10 |
| LUCA JEUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018471033391754 | $43.34 |
| LUCA JEUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.491926933009999 | $0.49 |
| LUCA JEUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0122764809983999 | $0.01 |
| LUCA JEUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8561026873 | $0.20 |
| LUCA JOSEPH HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030924956139 | $0.92 |
| LUCA JOSEPH HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000827021552519999 | $0.00 |
| LUCA JOSEPH HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35498767543 | $0.22 |
| LUCA JOSEPH HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8808339964 | $1.88 |
| LUCA JOSEPH HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000062784071591 | $0.00 |
| LUCA JULIAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000239098099349999 | $0.07 |
| LUCA LA FISCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.49) |
| LUCA LA FISCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034) | ($10.15) |
| LUCA LA FISCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00531166) | ($158.61) |
| LUCA LA FISCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (15.0) | ($9.59) |
| LUCA LA FISCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (290.531891) | ($184.04) |
| LUCA LA FISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658869978 | $50.00 |
| LUCA LA FISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62624602165954 | $1.74 |
| LUCA LA FISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.086905686348 | $1.45 |
| LUCA LAICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020164640416 | $0.00 |
| LUCA LAICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014292500515 | $0.00 |
| LUCA LAMPLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.09) |
| LUCA LAMPLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06060343) | ($32,418.40) |
| LUCA LAMPLOUGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057506) | ($17.44) |
| LUCA LAMPLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364068846910203 | $138.60 |
| LUCA LAMPLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397767671089999 | $0.04 |
| LUCA LAMPLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000293492750509999 | $0.06 |
| LUCA LAMPLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072077505815 | $0.01 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036537324893999 | $0.09 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1565995951357 | $49.17 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000478572803699999 | $0.54 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.225486389 | $30.23 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05031243771 | $0.05 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001206019334 | $0.00 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000449139542 | $0.00 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000004440625866 | $0.00 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.035733528132 | $0.00 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017739552263 | $0.02 |
| LUCA LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.8519254006 | $4.85 |
| LUCA LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028497403373999 | $0.01 |
| LUCA LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000545141360609999 | $0.00 |
| LUCA LAURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010992193915 | $0.00 |
| LUCA LAURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000340760544979999 | $0.00 |
| LUCA LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018481616423 | $0.02 |
| LUCA LECHTHALER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| LUCA LECHTHALER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.0 | $2.00 |
| LUCA LECHTHALER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 397.0 | $397.00 |
| LUCA LECHTHALER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| LUCA LECHTHALER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LUCA LECHTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720790919725 | $50.28 |
| LUCA LECHTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.97632777046099 | $4.98 |
| LUCA LEGGIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.121880361) | ($435.44) |
| LUCA LEGGIO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00179922 | $52.73 |
| LUCA LEGGIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00542674) | ($171.67) |
| LUCA LEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034789257240602 | $1.18 |
| LUCA LEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020469306912 | $0.02 |
| LUCA LEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047897684032 | $0.93 |
| LUCA LEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47055515 | $4.47 |
| LUCA LEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024341610733 | $0.00 |
| LUCA LEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098825819194 | $0.00 |
| LUCA LEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049313238480965 | $2.00 |
| LUCA LEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000028484455231 | $0.00 |
| LUCA LENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5363946052138 | $0.55 |
| LUCA LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259400301117247 | $0.00 |
| LUCA LEONARDO MARIA LI VOTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03151564324) | ($10.01) |
| LUCA LEONARDO MARIA LI VOTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.130821694) | ($320.98) |
| LUCA LEONARDO MARIA LI VOTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (237.906661) | ($237.91) |
| LUCA LEONARDO MARIA LI VOTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199826) | ($60.04) |
| LUCA LEONARDO MARIA LI VOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019766671302462 | $0.67 |
| LUCA LEONARDO MARIA LI VOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.70119200026119 | $2.70 |
| LUCA LEONARDO MARIA LI VOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101522129380242 | $3.62 |
| LUCA LICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035940118692 | $0.00 |
| LUCA LIPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09096736110289 | $3.02 |
| LUCA LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109519381463999 | $0.34 |
| LUCA LIVRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02081071053 | $625.82 |
| LUCA LIVRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097614499675 | $0.11 |
| LUCA LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004469976937 | $13.23 |
| LUCA LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017835495653 | $34.80 |
| LUCA LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.426976865 | $5.92 |
| LUCA LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1540070801 | $23.94 |
| LUCA LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0493962357 | $37.75 |
| LUCA LODA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($6,954.83) |
| LUCA LODA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($152.10) |
| LUCA LODA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049508) | ($14.96) |
| LUCA LODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540182406185483 | $21.54 |
| LUCA LODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116917530742999 | $0.02 |
| LUCA LODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00294754563849999 | $0.00 |
| LUCA LODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36016768889 | $4.00 |
| LUCA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572431879214999 | $0.55 |
| LUCA LORENZINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.5573118091 | $37.79 |
| LUCA LORENZINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.5802359493 | $226.72 |
| LUCA LORENZINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.065948) | ($20.09) |
| LUCA LORENZINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($605.53) |
| LUCA LORENZINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($607.58) |
| LUCA LORENZINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.31) | ($398.11) |
| LUCA LORENZINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (4.702232798) | ($44.02) |
| LUCA LORENZINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.536060565) | ($82.50) |
| LUCA LORENZINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01123217974) | ($3.40) |
| LUCA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012053627909 | $0.00 |
| LUCA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061904949909 | $0.00 |
| LUCA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029089719891 | $0.00 |
| LUCA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0556531383242899 | $0.76 |
| LUCA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122039001823 | $0.01 |
| LUCA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025338861470992 | $1.27 |
| LUCA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0261107248067622 | $10.21 |
| LUCA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000032514532641 | $0.00 |
| LUCA LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77352915035199 | $3.82 |
| LUCA LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000547733065919999 | $0.16 |
| LUCA LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084437815764 | $0.00 |
| LUCA LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000377135186199999 | $0.07 |
| LUCA LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052671610703 | $0.06 |
| LUCA LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030018401722 | $0.59 |
| LUCA LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| LUCA LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.278902174 | $37.28 |
| LUCA LUBRANO LAVADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.81295093177 | $50.64 |
| LUCA LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85846914390182 | $2.17 |
| LUCA LUCIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210545333529999 | $0.04 |
| LUCA LUNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3677198580072 | $0.35 |
| LUCA LURASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027140592077 | $8.03 |
| LUCA MAGGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2560496477 | $0.12 |
| LUCA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017096160425 | $0.51 |
| LUCA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067754029701 | $0.00 |
| LUCA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081381444617 | $0.06 |
| LUCA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000084944522268 | $0.00 |
| LUCA MAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362531401169999 | $10.73 |
| LUCA MAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116400320749 | $0.01 |
| LUCA MAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5553511893 | $11.56 |
| LUCA MAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000574781600359999 | $0.04 |
| LUCA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088935044349 | $274.16 |
| LUCA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117057784836 | $0.01 |
| LUCA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117178907463 | $237.30 |
| LUCA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066934173053 | $0.01 |
| LUCA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024290338322 | $0.01 |
| LUCA MANDRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252624565879999 | $76.55 |
| LUCA MANDRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5690086997 | $3.57 |
| LUCA MANDRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022793459008 | $0.02 |
| LUCA MANELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.44 |
| LUCA MANELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093532) | ($2,610.63) |
| LUCA MANELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.058069) | ($2,129.66) |
| LUCA MANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005023750557211 | $18.74 |
| LUCA MANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85075798552639 | $2.07 |
| LUCA MANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543098904633999 | $14.94 |
| LUCA MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18685289009314 | $4.70 |
| LUCA MANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018785942362 | $0.00 |
| LUCA MANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070505874403 | $0.01 |
| LUCA MANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004978016991 | $0.00 |
| LUCA MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134611923213 | $3.98 |
| LUCA MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068519669362 | $0.00 |
| LUCA MANTOVANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| LUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024546649659 | $0.73 |
| LUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13211528399 | $0.15 |
| LUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072202615475 | $14.09 |
| LUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.490211653 | $50.49 |
| LUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143639648611 | $4.25 |
| LUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057958735145 | $0.00 |
| LUCA MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018467530631 | $0.36 |
| LUCA MARCHETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.258412) | ($8,174.54) |
| LUCA MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015881749718873 | $55.76 |
| LUCA MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030646726358 | $0.00 |
| LUCA MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064767176755 | $0.13 |
| LUCA MARCIANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (23,303.998102) | ($23,304.00) |
| LUCA MARCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.89544153272 | $233.90 |
| LUCA MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153786143971 | $0.46 |
| LUCA MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.84986195099999 | $4.85 |
| LUCA MARCONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 111.0 | $119.47 |
| LUCA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0642342776471122 | $0.07 |
| LUCA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000584233107009999 | $0.00 |
| LUCA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000101820745 | $0.00 |
| LUCA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93782023082799 | $4.18 |
| LUCA MARIANO NOGUERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.6) | ($400.60) |
| LUCA MARIANO NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002545285632 | $100.00 |
| LUCA MARINELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.568188509) | ($473.32) |
| LUCA MARINELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1718211175) | ($309.40) |
| LUCA MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4231184995592 | $35.28 |
| LUCA MARINUS POTTHAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074793645059 | $0.02 |
| LUCA MARITATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064678484482 | $19.14 |
| LUCA MARQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032331688009 | $9.57 |
| LUCA MARQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09857043196 | $1.10 |
| LUCA MARQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124449580863 | $1.37 |
| LUCA MARQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00237909424629999 | $0.18 |
| LUCA MARQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.37413564126 | $0.69 |
| LUCA MARRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084019) | ($26.43) |
| LUCA MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071835885693 | $0.25 |
| LUCA MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122493791364 | $0.00 |
| LUCA MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092024236856 | $0.01 |
| LUCA MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027756000972 | $0.00 |
| LUCA MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020130370927 | $0.01 |
| LUCA MARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116494174568526 | $0.00 |
| LUCA MARTIGNAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04042684 | $1,620.80 |
| LUCA MARTIGNAGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0364585 | $1,474.82 |
| LUCA MARTIGNAGO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1586259645 | $490.66 |
| LUCA MARTIGNAGO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00003794 | $1.56 |
| LUCA MARTIGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183292163479 | $54.05 |
| LUCA MARTIGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110632428753 | $0.00 |
| LUCA MARTIGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01715128441 | $33.18 |
| LUCA MARTIGNONE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (23.0) | ($23.00) |
| LUCA MARTIGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176450141658147 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA MARTIGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.362829665 | $17.36 |
| LUCA MARTIGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0192585176969999 | $0.02 |
| LUCA MARTINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 246.3945 | $497.72 |
| LUCA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002256128472 | $0.91 |
| LUCA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8012879085 | $10.89 |
| LUCA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.683589970399999 | $0.64 |
| LUCA MARTULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017534670377 | $0.01 |
| LUCA MARTULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491721364459999 | $0.01 |
| LUCA MARTULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254156213768 | $0.50 |
| LUCA MARTULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00135510949458 | $0.00 |
| LUCA MARTULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000173946099995 | $0.00 |
| LUCA MARZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000742882475 | $0.00 |
| LUCA MARZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000392171344809999 | $0.00 |
| LUCA MARZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011825707232 | $0.00 |
| LUCA MARZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001633684208 | $0.00 |
| LUCA MARZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001706028531 | $0.01 |
| LUCA MARZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033647384815 | $0.00 |
| LUCA MASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.97145206726 | $16.42 |
| LUCA MASOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027150169484 | $8.04 |
| LUCA MASOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295060641067999 | $0.03 |
| LUCA MASOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.29285832559999 | $7.29 |
| LUCA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085475046944934 | $0.00 |
| LUCA MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000012868492 | $0.00 |
| LUCA MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087211142505 | $0.00 |
| LUCA MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000293391155629999 | $0.00 |
| LUCA MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000153128777179999 | $0.00 |
| LUCA MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49504112794599 | $2.27 |
| LUCA MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0858750645 | $4.09 |
| LUCA MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20232170881 | $0.13 |
| LUCA MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41300246054 | $0.06 |
| LUCA MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213076261221 | $0.02 |
| LUCA MAXIMILIAN LAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019073241117 | $5.92 |
| LUCA MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077470304654 | $0.00 |
| LUCA MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016178953569 | $0.02 |
| LUCA MAZZALI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01139783 | $416.13 |
| LUCA MAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012627079247861 | $354.56 |
| LUCA MAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082454995088 | $0.24 |
| LUCA MAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004661089921979 | $0.00 |
| LUCA MAZZINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.06440607 | $124.38 |
| LUCA MAZZINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00339838 | $101.66 |
| LUCA MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048337917182 | $1.29 |
| LUCA MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000095776508674 | $0.00 |
| LUCA MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000860999924089999 | $1.43 |
| LUCA MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109992408282999 | $1.22 |
| LUCA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000369218366359999 | $0.00 |
| LUCA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048915141202 | $0.00 |
| LUCA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000719155657999999 | $0.01 |
| LUCA MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039780131056 | $0.00 |
| LUCA MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019727746687 | $5.84 |
| LUCA MAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339043894539999 | $10.04 |
| LUCA MAZZONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| LUCA MAZZONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26028778) | ($7,683.94) |
| LUCA MAZZONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000893) | ($1.59) |
| LUCA MAZZONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.716999807) | ($8,397.91) |
| LUCA MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178909022602 | $61.88 |
| LUCA MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036051338914 | $0.00 |
| LUCA MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038237734058985 | $91.66 |
| LUCA MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014483667293 | $4.61 |
| LUCA MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027821370441 | $0.03 |
| LUCA MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033867741758 | $1.00 |
| LUCA MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.746072232175 | $4.29 |
| LUCA MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234593444309999 | $2.61 |
| LUCA MELCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020555210496 | $0.07 |
| LUCA MELLI MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068204419859 | $21.16 |
| LUCA MELLI MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770671447489999 | $238.91 |
| LUCA MELLI MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000774172852859999 | $0.00 |
| LUCA MELLI MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030230030621 | $0.00 |
| LUCA MELONI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 292.238371 | $292.24 |
| LUCA MELONI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0355621 | $103.41 |
| LUCA MELONI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5.731439 | $5.73 |
| LUCA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720758042 | $50.00 |
| LUCA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40952445054844 | $0.29 |
| LUCA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000404110244555 | $0.68 |
| LUCA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99315601105 | $3.99 |
| LUCA MENCACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85987389205 | $0.89 |
| LUCA MENGOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 405.0 | $406.09 |
| LUCA MENGOLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (405.810891) | ($32.62) |
| LUCA MENGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574373330706 | $150.39 |
| LUCA MENGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.5995580768 | $0.14 |
| LUCA MERCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049489602112 | $0.01 |
| LUCA MERCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000070178616266 | $0.00 |
| LUCA MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000819684066399999 | $0.00 |
| LUCA MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108971397249 | $0.00 |
| LUCA MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586834026784399 | $0.53 |
| LUCA MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000501428357699999 | $0.00 |
| LUCA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020915421895 | $0.00 |
| LUCA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038514875791 | $0.75 |
| LUCA MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000157857467773 | $0.00 |
| LUCA MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025617105848 | $0.00 |
| LUCA MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012701296383 | $0.00 |
| LUCA MIGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024329377456 | $0.00 |
| LUCA MIGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019855712714 | $0.02 |
| LUCA MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005687679382 | $0.00 |
| LUCA MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042202622866 | $0.00 |
| LUCA MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085780844377 | $0.00 |
| LUCA MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003065097632 | $0.00 |
| LUCA MILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0628533526882 | $0.07 |
| LUCA MINCIULLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 5.98 | $517.96 |
| LUCA MINCIULLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00047876 | $18.61 |
| LUCA MINCIULLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.010513 | $20.38 |
| LUCA MINCIULLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000688) | ($1.99) |
| LUCA MINCIULLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17200808) | ($4,973.79) |
| LUCA MINCIULLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.258850194) | ($373.83) |
| LUCA MINCIULLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015539) | ($4.74) |
| LUCA MINCIULLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2067014644) | ($412.55) |
| LUCA MINCIULLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LUCA MINCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095386716453618 | $34.51 |
| LUCA MINCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063435614352 | $0.00 |
| LUCA MINCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160721661439179 | $3.90 |
| LUCA MINCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9388336786642 | $16.94 |
| LUCA MINCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066848432651 | $0.00 |
| LUCA MINCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008165978866429 | $3.07 |
| LUCA MINCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020092394231 | $0.53 |
| LUCA MINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.3015425525999 | $93.23 |
| LUCA MINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21626606491 | $0.22 |
| LUCA MINIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459901963987199 | $0.44 |
| LUCA MIRAFIORI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.286728033) | ($545.64) |
| LUCA MIRAFIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117968238781 | $3.49 |
| LUCA MIRAFIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096137000962396 | $0.11 |
| LUCA MIRAFIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021061567448 | $0.00 |
| LUCA MIRAFIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010000143426298 | $1.94 |
| LUCA MOBILIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.61) |
| LUCA MOBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008564878 | $0.00 |
| LUCA MOBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.185037892 | $13.04 |
| LUCA MOBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105635394942 | $209.05 |
| LUCA MOBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.176420461109999 | $0.14 |
| LUCA MOBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000064880193989999 | $0.00 |
| LUCA MOBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083888826397 | $6.14 |
| LUCA MOBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.03765856939999 | $6.96 |
| LUCA MOBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.089082093182 | $28.35 |
| LUCA MODAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304538374671242 | $0.04 |
| LUCA MODAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00927335158639999 | $0.01 |
| LUCA MOLINAR MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326959360985751 | $0.32 |
| LUCA MONDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8674999582105 | $71.58 |
| LUCA MONDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467008902 | $0.04 |
| LUCA MONTANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045254043766910 | $0.18 |
| LUCA MONTANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7373692741 | $4.74 |
| LUCA MONTARULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177524736222 | $64.23 |
| LUCA MONTARULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.69846123576199 | $8.77 |
| LUCA MONTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.058598) | ($19.96) |
| LUCA MONTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.823692511) | ($599.01) |
| LUCA MONTI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XTZ | 122.2 | $230.96 |
| LUCA MONTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03983131) | ($1,195.50) |
| LUCA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025400902156916 | $9.19 |
| LUCA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392780564999999 | $0.77 |
| LUCA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.43280244069999 | $1.53 |
| LUCA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107715681076999 | $0.01 |
| LUCA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017211440238 | $0.02 |
| LUCA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095398866240868 | $3.78 |
| LUCA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002812307466 | $0.00 |
| LUCA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.74619639818 | $1.27 |
| LUCA MONTIRONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00100482 | $32.06 |
| LUCA MONTIRONI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02652083 | $759.97 |
| LUCA MONTIRONI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TUSD | 5.0 | $5.00 |
| LUCA MONTIRONI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TUSD | 2,995.0 | $2,995.00 |
| LUCA MONTIRONI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAX | 2.5 | $2.50 |
| LUCA MONTIRONI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAX | 2,992.5 | $2,992.50 |
| LUCA MONTIRONI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $295.52 |
| LUCA MONTIRONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,007.560437) | ($3,007.56) |
| LUCA MONTIRONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAX | (3,002.0) | ($3,002.00) |
| LUCA MONTIRONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03766281) | ($1,150.45) |
| LUCA MONTIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017807451421594 | $5.32 |
| LUCA MONTIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105247178304 | $0.12 |
| LUCA MONTIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.618713679076 | $11.62 |
| LUCA MONTIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.643111791206 | $11.64 |
| LUCA MONTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017249359409 | $0.51 |
| LUCA MONTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00022065112894 | $0.01 |
| LUCA MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001747961975 | $5.17 |
| LUCA MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119098190688 | $0.14 |
| LUCA MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.271893443 | $20.27 |
| LUCA MORINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,658.332033) | ($8,658.33) |
| LUCA MORINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004097) | ($127.65) |
| LUCA MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036232705725537 | $1.24 |
| LUCA MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018829665834 | $0.02 |
| LUCA MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 88.4300251436 | $88.43 |
| LUCA MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118284868094 | $0.00 |
| LUCA MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87896348702 | $0.88 |
| LUCA MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000825651747139999 | $0.02 |
| LUCA MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097281610934 | $0.02 |
| LUCA MUGGIASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007975310627 | $0.00 |
| LUCA MUGGIASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64643551539291 | $0.63 |
| LUCA MUGGIASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041353601716 | $0.00 |
| LUCA MUGGIASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005935596743 | $0.00 |
| LUCA MUGGIASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5823694922 | $0.10 |
| LUCA MUGGIASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043879240096 | $0.04 |
| LUCA MURGIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (34.247825) | ($18.40) |
| LUCA MURGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050476307495 | $1.49 |
| LUCA MURGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19660531994659 | $0.14 |
| LUCA MURGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7062194174 | $3.71 |
| LUCA MURGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000173216537969999 | $0.01 |
| LUCA MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118766422403 | $35.15 |
| LUCA MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14069391698 | $277.51 |
| LUCA MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8537704218 | $2.42 |
| LUCA MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087381820011 | $0.64 |
| LUCA MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0853235186 | $1.47 |
| LUCA MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106707874997 | $2.42 |
| LUCA MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03821938236 | $2.18 |
| LUCA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010873895326 | $0.00 |
| LUCA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007951463308 | $0.01 |
| LUCA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.047020146882 | $0.05 |
| LUCA NATALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2959235047) | ($873.43) |
| LUCA NATALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01201266) | ($479.99) |
| LUCA NATALI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,527.565542 | $2,527.57 |
| LUCA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017017294112718 | $0.69 |
| LUCA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004469288391314 | $1.35 |
| LUCA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.88814824 | $22.89 |
| LUCA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043687945474 | $0.00 |
| LUCA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000526498474209999 | $0.01 |
| LUCA NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033950804661 | $1.00 |
| LUCA NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0186721007019999 | $0.02 |
| LUCA NICOLA VITO BEMPENSANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00115484 | $47.83 |
| LUCA NICOLA VITO BEMPENSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012649835105 | $0.33 |
| LUCA NICOLA VITO BEMPENSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07635146735431 | $0.16 |
| LUCA NICOLA VITO BEMPENSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000286744768959999 | $0.56 |
| LUCA NICOLA VITO BEMPENSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00629183576549999 | $0.38 |
| LUCA NICOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,521.5 | $1,521.50 |
| LUCA NICOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUCA NICOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (9,410.19) | ($9,410.19) |
| LUCA NICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.70033686276 | $63.70 |
| LUCA NIERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00726522) | ($214.82) |
| LUCA NIERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1930010205) | ($381.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA NIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008573588509 | $250.00 |
| LUCA NIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81492611264339 | $4.76 |
| LUCA NILS EMDEN-WEINERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01667535) | ($514.05) |
| LUCA NILS EMDEN-WEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019894850400334 | $0.76 |
| LUCA NOCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014453763861 | $0.00 |
| LUCA NOTARANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029536156993 | $89.94 |
| LUCA NOTARANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.261906229 | $20.12 |
| LUCA NOTARANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356466177909999 | $70.27 |
| LUCA NOTARANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034647110193 | $0.00 |
| LUCA NOTARANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3765414478 | $4.70 |
| LUCA NOTARANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48922277035 | $3.01 |
| LUCA NOTARANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3478403115 | $2.09 |
| LUCA NOTARANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000300913976009999 | $0.00 |
| LUCA NOTARANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0071207597389 | $0.77 |
| LUCA NOTARANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036729583838 | $68.42 |
| LUCA NOVELLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028) | ($112.63) |
| LUCA NOVELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00301149) | ($116.98) |
| LUCA NOVELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00013057 | $5.08 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00010878 | $4.30 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00011858 | $4.26 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00011065 | $3.98 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00017728 | $5.95 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00332381 | $102.66 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00012394 | $3.89 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009) | ($2.56) |
| LUCA NOVELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00017597 | $4.99 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020908 | $6.01 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00011162 | $3.35 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00010733 | $3.19 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00011659 | $3.56 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LUCA NOVELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00015667 | $4.58 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00011339 | $3.43 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00015249 | $4.48 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00015458 | $4.71 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00011286 | $3.32 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00011521 | $3.41 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00016885 | $4.90 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00018491 | $5.36 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00012588 | $3.82 |
| LUCA NOVELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00012044 | $3.81 |
| LUCA NOVELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00014904 | $4.44 |
| LUCA NOVELLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00015744 | $4.68 |
| LUCA NOVELLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00014216 | $4.24 |
| LUCA NOVELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001358 | $4.25 |
| LUCA NOVELLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00010844 | $3.20 |
| LUCA NOVELLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00011964 | $3.66 |
| LUCA NOVELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00011968 | $3.61 |
| LUCA NOVELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00011981 | $3.51 |
| LUCA NOVELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001787 | $5.00 |
| LUCA NOVELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LUCA NOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000849791494 | $2.41 |
| LUCA NOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032361878205 | $0.03 |
| LUCA OGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069379793384 | $2.05 |
| LUCA OGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148661911686699 | $0.17 |
| LUCA OGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021660068839 | $0.42 |
| LUCA OGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49133940305 | $0.49 |
| LUCA OGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1854410485 | $0.47 |
| LUCA OGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006303242182 | $0.46 |
| LUCA OGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059525038237 | $0.00 |
| LUCA OGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.073372704019 | $0.11 |
| LUCA OGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35968953164 | $0.17 |
| LUCA ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015266664543 | $0.00 |
| LUCA ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033859528634 | $0.00 |
| LUCA ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106296928026999 | $0.01 |
| LUCA ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000858718484539999 | $0.00 |
| LUCA ORLANDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 139.72 | $139.72 |
| LUCA ORLANDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (707.382144) | ($707.38) |
| LUCA ORLANDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,217.043776) | ($1,217.04) |
| LUCA ORLANDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.052745) | ($1.05) |
| LUCA ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120272758319999 | $0.00 |
| LUCA ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000061644587739 | $0.00 |
| LUCA ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2332452107425 | $12.23 |
| LUCA ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.03010293231369 | $6.03 |
| LUCA PADALINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.54) | ($6.54) |
| LUCA PADALINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| LUCA PADALINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 12,460.21148 | $12,460.21 |
| LUCA PADALINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.54) | ($6.54) |
| LUCA PADALINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| LUCA PADALINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (3.406467729) | ($6,656.00) |
| LUCA PADALINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 462.516255 | $462.52 |
| LUCA PADALINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,484.0) | ($3,484.00) |
| LUCA PADALINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 3.413937468 | $6,242.68 |
| LUCA PADALINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,664.0 | $1,664.00 |
| LUCA PADALINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.5744591203) | ($17,422.77) |
| LUCA PADALINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,134.24) | ($5,134.24) |
| LUCA PADALINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.54) | ($6.54) |
| LUCA PADALINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,839.5) | ($7,839.50) |
| LUCA PADALINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,355.0 | $4,355.00 |
| LUCA PADALINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.5744591203 | $18,177.04 |
| LUCA PADALINI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| LUCA PADALINI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,664.0) | ($1,664.00) |
| LUCA PADALINI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 3.406467729 | $3,254.28 |
| LUCA PADALINI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003417831786) | ($3.64) |
| LUCA PADALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024424671936 | $0.01 |
| LUCA PADALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00896528068316163 | $10.33 |
| LUCA PADALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 489.145567036 | $489.15 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.78) | ($2.78) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.22) | ($1.22) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.82) | ($3.82) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.1) | ($1.10) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.22) | ($1.22) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.78) | ($2.78) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.22) | ($1.22) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.3362036212) | ($10,772.10) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (2.369040987) | ($4,608.00) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.82) | ($3.82) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.1) | ($1.10) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1216496808) | ($3,679.51) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.2196621343) | ($6,662.13) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (1.366063465) | ($2,492.58) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.22) | ($1.22) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (1.181339754) | ($2,163.42) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | USDC | 5,134.24 | $5,134.24 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,462.61) | ($1,462.61) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Collateral | ETH | 1.366063465 | $2,399.99 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 623.0 | $623.00 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,578.25) | ($4,578.25) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,693.0 | $2,693.00 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.336203621 | $9,960.55 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.78) | ($2.78) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,332.0) | ($3,332.00) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,665.0 | $1,665.00 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.219662134 | $6,512.37 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,319.36) | ($1,319.36) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Collateral | ETH | 1.181339754 | $2,079.89 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 540.0 | $540.00 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,391.0) | ($2,391.00) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Collateral | ETH | 2.371355599 | $4,227.42 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,152.0 | $1,152.00 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.22) | ($1.22) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1216496808 | $3,849.00 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,457.59) | ($1,457.59) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 919.0 | $919.00 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000116999163) | ($2.25) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004991964289) | ($0.96) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004019717293) | ($0.77) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007256372776) | ($1.39) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002714614276) | ($0.52) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002349185431) | ($0.45) |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062570254931 | $18.50 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001112866867121 | $0.01 |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.12049559994 | $23.12 |
| LUCA PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 526.432980981 | $545.96 |
| LUCA PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081028608332 | $163.24 |
| LUCA PALMACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014604283096 | $0.00 |
| LUCA PALMACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353258065 | $0.00 |
| LUCA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54007418630999 | $2.81 |
| LUCA PANARESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (30.637) | ($24.03) |
| LUCA PANARESE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0007923 | $24.03 |
| LUCA PANARESE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,020.067114) | ($1,020.07) |
| LUCA PANARESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.76) |
| LUCA PANARESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00743799) | ($206.38) |
| LUCA PANARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202278560378 | $0.58 |
| LUCA PANARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.444066220409 | $12.67 |
| LUCA PANARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.766817293409 | $2.77 |
| LUCA PANKOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00583879) | ($174.51) |
| LUCA PANKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076272659400006 | $0.29 |
| LUCA PAOLO MASSAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92267822912399 | $3.98 |
| LUCA PAPARUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000816326143 87 | $0.00 |
| LUCA PASQUALE BONADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003293714886 | $0.00 |
| LUCA PASSERI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.47125279) | ($462.51) |
| LUCA PASSERI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.47125279 | $462.51 |
| LUCA PASSERI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (65.47125279) | ($524.42) |
| LUCA PASSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006445090783 9 | $0.02 |
| LUCA PASSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001001905567 85 | $0.00 |
| LUCA PASSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148438612401811 | $1.54 |
| LUCA PATERNOSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5608914838) | ($1,065.03) |
| LUCA PATERNOSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03647887) | ($1,147.86) |
| LUCA PATERNOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035368267529284 | $12.02 |
| LUCA PATERNOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005115626657945 | $12.09 |
| LUCA PATERNOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1266332782033 | $0.17 |
| LUCA PATERNOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000881640 68412 | $0.00 |
| LUCA PATERNOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014294047 15482 | $0.26 |
| LUCA PATERNOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118625207903 | $0.01 |
| LUCA PATERNOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009589586 7016 | $0.00 |
| LUCA PATERNOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028131635477 | $0.00 |
| LUCA PAUL DEBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000425034227 | $0.00 |
| LUCA PAWLICKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (156.973651646) | ($2,899.30) |
| LUCA PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017526597131 | $0.05 |
| LUCA PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00867649021753508 | $0.01 |
| LUCA PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097292503135 | $0.08 |
| LUCA PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3610274879341 | $6.52 |
| LUCA PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006909541379 | $0.01 |
| LUCA PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052853999623 | $0.00 |
| LUCA PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0094833685379999 | $0.00 |
| LUCA PEANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 319.324931 | $250.70 |
| LUCA PEANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 13.34987823 | $192.16 |
| LUCA PEANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.8 | $51.55 |
| LUCA PEANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 50,000.98 | $6.63 |
| LUCA PEANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (50,052.85313) | ($4.67) |
| LUCA PEANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (320.074553) | ($179.73) |
| LUCA PEANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (13.41797149) | ($126.93) |
| LUCA PEANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($50.39) |
| LUCA PEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016793331080578 | $50.01 |
| LUCA PEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05082083407719 | $0.57 |
| LUCA PEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095625402043199 | $0.92 |
| LUCA PEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 51.0731317104615 | $0.01 |
| LUCA PECCHINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00425897 | $163.91 |
| LUCA PECCHINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1060513925 | $301.28 |
| LUCA PECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721081506513 | $51.53 |
| LUCA PECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112097155173 | $1.80 |
| LUCA PEDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (75.6953864) | ($13.13) |
| LUCA PEDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (189.131066) | ($148.58) |
| LUCA PEDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1.9686 | $3.86 |
| LUCA PEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2621475 | $635.80 |
| LUCA PEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.4591780543) | ($1,084.00) |
| LUCA PEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 271.0 | $271.00 |
| LUCA PEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (271.349079) | ($271.35) |
| LUCA PEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (6.802) | ($4.28) |
| LUCA PEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.272 | $4.28 |
| LUCA PEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | COMP | (0.04694) | ($2.76) |
| LUCA PEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.756 | $2.76 |
| LUCA PEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003865) | ($116.80) |
| LUCA PEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 116.518 | $116.80 |
| LUCA PEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0049 | $147.46 |
| LUCA PEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0049) | ($147.77) |
| LUCA PEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 147.588 | $147.77 |
| LUCA PEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.04299165) | ($1.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA PEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (271.0) | ($271.00) |
| LUCA PEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.4591780543 | $822.98 |
| LUCA PEDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4608072443) | ($774.35) |
| LUCA PEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039518576986045 | $1.34 |
| LUCA PEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082345607254113 | $0.08 |
| LUCA PEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104526174492189 | $2.81 |
| LUCA PEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07751046654188 | $0.07 |
| LUCA PEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52767311396714 | $0.47 |
| LUCA PEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053057772838787 | $0.01 |
| LUCA PEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000133399559138231 | $0.01 |
| LUCA PEDRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031185978295 | $0.92 |
| LUCA PEDRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290389155459999 | $56.74 |
| LUCA PEDRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6545967181 | $4.65 |
| LUCA PEDRETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008496) | ($253.38) |
| LUCA PEDRETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.96) | ($217.96) |
| LUCA PEDRETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.489186) | ($137.61) |
| LUCA PEDRETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (391.046) | ($229.99) |
| LUCA PEDRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42746140531932 | $9.64 |
| LUCA PEDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.912787705227 | $0.94 |
| LUCA PEDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031329757779 | $0.02 |
| LUCA PELACANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11215332) | ($3,279.36) |
| LUCA PELACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008886278036957 | $30.82 |
| LUCA PELACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199947038985356 | $0.20 |
| LUCA PELACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030512180232 | $0.03 |
| LUCA PELACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101760750855999 | $0.01 |
| LUCA PELACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000092578031387999 | $0.00 |
| LUCA PELLEGRINELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004193) | ($161.62) |
| LUCA PELLEGRINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.456965362 | $231.00 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.007841 | $315.33 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $63.00 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.005938 | $233.76 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.002018 | $77.95 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.003019 | $116.02 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.002667 | $78.20 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00166249 | $50.91 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.42) |
| LUCA PELLEGRINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($594.30) |
| LUCA PELLEGRINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,915.60) |
| LUCA PELLEGRINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,013.32) |
| LUCA PELLEGRINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47) | ($14,743.43) |
| LUCA PELLEGRINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.002677 | $77.97 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100309210772 | $0.30 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033734729057 | $0.00 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5669116506 | $5.57 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.529399077 | $2.22 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075489124383 | $250.50 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17730715142788 | $2.04 |
| LUCA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000326008545829999 | $0.00 |
| LUCA PENSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025409929099 | $7.88 |
| LUCA PENTASSUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390062304799999 | $1.15 |
| LUCA PENTASSUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151288432849999 | $0.02 |
| LUCA PERANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.876400908939 | $2.94 |
| LUCA PERATONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017338119422 | $5.13 |
| LUCA PERAZZOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.662) | ($20,020.72) |
| LUCA PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060937657149 | $203.54 |
| LUCA PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9183271965599 | $29.25 |
| LUCA PEROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134466344175 | $3.98 |
| LUCA PERSEGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1453120243 | $0.17 |
| LUCA PERSEGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186160095359999 | $0.19 |
| LUCA PERSEGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060449538267 | $0.04 |
| LUCA PERSEGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000138317812414 | $0.03 |
| LUCA PESCIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01210856) | ($501.56) |
| LUCA PESCIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,846.728725 | $1,846.73 |
| LUCA PESCIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.16) | ($19.16) |
| LUCA PESCIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 998.78137 | $998.78 |
| LUCA PESCIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,569.0) | ($2,569.00) |
| LUCA PESCIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.1414181057 | $5,874.65 |
| LUCA PESCIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($42.84) |
| LUCA PESCIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1404181) | ($5,990.71) |
| LUCA PESCIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 6,011.072145 | $6,011.07 |
| LUCA PESCIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LUCA PESCIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LUCA PESCIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,292.99279) | ($3,292.99) |
| LUCA PESCIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5.763496) | ($5.76) |
| LUCA PESCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002469076472957 | $1.00 |
| LUCA PESCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3376234700329 | $31.34 |
| LUCA PESCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012001931146 | $0.01 |
| LUCA PESCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00133549226609999 | $0.01 |
| LUCA PESCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019941571182 | $0.02 |
| LUCA PEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35394234837839 | $2.51 |
| LUCA PEZZONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.76 |
| LUCA PEZZONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.986132 | $173.83 |
| LUCA PEZZONI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.2 | $98.36 |
| LUCA PEZZONI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00694583 | $276.01 |
| LUCA PEZZONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| LUCA PEZZONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00686328) | ($199.95) |
| LUCA PEZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023947060429165 | $0.83 |
| LUCA PEZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029794854793 | $0.00 |
| LUCA PEZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018848337361 | $0.98 |
| LUCA PHIL SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029294282796 | $0.91 |
| LUCA PIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65742942972 | $1.73 |
| LUCA PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000813126711596999 | $0.00 |
| LUCA PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000060177156463 | $0.00 |
| LUCA PINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | SNX | 100.0 | $273.00 |
| LUCA PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238964555632399 | $50.18 |
| LUCA PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015601196298 | $0.02 |
| LUCA PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028005773721 | $0.01 |
| LUCA PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057665763426 | $0.01 |
| LUCA PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124450296791 | $0.00 |
| LUCA PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.621221766 | $44.89 |
| LUCA PINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104240184453851 | $0.01 |
| LUCA PINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003127612535 | $0.00 |
| LUCA PINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000002141332558 | $0.00 |
| LUCA PIRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02044319) | ($595.80) |
| LUCA PIRAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02794081) | ($55.86) |
| LUCA PIRAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BCH | (1.01025555) | ($197.37) |
| LUCA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68763301135716 | $6.10 |
| LUCA PIRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151629190534999 | $0.02 |
| LUCA PIRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923227 | $0.36 |
| LUCA PIRODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00758257589810597 | $0.01 |
| LUCA PIROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07414957901093 | $0.08 |
| LUCA PISTOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012114636018644 | $0.01 |
| LUCA PISTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040820321668 | $0.01 |
| LUCA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014274226912 | $431.89 |
| LUCA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058609978305 | $0.00 |
| LUCA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42561292946 | $863.44 |
| LUCA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,841.61786075299 | $1,841.62 |
| LUCA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.564314768 | $115.40 |
| LUCA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0258555995 | $89.19 |
| LUCA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91663618141 | $8.09 |
| LUCA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.448016981 | $2.26 |
| LUCA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032344054221 | $7.33 |
| LUCA PITTARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.5605728464 | $83.55 |
| LUCA PIURI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008867140676) | ($0.27) |
| LUCA PIURI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 55.791328 | $4,683.14 |
| LUCA PIURI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | LUNC | (55.847018444) | ($4,707.38) |
| LUCA PIURI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,178.0 | $1,178.00 |
| LUCA PIURI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,178.10427) | ($1,178.10) |
| LUCA PIURI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001225349037) | ($3.14) |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 2,739.22957694 | $2,211.11 |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 53.9163 | $43.09 |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 50.0202 | $41.18 |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (2,666.365681742) | ($2,195.28) |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,623.443715 | $3,623.44 |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,294.0) | ($3,294.00) |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.52) | ($16.52) |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 161.695313909 | $4,064.25 |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (79.035333639) | ($2,761.03) |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.5) | ($28.50) |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (82.660128) | ($1,993.76) |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (244.000083395) | ($3,800.00) |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 278.121709508 | $4,331.40 |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.4032422431) | ($6.28) |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (7.332099769) | ($114.19) |
| LUCA PIURI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (284.425406) | ($284.43) |
| LUCA PIURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,190.29661 | $1,190.30 |
| LUCA PIURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,178.0) | ($1,178.00) |
| LUCA PIURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.94) | ($5.94) |
| LUCA PIURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 134.882352082 | $1,852.43 |
| LUCA PIURI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.27) | ($0.27) |
| LUCA PIURI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $158.71 |
| LUCA PIURI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (4.0) | ($159.04) |
| LUCA PIURI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0053245 | $159.04 |
| LUCA PIURI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 122,523.0742 | $12.30 |
| LUCA PIURI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (19,921.06666) | ($1.99) |
| LUCA PIURI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (102,763.5231) | ($10.28) |
| LUCA PIURI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $592.95 |
| LUCA PIURI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.005318) | ($158.00) |
| LUCA PIURI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 3.9849 | $158.00 |
| LUCA PIURI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (8.0) | ($316.08) |
| LUCA PIURI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0106268 | $316.08 |
| LUCA PIURI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (5.49245) | ($217.42) |
| LUCA PIURI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0072486 | $217.42 |
| LUCA PIURI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (5.49245) | ($215.61) |
| LUCA PIURI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0071697 | $215.61 |
| LUCA PIURI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004854209715) | ($1.48) |
| LUCA PIURI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003156412187) | ($9.50) |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 910.0 | $910.00 |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.76) | ($0.76) |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 4,372.526819183 | $2,248.30 |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,944.811) | ($1,000.00) |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,003.443 | $1,000.00 |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.56) | ($0.56) |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (330.0) | ($330.00) |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0305138815 | $840.29 |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,174.186) | ($600.24) |
| LUCA PIURI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 598.435 | $600.24 |
| LUCA PIURI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.53) | ($9.53) |
| LUCA PIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027845139706762 | $5.99 |
| LUCA PIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074240907426 | $0.00 |
| LUCA PIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073196146328 | $0.02 |
| LUCA PIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3992958475872 | $6.40 |
| LUCA PIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3665636445566 | $4.55 |
| LUCA PIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1579817459148 | $0.16 |
| LUCA PIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007180577982065 | $0.03 |
| LUCA PIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25442431064551 | $0.61 |
| LUCA PIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498584186409999 | $14.76 |
| LUCA PLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61863116298 | $2.82 |
| LUCA POGGIOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.009058 | $328.52 |
| LUCA POGGIOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03253113 | $1,067.26 |
| LUCA POGGIOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0543) | ($1,721.74) |
| LUCA POGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015293651324978 | $58.65 |
| LUCA POGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001708094841 | $0.00 |
| LUCA POLETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,374.38) | ($5,374.38) |
| LUCA POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033815984464 | $1.00 |
| LUCA POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062655500748 | $12.23 |
| LUCA POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.6998442138139 | $42.70 |
| LUCA POMMAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114486933672999 | $0.34 |
| LUCA POMMAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043742331204 | $0.01 |
| LUCA POMMAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052379138822 | $0.01 |
| LUCA POMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.55224406513 | $60.02 |
| LUCA POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00833828468769999 | $257.88 |
| LUCA POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.359531412659999 | $732.75 |
| LUCA POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.6672136377 | $76.51 |
| LUCA PONTONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05338086) | ($1,585.41) |
| LUCA PONTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005073596769589 | $17.28 |
| LUCA PONTREMOLESI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.7126690786) | ($68.26) |
| LUCA PONTREMOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4516669362175 | $14.48 |
| LUCA PONTREMOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000672466444369999 | $1.67 |
| LUCA PORTACOLONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,658.951888) | ($3,658.95) |
| LUCA PORTACOLONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.476012108) | ($6,944.10) |
| LUCA PORTACOLONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (50.860242) | ($39.40) |
| LUCA PORTACOLONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4.827001) | ($4.83) |
| LUCA PORTACOLONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2067049) | ($8,001.69) |
| LUCA PORTACOLONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001213615119) | ($2.97) |
| LUCA PORTACOLONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008045) | ($2.70) |
| LUCA PORTACOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639350999889205 | $25.37 |
| LUCA PORTACOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019657537068 | $0.00 |
| LUCA PORTACOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00850474868513906 | $25.13 |
| LUCA PORTACOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7355458278652 | $14.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA PORTACOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13489985349776 | $0.12 |
| LUCA PORTACOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048191580565 | $0.00 |
| LUCA PORTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.25745959627 | $21.41 |
| LUCA PÖTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001663466232 | $0.00 |
| LUCA PÖTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010910080359 | $0.00 |
| LUCA PREGNO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2.218546) | ($2.22) |
| LUCA PREGNO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00123734 | $37.01 |
| LUCA PREGNO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000335) | ($9.98) |
| LUCA PREGNO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.24 | $9.98 |
| LUCA PREGNO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (12.2435) | ($9.81) |
| LUCA PREGNO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 16.905859 | $16.91 |
| LUCA PREGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005811949735581 | $0.13 |
| LUCA PREGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000623253537617 | $0.00 |
| LUCA PREGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120412608660999 | $0.12 |
| LUCA PRINCIPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065343567761 | $1.93 |
| LUCA PRINCIPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014455064447 | $0.03 |
| LUCA PRINCIPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080269824102 | $0.01 |
| LUCA PRINCIPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041376165399 | $0.00 |
| LUCA PROCACCIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.362435312386 | $109.37 |
| LUCA PUCCIOTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $5,997.19 |
| LUCA PUCCIOTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.12154 | $4,959.27 |
| LUCA PUCCIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12180819) | ($3,410.07) |
| LUCA PUCCIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000837466) | ($3,803.65) |
| LUCA PUCCIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003843879757629 | $13.74 |
| LUCA PUCCIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006317707262536 | $16.41 |
| LUCA PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19016937871115 | $5.18 |
| LUCA PUTTILLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.10055404 | $3,141.11 |
| LUCA PUTTILLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05292941 | $2,057.57 |
| LUCA PUTTILLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,890.05) |
| LUCA PUTTILLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,450.76) |
| LUCA PUTTILLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,798.91) |
| LUCA PUTTILLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.005433) | ($10.00) |
| LUCA PUTTILLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.994 | $10.00 |
| LUCA PUTTILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($547.26) |
| LUCA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028733160197 | $97.01 |
| LUCA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000268609635684 | $0.00 |
| LUCA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325588593529999 | $65.26 |
| LUCA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06888548292 | $0.07 |
| LUCA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180174990439999 | $0.00 |
| LUCA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030734190207 | $0.00 |
| LUCA PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057515205104 | $0.13 |
| LUCA QUADRI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03546 | $1,434.33 |
| LUCA QUADRI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.74844445 | $2,249.13 |
| LUCA QUADRI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $582.02 |
| LUCA QUADRI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,788.92 |
| LUCA QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024762139356 | $82.65 |
| LUCA QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9127873122656 | $16.67 |
| LUCA QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022106182047 | $35.07 |
| LUCA QUATRANA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 0.9904 | $0.08 |
| LUCA QUATRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045401609095386 | $0.01 |
| LUCA QUATRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000565628332353 | $0.00 |
| LUCA RADERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129715266669 | $0.00 |
| LUCA RAKIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00035145 | $13.84 |
| LUCA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046586725892999 | $1.37 |
| LUCA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095528697677186 | $0.11 |
| LUCA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024823291544 | $4.84 |
| LUCA RAMASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162827899701 | $0.00 |
| LUCA RAMASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106822035623 | $0.01 |
| LUCA RAMASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012493777941 | $0.00 |
| LUCA RAMPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032490521254 | $0.96 |
| LUCA RAMPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002448260247 | $4.78 |
| LUCA RAMPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.337626502 | $30.34 |
| LUCA RANELLONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,819.730159) | ($3,819.73) |
| LUCA RANELLONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,835.854141) | ($10,835.85) |
| LUCA RANELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | [illegible] | $0.00 |
| LUCA RANELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113173756126 | $0.22 |
| LUCA RANELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.0252329348 | $69.03 |
| LUCA RANELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.0070847481789 | $24.01 |
| LUCA RANELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.9233250929 | $4.92 |
| LUCA RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41762780500054 | $4.33 |
| LUCA RAPACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087061240644 | $0.00 |
| LUCA RAPACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020222987925 | $0.01 |
| LUCA RASPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042777970364 | $12.66 |
| LUCA RASPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017267237174 | $0.02 |
| LUCA RASPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027233819656 | $0.00 |
| LUCA RASPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000144476076209999 | $0.00 |
| LUCA RAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025212217132 | $0.49 |
| LUCA RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064334341566697 | $0.00 |
| LUCA RENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023036671496 | $0.07 |
| LUCA RENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00643200432149999 | $0.01 |
| LUCA RENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003525781677 | $0.07 |
| LUCA RENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040949163867 | $0.00 |
| LUCA RIGNANESE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005933) | ($172.69) |
| LUCA RIGNANESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (278.878485) | ($278.88) |
| LUCA RIGNANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006179015213985 | $2.08 |
| LUCA RIGNANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3875751236626 | $3.39 |
| LUCA RIGNANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014265620621 | $0.00 |
| LUCA RIGNANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001616785325045 | $0.01 |
| LUCA RIGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174971784079999 | $0.01 |
| LUCA RIGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.58305207572 | $0.58 |
| LUCA RINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3914392039832 | $17.70 |
| LUCA RINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73602007371 | $8.18 |
| LUCA RINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048515474283 | $2.90 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.35 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.19 | $7,848.52 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 114.8616 | $2,205.34 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 9.89 | $30,242.43 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 75.1419 | $1,297.70 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $3,174.30 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003081) | ($100.15) |
| LUCA RIPAMONTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.894) | ($27,453.85) |
| LUCA RIPAMONTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048023) | ($100.59) |
| LUCA RIPAMONTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.05) | ($19,150.03) |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035951204939 | $125.34 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9459706508999 | $13.34 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0480506301289999 | $106.20 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.20766873463 | $33.82 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1443406409 | $7.33 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048382132779 | $5.31 |
| LUCA RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.086543080244 | $27.54 |
| LUCA RIVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.04660085 | $2,182.83 |
| LUCA RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024305422917979 | $50.19 |
| LUCA RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086250581771 | $12.44 |
| LUCA RIZZOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034503949062 | $0.04 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 10,749.9 | $2.17 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SNX | 858.41504 | $2,334.89 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 8,227.74188 | $3,516.12 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (10,749.9) | ($1.55) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 10,749.9 | $1.55 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (8,227.74188) | ($3,444.92) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | XRP | 8,227.74188 | $3,444.92 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.855479075) | ($100.00) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.855479075 | $100.00 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (858.41504) | ($2,261.93) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 858.41504 | $2,261.93 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 0.95 | $28.23 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 149.3 | $1,060.62 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (149.3) | ($1,060.00) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LINK | 149.3 | $1,060.00 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 66.95 | $1,987.33 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (67.9) | ($2,000.68) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 67.9 | $2,000.68 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $302.61 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.91275133 | $27,550.33 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.92275133) | ($27,886.42) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.92275133 | $27,886.42 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 1,707.2615 | $1,390.25 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,707.2615) | ($1,309.13) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,707.2615 | $1,309.13 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 8.128317009 | $16,449.28 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.128317009) | ($16,430.91) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.128317009 | $16,430.91 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 230.0 | $152.81 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (230.0) | ($153.96) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 230.0 | $153.96 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 503.1115 | $503.11 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (503.1115) | ($503.11) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 503.1115 | $503.11 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00178804 | $53.06 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LINK | 199.3 | $1,272.93 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 430.6231 | $430.62 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $27.16 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 9.0 | $239.35 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($265.31) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.0 | $265.31 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (199.3) | ($1,416.67) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LINK | 199.3 | $1,416.67 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00178804) | ($54.33) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00178804 | $54.33 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (430.6231) | ($430.62) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 430.6231 | $430.62 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| LUCA ROBBIANO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 5.5 | $133.22 |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.5) | ($132.96) |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.5 | $132.96 |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BUSD | 483.8113135 | $483.81 |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (483.8113135) | ($483.81) |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 483.8113135 | $483.81 |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 78.0 | $41.10 |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,436.227493576) | ($3,436.23) |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,436.227493576 | $3,436.23 |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (78.0) | ($41.17) |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 78.0 | $41.17 |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.128317009) | ($11,879.98) |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.128317009 | $11,879.98 |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 4.5 | $83.71 |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.5) | ($82.85) |
| LUCA ROBBIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.5 | $82.85 |
| LUCA ROBBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044358292617 | $92.65 |
| LUCA ROBBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.697510401123 | $245.90 |
| LUCA ROBBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233078661069399 | $2.54 |
| LUCA ROBBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.27236837193699 | $8.27 |
| LUCA ROBBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2333328779 | $1.50 |
| LUCA ROBBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.350398693 | $10.61 |
| LUCA ROBBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25260011216 | $4.58 |
| LUCA ROBBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.93807906939999 | $2.94 |
| LUCA ROCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029727304737 | $90.54 |
| LUCA ROMANINI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $50.87 |
| LUCA ROMANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161832107018 | $0.44 |
| LUCA ROMANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120145527343999 | $0.01 |
| LUCA RONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216342180979999 | $0.00 |
| LUCA ROSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23677288) | ($7,451.24) |
| LUCA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168255211710919 | $58.05 |
| LUCA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080212146956 | $0.01 |
| LUCA ROSARIO TROPEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19079140099 | $11.41 |
| LUCA ROSIELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00047051 | $18.33 |
| LUCA ROSIELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SUSHI | 107.38269055 | $258.81 |
| LUCA ROSIELLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SUSHI | 131.75419598 | $255.10 |
| LUCA ROSIELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00550356 | $168.82 |
| LUCA ROSIELLO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01054966 | $304.24 |
| LUCA ROSIELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SUSHI | (362.317636481) | ($601.45) |
| LUCA ROSIELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01656598) | ($518.25) |
| LUCA ROSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044854539602528 | $1.36 |
| LUCA ROSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26821592665 | $0.31 |
| LUCA ROSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009689713201 | $0.00 |
| LUCA ROSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035329540094 | $0.00 |
| LUCA ROSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000272286482339999 | $0.00 |
| LUCA ROSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.62368498530999 | $3.01 |
| LUCA ROSSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6473397116 | $0.79 |
| LUCA ROSSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 64.0 | $141.44 |
| LUCA ROSSI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00128464 | $51.96 |
| LUCA ROSSI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00116058 | $48.59 |
| LUCA ROSSI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 161.616693038 | $101.39 |
| LUCA ROSSI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 75.0 | $58.61 |
| LUCA ROSSI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 60.0 | $37.07 |
| LUCA ROSSI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04061144 | $84.68 |
| LUCA ROSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 285.0 | $154.18 |
| LUCA ROSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (280.0) | ($151.95) |
| LUCA ROSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 149.917 | $151.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA ROSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (148.0) | ($148.00) |
| LUCA ROSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 540.739 | $148.00 |
| LUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.701569659689 | $17.47 |
| LUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017450695754 | $5.17 |
| LUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033465547031 | $0.00 |
| LUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019214026898 | $37.49 |
| LUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063132512224 | $0.01 |
| LUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.363123409 | $21.74 |
| LUCA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000658039927809999 | $0.00 |
| LUCA ROSSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123655) | ($51.14) |
| LUCA ROSSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| LUCA ROSSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LUCA ROSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (201.523135) | ($201.52) |
| LUCA ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123730302741394 | $50.03 |
| LUCA ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.18856007330679 | $2.19 |
| LUCA RUBINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153538573955 | $50.48 |
| LUCA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013034992367 | $0.39 |
| LUCA RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052806582357 | $0.01 |
| LUCA RUIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00414509850767258 | $0.00 |
| LUCA SABA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 9.219118 | $551.94 |
| LUCA SABA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (14,063.0) | ($14,063.00) |
| LUCA SABA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (92.7252) | ($78.19) |
| LUCA SABA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01427791) | ($424.11) |
| LUCA SABA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (19.0) | ($19.00) |
| LUCA SABA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,632.55 | $2,632.55 |
| LUCA SABA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 11,425.71756 | $11,425.72 |
| LUCA SABA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01425593 | $434.31 |
| LUCA SABA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,595.174544 | $1,595.17 |
| LUCA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192266945916 | $5.62 |
| LUCA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545213798312173 | $0.97 |
| LUCA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.835146804 | $228.84 |
| LUCA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005529156171 | $0.00 |
| LUCA SALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6341253013181 | $1.29 |
| LUCA SALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.69611178689999 | $6.70 |
| LUCA SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000467034272093559 | $0.00 |
| LUCA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004069633426 | $0.00 |
| LUCA SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023304818857 | $6.90 |
| LUCA SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14978571242 | $0.15 |
| LUCA SALONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108974766505999 | $0.00 |
| LUCA SALONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042136141236 | $0.00 |
| LUCA SALSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.62064744 | $23,236.91 |
| LUCA SALSI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.33) | ($9,862.94) |
| LUCA SALSI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.447615466) | ($4,003.18) |
| LUCA SALSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.511269) | ($19,778.50) |
| LUCA SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080704237778 | $0.24 |
| LUCA SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096512906688 | $0.00 |
| LUCA SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048032821587664 | $135.46 |
| LUCA SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22262713382 | $0.22 |
| LUCA SALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008199491203 | $0.00 |
| LUCA SALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60282536615 | $0.70 |
| LUCA SALZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.86) |
| LUCA SALZANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,594.37) |
| LUCA SALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189215862759999 | $58.99 |
| LUCA SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187229565529999 | $0.55 |
| LUCA SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137613980301 | $0.03 |
| LUCA SANFILIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (6.485665) | ($4.98) |
| LUCA SANFILIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (64.297352) | ($49.79) |
| LUCA SANFILIPPO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1701214 | $489.22 |
| LUCA SANFILIPPO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (139.402054) | ($85.56) |
| LUCA SANFILIPPO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001108) | ($42.56) |
| LUCA SANFILIPPO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.77) | ($1.19) |
| LUCA SANFILIPPO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.175 | $1.19 |
| LUCA SANFILIPPO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 27.62 | $11.08 |
| LUCA SANFILIPPO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($96.89) |
| LUCA SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003930823685859 | $0.16 |
| LUCA SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19608489903411 | $1.36 |
| LUCA SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137509971753 | $2.00 |
| LUCA SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052202692669 | $0.01 |
| LUCA SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.863071361 | $2.49 |
| LUCA SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27854579367844 | $0.19 |
| LUCA SANGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000875671681919999 | $25.92 |
| LUCA SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000193710932 | $0.00 |
| LUCA SANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057876893599 | $0.00 |
| LUCA SANTARELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0145088 | $497.65 |
| LUCA SANTARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175047909379 | $54.09 |
| LUCA SANTORO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (13.3727637) | ($1,278.04) |
| LUCA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170118545169999 | $0.00 |
| LUCA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054968557401 | $0.06 |
| LUCA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049105373637 | $0.02 |
| LUCA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08388805600977 | $11.21 |
| LUCA SANTUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234920795719999 | $0.70 |
| LUCA SANTUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127481981873 | $0.15 |
| LUCA SANTUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.674924458 | $129.67 |
| LUCA SAPORITO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,354.89) |
| LUCA SAPORITO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.35) |
| LUCA SAPORITO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000095) | ($3.77) |
| LUCA SAPORITO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0092) | ($365.97) |
| LUCA SAPORITO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.31) | ($12,696.82) |
| LUCA SAPORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.968883301854 | $52.74 |
| LUCA SAPORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095966001714 | $3.05 |
| LUCA SARCONA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0055741) | ($191.59) |
| LUCA SARCONA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 570.413 | $0.08 |
| LUCA SARCONA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 8,136.87 | $3.51 |
| LUCA SARCONA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 13,386.87 | $2.42 |
| LUCA SARCONA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (22,095.293159) | ($2.37) |
| LUCA SARCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093536687868 | $2.77 |
| LUCA SARCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351789139711201 | $0.44 |
| LUCA SARCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017256904699 | $33.67 |
| LUCA SARCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000135788124319999 | $0.00 |
| LUCA SARCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020119412504 | $0.22 |
| LUCA SARCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79164934936 | $2.70 |
| LUCA SARCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 11.607533250629 | $0.44 |
| LUCA SARTOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03784683) | ($1,200.43) |
| LUCA SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329626167740819 | $11.34 |
| LUCA SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066781773331 | $0.00 |
| LUCA SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015856999828 | $0.00 |
| LUCA SAVARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036692810111 | $1.09 |
| LUCA SAVARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8232482771 | $8.82 |
| LUCA SAVASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059258061694 | $0.01 |
| LUCA SCALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049981717303 | $14.79 |
| LUCA SCALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027643212459 | $53.53 |
| LUCA SCALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.207804285 | $76.21 |
| LUCA SCALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84894634092 | $9.43 |
| LUCA SCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019723194973 | $5.84 |
| LUCA SCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119114569232999 | $2.32 |
| LUCA SCARSETTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (4.106469945) | ($1,661.94) |
| LUCA SCARSETTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 4.16128218 | $1,576.09 |
| LUCA SCARSETTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.01404600998 | $5.31 |
| LUCA SCARSETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1375488 | $315.81 |
| LUCA SCARSETTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (4.184087965) | ($1,267.93) |
| LUCA SCARSETTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.61187211 | $1,262.86 |
| LUCA SCARSETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173566) | ($50.25) |
| LUCA SCARSETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0265 | $47.57 |
| LUCA SCARSETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.16045532) | ($52.97) |
| LUCA SCARSETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (55.155194881) | ($566.69) |
| LUCA SCARSETTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.15060408 | $50.52 |
| LUCA SCARSETTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.962760178) | ($3,434.22) |
| LUCA SCARSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173365330986011 | $50.00 |
| LUCA SCARSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013701607816128 | $30.83 |
| LUCA SCARSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6851154555127 | $9.24 |
| LUCA SCARSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129322427547 | $0.80 |
| LUCA SCARSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0214334277356809 | $8.16 |
| LUCA SCARSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006629684476 | $0.38 |
| LUCA SCHENA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02651903 | $1,072.67 |
| LUCA SCHENA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03953868 | $1,243.85 |
| LUCA SCHENA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00638001 | $186.84 |
| LUCA SCHENA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01385714 | $405.99 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025345314897 | $83.32 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7218225070617 | $48.23 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020654413943 | $45.43 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.716136611 | $7.84 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6792423899999 | $8.20 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85325673209 | $9.89 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29825631894 | $2.68 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5915053228 | $1.14 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9145124043 | $3.11 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13117137139 | $7.93 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.065940720378 | $2.73 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001797366605 | $0.31 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090563606906 | $0.00 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23105202883 | $1.41 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7582128775 | $1.21 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00290921883689999 | $0.22 |
| LUCA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.96637197702 | $1.36 |
| LUCA SCHIAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036059026072 | $0.13 |
| LUCA SCHIAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.573459287675 | $5.85 |
| LUCA SCHIAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293958493519999 | $7.69 |
| LUCA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016872506414 | $4.99 |
| LUCA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62757112606 | $0.73 |
| LUCA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045140306149 | $8.81 |
| LUCA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.18846908409999 | $7.19 |
| LUCA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1617673442 | $2.51 |
| LUCA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027956726902 | $2.05 |
| LUCA SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5575653828835 | $0.54 |
| LUCA SCOCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01550581812356 | $0.02 |
| LUCA SCOPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065827127999999 | $0.00 |
| LUCA SCOPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13566480155 | $0.16 |
| LUCA SCOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009995089811089195 | $0.00 |
| LUCA SCOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000064057848074 | $0.00 |
| LUCA SCOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000022034360249 | $0.00 |
| LUCA SCOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000016325859835 | $0.00 |
| LUCA SCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00977849419813 | $0.01 |
| LUCA SEGATO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (4.70578845) | ($1,895.49) |
| LUCA SEGATO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,421.61) |
| LUCA SEGATO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 5.39956232 | $1,598.00 |
| LUCA SEGATO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.7) | ($1.93) |
| LUCA SEGATO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000605 | $1.93 |
| LUCA SEGATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00599721) | ($174.06) |
| LUCA SEGATO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.7695 | $219.86 |
| LUCA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061815268875202 | $2.08 |
| LUCA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.145215543666 | $3.82 |
| LUCA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076889227309999 | $18.44 |
| LUCA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00341023386179999 | $0.00 |
| LUCA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049180212303748 | $15.00 |
| LUCA SEMENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206236694679999 | $0.61 |
| LUCA SEMENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120108585030999 | $0.01 |
| LUCA SEMENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.048743575 | $1.29 |
| LUCA SEMENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000964575009 | $0.00 |
| LUCA SENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000809306422149999 | $0.02 |
| LUCA SENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172266831729999 | $0.02 |
| LUCA SENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031893195157 | $0.06 |
| LUCA SENSI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,939.397969) | ($9,939.40) |
| LUCA SENSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (106.781502014) | ($42,143.70) |
| LUCA SENSI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 2.96176931 | $294.59 |
| LUCA SENSI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (186.40340296) | ($16,272.38) |
| LUCA SENSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($24,549.83) |
| LUCA SENSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (10.69845532) | ($584.95) |
| LUCA SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096919923102 | $339.45 |
| LUCA SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353452975949999 | $0.41 |
| LUCA SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046203359462 | $91.90 |
| LUCA SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.69495128797 | $21.69 |
| LUCA SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029552324619132 | $2.34 |
| LUCA SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.332990999927574 | $137.32 |
| LUCA SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.181290939809146 | $23.65 |
| LUCA SEPE MONINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,617.042525) | ($1,000.27) |
| LUCA SEPE MONINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,617.717755) | ($999.64) |
| LUCA SEPE MONINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 3,236.30728 | $1,421.44 |
| LUCA SEPE MONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026490481854 | $0.03 |
| LUCA SEPE MONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 131.447786270999 | $62.80 |
| LUCA SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143643594383999 | $0.00 |
| LUCA SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022045636312 | $0.03 |
| LUCA SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051877657933 | $0.00 |
| LUCA SERENO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $32.34 |
| LUCA SERENO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 36.15169134 | $485.67 |
| LUCA SERENO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05265206 | $1,824.70 |
| LUCA SERENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168867574 | $50.00 |
| LUCA SERENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.404092648419 | $20.26 |
| LUCA SERENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06405511792 | $0.64 |
| LUCA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028618056714 | $0.85 |
| LUCA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035078506908 | $0.68 |
| LUCA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027397662463 | $0.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA SERRAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026625208469 | $0.79 |
| LUCA SERRAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108304235411 | $0.00 |
| LUCA SERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054255100983 | $0.06 |
| LUCA SERUGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016537891676 | $0.00 |
| LUCA SERUGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093045689956 | $0.01 |
| LUCA SEVESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067510419342 | $0.02 |
| LUCA SEVESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011122722127 | $0.02 |
| LUCA SHAWAWREH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LUCA SHAWAWREH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,395.598371) | ($4,395.60) |
| LUCA SHAWAWREH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00499903 | $197.99 |
| LUCA SHAWAWREH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02374524 | $958.42 |
| LUCA SHAWAWREH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,582.08) |
| LUCA SHAWAWREH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,184.36) |
| LUCA SHAWAWREH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.907980302) | ($3,628.30) |
| LUCA SHAWAWREH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09526372) | ($3,027.33) |
| LUCA SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075338407450945 | $25.54 |
| LUCA SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020702300094 | $0.00 |
| LUCA SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031371398226312 | $83.39 |
| LUCA SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5883188941 | $6.02 |
| LUCA SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.299278076431 | $10.30 |
| LUCA SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018402845865 | $0.01 |
| LUCA SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117047105326 | $0.35 |
| LUCA SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0360347237 | $4.04 |
| LUCA SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526112957 | $0.36 |
| LUCA SILENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6141952084779 | $0.59 |
| LUCA SILENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000236367342799999 | $0.00 |
| LUCA SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.04005435103 | $31.22 |
| LUCA SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.833863472 | $23.83 |
| LUCA SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.215931969149999 | $0.22 |
| LUCA SIMEONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (455.053857) | ($455.05) |
| LUCA SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124331588715672 | $50.46 |
| LUCA SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.397541598858 | $4.40 |
| LUCA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139300526376999 | $4.32 |
| LUCA SIMONE SEMENZATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01745481) | ($553.49) |
| LUCA SIMONE SEMENZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147068580883905 | $53.17 |
| LUCA SIMONE SEMENZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051511610867 | $0.00 |
| LUCA SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.3004603517 | $134.12 |
| LUCA SOFFRITTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002021) | ($77.78) |
| LUCA SOFFRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000754425554366 | $0.30 |
| LUCA SOLINAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02441862) | ($706.72) |
| LUCA SOLINAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (312.344768) | ($312.34) |
| LUCA SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014066262527919 | $5.18 |
| LUCA SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452577075929999 | $0.51 |
| LUCA SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2867427934174 | $3.29 |
| LUCA SONZOGNI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01242827) | ($365.62) |
| LUCA SONZOGNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LUCA SONZOGNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03271815) | ($999.24) |
| LUCA SONZOGNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,900.0) | ($24,900.00) |
| LUCA SONZOGNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27051766) | ($38,734.27) |
| LUCA SONZOGNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284194658) | ($510.79) |
| LUCA SONZOGNI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,367.773969) | ($2,367.77) |
| LUCA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019644132141604 | $0.71 |
| LUCA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062090548548244 | $218.60 |
| LUCA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7581146912 | $5.41 |
| LUCA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024489218400549 | $5.87 |
| LUCA SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 288.48150468766 | $288.48 |
| LUCA SOPRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107449484297 | $3.18 |
| LUCA SOPRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000874890339059999 | $0.00 |
| LUCA SOPRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132240637982 | $0.00 |
| LUCA SOPRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0030812660645 | $0.00 |
| LUCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178989119229999 | $0.01 |
| LUCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157418532389999 | $0.02 |
| LUCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000189231031239999 | $0.00 |
| LUCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000054543833782 | $0.00 |
| LUCA SOSSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73126181828 | $0.85 |
| LUCA SPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068530927182 | $0.20 |
| LUCA SPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299220962699999 | $0.03 |
| LUCA SPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.800358165 | $6.80 |
| LUCA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001967438914 | $0.06 |
| LUCA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308652348669999 | $0.00 |
| LUCA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023644835691 | $0.05 |
| LUCA SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000000183454 | $0.00 |
| LUCA SPINAZZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127918150144 | $0.00 |
| LUCA SPINAZZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054671938004 | $0.00 |
| LUCA SPINAZZOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5817315318) | ($22,154.98) |
| LUCA SPINAZZOLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5817315318 | $22,154.98 |
| LUCA SPINAZZOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58173153) | ($23,017.55) |
| LUCA SPINAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016694797971283 | $66.21 |
| LUCA SPINAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001947477737 | $0.00 |
| LUCA SPINAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049271389146 | $1.12 |
| LUCA SPINAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0065297510534 | $0.41 |
| LUCA SPINELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002517) | ($0.98) |
| LUCA SPINELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00758794) | ($296.57) |
| LUCA SPINELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003492021284) | ($1.01) |
| LUCA SPINELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2131883311) | ($615.37) |
| LUCA SPINELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002528175497) | ($1.00) |
| LUCA SPINELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.071619547) | ($422.82) |
| LUCA SPINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001818045380718 | $0.73 |
| LUCA SPINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85202292799 | $4.42 |
| LUCA SPINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005332826303453 | $1.60 |
| LUCA SPINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071072088575 | $0.24 |
| LUCA SPINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00334912946331009 | $1.38 |
| LUCA SPOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034993394788 | $1.04 |
| LUCA SPOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0590754298 | $4.80 |
| LUCA STEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029170451519 | $0.01 |
| LUCA STEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028782904166 | $0.00 |
| LUCA STEFANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080967400385 | $0.00 |
| LUCA STEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019190062473 | $0.57 |
| LUCA STEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174054279299999 | $0.02 |
| LUCA STEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00638819123279999 | $12.46 |
| LUCA STEVANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135780599996 | $0.40 |
| LUCA STEVANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6631900558 | $5.68 |
| LUCA STICKERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.05173096 | $104.78 |
| LUCA STICKERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01338094 | $401.68 |
| LUCA STICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001082454586 | $2.64 |
| LUCA STICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038741094522 | $0.54 |
| LUCA STOPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018147561216 | $0.01 |
| LUCA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094124432125 | $27.86 |
| LUCA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00713953119229999 | $0.01 |
| LUCA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024895189593 | $48.58 |
| LUCA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21604942377 | $2.40 |
| LUCA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039545016001 | $12.59 |
| LUCA STUHLHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045545048851 | $13.48 |
| LUCA STUHLHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156344314619999 | $0.02 |
| LUCA TACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098643115677 | $50.33 |
| LUCA TACINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018138772629 | $0.02 |
| LUCA TANCREDI NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002271084268 | $0.00 |
| LUCA TARANTINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.711303665 | $39.33 |
| LUCA TARANTINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.187135284) | ($8,608.16) |
| LUCA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126632715027999 | $0.00 |
| LUCA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049126870545 | $111.69 |
| LUCA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099970911275 | $0.01 |
| LUCA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1018214026 | $3.25 |
| LUCA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6835014850999 | $7.34 |
| LUCA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26467068947 | $2.94 |
| LUCA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049567496179 | $0.20 |
| LUCA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00084520332654 | $0.27 |
| LUCA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02958542583 | $1.68 |
| LUCA TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24534684589 | $0.12 |
| LUCA TARENZI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (6.789406) | ($716.93) |
| LUCA TARENZI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (4.22703873) | ($432.21) |
| LUCA TARENZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DASH | 1.99999774 | $188.21 |
| LUCA TARENZI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 4.0 | $406.61 |
| LUCA TARENZI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DASH | (1.9) | ($168.49) |
| LUCA TARENZI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.1) | ($28.24) |
| LUCA TARENZI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (1.91) | ($545.95) |
| LUCA TARENZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05) | ($14.44) |
| LUCA TARENZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.9) | ($383.33) |
| LUCA TARENZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $30.09 |
| LUCA TARENZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 9.0 | $273.06 |
| LUCA TARENZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 20.0 | $498.08 |
| LUCA TARENZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0999653 | $2,899.05 |
| LUCA TARENZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| LUCA TARENZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.9) | ($192.55) |
| LUCA TARENZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.02307661) | ($329.43) |
| LUCA TARENZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,170.032003) | ($1,170.03) |
| LUCA TARENZI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15307011) | ($4,418.27) |
| LUCA TARENZI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,420.214233) | ($1,420.21) |
| LUCA TARENZI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETC | (91.667826439) | ($2,079.03) |
| LUCA TARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062682566076172 | $20.76 |
| LUCA TARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038412127345 | $0.04 |
| LUCA TARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.665183354422 | $12.67 |
| LUCA TARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.434014147594 | $13.43 |
| LUCA TARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00655147626034 | $0.68 |
| LUCA TARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00315430955668 | $1.02 |
| LUCA TARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0456745723199999 | $0.00 |
| LUCA TARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00628229397254 | $0.65 |
| LUCA TARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29522621370773 | $8.35 |
| LUCA TARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0043350746609568 | $0.58 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00206565 | $0.23 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00055837 | $0.06 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0002439 | $0.08 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BCH | 0.00017916 | $0.06 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.00060962 | $0.07 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00052734 | $0.06 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00022427 | $0.07 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BCH | 0.00018217 | $0.06 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.00070799 | $0.07 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00045764 | $0.05 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00016163 | $0.05 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.00060693 | $0.06 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BCH | 0.00013928 | $0.04 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0004969 | $0.04 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00017806 | $0.04 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BCH | 0.00014742 | $0.04 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.00053531 | $0.04 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00148423 | $0.10 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00053579 | $0.04 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00025386 | $0.05 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BCH | 0.00016933 | $0.03 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.00068125 | $0.05 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00035669 | $0.02 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013246 | $0.03 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00026216 | $0.02 |
| LUCA TARQUINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00011687 | $0.02 |
| LUCA TARQUINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00007547 | $0.01 |
| LUCA TARQUINI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0002531 | $0.01 |
| LUCA TARQUINI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00048817 | $0.03 |
| LUCA TARQUINI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00025999 | $0.03 |
| LUCA TARQUINI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00150423 | $0.18 |
| LUCA TARQUINI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00040294 | $0.02 |
| LUCA TARQUINI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00032336 | $0.04 |
| LUCA TARQUINI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00022891 | $0.01 |
| LUCA TARQUINI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00013561 | $0.01 |
| LUCA TARQUINI | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.00261347 | $0.14 |
| LUCA TARQUINI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00043161 | $0.02 |
| LUCA TARQUINI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00021458 | $0.02 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017266423714 | $0.51 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557909188089299 | $0.53 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065175383153 | $0.13 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016453586889 | $0.00 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00220524505889999 | $0.16 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000343275553569999 | $0.07 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073650225094 | $0.01 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00312653323319999 | $0.00 |
| LUCA TARQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000889771148909999 | $0.02 |
| LUCA TAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.216820814408 | $119.36 |
| LUCA TAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217747846828807 | $0.00 |
| LUCA TEMELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7807158373 | $4.78 |
| LUCA TESTONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.360716) | ($650.90) |
| LUCA TESTONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.35) |
| LUCA TESTONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021037) | ($635.23) |
| LUCA TESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020168412772921 | $6.90 |
| LUCA TESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031078525561896 | $7.45 |
| LUCA THORBEN BÜSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081040694993 | $2.51 |
| LUCA TIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110952173646119 | $0.01 |
| LUCA TINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017387873553 | $0.01 |
| LUCA TINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016477725428 | $0.02 |
| LUCA TINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019612103624 | $0.00 |
| LUCA TINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018003683051 | $0.02 |
| LUCA TINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031459204751 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCA TINAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037637846492 | $0.00 |
| LUCA TOGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016352111877 | $0.48 |
| LUCA TOGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099001854067 | $0.00 |
| LUCA TOGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024948501274 | $0.00 |
| LUCA TOGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000181693361909999 | $0.01 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048796292325 | $14.44 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234496541639999 | $0.03 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0087057066064 | $0.05 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027358850118 | $0.02 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036574989139 | $0.06 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00069542593405 | $0.05 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023681299391 | $0.03 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.033189169293 | $0.02 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0065504571745 | $0.15 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00023848434447 | $0.03 |
| LUCA TOGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00128479629601 | $0.00 |
| LUCA TOMASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063039298763867 | $0.01 |
| LUCA TOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.00490437956 | $31.71 |
| LUCA TOMMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000751776294 | $0.00 |
| LUCA TOMMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061503602158 | $0.01 |
| LUCA TOMMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2356244697 | $1.40 |
| LUCA TOMMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02788136755 | $0.03 |
| LUCA TOMMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000046552038644 | $0.00 |
| LUCA TOMMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000024353076604 | $0.00 |
| LUCA TONGHINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1519005897 | $411.68 |
| LUCA TONGHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167827) | ($52.76) |
| LUCA TONGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167866259464475 | $50.01 |
| LUCA TONGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015367342937 | $2.39 |
| LUCA TOSCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015536584295 | $0.00 |
| LUCA TRAVAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126676263448 | $0.37 |
| LUCA TRAVAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.499076547 | $7.50 |
| LUCA TRAVASCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.65691) | ($100.66) |
| LUCA TRAVASCO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| LUCA TRAVASCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.177684) | ($10.18) |
| LUCA TRAVASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000051847706999999 | $0.00 |
| LUCA TRAVASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027304270037 | $0.00 |
| LUCA TRAVASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57522460214 | $0.58 |
| LUCA TRAVASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000032350953587 | $0.00 |
| LUCA TRAVASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000497687399999999 | $0.00 |
| LUCA TRAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013746603437 | $0.00 |
| LUCA TRAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106854585558 | $0.01 |
| LUCA TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047053796322 | $1.39 |
| LUCA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16645949896 | $338.26 |
| LUCA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037124874109 | $0.03 |
| LUCA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000051541218111 | $0.00 |
| LUCA ULCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5442069781 | $0.64 |
| LUCA ULCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000895460176979999 | $1.75 |
| LUCA URIA MULLONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,140.34) | ($1,140.34) |
| LUCA URIA MULLONI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0389313 | $1,140.34 |
| LUCA URIA MULLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04017099) | ($1,102.23) |
| LUCA URIA MULLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002001433044292 | $0.58 |
| LUCA URIA MULLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027642935583 | $0.00 |
| LUCA URIA MULLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.704896890566 | $13.70 |
| LUCA VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128989614533 | $0.38 |
| LUCA VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9605832373 | $8.69 |
| LUCA VANTADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213512674515181 | $0.02 |
| LUCA VAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 14.13 | $263.32 |
| LUCA VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014487581624 | $0.43 |
| LUCA VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014759043808 | $28.80 |
| LUCA VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3596687277 | $7.42 |
| LUCA VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78482720506 | $8.36 |
| LUCA VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.548960133 | $4.85 |
| LUCA VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034159977471 | $0.00 |
| LUCA VECCHIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01009965) | ($307.11) |
| LUCA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010293037832583 | $3.48 |
| LUCA VENDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.277316429109 | $15.63 |
| LUCA VENDITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.995551793 | $2.01 |
| LUCA VENERANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025449994607 | $77.13 |
| LUCA VENERANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13604029942326 | $1.28 |
| LUCA VENTRIGLIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0519 | $148.78 |
| LUCA VENTRIGLIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0128133) | ($501.79) |
| LUCA VENTRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145402280847 | $43.39 |
| LUCA VENTRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29038735508585 | $1.12 |
| LUCA VENTRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059509920127 | $1.01 |
| LUCA VENTRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3476242328 | $0.32 |
| LUCA VENTURA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12752238) | ($3,830.18) |
| LUCA VENTURA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (2.746211432) | ($913.16) |
| LUCA VENTURA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017941) | ($51.93) |
| LUCA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243493188017357 | $76.87 |
| LUCA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014574478844 | $0.01 |
| LUCA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019400737764488 | $7.18 |
| LUCA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039923856555 | $2.27 |
| LUCA VERZENI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205691) | ($7,878.93) |
| LUCA VERZENI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.09998223 | $3,585.23 |
| LUCA VERZENI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100576) | ($2,933.23) |
| LUCA VERZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231040377612209 | $88.31 |
| LUCA VERZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035674256938 | $0.04 |
| LUCA VERZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000314325239799999 | $0.00 |
| LUCA VERZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021673076507 | $0.00 |
| LUCA VERZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000849588907 | $0.00 |
| LUCA VERZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5818333463 | $0.06 |
| LUCA VERZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000084431368554 | $0.00 |
| LUCA VERZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000008432249 | $0.00 |
| LUCA VESCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018963055523 | $0.00 |
| LUCA VEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139177882045 | $0.41 |
| LUCA VEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.308747404 | $53.56 |
| LUCA VEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 62.94215205 | $9.20 |
| LUCA VEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081074144536 | $0.59 |
| LUCA VEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057960947331 | $0.04 |
| LUCA VEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032925425749 | $0.05 |
| LUCA VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025898722346 | $0.00 |
| LUCA VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005787262219 | $0.00 |
| LUCA VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031623297129999 | $0.00 |
| LUCA VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039403357325 | $0.00 |
| LUCA VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114149367634999 | $0.00 |
| LUCA VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014495069349 | $0.00 |
| LUCA VINCENT BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015009523131 | $0.05 |
| LUCA VINTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000304997216019999 | $0.00 |
| LUCA VINTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0198980894919999 | $0.02 |
| LUCA VINTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019830580301 | $0.00 |
| LUCA VIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15027995888 | $5.91 |
| LUCA VIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3325692978 | $9.33 |
| LUCA VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000412193886 | $0.00 |
| LUCA VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039018539195 | $0.00 |
| LUCA VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091292631251 | $0.00 |
| LUCA VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000722907895709999 | $0.02 |
| LUCA VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14145148214 | $0.16 |
| LUCA VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032970352836 | $0.00 |
| LUCA VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021138513074 | $0.01 |
| LUCA VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137892995 | $50.00 |
| LUCA VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1428028648779 | $0.97 |
| LUCA VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079500560632 | $23.53 |
| LUCA VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.398810111 | $17.40 |
| LUCA VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0016886417 | $5.00 |
| LUCA VITTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000898574299999999 | $0.00 |
| LUCA VITTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027458364149 | $0.03 |
| LUCA VITTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034800183988 | $0.07 |
| LUCA VITTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020028781092 | $0.01 |
| LUCA WERNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016627967221 | $0.00 |
| LUCA WERNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000202055524839999 | $0.00 |
| LUCA WERNLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000802226688 | $0.00 |
| LUCA YOUNG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.93082465 | $20,999.40 |
| LUCA YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($9,586.50) |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044491516868 | $13.17 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5976993735 | $3.06 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004931470372 | $9.62 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017396297759 | $0.02 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2917797658 | $8.16 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042755019939 | $0.00 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039399308232 | $0.00 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119500700166 | $0.04 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001450908217 | $0.00 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000412261794399999 | $0.00 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019527800781 | $0.00 |
| LUCA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000077037961623 | $0.01 |
| LUCA ZACCAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673419673126 | $0.66 |
| LUCA ZACCAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033413118173 | $6.52 |
| LUCA ZACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102625243629 | $0.01 |
| LUCA ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133408400715 | $0.39 |
| LUCA ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055418418186 | $0.01 |
| LUCA ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22198206581 | $2.47 |
| LUCA ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013893591563 | $0.79 |
| LUCA ZANETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000524527962373299 | $0.00 |
| LUCA ZANETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119671841233 | $0.00 |
| LUCA ZANOTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043935265737 | $1.30 |
| LUCA ZANOTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.570192665 | $7.57 |
| LUCA ZANZON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24411545) | ($9,328.94) |
| LUCA ZANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000716185662221399 | $28.47 |
| LUCA ZANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8740609005 | $1.02 |
| LUCA ZANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19496177527 | $396.65 |
| LUCA ZANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087279876672 | $0.01 |
| LUCA ZANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.49489704839999 | $15.35 |
| LUCA ZANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.290732504 | $0.79 |
| LUCA ZARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LUCA ZARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,001.0) | ($25,001.00) |
| LUCA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262454281 | $50.00 |
| LUCA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002906464058 | $100.00 |
| LUCA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211965485 | $50.00 |
| LUCA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259477569 | $50.00 |
| LUCA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256028939 | $50.00 |
| LUCA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232098213 | $50.00 |
| LUCA ZILIANI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004237846779) | ($1.68) |
| LUCA ZILIANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50937734) | ($20,454.08) |
| LUCA ZILIANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7556846294) | ($1.59) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($539.22) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.114723812) | ($3.17) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.029532087) | ($1.60) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MCDAI | 8,000.0 | $8,000.00 |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.36) | ($8.36) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1794607205 | $5,165.58 |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002334931538) | ($6.72) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1890314501 | $5,440.38 |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36825867) | ($10,623.20) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MCDAI | 23.07059299 | $23.07 |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.4330339191 | $12,641.73 |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43303392) | ($12,592.33) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (14.714096704) | ($14.71) |
| LUCA ZILIANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09560332) | ($2,935.92) |
| LUCA ZILIANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (8.113) | ($6.04) |
| LUCA ZILIANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.984 | $6.04 |
| LUCA ZILIANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.003) | ($1.34) |
| LUCA ZILIANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.332 | $1.34 |
| LUCA ZILIANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7.464292) | ($7.46) |
| LUCA ZILIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017624061651 | $68.17 |
| LUCA ZILIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30081102200881 | $5.39 |
| LUCA ZILIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04589415301237 | $0.05 |
| LUCA ZILIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078438740226043 | $0.08 |
| LUCA ZILIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00075921556008 | $0.00 |
| LUCA ZILIBOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.19246882356055 | $9.18 |
| LUCA ZOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016995580265 | $5.03 |
| LUCA ZOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05972336966 | $0.07 |
| LUCA ZOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1058055392 | $9.11 |
| LUCA ZOPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000297329650359999 | $0.00 |
| LUCA ZOPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039184421639 | $0.76 |
| LUCA ZOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004337513318 | $17.52 |
| LUCA ZOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.6670045251505 | $72.73 |
| LUCA ZOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15955005351 | $2.91 |
| LUCA ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722615969619999 | $21.39 |
| LUCA ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085030085646 | $0.01 |
| LUCA ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5408782553 | $1.60 |
| LUCA ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03434355354999 | $1.03 |
| LUCA ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024062046103 | $7.66 |
| LUCA-ALEXEJ DESSAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122771309737 | $0.38 |
| LUCALBERTO OLIMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116452364997 | $0.34 |
| LUCALBERTO OLIMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22079076769999 | $1.42 |
| LUCALBERTO OLIMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000006050344396 | $0.00 |
| LUC-ALEXANDRE FLEURENT GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129986696288 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUC-ALEXANDRE FLEURENT GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2863011113 | $36.52 |
| LUCAN MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021738288942 | $0.00 |
| LUCAN MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090135371501 | $0.00 |
| LUCANGELO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.87637916396 | $19.44 |
| LUCANUS LAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LUCANUS LAM | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LUCANUS LAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,901.0) | ($25,901.00) |
| LUCANUS LAM | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,901.0 | $25,901.00 |
| LUCANUS LAM | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,001.0) | ($26,001.00) |
| LUCANUS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017411556323 | $51.94 |
| LUCANUS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0616014737 | $4.74 |
| LUCANUS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032165850073 | $63.13 |
| LUCANUS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.458029533 | $310.46 |
| LUCAS ABDUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007296443018 | $0.00 |
| LUCAS ABDUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057217722293 | $0.00 |
| LUCAS ABDUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072812060744 | $0.01 |
| LUCAS ABDUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118387549086999 | $0.01 |
| LUCAS ABDUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001522505575 | $0.01 |
| LUCAS ABDUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000016320664224 | $0.00 |
| LUCAS ABDUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000122159386963 | $0.00 |
| LUCAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000329886586289999 | $0.01 |
| LUCAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238409861959999 | $0.05 |
| LUCAS ADRIANO VOSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000583500201805299 | $0.00 |
| LUCAS AGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572526152630649 | $0.01 |
| LUCAS AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215877628345432 | $0.03 |
| LUCAS AGUIAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01824167) | ($500.00) |
| LUCAS AGUIAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01824167 | $500.00 |
| LUCAS AGUIAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2073750622) | ($5,679.17) |
| LUCAS AGUIAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2073750622 | $5,679.17 |
| LUCAS AGUIAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.896710384) | ($4,289.09) |
| LUCAS AGUIAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.896710384 | $4,289.09 |
| LUCAS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017549278777197 | $59.27 |
| LUCAS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027253682225253 | $62.67 |
| LUCAS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02919074710429 | $0.03 |
| LUCAS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002346664312683 | $50.11 |
| LUCAS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093600607509 | $0.00 |
| LUCAS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038906029594 | $0.00 |
| LUCAS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016729727269 | $0.00 |
| LUCAS AGUSTIN BENEJAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01232362) | ($434.47) |
| LUCAS AGUSTIN BENEJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130774886115624 | $52.14 |
| LUCAS ALAIN MARYAN FALGAYRAC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01484794 | $42.99 |
| LUCAS ALAIN MARYAN FALGAYRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340464750643567 | $0.28 |
| LUCAS ALAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186398680782062 | $0.02 |
| LUCAS ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00869199782961999 | $51.87 |
| LUCAS ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002511119092 | $0.00 |
| LUCAS ALEJANDRO PORRAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019015148364 | $0.00 |
| LUCAS ALEJANDRO PORRAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105233992978999 | $0.00 |
| LUCAS ALEXANDER IVAN IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022782371361 | $0.01 |
| LUCAS ALEXANDER IVAN IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045571828662 | $0.00 |
| LUCAS ALEXANDER WALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04002891212 | $80.59 |
| LUCAS ALEXANDER WALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00347216 | $102.31 |
| LUCAS ALEXANDER WALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 0.550782111 | $24.88 |
| LUCAS ALEXANDER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159475200369999 | $55.98 |
| LUCAS ALEXANDER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000981903126719999 | $1.92 |
| LUCAS ALEXANDER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0807913518 | $0.68 |
| LUCAS ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01100291834127 | $0.01 |
| LUCAS ALLEGRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000314568599809999 | $0.01 |
| LUCAS ALLEGRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245953808917836 | $0.03 |
| LUCAS ALLEGRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037139033543 | $0.01 |
| LUCAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612856789313684 | $0.59 |
| LUCAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000080967586925 | $0.00 |
| LUCAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016990779565 | $0.50 |
| LUCAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5735625099 | $5.57 |
| LUCAS ALLOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005926716686797 | $0.01 |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 400.0 | $400.00 |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01209706 | $494.59 |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.920515) | ($11.92) |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 12.936683602 | $12.94 |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.374072044) | ($13.37) |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BUSD | 13.583505523 | $13.58 |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.583505523) | ($13.58) |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001465464372883 | $56.30 |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074837159734 | $0.01 |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0393557050408599 | $0.04 |
| LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0945293781351786 | $0.09 |
| LUCAS ALVES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.05661683 | $2,242.56 |
| LUCAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10766686259 | $0.10 |
| LUCAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756176834928 | $21.00 |
| LUCAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058992697613 | $1.15 |
| LUCAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.307648545 | $22.44 |
| LUCAS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.2889328379999 | $51.29 |
| LUCAS AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244077332241 | $0.03 |
| LUCAS AMORUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014031178303 | $0.00 |
| LUCAS ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016045825793 | $0.00 |
| LUCAS ANDRES RODAS LOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261464017 | $50.00 |
| LUCAS ANDRES RODAS LOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26035708908339 | $6.81 |
| LUCAS ANDREW WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023024938699 | $0.04 |
| LUCAS ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041476870098 | $1.23 |
| LUCAS ANKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190734855520799 | $0.02 |
| LUCAS ANTHONY MANUEL CLEMENTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01803928973) | ($32.30) |
| LUCAS ANTHONY MANUEL CLEMENTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073632) | ($21.59) |
| LUCAS ANTHONY MANUEL CLEMENTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.085750052) | ($10.31) |
| LUCAS ANTHONY MANUEL CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000636848379416799 | $0.20 |
| LUCAS ANTHONY MANUEL CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47496856845 | $0.69 |
| LUCAS ANTHONY MANUEL CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137931863214509 | $0.30 |
| LUCAS ANTHONY MANUEL CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16414308565558 | $0.13 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (173.929442716) | ($1,524.99) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 173.929442716 | $1,524.99 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.947125011) | ($59,063.22) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.947125011 | $59,063.22 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,167.994902535) | ($7,767.17) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,167.994902535 | $7,767.17 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (29.947125011) | ($59,542.09) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,458.556813521) | ($2,713.52) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,458.556813521 | $2,713.52 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (922.650792547) | ($4,333.54) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 922.650792547 | $4,333.54 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,618.03556315) | ($1,898.73) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5,618.03556315 | $1,898.73 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (5,618.03556315) | ($1,927.56) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,167.994902535) | ($8,397.88) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (922.650792547) | ($4,365.81) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,458.556813521) | ($2,635.84) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (173.929442716) | ($1,676.68) |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13511492457381 | $377.96 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.8446266464319 | $34.57 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4365621962259 | $22.32 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9442023382686 | $22.77 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1800836981643 | $17.25 |
| LUCAS ANZILOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.03714462391156 | $2.94 |
| LUCAS APAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017855692187 | $0.53 |
| LUCAS APAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40547313528 | $0.48 |
| LUCAS APAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.54204079619999 | $5.54 |
| LUCAS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019516932735 | $5.78 |
| LUCAS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015115130526 | $29.49 |
| LUCAS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.98928914 | $92.99 |
| LUCAS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8202125683 | $9.12 |
| LUCAS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.54085143149 | $31.10 |
| LUCAS ARAYA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008250964411) | ($3.27) |
| LUCAS ARAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001070972391) | ($3.27) |
| LUCAS ARAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 555.0 | $555.00 |
| LUCAS ARAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| LUCAS ARAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002510246271) | ($6.54) |
| LUCAS ARAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (565.0) | ($565.00) |
| LUCAS ARAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04925125024 | $1,283.15 |
| LUCAS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.54047591275271 | $7.53 |
| LUCAS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011368085773 | $0.00 |
| LUCAS ARCE CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000978099585799999 | $0.00 |
| LUCAS ARCE CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00243034141744 | $0.00 |
| LUCAS ARCE CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018135403698 | $0.02 |
| LUCAS ARILLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.727033228211699 | $0.72 |
| LUCAS ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048076369855 | $0.00 |
| LUCAS ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04533925426 | $0.05 |
| LUCAS ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06226161224 | $124.80 |
| LUCAS ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.932884924 | $126.18 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| LUCAS ARTAIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUCAS ARTAIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUCAS ARTAIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7,980.0) | ($7,980.00) |
| LUCAS ARTAIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| LUCAS ARTAIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069146835703 | $214.04 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082889680939999 | $167.06 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.979872834 | $353.98 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.993578284999 | $124.46 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.6041333788 | $128.96 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.37646396568 | $20.98 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028040732002 | $2.05 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09675491344999 | $10.62 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00308489888449999 | $0.70 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0075954323951 | $0.57 |
| LUCAS ARTAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 14.74298047 | $14.74 |
| LUCAS ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013855134057 | $0.00 |
| LUCAS ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051708858596 | $15.30 |
| LUCAS ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027785808478 | $54.22 |
| LUCAS AUGUSTO NIESS SOARES FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003872670931 | $0.00 |
| LUCAS AUGUSTO NIESS SOARES FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000420653817549999 | $0.00 |
| LUCAS AUGUSTO NIESS SOARES FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000036714840324 | $0.00 |
| LUCAS AUGUSTO NIESS SOARES FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038432691551 | $0.00 |
| LUCAS AUGUSTO NIESS SOARES FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004243081831899999 | $0.00 |
| LUCAS AUGUSTO NIESS SOARES FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014832922632 | $0.01 |
| LUCAS AUGUSTO NIESS SOARES FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000079536037112 | $0.00 |
| LUCAS AUGUSTO NIESS SOARES FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000071763272816 | $0.00 |
| LUCAS AYOUB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.315948) | ($478.07) |
| LUCAS AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172449549529999 | $0.05 |
| LUCAS AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48423868459 | $961.81 |
| LUCAS AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027011062975 | $0.11 |
| LUCAS AYUNTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00054254 | $15.50 |
| LUCAS AYUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027835407192 | $8.22 |
| LUCAS AYUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0562406465039999 | $0.06 |
| LUCAS AZARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001314) | ($50.47) |
| LUCAS AZARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 50.154 | $50.47 |
| LUCAS AZARO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (457.0) | ($457.00) |
| LUCAS AZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131455718114371 | $50.01 |
| LUCAS AZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0401284557108 | $2.04 |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,789.650028607) | ($249.12) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,789.650028607 | $249.12 |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124.66) | ($124.66) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124.66 | $124.66 |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00019501) | ($5.85) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00019501 | $5.85 |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.32460347) | ($18.35) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.32460347 | $18.35 |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.8508842487) | ($19.75) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.8508842487 | $19.75 |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.552182) | ($17.93) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32.552182 | $17.93 |
| LUCAS BAEHR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.0) | ($126.00) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 126.0 | $126.00 |
| LUCAS BAEHR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LUCAS BAEHR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,010.66) | ($5,010.66) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (1,789.650028) | ($240.66) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,786.85) | ($14,786.85) |
| LUCAS BAEHR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,786.85 | $14,786.85 |
| LUCAS BAEHR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (14,786.85) | ($14,786.85) |
| LUCAS BAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016402727068 | $0.49 |
| LUCAS BAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.9529206266 | $170.96 |
| LUCAS BAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.0689117414 | $25.16 |
| LUCAS BAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.010783557 | $40.87 |
| LUCAS BAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1560507597 | $46.25 |
| LUCAS BAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.83836421351139 | $0.32 |
| LUCAS BAETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325173130109415 | $0.04 |
| LUCAS BAHNMÜLLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 23.825131 | $1,575.56 |
| LUCAS BAHNMÜLLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 10.330895 | $717.90 |
| LUCAS BAHNMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002189740391 | $0.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS BAHNMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0306555696 | $3.20 |
| LUCAS BAHNMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07700498981 | $3.12 |
| LUCAS BAHNMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19881652962 | $8.55 |
| LUCAS BALSINDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,149.699626923) | ($25,149.70) |
| LUCAS BALSINDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,149.699626923 | $25,149.70 |
| LUCAS BALSINDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.641736315) | ($27,035.99) |
| LUCAS BALSINDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.641736315 | $27,035.99 |
| LUCAS BALSINDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.337328602) | ($16,997.87) |
| LUCAS BALSINDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,049.699626) | ($25,049.70) |
| LUCAS BALSINDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUCAS BALSINDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.304407713) | ($9,029.08) |
| LUCAS BALSINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131454770501104 | $50.48 |
| LUCAS BALSINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051792993663368 | $145.81 |
| LUCAS BALSINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.86464769935 | $157.86 |
| LUCAS BALSINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124036498703 | $0.00 |
| LUCAS BALSINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000244605056879999 | $0.00 |
| LUCAS BARBUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00908878712467499 | $0.01 |
| LUCAS BARNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00379706 | $150.94 |
| LUCAS BARNES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1622881642 | $468.74 |
| LUCAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025318784027 | $76.68 |
| LUCAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289874333629999 | $56.06 |
| LUCAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.454858341 | $11.45 |
| LUCAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5442636448 | $1.60 |
| LUCAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12733373961 | $0.54 |
| LUCAS BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004895839623 | $0.00 |
| LUCAS BARNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2937828665934 | $28.24 |
| LUCAS BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143182810755 | $0.04 |
| LUCAS BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4188131604 | $3.98 |
| LUCAS BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135368827099999 | $0.14 |
| LUCAS BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009931049698 | $0.00 |
| LUCAS BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371603532401919 | $0.43 |
| LUCAS BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000781457928919999 | $0.00 |
| LUCAS BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0780827839 | $0.13 |
| LUCAS BARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324352335099999 | $0.96 |
| LUCAS BARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21467543169 | $0.25 |
| LUCAS BARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.975971885 | $57.98 |
| LUCAS BARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4335530664 | $6.69 |
| LUCAS BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87985592824881 | $6.85 |
| LUCAS BAUER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00068573 | $28.32 |
| LUCAS BAUER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($28.59) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (919.855574607) | ($838.58) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 919.855574607 | $838.58 |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04972762923) | ($148.78) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04972762923 | $148.78 |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (919.855574) | ($838.42) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.323373132) | ($442.77) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.323373132 | $442.77 |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04972762923) | ($148.69) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (4.323373132) | ($442.35) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.01413027433) | ($0.03) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.01413027433 | $0.03 |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.020723724) | ($859.50) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.020723724 | $859.50 |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.456523984) | ($110.26) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.456523984 | $110.26 |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (8.02072372) | ($858.81) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (34.766763718) | ($87.94) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | EOS | 34.766763718 | $87.94 |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03420392533) | ($1,383.75) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03420392533 | $1,383.75 |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (18.456523984) | ($110.01) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03420965) | ($1,386.82) |
| LUCAS BAUER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | EOS | (34.7667) | ($88.31) |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016578840912 | $3.23 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.481989498769999 | $0.38 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076952480132 | $0.01 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.006255565546 | $0.01 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006355514395799 | $2.56 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009883262381661 | $0.30 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00696566893599999 | $0.01 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035624411932 | $0.00 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3935239543232 | $1.30 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013437089948 | $0.00 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107185999622 | $0.00 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021852136767 | $0.00 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053209624265034 | $0.58 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0936406640649999 | $0.53 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008834541690292 | $0.90 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05794240004325 | $0.14 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00000998558470889999 | $0.00 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000086405346565 | $0.00 |
| LUCAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00002897515652837 | $0.00 |
| LUCAS BEAUGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030938643534 | $0.00 |
| LUCAS BEAUGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083456802857 | $0.01 |
| LUCAS BEAUGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017351844785 | $0.00 |
| LUCAS BECHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0585999379224 | $0.06 |
| LUCAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076908009932 | $0.00 |
| LUCAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030953855664 | $0.00 |
| LUCAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101581076373 | $0.00 |
| LUCAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020859602772 | $0.00 |
| LUCAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121363061673 | $0.00 |
| LUCAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000279638233449999 | $0.00 |
| LUCAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018469106042 | $0.00 |
| LUCAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032725541165 | $0.00 |
| LUCAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000813550612209999 | $0.00 |
| LUCAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000977006944957 | $0.00 |
| LUCAS BELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017620420916 | $0.52 |
| LUCAS BELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027604081631 | $8.79 |
| LUCAS BELTROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079604723332 | $246.80 |
| LUCAS BELTROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003204847201 | $0.00 |
| LUCAS BELTROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170556975349999 | $346.65 |
| LUCAS BELTROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33605186 | $1.34 |
| LUCAS BELTROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038606006768 | $0.00 |
| LUCAS BEN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00819576838518886 | $0.01 |
| LUCAS BENOIT--MARÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026194983406 | $7.75 |
| LUCAS BENOIT--MARÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64341426473349 | $5.47 |
| LUCAS BENOIT--MARÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133987100213 | $26.11 |
| LUCAS BENOIT--MARÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5775772092 | $3.58 |
| LUCAS BENOIT--MARÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5224967607 | $0.25 |
| LUCAS BENOIT--MARÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013391324052 | $0.07 |
| LUCAS BENOIT--MARÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00354314125049999 | $0.81 |
| LUCAS BENOIT--MARÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06762261446 | $3.85 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.549545778) | ($3,629.62) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.549545778 | $3,629.62 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001310439328) | ($41.76) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001310439328 | $41.76 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.353910644) | ($603.04) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.353910644 | $603.04 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.07442576466) | ($0.13) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.07442576466 | $0.13 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.886721862) | ($333.85) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.886721862 | $333.85 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,222.577175355) | ($3,502.90) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,222.577175355 | $3,502.90 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (186.214965104) | ($213.79) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 186.214965104 | $213.79 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.622473275) | ($308.18) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.622473275 | $308.18 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.01873928) | ($814.07) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.01873928 | $814.07 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.215790046) | ($829.62) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.215790046 | $829.62 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.547) | ($3,564.57) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (37.72) | ($329.09) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002545) | ($5.87) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (7.35391) | ($603.73) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | COMP | (3.622473) | ($308.96) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.166721) | ($1.47) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,222.577175) | ($3,537.42) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.21579) | ($817.51) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (186.214965104) | ($142.36) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131043) | ($39.57) |
| LUCAS BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006421491830578 | $0.24 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072549671630664 | $20.47 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5347281327579 | $30.85 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0570257371093 | $0.70 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110687493759252 | $1.11 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087984919064932 | $5.80 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054524872731505 | $0.66 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.076244802546502 | $5.79 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028048311291532 | $0.00 |
| LUCAS BENOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0492364729886354 | $0.09 |
| LUCAS BERENDSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087866) | ($2,616.03) |
| LUCAS BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183006654659999 | $56.71 |
| LUCAS BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.78459350860636 | $6.77 |
| LUCAS BERNAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0302513188) | ($1,010.00) |
| LUCAS BERNAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03677050065 | $1,227.66 |
| LUCAS BERNAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001124989638) | ($37.56) |
| LUCAS BERNAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009412892533) | ($31.43) |
| LUCAS BERNAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004452903121) | ($132.03) |
| LUCAS BERNAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004452903121 | $132.03 |
| LUCAS BERNAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0044529) | ($133.11) |
| LUCAS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004194197798901 | $0.13 |
| LUCAS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000306167772659999 | $0.00 |
| LUCAS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00040993842117 | $0.00 |
| LUCAS BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0073142118145 | $0.01 |
| LUCAS BERNARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.48 | $42.56 |
| LUCAS BERNARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.370251 | $476.02 |
| LUCAS BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0776458 | $173.30 |
| LUCAS BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($238.70) |
| LUCAS BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02035139) | ($579.30) |
| LUCAS BERNARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04957257 | $101.17 |
| LUCAS BERNARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013379) | ($4.02) |
| LUCAS BERNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,463.70) |
| LUCAS BERNARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.49) |
| LUCAS BERNARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,815.53) |
| LUCAS BERNARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01010909) | ($288.24) |
| LUCAS BERNARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04011016) | ($1,261.19) |
| LUCAS BERNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0106) | ($20.00) |
| LUCAS BERNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3640917799) | ($539.92) |
| LUCAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008951490774249 | $31.54 |
| LUCAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20213734756 | $0.24 |
| LUCAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00975529528958199 | $23.81 |
| LUCAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.349968938 | $19.35 |
| LUCAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9103787063 | $1.51 |
| LUCAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59444733381 | $6.61 |
| LUCAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079618903319 | $0.01 |
| LUCAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029698749857 | $1.40 |
| LUCAS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0084765311976 | $15.79 |
| LUCAS BERTEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019916521537 | $0.01 |
| LUCAS BEZ ROCHA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00142654 | $56.16 |
| LUCAS BEZ ROCHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009966) | ($20.03) |
| LUCAS BEZ ROCHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.05) |
| LUCAS BEZ ROCHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0457968619) | ($92.97) |
| LUCAS BEZ ROCHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00988408) | ($292.63) |
| LUCAS BEZ ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000552472584445099 | $2.04 |
| LUCAS BEZ ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083355385903 | $0.00 |
| LUCAS BEZ ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029159108434207 | $0.80 |
| LUCAS BEZERRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079203911292 | $0.00 |
| LUCAS BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.119227012432 | $5.05 |
| LUCAS BITTENCOURT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.28360597 | $849.59 |
| LUCAS BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043089788175 | $12.75 |
| LUCAS BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376083909809999 | $73.22 |
| LUCAS BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7470446328311 | $63.82 |
| LUCAS BIVERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| LUCAS BIVERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| LUCAS BIVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235755542669999 | $0.70 |
| LUCAS BIVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 337.317731905 | $337.32 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033718775761 | $0.00 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005227827803 | $0.10 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000751198900639999 | $0.00 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014328325042 | $0.16 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000636057465059999 | $0.01 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.135332220799999 | $0.02 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000420271156929999 | $0.00 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025940000173 | $0.09 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062723721425 | $0.01 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.6035927779999 | $1.17 |
| LUCAS BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021311213621 | $0.00 |
| LUCAS BLANZACO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| LUCAS BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062179208592 | $18.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5171419692 | $2.97 |
| LUCAS BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205799980405 | $0.04 |
| LUCAS BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144356604896 | $0.00 |
| LUCAS BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075692031835 | $0.01 |
| LUCAS BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000463256342 | $0.01 |
| LUCAS BOBRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230330789989999 | $0.00 |
| LUCAS BODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015939031017 | $0.02 |
| LUCAS BODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167303834278 | $3.26 |
| LUCAS BONAUDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,014.68) |
| LUCAS BONAUDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.303791) | ($863.37) |
| LUCAS BONAUDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | PAXG | (1.066085898) | ($2,000.00) |
| LUCAS BONAUDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| LUCAS BONAUDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (961.998922) | ($962.00) |
| LUCAS BONAUDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 510.0 | $510.00 |
| LUCAS BONAUDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.52) | ($2.52) |
| LUCAS BONAUDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| LUCAS BONAUDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | PAXG | 1.066085898 | $1,979.79 |
| LUCAS BONAUDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.562878) | ($2,918.08) |
| LUCAS BONAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143374414261 | $0.42 |
| LUCAS BONAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173963233930679 | $5.21 |
| LUCAS BONAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.54371570936 | $2.54 |
| LUCAS BONAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00668268075595388 | $12.87 |
| LUCAS BONDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $417.77 |
| LUCAS BONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235532865 | $50.00 |
| LUCAS BONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45703537614861 | $1.00 |
| LUCAS BONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7731663629 | $0.31 |
| LUCAS BONED | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006083) | ($191.27) |
| LUCAS BONED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052654755678 | $1.81 |
| LUCAS BONED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175157052762 | $0.00 |
| LUCAS BORBA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001034491459) | ($0.41) |
| LUCAS BORBA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,747.146215 | $1,747.15 |
| LUCAS BORBA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 27.2725 | $381.91 |
| LUCAS BORBA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 517.1982 | $517.20 |
| LUCAS BORBA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| LUCAS BORBA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| LUCAS BORBA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.8308684237 | $2,138.24 |
| LUCAS BORBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (517.1982) | ($517.20) |
| LUCAS BORBA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,245.896215) | ($1,245.90) |
| LUCAS BORBA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04868692865) | ($99.81) |
| LUCAS BORBA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($812.69) |
| LUCAS BORBA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 89.915072 | $89.92 |
| LUCAS BORBA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (89.915072) | ($89.92) |
| LUCAS BORBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.029635) | ($931.26) |
| LUCAS BORBA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 930.191 | $931.26 |
| LUCAS BORBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (27.4474) | ($271.45) |
| LUCAS BORBA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 271.125 | $271.45 |
| LUCAS BORBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.652293) | ($1,244.08) |
| LUCAS BORBA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,243.357 | $1,244.08 |
| LUCAS BORBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,444.673) | ($2,444.67) |
| LUCAS BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160226242996206 | $59.55 |
| LUCAS BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34939298358827 | $0.34 |
| LUCAS BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491400605289865 | $10.56 |
| LUCAS BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19620094495871 | $1.87 |
| LUCAS BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.758553476492 | $1.76 |
| LUCAS BORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000149511309334799 | $0.00 |
| LUCAS BORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18102626021 | $0.18 |
| LUCAS BOSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077755359983 | $23.02 |
| LUCAS BOSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0795313454359999 | $160.18 |
| LUCAS BOSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059336873166 | $0.06 |
| LUCAS BOTELHO FRANCA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.026049142 | $11.91 |
| LUCAS BOTELHO FRANCA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3990436882 | $37.77 |
| LUCAS BOTELHO FRANCA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48086428944 | $28.75 |
| LUCAS BOTELHO FRANCA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2559443922 | $10.13 |
| LUCAS BOTELHO FRANCA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.17955212249999 | $4.90 |
| LUCAS BOTTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022978214354 | $69.39 |
| LUCAS BOTTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015151184559 | $0.00 |
| LUCAS BOTTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000026532856493 | $0.00 |
| LUCAS BOTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00754880866237 | $252.28 |
| LUCAS BOTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.26670861489 | $59.61 |
| LUCAS BOTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.39763711 | $33.40 |
| LUCAS BOTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.491531554 | $13.20 |
| LUCAS BOUTELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158573461875799 | $0.02 |
| LUCAS BOUTELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050956202525 | $0.00 |
| LUCAS BRAEDEN SWERDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358025977079999 | $10.60 |
| LUCAS BRAGANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000553914328999999 | $0.00 |
| LUCAS BRAGANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023124442107999 | $0.00 |
| LUCAS BRAGANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000544840958 | $0.00 |
| LUCAS BRAGANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025010270007 | $0.00 |
| LUCAS BRAGANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082991529612 | $0.00 |
| LUCAS BRAGANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000014525768251 | $0.00 |
| LUCAS BRASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078063679453 | $0.00 |
| LUCAS BRASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000637138177569999 | $0.00 |
| LUCAS BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00428955068889999 | $0.01 |
| LUCAS BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77353967825 | $0.61 |
| LUCAS BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0850361716539999 | $0.05 |
| LUCAS BREUMLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172778401539999 | $5.11 |
| LUCAS BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002564221168528 | $52.48 |
| LUCAS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000009961219255 | $0.00 |
| LUCAS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007405948764 | $0.00 |
| LUCAS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0492399219649999 | $0.06 |
| LUCAS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041297450472 | $0.00 |
| LUCAS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0415459665789999 | $0.04 |
| LUCAS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000095211377397 | $0.01 |
| LUCAS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.126410588655 | $0.01 |
| LUCAS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000121329328248999 | $0.00 |
| LUCAS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2632482852 | $0.13 |
| LUCAS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00132915489859999 | $0.09 |
| LUCAS BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060370062012 | $0.01 |
| LUCAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.609403521888 | $1.67 |
| LUCAS BUDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116454434532 | $22.72 |
| LUCAS BUDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4939321654 | $5.96 |
| LUCAS BUDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.5834686539999 | $98.58 |
| LUCAS BUDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0391164595719999 | $12.45 |
| LUCAS BUENO CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000262090649899999 | $0.00 |
| LUCAS BURCHERI COSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| LUCAS BURCHERI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090639339418 | $26.83 |
| LUCAS BURCHERI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034136614125 | $0.00 |
| LUCAS BURCHERI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129065669976 | $25.18 |
| LUCAS BURCHERI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.4756506219999 | $56.48 |
| LUCAS BURGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.657584) | ($20.00) |
| LUCAS BURGE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 21.657584 | $20.00 |
| LUCAS BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150321607796 | $44.49 |
| LUCAS BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6309944185 | $2.92 |
| LUCAS BURGOS MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040479013336 | $0.00 |
| LUCAS BURGOS MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002977010137 | $0.00 |
| LUCAS BURGOS MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023825793982 | $0.02 |
| LUCAS BURKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.223997898) | ($15,670.83) |
| LUCAS BURKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.223997898 | $15,670.83 |
| LUCAS BURKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.065211683) | ($28,019.33) |
| LUCAS BURKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.065211683 | $28,019.33 |
| LUCAS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062020049409263 | $212.99 |
| LUCAS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09238913050372 | $216.52 |
| LUCAS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3691363244 | $1.37 |
| LUCAS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.4509863369999 | $18.59 |
| LUCAS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9289065735 | $54.78 |
| LUCAS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0509560903 | $0.30 |
| LUCAS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3430462327 | $11.42 |
| LUCAS BUSCHBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000781082635559764 | $0.00 |
| LUCAS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000947660279 8 | $0.00 |
| LUCAS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00754750053819999 | $0.01 |
| LUCAS BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033970759247 | $0.00 |
| LUCAS CAIXETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004245714201 | $0.00 |
| LUCAS CAIXETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021192792744 | $0.00 |
| LUCAS CAJIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120509166326999 | $0.36 |
| LUCAS CAJIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92329296439999 | $8.92 |
| LUCAS CALAIS OLSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00092037 | $37.04 |
| LUCAS CALAIS OLSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00078052 | $30.47 |
| LUCAS CALAIS OLSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170089) | ($65.66) |
| LUCAS CALAIS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079649231468 | $2.36 |
| LUCAS CALAIS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018779855031 | $0.37 |
| LUCAS CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085711929942 | $0.00 |
| LUCAS CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025558013823 | $0.00 |
| LUCAS CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027795626321 | $0.00 |
| LUCAS CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189555785269999 | $0.56 |
| LUCAS CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015225207627 | $0.00 |
| LUCAS CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094572290253 | $18.45 |
| LUCAS CAPPELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04252882 | $80.17 |
| LUCAS CAPPELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 132.589135 | $48.54 |
| LUCAS CAPPELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0034785 | $96.47 |
| LUCAS CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163454934046 | $4.69 |
| LUCAS CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023339333808 | $4.38 |
| LUCAS CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2729781099 | $1.43 |
| LUCAS CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17875778678 | $1.99 |
| LUCAS CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.35563035694 | $0.60 |
| LUCAS CARDOSII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008593847544 | $0.00 |
| LUCAS CARDOSII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013815160731 | $0.01 |
| LUCAS CARDOSO DE SA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01135583 | $460.16 |
| LUCAS CARDOSO DE SA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (232.0) | ($232.00) |
| LUCAS CARDOSO DE SA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007134476737) | ($0.19) |
| LUCAS CARDOSO DE SA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006903029398) | ($0.19) |
| LUCAS CARDOSO DE SA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009552567866) | ($0.19) |
| LUCAS CARDOSO DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144061411936947 | $55.25 |
| LUCAS CARDOSO DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193398605825179 | $0.41 |
| LUCAS CARDOSO DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125838866754099 | $0.01 |
| LUCAS CARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110171062842 | $32.61 |
| LUCAS CARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004639143248 | $9.05 |
| LUCAS CARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.993665541 | $115.99 |
| LUCAS CARLOS RAMIREZ GISMONDI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.684233) | ($403.68) |
| LUCAS CARLOS RAMIREZ GISMONDI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013898) | ($41.34) |
| LUCAS CARLOS RAMIREZ GISMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139121842656882 | $50.09 |
| LUCAS CARLOS RAMIREZ GISMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0395418110433 | $2.04 |
| LUCAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000773261622 | $0.00 |
| LUCAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113901678769 | $0.00 |
| LUCAS CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85538452962899 | $2.79 |
| LUCAS CARRANZA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033640058928 | $0.00 |
| LUCAS CARRANZA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041285505672 | $0.00 |
| LUCAS CARRANZA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0557247347 | $0.08 |
| LUCAS CARRIVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523245863 | $0.52 |
| LUCAS CARRIVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063043513987 | $126.40 |
| LUCAS CARRIZO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148436) | ($46.20) |
| LUCAS CARRIZO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171176) | ($51.44) |
| LUCAS CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319186492582576 | $100.15 |
| LUCAS CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007947587532 | $0.01 |
| LUCAS CARROLL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $50.81 |
| LUCAS CARROLL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.7495668 | $380.32 |
| LUCAS CARROLL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 37.4924 | $51.74 |
| LUCAS CARROLL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 2.849411 | $39.52 |
| LUCAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105094479911 | $31.11 |
| LUCAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91553220395986 | $3.05 |
| LUCAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017845710595 | $3.48 |
| LUCAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0474807551839999 | $2.65 |
| LUCAS CARUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0529236521 | $0.08 |
| LUCAS CASTELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007111606512 | $0.00 |
| LUCAS CASTELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021812632051 | $0.00 |
| LUCAS CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151680169392999 | $0.04 |
| LUCAS CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105863535574 | $0.01 |
| LUCAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001226641989 | $0.36 |
| LUCAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0327816105949999 | $10.43 |
| LUCAS CEDRIC BEWERSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004185414168 | $0.00 |
| LUCAS CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283394554747699 | $0.03 |
| LUCAS CHEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003419524326 | $0.00 |
| LUCAS CHEILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00858052844899999 | $0.01 |
| LUCAS CHICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017891859431 | $0.53 |
| LUCAS CHICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023985558365 | $0.03 |
| LUCAS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035054869834 | $1.04 |
| LUCAS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.795294528539999 | $0.12 |
| LUCAS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028177273284 | $0.21 |
| LUCAS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36642315139 | $0.18 |
| LUCAS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012506949579 | $0.01 |
| LUCAS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01246610492399 | $6.73 |
| LUCAS CHOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.418724) | ($2.42) |
| LUCAS CHOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5862) | ($1,478.98) |
| LUCAS CHOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| LUCAS CHOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| LUCAS CHOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 1,844.438 | $3,500.00 |
| LUCAS CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005215) | ($165.80) |
| LUCAS CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050049705141 | $15.03 |
| LUCAS CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.243875656484 | $14.36 |
| LUCAS CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043182664932 | $87.53 |
| LUCAS CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013472293272319 | $0.01 |
| LUCAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00042818727 | $1.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS CHUGG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00041111) | ($13.00) |
| LUCAS CHUGG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05308252701) | ($91.72) |
| LUCAS CHUGG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.777327087) | ($3,071.00) |
| LUCAS CHUGG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.199204744 | $3,799.95 |
| LUCAS CHUGG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05491228843) | ($94.88) |
| LUCAS CHUGG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3138828409) | ($553.05) |
| LUCAS CHUGG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.871468406) | ($2,537.00) |
| LUCAS CHUGG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06985733465) | ($94.70) |
| LUCAS CHUGG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.293290612 | $3,108.83 |
| LUCAS CHUGG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05823977221) | ($78.95) |
| LUCAS CHUGG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09423054688) | ($2,445.00) |
| LUCAS CHUGG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1173243044 | $3,044.21 |
| LUCAS CHUGG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003516784214) | ($91.25) |
| LUCAS CHUGG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002932419933) | ($76.09) |
| LUCAS CHUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67578998188512 | $3.50 |
| LUCAS CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003577802713 | $0.00 |
| LUCAS CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010762345888 | $0.00 |
| LUCAS COHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.07125168) | ($3.07) |
| LUCAS COHEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.07125168 | $3.07 |
| LUCAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066637003665 | $0.00 |
| LUCAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129581392951 | $0.01 |
| LUCAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31903382005 | $3.55 |
| LUCAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110107078101 | $32.76 |
| LUCAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105476962407 | $20.58 |
| LUCAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154645006247369 | $0.02 |
| LUCAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0463938609669999 | $2.77 |
| LUCAS COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021573816529 | $6.39 |
| LUCAS COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003112942905 | $6.07 |
| LUCAS COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.850894535 | $5.66 |
| LUCAS COLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003565231171 | $0.00 |
| LUCAS COLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683891709169999 | $0.01 |
| LUCAS COLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009691194544 | $0.01 |
| LUCAS COLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015566242662 | $0.00 |
| LUCAS COMESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24009511183999 | $2.41 |
| LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006377334982 | $1.89 |
| LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079106297143 | $1.54 |
| LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015459647217 | $0.01 |
| LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029586888634 | $0.03 |
| LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0635597098819999 | $0.01 |
| LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005107439153 | $0.04 |
| LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045858170055 | $0.10 |
| LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003475916074 | $0.03 |
| LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0025631617093 | $0.06 |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,031.911436726) | ($1,952.97) |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,031.911436726 | $1,952.97 |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XRP | (50.030304) | ($19.98) |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,007.23) |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (2,481.881132) | ($1,001.24) |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05004539747) | ($1,570.82) |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05004539747 | $1,570.82 |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05004539) | ($1,582.99) |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484758391106929 | $16.48 |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000736803122039999 | $1.44 |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.977650736 | $10.29 |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.18626866 | $48.46 |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5149506943 | $1.24 |
| LUCAS CONSTENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19129006466 | $0.65 |
| LUCAS COOMBES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.517976328 | $7,684.96 |
| LUCAS COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082085685707 | $254.08 |
| LUCAS COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304878719592 | $56.15 |
| LUCAS COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.3769268309999 | $41.38 |
| LUCAS COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2174229741 | $1.39 |
| LUCAS COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015362192615 | $0.00 |
| LUCAS COQUERY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 23.577 | $48.19 |
| LUCAS COQUERY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 64.323449 | $39.17 |
| LUCAS COQUERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (234.208598) | ($146.69) |
| LUCAS COQUERY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00341129 | $104.06 |
| LUCAS COQUERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057078572741 | $1.52 |
| LUCAS COQUERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57067409844842 | $1.79 |
| LUCAS COQUERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000793003964009 | $1.47 |
| LUCAS COQUERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5369958067 | $0.48 |
| LUCAS COQUERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3115083905 | $1.07 |
| LUCAS CORNEJOSARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091127698616 | $17.78 |
| LUCAS CORNEJOSARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.369951457 | $1.88 |
| LUCAS CORNEJOSARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085650275522 | $3.39 |
| LUCAS CORREA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| LUCAS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4817187148 | $1.48 |
| LUCAS COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189012882249999 | $5.59 |
| LUCAS COUDREAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.271677925 | $102.80 |
| LUCAS COUDREAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.271677925) | ($97.58) |
| LUCAS COUDREAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00286551 | $96.23 |
| LUCAS COUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029840530101 | $0.77 |
| LUCAS COUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209026448999 | $0.00 |
| LUCAS COUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057904719096 | $0.01 |
| LUCAS COUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000102743641127459 | $0.03 |
| LUCAS CRAPPEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124999593255699 | $0.37 |
| LUCAS CRAPPEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004082014775 | $0.00 |
| LUCAS CRAPPEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8036624821 | $10.80 |
| LUCAS CRIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097388672065 | $0.29 |
| LUCAS CRIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045316842261 | $0.03 |
| LUCAS CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067408265325 | $0.01 |
| LUCAS CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015952443081 | $0.00 |
| LUCAS CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027112931909 | $0.01 |
| LUCAS CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054067318032 | $0.01 |
| LUCAS CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42255961749 | $4.70 |
| LUCAS CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000045086468312 | $0.00 |
| LUCAS CULLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00351184 | $145.08 |
| LUCAS CULLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00364302 | $141.17 |
| LUCAS CULLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00475132 | $139.08 |
| LUCAS CULLEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,500.0) | ($13,500.00) |
| LUCAS CULLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00488831 | $141.13 |
| LUCAS CULLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00118889 | $34.68 |
| LUCAS CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019982537319 | $59.64 |
| LUCAS CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15956988598 | $0.19 |
| LUCAS CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.80720692 | $194.81 |
| LUCAS CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 269.889562639 | $269.89 |
| LUCAS CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022003362808 | $1.61 |
| LUCAS CUORDIFEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039212829727062 | $0.00 |
| LUCAS CUORDIFEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0243991409959999 | $0.02 |
| LUCAS DA GAMA LOBO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 93,279.830726 | $93,279.83 |
| LUCAS DA GAMA LOBO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,100.0) | ($30,100.00) |
| LUCAS DA GAMA LOBO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (63,179.85) | ($63,179.85) |
| LUCAS DA GAMA LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021805733091 | $0.65 |
| LUCAS DA GAMA LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139329258692 | $0.27 |
| LUCAS DA GAMA LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.2544956372945 | $39.25 |
| LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030362095211 | $0.90 |
| LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015102552015 | $0.02 |
| LUCAS DA SILVA ROCHA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00602213 | $239.15 |
| LUCAS DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058616441546 | $1.48 |
| LUCAS DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24766201604468 | $0.27 |
| LUCAS DAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060993568305 | $0.01 |
| LUCAS DAMIAN CORREA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202861) | ($64.40) |
| LUCAS DAMIAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017547616877778 | $0.60 |
| LUCAS DANIEL HAWKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.10 |
| LUCAS DANIEL HAWKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3308145 | $13,296.87 |
| LUCAS DANIEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673136126 | $50.00 |
| LUCAS DANIEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.649241654837 | $91.72 |
| LUCAS DANTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008945378212 | $0.00 |
| LUCAS DANTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049558953371 | $0.00 |
| LUCAS DANTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012381090993 | $0.00 |
| LUCAS DANTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079156221678 | $0.00 |
| LUCAS DANTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094707383396 | $0.01 |
| LUCAS DARLING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 13,249.768218 | $12,049.52 |
| LUCAS DARLING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (7,500.0) | ($6,757.28) |
| LUCAS DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017827718869 | $53.24 |
| LUCAS DAVID ANDRE ROUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000107785046529 | $0.00 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.00766141741 | $15.11 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.04040851 | $4.31 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 4.83286322 | $65.12 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.614344832) | ($35.20) |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.614344832 | $35.20 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.36267668 | $38.88 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030880671416 | $9.14 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074985085453 | $1.46 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0657390228859999 | $0.57 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000163505345331 | $0.01 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018965521367994 | $0.02 |
| LUCAS DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000958924572724 | $0.18 |
| LUCAS DAVID ESCUDERO CONTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119253651704999 | $3.53 |
| LUCAS DAVID ESCUDERO CONTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00841039194913 | $0.01 |
| LUCAS DAVID ESCUDERO CONTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013527507374 | $0.00 |
| LUCAS DAVID ESCUDERO CONTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00043069394824 | $0.03 |
| LUCAS DAVID ESCUDERO CONTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00487026392059999 | $1.55 |
| LUCAS DAVIDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.949913744) | ($117.73) |
| LUCAS DAVIDSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.949913744 | $117.73 |
| LUCAS DAVIDSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (207.949913744) | ($140.52) |
| LUCAS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000779550953791 | $0.31 |
| LUCAS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068943526087 | $0.00 |
| LUCAS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037160711937 | $0.00 |
| LUCAS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97819485013009 | $1.97 |
| LUCAS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013290354952 | $0.00 |
| LUCAS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030963141304 | $0.00 |
| LUCAS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016231880294 | $0.00 |
| LUCAS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035109680377 | $0.00 |
| LUCAS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019591486769 | $0.00 |
| LUCAS DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9204712813) | ($1,250.00) |
| LUCAS DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002297496318) | ($3.12) |
| LUCAS DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.13176218 | $1,536.93 |
| LUCAS DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02768306333) | ($37.59) |
| LUCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029138298214 | $0.86 |
| LUCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034388512942 | $6.12 |
| LUCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121161642426 | $0.01 |
| LUCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2103734599 | $6.41 |
| LUCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24378419061 | $2.15 |
| LUCAS DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.7261 | $72.96 |
| LUCAS DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.5639 | $536.51 |
| LUCAS DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00189458 | $75.60 |
| LUCAS DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02784628693 | $84.11 |
| LUCAS DAWSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.580248 | $10,874.72 |
| LUCAS DAWSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4441265 | $17,791.23 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.452799591) | ($3,000.00) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.452799591 | $3,000.00 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.009697) | ($19.89) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0006622 | $19.89 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000496) | ($15.00) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.26913 | $15.00 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.26913) | ($13.69) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.443102) | ($2,848.00) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0969244 | $2,848.00 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.09709) | ($2,849.91) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 55.1482 | $2,849.91 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (55.1482) | ($2,815.16) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.555623356) | ($3,000.00) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.555623356 | $3,000.00 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.555623) | ($3,000.19) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0974737 | $3,000.19 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.097474) | ($2,997.35) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 64.97419 | $2,997.35 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.708153055) | ($9,266.67) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.708153055 | $9,266.67 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (4.708154) | ($9,265.67) |
| LUCAS DAWSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.2937956 | $9,265.67 |
| LUCAS DAWSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (64.97419) | ($3,012.45) |
| LUCAS DAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38903277) | ($11,130.62) |
| LUCAS DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38903277 | $11,130.62 |
| LUCAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416618877610999 | $100.08 |
| LUCAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044965712752076 | $110.30 |
| LUCAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00815018843142 | $0.46 |
| LUCAS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037452568847 | $1.95 |
| LUCAS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000840144128 | $0.00 |
| LUCAS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014428614153 | $0.00 |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (79.43) | ($79.43) |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0026927 | $79.43 |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (168.040236) | ($1,351.04) |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.878315) | ($5,940.65) |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (18.142) | ($7.33) |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002531 | $7.33 |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7025) | ($20,014.74) |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004274814808671 | $147.27 |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17596322858959 | $0.24 |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034470648498717 | $80.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8415240736996 | $0.84 |
| LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5719766421915 | $32.56 |
| LUCAS DE CAMARGO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005979234921 | $0.00 |
| LUCAS DE LIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016373193541 | $0.00 |
| LUCAS DE LIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000326351121349999 | $0.00 |
| LUCAS DE LIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098138135184 | $0.02 |
| LUCAS DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126505315867 | $0.37 |
| LUCAS DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069243449657 | $0.08 |
| LUCAS DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070954683687 | $0.01 |
| LUCAS DE MENDONÇA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.372159391689 | $125.73 |
| LUCAS DE MOMIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003276363482 | $0.97 |
| LUCAS DE MOMIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023781699297 | $0.02 |
| LUCAS DE PELLI SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056830022456 | $0.00 |
| LUCAS DE SOUSA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14602534) | ($4,386.37) |
| LUCAS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075246967515461 | $281.42 |
| LUCAS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.355021183 | $40.11 |
| LUCAS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007770934559 | $0.00 |
| LUCAS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9094923261 | $2.91 |
| LUCAS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7830080396 | $2.78 |
| LUCAS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 43.25573881 | $43.26 |
| LUCAS DEBURE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008739) | ($252.10) |
| LUCAS DEBURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007116819366747 | $2.47 |
| LUCAS DEBURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015764523117 | $0.02 |
| LUCAS DELHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.7298330786 | $5.73 |
| LUCAS DEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1694430890209 | $0.22 |
| LUCAS DEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23783865204 | $0.08 |
| LUCAS DENBLEYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084605893087 | $261.47 |
| LUCAS DENBLEYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050501313269 | $100.70 |
| LUCAS DENTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116242409552449 | $0.02 |
| LUCAS DEROSSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LUCAS DEROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUCAS DEROSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUCAS DEROSSI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0029583 | $89.23 |
| LUCAS DEROSSI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 7,205.94 | $7,205.94 |
| LUCAS DEROSSI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (610.0) | ($610.00) |
| LUCAS DEROSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (12,981.361747) | ($12,981.36) |
| LUCAS DEROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062777706334 | $1.73 |
| LUCAS DEROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.9567911932899 | $83.96 |
| LUCAS DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000905262913 | $0.00 |
| LUCAS DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.852124828 | $28.42 |
| LUCAS DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003598478406211 | $0.01 |
| LUCAS DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000114697794 | $0.00 |
| LUCAS DEWIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0025) | ($1.04) |
| LUCAS DEWIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5549608388) | ($230.57) |
| LUCAS DEWIT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.81405287 | $334.40 |
| LUCAS DEWIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22938784) | ($6,909.54) |
| LUCAS DEWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012514573855037 | $44.92 |
| LUCAS DEWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4488622167 | $1.94 |
| LUCAS DEWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0403163228069999 | $1.60 |
| LUCAS DEWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0089325596968038 | $2.71 |
| LUCAS DEWYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5993984029 | $1.86 |
| LUCAS DEWYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80255863599999 | $1.80 |
| LUCAS DI STASI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00489224) | ($199.88) |
| LUCAS DI STASI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00736992) | ($299.59) |
| LUCAS DI STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092241873131 | $27.49 |
| LUCAS DI STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002377197613486 | $0.00 |
| LUCAS DI STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095530094565 | $18.64 |
| LUCAS DI STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090778384009 | $0.00 |
| LUCAS DIAS PAPARELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| LUCAS DIAS PAPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258327403721399 | $50.06 |
| LUCAS DIAS PAPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8287983341 | $2.83 |
| LUCAS DICKSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (485.464252) | ($379.00) |
| LUCAS DICKSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 485.464252 | $379.00 |
| LUCAS DICKSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($7.86) |
| LUCAS DICKSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (373.82) | ($294.12) |
| LUCAS DICKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (101.644252) | ($79.23) |
| LUCAS DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001986273137 | $0.00 |
| LUCAS DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53005034959599 | $1.32 |
| LUCAS DIPIETRANTONIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007967614588) | ($22.83) |
| LUCAS DIPIETRANTONIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007967614588 | $22.83 |
| LUCAS DIPIETRANTONIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,475.28629888) | ($8,889.07) |
| LUCAS DIPIETRANTONIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,475.28629888 | $8,889.07 |
| LUCAS DIPIETRANTONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.81) |
| LUCAS DIPIETRANTONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,465.286298) | ($8,970.13) |
| LUCAS DIPIETRANTONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000796) | ($23.02) |
| LUCAS DIPIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000641854851641599 | $0.22 |
| LUCAS DIPIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.78811535853 | $147.18 |
| LUCAS DIX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.2) | ($19.20) |
| LUCAS DIX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.064014802) | ($10.60) |
| LUCAS DIX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.22) | ($23.22) |
| LUCAS DIX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.7) | ($18.70) |
| LUCAS DIX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00631241989) | ($11.16) |
| LUCAS DIX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.44) | ($22.44) |
| LUCAS DIX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.50725) | ($696.84) |
| LUCAS DIX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 691.594 | $696.84 |
| LUCAS DIX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,790.0 | $1,790.00 |
| LUCAS DIX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.7) | ($18.70) |
| LUCAS DIX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| LUCAS DIX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.660877192 | $3,635.93 |
| LUCAS DIX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.058891019) | ($2,296.65) |
| LUCAS DIX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07752571011) | ($1,500.00) |
| LUCAS DIX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09381608207 | $1,815.19 |
| LUCAS DIX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005767912832) | ($11.16) |
| LUCAS DIX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002343075042) | ($45.33) |
| LUCAS DIX | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.44) | ($22.44) |
| LUCAS DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0404217875169 | $20.55 |
| LUCAS DOESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082693097647 | $11.37 |
| LUCAS DOESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5222775253515 | $10.36 |
| LUCAS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001332131608 | $0.00 |
| LUCAS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035935463063 | $0.00 |
| LUCAS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00207477517909999 | $0.00 |
| LUCAS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105704081649 | $0.00 |
| LUCAS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073525081318 | $0.00 |
| LUCAS DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025663574669 | $7.59 |
| LUCAS DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045622427866 | $8.90 |
| LUCAS DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50057847683 | $0.02 |
| LUCAS DOLLFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073838269689 | $227.10 |
| LUCAS DOLLFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.218669779 | $2.59 |
| LUCAS DOLLFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78606725719 | $1,576.32 |
| LUCAS DOMINGUES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.100653689) | ($2.12) |
| LUCAS DOMINGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.100653689 | $2.12 |
| LUCAS DOMINGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (1.1006) | ($2.12) |
| LUCAS DOMINGUES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00550598782) | ($190.16) |
| LUCAS DOMINGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00550598782 | $190.16 |
| LUCAS DOMINGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00550598) | ($189.88) |
| LUCAS DOMINGUES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0968454699) | ($245.31) |
| LUCAS DOMINGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0968454699 | $245.31 |
| LUCAS DOMINGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0968454699) | ($244.62) |
| LUCAS DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260164272610599 | $1.00 |
| LUCAS DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005002557082734 | $0.01 |
| LUCAS DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000437877785676199 | $1.25 |
| LUCAS DOMINIK KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070834567993 | $0.00 |
| LUCAS DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8003029183703 | $39.30 |
| LUCAS DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3857640556 | $0.31 |
| LUCAS DORRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154792799691 | $4.58 |
| LUCAS DORRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020150011797 | $3.93 |
| LUCAS DORRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000258339040199999 | $0.00 |
| LUCAS DORRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3102407497 | $0.63 |
| LUCAS DORRESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57536123049 | $0.28 |
| LUCAS DOUALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209873778498 | $0.02 |
| LUCAS DOWNING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05001) | ($137.26) |
| LUCAS DOWNING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001875) | ($5.00) |
| LUCAS DOWNING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (15.668099) | ($4,824.66) |
| LUCAS DOWNING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.591 | $50,150.47 |
| LUCAS DOWNING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.40075428 | $12,287.13 |
| LUCAS DOWNING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (19.999164) | ($1,877.12) |
| LUCAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158465482087 | $448.18 |
| LUCAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32033162904 | $655.36 |
| LUCAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000370065725479999 | $0.00 |
| LUCAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022954598146 | $0.00 |
| LUCAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0834464747379999 | $0.08 |
| LUCAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.080259448144024 | $31.71 |
| LUCAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029491626293 | $0.00 |
| LUCAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.3580465608 | $55.33 |
| LUCAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0220506158277793 | $2.78 |
| LUCAS DRIEDIGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3201705) | ($9,178.33) |
| LUCAS DRIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141063087570779 | $43.24 |
| LUCAS DRIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.940681015084 | $41.87 |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1756205854) | ($0.37) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01377745853) | ($0.03) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.16078291 | $455.53 |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0568) | ($161.49) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.213368984) | ($0.40) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5245996476) | ($0.40) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6040686064) | ($0.40) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.365185378) | ($0.40) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.9969314751) | ($1,205.34) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007916929245) | ($15.00) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02638976415) | ($500.00) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03291397046 | $623.61 |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947600278) | ($0.42) |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082205142462 | $2.27 |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24834485764871 | $2.62 |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158214443924 | $33.54 |
| LUCAS DUANE BERNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061034986869 | $0.00 |
| LUCAS DUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307655856118734 | $0.04 |
| LUCAS DUBYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382492167349999 | $11.32 |
| LUCAS DUBYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150843464408999 | $29.35 |
| LUCAS DUBYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6536125943 | $8.65 |
| LUCAS DUBYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4288620431 | $4.30 |
| LUCAS DUBYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.64600324919999 | $1.66 |
| LUCAS DUBYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.387773832139999 | $4.31 |
| LUCAS DUBYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000094984514664 | $0.00 |
| LUCAS DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738197409259999 | $21.85 |
| LUCAS DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077051871186 | $15.03 |
| LUCAS DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0812124319 | $1.93 |
| LUCAS DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17210292436 | $1.91 |
| LUCAS DUPOND HOLDT LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130903934142 | $0.39 |
| LUCAS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04796281116 | $1.22 |
| LUCAS E VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105460433339999 | $0.00 |
| LUCAS E VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006010432419 | $0.00 |
| LUCAS E VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068807489867 | $0.00 |
| LUCAS E VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037488980965 | $0.01 |
| LUCAS E VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0027240265375 | $0.00 |
| LUCAS EARL PHILLIPS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4025055829) | ($12,094.30) |
| LUCAS EARL PHILLIPS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4025055829 | $12,094.30 |
| LUCAS EARL PHILLIPS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15250558) | ($4,588.70) |
| LUCAS EARL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179896421433279 | $66.16 |
| LUCAS EARL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000213139416659999 | $0.00 |
| LUCAS EARL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056593611574 | $0.00 |
| LUCAS EARL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095861132822 | $0.08 |
| LUCAS EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013143310718012 | $50.90 |
| LUCAS EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.8175018009999 | $34.74 |
| LUCAS EDGARDO VARGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126224) | ($45.89) |
| LUCAS EDGARDO VARGAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (407.494649) | ($407.49) |
| LUCAS EDGARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126371338842986 | $50.08 |
| LUCAS EDGARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002282420065 | $0.04 |
| LUCAS EDGARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1283631845906 | $2.13 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 1,495.44 | $1,495.44 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,488.0) | ($1,488.00) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | LUNC | 71.978382846 | $5,810.10 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256297) | ($103.48) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256297 | $103.48 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06953745548) | ($2,806.81) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06953745548 | $2,806.81 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,267.897649) | ($3,087.24) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,267.897649 | $3,087.24 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (72.0) | ($5,805.04) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 72.0 | $5,805.04 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (72.0) | ($5,816.88) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 38.35279125 | $677.69 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07210042) | ($2,848.62) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (500.385873626) | ($8,846.82) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 500.385873626 | $8,846.82 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | DOT | (538.738664876) | ($9,514.12) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 78.16 | $70.34 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 20.72 | $18.64 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ADA | (3,363.42971824) | ($3,020.00) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 755.0 | $755.00 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (754.0) | ($754.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.07355 | $3,057.55 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.073473997311) | ($3,060.00) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 765.0 | $765.00 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (766.0) | ($766.00) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.006953745078 | $197.78 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008261610144) | ($242.16) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008261610144 | $242.16 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003242934392) | ($0.63) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130949363496814 | $52.05 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3896572988978 | $0.39 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.673042801887 | $1.57 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7971382728576 | $14.49 |
| LUCAS EDWARD HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002249221989593 | $0.02 |
| LUCAS EITAN STERN UGALDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.999635) | ($320.27) |
| LUCAS EITAN STERN UGALDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($39.45) |
| LUCAS EITAN STERN UGALDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001523) | ($3.11) |
| LUCAS EITAN STERN UGALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130601794709471 | $50.19 |
| LUCAS EITAN STERN UGALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010430512991628 | $0.03 |
| LUCAS EITAN STERN UGALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006773751719602 | $2.53 |
| LUCAS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080516776317 | $249.48 |
| LUCAS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106153406261 | $214.71 |
| LUCAS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1617232951 | $8.85 |
| LUCAS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.165473036949999 | $1.02 |
| LUCAS EMILIANO BENITEZ JONCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (2.415) | ($5.06) |
| LUCAS EMILIANO BENITEZ JONCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0001255 | $5.06 |
| LUCAS EMILIANO BENITEZ JONCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01687135386) | ($49.95) |
| LUCAS EMILIANO BENITEZ JONCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02535120148) | ($75.20) |
| LUCAS EMILIANO BENITEZ JONCIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025809) | ($10.00) |
| LUCAS EMILIANO BENITEZ JONCIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00676391) | ($261.40) |
| LUCAS EMILIANO BENITEZ JONCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456895594323617 | $0.97 |
| LUCAS EMILIANO BENITEZ JONCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012466216790958 | $0.37 |
| LUCAS EMMANUEL FADER CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133193599029 | $0.00 |
| LUCAS ENGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087156068163 | $25.80 |
| LUCAS ENGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015328838413 | $29.91 |
| LUCAS ENGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19535206275 | $0.75 |
| LUCAS ENZO TEGUINDEGUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.001612 | $404.00 |
| LUCAS ENZO TEGUINDEGUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.001612) | ($404.00) |
| LUCAS ENZO TEGUINDEGUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171476) | ($51.87) |
| LUCAS ENZO TEGUINDEGUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170333) | ($49.92) |
| LUCAS ENZO TEGUINDEGUI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167747) | ($49.87) |
| LUCAS ENZO TEGUINDEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509652650046888 | $150.03 |
| LUCAS ENZO TEGUINDEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0290958374327 | $1.31 |
| LUCAS ENZO TEGUINDEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2181422940835 | $0.22 |
| LUCAS ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016448501425 | $0.49 |
| LUCAS ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014383894908 | $0.03 |
| LUCAS ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.1735517289999 | $58.17 |
| LUCAS EVANS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (272.345003248) | ($272.35) |
| LUCAS EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 272.345003248 | $272.35 |
| LUCAS EVANS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004090734292) | ($158.05) |
| LUCAS EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004090734292 | $158.05 |
| LUCAS EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00409) | ($158.10) |
| LUCAS EVANS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.979915552) | ($77.11) |
| LUCAS EVANS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.979915552 | $77.11 |
| LUCAS EVANS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (272.0) | ($272.00) |
| LUCAS EVANS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (6.979915) | ($77.07) |
| LUCAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013513175886867 | $0.54 |
| LUCAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132273474672 | $0.03 |
| LUCAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1413229239756 | $1.14 |
| LUCAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.266321860339999 | $0.21 |
| LUCAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02087846411 | $0.01 |
| LUCAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085716719776128 | $0.11 |
| LUCAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16326574064 | $0.02 |
| LUCAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051013206885 | $0.31 |
| LUCAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00201556556319999 | $0.15 |
| LUCAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.111069833219 | $0.01 |
| LUCAS EXEQUIEL FLORES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.7) | ($401.70) |
| LUCAS EXEQUIEL FLORES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001238) | ($50.05) |
| LUCAS EXEQUIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123851936000889 | $50.00 |
| LUCAS EXEQUIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5764930143856 | $0.58 |
| LUCAS EZEQUIEL BULLIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 581.52 | $409.10 |
| LUCAS EZEQUIEL BULLIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 69.09 | $48.47 |
| LUCAS EZEQUIEL BULLIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (651.730579) | ($263.40) |
| LUCAS EZEQUIEL BULLIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170315) | ($53.94) |
| LUCAS EZEQUIEL BULLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170451947777239 | $50.04 |
| LUCAS EZEQUIEL BULLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03424807975496 | $0.02 |
| LUCAS EZEQUIEL BULLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.32687272177465 | $0.66 |
| LUCAS EZEQUIEL RAO MENENDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.292176) | ($405.29) |
| LUCAS EZEQUIEL RAO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001752761044902 | $50.30 |
| LUCAS EZEQUIEL RAO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.903344364059054 | $1.19 |
| LUCAS EZEQUIEL RAO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06723546072308 | $1.07 |
| LUCAS EZQUIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007748776087 | $0.00 |
| LUCAS EZQUIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119385007238 | $0.00 |
| LUCAS EZQUIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068469408365 | $0.01 |
| LUCAS FAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152464658851 | $45.15 |
| LUCAS FAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137467114054 | $26.82 |
| LUCAS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154991781081 | $45.95 |
| LUCAS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085398078112 | $172.19 |
| LUCAS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2732350881 | $24.85 |
| LUCAS FAUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035741654143 | $0.01 |
| LUCAS FAUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.984055726399999 | $0.98 |
| LUCAS FAUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167125314849999 | $0.00 |
| LUCAS FEBO MORAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00025041 | $9.99 |
| LUCAS FEBO MORAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.06580531 | $2,626.44 |
| LUCAS FEBO MORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066055) | ($2,666.16) |
| LUCAS FEBO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021077932706 | $0.04 |
| LUCAS FEBO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065208734746 | $0.72 |
| LUCAS FELIPE FINK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| LUCAS FELIPE FINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (412.020616) | ($412.02) |
| LUCAS FELIPE FINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001704) | ($51.45) |
| LUCAS FELIPE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170477457729517 | $50.02 |
| LUCAS FELIPE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4800822060652 | $2.48 |
| LUCAS FERNANDEZ DAL MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00564942710971229 | $0.01 |
| LUCAS FERREIRA FIALHO DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007770855377 | $0.00 |
| LUCAS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022179879756 | $0.01 |
| LUCAS FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159636072589999 | $4.73 |
| LUCAS FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020441853159 | $3.99 |
| LUCAS FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033899867583 | $0.00 |
| LUCAS FOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09651246) | ($192.68) |
| LUCAS FOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024454) | ($71.77) |
| LUCAS FOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($395.69) |
| LUCAS FOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.99) |
| LUCAS FOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (7.000000001) | ($13,912.62) |
| LUCAS FOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29979914) | ($8,812.69) |
| LUCAS FOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003560582301) | ($6.70) |
| LUCAS FOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012754) | ($3.88) |
| LUCAS FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159659432705275 | $57.49 |
| LUCAS FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440713285469013 | $114.17 |
| LUCAS FORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010828081288 | $0.00 |
| LUCAS FORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086190792386 | $0.01 |
| LUCAS FORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129436036705 | $0.01 |
| LUCAS FORNAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016532246794 | $0.49 |
| LUCAS FORNAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.052667787 | $17.05 |
| LUCAS FORTUNA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (168.053754) | ($148.09) |
| LUCAS FORTUNA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01208496 | $472.25 |
| LUCAS FORTUNA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (10.12694279) | ($172.33) |
| LUCAS FORTUNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $151.19 |
| LUCAS FORTUNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $116.98 |
| LUCAS FORTUNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02523069) | ($766.89) |
| LUCAS FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017252029040488 | $5.63 |
| LUCAS FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162219859742 | $0.02 |
| LUCAS FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18702445729 | $0.18 |
| LUCAS FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0490789261970699 | $0.87 |
| LUCAS FOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028309523351 | $0.00 |
| LUCAS FOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49465682249 | $0.49 |
| LUCAS FOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2532199360999 | $7.07 |
| LUCAS FRACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010921 7147909 | $0.03 |
| LUCAS FRACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095983262231 | $0.01 |
| LUCAS FRACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.035428781408 | $0.04 |
| LUCAS FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638885158712 | $0.69 |
| LUCAS FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000073488703128 | $0.00 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LINK | 745.02279912 | $5,277.50 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 5,853.91347278 | $3,770.55 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.24397188 | $7,165.40 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.24397188) | ($7,165.40) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.24397188 | $7,165.40 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (745.02279912) | ($5,283.61) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | LINK | 745.02279912 | $5,283.61 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,853.91347278) | ($3,783.85) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,853.91347278 | $3,783.85 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.910283958) | ($99.49) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.910283958 | $99.49 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 97.64935941 | $4,724.28 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (97.64935941) | ($4,723.64) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 97.64935941 | $4,723.64 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16139643 | $4,782.18 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16139643) | ($4,781.76) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16139643 | $4,781.76 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.33764207 | $9,724.27 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33764207) | ($9,565.62) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33764207 | $9,565.62 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | LINK | 64.6181 | $450.00 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (64.6181) | ($450.30) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 64.6181 | $450.30 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.027745 | $50.00 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.025 | $3,755.48 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.052745) | ($3,809.25) |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.052745 | $3,809.25 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010387368376 | $306.53 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.77960350361 | $100.63 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010268217197 | $12.41 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 364.943826405999 | $277.24 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.288340056 | $19.65 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.786333194 | $39.34 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50649250613 | $18.98 |
| LUCAS FREEMAN OLTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.191575211089999 | $21.04 |
| LUCAS FRONTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002383844041 | $0.00 |
| LUCAS FRONTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.723980336 | $4.72 |
| LUCAS FRONTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.726708166 | $6.73 |
| LUCAS GABRIEL ARRUDA POSSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062961482087 | $0.00 |
| LUCAS GABRIEL LANDIM DOS SANTOS BRANDAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001482750613) | ($2.67) |
| LUCAS GABRIEL LANDIM DOS SANTOS BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126614292522259 | $0.01 |
| LUCAS GABRIEL LANDIM DOS SANTOS BRANDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094089761909999 | $0.02 |
| LUCAS GABRIEL MATUTE ZIGARAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 308.13 | $308.13 |
| LUCAS GABRIEL MATUTE ZIGARAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 307.46 | $307.46 |
| LUCAS GABRIEL MATUTE ZIGARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 628.29 | $628.29 |
| LUCAS GABRIEL MATUTE ZIGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0422255517 | $11.04 |
| LUCAS GABRIEL SOTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (401.05608) | ($401.06) |
| LUCAS GABRIEL SOTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139053) | ($40.80) |
| LUCAS GABRIEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390531849 | $50.00 |
| LUCAS GABRIEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0688568645270859 | $0.05 |
| LUCAS GABRIEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57924077240299 | $1.58 |
| LUCAS GALARCE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (707.333319524) | ($707.33) |
| LUCAS GALARCE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156791) | ($50.00) |
| LUCAS GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156652304548662 | $50.00 |
| LUCAS GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057284629635 | $0.01 |
| LUCAS GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000887627968539999 | $0.00 |
| LUCAS GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3958714913181 | $2.40 |
| LUCAS GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071120531693999 | $0.00 |
| LUCAS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077680440407 | $2.30 |
| LUCAS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 45.57957474 | $402.37 |
| LUCAS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535180592 | $0.36 |
| LUCAS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.1214885939999 | $18.88 |
| LUCAS GALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022889562018 | $0.04 |
| LUCAS GALVAO NAVES CELESTINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0663416 | $200.27 |
| LUCAS GALVAO NAVES CELESTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02944707) | ($930.56) |
| LUCAS GALVAO NAVES CELESTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06654463096) | ($153.33) |
| LUCAS GALVAO NAVES CELESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143443920616971 | $54.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS GALVAO NAVES CELESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498015950119489 | $1.06 |
| LUCAS GALVAO NAVES CELESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025392601419026 | $0.69 |
| LUCAS GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013659988722 | $0.00 |
| LUCAS GANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039498575589999 | $0.00 |
| LUCAS GANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099352570871 | $0.01 |
| LUCAS GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00982) | ($400.00) |
| LUCAS GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 186.505 | $400.00 |
| LUCAS GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002462) | ($99.99) |
| LUCAS GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 46.617 | $99.99 |
| LUCAS GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.007) | ($202.38) |
| LUCAS GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.113464 | $202.38 |
| LUCAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014084773452 | $0.00 |
| LUCAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024838316759 | $0.02 |
| LUCAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.2930357819807 | $90.65 |
| LUCAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35971672542 | $4.00 |
| LUCAS GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.226796231 | $1.77 |
| LUCAS GASTON VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169155514679999 | $0.00 |
| LUCAS GASTON VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028412265032 | $0.00 |
| LUCAS GAUTIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($403.60) |
| LUCAS GAUTIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $403.60 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (197.69826494) | ($155.20) |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 197.69826494 | $155.20 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.485938095) | ($22.17) |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.485938095 | $22.17 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04682206263) | ($0.52) |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04682206263 | $0.52 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.450985653) | ($42.45) |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.450985653 | $42.45 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.008825519621) | ($0.89) |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.008825519621 | $0.89 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5383041857) | ($1,526.56) |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5383041857 | $1,526.56 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014660203) | ($39,630.94) |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014660203 | $39,630.94 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,750.0 | $1,750.00 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,800.0) | ($1,800.00) |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.575192579 | $3,141.89 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07288294043) | ($0.04) |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07288294043 | $0.04 |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002679034041) | ($7.84) |
| LUCAS GAUTIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002679034041 | $7.84 |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $285.09 |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.50001281 | $14,245.73 |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 10.0 | $68.98 |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 97.529101 | $674.96 |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002602833223) | ($0.01) |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002602833223 | $0.01 |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01774751078) | ($0.02) |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01774751078 | $0.02 |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01334580451) | ($0.01) |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01334580451 | $0.01 |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.580973434) | ($2,408.70) |
| LUCAS GAUTIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.580973434 | $2,408.70 |
| LUCAS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210696888185095 | $83.73 |
| LUCAS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009307300303796 | $18.56 |
| LUCAS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0958781189824432 | $0.13 |
| LUCAS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.526179433597722 | $0.47 |
| LUCAS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054535454582297 | $0.00 |
| LUCAS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010279715268655 | $0.00 |
| LUCAS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.127785843812056 | $0.13 |
| LUCAS GAYTÁN-PRCOEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.258) | ($548.34) |
| LUCAS GAYTÁN-PRCOEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | DOT | (4.314782698) | ($60.95) |
| LUCAS GAYTÁN-PRCOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (27.420737) | ($321.06) |
| LUCAS GAYTÁN-PRCOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.14936826763193 | $13.36 |
| LUCAS GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102846354271786 | $0.00 |
| LUCAS GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014734887565 | $0.00 |
| LUCAS GERARD ALAIN TIRVEILLIOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00498356 | $193.60 |
| LUCAS GERARD ALAIN TIRVEILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005596826108 | $1.46 |
| LUCAS GERARDO CATTOLICA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LUCAS GERARDO CATTOLICA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (160.104249) | ($160.10) |
| LUCAS GERARDO CATTOLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015329339979 | $0.00 |
| LUCAS GERARDO CATTOLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5704014301856 | $1.57 |
| LUCAS GERMAN PASTERIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| LUCAS GERMAN PASTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001180609667 | $50.00 |
| LUCAS GIBELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005025588904944 | $0.00 |
| LUCAS GIL CANTÓN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (36.190405326) | ($73,690.18) |
| LUCAS GIL CANTÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031809254753 | $0.94 |
| LUCAS GIL CANTÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72999841673 | $0.82 |
| LUCAS GIL CANTÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16520119860967 | $454.18 |
| LUCAS GIOMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23855693) | ($7,212.53) |
| LUCAS GIOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010724302148808 | $39.89 |
| LUCAS GIUNTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (21.109) | ($13.35) |
| LUCAS GIUNTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004611 | $13.35 |
| LUCAS GIUNTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (42.012) | ($32.44) |
| LUCAS GIUNTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0011166 | $32.44 |
| LUCAS GIUNTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.280755916) | ($11,617.07) |
| LUCAS GIUNTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064) | ($20.01) |
| LUCAS GIUNTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21032817) | ($6,610.32) |
| LUCAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015202056552825 | $52.43 |
| LUCAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25461336405129 | $0.45 |
| LUCAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488036085641269 | $117.91 |
| LUCAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14733046559538 | $0.17 |
| LUCAS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0038078767218 | $0.00 |
| LUCAS GLOEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220768 | $0.02 |
| LUCAS GLOEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032936127692 | $0.00 |
| LUCAS GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21822228655652 | $0.25 |
| LUCAS GOETZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($94.83) |
| LUCAS GOETZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.33865553) | ($101.61) |
| LUCAS GOETZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 3.69878749 | $374.20 |
| LUCAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074126421243 | $21.94 |
| LUCAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068512153759 | $0.01 |
| LUCAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85413194074 | $0.54 |
| LUCAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03884777092556 | $0.70 |
| LUCAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03623888316 | $1.79 |
| LUCAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024585723894 | $0.02 |
| LUCAS GOLDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26.248401693) | ($12.32) |
| LUCAS GOLDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26.248401693 | $12.32 |
| LUCAS GOLDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.059520155) | ($118.55) |
| LUCAS GOLDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.059520155 | $118.55 |
| LUCAS GOLDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2774032205) | ($419.27) |
| LUCAS GOLDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2774032205 | $419.27 |
| LUCAS GOLDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.116447193) | ($423.74) |
| LUCAS GOLDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.116447193 | $423.74 |
| LUCAS GOLDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (4.0) | ($1.05) |
| LUCAS GOLDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (22.2484) | ($6.01) |
| LUCAS GOLDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.189394) | ($9.92) |
| LUCAS GOLDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.870086) | ($94.94) |
| LUCAS GOLDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006715) | ($10.00) |
| LUCAS GOLDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.270686) | ($402.03) |
| LUCAS GOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24956976796811 | $0.34 |
| LUCAS GOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275450496489499 | $6.33 |
| LUCAS GOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.808047614804499 | $10.26 |
| LUCAS GOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062406432913455 | $0.51 |
| LUCAS GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5967606076) | ($1,241.86) |
| LUCAS GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01631165) | ($491.68) |
| LUCAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009140514312249 | $3.38 |
| LUCAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003181965274307 | $8.69 |
| LUCAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094170688474 | $0.01 |
| LUCAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00736867499299999 | $0.54 |
| LUCAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0132910690129999 | $0.76 |
| LUCAS GOMEZ ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048620654934 | $0.01 |
| LUCAS GOMEZ LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129684901046 | $0.00 |
| LUCAS GOMEZ LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022981813889 | $0.00 |
| LUCAS GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062432101181 | $0.18 |
| LUCAS GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000799787538189999 | $0.16 |
| LUCAS GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075865116901 | $0.05 |
| LUCAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002669646245 | $0.00 |
| LUCAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104322757843 | $0.01 |
| LUCAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002592008509 | $0.00 |
| LUCAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015962407525 | $0.00 |
| LUCAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038706125831 | $0.01 |
| LUCAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101645405036604 | $0.12 |
| LUCAS GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109324317068 | $35.39 |
| LUCAS GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.116543566546 | $9.23 |
| LUCAS GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040328198113 | $8.88 |
| LUCAS GRAHN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01458623 | $402.32 |
| LUCAS GRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032158536975 | $8.95 |
| LUCAS GRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00473949648352 | $0.01 |
| LUCAS GRAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004220798582 | $0.00 |
| LUCAS GRAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005528962647 | $0.00 |
| LUCAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357691777361029 | $0.00 |
| LUCAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016334331932 | $0.00 |
| LUCAS GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7351320735507 | $4.56 |
| LUCAS GRIESHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047760389481 | $0.14 |
| LUCAS GRIESHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51565120407 | $0.60 |
| LUCAS GRIESHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014714078129 | $0.03 |
| LUCAS GRIESHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013977199526 | $0.00 |
| LUCAS GRIESHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073190577378 | $0.06 |
| LUCAS GRILLO LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000018877299842 | $0.00 |
| LUCAS GRUENWALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2833594668) | ($8,843.11) |
| LUCAS GRUENWALD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2833594668 | $8,843.11 |
| LUCAS GRUENWALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.561646694) | ($8,358.94) |
| LUCAS GRUENWALD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.561646694 | $8,358.94 |
| LUCAS GRUENWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.561646694) | ($7,325.52) |
| LUCAS GRUENWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28335946) | ($8,192.77) |
| LUCAS GRUENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010794597723394 | $41.28 |
| LUCAS GRUENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016272316440195 | $45.83 |
| LUCAS GRUENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036380854726 | $0.04 |
| LUCAS GRUHLKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264637359219999 | $80.31 |
| LUCAS GRUHLKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13575452654 | $1.51 |
| LUCAS GRUHLKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0353063210969999 | $2.58 |
| LUCAS GUDDAT-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399265960537799 | $0.04 |
| LUCAS GUDDAT-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037118625084 | $0.00 |
| LUCAS GUDDAT-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00191626692599999 | $0.02 |
| LUCAS GUIDET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,473.74) |
| LUCAS GUIDET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.438752758) | ($2,183.16) |
| LUCAS GUIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023515241811 | $71.51 |
| LUCAS GUIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014288253047206 | $32.86 |
| LUCAS GUIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124565067818 | $0.01 |
| LUCAS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024127207989 | $0.00 |
| LUCAS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063805955263 | $0.00 |
| LUCAS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000247452490799999 | $0.01 |
| LUCAS GUIMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6275365497) | ($1,200.00) |
| LUCAS GUIMOND | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6275365497 | $1,200.00 |
| LUCAS GUIMOND | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (0.5874474231) | ($1,123.34) |
| LUCAS GUIMOND | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.02952583497) | ($52.20) |
| LUCAS GUIMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8726234739) | ($1,276.09) |
| LUCAS GUIMOND | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8726234739 | $1,276.09 |
| LUCAS GUIMOND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.973914521) | ($3,500.00) |
| LUCAS GUIMOND | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.02217690543) | ($26.10) |
| LUCAS GUIMOND | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.0898827428) | ($105.78) |
| LUCAS GUIMOND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.073180432 | $3,616.83 |
| LUCAS GUIMOND | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | ETH | 0.5874474231 | $691.37 |
| LUCAS GUIMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123791532198 | $29.35 |
| LUCAS GUIRAO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0720242 | $201.97 |
| LUCAS GUIRAO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00681445 | $207.05 |
| LUCAS GUIRAO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.10630891 | $209.32 |
| LUCAS GUIRAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.01) |
| LUCAS GUIRAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0106917) | ($326.26) |
| LUCAS GUIRAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011172) | ($20.03) |
| LUCAS GUIRAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3613992219) | ($644.47) |
| LUCAS GUIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005619834128356 | $1.86 |
| LUCAS GUIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024853264373589 | $5.52 |
| LUCAS GULLETTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| LUCAS GULLETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001312105306) | ($2.49) |
| LUCAS GULLETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05269499221) | ($1,000.00) |
| LUCAS GULLETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06566742731 | $1,246.18 |
| LUCAS GULLETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001584786082) | ($30.07) |
| LUCAS GULLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065376553309 | $19.02 |
| LUCAS GULLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7120783464423 | $0.64 |
| LUCAS GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018191663412 | $0.54 |
| LUCAS GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034038059445 | $66.98 |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LTC | 1.19785 | $120.00 |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (1.1979) | ($119.76) |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 119.634 | $119.76 |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 1.62795 | $110.00 |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (1.62799548) | ($110.26) |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS GUSELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 9.623 | $5.00 |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 15.896 | $10.00 |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (9.623) | ($6.06) |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (283.14) | ($283.14) |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 448.362 | $283.14 |
| LUCAS GUSELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (464.258) | ($293.53) |
| LUCAS GUSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065776787123554 | $150.45 |
| LUCAS GUSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054709254435931 | $0.00 |
| LUCAS GUSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7945470263953 | $3.79 |
| LUCAS GUSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001544296079511 | $0.00 |
| LUCAS GUTKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011524816009 | $0.00 |
| LUCAS GUTKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165420517669999 | $0.00 |
| LUCAS H KOREVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.24982617599 | $84.44 |
| LUCAS H KOREVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002582099312 | $5.04 |
| LUCAS H KOREVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.556721529 | $166.56 |
| LUCAS H KOREVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022825772574 | $0.00 |
| LUCAS H KOREVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76306410059 | $4.70 |
| LUCAS HACKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023148604393 | $6.85 |
| LUCAS HACKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075980129811 | $0.01 |
| LUCAS HACKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8230527434 | $1.14 |
| LUCAS HACKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102209503314 | $0.00 |
| LUCAS HAMBLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031243350279 | $0.09 |
| LUCAS HAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024900803785 | $7.37 |
| LUCAS HAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8658740086 | $2.20 |
| LUCAS HAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033930356763 | $6.62 |
| LUCAS HAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0203365849279999 | $0.18 |
| LUCAS HAMMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.187084049) | ($32,254.32) |
| LUCAS HAMMOND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.187084049 | $32,254.32 |
| LUCAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006693073808567 | $229.22 |
| LUCAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0277696548359999 | $0.03 |
| LUCAS HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036253481936 | $0.04 |
| LUCAS HAMWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.043545) | ($28,833.15) |
| LUCAS HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060409076503965 | $208.59 |
| LUCAS HANENKRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019829747195999 | $0.00 |
| LUCAS HANENKRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024998305389 | $0.00 |
| LUCAS HANENKRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022243950818 | $0.02 |
| LUCAS HANENKRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102530502462999 | $0.00 |
| LUCAS HANENKRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002935209309 | $0.00 |
| LUCAS HARDING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.995081) | ($19.97) |
| LUCAS HARDING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (612.880565108) | ($876.42) |
| LUCAS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048514017948 | $14.36 |
| LUCAS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007292289243 | $14.23 |
| LUCAS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58506146144329 | $2.21 |
| LUCAS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002344067771 | $0.00 |
| LUCAS HARLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057466161 6089999 | $200.82 |
| LUCAS HARLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.46072847183 | $101.62 |
| LUCAS HARLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026957387122 | $68.03 |
| LUCAS HARLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.696062882 | $34.79 |
| LUCAS HARTWIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,002.3649015) | ($200.09) |
| LUCAS HARTWIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.388505) | ($4.39) |
| LUCAS HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014461766394 | $0.00 |
| LUCAS HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004948237552496 | $0.00 |
| LUCAS HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.162011464722319 | $0.03 |
| LUCAS HAUCOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000565534029629999 | $0.00 |
| LUCAS HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052245984632 | $1.62 |
| LUCAS HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058398353953 | $0.00 |
| LUCAS HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026692468202999 | $0.01 |
| LUCAS HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19247096274 | $0.19 |
| LUCAS HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091258092438 | $0.00 |
| LUCAS HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109801147859 | $3.25 |
| LUCAS HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41777984624 | $0.49 |
| LUCAS HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014195942319 | $0.03 |
| LUCAS HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0734539933969999 | $0.65 |
| LUCAS HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058210927202 | $0.00 |
| LUCAS HENRI ROGER GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009404050806 | $0.00 |
| LUCAS HENRI ROGER GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021228384927 | $0.04 |
| LUCAS HENRIQUES ALVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000556646997969999 | $0.00 |
| LUCAS HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031212442585 | $0.00 |
| LUCAS HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00731482391659999 | $0.01 |
| LUCAS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000031748995 | $0.00 |
| LUCAS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003147383633 | $0.00 |
| LUCAS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002440722642 | $0.00 |
| LUCAS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004773230221 | $0.00 |
| LUCAS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003365061408 | $0.00 |
| LUCAS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8431179225 | $1.84 |
| LUCAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022591187205 | $0.00 |
| LUCAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004679553996 | $0.01 |
| LUCAS HÖGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020814925005 | $40.61 |
| LUCAS HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034388682665 | $10.18 |
| LUCAS HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010137767387 | $19.78 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01455746082) | ($584.35) |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01455746082 | $584.35 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.014557) | ($584.30) |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 583.544 | $584.30 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001874317346) | ($0.72) |
| LUCAS HOLCOMB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001874317346 | $0.72 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,820.711714251) | ($25,820.71) |
| LUCAS HOLCOMB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,820.711714251 | $25,820.71 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.063477228) | ($34.06) |
| LUCAS HOLCOMB | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.063477228 | $34.06 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (583.54) | ($583.54) |
| LUCAS HOLCOMB | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25,250.0) | ($25,250.00) |
| LUCAS HOLCOMB | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (604.779191) | ($604.78) |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001877424607119 | $0.76 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.22546281659 | $114.23 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00061826877855 | $0.00 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002314316065 | $0.00 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020438572689 | $0.00 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00081631680316 | $0.00 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057197015186 | $0.00 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022093743751 | $0.00 |
| LUCAS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017921634017 | $0.00 |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3262704682) | ($9,776.04) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3262704682 | $9,776.04 |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.030278658) | ($2,133.49) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.030278658 | $2,133.49 |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.289435224) | ($6.29) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.289435224 | $6.29 |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004832575424) | ($1.00) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.323732) | ($9,716.85) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 4.685107 | $9,716.85 |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.002336) | ($70.14) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.033888 | $70.14 |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024163) | ($50.20) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.7246274) | ($11,862.80) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (6.289435) | ($6.29) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020246) | ($5.92) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002479823502) | ($7.26) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002479823502 | $7.26 |
| LUCAS HORRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001252866321) | ($2.49) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001252866321 | $2.49 |
| LUCAS HORRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009001435384) | ($0.01) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009001435384 | $0.01 |
| LUCAS HORRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001252866321) | ($2.49) |
| LUCAS HORRELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024799) | ($7.27) |
| LUCAS HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131575820190518 | $49.59 |
| LUCAS HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054945898147924 | $15.01 |
| LUCAS HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0420878402932545 | $0.04 |
| LUCAS HOULMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.033568594) | ($2.17) |
| LUCAS HOULMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.0877112117) | ($2.26) |
| LUCAS HOULMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.9193936704) | ($3,500.00) |
| LUCAS HOULMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.401848176 | $4,086.04 |
| LUCAS HOULMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08749078303) | ($105.09) |
| LUCAS HOULMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002422730231) | ($2.91) |
| LUCAS HOULMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6481482136748 | $20.24 |
| LUCAS HOWARD NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.994260342206 | $60.32 |
| LUCAS HUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092069865996 | $0.00 |
| LUCAS HUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108090633642 | $0.01 |
| LUCAS HUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121463624684 | $0.00 |
| LUCAS HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001314439157 | $0.00 |
| LUCAS HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00111102099254 | $0.00 |
| LUCAS HUGHES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (7.999440318) | ($15,517.03) |
| LUCAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030595802471 | $93.26 |
| LUCAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056019272507162 | $138.86 |
| LUCAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033348356382 | $0.00 |
| LUCAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1085078277 | $2.11 |
| LUCAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033017880084 | $0.00 |
| LUCAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034702764851 | $0.00 |
| LUCAS HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006331424253 | $0.00 |
| LUCAS HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000527433844929999 | $0.00 |
| LUCAS HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006481642599 | $0.00 |
| LUCAS HUYNH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00113131 | $46.45 |
| LUCAS HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172737516995 | $5.10 |
| LUCAS HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137599662663 | $0.27 |
| LUCAS HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8595469237 | $4.86 |
| LUCAS INACIO DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078711912849 | $2.33 |
| LUCAS INACIO DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85074364524 | $11.43 |
| LUCAS IOSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032123206 | $0.00 |
| LUCAS IVAN GOMEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $497.88 |
| LUCAS IVAN GOMEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01369605) | ($399.39) |
| LUCAS IVAN GOMEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $440.37 |
| LUCAS IVAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254703687448 | $52.98 |
| LUCAS IVAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171287408765413 | $52.20 |
| LUCAS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3814036329781 | $5.14 |
| LUCAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071357916868 | $0.02 |
| LUCAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065798320167 | $0.05 |
| LUCAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005213957447 | $0.00 |
| LUCAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000066855244868 | $0.00 |
| LUCAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007608196364 | $0.00 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02380214713 | $500.00 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022956225689 | $0.04 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 433.178779396999 | $433.18 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02408080307 | $500.00 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022578343695 | $0.04 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 432.941897140999 | $432.94 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02406689895 | $500.00 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022591045034 | $0.04 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 432.943386608999 | $432.94 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0239188672 | $500.00 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022921337128 | $0.04 |
| LUCAS JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 433.180234892999 | $433.18 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01296 | $525.00 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (119.316360823) | ($9,083.42) |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 119.316360823 | $9,083.42 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (59.0) | ($4,683.29) |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 20,582.0 | $20,582.00 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,582.0) | ($20,582.00) |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,582.0 | $20,582.00 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 19.92 | $12.32 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 5,048.57797256 | $3,125.19 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.934335492) | ($12,280.00) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.934335492 | $12,280.00 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7858169049) | ($23,559.90) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7858169049 | $23,559.90 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,712.595305391) | ($15,242.10) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,712.595305391 | $15,242.10 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,191.958) | ($2,082.04) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,191.958 | $2,082.04 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.79) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.785816) | ($22,557.63) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.924335) | ($10,904.86) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($7.53) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.84) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06490612108) | ($1.39) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06490612108 | $1.39 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (5,171.958) | ($1,953.57) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.65) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,077.020842635) | ($630.05) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,077.020842635 | $630.05 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,704.8) | ($12,948.13) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,077.0) | ($627.85) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38,018.507219094) | ($21,510.23) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38,018.507219094 | $21,510.23 |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (43,082.005191) | ($24,102.69) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (60.381266) | ($1,208.83) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,713.696787867) | ($21,713.70) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,713.696787867 | $21,713.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS JAMES KING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUCAS JAMES KING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,793.696787) | ($21,793.70) |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460051544990879 | $160.15 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056672926702225 | $134.91 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.344773128059 | $219.34 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 468.10497091124 | $425.15 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.552660694363 | $5.21 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000054599600489 | $0.00 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1743611465088 | $50.67 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073126763667 | $0.00 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051228895732 | $0.02 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473139491529999 | $0.47 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19311214192785 | $14.94 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00087665751889 | $0.01 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018917571898 | $0.00 |
| LUCAS JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.002194960027 | $0.00 |
| LUCAS JAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000142403988 | $0.00 |
| LUCAS JAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187261790168266 | $0.22 |
| LUCAS JAVIER ESPILOCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02392575602309 | $0.02 |
| LUCAS JAVIER FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160464385332999 | $0.00 |
| LUCAS JAVIER FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014076200367 | $0.00 |
| LUCAS JEAN DOUTREMEPUICH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.236 | $431.16 |
| LUCAS JEAN DOUTREMEPUICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.236) | ($425.17) |
| LUCAS JEAN DOUTREMEPUICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9896824853837 | $0.68 |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08448154065) | ($0.19) |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (175.369042135) | ($109.63) |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2331671877) | ($0.19) |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 390.0 | $390.00 |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3731464317) | ($0.21) |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 862.126141299 | $497.72 |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 155.205 | $90.00 |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24144003335 | $2.58 |
| LUCAS JIZMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.16961436291799 | $5.74 |
| LUCAS JOAQUIN TATE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 401.04735 | $401.05 |
| LUCAS JOAQUIN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002580077668718 | $50.06 |
| LUCAS JOAQUIN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75047900478999 | $2.75 |
| LUCAS JOHN WAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| LUCAS JOHN WAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| LUCAS JOHN WAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUCAS JOHN WAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (99.30156741) | ($52.21) |
| LUCAS JOHN WAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 99.30156741 | $52.21 |
| LUCAS JOHN WAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 1.19908 | $34,762.57 |
| LUCAS JOHN WAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.19908) | ($34,715.76) |
| LUCAS JOHN WAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.19908 | $34,715.76 |
| LUCAS JOHN WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144558242431 | $418.53 |
| LUCAS JOHN WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.90323034144 | $100.44 |
| LUCAS JOHN WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084806385012 | $16.55 |
| LUCAS JOHN WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 490.121350809 | $490.12 |
| LUCAS JOHN WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014694993608 | $0.01 |
| LUCAS JOHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11657578) | ($3,488.80) |
| LUCAS JOHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00129172 | $38.39 |
| LUCAS JOHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00338406 | $100.57 |
| LUCAS JOHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00480481) | ($143.76) |
| LUCAS JOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063046544652122 | $23.21 |
| LUCAS JOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019133155618 | $0.00 |
| LUCAS JOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102538913521999 | $0.00 |
| LUCAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002579978205 | $78.23 |
| LUCAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038609551111 | $76.34 |
| LUCAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00544589388 | $0.01 |
| LUCAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9023920629 | $3.08 |
| LUCAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35359209639599 | $5.33 |
| LUCAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018831878535 | $56.39 |
| LUCAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029174165343 | $57.01 |
| LUCAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142526818261 | $42.19 |
| LUCAS JON ZOUCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (527.462838) | ($388.04) |
| LUCAS JON ZOUCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012429) | ($51.42) |
| LUCAS JON ZOUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124290725089321 | $50.00 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01402 | $534.19 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01401 | $538.39 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 7,017.0 | $7,017.00 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 15,094.71105 | $15,094.71 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03839137 | $1,127.81 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01912 | $561.56 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 15,614.52 | $15,614.52 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,050.106 | $350.00 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428462153251 | $68.31 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36445170861499 | $4.45 |
| LUCAS JONATHAN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.2484577056 | $309.25 |
| LUCAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014872624379 | $449.43 |
| LUCAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| LUCAS JORGE PUCHETA LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5502052858779 | $14.01 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 108.0 | $108.00 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.038158 | $108.00 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044114174122 | $13.06 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097592164831 | $0.00 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107378969949 | $20.81 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01546851548 | $0.02 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028327331217 | $0.02 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015049128976 | $0.00 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014942785008 | $0.02 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011012991546 | $0.01 |
| LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00982361213 | $1.56 |
| LUCAS JUAN PEVERE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| LUCAS JUAN PEVERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.09) | ($402.09) |
| LUCAS JUAN PEVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6761808202992 | $0.68 |
| LUCAS KAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8010407825 | $84.34 |
| LUCAS KAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.852731656 | $0.16 |
| LUCAS KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066073000356 | $0.20 |
| LUCAS KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00436847584879999 | $0.01 |
| LUCAS KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019841135635 | $0.00 |
| LUCAS KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082474032986 | $0.00 |
| LUCAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012996042676 | $0.00 |
| LUCAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139712600336 | $0.00 |
| LUCAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000085432138803 | $0.00 |
| LUCAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002122798414 | $0.63 |
| LUCAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179595821949999 | $3.50 |
| LUCAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5542529158 | $8.55 |
| LUCAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.26031319819999 | $3.38 |
| LUCAS KESBI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.006455591) | ($91.37) |
| LUCAS KESBI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.18673696 | $375.87 |
| LUCAS KESBI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16677842) | ($4,888.44) |
| LUCAS KESBI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1822745 | $5,558.83 |
| LUCAS KESBI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,062.95) |
| LUCAS KESBI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0234 | $46.42 |
| LUCAS KESBI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14749692) | ($4,286.70) |
| LUCAS KESBI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($879.51) |
| LUCAS KESBI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.007270599) | ($1,808.17) |
| LUCAS KESBI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.04776154 | $1,394.32 |
| LUCAS KESBI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.00567059 | $1,805.44 |
| LUCAS KESBI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.5098 | $915.22 |
| LUCAS KESBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013255675408 | $43.26 |
| LUCAS KESBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020197429965 | $38.52 |
| LUCAS KESBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011277258851184 | $0.21 |
| LUCAS KESBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0247808574749999 | $0.96 |
| LUCAS KESBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013101720637 | $0.73 |
| LUCAS KEVIN MOORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00110297 | $42.36 |
| LUCAS KEVIN MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00406806 | $158.06 |
| LUCAS KEVIN MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09312509 | $264.50 |
| LUCAS KEVIN MOORE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.101040758 | $97.63 |
| LUCAS KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176267400335599 | $51.76 |
| LUCAS KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096751275112 | $1.53 |
| LUCAS KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00898040052233999 | $0.37 |
| LUCAS KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064977451321 | $0.02 |
| LUCAS KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15399100224 | $312.49 |
| LUCAS KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.39839552129999 | $3.49 |
| LUCAS KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9675099679 | $1.24 |
| LUCAS KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000544261818669999 | $0.00 |
| LUCAS KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081094170357 | $251.17 |
| LUCAS KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.436975748 | $18.00 |
| LUCAS KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214561535669999 | $436.80 |
| LUCAS KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.668955652 | $9.67 |
| LUCAS KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.245607272 | $89.78 |
| LUCAS KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.456955211 | $16.19 |
| LUCAS KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59096033118 | $2.02 |
| LUCAS KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0597597288979999 | $19.03 |
| LUCAS KLIDSGAARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044365470839 | $1.28 |
| LUCAS KLIDSGAARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0693353993863 | $0.14 |
| LUCAS KLIDSGAARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087983897254 | $0.16 |
| LUCAS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167893204299999 | $0.00 |
| LUCAS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096455707672 | $0.00 |
| LUCAS KNIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050789130291 | $1.62 |
| LUCAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018414629757 | $0.05 |
| LUCAS KOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87933311) | ($34,000.00) |
| LUCAS KOK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87933311 | $34,000.00 |
| LUCAS KOK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87933311) | ($32,787.70) |
| LUCAS KOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.818872892) | ($11,606.15) |
| LUCAS KOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.818872892 | $11,606.15 |
| LUCAS KOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4725728199) | ($905.76) |
| LUCAS KOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4725728199 | $905.76 |
| LUCAS KOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,833.20 |
| LUCAS KOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.161458839) | ($11,918.02) |
| LUCAS KOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003569541814) | ($7.50) |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,947.30) |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 15,000.0 | $15,000.00 |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.7) | ($16.70) |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.090007914 | $32,394.48 |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.126417) | ($257.20) |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 256.549 | $257.20 |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 8,120.0 | $8,120.00 |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 4.1782788 | $8,515.97 |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 6.161458839 | $12,558.00 |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.17915356) | ($35,022.04) |
| LUCAS KOK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.17915356 | $35,022.04 |
| LUCAS KOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.5879007) | ($19,341.86) |
| LUCAS KOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.5879007 | $19,341.86 |
| LUCAS KOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (86.438745993) | ($962.06) |
| LUCAS KOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 86.438745993 | $962.06 |
| LUCAS KOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.035270408) | ($42.46) |
| LUCAS KOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63.035270408 | $42.46 |
| LUCAS KOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (15.74935987) | ($33,529.76) |
| LUCAS KOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008441021165) | ($25.00) |
| LUCAS KOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1436213002) | ($1.52) |
| LUCAS KOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1436213002 | $1.52 |
| LUCAS KOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (86.438745993) | ($910.20) |
| LUCAS KOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001080033775) | ($3.18) |
| LUCAS KOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001080033775 | $3.18 |
| LUCAS KOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (248.209) | ($248.21) |
| LUCAS KOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.17841746) | ($34,551.29) |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 8,000.0 | $8,000.00 |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.9894785448 | $28,898.71 |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9894785448) | ($28,864.03) |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9894785448 | $28,864.03 |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08485517133) | ($0.05) |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08485517133 | $0.05 |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1980384195) | ($0.20) |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1980384195 | $0.20 |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,090.99) | ($1,090.99) |
| LUCAS KOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98947854) | ($28,965.91) |
| LUCAS KOK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009186386954) | ($17.94) |
| LUCAS KOK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009186386954 | $17.94 |
| LUCAS KOK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (63.120125579) | ($40.51) |
| LUCAS KOK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009186386954) | ($18.45) |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 15,150.0 | $15,150.00 |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.0) | ($25.00) |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.9251809771 | $27,844.36 |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9252106087) | ($27,827.16) |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9252106087 | $27,827.16 |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92521061) | ($27,871.53) |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 8,400.0 | $8,400.00 |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (8,500.0) | ($8,500.00) |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (21.24) | ($21.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 12.02190816 | $23,538.86 |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.023431383) | ($23,525.29) |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.023431383 | $23,525.29 |
| LUCAS KOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (12.023431383) | ($23,520.60) |
| LUCAS KOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 9,100.0 | $9,100.00 |
| LUCAS KOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.5) | ($7.50) |
| LUCAS KOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (9,000.0) | ($9,000.00) |
| LUCAS KOK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 9.473160694 | $16,920.20 |
| LUCAS KOK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.473160694) | ($16,920.20) |
| LUCAS KOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.473160694 | $16,920.20 |
| LUCAS KOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (9.473160694) | ($16,920.53) |
| LUCAS KOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (96.26) | ($96.26) |
| LUCAS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281873536902345 | $110.72 |
| LUCAS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054537012131761 | $150.91 |
| LUCAS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016424602911 | $0.02 |
| LUCAS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44814971908774 | $0.51 |
| LUCAS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000431894209075 | $0.00 |
| LUCAS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75728715632627 | $11.52 |
| LUCAS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015115482235533 | $0.00 |
| LUCAS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00348420450869999 | $0.01 |
| LUCAS KRENN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (103.628138375) | ($681.87) |
| LUCAS KRENN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2293504108 | $676.35 |
| LUCAS KRENN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5586461585) | ($989.02) |
| LUCAS KRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.859110746331 | $3.03 |
| LUCAS KRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004274032171327 | $9.55 |
| LUCAS KRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4822561068744 | $2.70 |
| LUCAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031080910639 | $0.00 |
| LUCAS KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016070252353 | $47.74 |
| LUCAS KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9847709269 | $10.29 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 9,991.204911 | $9,991.20 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.1404132 | $4,173.33 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.87485854 | $3,698.29 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.87485854) | ($3,705.60) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.87485854 | $3,705.60 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1404132) | ($4,190.37) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1404132 | $4,190.37 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,991.204911) | ($9,991.20) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,991.204911 | $9,991.20 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.291616237) | ($98.59) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.291616237 | $98.59 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1404151843) | ($4,255.84) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1404151843 | $4,255.84 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (125.291616237) | ($103.49) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 125.291616237 | $103.49 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.87485854) | ($3,832.35) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.87485854 | $3,832.35 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,994.451101441) | ($9,994.45) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,994.451101441 | $9,994.45 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001745519019) | ($0.36) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001745519019 | $0.36 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001165264192) | ($0.35) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001165264192 | $0.35 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.098076125) | ($1.10) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.098076125 | $1.10 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.875033092) | ($3,703.61) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.875033092 | $3,703.61 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1404268369) | ($4,097.30) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1404268369 | $4,097.30 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,995.549177567) | ($9,995.55) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,995.549177567 | $9,995.55 |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.291616237) | ($93.72) |
| LUCAS L MORISON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.291616237 | $93.72 |
| LUCAS L MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926666220736465 | $22.62 |
| LUCAS L MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.16445033414 | $100.63 |
| LUCAS L MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139037829269 | $19.44 |
| LUCAS L MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.285809434066 | $87.29 |
| LUCAS LAGE MIRANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 3.9982 | $1,657.69 |
| LUCAS LAGE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0051430645 | $1.26 |
| LUCAS LAGE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043925667976 | $0.32 |
| LUCAS LAGE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22720595454 | $8.99 |
| LUCAS LAGE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043306831817 | $13.05 |
| LUCAS LAGE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12285214175 | $6.99 |
| LUCAS LAGE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 26.5852649749999 | $26.59 |
| LUCAS LAHAIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3844522305214 | $0.37 |
| LUCAS LAHAIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2956535641 | $1.44 |
| LUCAS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019952553579 | $0.00 |
| LUCAS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016505914923 | $0.02 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000362500540929999 | $0.11 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6564213015 | $1.93 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066081909192 | $1.29 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00985216451049999 | $0.01 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51130693213 | $0.41 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083798296648 | $0.00 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021679066535 | $0.00 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095197499998 | $0.10 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.234639952589999 | $0.80 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000035703510695 | $0.00 |
| LUCAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.87753008441 | $0.88 |
| LUCAS LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114884643774 | $0.04 |
| LUCAS LAMOTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001728015799) | ($0.63) |
| LUCAS LAMOTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012446822) | ($0.63) |
| LUCAS LAMOTE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000314806983) | ($0.63) |
| LUCAS LAMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092625285779 | $27.42 |
| LUCAS LAMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02485037546 | $48.49 |
| LUCAS LAMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0856559713359999 | $0.09 |
| LUCAS LAMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052384793096 | $0.01 |
| LUCAS LAMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014459469736 | $0.00 |
| LUCAS LAMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2081156784 | $11.85 |
| LUCAS LANCE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00245829 | $103.30 |
| LUCAS LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08148896679512 | $0.95 |
| LUCAS LANDAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053402749927 | $106.65 |
| LUCAS LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001782762878 | $53.24 |
| LUCAS LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034097034594 | $67.10 |
| LUCAS LANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407746668419999 | $12.07 |
| LUCAS LANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5939390046 | $1.59 |
| LUCAS LARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6737011710966 | $0.47 |
| LUCAS LARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0435332747 | $1.04 |
| LUCAS LARROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5263307) | ($14,899.37) |
| LUCAS LARROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193039719498929 | $73.46 |
| LUCAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8043344124 | $2.22 |
| LUCAS LARUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000194685060 42 | $0.00 |
| LUCAS LARUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00143457899037999 | $0.10 |
| LUCAS LASLO FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016579417641 | $0.00 |
| LUCAS LASLO FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025509217568 | $0.00 |
| LUCAS LASLO FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120498527484999 | $0.00 |
| LUCAS LASLO FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104591661976 | $0.01 |
| LUCAS LASLO FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045052636907 | $0.00 |
| LUCAS LASSERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026425256388 | $80.19 |
| LUCAS LAUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016376000171 | $0.00 |
| LUCAS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060443384097 | $0.00 |
| LUCAS LEITAO DA SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (4.09173213) | ($451.60) |
| LUCAS LEITAO DA SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368775) | ($150.11) |
| LUCAS LEITAO DA SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121239) | ($50.22) |
| LUCAS LEITAO DA SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125805) | ($49.10) |
| LUCAS LEITAO DA SILVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166995) | ($49.90) |
| LUCAS LEITAO DA SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166245) | ($49.73) |
| LUCAS LEITAO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00949060328363485 | $350.01 |
| LUCAS LEITAO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1007113274574 | $0.21 |
| LUCAS LEITAO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000356598799999999 | $0.00 |
| LUCAS LENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028652287797 | $0.00 |
| LUCAS LEON LÖTTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000410812765 | $0.00 |
| LUCAS LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476968281862 | $0.05 |
| LUCAS LESCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212683170577 | $0.22 |
| LUCAS LEVRINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.327209642) | ($4.97) |
| LUCAS LEVRINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.68732661) | ($4.97) |
| LUCAS LEVRINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04391591829) | ($890.00) |
| LUCAS LEVRINI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05422169439 | $1,098.86 |
| LUCAS LEVRINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003266554821) | ($6.62) |
| LUCAS LEVRINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001327277213) | ($26.90) |
| LUCAS LEVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.603791922917 | $8.56 |
| LUCAS LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62558572669499 | $5.40 |
| LUCAS LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.906629765719999 | $0.91 |
| LUCAS LIBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088232933459 | $26.11 |
| LUCAS LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017043966666 | $0.50 |
| LUCAS LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 71.9843455459999 | $71.98 |
| LUCAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00612307143729999 | $189.27 |
| LUCAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033698856023 | $66.28 |
| LUCAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16108259355 | $0.16 |
| LUCAS LIMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001241349855 | $0.00 |
| LUCAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028488896247 | $86.66 |
| LUCAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17959287367 | $365.16 |
| LUCAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06280854016 | $0.06 |
| LUCAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| LUCAS LITTLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009470359396) | ($0.39) |
| LUCAS LITTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009470359396 | $0.39 |
| LUCAS LITTLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3048844916) | ($941.48) |
| LUCAS LITTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3048844916 | $941.48 |
| LUCAS LITTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.304884) | ($941.98) |
| LUCAS LITTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0227044 | $941.98 |
| LUCAS LITTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02271387) | ($912.02) |
| LUCAS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118968005 0736 | $0.05 |
| LUCAS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005059987757399 | $1.53 |
| LUCAS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018993554909 | $0.02 |
| LUCAS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045267029372 | $0.00 |
| LUCAS LLOVERAS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025242569679 | $0.00 |
| LUCAS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86032248289999 | $1.47 |
| LUCAS LOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090327175423999 | $0.03 |
| LUCAS LOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018725025759 | $0.04 |
| LUCAS LORENTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (31.29) | ($4.26) |
| LUCAS LORENTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.26 | $4.26 |
| LUCAS LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075142054657804 | $0.01 |
| LUCAS LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024688116135 | $0.02 |
| LUCAS LOSADA GOMENDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046014403635 | $0.05 |
| LUCAS LOSADA GOMENDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055465822055 | $0.11 |
| LUCAS LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111145034336 | $0.33 |
| LUCAS LUCIANO DE OLIVEIRA PICOLLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LUCAS LUCIANO DE OLIVEIRA PICOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001748419690171 | $50.37 |
| LUCAS LUCIANO DE OLIVEIRA PICOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0801012329 | $6.08 |
| LUCAS LUCIEN LIONEL ROLAND DUBOISSET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03542712 | $1,369.87 |
| LUCAS LUCIEN LIONEL ROLAND DUBOISSET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02315662 | $832.34 |
| LUCAS LUCIEN LIONEL ROLAND DUBOISSET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03986989 | $1,149.17 |
| LUCAS LUCIEN LIONEL ROLAND DUBOISSET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098512) | ($2,903.44) |
| LUCAS LUCIEN LIONEL ROLAND DUBOISSET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001771) | ($52.41) |
| LUCAS LUCIEN LIONEL ROLAND DUBOISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018310658278425 | $54.74 |
| LUCAS LUDUEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139543001004 | $0.00 |
| LUCAS LUDUEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011006472884 | $0.00 |
| LUCAS LUDUEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.004030767677 | $0.00 |
| LUCAS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100302528212 | $2.96 |
| LUCAS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5852109062 | $3.59 |
| LUCAS LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.239533658 | $2.03 |
| LUCAS MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.70378839815 | $31.74 |
| LUCAS MADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016743276774 | $504.27 |
| LUCAS MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.3941825269999 | $3.86 |
| LUCAS MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0037152122323 | $0.01 |
| LUCAS MAGGIORI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1775522421) | ($315.32) |
| LUCAS MAGGIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148598298556999 | $0.00 |
| LUCAS MAGGIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013643714023803 | $3.37 |
| LUCAS MAGGIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95601848053 | $0.76 |
| LUCAS MAGGIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31010878759 | $0.15 |
| LUCAS MAGGIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044338391238 | $0.49 |
| LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018705065938 | $0.00 |
| LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116723331905 | $0.01 |
| LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0216033270269999 | $0.02 |
| LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185237387649999 | $0.00 |
| LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006827806828 | $0.01 |
| LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079601768806 | $0.00 |
| LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0152253693859999 | $0.02 |
| LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049299595336 | $0.02 |
| LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000673607570979999 | $0.00 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25643993) | ($10,138.92) |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 33.92505652 | $2,996.27 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 2.73658964 | $241.94 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.097339) | ($14,833.37) |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005794103847377 | $23.31 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027396663641926 | $75.57 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018900198381 | $0.00 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00009791110234 | $0.00 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045988804302 | $0.05 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.422889509585 | $20.33 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067667991503 | $0.00 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56440602264 | $22.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047368258371999 | $0.00 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16912396639999 | $53.83 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028175517844999 | $0.00 |
| LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003876795407 | $0.88 |
| LUCAS MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069381677562 | $0.21 |
| LUCAS MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 197.415717461999 | $197.42 |
| LUCAS MANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000890015099616456 | $0.00 |
| LUCAS MANCINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.371123) | ($12,101.47) |
| LUCAS MANCINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,100.25) |
| LUCAS MANCINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000272) | ($8.03) |
| LUCAS MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021713263969457 | $83.25 |
| LUCAS MANOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000129702340442 | $0.00 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00508854 | $200.35 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0019413 | $79.41 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0328587 | $1,343.00 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 155.404795 | $140.27 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.010449 | $412.66 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.09927349668) | ($3,828.00) |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 957.0 | $957.00 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.0001227701381 | $4.80 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (957.0) | ($957.00) |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001227701381) | ($4.80) |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.09915072654 | $3,876.54 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00657826 | $200.38 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00968814 | $200.20 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044825449109 | $125.68 |
| LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6419253242209 | $16.41 |
| LUCAS MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2127693639109 | $9.81 |
| LUCAS MARIANO PIZZAGALLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.24532355) | ($69,398.24) |
| LUCAS MARIANO PIZZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258146221320823 | $99.85 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.001686) | ($4.98) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 2.355 | $4.98 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (2.379) | ($4.92) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0001266 | $4.92 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001084) | ($41.98) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 20.308 | $41.98 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.05086275278 | $146.66 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (20.582) | ($44.66) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0011279 | $44.66 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002523) | ($99.90) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 45.803 | $99.90 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.00701862534 | $19.25 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.0109) | ($24.99) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 31.26 | $24.99 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (26.74) | ($21.60) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.26383 | $21.60 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (4.51) | ($3.76) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 0.27447 | $3.76 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.00424) | ($10.00) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 12.27 | $10.00 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (12.28) | ($9.60) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 0.83875 | $9.60 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000317) | ($9.98) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9.129 | $9.98 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.042744) | ($82.08) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0028818 | $82.08 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010843) | ($310.18) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (55.314) | ($32.98) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010709 | $32.98 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001128) | ($32.45) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00139469 | $40.12 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001396) | ($39.51) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.020719 | $39.51 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.010342) | ($22.03) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 25.411 | $22.03 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.007832) | ($15.99) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 19.843 | $15.99 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.04683288112 | $92.03 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.023851) | ($47.00) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0016006 | $47.00 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.025527) | ($46.47) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0015374 | $46.47 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003138) | ($94.72) |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127872664974899 | $50.71 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92701775093253 | $2.38 |
| LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000337917577799999 | $0.01 |
| LUCAS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028435187761 | $84.84 |
| LUCAS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321798813316 | $61.58 |
| LUCAS MARMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.517342535172 | $1.37 |
| LUCAS MARSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020966419128 | $0.00 |
| LUCAS MARTIN BANEGAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| LUCAS MARTIN BANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002652647467 | $50.00 |
| LUCAS MARTIN BANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56921962785499 | $3.15 |
| LUCAS MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| LUCAS MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (100.0) | ($40,034.81) |
| LUCAS MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (300.0) | ($120,880.42) |
| LUCAS MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (53.0) | ($21,523.74) |
| LUCAS MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 458.0 | $146,628.70 |
| LUCAS MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| LUCAS MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 73,000.0 | $73,000.00 |
| LUCAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,260.29895504192 | $8,916.08 |
| LUCAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032929377752 | $0.97 |
| LUCAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0288507054 | $1.27 |
| LUCAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050902604035 | $0.01 |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 6.834058079 | $664.08 |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.499995 | $243.14 |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (149.7) | ($149.70) |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (178.26) | ($178.26) |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 10.66412659 | $105.90 |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 478.42 | $478.42 |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($361.49) |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016744749006 | $0.47 |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.76917179508 | $16.64 |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8789099649 | $18.26 |
| LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7993897005 | $3.80 |
| LUCAS MASERO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,351.87 |
| LUCAS MASERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71241673) | ($20,768.46) |
| LUCAS MASERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.137520286) | ($7,987.36) |
| LUCAS MASERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002646453878513 | $97.04 |
| LUCAS MASERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02948763428792 | $72.97 |
| LUCAS MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005047058076 | $0.00 |
| LUCAS MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029181341417 | $0.00 |
| LUCAS MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000122707164476 | $0.00 |
| LUCAS MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002271606522 | $0.00 |
| LUCAS MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066023076518 | $0.00 |
| LUCAS MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000567461086359999 | $0.00 |
| LUCAS MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019383303544999 | $0.00 |
| LUCAS MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000073286058533 | $0.00 |
| LUCAS MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000058032038211 | $0.00 |
| LUCAS MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000040099961749 | $0.00 |
| LUCAS MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00868709918549765 | $0.01 |
| LUCAS MATIAS GEROLD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124835) | ($36.72) |
| LUCAS MATIAS GEROLD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (480.081179) | ($480.08) |
| LUCAS MATIAS GEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125029843248106 | $50.26 |
| LUCAS MATIAS GEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.968476573801 | $3.97 |
| LUCAS MATIAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077623719196 | $0.00 |
| LUCAS MAUNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.095) | ($3,187.65) |
| LUCAS MAUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020941961791751 | $47.81 |
| LUCAS MAUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.28827975389999 | $4.19 |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002481) | ($100.73) |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 100.359 | $100.73 |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001236) | ($49.97) |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 49.848 | $49.97 |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (319.968) | ($319.97) |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001658) | ($48.60) |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 48.128 | $48.60 |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 12.833 | $10.00 |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (13.244) | ($10.34) |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 10.254 | $10.34 |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001707) | ($48.99) |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 48.787 | $48.99 |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (97.169) | ($97.17) |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007082014076 | $250.00 |
| LUCAS MAURICIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317737450692423 | $0.48 |
| LUCAS MAXFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20448788) | ($7,870.07) |
| LUCAS MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006444980818398 | $25.53 |
| LUCAS MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.908565062559 | $0.98 |
| LUCAS MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0588149386249999 | $0.06 |
| LUCAS MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000478413444869999 | $0.00 |
| LUCAS MAXIMILIAN ROBER BETHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029027677791 | $0.09 |
| LUCAS MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000639516395208 | $0.00 |
| LUCAS MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051169133737 | $0.01 |
| LUCAS MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000396240334029999 | $1.17 |
| LUCAS MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040393794412 | $80.00 |
| LUCAS MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8781828944 | $3.87 |
| LUCAS MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.05094738209999 | $3.17 |
| LUCAS MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123197839593999 | $7.37 |
| LUCAS MCCROSKEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00041769 | $16.86 |
| LUCAS MCCROSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045127842934 | $13.31 |
| LUCAS MCCROSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262455136359999 | $5.12 |
| LUCAS MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106448399585 | $114.53 |
| LUCAS MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135079821452 | $26.36 |
| LUCAS MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28650031932 | $0.29 |
| LUCAS MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025985299375 | $0.77 |
| LUCAS MCGEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04106433 | $1,630.53 |
| LUCAS MCGEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.045957428 | $3,082.08 |
| LUCAS MCGEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 618.8143835 | $729.22 |
| LUCAS MCGEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 1,001.969178 | $425.50 |
| LUCAS MCGEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MANA | 214.0 | $256.80 |
| LUCAS MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.320116654533 | $40.04 |
| LUCAS MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016539532962999 | $0.00 |
| LUCAS MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025583054008 | $0.01 |
| LUCAS MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137430957566 | $0.03 |
| LUCAS MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.342367785 | $35.34 |
| LUCAS MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8975022521 | $0.71 |
| LUCAS MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1631253884 | $1.36 |
| LUCAS MCVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000169918769411 | $0.00 |
| LUCAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011353223547 | $0.03 |
| LUCAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000745950559979999 | $0.00 |
| LUCAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000839787208278599 | $0.00 |
| LUCAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023626154025 | $0.00 |
| LUCAS MELO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.800706651) | ($4,249.00) |
| LUCAS MELO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1140211995) | ($127.47) |
| LUCAS MELO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.728846203 | $5,286.61 |
| LUCAS MELO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.355591693 | $5,024.92 |
| LUCAS MELO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1310942702) | ($123.00) |
| LUCAS MELO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.369809006) | ($4,100.00) |
| LUCAS MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.525819281224 | $7.14 |
| LUCAS MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014889204676 | $0.00 |
| LUCAS MENDEZ VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018343511388 | $0.00 |
| LUCAS MENDEZ VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088498029349 | $0.01 |
| LUCAS MENENDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088616) | ($35.62) |
| LUCAS MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000268447455022 | $0.11 |
| LUCAS MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000171357457339999 | $0.00 |
| LUCAS MENONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018448155456 | $0.55 |
| LUCAS MENONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5728917535 | $3.57 |
| LUCAS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159281458088 | $0.00 |
| LUCAS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001039227622 | $0.00 |
| LUCAS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037464696649 | $0.00 |
| LUCAS MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101785080164 | $0.01 |
| LUCAS MICHALET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 4.40176835 | $49.25 |
| LUCAS MICHALET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 154.8242511 | $1,441.62 |
| LUCAS MICHALET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (155.0) | ($1,444.08) |
| LUCAS MICHALET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.81815 | $1,444.08 |
| LUCAS MICHALET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001159) | ($35.25) |
| LUCAS MICHALET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 3.8119 | $35.25 |
| LUCAS MICHALET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.81815) | ($1,484.96) |
| LUCAS MICHALET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 161.2648 | $1,484.96 |
| LUCAS MICHALET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (193.852536879) | ($1,814.46) |
| LUCAS MICHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001148390646467 | $0.39 |
| LUCAS MICHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001659541893 | $0.00 |
| LUCAS MICHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005633150131264 | $1.01 |
| LUCAS MICHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37710765318709 | $4.80 |
| LUCAS MICHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00805986481299999 | $0.01 |
| LUCAS MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004429208682) | ($173.12) |
| LUCAS MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004429208682 | $173.12 |
| LUCAS MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0044292) | ($172.97) |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772106801739999 | $239.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061261587237 | $0.12 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1014365424 | $1.32 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0422075853 | $6.98 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 101.965526871 | $101.97 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017411276942 | $0.00 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000612237190428 5 | $0.25 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3763114821 | $0.44 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048794747503999 9 | $0.00 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5136844123 | $0.73 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001596804826 | $47.42 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021660577362 | $4.23 |
| LUCAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.250985524 | $8.95 |
| LUCAS MIN HAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00053778 | $21.83 |
| LUCAS MIN HAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.92) |
| LUCAS MIN HAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00063058 | $18.79 |
| LUCAS MIN HAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.81) |
| LUCAS MIN HAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.57) |
| LUCAS MIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036827189168 | $1.10 |
| LUCAS MIRAVALLS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124581558412 | $3.69 |
| LUCAS MIRAVALLS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163543799419999 | $3.19 |
| LUCAS MIRAVALLS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81782970396 | $0.65 |
| LUCAS MOAURO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 8,286.04 | $8,286.04 |
| LUCAS MOAURO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| LUCAS MOAURO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 10,514.13 | $10,514.13 |
| LUCAS MOAURO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 8,294.66 | $8,294.66 |
| LUCAS MOAURO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUCAS MOAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,398.37864190899 | $2,398.38 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (35.72) | ($72.87) |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 72.965 | $72.87 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (44.107) | ($100.00) |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 98.812 | $100.00 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 5.4116 | $100.00 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (115.07) | ($239.35) |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 238.068 | $239.35 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 8.6801 | $150.00 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.32) | ($7.14) |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 7.126 | $7.14 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,795.1) | ($5,795.10) |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 69.05349 | $5,795.10 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (69.05344) | ($5,799.15) |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 5,769.82 | $5,799.15 |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (32.736) | ($68.42) |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.024407 | $68.42 |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.0244) | ($68.58) |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 68.58 | $68.58 |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (33.377) | ($56.66) |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0017871 | $56.66 |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (5,838.18) | ($5,713.37) |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1795241 | $5,713.37 |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,891.30) |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.251857) | ($100,062.89) |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (14.1588) | ($156.03) |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 155.237 | $156.03 |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (155.24) | ($155.24) |
| LUCAS MOERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 185.805 | $155.24 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.867704921046 | $341.88 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076106910122 | $0.00 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07815973247422 | $1.02 |
| LUCAS MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000352450500130999 | $0.00 |
| LUCAS MOLDOVANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063199719903 | $0.19 |
| LUCAS MOLDOVANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13291993738 | $0.15 |
| LUCAS MOLDOVANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03607936659 | $71.16 |
| LUCAS MOLDOVANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.139994477999 | $120.14 |
| LUCAS MOLDOVANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2784515167 | $4.57 |
| LUCAS MOLDOVANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00567926719979999 | $0.00 |
| LUCAS MONASTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020419615022 | $0.60 |
| LUCAS MONASTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057769193724 | $0.06 |
| LUCAS MONNERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016263926023 | $0.05 |
| LUCAS MONNERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002732971536 | $0.00 |
| LUCAS MONNERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021840659335 | $0.43 |
| LUCAS MONTES SOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.770659393) | ($4,000.00) |
| LUCAS MONTES SOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01246202929) | ($13.22) |
| LUCAS MONTES SOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.707660113 | $4,993.99 |
| LUCAS MONTES SOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1134936427) | ($120.40) |
| LUCAS MONTES SOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023838951611 | $44.43 |
| LUCAS MONTES SOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052205611282 | $0.05 |
| LUCAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022164274815 | $66.84 |
| LUCAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5870887489 | $3.02 |
| LUCAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063813945669 | $127.98 |
| LUCAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23763507677 | $0.24 |
| LUCAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.630574741 | $40.93 |
| LUCAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4964507497 | $16.63 |
| LUCAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034474166579 | $3.79 |
| LUCAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6770058144 | $4.17 |
| LUCAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19396783991 | $0.09 |
| LUCAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.128077109929 | $0.37 |
| LUCAS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000106280765475999 | $0.00 |
| LUCAS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000896734835439999 | $0.00 |
| LUCAS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025089525978 | $0.00 |
| LUCAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001145939289 | $0.00 |
| LUCAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016986700586 | $0.02 |
| LUCAS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126157692286 | $0.37 |
| LUCAS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85405792079999 | $1.16 |
| LUCAS MORGANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00645314 | $256.03 |
| LUCAS MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087234920719 | $0.32 |
| LUCAS MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017464008567 | $0.00 |
| LUCAS MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016113944191 | $0.00 |
| LUCAS MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012311334395 | $0.00 |
| LUCAS MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000477477386 | $0.00 |
| LUCAS MOTA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.050529892824 | $1.06 |
| LUCAS MOUTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017041380731 | $0.50 |
| LUCAS MOUTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.321131973009999 | $0.25 |
| LUCAS MU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086797704483 | $0.26 |
| LUCAS MU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76658223701 | $0.77 |
| LUCAS MUNHOZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| LUCAS MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032714838169 | $0.10 |
| LUCAS MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06014288966685 | $0.07 |
| LUCAS MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049767623822 | $0.10 |
| LUCAS MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.280007277285 | $140.28 |
| LUCAS MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00474781285 | $0.05 |
| LUCAS MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028515065877 | $0.00 |
| LUCAS MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010123902429 | $0.03 |
| LUCAS MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003608591152 | $0.00 |
| LUCAS MUNHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051893281895 | $0.12 |
| LUCAS MUNNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49 | $19,640.18 |
| LUCAS MUNNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 110.63067 | $11,225.69 |
| LUCAS MUNNS | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.1329817 | $5,151.66 |
| LUCAS MUNNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.482985494) | ($96.02) |
| LUCAS MUNNS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 14.482985494 | $96.02 |
| LUCAS MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004057885368 | $0.12 |
| LUCAS MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00719753070429999 | $216.98 |
| LUCAS MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123201018121 | $24.04 |
| LUCAS MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.356058476 | $11.38 |
| LUCAS MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225712702250309 | $2.83 |
| LUCAS MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24658277478099 | $70.13 |
| LUCAS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111235138417 | $0.00 |
| LUCAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055827437519 | $1.65 |
| LUCAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44649265656 | $0.28 |
| LUCAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086831735983 | $0.96 |
| LUCAS NACHBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021141326536 | $6.26 |
| LUCAS NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000056402231117999 | $0.00 |
| LUCAS NAHUEL LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169916800072213 | $0.02 |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.034841 | $1,377.36 |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010029) | ($407.38) |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0123) | ($448.40) |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014286) | ($450.44) |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.012329 | $367.21 |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012329) | ($366.20) |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011704 | $348.62 |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011704) | ($349.48) |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017843562823868 | $53.54 |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03741515797629 | $0.03 |
| LUCAS NAHUEL MHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003058541308 | $0.01 |
| LUCAS NAHUEL NUNEZ MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028356) | ($8.55) |
| LUCAS NAHUEL NUNEZ MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.987414) | ($14.99) |
| LUCAS NAHUEL NUNEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001892499472318 | $0.07 |
| LUCAS NAHUEL NUNEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11961864273667 | $0.12 |
| LUCAS NAMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.00735698666) | ($13.70) |
| LUCAS NAMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005961844547) | ($11.67) |
| LUCAS NAMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043713) | ($12.66) |
| LUCAS NAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032630593617 48 | $0.11 |
| LUCAS NAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000420272971931829 | $0.11 |
| LUCAS NAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00934916346139999 | $0.01 |
| LUCAS NAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000500927155919 57 | $0.10 |
| LUCAS NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043777542061 | $0.04 |
| LUCAS NASBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7255373856) | ($0.69) |
| LUCAS NASBERG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7255373856 | $0.69 |
| LUCAS NASBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004708762045) | ($179.00) |
| LUCAS NASBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004708762045 | $179.00 |
| LUCAS NASBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00470876) | ($186.06) |
| LUCAS NASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186250785038 01 | $0.73 |
| LUCAS NASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0199185280959999 | $0.02 |
| LUCAS NASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009438496509521 | $0.00 |
| LUCAS NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010248803723 | $0.00 |
| LUCAS NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2286610028 | $2.60 |
| LUCAS NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065319722671 | $0.01 |
| LUCAS NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055748998004 | $0.00 |
| LUCAS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086401659764 | $0.00 |
| LUCAS NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012981177670 5 | $0.00 |
| LUCAS NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016060076296 | $0.00 |
| LUCAS NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000183447932569999 | $0.01 |
| LUCAS NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023496027804 | $0.00 |
| LUCAS NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117874541405 | $0.00 |
| LUCAS NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073063205133 | $0.01 |
| LUCAS NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000488876142429999 | $0.00 |
| LUCAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019017812867 | $0.00 |
| LUCAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107399155635 | $0.00 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.01586008) | ($591.99) |
| LUCAS NEWMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03043156) | ($897.71) |
| LUCAS NEWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007006) | ($294.49) |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026048189092872 | $9.40 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41344868004 | $0.47 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000466000816299999 | $0.01 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020167292247 | $0.02 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16927736434 | $0.58 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080149582841 | $0.00 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008074403402 | $0.00 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018404594366 | $0.00 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00313199821063 | $0.40 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| LUCAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8317202076 | $3.83 |
| LUCAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116013051176999 | $0.34 |
| LUCAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070052540762 | $0.01 |
| LUCAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.52434964049999 | $0.22 |
| LUCAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2035345793 | $5.35 |
| LUCAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019371466085 | $0.00 |
| LUCAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00151994407451 | $0.00 |
| LUCAS NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($4,592.59) |
| LUCAS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.303153) | ($3,086.54) |
| LUCAS NIELSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0312) | ($927.42) |
| LUCAS NIELSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0155) | ($490.67) |
| LUCAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056510125147 | $18.68 |
| LUCAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190769630830917 | $0.22 |
| LUCAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012014497308332 | $34.40 |
| LUCAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013469939516 | $0.00 |
| LUCAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000053757269607 | $0.00 |
| LUCAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000065816729871999 9 | $0.00 |
| LUCAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0137942000549999 | $0.01 |
| LUCAS NOBARVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050621126687 | $2.88 |
| LUCAS NOFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000275242994682 | $0.00 |
| LUCAS NOFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000009433459558 | $0.00 |
| LUCAS NOORDHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000544068124 2 | $0.00 |
| LUCAS NØRREGAARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (44.376938) | ($42.05) |
| LUCAS NØRREGAARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03822088137) | ($115.87) |
| LUCAS NØRREGAARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00884238) | ($356.02) |
| LUCAS NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000869597244314 | $0.35 |
| LUCAS NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000400520842916699 | $0.12 |
| LUCAS NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03537911087463 | $0.03 |
| LUCAS NØRREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026332794746 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS NORSKOV EMBORG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.06676556 | $134.28 |
| LUCAS NORSKOV EMBORG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00944689 | $283.58 |
| LUCAS NORSKOV EMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244398566335899 | $52.00 |
| LUCAS NORSKOV EMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000498449298 | $0.70 |
| LUCAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553588495183 | $0.54 |
| LUCAS NURDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($12,277.68) |
| LUCAS NURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.754609761665 | $284.62 |
| LUCAS OCHS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00879582) | ($362.97) |
| LUCAS OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007276750687094 | $0.29 |
| LUCAS OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1059575289735 | $0.15 |
| LUCAS OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022121376976 | $0.00 |
| LUCAS OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023754872684 | $0.00 |
| LUCAS OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145398240257999 | $0.43 |
| LUCAS OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029844714405 | $0.06 |
| LUCAS OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013739693988 | $0.00 |
| LUCAS OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028101088355 | $0.03 |
| LUCAS OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093043012657 | $0.00 |
| LUCAS OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0754097032699999 | $0.01 |
| LUCAS ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002375227079 | $0.00 |
| LUCAS ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033016823392 | $0.04 |
| LUCAS ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031703668192 | $0.01 |
| LUCAS ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00013399186431 | $0.00 |
| LUCAS OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000643) | ($19.91) |
| LUCAS OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10281907) | ($3,020.68) |
| LUCAS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005385836080697 | $20.18 |
| LUCAS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0127231461999 | $12.83 |
| LUCAS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148313686429999 | $0.03 |
| LUCAS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035685591596 | $0.04 |
| LUCAS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.755621556389999 | $0.76 |
| LUCAS ORLANDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02903463) | ($920.63) |
| LUCAS ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225257650240751 | $8.69 |
| LUCAS ORTUÑO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002068) | ($60.19) |
| LUCAS ORTUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010932646074824 | $0.41 |
| LUCAS ORTUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015280137372 | $0.02 |
| LUCAS ORTUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119126853067 | $0.00 |
| LUCAS OSSAMI RAPHAEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008131) | ($16.01) |
| LUCAS OSSAMI RAPHAEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $7.06 |
| LUCAS OSSAMI RAPHAEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (1.026596) | ($7.27) |
| LUCAS OSSAMI RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000751601529 | $0.00 |
| LUCAS OSSAMI RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001603301047 | $0.00 |
| LUCAS OSSAMI RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049875357967749 | $0.13 |
| LUCAS OSSAMI RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015586360383023 | $0.00 |
| LUCAS OSSAMI RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000016755666525 | $0.00 |
| LUCAS OTERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000184) | ($7.26) |
| LUCAS OTERO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.00247 | $7.26 |
| LUCAS OTERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004910279972) | ($14.43) |
| LUCAS OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184514749737664 | $7.41 |
| LUCAS OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002444148437007202 | $7.41 |
| LUCAS OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116404044944 | $0.01 |
| LUCAS PABLO RUIZ DIAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01336 | $390.61 |
| LUCAS PABLO RUIZ DIAZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.0500604399 | $15.41 |
| LUCAS PABLO RUIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245550819638 | $50.42 |
| LUCAS PABLO RUIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003613923414 | $0.01 |
| LUCAS PADEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (725.581357219) | ($1,151.20) |
| LUCAS PADEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 725.581357219 | $1,151.20 |
| LUCAS PADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058728541297 | $0.17 |
| LUCAS PADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1056734627461 | $8.06 |
| LUCAS PAIX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.21356506) | ($117.38) |
| LUCAS PAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01547390343 | $481.54 |
| LUCAS PAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38556349228189 | $1.65 |
| LUCAS PAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043463757257999 | $0.00 |
| LUCAS PALABOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000820539284677999 | $0.03 |
| LUCAS PALABOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3821983887947 | $0.38 |
| LUCAS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189294330809999 | $0.56 |
| LUCAS PANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,731.253405) | ($7,731.25) |
| LUCAS PANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.465933) | ($7.47) |
| LUCAS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030403555059 | $0.00 |
| LUCAS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007498158877 | $0.00 |
| LUCAS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030359657388 | $0.03 |
| LUCAS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006213672082 | $0.01 |
| LUCAS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.6564553571384 | $17.66 |
| LUCAS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000014989754057 | $0.00 |
| LUCAS PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203651942344122 | $0.00 |
| LUCAS PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030438591042 | $0.00 |
| LUCAS PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000168428972859999 | $0.00 |
| LUCAS PARED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (49.7) | ($49.70) |
| LUCAS PARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119307691399966 | $0.03 |
| LUCAS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794190475679999 | $246.26 |
| LUCAS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0613232514 | $7.07 |
| LUCAS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086392923943 | $174.23 |
| LUCAS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.27291115 | $20.06 |
| LUCAS PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043746402512 | $0.09 |
| LUCAS PAUL ROTTEVEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002586) | ($103.26) |
| LUCAS PAUL ROTTEVEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (4.041421) | ($432.19) |
| LUCAS PAUL ROTTEVEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125235588109643 | $50.01 |
| LUCAS PAUL ROTTEVEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012761693667233 | $0.14 |
| LUCAS PAÜS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3660190437918 | $0.33 |
| LUCAS PAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127519112295999 | $3.77 |
| LUCAS PAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107922772682 | $2.11 |
| LUCAS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006048806181 | $0.00 |
| LUCAS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020662125742 | $0.00 |
| LUCAS PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,231.549745) | ($423.08) |
| LUCAS PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14620107) | ($3,812.24) |
| LUCAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006853346061034 | $25.75 |
| LUCAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58204679647 | $0.65 |
| LUCAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086514074679 | $0.06 |
| LUCAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8485649685215 | $1.84 |
| LUCAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4461788771 | $0.10 |
| LUCAS PEDERSEN SEKKELUND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00127348 | $40.27 |
| LUCAS PEDERSEN SEKKELUND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($40.07) |
| LUCAS PEDERSEN SEKKELUND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 64.64 | $40.07 |
| LUCAS PEDERSEN SEKKELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150322512570169 | $0.00 |
| LUCAS PEDERSEN SEKKELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.223651344429999 | $0.11 |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005585877849) | ($2.22) |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003296532338) | ($1.11) |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.002638659313) | ($82.79) |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000757046153) | ($2.22) |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.02464336733) | ($47.74) |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0873 | $172.73 |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01139 | $337.77 |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003655885647) | ($1.11) |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 301.006366 | $301.01 |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2895732713 | $442.80 |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.009561629729 | $274.14 |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001503187939262 | $3.70 |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202769793917 | $2.70 |
| LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48859010943 | $0.49 |
| LUCAS PEITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045502859697 | $0.00 |
| LUCAS PEITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042117383491 | $0.00 |
| LUCAS PEITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061932245528 | $0.00 |
| LUCAS PEITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0172396309899999 | $0.02 |
| LUCAS PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164668183119999 | $0.64 |
| LUCAS PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45525171824659 | $2.01 |
| LUCAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113676538433 | $3.36 |
| LUCAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386363158759999 | $11.44 |
| LUCAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037506657632 | $74.08 |
| LUCAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.550278741 | $1.23 |
| LUCAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6413070763 | $2.29 |
| LUCAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04441853675 | $0.15 |
| LUCAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027134427758 | $1.62 |
| LUCAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59897188304 | $6.44 |
| LUCAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082588248178245 | $0.01 |
| LUCAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692590783985 | $0.71 |
| LUCAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48406965441 | $3.55 |
| LUCAS PERRUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000120904728329999 | $0.00 |
| LUCAS PETER BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028403958057 | $86.39 |
| LUCAS PETER BERTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24359030799 | $0.24 |
| LUCAS PETERSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (12,059.615706) | ($12,059.62) |
| LUCAS PETERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 17,233.615706 | $17,233.62 |
| LUCAS PETERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,351.0 | $1,351.00 |
| LUCAS PETERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| LUCAS PETERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9,134.0 | $9,134.00 |
| LUCAS PETERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (18,734.471017) | ($18,734.47) |
| LUCAS PETERSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 7,624.21215 | $7,624.21 |
| LUCAS PETERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| LUCAS PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,150.105248) | ($5,150.11) |
| LUCAS PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| LUCAS PETERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (493.54669) | ($493.55) |
| LUCAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028853895341 | $0.09 |
| LUCAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18297629597 | $0.21 |
| LUCAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.788442813288 | $64.79 |
| LUCAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042953878731896 | $0.04 |
| LUCAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041405335762 | $0.00 |
| LUCAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000670270008 | $0.04 |
| LUCAS PETERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 2.98 | $26.45 |
| LUCAS PETERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 51.447581 | $27.15 |
| LUCAS PETERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 0.9874 | $30.25 |
| LUCAS PETERSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | KNC | 25.12555776 | $63.07 |
| LUCAS PETERSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZRX | 32.93553661 | $14.67 |
| LUCAS PETERSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SUSHI | 27.02451224 | $34.31 |
| LUCAS PETERSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MANA | 32.15220299 | $34.00 |
| LUCAS PETERSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 2.75922395 | $18.85 |
| LUCAS PETERSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BAT | 70.09629982 | $26.32 |
| LUCAS PETERSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 631.3738 | $266.23 |
| LUCAS PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038347567194 | $1.14 |
| LUCAS PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18077186708645 | $3.26 |
| LUCAS PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129495693206 | $0.25 |
| LUCAS PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31377677666 | $0.25 |
| LUCAS PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.323624132764 | $0.17 |
| LUCAS PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0408260109878 | $0.34 |
| LUCAS PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0015009909752 | $0.10 |
| LUCAS PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00732546668629999 | $0.17 |
| LUCAS PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000456045436 | $0.02 |
| LUCAS PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14603564256 | $0.19 |
| LUCAS PETITQUEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196271598179999 | $5.81 |
| LUCAS PETRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043903427628 | $8.57 |
| LUCAS PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144116396135 | $42.66 |
| LUCAS PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302145287019999 | $59.14 |
| LUCAS PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4114737874 | $4.41 |
| LUCAS PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25423146479999 | $2.58 |
| LUCAS PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06970660859999 | $1.30 |
| LUCAS PHILIP ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178047210582 | $0.52 |
| LUCAS PHILIP ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002776748841 | $5.42 |
| LUCAS PHILIP ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18833789551 | $0.19 |
| LUCAS PIERNA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($10,834.46) |
| LUCAS PIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001902360675 | $60.96 |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 600.851274 | $600.85 |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00165) | ($51.90) |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 51.557 | $51.90 |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (630.0) | ($630.00) |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165154080921365 | $50.13 |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6951039500486 | $1.43 |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72366921934599 | $3.72 |
| LUCAS PIERRON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (21.0) | ($14.54) |
| LUCAS PIERRON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 14.445 | $14.54 |
| LUCAS PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058944504334 | $0.00 |
| LUCAS PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3415300979184 | $0.39 |
| LUCAS PINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (117.67) | ($117.67) |
| LUCAS PINA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0029795 | $117.67 |
| LUCAS PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038134364766373 | $1.05 |
| LUCAS PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086585004606 | $0.00 |
| LUCAS PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.389774177063799 | $0.39 |
| LUCAS PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.006567936 | $22.01 |
| LUCAS PINARBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009543218694 | $0.00 |
| LUCAS PISTORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6575510236381 | $0.63 |
| LUCAS PITTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.524093994) | ($375.12) |
| LUCAS PITTS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.524093994 | $375.12 |
| LUCAS PITTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008606507953) | ($25.45) |
| LUCAS PITTS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008606507953 | $25.45 |
| LUCAS PITTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006017497954) | ($23.77) |
| LUCAS PITTS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006017497954 | $23.77 |
| LUCAS PITTS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (20.524093) | ($378.68) |
| LUCAS PITTS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008606) | ($25.40) |
| LUCAS PITTS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000601) | ($23.79) |
| LUCAS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001234501482417 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1507498794 | $3.67 |
| LUCAS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001850138275124 | $0.06 |
| LUCAS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0733485680413 | $1.33 |
| LUCAS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127001695032 | $0.02 |
| LUCAS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000127720347575 | $0.00 |
| LUCAS PIZANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 17.7402588 | $268.67 |
| LUCAS PIZANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 71.2047717 | $77.52 |
| LUCAS PIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731830408733 | $53.73 |
| LUCAS PIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91054816537 | $0.55 |
| LUCAS PIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.385677110636 | $3.64 |
| LUCAS PIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120323759799 | $0.72 |
| LUCAS PIZZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015902096339 | $47.21 |
| LUCAS PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238085258242749 | $0.27 |
| LUCAS PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071830299433 | $0.80 |
| LUCAS PLANCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0161877064631 | $0.62 |
| LUCAS PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134179622365 | $0.40 |
| LUCAS PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041903393249 | $0.00 |
| LUCAS PORTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5413609450929 | $0.52 |
| LUCAS PORTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081992243536 | $0.00 |
| LUCAS POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022136183946 | $6.55 |
| LUCAS POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019999316881 | $39.02 |
| LUCAS POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.523914736 | $286.52 |
| LUCAS PRADELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045219723631 | $0.01 |
| LUCAS PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030703540539 | $0.00 |
| LUCAS PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013668539231 | $0.00 |
| LUCAS PRIOLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.229185632) | ($36,063.10) |
| LUCAS PRIOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.229185632 | $36,063.10 |
| LUCAS PRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066877220447097 | $230.95 |
| LUCAS PRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45136356982 | $0.45 |
| LUCAS QUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028718771473 | $0.00 |
| LUCAS QUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82105657249999 | $1.82 |
| LUCAS RAINER DO CARMO MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025377522480999 | $7.51 |
| LUCAS RAINIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007377575915 | $0.00 |
| LUCAS RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002756794869 | $0.82 |
| LUCAS RANDOLPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 395.27117746 | $542.50 |
| LUCAS RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551466095099999 | $170.20 |
| LUCAS RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8920782558 | $4.89 |
| LUCAS RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3812578614 | $13.48 |
| LUCAS RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.71837792 | $18.03 |
| LUCAS RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11383592706 | $9.83 |
| LUCAS RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3181223187 | $18.17 |
| LUCAS RANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69540532971347 | $1.71 |
| LUCAS RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107951099239 | $0.32 |
| LUCAS RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076603748498 | $0.01 |
| LUCAS RAPPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.5497249429999 | $16.29 |
| LUCAS RAPPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029510867898 | $0.26 |
| LUCAS RASGIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075467752475 | $0.00 |
| LUCAS RASGIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019140332737 | $0.00 |
| LUCAS REALINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01904636756) | ($56.10) |
| LUCAS REALINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01904569994) | ($54.97) |
| LUCAS REALINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20474832) | ($8,220.84) |
| LUCAS REALINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.019) | ($53.95) |
| LUCAS REALINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0013825 | $53.95 |
| LUCAS REALINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.01511) | ($36.13) |
| LUCAS REALINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001102 | $36.13 |
| LUCAS REALINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.015) | ($30.16) |
| LUCAS REALINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0010177 | $30.16 |
| LUCAS REALINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.015) | ($31.01) |
| LUCAS REALINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0010186 | $31.01 |
| LUCAS REALINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.0151) | ($28.43) |
| LUCAS REALINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0009427 | $28.43 |
| LUCAS REALINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,800.15) |
| LUCAS REALINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.01515) | ($28.96) |
| LUCAS REALINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0009171 | $28.96 |
| LUCAS REALINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0000003511) | ($15,665.32) |
| LUCAS REALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005295492761318 | $20.44 |
| LUCAS REALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14199283672587 | $344.65 |
| LUCAS REALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024907129625 | $0.00 |
| LUCAS REGELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,803.321394954) | ($29,803.32) |
| LUCAS REGELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,803.321394954 | $29,803.32 |
| LUCAS REGELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (29,803.321394) | ($29,803.32) |
| LUCAS REGELIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01688296718) | ($527.96) |
| LUCAS REGELIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01688296718 | $527.96 |
| LUCAS REGELIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007478882119) | ($13.87) |
| LUCAS REGELIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007478882119 | $13.87 |
| LUCAS REGELIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.121136435) | ($18.12) |
| LUCAS REGELIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.121136435 | $18.12 |
| LUCAS REGELIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01688296) | ($482.92) |
| LUCAS REGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164083646672268 | $5.58 |
| LUCAS REGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015567617964 | $0.02 |
| LUCAS REGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068393379365685 | $0.16 |
| LUCAS REGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.945054114274 | $213.95 |
| LUCAS REGOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,783.60) |
| LUCAS REGOLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 20.2271325 | $2,026.38 |
| LUCAS REGOLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 201.56186 | $181.96 |
| LUCAS REGOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 3,991.0 | $3,991.00 |
| LUCAS REGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075685210365 | $235.70 |
| LUCAS REGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6256221848642 | $9.46 |
| LUCAS REGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071892168323 | $144.53 |
| LUCAS REGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3927095133 | $0.72 |
| LUCAS REGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.451924469749999 | $5.02 |
| LUCAS REGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203809370499999 | $10.36 |
| LUCAS REGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.00153313 | $37.00 |
| LUCAS RENÉ CHARLES ABBATI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002776) | ($5.00) |
| LUCAS RENÉ CHARLES ABBATI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.409712) | ($738.46) |
| LUCAS RENÉ CHARLES ABBATI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MANA | (5.063454) | ($5.00) |
| LUCAS RENÉ CHARLES ABBATI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MANA | (438.043167) | ($432.68) |
| LUCAS RENÉ CHARLES ABBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020301019426 | $0.00 |
| LUCAS RENÉ CHARLES ABBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039127088050715 | $9.16 |
| LUCAS RENÉ CHARLES ABBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7425803797 | $1.74 |
| LUCAS RENÉ CHARLES ABBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.209029469509655 | $0.31 |
| LUCAS REUBEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040627066605 | $0.12 |
| LUCAS REUBEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251012715129999 | $48.57 |
| LUCAS REUBEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.3598214679999 | $52.36 |
| LUCAS REUBEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7398773236 | $8.74 |
| LUCAS RIBBINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157471033635 | $4.66 |
| LUCAS RICARDO JARUSAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MCDAI | 408.19699646 | $408.20 |
| LUCAS RICARDO JARUSAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (408.19699646) | ($408.20) |
| LUCAS RICARDO JARUSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2060453670453 | $0.21 |
| LUCAS RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3947369670056 | $0.41 |
| LUCAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000579798726 | $0.00 |
| LUCAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02026873111061 | $0.02 |
| LUCAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002880846921 | $0.00 |
| LUCAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072036983736 | $0.01 |
| LUCAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092224667011 | $0.00 |
| LUCAS RISSATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016433175201 | $0.49 |
| LUCAS RISSATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0112214813037 | $0.01 |
| LUCAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015707761475 | $0.00 |
| LUCAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002713962086 | $0.00 |
| LUCAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00129367862345999 | $0.00 |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002243764908) | ($0.06) |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002243764908 | $0.06 |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.243077333) | ($0.96) |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.243077333 | $0.96 |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.0) | ($1,010.00) |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.0 | $1,010.00 |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,245.564618751) | ($7,245.56) |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,245.564618751 | $7,245.56 |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (7,245.56) | ($7,245.56) |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.190993 | $7,245.56 |
| LUCAS ROBBINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.08) |
| LUCAS ROBBINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2100427308) | ($6,322.29) |
| LUCAS ROBBINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2100427308 | $6,322.29 |
| LUCAS ROBBINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (143.094499635) | ($1,324.88) |
| LUCAS ROBBINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 143.094499635 | $1,324.88 |
| LUCAS ROBBINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001661) | ($49.96) |
| LUCAS ROBBINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39868273) | ($12,036.94) |
| LUCAS ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001595318859032 | $54.71 |
| LUCAS ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076077204192 | $0.00 |
| LUCAS ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.79557968867 | $41.80 |
| LUCAS ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031779967308556 | $0.00 |
| LUCAS ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9388491422633 | $23.97 |
| LUCAS ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0137229274527 | $0.54 |
| LUCAS RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,095.231495) | ($2,095.23) |
| LUCAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272849712799999 | $0.81 |
| LUCAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.695756992393 | $25.70 |
| LUCAS RODRIGUES MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000112338638306 | $0.00 |
| LUCAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019999437969 | $60.05 |
| LUCAS ROED | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 192.921281 | $149.56 |
| LUCAS ROED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 193.685995 | $116.18 |
| LUCAS ROED | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 236.207317 | $135.15 |
| LUCAS ROED | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 199.028583 | $102.19 |
| LUCAS ROED | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 341.486846 | $134.67 |
| LUCAS ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015832099718996 | $50.24 |
| LUCAS ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9592442369727 | $1.30 |
| LUCAS ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7920119299 | $2.46 |
| LUCAS ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.69568993142 | $0.63 |
| LUCAS RONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4725461774455 | $15.61 |
| LUCAS ROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118860337094 | $23.19 |
| LUCAS ROSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158592000469 | $4.69 |
| LUCAS ROSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001822721678 | $3.56 |
| LUCAS ROSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.681421843 | $18.68 |
| LUCAS ROSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089731789276 | $0.03 |
| LUCAS ROSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034733116855 | $0.00 |
| LUCAS ROSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114265590778 | $0.00 |
| LUCAS ROSETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00121106 | $49.05 |
| LUCAS ROSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017254408719 | $5.11 |
| LUCAS ROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005932 | $236.72 |
| LUCAS ROSS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001855) | ($73.75) |
| LUCAS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031589434459 | $9.29 |
| LUCAS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007676361527919 | $0.30 |
| LUCAS ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154081701441 | $0.05 |
| LUCAS ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27192822935 | $0.32 |
| LUCAS ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120098019558 | $0.23 |
| LUCAS ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091349587723 | $0.67 |
| LUCAS ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00113573492367 | $0.01 |
| LUCAS ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106812991119999 | $0.16 |
| LUCAS ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060968646108 | $1.43 |
| LUCAS ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048898691615 | $14.47 |
| LUCAS ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16210075919 | $0.19 |
| LUCAS ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003111660395 | $0.00 |
| LUCAS ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000002211027 | $0.00 |
| LUCAS ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.312454786 | $7.90 |
| LUCAS ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000198793754 | $0.00 |
| LUCAS ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000043386055999999 | $0.00 |
| LUCAS ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000053814211703 | $0.00 |
| LUCAS RUEDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.843371083 | $110.84 |
| LUCAS RUGGIRELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.441337 | $802.05 |
| LUCAS RUGGIRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002273154387 | |
| LUCAS RUGGIRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.850132170747 | $2.69 |
| LUCAS SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581891386 | $0.55 |
| LUCAS SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015245685429 | $0.02 |
| LUCAS SAGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084215874659999 | $0.00 |
| LUCAS SAGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014634267158 | $0.01 |
| LUCAS SAGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190049716509999 | $0.00 |
| LUCAS SALERNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033161) | ($9.96) |
| LUCAS SALERNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331147) | ($100.07) |
| LUCAS SALERNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330831) | ($99.59) |
| LUCAS SALERNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137321) | ($4,246.38) |
| LUCAS SALERNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10057912) | ($2,896.68) |
| LUCAS SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015603577558926 | $54.42 |
| LUCAS SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.371760564222 | $3.83 |
| LUCAS SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034641439466 | $0.39 |
| LUCAS SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.146049242729999 | $0.15 |
| LUCAS SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7169620889 | $1.08 |
| LUCAS SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22037782498 | $0.03 |
| LUCAS SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023395544153 | $0.02 |
| LUCAS SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037403732941 | $0.01 |
| LUCAS SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00013587357013 | $0.01 |
| LUCAS SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.012881163891 | $0.01 |
| LUCAS SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083956718353999 | $0.25 |
| LUCAS SAMUEL BARRAZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| LUCAS SAMUEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656122686 | $50.00 |
| LUCAS SAMUEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01793286138 | $0.02 |
| LUCAS SANDBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01070167 | $422.97 |
| LUCAS SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112008188809 | $32.87 |
| LUCAS SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091564055203 | $5.47 |
| LUCAS SANGUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.327883870209 19 | $1.24 |
| LUCAS SANGUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.931845952889999 | $0.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 103.642003 | $148.21 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005329849572) | ($0.22) |
| LUCAS SANKEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002169764502) | ($87.55) |
| LUCAS SANKEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002169764502 | $87.55 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00216976) | ($87.76) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.0163229778 | $41.88 |
| LUCAS SANKEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.0163229778) | ($39.41) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| LUCAS SANKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (576.437344571) | ($296.00) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 707.295728491 | $363.20 |
| LUCAS SANKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13.320376476) | ($6.84) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (17.692731631) | ($9.09) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2855351566) | ($530.00) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01280059494) | ($23.76) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3125110558 | $580.07 |
| LUCAS SANKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.0163229778 | $30.30 |
| LUCAS SANKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008950072546) | ($16.61) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (982.547484432) | ($547.00) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,151.578947368 | $641.10 |
| LUCAS SANKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.616622918) | ($0.90) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (29.524923221) | ($16.44) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.041242139) | ($55.31) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.041242139 | $55.31 |
| LUCAS SANKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (100.041242) | ($55.96) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01842128828) | ($38.24) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01842128828 | $38.24 |
| LUCAS SANKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02194367113) | ($45.35) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.022854269) | ($270.47) |
| LUCAS SANKEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.022854269 | $270.47 |
| LUCAS SANKEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (5.022854269) | ($276.31) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00260685 | $77.67 |
| LUCAS SANKEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000147884247) | ($0.44) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001518711739) | ($4.52) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009743947001) | ($2.90) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00234275) | ($71.37) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01298407826) | ($250.00) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01592352428 | $306.60 |
| LUCAS SANKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007530765393) | ($1.45) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003917815775) | ($7.54) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (5.227864043) | ($267.00) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.004307603331) | ($0.22) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.1569651494) | ($8.02) |
| LUCAS SANKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 6.484842456 | $331.20 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011179397360939 | $0.28 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007075345534986 | $0.02 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064433731978 | $0.01 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.34776585717999 | $2.24 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0205343782095899 | $0.01 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000384742380849999 | $0.00 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050884173624 | $0.00 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122367949653 | $0.00 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024743166121 | $0.00 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02735726736093 | $2.27 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049175689189 | $0.44 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000064638300729 | $0.00 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.100119349133 | $0.10 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00053264930983 | $0.99 |
| LUCAS SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00095115586445 | $0.00 |
| LUCAS SANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055388779792 | $1.64 |
| LUCAS SANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0575126118369999 | $0.06 |
| LUCAS SANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8289340086 | $2.24 |
| LUCAS SANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.090617192782 | $0.31 |
| LUCAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002491649883 | $0.01 |
| LUCAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033701039469 | $0.00 |
| LUCAS SARMENTO DA NOBREGA NASCIMENTO DE O LIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000265265697449999 | $0.00 |
| LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 2.46550799 | $183.53 |
| LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 6.12178886 | $419.89 |
| LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,061.15) |
| LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246929) | ($9,727.27) |
| LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025089851171 | $84.79 |
| LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070067880621 | $140.79 |
| LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000088068091037 | $0.00 |
| LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117200874673 | $0.00 |
| LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.200284447182999 | $7.20 |
| LUCAS SATMARI MEDUGU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (65.0) | ($65.00) |
| LUCAS SATMARI MEDUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451566796875999 | $0.09 |
| LUCAS SATMARI MEDUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3560274261195 | $0.36 |
| LUCAS SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001978786374 | $0.59 |
| LUCAS SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8796573563 | $11.88 |
| LUCAS SCABUZZO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| LUCAS SCABUZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001643) | ($48.16) |
| LUCAS SCABUZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 48.043 | $48.16 |
| LUCAS SCABUZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (48.04) | ($48.04) |
| LUCAS SCABUZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 61.606 | $48.04 |
| LUCAS SCABUZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (61.823) | ($48.42) |
| LUCAS SCABUZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 48.03 | $48.42 |
| LUCAS SCABUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643115347 | $50.00 |
| LUCAS SCABUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59955971311708 | $5.60 |
| LUCAS SCARPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026433353717 | $0.00 |
| LUCAS SCARPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00988071659179999 | $0.01 |
| LUCAS SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000464739729999999 | $0.00 |
| LUCAS SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001503880438 | $0.00 |
| LUCAS SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000179719059299999 | $0.00 |
| LUCAS SCHEUER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00112396 | $45.50 |
| LUCAS SCHEUER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00103672 | $41.47 |
| LUCAS SCHEUER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00103119 | $40.25 |
| LUCAS SCHEUER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00111377 | $43.22 |
| LUCAS SCHEUER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00097687 | $35.12 |
| LUCAS SCHEUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00097661 | $29.62 |
| LUCAS SCHEUER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00095553 | $29.29 |
| LUCAS SCHEUER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00098413 | $29.80 |
| LUCAS SCHEUER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00083909 | $24.33 |
| LUCAS SCHEUER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00083112 | $25.13 |
| LUCAS SCHEUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00081246 | $24.01 |
| LUCAS SCHEUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00070964 | $19.96 |
| LUCAS SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160090135601 | $59.47 |
| LUCAS SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000039655443 | $0.00 |
| LUCAS SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175070145238748 | $0.02 |
| LUCAS SCHOUTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7) | ($51,392.70) |
| LUCAS SCHOUTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.984271) | ($30,215.12) |
| LUCAS SCHOUTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,864.738791) | ($1,233.08) |
| LUCAS SCHOUTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (13.960687) | ($27,262.88) |
| LUCAS SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087713191234622 | $314.42 |
| LUCAS SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47415587009 | $0.54 |
| LUCAS SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09427691473641 | $235.29 |
| LUCAS SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.168487412345 | $18.56 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 9.469674551 | $28,386.56 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02432362 | $978.36 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008111733329) | ($33.02) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008111733329 | $33.02 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02489 | $1,012.13 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.050024) | ($2,031.72) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,023.976 | $2,031.72 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 2.40918139 | $7,235.12 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.185511328) | ($10,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.185511328 | $10,000.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (3.185511) | ($10,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 10,015.219 | $10,000.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 92.0198 | $10,000.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,050.8622 | $2,050.86 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ADA | 5,755.395683453 | $5,226.02 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,459.1873 | $1,459.19 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ADA | 4,148.148148148 | $3,773.52 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,142.448298034) | ($9,223.43) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,142.448298034 | $9,223.43 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.010588832) | ($15,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.010588832 | $15,000.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.671342) | ($5,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 4,984.918 | $5,000.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (5,134.16) | ($5,134.16) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 50.21327 | $5,134.16 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (10,142.44) | ($9,240.46) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9,238.858 | $9,240.46 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 48.65565 | $5,000.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,238.8605) | ($4,238.86) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 40.6146 | $4,166.34 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.347118402) | ($4,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.347118402 | $4,000.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.686365561) | ($13,866.07) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 138.10175 | $13,825.37 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.976028765) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.95949758) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.95949758) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.95949758) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.95949758) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.941540309) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.941540309) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.962072063) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.962072063) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.941540309) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.941540309) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.941540309) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.950124688) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.950124688) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.941540309) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.941540309) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.950124688) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.493990365) | ($10,370.36) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.493990365 | $10,370.36 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.493990365) | ($10,340.63) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 103.12676 | $10,321.96 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | SOL | (19.566314061) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.214355308) | ($29.21) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.214355308 | $29.21 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 30.4567 | $3,049.80 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (20.528674428) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (20.514924608) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (20.514924608) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (20.514924608) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (20.528674428) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (20.528674428) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (20.528674428) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | SOL | (20.453630129) | ($2,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9,429.214355) | ($9,429.21) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (0.844719448) | ($41.10) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | SOL | 19.976028765 | $912.57 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | SOL | (19.976028765) | ($868.63) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,050.8622 | $2,050.86 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | SOL | 19.02587519 | $768.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | SOL | 19.122287026 | $773.42 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | SOL | 19.107825492 | $772.55 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | SOL | 19.203072492 | $776.40 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (76.929788523) | ($3,100.27) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 76.929788523 | $3,100.27 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | SOL | (30.362530108) | ($1,224.75) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | SOL | (30.328586715) | ($1,223.38) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 473.0624 | $473.06 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | SOL | 19.338619223 | $766.77 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.338619223) | ($762.52) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.338619223 | $762.52 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | SOL | (31.22571646) | ($1,231.23) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (4.351594464) | ($164.97) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 39.32749975 | $1,506.73 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 18.94477598 | $726.53 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | SOL | 23.91790853 | $916.35 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | SOL | 0.844719448 | $32.39 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (16.6) | ($636.53) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 16.6 | $637.67 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (74.87227573) | ($2,898.74) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 74.87227573 | $2,898.74 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (16.6) | ($643.48) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (16.6) | ($643.08) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (16.6) | ($643.08) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (16.6) | ($643.08) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (16.6) | ($643.08) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (16.63490371) | ($644.44) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 5,009.2369 | $5,009.24 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 1,007.536338 | $1,007.54 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 2,248.0872 | $2,248.09 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | SOL | 39.789117676 | $1,664.63 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | SOL | 39.741679086 | $1,662.65 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (79.531280824) | ($3,353.70) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 79.531280824 | $3,353.70 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($669.60) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($669.60) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($669.60) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($669.60) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (15.531280823) | ($649.98) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 44.99 | $1,878.33 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | SOL | 35.795963011 | $1,495.69 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($672.64) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($672.64) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (4.0) | ($168.16) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | SOL | 3.274473967 | $137.66 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | SOL | 0.7255260329 | $30.50 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | SOL | 13.0 | $546.52 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (5.0) | ($210.20) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (4.715526033) | ($198.24) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.070436978) | ($2,191.64) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.070436978 | $2,191.64 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (8.0) | ($339.36) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (8.0) | ($339.36) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (13.0) | ($552.27) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($679.72) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (7.070436978) | ($300.37) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | SOL | 39.741679086 | $1,584.10 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | SOL | 39.773292234 | $1,584.97 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (79.51497132) | ($3,170.27) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 79.51497132 | $3,170.27 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($647.78) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($647.78) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($647.78) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | SOL | (16.0) | ($647.78) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | SOL | (15.51497132) | ($628.14) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,388.0) | ($3,388.00) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 82.19749 | $3,388.00 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | SOL | (16.4) | ($657.15) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | SOL | (16.4) | ($657.15) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | SOL | (16.4) | ($657.15) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | SOL | (16.4) | ($656.51) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | SOL | (16.4) | ($656.51) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 49.99 | $1,858.78 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | SOL | (25.09) | ($940.06) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | SOL | (25.09) | ($940.06) |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001155015498062 | $0.05 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01377306669007 | $41.28 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5268605314012 | $12.53 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4048166133633 | $0.38 |
| LUCAS SCHUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00447590905889009 | $0.30 |
| LUCAS SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17107564553018 | $3.33 |
| LUCAS SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020337171931 | $6.47 |
| LUCAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154678002888 | $0.05 |
| LUCAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183163645829999 | $0.02 |
| LUCAS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000235003321449999 | $0.00 |
| LUCAS SEARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170588648169 | $0.50 |
| LUCAS SEARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025195796449 | $0.00 |
| LUCAS SEARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278640503811 | $0.00 |
| LUCAS SEARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000033377909788 | $0.00 |
| LUCAS SEBASTIAAN DE KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116306867223 | $0.22 |
| LUCAS SEBASTIAN ARIZU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 99.67 | $16,938.86 |
| LUCAS SEBASTIAN ARIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017419301762 | $0.52 |
| LUCAS SEBASTIAN ARIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.9640798774 | $319.83 |
| LUCAS SEBASTIAN PAEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01133481) | ($453.30) |
| LUCAS SEBASTIAN PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236493515 | $50.00 |
| LUCAS SEBASTIAN PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263519028385746 | $0.56 |
| LUCAS SECOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16888837) | ($5,000.00) |
| LUCAS SECOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16888837 | $5,000.00 |
| LUCAS SECOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,412.832164891) | ($2,300.47) |
| LUCAS SECOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,412.832164891 | $2,300.47 |
| LUCAS SECOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.168888) | ($5,004.83) |
| LUCAS SECOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.377513841) | ($1.93) |
| LUCAS SECOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.377513841 | $1.93 |
| LUCAS SECOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (34.983138) | ($19.90) |
| LUCAS SECOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (4,381.22654) | ($2,470.19) |
| LUCAS SECOR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LUCAS SECOR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LUCAS SECOR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUCAS SECOR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,975.079144338) | ($24,975.08) |
| LUCAS SECOR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,975.079144338 | $24,975.08 |
| LUCAS SECOR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (24,975.079144) | ($24,975.08) |
| LUCAS SECOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.602748771) | ($42.60) |
| LUCAS SECOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.602748771 | $42.60 |
| LUCAS SECOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (42.6) | ($42.60) |
| LUCAS SECOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0013888 | $42.60 |
| LUCAS SECOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05573510409) | ($100.00) |
| LUCAS SECOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05573510409 | $100.00 |
| LUCAS SECOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027879) | ($49.96) |
| LUCAS SECOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.556884706) | ($18,186.24) |
| LUCAS SECOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.556884706 | $18,186.24 |
| LUCAS SECOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.58474081) | ($18,286.78) |
| LUCAS SECOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08650087243) | ($2,472.33) |
| LUCAS SECOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08650087243 | $2,472.33 |
| LUCAS SECOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000699) | ($19.94) |
| LUCAS SECOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08719104) | ($2,493.76) |
| LUCAS SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015313255198287 | $53.82 |
| LUCAS SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0843160482299499 | $201.23 |
| LUCAS SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.377479096139 | $207.38 |
| LUCAS SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.0844678109999 | $28.61 |
| LUCAS SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.8410269643148 | $14.15 |
| LUCAS SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7933156383 | $75.49 |
| LUCAS SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.464187413769999 | $18.37 |
| LUCAS SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021454727659 | $0.07 |
| LUCAS SELEBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132788248042 | $3.93 |
| LUCAS SELEBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022038500974 | $0.00 |
| LUCAS SELFSLQGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041716514937 | $12.35 |
| LUCAS SELVAGGIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001636) | ($50.05) |
| LUCAS SELVAGGIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 50.026 | $50.05 |
| LUCAS SELVAGGIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.02) | ($50.02) |
| LUCAS SELVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635913322 | $50.00 |
| LUCAS SELVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158720865905088 | $0.02 |
| LUCAS SEWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022718842169 | $0.00 |
| LUCAS SEWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000940174311699999 | $0.00 |
| LUCAS SEWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031425038478 | $0.01 |
| LUCAS SEWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055436494519 | $0.00 |
| LUCAS SEWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00007615871507 | $0.00 |
| LUCAS SHAPIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02318404835) | ($698.47) |
| LUCAS SHAPIRO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02318404835 | $698.47 |
| LUCAS SHAPIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,947.782754885) | ($23,947.78) |
| LUCAS SHAPIRO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23,947.782754885 | $23,947.78 |
| LUCAS SHAPIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.515880778) | ($11,477.00) |
| LUCAS SHAPIRO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.515880778 | $11,477.00 |
| LUCAS SHAPIRO | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (23,947.782754) | ($23,947.78) |
| LUCAS SHAPIRO | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.515880778) | ($11,135.29) |
| LUCAS SHAPIRO | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02318404) | ($684.53) |
| LUCAS SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012872801730803 | $4.76 |
| LUCAS SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267324180837839 | $73.88 |
| LUCAS SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.29141042718 | $160.29 |
| LUCAS SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190418708209999 | $57.05 |
| LUCAS SHIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040972045535 | $0.00 |
| LUCAS SHIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028673613267 | $0.00 |
| LUCAS SHIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020079888145 | $0.00 |
| LUCAS SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044423940581 | $1.31 |
| LUCAS SHORTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037014765594 | $0.72 |
| LUCAS SIDNEY RYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00018665 | $5.05 |
| LUCAS SIDNEY RYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0706775 | $2,001.73 |
| LUCAS SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09883740515 | $302.97 |
| LUCAS SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1827349581 | $527.48 |
| LUCAS SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.08809580174 | $258.30 |
| LUCAS SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.781) | ($1,617.07) |
| LUCAS SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $58.43 |
| LUCAS SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.04269228 | $1,245.08 |
| LUCAS SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003066) | ($5.83) |
| LUCAS SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157212) | ($49.81) |
| LUCAS SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04610113) | ($1,460.18) |
| LUCAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707234728 | $50.00 |
| LUCAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75978765938641 | $3.36 |
| LUCAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022531669775 | $6.54 |
| LUCAS SILVA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051650374034 | $15.05 |
| LUCAS SILVA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00607176451679999 | $0.01 |
| LUCAS SILVA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43650196067 | $4.71 |
| LUCAS SILVA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050797742357 | $0.01 |
| LUCAS SIMONS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (57,924.244801) | ($22,396.07) |
| LUCAS SIMONS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (231.13939) | ($231.14) |
| LUCAS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014725428 | $0.00 |
| LUCAS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02307348732009 | $3.35 |
| LUCAS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052753560381 | $0.00 |
| LUCAS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 202.59855868837 | $115.15 |
| LUCAS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.7208144735 | $1.07 |
| LUCAS SIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136876900849292 | $0.00 |
| LUCAS SKIPPER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 209.0 | $208.51 |
| LUCAS SKIPPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00185559 | $60.03 |
| LUCAS SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.130652381943 | $21.36 |
| LUCAS SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.8368109196 | $0.07 |
| LUCAS SKLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354198745258309 | $0.00 |
| LUCAS SMIAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067869425831 | $20.09 |
| LUCAS SMIAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018069840602 | $35.26 |
| LUCAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022087168087 | $0.65 |
| LUCAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015545471462 | $3.03 |
| LUCAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.495324128 | $2.77 |
| LUCAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0688196346 | $1.30 |
| LUCAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000330110286569999 | $0.00 |
| LUCAS SOARES VIEIRA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084401674701999 | $0.26 |
| LUCAS SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016180123598 | $48.08 |
| LUCAS SOBRAL GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003297886007 | $0.00 |
| LUCAS SOBRAL GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.97051226779999 | $3.12 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06347857807 | $192.83 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00045179 | $18.26 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $2.77 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00011028 | $4.37 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00039068 | $15.52 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00045426 | $17.43 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00040362 | $15.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00043887 | $16.96 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04144707886 | $117.50 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00065584 | $25.10 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00087886 | $33.76 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00059163 | $21.36 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00085428 | $30.73 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00011037 | $3.70 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00073083 | $23.64 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00048951 | $15.19 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 2.25 | $0.88 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0005776 | $16.90 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00611496 | $179.41 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.000572 | $16.51 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00011046 | $3.26 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.05291286921 | $104.62 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0003502 | $10.34 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04501093) | ($1,338.91) |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.268804291) | ($2,349.71) |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TCAD | (4.014734512) | ($3.14) |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001291328264) | ($2.43) |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004524) | ($1.37) |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279967494502339 | $9.60 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27609905174 | $0.31 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00881194672212103 | $21.87 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0131906551199999 | $0.01 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000324782723419999 | $0.10 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.140989926471999 | $0.07 |
| LUCAS SOENEN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0301448493437914 | $0.02 |
| LUCAS SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541915500289999 | $0.01 |
| LUCAS SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046027066539 | $0.09 |
| LUCAS SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114461755364 | $1.27 |
| LUCAS SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258980500409999 | $0.77 |
| LUCAS SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000509257895399999 | $0.00 |
| LUCAS SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128573503286 | $0.01 |
| LUCAS SOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4147749739 | $0.48 |
| LUCAS SOUTO RENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000960781206 | $0.00 |
| LUCAS SOUTO RENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027901571149 | $0.00 |
| LUCAS SOUTO RENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9166428247 | $21.30 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107438812286999 | $3.18 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036181987245 | $0.00 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019807907063 | $3.86 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004274050214 | $0.00 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3010976412 | $2.62 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73248427328 | $0.46 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17317671364 | $1.92 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028192673957 | $0.25 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35953119392 | $0.05 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00071198198294 | $0.23 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017404381418 | $0.01 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045086298921 | $2.57 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14714095169 | $0.23 |
| LUCAS SPECCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016306704382 | $0.05 |
| LUCAS SPEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352303365149999 | $6.87 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.04891918373 | $145.46 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.04894511226 | $137.06 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00106 | $41.75 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04945939516 | $100.88 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.04924116961 | $97.53 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.051998097 | $91.47 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $18.12 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($2,668.35) |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.04992883878 | $74.07 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.02995827189 | $30.04 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $2.21 |
| LUCAS SPOLIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.005746813118 | $43.75 |
| LUCAS SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025487012548 | $0.75 |
| LUCAS SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2184185269999 | $26.22 |
| LUCAS SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7266639308 | $2.95 |
| LUCAS SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2052209231 | $3.90 |
| LUCAS SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060550976594 | $0.67 |
| LUCAS STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043269551454 | $1.28 |
| LUCAS STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015406998105 | $30.06 |
| LUCAS STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09412738111 | $0.09 |
| LUCAS STEGEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.515872111 | $9,769.18 |
| LUCAS STEGEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.792562) | ($8,000.00) |
| LUCAS STEGEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2390079095) | ($245.37) |
| LUCAS STEGEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1743683154) | ($179.01) |
| LUCAS STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313665135096 | $50.61 |
| LUCAS STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00656111236969999 | $8.94 |
| LUCAS STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0514262305879999 | $0.05 |
| LUCAS STEGMAYER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035454375901 | $1.05 |
| LUCAS STEGMAYER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.4280388830699 | $72.38 |
| LUCAS STEGMAYER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 224.938528502 | $224.94 |
| LUCAS STICKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.259022998) | ($1.25) |
| LUCAS STICKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| LUCAS STICKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.038343732) | ($1.59) |
| LUCAS STICKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LUCAS STICKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1678873476 | $5,086.32 |
| LUCAS STICKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1679068) | ($5,078.84) |
| LUCAS STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000381952401902999 | $0.01 |
| LUCAS STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06127066919 | $0.08 |
| LUCAS STOECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010831822386 | $0.00 |
| LUCAS STOECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000227849018 | $0.00 |
| LUCAS STOECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044035368532 | $0.00 |
| LUCAS STOECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025254859986 | $0.00 |
| LUCAS STRECKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157611225402999 | $0.00 |
| LUCAS STRECKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00361567208309999 | $0.00 |
| LUCAS STRECKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019908608146 | $0.00 |
| LUCAS STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000119036843 | $0.00 |
| LUCAS STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045190347906999 | $0.00 |
| LUCAS SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152583004487 | $0.00 |
| LUCAS SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000180478581549999 | $0.00 |
| LUCAS SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085574322333 | $0.25 |
| LUCAS SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979106015919999 | $1.16 |
| LUCAS SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0254141838189999 | $2.79 |
| LUCAS SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108777867329 | $0.67 |
| LUCAS SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006017643711 | $0.05 |
| LUCAS SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19850732208 | $0.10 |
| LUCAS TACCONELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,520.866999041) | ($7,520.87) |
| LUCAS TACCONELLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (146.585016) | ($146.59) |
| LUCAS TACCONELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TCAD | (13.69) | ($10.70) |
| LUCAS TACCONELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09621581) | ($2,999.90) |
| LUCAS TACCONELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.031467874) | ($2,003.96) |
| LUCAS TACCONELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (8.943553232) | ($8.94) |
| LUCAS TACCONELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (393.210322) | ($241.01) |
| LUCAS TACCONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082139569799666 | $28.33 |
| LUCAS TACCONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88088261209999 | $2.13 |
| LUCAS TACCONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085580178767673 | $20.70 |
| LUCAS TACCONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2210263739761 | $4.02 |
| LUCAS TACCONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1461151825526 | $1.15 |
| LUCAS TACCONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 48.5088805989227 | $48.51 |
| LUCAS TACCONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.100412475996207 | $0.08 |
| LUCAS TANCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02498300787) | ($729.73) |
| LUCAS TANCAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02498300787 | $729.73 |
| LUCAS TANCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.092967913) | ($2,302.45) |
| LUCAS TANCAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.092967913 | $2,302.45 |
| LUCAS TANCAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024983) | ($736.88) |
| LUCAS TANCAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.092967913) | ($2,247.28) |
| LUCAS TANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013177070114092 | $4.93 |
| LUCAS TANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549558216557 | $15.23 |
| LUCAS TCHEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030962376268 | $0.92 |
| LUCAS TCHEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8230566101 | $20.26 |
| LUCAS TERQUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029893134583 | $91.06 |
| LUCAS TERQUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.1200557492 | $67.35 |
| LUCAS TERQUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08821837493 | $177.97 |
| LUCAS TERQUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51313947772 | $0.51 |
| LUCAS TERQUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4489494871 | $1.65 |
| LUCAS TERQUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10413717062999 | $0.05 |
| LUCAS TERQUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003246062949 | $0.07 |
| LUCAS TERQUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.10425992747999 | $0.59 |
| LUCAS TESCHENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029808207255 | $0.00 |
| LUCAS TESCHENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121490286460999 | $0.01 |
| LUCAS TETSUYA KUWAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36462962047716 | $1.35 |
| LUCAS TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012106508304 | $0.00 |
| LUCAS TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14676875599 | $0.17 |
| LUCAS TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000026203428594 | $0.00 |
| LUCAS THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7032591501 | $7.70 |
| LUCAS THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,611.17970089999 | $2,611.18 |
| LUCAS THISTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132760407551 | $4.15 |
| LUCAS THISTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8772362042 04 | $0.61 |
| LUCAS THUEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012089035727522 | $50.45 |
| LUCAS THUEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036715620657 | $0.00 |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00624709 | $241.66 |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.51) |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (23.735668531) | ($249.08) |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.19426 | $399.52 |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00951162 | $283.94 |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214708635291 | $5.73 |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001720242302 | $0.00 |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052271078917 | $9.38 |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14096195904 | $1.14 |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2252332833115 | $3.38 |
| LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000021771025686 | $0.00 |
| LUCAS TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031043309618473 | $0.00 |
| LUCAS TOMAS BRONDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0745122283638499 | $0.07 |
| LUCAS TOMAS LOPEZ SEQUEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.92489) | ($406.92) |
| LUCAS TOMAS LOPEZ SEQUEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160904) | ($46.68) |
| LUCAS TOMAS LOPEZ SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161065441434369 | $50.05 |
| LUCAS TOMAS LOPEZ SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36914718117159 | $1.37 |
| LUCAS TONDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087154092138 | $25.80 |
| LUCAS TONDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002751721081 | $5.37 |
| LUCAS TONDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3719040952 | $4.63 |
| LUCAS TORRONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (331.924562041) | ($331.92) |
| LUCAS TORRONE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 331.924562041 | $331.92 |
| LUCAS TORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022644011457 | $6.70 |
| LUCAS TORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063640253798 | $12.42 |
| LUCAS TORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4296769086827 | $2.43 |
| LUCAS TORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.442907774 | $14.62 |
| LUCAS TORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121148958841 | $0.72 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010480080558 | $0.00 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023278768705 | $0.00 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019424038217 | $0.00 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0730656705379999 | $0.06 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000944684322799999 | $0.00 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113489797976 | $0.01 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013920336675 | $0.00 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002382977867 | $0.00 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000150491839349999 | $0.00 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00029674981872 | $0.01 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028907702966 | $0.00 |
| LUCAS TRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041816251059 | $0.00 |
| LUCAS TREHOUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.565313) | ($54.40) |
| LUCAS TREHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069140518121388 | $0.11 |
| LUCAS TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133252376196 | $0.00 |
| LUCAS TUIHANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 15.557438 | $12.33 |
| LUCAS TUIHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041425200211 | $0.00 |
| LUCAS TUIHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.966781454129999 | $0.60 |
| LUCAS TULLOCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (106.810772735) | ($224,662.58) |
| LUCAS TULLOCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (17.8597442) | ($545,523.42) |
| LUCAS TULLOCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (337,217.964706) | ($337,217.96) |
| LUCAS TULLOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046202582) | ($83.39) |
| LUCAS TULLOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,525.14) | ($8,525.14) |
| LUCAS TULLOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (444.868313) | ($444.87) |
| LUCAS TULLOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00272836) | ($81.46) |
| LUCAS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0287206025396221 | $1,066.87 |
| LUCAS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.914546706 | $128.67 |
| LUCAS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43703348152601 | $1,176.80 |
| LUCAS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,142.48170250494 | $3,142.48 |
| LUCAS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.9662216059999 | $22.97 |
| LUCAS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.44198935174 | $92.44 |
| LUCAS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0893678591 | $1.64 |
| LUCAS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 462.776372145 | $462.78 |
| LUCAS TUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (651.8811) | ($651.88) |
| LUCAS TUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00317153) | ($128.36) |
| LUCAS TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000616885623062399 | $0.25 |
| LUCAS TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77097695865399 | $1.77 |
| LUCAS UCCIFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016334357171 | $4.83 |
| LUCAS ULLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084908617841 | $0.25 |
| LUCAS ULLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19306794907 | $1.39 |
| LUCAS VAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.226099147565 | $3.82 |
| LUCAS VAITEKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053247968599 | $1.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115961256082 | $34.32 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,950.0 | $9,950.00 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90,000.0 | $90,000.00 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 857.0 | $857.00 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (416.56) | ($416.56) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,140.95 | $99,140.95 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 309,345.652015 | $309,345.65 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,093.54) | ($100,093.54) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (109,346.14) | ($109,346.14) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 531,817.521691 | $531,817.52 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($94,374.71) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($47,065.01) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (132,678.36) | ($132,678.36) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (101,415.78) | ($101,415.78) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.6287443997) | ($37,350.05) |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079430652915 | $246.29 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.579695121298689 | $1,411.41 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,577.9901192695 | $1,577.99 |
| LUCAS VAN DEN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,102.50451744943 | $1,102.50 |
| LUCAS VAN DER BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007696506285 | $0.00 |
| LUCAS VAN DER BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00304800687209999 | $0.00 |
| LUCAS VAN DER BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104546942243 | $0.00 |
| LUCAS VAN DER BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023706407107 | $0.00 |
| LUCAS VAN DER BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00083891866419 | $0.00 |
| LUCAS VAN DOMSELAAR CASTUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97818471838722 | $6.29 |
| LUCAS VAN UYTVINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159387848015999 | $0.47 |
| LUCAS VAN UYTVINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.05281074101 | $18.22 |
| LUCAS VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008073422754 | $0.00 |
| LUCAS VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061357193819 | $0.01 |
| LUCAS VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000018621055489 | $0.00 |
| LUCAS VANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016318501778 | $0.48 |
| LUCAS VANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021342376172 | $0.00 |
| LUCAS VANEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.211894273) | ($70.85) |
| LUCAS VANEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.829159) | ($210.83) |
| LUCAS VANEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MCDAI | 10,015.5931751 | $10,015.59 |
| LUCAS VANEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 21.2849 | $42.95 |
| LUCAS VANEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.093564356) | ($70.89) |
| LUCAS VANEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| LUCAS VANEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 10.445441149 | $28,478.66 |
| LUCAS VANEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.111763741) | ($7.95) |
| LUCAS VANEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2910554997) | ($0.30) |
| LUCAS VANEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.835562) | ($19.80) |
| LUCAS VANEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,354.37) |
| LUCAS VANEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($9,459.89) |
| LUCAS VANEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,739.716909176) | ($8,615.41) |
| LUCAS VANEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MCDAI | 10,005.63519504 | $10,005.64 |
| LUCAS VANEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.36) | ($8.36) |
| LUCAS VANEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| LUCAS VANEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 9.548504251 | $18,596.48 |
| LUCAS VANEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,639.72) |
| LUCAS VANEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,270.72) |
| LUCAS VANEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,553.12) |
| LUCAS VANEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,670.74) |
| LUCAS VANEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,279.11) |
| LUCAS VANEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,429.88) |
| LUCAS VANEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,624.09) |
| LUCAS VANEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,221.24) |
| LUCAS VANEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,217.83) |
| LUCAS VANEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,592.72) |
| LUCAS VANEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,622.21) |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075367467996 | $22.31 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199896013361 | $0.34 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149504248215 | $332.13 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 316.208619826339 | $337.25 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99859725126 | $11.10 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038485007962 | $0.00 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9457768266416 | $0.95 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002976223851 | $0.00 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.00815522879999 | $6.86 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15283330205 | $0.15 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016166665114 | $1.78 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020492611645 | $6.52 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126161122244999 | $0.78 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38504025389 | $0.19 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.089579172459 | $0.12 |
| LUCAS VANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0043572495649 | $0.01 |
| LUCAS VANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6244998802051 | $0.62 |
| LUCAS VANOVERBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0414868374999 | $15.68 |
| LUCAS VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138744804305999 | $4.11 |
| LUCAS VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017232774396 | $3.36 |
| LUCAS VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042605568 | $0.31 |
| LUCAS VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135376640901999 | $0.00 |
| LUCAS VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053852514889 | $0.00 |
| LUCAS VASCONCELOS FIDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000371876569159999 | $0.00 |
| LUCAS VASLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228581988779999 | $6.77 |
| LUCAS VASLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113036895327 | $0.13 |
| LUCAS VASLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00924844084101 | $18.05 |
| LUCAS VASLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8256397088 | $0.56 |
| LUCAS VASLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00562932438719999 | $0.41 |
| LUCAS VASLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1703716975 | $1.99 |
| LUCAS VAZ DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015409377995 | $0.00 |
| LUCAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352373128943607 | $150.00 |
| LUCAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00478592073219999 | $0.00 |
| LUCAS VEEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000078) | ($3.04) |
| LUCAS VEEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1.67) | ($1.49) |
| LUCAS VEEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (212.637449) | ($189.69) |
| LUCAS VEEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024) | ($93.76) |
| LUCAS VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003435577855383 | $0.14 |
| LUCAS VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018776465591 | $0.00 |
| LUCAS VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.241305410234909 | $0.23 |
| LUCAS VEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.375916093 | $8.38 |
| LUCAS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.193357985339999 | $0.12 |
| LUCAS VENTURINI SALLES AMARAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.13138797 | $3,507.23 |
| LUCAS VENTURINI SALLES AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012994744209642 | $50.38 |
| LUCAS VENTURINI SALLES AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157656959503 | $28.52 |
| LUCAS VERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673937785982073 | $0.79 |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (166.26755) | ($5,484.11) |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,504.012 | $5,484.11 |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,505.34) | ($5,505.34) |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1727576 | $5,505.34 |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,095.94) |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (9.110202538) | ($16,524.83) |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.886414832925 | $36.81 |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107475812865499 | $276.69 |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008456731822057 | $0.01 |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022668433308 | $0.09 |
| LUCAS VERMOT DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8547453691615 | $63.55 |
| LUCAS VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017400318315 | $0.52 |
| LUCAS VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4051443962 | $0.48 |
| LUCAS VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020657193246 | $4.03 |
| LUCAS VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.690545237344 | $12.03 |
| LUCAS VINICIUS LEAL JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080723632422 | $2.39 |
| LUCAS VINICIUS LEAL JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00929859411199 | $0.01 |
| LUCAS VINICIUS LEAL JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093686677008 | $189.17 |
| LUCAS VINICIUS LEAL JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032657638716 | $0.00 |
| LUCAS VINICIUS LEAL JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039998938435 | $0.00 |
| LUCAS VINICIUS LEAL JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037263620325 | $0.00 |
| LUCAS VINICIUS LEAL JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000065223699825 | $0.00 |
| LUCAS VITULLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (441.528605521) | ($441.53) |
| LUCAS VITULLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 441.528605521 | $441.53 |
| LUCAS VITULLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5824781194) | ($0.58) |
| LUCAS VITULLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5824781194 | $0.58 |
| LUCAS VITULLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (442.111083) | ($442.11) |
| LUCAS VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005409742562 | $1.60 |
| LUCAS VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000862579737429999 | $1.68 |
| LUCAS VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9863923592234 | $2.99 |
| LUCAS VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39555999041 | $0.31 |
| LUCAS VOILQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4999195806136 | $0.48 |
| LUCAS VOLKMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,168.351498264) | ($37,168.35) |
| LUCAS VOLKMAR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 37,168.351498264 | $37,168.35 |
| LUCAS VOLKMAR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (37,168.351498) | ($37,168.35) |
| LUCAS VOLKMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020278305439 | $6.00 |
| LUCAS VOLKMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000492475050249999 | $0.96 |
| LUCAS VOLKMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.30362199256 | $263.30 |
| LUCAS VOLKMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.644117337 | $2.89 |
| LUCAS VOLKMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3763139574 | $2.12 |
| LUCAS VOLKMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126095923286 | $1.40 |
| LUCAS VOLKMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3518445819 | $4.62 |
| LUCAS VONAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108853) | ($31.89) |
| LUCAS VONAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (148.0) | ($148.00) |
| LUCAS VONAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.39) | ($1,000.39) |
| LUCAS VONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011405337101617 | $0.38 |
| LUCAS VONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.879554301828 | $13.88 |
| LUCAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041512673942 | $0.01 |
| LUCAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062334379827 | $0.00 |
| LUCAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089222354359 | $0.55 |
| LUCAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030218151029 | $0.00 |
| LUCAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.112947688 | $11.19 |
| LUCAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21880356902 | $0.77 |
| LUCAS WARKENTHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030831544954 | $0.91 |
| LUCAS WARKENTHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9719274271 | $9.34 |
| LUCAS WARKENTHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095847559246 | $18.70 |
| LUCAS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081652531234 | $0.02 |
| LUCAS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021766077675 | $0.04 |
| LUCAS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.993698837 | $144.28 |
| LUCAS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.8455866362999 | $131.64 |
| LUCAS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.1843026059999 | $188.53 |
| LUCAS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0066256886987 | $0.00 |
| LUCAS WASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97474894112999 | $8.29 |
| LUCAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095576773462 | $0.00 |
| LUCAS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019216749934 | $57.60 |
| LUCAS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024220171487 | $47.26 |
| LUCAS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7972014351 | $4.27 |
| LUCAS WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107908752528 | $31.94 |
| LUCAS WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390220510049999 | $7.61 |
| LUCAS WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0251254649999 | $11.12 |
| LUCAS WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67951148449999 | $1.05 |
| LUCAS WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64956311279 | $7.22 |
| LUCAS WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034311157991 | $0.25 |
| LUCAS WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081343563617 | $0.50 |
| LUCAS WHATLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05585838) | ($1,979.22) |
| LUCAS WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002572184676451 | $9.89 |
| LUCAS WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.308138472476 | $5.47 |
| LUCAS WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044560135509 | $88.53 |
| LUCAS WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.19247447 | $19.18 |
| LUCAS WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.818388687 | $16.84 |
| LUCAS WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34489282187 | $3.83 |
| LUCAS WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00587409811179999 | $0.43 |
| LUCAS WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.700085958 | $7.98 |
| LUCAS WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133453117982 | $7.98 |
| LUCAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078357724789 | $0.00 |
| LUCAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000092443487404 | $0.01 |
| LUCAS WIGGINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,732.896435059) | ($20,732.90) |
| LUCAS WIGGINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,732.896435059 | $20,732.90 |
| LUCAS WIGGINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,732.89) | ($20,732.89) |
| LUCAS WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291168487609999 | $88.63 |
| LUCAS WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014913499833 | $29.10 |
| LUCAS WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.929842839849 | $177.93 |
| LUCAS WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.6590356332 | $1.66 |
| LUCAS WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000487295658929999 | $0.00 |
| LUCAS WIRTH-KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072369649531 | $0.01 |
| LUCAS WIRTH-KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065825881544 | $0.73 |
| LUCAS WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144489904348 | $4.28 |
| LUCAS WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091868659455 | $0.00 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.117770544) | ($1,006.12) |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.117770544 | $1,006.12 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,006.11777) | ($1,006.12) |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,927.77) |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $1,927.77 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($1,921.17) |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (300.476848791) | ($2,674.03) |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 300.476848791 | $2,674.03 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (75.939011721) | ($2,371.93) |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 75.939011721 | $2,371.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (300.476848791) | ($2,671.24) |
| LUCAS WOLFGANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (75.939011) | ($1,175.72) |
| LUCAS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083801325999 | $259.11 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095323603007 | $195.22 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.536605155192 | $4.54 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.782449466 | $56.11 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.443491711 | $29.16 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4663432209787 | $5.61 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03868298361 | $0.04 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00066314185486 | $0.03 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39753065994013 | $29.28 |
| LUCAS WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000255197156099999 | $0.00 |
| LUCAS WOOLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029476847892 | $5.75 |
| LUCAS WORTHY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002754) | ($99.91) |
| LUCAS WORTHY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10083752) | ($3,674.96) |
| LUCAS WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004397574055713 | $17.16 |
| LUCAS WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106140813874 | $0.01 |
| LUCAS WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097911463387 | $19.10 |
| LUCAS WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037203886112 | $0.03 |
| LUCAS WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.38773806 | $12.17 |
| LUCAS WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66733170849 | $7.42 |
| LUCAS WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.970506449999999 | $0.97 |
| LUCAS WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096209732712 | $5.75 |
| LUCAS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027826542126 | $0.82 |
| LUCAS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029725822706 | $0.03 |
| LUCAS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102411051819999 | $3.26 |
| LUCAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029259529146 | $0.00 |
| LUCAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022640085101 | $0.00 |
| LUCAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122540678628 | $0.00 |
| LUCAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024612497889 | $0.00 |
| LUCAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062427000705 | $0.00 |
| LUCAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025680501068 | $0.01 |
| LUCAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5727524092 | $0.35 |
| LUCAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000201017384439999 | $0.00 |
| LUCAS WRISTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0250493 | $1,000.80 |
| LUCAS WRISTERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012576) | ($4.97) |
| LUCAS WRISTERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02578742 | $1,006.37 |
| LUCAS WRISTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0513) | ($1,970.48) |
| LUCAS WRISTERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00208403 | $74.85 |
| LUCAS WRISTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02502882 | $699.57 |
| LUCAS WRISTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173142475106999 | $62.99 |
| LUCAS YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036078906927 | $10.68 |
| LUCAS YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049645656104 | $0.05 |
| LUCAS ZABALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| LUCAS ZABALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LUCAS ZABALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,105.409367) | ($2,105.41) |
| LUCAS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137822993305 | $4.08 |
| LUCAS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031903280277 | $0.04 |
| LUCAS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.34000221499999 | $3.98 |
| LUCAS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.532017842831 | $25.53 |
| LUCAS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027030306525 | $8.60 |
| LUCAS ZAHORIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17133674 | $518.61 |
| LUCAS ZAHORIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006259 | $25.09 |
| LUCAS ZAHORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015838759473 | $47.01 |
| LUCAS ZAHORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039395141659 | $7.52 |
| LUCAS ZAHORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036189775034 | $0.00 |
| LUCAS ZAHORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007018384837 | $0.00 |
| LUCAS ZAHORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000011760669 2465999 | $0.00 |
| LUCAS ZAHORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14380454244499 | $22.62 |
| LUCAS ZAHORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015803907406 | $0.00 |
| LUCAS ZAHORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000054666935088 | $0.00 |
| LUCAS ZAMORA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000283019001 | $0.55 |
| LUCAS ZEIGLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00838531 | $336.36 |
| LUCAS ZEIGLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00261514 | $77.25 |
| LUCAS ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029617141564 | $0.84 |
| LUCAS ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.68766871435 | $32.36 |
| LUCAS ZOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143350447488 | $0.42 |
| LUCAS ZOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00685526589799999 | $13.38 |
| LUCAS ZOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7839649114 | $1.41 |
| LUCAS ZOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0133830377069999 | $0.01 |
| LUCAS ZOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053570204656 | $0.06 |
| LUCAS ZOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23330184276 | $2.06 |
| LUCAS ZOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00685543747489999 | $0.50 |
| LUCAS ZOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1798841834 | $1.04 |
| LUCAS ZOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002786280615 | $0.00 |
| LUCAS ZOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000169903572699999 | $0.00 |
| LUCAS-BENJAMIN MRZYGLOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00027198 | $10.53 |
| LUCAS-BENJAMIN MRZYGLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054470081017 | $0.01 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 5.033501822 | $15,724.26 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.081 | $249.75 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00206 | $85.34 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.29668179 | $11,990.99 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0694 | $2,689.39 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.595 | $1,671.21 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.720731054) | ($12,506.89) |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.937743054 | $6,227.19 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.22302222 | $6,893.90 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59221045) | ($17,176.86) |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.944671741) | ($5,264.82) |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014727726630964 | $47.49 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217022417707245 | $52.58 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27052398742 | $0.21 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007265713818 | $0.06 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060576911637 | $0.21 |
| LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005279047557 | $0.00 |
| LUCAZ LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8296514847186 | $24.28 |
| LUCCA ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318637183357099 | $0.04 |
| LUCCA DELLAZOPPA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,940.299328 | $2,940.30 |
| LUCCA DELLAZOPPA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (369.0) | ($369.00) |
| LUCCA DELLAZOPPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| LUCCA DELLAZOPPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LUCCA DELLAZOPPA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (461.5) | ($461.50) |
| LUCCA DELLAZOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.323292394 | $57.32 |
| LUCCA FEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119471812872 | $0.14 |
| LUCCA FEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059105079644 | $0.02 |
| LUCCA GAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000271382070879999 | $0.00 |
| LUCCA GAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073915216355 | $0.00 |
| LUCCA GAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057223252 | $0.00 |
| LUCCA MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.47440503605333 | $9.76 |
| LUCCA RUNGER-FIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04229954) | ($3,169.64) |
| LUCCA RUNGER-FIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265594) | ($83.55) |
| LUCCA RUNGER-FIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.621622) | ($10.62) |
| LUCCA RUNGER-FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161521676387577 | $50.57 |
| LUCCA RUNGER-FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00980455087879999 | $0.01 |
| LUCCA RUNGER-FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001313301613072 | $3.96 |
| LUCCA RUNGER-FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1303552465621 | $0.13 |
| LUCCA SABINI GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004882625829 | $0.00 |
| LUCCA SABINI GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117543538632 | $0.01 |
| LUCCA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27769059028 | $1.38 |
| LUCCAN RYANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504795487669999 | $155.58 |
| LUCCAN RYANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8151026010872 | $16.54 |
| LUCCAS GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174565862679999 | $0.05 |
| LUCCAS NEIVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.36) | ($5.36) |
| LUCCAS NEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000047663045297 | $0.00 |
| LUCCAS NEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02405075918593 | $0.02 |
| LUCCAS RODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0410715939269999 | $0.04 |
| LUCCAS RODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000070675430342 | $0.00 |
| LUCE BERTHE VATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05020341 | $151.91 |
| LUCE BERTHE VATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185724501918 | $0.54 |
| LUCE BERTHE VATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000668721643972999 | $1.25 |
| LUCELIA CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036889334091 | $10.92 |
| LUCELIA CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35525340264 | $0.36 |
| LUCELITO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6715108232199 | $14.22 |
| LUCENA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000876331426629999 | $0.26 |
| LUCENA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61988451249999 | $1.89 |
| LUCENT TRADING LIMITED | 55 CARDIFF GROVE, SERANGOON GARDEN ESTATE, SINGAPORE, 558921 VIRGIN ISLANDS (BRITISH) | 5/10/2022 | Earn | Outgoing | Withdrawal | SGB | (3,665,171.89407246) | ($183,323.43) |
| LUCENT TRADING LIMITED | 55 CARDIFF GROVE, SERANGOON GARDEN ESTATE, SINGAPORE, 558921 VIRGIN ISLANDS (BRITISH) | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,358.9806) | ($853.00) |
| LUCENT TRADING LIMITED | 55 CARDIFF GROVE, SERANGOON GARDEN ESTATE, SINGAPORE, 558921 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 575.4911033509928 | $1,100.30 |
| LUCERO ANABELLA BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084707126613432 | $0.06 |
| LUCERO ANABELLA BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07128565691 | $0.06 |
| LUCERO CAMPO DIAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.010051 | $407.69 |
| LUCERO CAMPO DIAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010051) | ($294.97) |
| LUCERO CAMPO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681004967492 | $50.84 |
| LUCERO COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151168009433 | $4.47 |
| LUCERO COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007174728561 | $0.00 |
| LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00274754 | $111.10 |
| LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 2.00587258 | $29.09 |
| LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 103.759 | $93.75 |
| LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (103.759) | ($5.18) |
| LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.012675354) | ($19.31) |
| LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027542) | ($79.92) |
| LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109000955944089 | $0.33 |
| LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2116055109157 | $0.39 |
| LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101469112726 | $0.10 |
| LUCHKO KARABOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009798) | ($313.91) |
| LUCHKO KARABOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00079857 | $23.97 |
| LUCHKO KARABOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079926) | ($23.97) |
| LUCHKO KARABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085012968636986 | $2.93 |
| LUCHO DAMIAN PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164052495929999 | $0.00 |
| LUCHO DAMIAN PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103741104307 | $0.01 |
| LUCHO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126714160709999 | $0.00 |
| LUCHO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001000350064 | $0.00 |
| LUCI CHEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032888964758 | $0.97 |
| LUCI CHEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62026718489 | $0.72 |
| LUCI CHEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.610876687 | $29.61 |
| LUCIA ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46344528089 | $0.43 |
| LUCIA ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.376626757 | $34.39 |
| LUCIA ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006556839277 | $0.00 |
| LUCIA ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120276272070851 | $0.00 |
| LUCIA ALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046261272699 | $13.69 |
| LUCIA ALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046166527083 | $9.01 |
| LUCIA AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133912457244 | $0.40 |
| LUCIA AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029945193217 | $58.59 |
| LUCIA AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8207169823 | $3.82 |
| LUCIA AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015831827941 | $0.02 |
| LUCIA ANA COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (53,062.516504) | ($53,062.52) |
| LUCIA ANA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,313.38503281665 | $1,439.34 |
| LUCIA ANDRAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011164060004 | $33.04 |
| LUCIA ANDRAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.349673812 | $23.27 |
| LUCIA ANDRE ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004461893159999 | $0.00 |
| LUCIA ANDRE ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025892855519 | $0.00 |
| LUCIA ANDRE ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101524617906 | $0.00 |
| LUCIA ANDRE ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0152768516649999 | $0.02 |
| LUCIA ANDREA FLEITAS BARNECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040393834542 | $11.96 |
| LUCIA ANDREA FLEITAS BARNECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0565607841285288 | $0.07 |
| LUCIA ANDREA FLEITAS BARNECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057746165533 | $11.27 |
| LUCIA ANDREA FLEITAS BARNECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.45929686379999 | $1.54 |
| LUCIA ANDREA FLEITAS BARNECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064449900231 | $1.46 |
| LUCIA ANDREA FLEITAS BARNECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016943005535 | $31.56 |
| LUCIA ANGELA MARIA FRASCELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.076065) | ($403.08) |
| LUCIA ANGELA MARIA FRASCELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145099) | ($45.08) |
| LUCIA ANGELA MARIA FRASCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001450995107 | $50.00 |
| LUCIA ANGELA MARIA FRASCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00764935528578549 | $0.01 |
| LUCIA ANGELA MARIA FRASCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3492570525121 | $2.35 |
| LUCIA ANTONELLA PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018314975956 | $0.00 |
| LUCIA ANTONELLA PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00279580789999 | $0.00 |
| LUCIA ANTONELLA PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00086963613596 | $0.00 |
| LUCIA ANTONELLA PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00563974960339999 | $0.01 |
| LUCIA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230860028735648 | $0.00 |
| LUCIA BAGINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014318706825 | $4.24 |
| LUCIA BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6274788242 | $3.06 |
| LUCIA BATTISTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048036689955 | $0.06 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 49.78252175 | $915.50 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 49.97375787 | $954.41 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (99.75627962) | ($1,898.42) |
| LUCIA BERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $948.31 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 49.97419072 | $948.50 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOT | 49.94565053 | $917.59 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $918.72 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (99.97419072) | ($1,837.18) |
| LUCIA BERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $923.17 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $924.06 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (99.94565053) | ($1,846.11) |
| LUCIA BERMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($1,832.29) |
| LUCIA BERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 40.0 | $708.32 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 59.85784083 | $1,053.46 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 69.83424236 | $1,229.04 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (40.0) | ($711.62) |
| LUCIA BERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (129.69208319) | ($2,293.32) |
| LUCIA BERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 34.96481925 | $627.51 |
| LUCIA BERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 39.91115032 | $716.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCIA BERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (74.87596957) | ($1,352.25) |
| LUCIA BLEHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300691574881075 | $0.00 |
| LUCIA BOTELLA MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (120.81525079) | ($120.82) |
| LUCIA BOTELLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199302418198 | $0.39 |
| LUCIA BUBERNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723428791 | $50.00 |
| LUCIA BUBERNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4054642049158 | $0.28 |
| LUCIA BULÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018415374848 | $5.45 |
| LUCIA BULÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3819720137385 | $0.35 |
| LUCIA BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.07926418319 | $38.41 |
| LUCIA BURIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2445394892189 | $0.25 |
| LUCIA CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688000015468 | $212.37 |
| LUCIA CARDACI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005679464393) | ($0.17) |
| LUCIA CARDACI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| LUCIA CARDACI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 201.0 | $201.00 |
| LUCIA CARDACI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| LUCIA CARDACI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| LUCIA CARDACI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.1789090363 | $298.71 |
| LUCIA CARDACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018279987286 | $0.00 |
| LUCIA CARDACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078161423990942 | $0.89 |
| LUCIA CARDACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123586262204 | $0.01 |
| LUCIA CARDACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03122347384 | $0.28 |
| LUCIA CARGALEIRO ALVES DIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001374) | ($49.96) |
| LUCIA CARGALEIRO ALVES DIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.76) | ($402.76) |
| LUCIA CARGALEIRO ALVES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137492249584302 | $50.00 |
| LUCIA CARGALEIRO ALVES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1014428172099 | $2.10 |
| LUCIA CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0771336502021894 | $0.09 |
| LUCIA CAROLIN PUEI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014182322805 | $55.71 |
| LUCIA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010223548267 | $0.00 |
| LUCIA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000140773693701999 | $0.00 |
| LUCIA CAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011065724725 | $0.00 |
| LUCIA CAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021737971855 | $0.00 |
| LUCIA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110643981 | $0.00 |
| LUCIA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056050309928 | $0.00 |
| LUCIA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000219413566059999 | $0.00 |
| LUCIA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00054587984559999 | $0.00 |
| LUCIA CEPCOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102781) | ($3,060.72) |
| LUCIA CEPCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967374064648999 | $32.97 |
| LUCIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192964754789999 | $0.57 |
| LUCIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0573888969 | $7.06 |
| LUCIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004961835935 | $14.69 |
| LUCIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21074526442 | $428.98 |
| LUCIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.3691616989999 | $58.17 |
| LUCIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21790830144999 | $13.53 |
| LUCIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026196429437 | $1.92 |
| LUCIA CORRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003338907121 | $0.99 |
| LUCIA CORRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.623415690598 | $1.67 |
| LUCIA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.554650699549 | $5.38 |
| LUCIA DAMINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($49.78) |
| LUCIA DAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680642 | $50.00 |
| LUCIA DAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0504813101191235 | $0.03 |
| LUCIA DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038654638362 | $11.44 |
| LUCIA DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045919368214 | $8.96 |
| LUCIA DEL ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187150010469999 | $5.54 |
| LUCIA DEL ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.806080508115 | $9.45 |
| LUCIA DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017494866024 | $52.20 |
| LUCIA DHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.98543) | ($414.99) |
| LUCIA DHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121625) | ($37.59) |
| LUCIA DHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000727598062189399 | $0.27 |
| LUCIA DHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.94828412522399 | $2.95 |
| LUCIA ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038005882695 | $1.12 |
| LUCIA ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465294556649999 | $92.44 |
| LUCIA ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3887101776 | $3.38 |
| LUCIA ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.63641810489999 | $3.64 |
| LUCIA ESCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140122929317 | $4.46 |
| LUCIA F CARTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00178088 | $53.33 |
| LUCIA FACCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002429026368 | $0.00 |
| LUCIA FACCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010610817278999 | $0.00 |
| LUCIA FACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286424923326 | $0.28 |
| LUCIA FACIO D IMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022141873952 | $0.00 |
| LUCIA FARASSI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| LUCIA FERREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.014651 | $444.53 |
| LUCIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002369272674617 | $1.58 |
| LUCIA FILIBERTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,855.16 |
| LUCIA FILIBERTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10203135) | ($3,022.16) |
| LUCIA FILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088990957014693 | $29.53 |
| LUCIA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117261795641 | $0.00 |
| LUCIA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059090451619 | $0.00 |
| LUCIA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0051461044316 | $0.01 |
| LUCIA FORNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004222271064 | $0.00 |
| LUCIA FORNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069193813607 | $0.01 |
| LUCIA FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128731331477999 | $0.38 |
| LUCIA FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3777119489429 | $0.37 |
| LUCIA FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042016239959 | $0.37 |
| LUCIA FRITSCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.13868786 | $166.67 |
| LUCIA FRITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.327649994783 | $9.73 |
| LUCIA GABRIELE RINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110997584541 | $0.03 |
| LUCIA GALATI CASMIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01105986) | ($334.53) |
| LUCIA GALATI CASMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010946685537117 | $3.71 |
| LUCIA GALLEGO JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000437052377 | $0.00 |
| LUCIA GALLEGO JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00289818583119999 | $0.00 |
| LUCIA GALLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (569.235681676) | ($569.24) |
| LUCIA GALLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112061) | ($33.91) |
| LUCIA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010124813144153 | $0.35 |
| LUCIA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.6971764715143 | $3.70 |
| LUCIA GARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001770329566 | $0.00 |
| LUCIA GARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.024117068 | $7.02 |
| LUCIA GARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0101449553321 | $0.01 |
| LUCIA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26407522799 | $4.12 |
| LUCIA GOCNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113463148897 | $0.00 |
| LUCIA GOCNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024966266934 | $0.00 |
| LUCIA GOCNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008394793488 | $0.01 |
| LUCIA GOCNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022248302102 | $0.01 |
| LUCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024787512384 | $0.73 |
| LUCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4692496233 | $11.47 |
| LUCIA GONZALEZ DE CUETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUCIA GONZALEZ DE CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,572.590543) | ($2,572.59) |
| LUCIA GONZALEZ DE CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.826806406626 | $16.83 |
| LUCIA GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041649676007144 | $0.00 |
| LUCIA GUARESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010589475879 | $0.00 |
| LUCIA GUARESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017425705475 | $0.02 |
| LUCIA GUTIERREZ PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| LUCIA GUTIERREZ PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,052.554551) | ($2,052.55) |
| LUCIA GUTIERREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022899113046 | $0.00 |
| LUCIA GUTIERREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.547246156249 | $14.55 |
| LUCIA HAMZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020513312447 | $61.66 |
| LUCIA HAMZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67506038877 | $0.42 |
| LUCIA HIGHLEY ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065708526673 | $0.00 |
| LUCIA HIGHLEY ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102443758123 | $0.01 |
| LUCIA HIGHLEY ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050551292679 | $0.00 |
| LUCIA HIGHLEY ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033504635013 | $0.01 |
| LUCIA HIGHLEY ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044594523095 | $0.00 |
| LUCIA HIGHLEY ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062195885557 | $0.00 |
| LUCIA HIGHLEY ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000994191450329999 | $0.00 |
| LUCIA HOLLÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089588121579 | $26.52 |
| LUCIA HOLLÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049690250601 | $0.00 |
| LUCIA HOLLÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5356632402 | $2.22 |
| LUCIA HOLLÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011081905358 | $3.53 |
| LUCIA INES CONTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014007800042 | $0.00 |
| LUCIA IRENE PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070400445654 | $13.74 |
| LUCIA ISABEL PANIAGUA ORUE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 407.5 | $407.50 |
| LUCIA ISABEL PANIAGUA ORUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (407.5) | ($407.50) |
| LUCIA ISABEL PANIAGUA ORUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.286141309917 | $0.29 |
| LUCIA JANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.055 | $2,180.81 |
| LUCIA JANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00677056 | $268.34 |
| LUCIA JANSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.062131) | ($1,893.05) |
| LUCIA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386662165535048 | $12.55 |
| LUCIA K SIRIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017795379947 | $0.05 |
| LUCIA KAHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067709353109 | $209.58 |
| LUCIA KARINA GARCIA FLORES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| LUCIA KARINA GARCIA FLORES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168258) | ($50.38) |
| LUCIA KARINA GARCIA FLORES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.235787) | ($407.24) |
| LUCIA KARINA GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168317601992356 | $50.02 |
| LUCIA KARINA GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.65166035623749 | $2.65 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.82154022 | $2,434.06 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($591.79) |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $591.79 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($593.10) |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.82154022) | ($2,438.38) |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.82154022 | $2,438.38 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03554317 | $988.14 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00081733 | $24.92 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104600242969 | $30.85 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,771.62778581322 | $3,294.30 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.247163201069999 | $478.20 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,446.62644752399 | $3,446.63 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9111499069 | $7.51 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000066181821994 | $0.00 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.482071414 | $13.48 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031927920531 | $0.00 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 309.047885772999 | $309.05 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000005727096290299999 | $0.00 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023434893835 | $0.15 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.41174544763 | $767.05 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000086271533031 | $0.00 |
| LUCIA KIM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 71.487409211 | $71.49 |
| LUCIA LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122405953772 | $0.36 |
| LUCIA LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098837775613 | $0.72 |
| LUCIA LOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70298609853658 | $2.60 |
| LUCIA MABEL SANCHES SAMUDIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| LUCIA MABEL SANCHES SAMUDIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164824) | ($48.85) |
| LUCIA MABEL SANCHES SAMUDIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (402.752119) | ($402.75) |
| LUCIA MABEL SANCHES SAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164981388090071 | $50.05 |
| LUCIA MABEL SANCHES SAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1847148937513 | $2.18 |
| LUCIA MANCA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012195) | ($385.43) |
| LUCIA MANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139830451631743 | $53.48 |
| LUCIA MANOSALVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020186591459 | $60.64 |
| LUCIA MANOSALVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083337976765 | $0.16 |
| LUCIA MANOSALVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6705321585 | $6.87 |
| LUCIA MANOSALVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022600602168 | $0.17 |
| LUCIA MARIA MARIE-LOUISE NORRSVEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57806101848019 | $1.63 |
| LUCIA MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025960711066 | $7.68 |
| LUCIA MARTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049283797706 | $14.59 |
| LUCIA MATEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023693865035 | $715.26 |
| LUCIA MATEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70784734218 | $1,421.62 |
| LUCIA MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018681985089 | $0.00 |
| LUCIA MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00868074097189999 | $0.01 |
| LUCIA MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00463225012349999 | $0.00 |
| LUCIA MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005978585598 | $0.00 |
| LUCIA MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014541229518 | $0.00 |
| LUCIA MEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046418997309 | $0.00 |
| LUCIA MERCHANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138791213232 | $4.11 |
| LUCIA MOLNÁROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020637059743 | $6.11 |
| LUCIA MONICA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040616191057 | $1.20 |
| LUCIA MONICA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290403937289999 | $0.03 |
| LUCIA MONICA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.161313145 | $51.16 |
| LUCIA MONTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098133082064 | $2.83 |
| LUCIA MONTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301817175399999 | $0.00 |
| LUCIA MONTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000807153251999999 | $0.00 |
| LUCIA MONTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17282922725 | $0.11 |
| LUCIA MONTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000021576677163 | $0.00 |
| LUCIA MONTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118323029737 | $0.00 |
| LUCIA MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.87289925579 | $16.04 |
| LUCIA NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032601964553 | $0.00 |
| LUCÍA NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116748238979 | $0.01 |
| LUCIA NISHIZAWA-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451983182029999 | $13.38 |
| LUCIA NISHIZAWA-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194362945609999 | $3.79 |
| LUCIA NISHIZAWA-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074633141329 | $0.55 |
| LUCIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075858446456 | $2.25 |
| LUCIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13605810566 | $0.14 |
| LUCIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079203919337 | $0.00 |
| LUCIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000834040523069999 | $0.03 |
| LUCIA OJEDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (413.788357) | ($413.79) |
| LUCIA OJEDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (321.288364) | ($321.29) |
| LUCIA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137715037 | $50.00 |
| LUCIA ORTIZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071557620087 | $21.18 |
| LUCIA ORTIZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020558980135 | $4.01 |
| LUCIA ORTIZ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013350218202 | $0.40 |
| LUCIA ORTIZ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1527419436 | $1.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.0) | ($43.00) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.0 | $43.00 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.63) | ($41.63) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.082803936) | ($58,545.26) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.082803936 | $58,545.26 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001779) | ($50.50) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,358.79) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08102493) | ($30,871.91) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,040.280906089) | ($3,040.28) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,040.280906089 | $3,040.28 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,929.550906) | ($4,929.55) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.857240217) | ($84,627.97) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.857240217 | $84,627.97 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 28.0 | $43,248.24 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 15.0 | $23,194.30 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (83.340706184) | ($128,734.25) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 45.70143752 | $66,834.21 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013076) | ($19.91) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (854.674947193) | ($28,281.19) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 854.674947193 | $28,281.19 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03851402645) | ($41.70) |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00558871582713 | $211.02 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28627819113999 | $1.50 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35595700058283 | $845.88 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.238011772372 | $28.24 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9749783802 | $5.64 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.039602794 | $78.23 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000695592914699999 | $0.00 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000102892689401 | $0.01 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.1247657971743 | $540.34 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.882748835079999 | $96.93 |
| LUCIA OXENTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031103415653 | $2.22 |
| LUCIA PINTEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472751646379999 | $13.99 |
| LUCIA PINTEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0433768441409999 | $0.05 |
| LUCIA PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089216378788 | $2.64 |
| LUCIA PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067626399893 | $1.32 |
| LUCIA PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47269476859 | $0.07 |
| LUCIA PIROVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2903466165794 | $21.04 |
| LUCIA PIROVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17329372959 | $9.86 |
| LUCIA PISACRETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (419.103707) | ($419.10) |
| LUCIA PISACRETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114869) | ($35.64) |
| LUCIA PISACRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068684439090229 | $0.25 |
| LUCIA PISACRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7128004923206 | $2.71 |
| LUCIA POLIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180738854409999 | $0.00 |
| LUCIA POLIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119058041476 | $0.00 |
| LUCIA POLIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00464316392739999 | $0.00 |
| LUCIA POLIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000244800911789999 | $0.01 |
| LUCIA QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100702919177 | $0.00 |
| LUCIA QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024460661672 | $0.00 |
| LUCIA QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131585478815 | $0.00 |
| LUCIA QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10953242697 | $0.11 |
| LUCIA QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024475582981 | $0.00 |
| LUCIA QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000784079191829999 | $0.00 |
| LUCIA QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012860022510 7 | $0.00 |
| LUCIA QUIROGA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272392888626819 | $0.00 |
| LUCIA RANSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095714743025 | $0.28 |
| LUCIA RANSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026160831353 | $0.00 |
| LUCIA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014757434695 | $4.37 |
| LUCIA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00409353757039999 | $7.99 |
| LUCIA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0402496723 | $5.04 |
| LUCÍA RÍOS BORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028708274365 | $8.50 |
| LUCÍA RÍOS BORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056726235545 | $0.07 |
| LUCÍA RÍOS BORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3643972592 | $2.36 |
| LUCIA RIOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176314268 | $50.00 |
| LUCIA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000581679987999999 | $0.02 |
| LUCIA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17301809638098 | $0.16 |
| LUCIA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15946140185 | $0.16 |
| LUCIA SANTANA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0109911 | $432.11 |
| LUCIA SANTANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011018) | ($327.48) |
| LUCIA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347196417594149 | $1.14 |
| LUCÍA SANTIZO MARROQUÍN DE ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119808748589999 | $0.00 |
| LUCÍA SANTIZO MARROQUÍN DE ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018837749237 | $0.00 |
| LUCÍA SANTIZO MARROQUÍN DE ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8435764228 | $1.84 |
| LUCIA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543158402254488 | $0.01 |
| LUCIA SATINOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152732293058999 | $45.24 |
| LUCIA SATINOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019334551152 | $0.02 |
| LUCIA SATINOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065115921741 | $1.27 |
| LUCIA SEDLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001055912157169999 | $0.00 |
| LUCIA SEDLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00590200847162 | $0.01 |
| LUCIA SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051838701668 | $15.34 |
| LUCIA SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015442737907 | $30.13 |
| LUCIA SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.705062769749999 | $2.41 |
| LUCIA SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.78718951349999 | $1.79 |
| LUCIA SERRANO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036716108864 | $0.01 |
| LUCIA SERRANO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019710937908 | $0.00 |
| LUCIA STANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020284338148031 | $0.00 |
| LUCIA STRACQUADANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001829258677 | $5.41 |
| LUCIA STRACQUADANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388902568 | $0.00 |
| LUCIA SULVOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2318015321) | ($63.10) |
| LUCIA SULVOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (16.594220973) | ($135.57) |
| LUCIA SULVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209921232079999 | $0.00 |
| LUCIA SULVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014760814914 | $0.00 |
| LUCIA SULVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25269433149012 | $3.21 |
| LUCIA SULVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021471403980747 | $0.75 |
| LUCIA SULVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0047915909698 | $0.00 |
| LUCIA SUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013290902642 | $0.00 |
| LUCIA SUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234173612715394 | $0.03 |
| LUCIA SUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036480955674 | $0.00 |
| LUCIA TAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,698.364639) | ($2,698.36) |
| LUCIA TAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,156.50) |
| LUCIA TAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,162.10) |
| LUCIA TAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,690.33) |
| LUCIA TAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53161991) | ($15,619.35) |
| LUCIA TAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,255.02) |
| LUCIA TAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,255.02) |
| LUCIA TAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.955568793) | ($18,073.12) |
| LUCIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00735838820429999 | $227.99 |
| LUCIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0701736360749999 | $141.01 |
| LUCIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049043395787415 | $175.60 |
| LUCIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33554971238727 | $842.14 |
| LUCIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.051738773709 | $26.05 |
| LUCIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81622045985 | $0.82 |
| LUCIA TERESA SIERRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001329) | ($39.66) |
| LUCIA TERESA SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133135555225387 | $50.21 |
| LUCIA TERESA SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5002290575 | $2.20 |
| LUCIA TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000723826064519999 | $0.00 |
| LUCIA TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124327399844 | $0.00 |
| LUCIA TLOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,007.0) | ($650.08) |
| LUCIA TLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30926437458 | $3.84 |
| LUCIA TORRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.39) | ($1.18) |
| LUCIA TORRE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000387 | $1.18 |
| LUCIA TORRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.982111) | ($400.98) |
| LUCIA TORRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171841) | ($52.52) |
| LUCIA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679712433 | $50.00 |
| LUCIA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88816007592845 | $2.72 |
| LUCIA VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002180573868 | $0.09 |
| LUCIA VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007864776846 | $0.00 |
| LUCIA VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10981576827 | $0.11 |
| LUCIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034466305579999 | $0.00 |
| LUCIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020050999745 | $0.00 |
| LUCIA VENTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015406766984999 | $0.00 |
| LUCIA VENTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004552300784 | $0.00 |
| LUCIA VENTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137427119048999 | $0.00 |
| LUCIA VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017460211125 | $0.01 |
| LUCIA VIGUER GIMENO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (555.567715) | ($471.05) |
| LUCIA VIGUER GIMENO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124985) | ($48.87) |
| LUCIA VIGUER GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124985651914346 | $50.05 |
| LUCIA VIGUER GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148683814877619 | $0.31 |
| LUCIA VIGUER GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8494705807 | $0.79 |
| LUCIA VIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023801305301 | $7.04 |
| LUCIA VIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098120116179 | $0.00 |
| LUCIA VILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.156188616679 | $4.00 |
| LUCIA VILLELLA GANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092297841422 | $2.73 |
| LUCIA VINZON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | TGBP | 100.0 | $130.64 |
| LUCIA VINZON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | TGBP | 5,150.0 | $6,712.51 |
| LUCIA VINZON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00414812) | ($129.78) |
| LUCIA VINZON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($125.51) |
| LUCIA VINZON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,178.411085906) | ($6,488.55) |
| LUCIA VINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009021770017 | $26.88 |
| LUCIA VINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8284503507 | $5.82 |
| LUCIA VINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 30.7400326735859 | $38.17 |
| LUCIA WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.951951304154 | $3.80 |
| LUCIA ZANCHETTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1754611998) | ($418.93) |
| LUCIA ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000147822549 | $0.00 |
| LUCIA ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007807695775541 | $2.20 |
| LUCIA ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000032061918401999 | $0.00 |
| LUCIA ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067995939186 | $0.01 |
| LUCIA ZAVARCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52095343726 | $0.52 |
| LUCIA ZUBIZARRETA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001257) | ($49.28) |
| LUCIA ZUBIZARRETA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.01703 | $49.28 |
| LUCIA ZUBIZARRETA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.699006) | ($406.70) |
| LUCIA ZUBIZARRETA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018703) | ($53.69) |
| LUCIA ZUBIZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125809444892743 | $50.02 |
| LUCIA ZUBIZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000412476855714 5 | $0.01 |
| LUCIA ZUBIZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3000539093843 | $1.30 |
| LUCIAAN GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00660287778699999 | $0.01 |
| LUCIA-HIEN XUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000372269281359999 | $0.11 |
| LUCIAMMA MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162222094947999 | $0.48 |
| LUCIAMMA MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.45663483449999 | $3.43 |
| LUCIAN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029328454244 | $0.09 |
| LUCIAN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074308772053 | $0.01 |
| LUCIAN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020076072863 | $0.06 |
| LUCIAN ANDREICUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (329.837183) | ($329.84) |
| LUCIAN ANDREICUT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $76.06 |
| LUCIAN ANDREICUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03929656 | $1,241.91 |
| LUCIAN ANDREICUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.65326917 | $1,263.13 |
| LUCIAN ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142575793702 | $41.08 |
| LUCIAN ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173236790435999 | $31.27 |
| LUCIAN ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.378635762504 | $0.38 |
| LUCIAN ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.490433183 | $2.77 |
| LUCIAN ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3664628764999 | $7.76 |
| LUCIAN ANDREICUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.1884594909 | $5.35 |
| LUCIAN CIOPEC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,860.723256 | $1,860.72 |
| LUCIAN CIOPEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,875.749244) | ($1,875.75) |
| LUCIAN CIOPEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.14513515 | $4,372.49 |
| LUCIAN CIOPEC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29823317) | ($8,567.34) |
| LUCIAN CIOPEC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 5,942.028589 | $5,942.03 |
| LUCIAN CIOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007618892886607 | $28.21 |
| LUCIAN CIOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024024700019 | $0.05 |
| LUCIAN CIOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.802653241522 | $53.80 |
| LUCIAN CIOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021881825633 | $0.02 |
| LUCIAN CIOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000591916047289999 | $0.11 |
| LUCIAN CÎRCHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022218831251 | $0.00 |
| LUCIAN CÎRCHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059161298406 | $0.00 |
| LUCIAN CONSTANTIN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34557691117811 | $3.94 |
| LUCIAN CRISTIAN STERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.707988283905399 | $0.67 |
| LUCIAN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1405623787279 | $0.14 |
| LUCIAN DOMINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026859041108 | $0.01 |
| LUCIAN DRUMASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044097004893 | $0.00 |
| LUCIAN DRUMASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046277065392 | $0.00 |
| LUCIAN DRUMASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039715687999 | $0.00 |
| LUCIAN ENASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00296904900359999 | $0.00 |
| LUCIAN ENASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098902149646 | $0.01 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.979665465) | ($80,643.62) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.979665465 | $80,643.62 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02794383433) | ($1,059.10) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02794383433 | $1,059.10 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027943) | ($873.26) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 2.19999409 | $68,488.02 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.199994924) | ($68,259.24) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.199994924 | $68,259.24 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.200018273) | ($67,977.77) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.200018273 | $67,977.77 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.20001827) | ($67,778.24) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 67,986.58646 | $67,986.59 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (91.7) | ($91.70) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (22,000.0) | ($22,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.974223004 | $61,022.99 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (125.12) | ($125.12) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (37,500.0) | ($37,500.00) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.55018 | $109,735.63 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.32) | ($3.32) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.432382589 | $3,308.90 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.447641756) | ($3,359.73) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.447641756 | $3,359.73 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.524403004) | ($171,537.99) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.524403004 | $171,537.99 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (7,266.44646) | ($7,266.45) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 7,266.44646 | $7,266.45 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.447642) | ($3,388.17) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (28.979665) | ($69,669.58) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.524403) | ($161,533.54) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,266.44646) | ($7,266.45) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,266.44646 | $7,266.45 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7,266.44646) | ($7,266.45) |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110700589734153 | $4.34 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90948834081 | $1.04 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102201151538696 | $301.88 |
| LUCIAN FLORIAN IOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.227646849258 | $4.23 |
| LUCIAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051966239535 | $0.02 |
| LUCIAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100959775828 | $0.00 |
| LUCIAN MUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018520386058 | $36.14 |
| LUCIAN MUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088176719463 | $3.49 |
| LUCIAN NARCIS GOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97156552955 | $2.18 |
| LUCIAN NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042647937466 | $0.00 |
| LUCIAN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125163239592 | $0.37 |
| LUCIAN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.932743384 | $338.93 |
| LUCIAN NISTOROIU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 1,710.84562 | $100.44 |
| LUCIAN NISTOROIU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $386.86 |
| LUCIAN NISTOROIU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $18.54 |
| LUCIAN NISTOROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003397429426 | $100.00 |
| LUCIAN NISTOROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07756546761818 | $0.74 |
| LUCIAN NISTOROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.370097169034 | $3.67 |
| LUCIAN NISTOROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.6957222771999 | $0.74 |
| LUCIAN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031061442821 | $9.19 |
| LUCIAN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94915023379999 | $5.77 |
| LUCIAN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062845168813 | $125.99 |
| LUCIAN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10115139805 | $0.10 |
| LUCIAN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.308570055 | $53.56 |
| LUCIAN POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037750316892 | $2.76 |
| LUCIAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090647270267 | $0.01 |
| LUCIAN POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001157660957 | $0.00 |
| LUCIAN POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019681313516 | $0.00 |
| LUCIAN POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036112420151 | $0.00 |
| LUCIAN POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000097812717981 | $0.00 |
| LUCIAN POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000032585895236 | $0.00 |
| LUCIAN POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000097272759422 | $0.00 |
| LUCIAN POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000696224874479999 | $0.00 |
| LUCIAN RASHAWN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001567708253706 | $55.16 |
| LUCIAN RASHAWN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004918721736 | $9.60 |
| LUCIAN SEICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029991326078 | $0.00 |
| LUCIAN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083815038067 | $259.15 |
| LUCIAN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029296794454 | $57.26 |
| LUCIAN SOLOVASTRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006177911629162 | $0.01 |
| LUCIAN SOLOVASTRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00791941701269999 | $0.01 |
| LUCIAN STANEIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (63.435) | ($131.94) |
| LUCIAN STANEIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.697897196) | ($7.91) |
| LUCIAN STANEIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.812149533) | ($10.30) |
| LUCIAN STANEIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (46.1253) | ($100.09) |
| LUCIAN STANEIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| LUCIAN STANEIU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09915677765 | $287.01 |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09925979814 | $270.32 |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.355633611) | ($8.72) |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (55.7692) | ($86.62) |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09846866775 | $199.52 |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.48298347) | ($8.39) |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (113.088437338) | ($93.89) |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 113.088437338 | $93.89 |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 19.2013 | $15.81 |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | CEL | (113.0884) | ($93.58) |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $41.35 |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09964655577 | $201.95 |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.869307059) | ($10.30) |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.658642322) | ($7.91) |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (43.9971) | ($32.79) |
| LUCIAN STANEIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09963940008 | $177.88 |
| LUCIAN STANEIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.099385679 | $179.99 |
| LUCIAN STANEIU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (29.4824) | ($24.02) |
| LUCIAN STANEIU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (123.8407) | ($100.40) |
| LUCIAN STANEIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.713395427) | ($8.72) |
| LUCIAN STANEIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (880.0) | ($880.00) |
| LUCIAN STANEIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (571.0) | ($571.00) |
| LUCIAN STANEIU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09893218554 | $166.18 |
| LUCIAN STANEIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.224507227) | ($8.39) |
| LUCIAN STANEIU | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LUCIAN STANEIU | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| LUCIAN STANEIU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| LUCIAN STANEIU | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.83) | ($8.83) |
| LUCIAN STANEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022120654753 | $45.96 |
| LUCIAN STANEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 542.16096531878 | $654.04 |
| LUCIAN STANEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06363313132 | $72.30 |
| LUCIAN STANEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.257421571 | $1.26 |
| LUCIAN TODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,007,962.721521) | ($1,007,962.72) |
| LUCIAN TODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,007,954.631812) | ($1,007,954.63) |
| LUCIAN TODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18300497035 | $0.21 |
| LUCIAN TODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,500.27106120399 | $6,500.27 |
| LUCIAN TODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6,516.216789399 | $6,516.22 |
| LUCIAN TODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027018831553 | $0.03 |
| LUCIAN UNUTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7300275602707 | $55.78 |
| LUCIAN VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001846038776 | $0.55 |
| LUCIAN VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.073288285167 | $10.92 |
| LUCIAN VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0222466523939999 | $1.63 |
| LUCIAN VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3073994553 | $3.01 |
| LUCIAN VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038208018764 | $0.87 |
| LUCIAN VULPOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31889380475 | $0.37 |
| LUCIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000570260543209999 | $0.18 |
| LUCIAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044400390054 | $136.53 |
| LUCIAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170712798459999 | $33.31 |
| LUCIAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.917862207 | $11.83 |
| LUCIAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21286027528 | $2.37 |
| LUCIAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.09890152879999 | $5.10 |
| LUCIAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014941121968 | $0.09 |
| LUCIAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.4959169972 | $5.50 |
| LUCIANA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10052288086 | $4.93 |
| LUCIANA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016553612859 | $1.21 |
| LUCIANA ANTONELLA LENCINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| LUCIANA ANTONELLA LENCINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013064) | ($39.43) |
| LUCIANA ANTONELLA LENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306403992 | $50.00 |
| LUCIANA ANTONELLA LENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.996996078208772 | $1.47 |
| LUCIANA BELEN SAAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 401.000907 | $401.00 |
| LUCIANA BELEN SAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| LUCIANA BELEN SAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($48.88) |
| LUCIANA BELEN SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641982201 | $50.00 |
| LUCIANA BELEN SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23734427102514 | $3.24 |
| LUCIANA BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026848346395 | $0.00 |
| LUCIANA BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103349673575624 | $0.01 |
| LUCIANA BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038374184372 | $0.00 |
| LUCIANA BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015141340546 | $0.02 |
| LUCIANA BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0109044949923 | $0.01 |
| LUCIANA CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051045394785327 | $0.01 |
| LUCIANA CAPOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.129026230322 | $7.47 |
| LUCIANA CARRERA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| LUCIANA CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002519994002222 | $50.16 |
| LUCIANA CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73804814616259 | $3.92 |
| LUCIANA CHIOSSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001099442530375 | $0.00 |
| LUCIANA CIMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097527864937 | $0.00 |
| LUCIANA CIMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114336176786999 | $0.00 |
| LUCIANA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001800961863 | $0.53 |
| LUCIANA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9280963315 | $7.93 |
| LUCIANA DE LOS ANGELES GRAMAJO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 4.422572 | $459.65 |
| LUCIANA DE LOS ANGELES GRAMAJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 1.44180575 | $99.67 |
| LUCIANA DE LOS ANGELES GRAMAJO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (1.441805) | ($104.93) |
| LUCIANA DE LOS ANGELES GRAMAJO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (4.42) | ($279.57) |
| LUCIANA DE LOS ANGELES GRAMAJO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001725) | ($50.29) |
| LUCIANA DE LOS ANGELES GRAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725095725 | $50.00 |
| LUCIANA DE LOS ANGELES GRAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403205963546873 | $0.40 |
| LUCIANA DE LOS ANGELES GRAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001915094216 | $0.13 |
| LUCIANA DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825069872809999 | $24.42 |
| LUCIANA DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022616753111 | $6.69 |
| LUCIANA DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266158208579999 | $5.19 |
| LUCIANA ELIZABETH SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064702515289999 | $0.00 |
| LUCIANA ELIZABETH SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000357413760239999 | $0.00 |
| LUCIANA ELIZABETH SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049462747812 | $0.00 |
| LUCIANA ELIZONDO LLANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001 | $30.34 |
| LUCIANA ELIZONDO LLANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08 | $2,420.00 |
| LUCIANA ELIZONDO LLANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.041259) | ($1,204.77) |
| LUCIANA ELIZONDO LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005571003425 | $14.83 |
| LUCIANA FERRARA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2034497785) | ($597.88) |
| LUCIANA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236521911 | $50.00 |
| LUCIANA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28756565294769 | $1.97 |
| LUCIANA GABRIELA BARLETTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112691) | ($45.91) |
| LUCIANA GABRIELA BARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326013746381082 | $0.07 |
| LUCIANA GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190378474789999 | $5.64 |
| LUCIANA GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220072812609999 | $0.26 |
| LUCIANA GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.038265743 | $20.04 |
| LUCIANA GIUTTARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267837) | ($85.36) |
| LUCIANA GIUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012330446968 | $300.00 |
| LUCIANA GIUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612153299784302 | $0.50 |
| LUCIANA GIUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018049206211 | $0.01 |
| LUCIANA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012803294606 | $0.00 |
| LUCIANA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061902405241 | $0.01 |
| LUCIANA GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029349974426 | $0.00 |
| LUCIANA GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016255387323 | $0.00 |
| LUCIANA GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00693688787609999 | $0.01 |
| LUCIANA GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066037448931 | $0.00 |
| LUCIANA GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036455478718 | $0.00 |
| LUCIANA GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072177452907 | $0.00 |
| LUCIANA GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060838020186 | $0.00 |
| LUCIANA INDUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103488814 | $0.00 |
| LUCIANA INDUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013957118625 | $0.01 |
| LUCIANA LORDANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.024465) | ($348.07) |
| LUCIANA LORDANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.789341) | ($1,171.03) |
| LUCIANA LORDANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($29,568.36) |
| LUCIANA LORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013352617867 | $4.51 |
| LUCIANA LORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.763010654565 | $16.80 |
| LUCIANA LORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167874760929999 | $403.91 |
| LUCIANA LORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003186352761 | $0.00 |
| LUCIANA LORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18054708072 | $0.05 |
| LUCIANA MAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000139924195 | $0.00 |
| LUCIANA MAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001970328073 | $0.00 |
| LUCIANA MC LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135649733587999 | $4.01 |
| LUCIANA MC LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050168046629 | $0.98 |
| LUCIANA MC LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00244342224229999 | $0.00 |
| LUCIANA MORALES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 325.681945 | $325.68 |
| LUCIANA MORALES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUCIANA MORALES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (103.0) | ($103.00) |
| LUCIANA MORALES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (203.568299) | ($203.57) |
| LUCIANA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027032733052 | $0.80 |
| LUCIANA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103368808509999 | $0.00 |
| LUCIANA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11385918494169 | $1.11 |
| LUCIANA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058643297877999 | $0.00 |
| LUCIANA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014257016471 | $0.45 |
| LUCIANA NOELIA CICCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055385659199999 | $0.00 |
| LUCIANA NOELIA CICCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016211114122 | $0.01 |
| LUCIANA NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189872036811202 | $0.02 |
| LUCIANA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016937902192 | $0.50 |
| LUCIANA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098967944845 | $0.01 |
| LUCIANA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126693399792 | $0.00 |
| LUCIANA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133929081559 | $4.26 |
| LUCIANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116023635781999 | $0.00 |
| LUCIANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017426491202893 | $0.02 |
| LUCIANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7445296722 | $2.74 |
| LUCIANA PIETRALUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103790906655 | $106.31 |
| LUCIANA PIETRALUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.941301716 | $264.94 |
| LUCIANA PIZZORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00390166344457981 | $0.00 |
| LUCIANA RAMÍREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (4.10766634) | ($281.79) |
| LUCIANA RISCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003624380003 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCIANA RISCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005226707357 | $0.01 |
| LUCIANA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009945669312 | $0.00 |
| LUCIANA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031904164702 | $0.00 |
| LUCIANA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069656189726 | $0.00 |
| LUCIANA SACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006655064167 | $0.00 |
| LUCIANA SACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017790129479 | $0.00 |
| LUCIANA SOLIGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| LUCIANA SOLIGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.20) |
| LUCIANA SOLIGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (229.976083) | ($137.29) |
| LUCIANA SOLIGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| LUCIANA SOLIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031968717928 | $0.95 |
| LUCIANA SOLIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62479009980059 | $1.12 |
| LUCIANA SOLIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.68383837433 | $48.68 |
| LUCIANA SOO JIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.225928422 | $278.23 |
| LUCIANA SPIAGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146043007859 | $56.31 |
| LUCIAN-ALEXANDRU ILIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016639544421) | ($4.93) |
| LUCIAN-ALEXANDRU ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00533284329357302 | $0.01 |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (214.1379) | ($160.54) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08175438735) | ($249.98) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0694528849) | ($199.87) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (139.254526) | ($90.29) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (168.262904) | ($100.00) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03437513286) | ($90.22) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (174.006276) | ($100.04) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0468005103) | ($119.92) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07599682502) | ($180.06) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (24.187341) | ($10.21) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04476296085) | ($90.00) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02223173246) | ($39.89) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (398.533791) | ($160.10) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09443234423) | ($183.84) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (138.064281) | ($53.60) |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025570647605 | $0.03 |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022919314716595 | $6.10 |
| LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.18266207276068 | $1.95 |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (0.5117706861) | ($1,478.00) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 739.0 | $739.00 |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (739.0) | ($739.00) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001903472375) | ($7.25) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002422190162) | ($8.83) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0003980020658) | ($0.78) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.5121686882 | $901.32 |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0188429151) | ($33.16) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.41993106694) | ($739.00) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01316321953) | ($23.16) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002294553196) | ($7.25) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004681419589) | ($8.83) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.201037113 | $363.78 |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.221669864) | ($8,700.00) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.269610628 | $10,632.09 |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007684724887) | ($7.25) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2768806377) | ($261.22) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007847045563) | ($8.87) |
| LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0017990121425 | $15.00 |
| LUCIAN-CONSTANTIN BUCUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 3,281.114377 | $1,848.36 |
| LUCIAN-CONSTANTIN BUCUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.14499069 | $4,319.50 |
| LUCIAN-CONSTANTIN BUCUR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ADA | 3,957.928724 | $1,861.29 |
| LUCIAN-CONSTANTIN BUCUR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.12783031 | $2,480.77 |
| LUCIAN-CONSTANTIN BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123000731 | $50.00 |
| LUCIAN-CONSTANTIN BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.581450824184 | $97.82 |
| LUCIAN-CONSTANTIN-MALELU POPA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00000731 | $0.28 |
| LUCIAN-CONSTANTIN-MALELU POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000541038111 | $0.00 |
| LUCIAN-CONSTANTIN-MALELU POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028569149442602 | $0.00 |
| LUCIANE BARTOSIAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044800940044 | $0.00 |
| LUCIANE BARTOSIAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041503990776 | $0.01 |
| LUCIANN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154796037423 | $45.89 |
| LUCIANN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15314362309 | $0.18 |
| LUCIANN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016883876241 | $32.94 |
| LUCIANN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5582631266 | $2.82 |
| LUCIANN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.834645687 | $96.83 |
| LUCIANNA FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023230915677 | $0.69 |
| LUCIANNA FENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5729868898 | $5.21 |
| LUCIANO ABDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004509008504 | $0.00 |
| LUCIANO ABDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00660438316399999 | $0.01 |
| LUCIANO ADRIAN CEREZO THOMPSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 411.003753 | $411.00 |
| LUCIANO ADRIAN CEREZO THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.256) | ($0.99) |
| LUCIANO ADRIAN CEREZO THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 0.981 | $0.99 |
| LUCIANO ADRIAN CEREZO THOMPSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (411.984753) | ($411.98) |
| LUCIANO ADRIAN CEREZO THOMPSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167078) | ($50.57) |
| LUCIANO ADRIAN CEREZO THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670787944 | $50.00 |
| LUCIANO ADRIAN CEREZO THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94103960111877 | $2.59 |
| LUCIANO AGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006389306803 | $0.00 |
| LUCIANO AGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104864459036 | $0.01 |
| LUCIANO AITA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 10,960.0 | $10,960.00 |
| LUCIANO AITA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 13,111.18918271 | $13,111.19 |
| LUCIANO AITA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,797.172704 | $25,797.17 |
| LUCIANO AITA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,141.703174) | ($24,141.70) |
| LUCIANO AITA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,082.810942) | ($49,082.81) |
| LUCIANO AITA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001247) | ($34.84) |
| LUCIANO AITA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (27,228.790863) | ($27,228.79) |
| LUCIANO AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124889750792755 | $50.19 |
| LUCIANO AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.51108928092 | $185.51 |
| LUCIANO AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 213.61544154568 | $213.62 |
| LUCIANO AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 99.1099659482799 | $99.11 |
| LUCIANO ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015416082212 | $0.00 |
| LUCIANO ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0109927441573 | $0.01 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0204713 | $816.24 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.12774992 | $51.93 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.504658423) | ($19,475.62) |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (16.799265) | ($7.27) |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.02064459 | $6.86 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024162) | ($727.20) |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006005) | ($12.31) |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.23) |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224511) | ($4.26) |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.14) |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224309) | ($4.29) |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,876.16) |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011551907814148 | $3.78 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066762300511563 | $173.43 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056530492889 | $0.01 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129085523824999 | $0.00 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098931877507 | $0.01 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0447021656202989 | $0.03 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00013675713497 | $0.01 |
| LUCIANO ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00117004345919366 | $0.33 |
| LUCIANO ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155469628621 | $4.60 |
| LUCIANO ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79282125808 | $0.63 |
| LUCIANO ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002165059657 | $0.64 |
| LUCIANO ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091423940796 | $0.01 |
| LUCIANO ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.06121494319999 | $7.06 |
| LUCIANO APARECIDO SABINO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01636170241 | $9.20 |
| LUCIANO ARIEL MACHADO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00381283) | ($130.69) |
| LUCIANO ARIEL MACHADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017236) | ($54.52) |
| LUCIANO ARIEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029757048251335 | $100.27 |
| LUCIANO ARIEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2149206474 | $0.43 |
| LUCIANO ARTURO PREATONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017141688051 | $5.07 |
| LUCIANO BALONCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026976390125 | $0.80 |
| LUCIANO BALONCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.310931761 | $14.31 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004949743614) | ($0.19) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094513754) | ($0.83) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000516874966) | ($0.18) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006236682801) | ($0.21) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001297980603) | ($0.42) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,386.24393187 | $795.60 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,231.990191003) | ($697.32) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01676986844) | ($34.50) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000639) | ($0.19) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005903187721) | ($0.18) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006919731119) | ($0.21) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001394052045) | ($0.42) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 260.0 | $260.00 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 1,766.749549292 | $908.37 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,230.0 | $1,230.00 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.024429743 | $1,497.26 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (225.0) | ($225.00) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2142110735 | $313.08 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008249466544) | ($0.18) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001972571858) | ($0.42) |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131677338518 | $3.90 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102888905174 | $0.01 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00519250652809123 | $6.07 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3913694889799 | $6.28 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079328103352 | $0.00 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067547108935901 | $0.07 |
| LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000654942738179999 | $0.02 |
| LUCIANO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015107198174 | $0.02 |
| LUCIANO BEDDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019025378965 | $0.01 |
| LUCIANO BEDDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030445949702 | $0.00 |
| LUCIANO BEQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017633368979 | $5.22 |
| LUCIANO BEQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017635769136 | $0.00 |
| LUCIANO BEQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022388243497 | $0.00 |
| LUCIANO BERNAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02644539 | $1,093.50 |
| LUCIANO BERNAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00091326 | $37.76 |
| LUCIANO BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330383372679999 | $99.79 |
| LUCIANO BOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093835086614697 | $0.01 |
| LUCIANO BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079474250937312 | $0.01 |
| LUCIANO BONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.887531268606 | $112.89 |
| LUCIANO BONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.91560801059999 | $54.63 |
| LUCIANO BONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04424466166 | $0.04 |
| LUCIANO BORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007865731437 | $0.02 |
| LUCIANO CANOVAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 3.4995 | $1,022.47 |
| LUCIANO CANOVAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 994.95 | $994.95 |
| LUCIANO CANOVAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (3.497396) | ($1,013.65) |
| LUCIANO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024599990629577 | $0.01 |
| LUCIANO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.887132228 | $5.89 |
| LUCIANO CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000948416200004 | $0.28 |
| LUCIANO CANZANELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5449393301) | ($15,000.00) |
| LUCIANO CANZANELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6791721482 | $18,694.89 |
| LUCIANO CANZANELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02422182664) | ($666.73) |
| LUCIANO CANZANELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0170748347) | ($470.00) |
| LUCIANO CANZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042015522624 | $8.74 |
| LUCIANO CANZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030456231569 | $0.04 |
| LUCIANO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141503623401 | $4.39 |
| LUCIANO CARLETTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,503.93151086) | ($7,503.93) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152) | ($4,312.09) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (4,026.833) | ($3,191.22) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1049432 | $3,191.22 |
| LUCIANO CARLETTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20426325) | ($6,095.62) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (60.0) | ($3,716.47) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.074) | ($3.88) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001229 | $3.88 |
| LUCIANO CARLETTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023225) | ($7.27) |
| LUCIANO CARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535464013602552 | $16.09 |
| LUCIANO CARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.477672136129 | $229.05 |
| LUCIANO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039763502237 | $1.18 |
| LUCIANO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036308852092 | $0.04 |
| LUCIANO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116618600636999 | $0.12 |
| LUCIANO CASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.082294430438 | $1.04 |
| LUCIANO CASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19436921448 | $0.19 |
| LUCIANO CASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005309287249 | $0.01 |
| LUCIANO CASSISI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (2.061509006) | ($805.58) |
| LUCIANO CASSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128129064743 | $0.38 |
| LUCIANO CASSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5958266083 | $1.86 |
| LUCIANO CASSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 416.47732194 | $416.48 |
| LUCIANO CASSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00726994489505199 | $2.99 |
| LUCIANO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102488537749 | $3.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCIANO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0128221269992 | $0.01 |
| LUCIANO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241099207339999 | $7.14 |
| LUCIANO CRIMI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.012676 | $494.78 |
| LUCIANO CRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.91876557479 | $105.54 |
| LUCIANO CRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059479808167 | $119.10 |
| LUCIANO CUNEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (410.910747317) | ($238.99) |
| LUCIANO CUNEO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 410.910747317 | $238.99 |
| LUCIANO CUNEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008314440952) | ($24.19) |
| LUCIANO CUNEO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008314440952 | $24.19 |
| LUCIANO CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086579809956956 | $0.29 |
| LUCIANO CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8478811452318 | $1.97 |
| LUCIANO DAL MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051482180795 | $1.52 |
| LUCIANO DAL MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01881322023289 | $0.02 |
| LUCIANO DAL MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001702068507 | $0.00 |
| LUCIANO DAL MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6555123595 | $1.66 |
| LUCIANO DAL MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82896054606 | $0.83 |
| LUCIANO DAL MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00045461289354 | $0.14 |
| LUCIANO DAL MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005692094651 | $0.00 |
| LUCIANO DALCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00166963036629999 | $0.00 |
| LUCIANO DALCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102179480323 | $0.01 |
| LUCIANO DANIEL OLIVA BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030621472707 | $0.00 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101359 | $40.56 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 2.13159236 | $41.04 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 2.61388491 | $44.48 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00103969 | $41.10 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (157.602713) | ($157.60) |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00486 | $156.89 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00103758 | $29.09 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00100804 | $30.51 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00112087 | $32.97 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00103483 | $31.20 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039680826084 | $11.32 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041211257767 | $0.05 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043831289741 | $0.86 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9587722502416 | $0.96 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.155200737411 | $1.59 |
| LUCIANO DE MUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4408612209 | $0.69 |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 54.5 | $49.17 |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $42.03 |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0086 | $357.24 |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $395.76 |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.86060094) | ($86.72) |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.65512553 | $40.58 |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187948141526 | $4.78 |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.03005697950963 | $13.85 |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051276789987 | $7.64 |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5697175647 | $1.84 |
| LUCIANO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000920372038128725 | $0.05 |
| LUCIANO DEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9458105014 | $0.85 |
| LUCIANO DEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667908281879999 | $13.03 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00028209 | $0.04 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00009385 | $0.01 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013786 | $0.02 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003118 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000221 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006784 | $0.01 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00000533 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00688296 | $1.01 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002282 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00005409 | $0.01 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00000965 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005339 | $0.01 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00010254 | $0.01 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004289 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004218 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00013934 | $0.01 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00030952 | $0.03 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00016727 | $0.01 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00027473 | $0.02 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000034 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000036 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005224 | $0.00 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00022877 | $0.02 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00008863 | $0.01 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00017308 | $0.01 |
| LUCIANO DEL NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092378258105954 | $0.09 |
| LUCIANO DI DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000909682063679319 | $0.00 |
| LUCIANO DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004411830636 | $0.01 |
| LUCIANO DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007725607667 | $0.00 |
| LUCIANO DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01800817603 | $0.02 |
| LUCIANO ESPOSITO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000888) | ($35.00) |
| LUCIANO ESPOSITO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 17.531 | $35.00 |
| LUCIANO ESPOSITO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.011945) | ($35.00) |
| LUCIANO ESPOSITO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 17.554 | $35.00 |
| LUCIANO ESPOSITO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (117.9) | ($117.90) |
| LUCIANO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008127780006 | $0.22 |
| LUCIANO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41633791308448 | $1.85 |
| LUCIANO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000952755649999999 | $0.17 |
| LUCIANO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.155366913279118 | $0.16 |
| LUCIANO EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279498330559999 | $84.97 |
| LUCIANO EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04407898491 | $87.55 |
| LUCIANO EZEQUIEL PERTILE DAMILANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 410.195924 | $410.20 |
| LUCIANO EZEQUIEL PERTILE DAMILANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (410.195924) | ($410.20) |
| LUCIANO EZEQUIEL PERTILE DAMILANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169574) | ($48.70) |
| LUCIANO EZEQUIEL PERTILE DAMILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695745257 | $50.00 |
| LUCIANO EZEQUIEL PERTILE DAMILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78664085368635 | $1.37 |
| LUCIANO FALLABRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013300729479999 | $0.00 |
| LUCIANO FALLABRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049225849176 | $0.00 |
| LUCIANO FANTINEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00080937 | $25.40 |
| LUCIANO FANTINEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00104081 | $32.56 |
| LUCIANO FANTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039388498976999 | $1.21 |
| LUCIANO FILIPE MARINHO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35540707533139 | $0.34 |
| LUCIANO FILIPE MARINHO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03158459627 | $0.03 |
| LUCIANO FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.500091001) | ($10,000.00) |
| LUCIANO FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.500091001 | $10,000.00 |
| LUCIANO FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006497936905) | ($10.00) |
| LUCIANO FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.493593064) | ($9,643.38) |
| LUCIANO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087494314306 | $0.26 |
| LUCIANO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079926887917 | $177.68 |
| LUCIANO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030276265188 | $2.22 |
| LUCIANO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5331677941 | $5.24 |
| LUCIANO FRASKE LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142602406645 | $4.22 |
| LUCIANO FRDERICO RAGGIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.001669) | ($5.08) |
| LUCIANO FRDERICO RAGGIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 5.435 | $5.08 |
| LUCIANO FRDERICO RAGGIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (5.431) | ($4.26) |
| LUCIANO FRDERICO RAGGIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001175 | $4.26 |
| LUCIANO FRDERICO RAGGIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000117) | ($4.19) |
| LUCIANO FRDERICO RAGGIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOGE | 33.2 | $4.19 |
| LUCIANO FRDERICO RAGGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (33.2) | ($2.61) |
| LUCIANO FRDERICO RAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006061918200367 | $0.01 |
| LUCIANO FRDERICO RAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001671873674 | $0.01 |
| LUCIANO FUENTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.662) | ($1.36) |
| LUCIANO FUENTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000458 | $1.36 |
| LUCIANO FUENTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000953) | ($28.41) |
| LUCIANO FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127431933143 | $0.00 |
| LUCIANO FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279836818458359 | $0.33 |
| LUCIANO GHIGLIA TITACCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0404029 | $78.30 |
| LUCIANO GHIGLIA TITACCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02824867 | $55.08 |
| LUCIANO GHIGLIA TITACCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.06868119 | $4.28 |
| LUCIANO GHIGLIA TITACCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.01353113 | $24.42 |
| LUCIANO GHIGLIA TITACCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0005853 | $17.72 |
| LUCIANO GHIGLIA TITACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029877413964999 | $0.06 |
| LUCIANO GHIGLIA TITACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068708582926699 | $1.01 |
| LUCIANO GHIGLIA TITACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009682959509987 | $0.01 |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (204.37) | ($120.58) |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 204.37 | $120.58 |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (204.37) | ($120.44) |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (204.653179) | ($121.68) |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 204.653179 | $121.68 |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (204.653179) | ($121.75) |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (204.712715) | ($128.83) |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 204.712715 | $128.83 |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (204.712715) | ($128.85) |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037403863383 | $11.07 |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021762783491 | $4.25 |
| LUCIANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,656.385152072 | $2,106.98 |
| LUCIANO GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066529384973 | $1.97 |
| LUCIANO GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332846206068 | $0.00 |
| LUCIANO GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106276334676 | $0.01 |
| LUCIANO GUERRERO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 200.688889 | $179.35 |
| LUCIANO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333665546125 | $9.96 |
| LUCIANO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028774748207 | $0.03 |
| LUCIANO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7755695618 | $2.85 |
| LUCIANO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036780501796 | $0.32 |
| LUCIANO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014849737 | $0.00 |
| LUCIANO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015894097075 | $0.00 |
| LUCIANO ISMAEL LUNA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| LUCIANO ISMAEL LUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| LUCIANO JOAQUIN DANTNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168030425 | $50.00 |
| LUCIANO JOEL PALACIOS PEREYRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 410.46689797 | $410.47 |
| LUCIANO JOEL PALACIOS PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002602158064489 | $0.06 |
| LUCIANO JOEL PALACIOS PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7715550935 | $2.77 |
| LUCIANO LA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159815596017 | $0.00 |
| LUCIANO LA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58640601429999 | $4.18 |
| LUCIANO LAVEGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012565555931 | $3.72 |
| LUCIANO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4078540614263 | $0.39 |
| LUCIANO LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107521722566 | $0.01 |
| LUCIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003289532661 | $0.00 |
| LUCIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019094478352 | $0.00 |
| LUCIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018669945226 | $0.01 |
| LUCIANO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016059621931 | $0.00 |
| LUCIANO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034917837891 | $0.00 |
| LUCIANO MACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01794493496808 | $0.02 |
| LUCIANO MAESTRELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (284.704005) | ($284.70) |
| LUCIANO MAESTRELLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($939.71) |
| LUCIANO MAESTRELLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137) | ($5,209.42) |
| LUCIANO MAESTRELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.911491905) | ($3,978.90) |
| LUCIANO MAESTRELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09088814) | ($2,774.27) |
| LUCIANO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091668706707407 | $34.59 |
| LUCIANO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01223772837398 | $32.88 |
| LUCIANO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013611942874 | $0.00 |
| LUCIANO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1957869254346 | $1.20 |
| LUCIANO MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002221715323899 | $0.01 |
| LUCIANO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001411495153 | $0.00 |
| LUCIANO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00659006656605 | $0.01 |
| LUCIANO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000137534753873999 | $0.00 |
| LUCIANO MANZONE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 8.0 | $6.20 |
| LUCIANO MANZONE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 102.284188 | $84.54 |
| LUCIANO MANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193460184528185 | $0.14 |
| LUCIANO MARTIN MANSILLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126581) | ($49.89) |
| LUCIANO MARTIN MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125667404887336 | $50.00 |
| LUCIANO MARTIN MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154705983569889 | $0.00 |
| LUCIANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003053215118 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCIANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028902444261 | $0.00 |
| LUCIANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00616968957589999 | $0.01 |
| LUCIANO MARTINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0708 | $2,868.38 |
| LUCIANO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0734551) | ($2,276.15) |
| LUCIANO MARTINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2194588904) | ($517.93) |
| LUCIANO MARTINS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.41213756 | $842.36 |
| LUCIANO MARTINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4122948597) | ($738.08) |
| LUCIANO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439013749097462 | $158.18 |
| LUCIANO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014414927537503 | $3.64 |
| LUCIANO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019825669349 | $0.00 |
| LUCIANO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033156725406 | $0.00 |
| LUCIANO MATTIOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| LUCIANO MATTIOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LUCIANO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170056855728416 | $50.30 |
| LUCIANO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4730964928 | $4.47 |
| LUCIANO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02219400422 | $2.03 |
| LUCIANO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000678355611934 | $0.00 |
| LUCIANO MOGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002568584379999 | $0.00 |
| LUCIANO MOGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021205394657 | $0.00 |
| LUCIANO MONTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.087) | ($2.23) |
| LUCIANO MONTES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000566 | $2.23 |
| LUCIANO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012582100103 | $0.34 |
| LUCIANO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06257772663445 | $0.13 |
| LUCIANO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.665964083263699 | $0.78 |
| LUCIANO MULINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0810460284437308 | $0.09 |
| LUCIANO MULLER NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005593002603 | $1.16 |
| LUCIANO MULLER NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.77991288633 | $191.31 |
| LUCIANO MULLER NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026350240572 | $29.94 |
| LUCIANO MULLER NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9195165393 | $0.44 |
| LUCIANO MULLER NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017039288885 | $0.01 |
| LUCIANO MULLER NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0689124095 | $3.59 |
| LUCIANO MULLER NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005871130934 | $0.00 |
| LUCIANO MUNITA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016548546649 | $49.24 |
| LUCIANO MUNITA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628111893649999 | $125.92 |
| LUCIANO MUNITA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013421557445 | $0.01 |
| LUCIANO MUSUMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200983052069661 | $0.02 |
| LUCIANO NAHUEL FLORES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| LUCIANO NAHUEL FLORES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001647) | ($48.06) |
| LUCIANO NAHUEL FLORES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 47.973 | $48.06 |
| LUCIANO NAHUEL FLORES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (3.572) | ($1.63) |
| LUCIANO NAHUEL FLORES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.613 | $1.63 |
| LUCIANO NAHUEL FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (454.586) | ($454.59) |
| LUCIANO NAHUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647189475 | $50.00 |
| LUCIANO NAHUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02773867520902 | $4.23 |
| LUCIANO NAHUEL ROSSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000305247469716 | $0.00 |
| LUCIANO NIERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| LUCIANO NIERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.78629) | ($406.79) |
| LUCIANO NIERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165015) | ($49.13) |
| LUCIANO NIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165086716691478 | $50.02 |
| LUCIANO NIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4873861163142 | $2.49 |
| LUCIANO OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003033274713 | $0.00 |
| LUCIANO ONGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093643157644 | $0.00 |
| LUCIANO ONGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005788304373 | $0.01 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.19897561 | $602.06 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.712915382 | $175.01 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083624822497 | $24.75 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018225122744 | $35.35 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.62597008049999 | $5.25 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7374371275 | $2.35 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67177831855 | $7.47 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06594136166 | $0.58 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097133315197 | $0.71 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086184818727 | $5.15 |
| LUCIANO PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25597532563 | $0.12 |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.718 | $70.24 |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (0.718) | ($70.31) |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 70.428 | $70.31 |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 4.674 | $445.28 |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (4.674) | ($445.64) |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 447.255 | $445.64 |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.988) | ($1.62) |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.615 | $1.62 |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62953340081931 | $2.56 |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72143038749 | $0.72 |
| LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003967055965538 | $0.00 |
| LUCIANO PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007540137 | $0.00 |
| LUCIANO PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098476471115 | $0.00 |
| LUCIANO PAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000083162347226 | $0.00 |
| LUCIANO PALADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110993007921583 | $0.00 |
| LUCIANO PELIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069730799943 | $6.96 |
| LUCIANO PELIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127288754195 | $0.00 |
| LUCIANO PELIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00408237340269999 | $0.00 |
| LUCIANO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018964701831843 | $0.00 |
| LUCIANO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002418119802 | $0.10 |
| LUCIANO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00144017219449999 | $0.00 |
| LUCIANO PICINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313768064253448 | $0.00 |
| LUCIANO PIERUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344075694479999 | $1.02 |
| LUCIANO PIERUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27437026659 | $0.32 |
| LUCIANO PIERUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9029107295 | $3.90 |
| LUCIANO POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00733624220969999 | $222.03 |
| LUCIANO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195651017579999 | $5.79 |
| LUCIANO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015453792301 | $0.02 |
| LUCIANO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016008179481 | $0.31 |
| LUCIANO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.636171146269999 | $0.64 |
| LUCIANO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.06042166329999 | $2.06 |
| LUCIANO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000277373010689999 | $0.02 |
| LUCIANO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024324957452 | $0.02 |
| LUCIANO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124598484167 | $0.01 |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (26,506.0) | ($26,506.00) |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.8542884 | $26,506.00 |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,565.89927) | ($2,565.90) |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (15.369366) | ($78.23) |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (13.1592) | ($26,882.67) |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000139) | ($4.15) |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.103 | $4.15 |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (39.41) | ($39.41) |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.019704 | $39.41 |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0303589959) | ($61.04) |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.991653) | ($29,278.67) |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794282286851199 | $28.79 |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065753842547609 | $179.48 |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.7780302078 | $187.78 |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.1364535988959 | $12.14 |
| LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039898034649936 | $0.31 |
| LUCIANO RAFFAGNINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002407) | ($73.45) |
| LUCIANO RAFFAGNINI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.035972 | $73.45 |
| LUCIANO RAFFAGNINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2501393506) | ($508.93) |
| LUCIANO RAFFAGNINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001735) | ($49.71) |
| LUCIANO RAFFAGNINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 49.549 | $49.71 |
| LUCIANO RAFFAGNINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49.609256) | ($49.61) |
| LUCIANO RAFFAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334276719710972 | $100.19 |
| LUCIANO RAFFAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008803251629694 | $2.40 |
| LUCIANO RAFFAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130322089202772 | $0.13 |
| LUCIANO RAFFAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.021858782282 | $0.02 |
| LUCIANO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000516774083699999 | $0.15 |
| LUCIANO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082462586515 | $0.01 |
| LUCIANO REININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046520518879 | $0.00 |
| LUCIANO REININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.75457503 | $48.19 |
| LUCIANO REININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101843673566999 | $0.01 |
| LUCIANO REININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029585668369 | $0.01 |
| LUCIANO REYNOSO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016706538057 | $0.00 |
| LUCIANO REYNOSO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00924088180469999 | $0.01 |
| LUCIANO ROBERTO ZAMBANINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.96277127) | ($261.73) |
| LUCIANO ROBERTO ZAMBANINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144075) | ($40.85) |
| LUCIANO ROBERTO ZAMBANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001440756109 | $50.00 |
| LUCIANO ROBERTO ZAMBANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10717206299613 | $2.04 |
| LUCIANO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208930856059999 | $6.18 |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.965973646) | ($30,105.53) |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.965973646 | $30,105.53 |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,950.0) | ($7,950.00) |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.38) |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.955973) | ($29,200.06) |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036202757999564 | $136.16 |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.381508721 | $70.36 |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627484732839999 | $125.79 |
| LUCIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.988692634 | $321.99 |
| LUCIANO ROMANELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00374956 | $122.20 |
| LUCIANO ROMANELLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376) | ($111.52) |
| LUCIANO ROMANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001745640287435 | $0.52 |
| LUCIANO SALVATORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015637622061 | $471.86 |
| LUCIANO SALVATORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.526780837 | $100.00 |
| LUCIANO SALVATORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103174138576999 | $208.61 |
| LUCIANO SALVATORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55817097033 | $0.56 |
| LUCIANO SALVATORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.885590262 | $21.31 |
| LUCIANO SALVATORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.47436232 | $8.46 |
| LUCIANO SALVATORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97970865984 | $10.89 |
| LUCIANO SANKOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178360587909999 | $0.02 |
| LUCIANO SCARPITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018931354314 | $0.56 |
| LUCIANO SCARPITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00713969339679999 | $0.01 |
| LUCIANO SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421385039559999 | $0.49 |
| LUCIANO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100379377632999 | $0.00 |
| LUCIANO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0088201277062 | $0.01 |
| LUCIANO SOUZA LIRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024946394588 | $0.08 |
| LUCIANO TALIERCIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01186418) | ($480.18) |
| LUCIANO TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121232694 | $50.00 |
| LUCIANO TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3781903069017 | $0.81 |
| LUCIANO TIRABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029626500059 | $8.77 |
| LUCIANO TIRABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100833050585 | $0.12 |
| LUCIANO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007297173147 | $0.00 |
| LUCIANO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005518217231 | $0.00 |
| LUCIANO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100711122418 | $0.00 |
| LUCIANO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081692284052 | $0.01 |
| LUCIANO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116080006997 | $0.00 |
| LUCIANO TOFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.516052489188 | $7.61 |
| LUCIANO TOLFO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (102.059154171) | ($255.15) |
| LUCIANO TOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52869021220465 | $1.44 |
| LUCIANO TOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007484803449 | $0.01 |
| LUCIANO TOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2816934168 | $6.21 |
| LUCIANO TOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027428921202 | $0.00 |
| LUCIANO TORZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.040932589) | ($314.61) |
| LUCIANO TORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016463886425 | $0.49 |
| LUCIANO TORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350867897504938 | $0.00 |
| LUCIANO TORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14551788329999 | $1.35 |
| LUCIANO TORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000009353883 | $0.00 |
| LUCIANO TORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0084418891488764 | $3.05 |
| LUCIANO URGAL PANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.602311772 | $15.78 |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9928336247) | ($2,286.16) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,782.762883) | ($5,782.76) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,075.14) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02139175) | ($618.50) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09252584) | ($2,723.56) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001662578081) | ($3.42) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (28.312881) | ($28.31) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.08014203) | ($7.08) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014695) | ($4.44) |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615423258036108 | $22.78 |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096528259191262 | $26.81 |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.938045880757 | $163.94 |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7145779879 | $1.08 |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4258374997 | $4.87 |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002373129744 | $0.01 |
| LUCIANO VALINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0605496399620409 | $0.06 |
| LUCIANO VAN DER KOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150059114275 | $0.00 |
| LUCIANO VAN DER KOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272786704259999 | $0.03 |
| LUCIANO VAN DER KOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001902360557 | $0.04 |
| LUCIANO VAN DER KOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107814752657999 | $0.00 |
| LUCIANO VAN DER KOOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078312777906 | $0.01 |
| LUCIANO VERDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019755293046 | $0.00 |
| LUCIANO VERDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047675768515 | $0.00 |
| LUCIANO VERDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000506220211409999 | $0.00 |
| LUCIANO VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100251905287 | $0.00 |
| LUCIANO VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036723696268 | $0.00 |
| LUCIANO VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017640884458 | $0.52 |
| LUCIANO VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064384576091 | $0.01 |
| LUCIANO VISTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005421706728 | $1.60 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCIANO VISTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014878680837 | $0.02 |
| LUCIANO VISTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.36122379859999 | $7.36 |
| LUCIANO WANNESSON DE NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116252055339 | $0.34 |
| LUCIANO WANNESSON DE NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142456995009999 | $0.00 |
| LUCIANO WANNESSON DE NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028728015728 | $56.10 |
| LUCIANO WANNESSON DE NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078644686443 | $0.08 |
| LUCIANO WANNESSON DE NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000084734436153 | $0.01 |
| LUCIANO WANNESSON DE NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.079578176354 | $4.32 |
| LUCIANO ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020931519385 | $0.01 |
| LUCIANO ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043925308167 | $0.04 |
| LUCIANO ZAMORA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6899609016999 | $17.66 |
| LUCIANO ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040663082422 | $124.81 |
| LUCIANO ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00129679151887 | $0.00 |
| LUCIANO ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000247078400056 | $0.00 |
| LUCIANO ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037468196656 | $0.00 |
| LUCIANO ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004572027341 | $0.00 |
| LUCIANO ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171744679279999 | $0.00 |
| LUCIANO ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017692898846 | $0.01 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379673145119999 | $116.36 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16160150769 | $0.19 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.302105456 | $617.26 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000422754111314 | $0.00 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0980735124699999 | $0.10 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000506757266999999 | $0.00 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00630079228999999 | $0.00 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022886912965 | $2.51 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.578344601 | $15.87 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9415889834 | $0.28 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23540036752 | $0.13 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00661520086179999 | $0.16 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00300442972871 | $0.33 |
| LUCICA ARBA BLEDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4012484428 | $1.87 |
| LUCIE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060258312188 | $17.84 |
| LUCIE BETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030066042328 | $0.89 |
| LUCIE BETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4186263336 | $7.19 |
| LUCIE BIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197133719159999 | $0.58 |
| LUCIE BIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.86677716649999 | $7.87 |
| LUCIE BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613741389916283 | $0.58 |
| LUCIE BREGAJI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000528) | ($19.98) |
| LUCIE BREGAJI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009892) | ($391.42) |
| LUCIE BREGAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013304772518432 | $51.51 |
| LUCIE BREGAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245848107 | $0.04 |
| LUCIE CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123888255775999 | $36.67 |
| LUCIE CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039291593362 | $7.67 |
| LUCIE CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011237132136 | $0.81 |
| LUCIE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5832253594682 | $0.59 |
| LUCIE DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005691640639119 | $0.00 |
| LUCIE DESGAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065896023137 | $19.53 |
| LUCIE DESGAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14218396218 | $3.49 |
| LUCIE DOMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01612331108) | ($5.01) |
| LUCIE DOMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.569316749) | ($487.81) |
| LUCIE DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130107319388 | $0.39 |
| LUCIE DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021922419639 | $0.03 |
| LUCIE DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019660960262 | $3.84 |
| LUCIE DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013158550887 | $0.00 |
| LUCIE DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104648753268229 | $3.92 |
| LUCIE DRATVOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017401771808 | $5.15 |
| LUCIE DRATVOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259999927679999 | $0.03 |
| LUCIE DVOŘÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052153666617 | $15.44 |
| LUCIE FAKTOROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56055181374599 | $3.57 |
| LUCIE FAUGERAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035071) | ($98.75) |
| LUCIE FAUGERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000830789939949999 | $2.46 |
| LUCIE FAUGERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61469363858 | $0.73 |
| LUCIE FAUGERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001956483276 | $3.92 |
| LUCIE FERENCEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138598) | ($40.28) |
| LUCIE FERENCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103553954745 | $0.36 |
| LUCIE FERENCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100825730908 | $0.01 |
| LUCIE FERENCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015629461116 | $0.02 |
| LUCIE FREYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.134114429999 | $169.13 |
| LUCIE GRULICHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001444821838312 | $54.77 |
| LUCIE HASOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.18754455 | $450.21 |
| LUCIE HASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016548834186272 | $50.17 |
| LUCIE HASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117765222575799 | $2.70 |
| LUCIE HAUTREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437687248729999 | $134.55 |
| LUCIE HAUTREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4084292295 | $1.64 |
| LUCIE HAUTREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088319393467 | $17.23 |
| LUCIE HAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35957780708335 | $0.35 |
| LUCIE HAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055157619581 | $0.00 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01150209 | $476.25 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02380391 | $775.80 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00572694084) | ($13.39) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00572694084 | $13.39 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005711669776) | ($13.35) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.026 | $742.68 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.550476398) | ($2,294.75) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.550476398 | $2,294.75 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001181456532) | ($0.10) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001181456532 | $0.10 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (206.951016409) | ($142.15) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 206.951016409 | $142.15 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.755011) | ($20.05) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (176.196005409) | ($115.42) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.484234) | ($20.02) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (42.066242398) | ($1,737.59) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007572009813) | ($15.00) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007572009813 | $15.00 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006739088734) | ($13.35) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006474296799) | ($13.35) |
| LUCIE HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071447105986 | $221.10 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086784240916 | $175.08 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0729440671 | $7.07 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5709358220258 | $1.73 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103977530215 | $0.00 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.247378068527279 | $20.47 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006089785116965 | $0.00 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040561663977 | $0.00 |
| LUCIE HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019060786594 | $0.00 |
| LUCIE JANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040769943999 | $1.21 |
| LUCIE JANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9450267639 | $8.95 |
| LUCIE KALOUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012418619749 | $36.76 |
| LUCIE KALOUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143320656622 | $27.94 |
| LUCIE KALOUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.392129688 | $48.67 |
| LUCIE KALOUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2850115308 | $20.17 |
| LUCIE KALOUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64191240394 | $3.95 |
| LUCIE KAŠPAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022910290043 | $0.01 |
| LUCIE KERTESZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160602015263999 | $4.75 |
| LUCIE KHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017973720245 | $0.53 |
| LUCIE KHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007852535915 | $0.01 |
| LUCIE KHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3828987041 | $7.38 |
| LUCIE KOVALČUKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025461308865 | $0.01 |
| LUCIE KOVALČUKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086130590611 | $0.01 |
| LUCIE KREMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053331167273 | $1.65 |
| LUCIE KURKOVÁ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182) | ($49.98) |
| LUCIE KURKOVÁ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05396413) | ($1,482.45) |
| LUCIE KURKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006009163853414 | $19.95 |
| LUCIE LANDRIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046024452692 | $0.00 |
| LUCIE LANDRIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087494610685 9999 | $0.02 |
| LUCIE LEGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001582939182 | $0.00 |
| LUCIE LEGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000773925060789999 | $0.00 |
| LUCIE LEGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000034572423097 | $0.00 |
| LUCIE MARENČÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038363566963 | $1.14 |
| LUCIE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.12975311546 | $228.83 |
| LUCIE MINARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000405306314097214 | $0.00 |
| LUCIE MINARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031682053042 | $0.00 |
| LUCIE MOREAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066764 | $25.67 |
| LUCIE MOREAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09414528692) | ($168.58) |
| LUCIE MOREAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03868538) | ($1,165.23) |
| LUCIE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034952051169 | $11.96 |
| LUCIE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3372541450812 | $2.13 |
| LUCIE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080682136867 | $1.94 |
| LUCIE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00920286390899999 | $0.01 |
| LUCIE MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.82473455208 | $11.01 |
| LUCIE MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22109475779 | $0.56 |
| LUCIE NECHANICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032529018441 | $0.00 |
| LUCIE NECHANICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028826523261 | $0.00 |
| LUCIE NECHANICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074140817121 | $0.65 |
| LUCIE PAIGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01973684) | ($600.00) |
| LUCIE PAIGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01973684 | $600.00 |
| LUCIE PAIGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01973684) | ($596.72) |
| LUCIE PAIGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01106759) | ($325.00) |
| LUCIE PAIGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01106759 | $325.00 |
| LUCIE PAIGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01106759) | ($325.43) |
| LUCIE PAIGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02491094) | ($800.00) |
| LUCIE PAIGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02491094 | $800.00 |
| LUCIE PAIGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02491094) | ($797.93) |
| LUCIE PAIGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329717) | ($100.00) |
| LUCIE PAIGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329717 | $100.00 |
| LUCIE PAIGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329717) | ($100.32) |
| LUCIE PAIGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033542) | ($10.00) |
| LUCIE PAIGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033542 | $10.00 |
| LUCIE PAIGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006708) | ($2.00) |
| LUCIE PAIGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006708 | $2.00 |
| LUCIE PAIGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01007911) | ($290.00) |
| LUCIE PAIGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01007911 | $290.00 |
| LUCIE PAIGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01048161) | ($299.20) |
| LUCIE PAIGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00547263) | ($150.00) |
| LUCIE PAIGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00547263 | $150.00 |
| LUCIE PAIGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00547263) | ($150.04) |
| LUCIE PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679536079819999 | $211.93 |
| LUCIE PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022518627486 | $0.44 |
| LUCIE PALASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72307257751 | $9.68 |
| LUCIE POMKLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3353045544919 | $21.02 |
| LUCIE RAIFOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079665666746669 | $0.00 |
| LUCIE REGNEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174943258549999 | $0.52 |
| LUCIE RIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26466379122 | $1.34 |
| LUCIE RONDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174955309919999 | $0.52 |
| LUCIE RONDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19739439213 | $0.24 |
| LUCIE RONDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044076040885 | $0.03 |
| LUCIE RONDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026385127086 | $0.29 |
| LUCIE RONDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0646680779309999 | $0.01 |
| LUCIE RONDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090073559001 | $0.01 |
| LUCIE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391131569029999 | $0.46 |
| LUCIE SEMENEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3942521) | ($4,974.35) |
| LUCIE SEMENEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001202) | ($36.66) |
| LUCIE SEMENEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (48.7693) | ($38.10) |
| LUCIE SEMENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1819382175915 | $39.12 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046482472265 | $13.76 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030153445485 | $0.59 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.428076957 | $120.84 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030109744896 | $0.00 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043561682094 | $0.00 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.158237932759999 | $0.97 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016019926721 | $1.14 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.807531265 | $13.81 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31207725813 | $0.40 |
| LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6106477702 | $0.86 |
| LUCIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079974394949 | $0.08 |
| LUCIE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201474503959999 | $5.96 |
| LUCIE STIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003482158282 | $0.00 |
| LUCIE STIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013432687498 | $0.01 |
| LUCIE ŠUHAJDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01929488036168 | $0.02 |
| LUCIE TOMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023646308354166 | $0.00 |
| LUCIE TREBOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.824450734484 | $2.89 |
| LUCIE VALENTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027189000193 | $8.05 |
| LUCIE VALENTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055133313881 | $0.01 |
| LUCIE VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638327276059999 | $21.55 |
| LUCIE VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6336159834809 | $11.75 |
| LUCIE VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050452661448 | $11.75 |
| LUCIE VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011257698082 | $0.00 |
| LUCIE VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.60158669709999 | $3.60 |
| LUCIE VRBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017843928744 | $5.28 |
| LUCIE VRBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025885488461 | $5.05 |
| LUCIE ZLINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017301034586 | $5.12 |
| LUCIE ZVONAŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175134385379999 | $0.52 |
| LUCIE ZVONAŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000755910979209999 | $0.00 |
| LUCIELLE BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295611576129999 | $90.02 |
| LUCIELLE BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137601839395999 | $0.03 |
| LUCIELLE BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067414159341 | $0.07 |
| LUCIELLE BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000664807588 | $0.00 |
| LUCIEN AZZARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028663322065631 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCIEN BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3380035051879 | $1.56 |
| LUCIEN CALIFICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587535517976 | $0.58 |
| LUCIEN CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018325072275 | $0.00 |
| LUCIEN CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077878113843 | $0.01 |
| LUCIEN CINC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.999255 | $2,867.07 |
| LUCIEN CINC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($270.18) |
| LUCIEN CINC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($20.34) |
| LUCIEN CINC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13355537) | ($4,076.38) |
| LUCIEN CINC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009761) | ($19.99) |
| LUCIEN CINC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8905741034) | ($1,801.97) |
| LUCIEN CINC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.20) |
| LUCIEN CINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010123822932878 | $37.97 |
| LUCIEN CINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222329476585899 | $5.33 |
| LUCIEN CINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090638733504 | $0.01 |
| LUCIEN EZROS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| LUCIEN EZROS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| LUCIEN EZROS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LUCIEN EZROS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| LUCIEN EZROS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| LUCIEN EZROS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LUCIEN EZROS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| LUCIEN EZROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| LUCIEN EZROS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LUCIEN EZROS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| LUCIEN EZROS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| LUCIEN EZROS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LUCIEN EZROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| LUCIEN EZROS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| LUCIEN EZROS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LUCIEN EZROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,541.472631019) | ($35,541.47) |
| LUCIEN EZROS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,541.472631019 | $35,541.47 |
| LUCIEN EZROS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (35,541.472631) | ($35,541.47) |
| LUCIEN EZROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,813.949453317) | ($3,991.20) |
| LUCIEN EZROS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,813.949453317 | $3,991.20 |
| LUCIEN EZROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (617.852008773) | ($4,708.03) |
| LUCIEN EZROS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 617.852008773 | $4,708.03 |
| LUCIEN EZROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (3,077.435083473) | ($5,231.64) |
| LUCIEN EZROS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 3,077.435083473 | $5,231.64 |
| LUCIEN EZROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048432431495 | $0.14 |
| LUCIEN EZROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014686124687 | $0.29 |
| LUCIEN EZROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,578.4232026758 | $1,578.42 |
| LUCIEN EZROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.4549355692769 | $38.14 |
| LUCIEN EZROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.490744026356 | $119.96 |
| LUCIEN EZROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 22.826384090525 | $53.18 |
| LUCIEN GILLIERON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01134809 | $344.88 |
| LUCIEN GILLIERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031851909338 | $8.96 |
| LUCIEN HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.12181368286 | $8.73 |
| LUCIEN HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6670379196 | $9.11 |
| LUCIEN JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011594105379 | $0.30 |
| LUCIEN JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.447757151652 | $15.71 |
| LUCIEN JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135732916609999 | $22.73 |
| LUCIEN JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.305217038 | $3.77 |
| LUCIEN JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065982996313 | $1.84 |
| LUCIEN MORIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,379.578962161) | ($3,379.58) |
| LUCIEN MORIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,379.578962161 | $3,379.58 |
| LUCIEN MORIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,379.578962) | ($3,379.58) |
| LUCIEN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016464758881 | $4.87 |
| LUCIEN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.121388469439 | $20.12 |
| LUCIEN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.276501924 | $64.43 |
| LUCIEN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1031508613 | $78.94 |
| LUCIEN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1015474832 | $24.26 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00534785 | $221.52 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0054692 | $212.73 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00555335 | $225.49 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00542759 | $220.40 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00546347 | $210.43 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003789) | ($145.48) |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00501653 | $180.04 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0053572 | $169.68 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00521171 | $155.31 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00526948 | $153.54 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00556617 | $167.99 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00529253 | $153.87 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00638175 | $202.44 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10982014) | ($3,111.20) |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008608570194843 | $27.83 |
| LUCIEN ONG HAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057051280761 | $0.01 |
| LUCIEN PIERRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025227925763 | $76.44 |
| LUCIEN PIERRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.889742172 | $27.85 |
| LUCIEN PIERRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343312122739999 | $67.58 |
| LUCIEN PIERRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.342939889 | $179.34 |
| LUCIEN PIERRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056717125044 | $0.00 |
| LUCIEN VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.38425) | ($25.74) |
| LUCIEN VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 25.428 | $25.74 |
| LUCIEN VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25.428) | ($25.43) |
| LUCIEN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011261014899 | $0.00 |
| LUCIEN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000634579095 | $0.00 |
| LUCIEN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00498802180100999 | $0.00 |
| LUCIEN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018456196823117 | $0.17 |
| LUCIEN YAGERA TSHAVU NYAWEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020219586792 | $0.06 |
| LUCIENE BENICIO DA COSTA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 3.81259254 | $401.27 |
| LUCIENE BENICIO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706854399 | $50.00 |
| LUCIENE DE OLIVEIRA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098463397244 | $0.00 |
| LUCIËNE VEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162851320557 | $0.48 |
| LUCIËNE VEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8126280604 | $1.82 |
| LUCIENNE JASURATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575135020648 | $0.06 |
| LUCIENNE KLEIN GELTINK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00221626) | ($87.02) |
| LUCIENNE KLEIN GELTINK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (652.181882) | ($652.18) |
| LUCIENNE KLEIN GELTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005875900796267 | $0.24 |
| LUCIENNE KLEIN GELTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42884616517929 | $2.43 |
| LUCIJA BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057627875393 | $17.06 |
| LUCIJA ĐURETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53860693088099 | $9.20 |
| LUCIJA KRAPLJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001172872926 | $50.00 |
| LUCIJA KRAPLJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8351980098808 | $7.82 |
| LUCIJA KRMPOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019244343008 | $0.57 |
| LUCIJA KRMPOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018517883997 | $3.61 |
| LUCIJA KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032993111719 | $0.98 |
| LUCIJA KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6613509913 | $4.66 |
| LUCIJA KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.274417667 | $3.94 |
| LUCIJA KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022554643997 | $7.18 |
| LUCIJA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54530927102 | $0.56 |
| LUCIJA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071440617879 | $7.00 |
| LUCIJA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270818709759999 | $52.84 |
| LUCIJA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.279640901 | $75.54 |
| LUCIJA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2489782191 | $1.41 |
| LUCIJA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.46471940099999 | $27.39 |
| LUCIJA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20151372685 | $11.47 |
| LUCIJA RADALJ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144236) | ($57.91) |
| LUCIJA RADALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001440652161299 | $0.06 |
| LUCIJA RADALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0383565756189999 | $0.04 |
| LUCIJA RAVLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00915288016931439 | $0.01 |
| LUCIJA ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033503740476 | $0.99 |
| LUCIJA ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000382296937869999 | $0.00 |
| LUCIJA ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029295689941 | $5.72 |
| LUCIJA ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.728608517 | $1.09 |
| LUCIJA STEBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033209) | ($9.98) |
| LUCIJA STEBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.03) |
| LUCIJA STEBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.03) |
| LUCIJA STEBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03610545) | ($1,088.58) |
| LUCIJA STEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002558050868994 | $9.16 |
| LUCIJA TURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.316172884325 | $5.11 |
| LUCIJAN ČULJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125673252662 | $0.00 |
| LUCIJAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141226388947 | $0.42 |
| LUCIJAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041808590376 | $0.00 |
| LUCIJAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017274435247 | $3.37 |
| LUCIJAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0288071797899999 | $1.72 |
| LUCIJAN NEDJELJKO GOLUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040976509614354 | $0.04 |
| LUCIJAN SPANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55553496098099 | $6.98 |
| LUCILA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000334249488219999 | $0.00 |
| LUCILA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024001385711 | $0.02 |
| LUCILA CASTRO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627975125 | $50.00 |
| LUCILA CASTRO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7401963935 | $1.74 |
| LUCILA DURAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SNX | 30.0 | $80.17 |
| LUCILA DURAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SNX | 536.75604375 | $1,436.24 |
| LUCILA DURAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (566.75604375) | ($1,422.56) |
| LUCILA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018326597014 | $54.81 |
| LUCILA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000179132613209999 | $0.03 |
| LUCILA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033477998997 | $0.00 |
| LUCILA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0293517057099999 | $0.03 |
| LUCILA ESCUDERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,058.88801) | ($3,058.89) |
| LUCILA ESCUDERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.368988) | ($5.37) |
| LUCILA ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68188552444 | $0.76 |
| LUCILA ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.4632479356972 | $21.46 |
| LUCILA GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024098967992 | $0.00 |
| LUCILA LEONADO DAYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| LUCILA LEONADO DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004944332574629 | $50.06 |
| LUCILA LEONADO DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.50259226559999 | $2.50 |
| LUCILA LEYVA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010364437142 | $0.00 |
| LUCILA LEYVA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000064401620547 | $0.00 |
| LUCILA MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120652305378999 | $0.12 |
| LUCILA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055865049608 | $10.90 |
| LUCILA OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112423764278 | $33.28 |
| LUCILA OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| LUCILA OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024110646404 | $47.05 |
| LUCILA PÉREZ VELTRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (35.31) | ($35.31) |
| LUCILA PÉREZ VELTRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0011603 | $35.31 |
| LUCILA PÉREZ VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046242269537 | $1.32 |
| LUCILA PÉREZ VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.217647686650339 | $0.22 |
| LUCILA RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018074604368 | $54.02 |
| LUCILA RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6445829779 | $3.64 |
| LUCILA RITTERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069562337562 | $20.59 |
| LUCILA RITTERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20292658571 | $2.26 |
| LUCILA RITTERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5680834168 | $1.54 |
| LUCILA VIEIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036225447939235 | $0.03 |
| LUCILA VIEIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002961287216 | $0.01 |
| LUCILE CLAVERIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,743.437359) | ($5,743.44) |
| LUCILE CLAVERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173330915829999 | $0.51 |
| LUCILE CLAVERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.569024896901 | $36.57 |
| LUCILE GARILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031742700738 | $9.40 |
| LUCILE GARILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068947439863 | $13.45 |
| LUCILE JEANNE MARIE D'AUBAREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038210297691 | $1.13 |
| LUCILE JEANNE MARIE D'AUBAREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97436869884199 | $2.14 |
| LUCILE JEANNE MARIE D'AUBAREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036049265167 | $70.89 |
| LUCILE JEANNE MARIE D'AUBAREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092192000816 | $3.64 |
| LUCILE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018523509781 | $0.00 |
| LUCILE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4586466385 | $8.46 |
| LUCILE MINNEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.361172952894 | $5.16 |
| LUCILE PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093107155061 | $0.28 |
| LUCILE PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2436848811867 | $0.25 |
| LUCILE PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14455910138 | $0.11 |
| LUCILE PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100536162871999 | $0.06 |
| LUCILE PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029147503569 | $0.32 |
| LUCILE PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120637441624 | $0.02 |
| LUCILE PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.177478258139999 | $0.08 |
| LUCILE PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00697297447479999 | $0.04 |
| LUCILE PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00632038725179999 | $0.01 |
| LUCILE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97337070411 | $4.50 |
| LUCILE PISTOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151,588.583138) | ($151,588.58) |
| LUCILE PISTOL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (199.980323) | ($199.98) |
| LUCILE PISTOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001053) | ($31.82) |
| LUCILE PISTOL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.015247 | $31.82 |
| LUCILE PISTOL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (30.168381401) | ($55,873.35) |
| LUCILE PISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006278306951909 | $0.23 |
| LUCILE PISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22021211439068 | $536.16 |
| LUCILE PISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 410.64337704714 | $410.64 |
| LUCILE ROUDENKOFF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00363 | $146.70 |
| LUCILE ROUDENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001470343388216 | $55.19 |
| LUCILE ROUDENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090231877979 | $1.76 |
| LUCILLA FRASCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159614234371 | $0.00 |
| LUCILLA SCICCHITANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,842.288251) | ($1,842.29) |
| LUCILLA SCICCHITANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018525) | ($55.84) |
| LUCILLA SCICCHITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012405753325 | $0.45 |
| LUCILLA SCICCHITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0581484087827 | $1.22 |
| LUCILLA SCICCHITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5153246689999 | $14.52 |
| LUCILLE BRADLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.100815195 | $307.13 |
| LUCILLE BRADLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.100815195) | ($311.11) |
| LUCILLE BRADLEY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETH | 0.201541358 | $231.04 |
| LUCILLE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089892402859 | $0.00 |
| LUCILLE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014637706567 | $2.86 |
| LUCILLE CAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 551.7297133328 | $499.30 |
| LUCILLE GOMES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,606.97230794) | ($3,606.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCILLE GOMES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,606.97230794 | $3,606.97 |
| LUCILLE GOMES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,606.972307) | ($3,606.97) |
| LUCILLE GOMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | (0.009546184249) | ($287.26) |
| LUCILLE GOMES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009546184249 | $287.26 |
| LUCILLE GOMES | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.009546) | ($298.35) |
| LUCILLE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005557918359082 | $2.04 |
| LUCILLE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.989461309319 | $24.99 |
| LUCILLE LETAPISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2484993172799 | $47.64 |
| LUCILLE MOLINEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023856237003 | $7.06 |
| LUCILLE PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.561208178107 | $2.47 |
| LUCILLE SATINITIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.043529232522 | $46.86 |
| LUCILLE STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019533927915 | $0.58 |
| LUCILLE STEINBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0365641333 | $9.04 |
| LUCILO LÓPEZ MEYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,001.87007) | ($16,001.87) |
| LUCILO LÓPEZ MEYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51630867) | ($16,340.65) |
| LUCILO LÓPEZ MEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.62160240054) | ($1,130.53) |
| LUCILO LÓPEZ MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275584303213939 | $97.73 |
| LUCILO LÓPEZ MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072639822036 | $0.00 |
| LUCILO LÓPEZ MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052800835203365 | $12.70 |
| LUCILO LÓPEZ MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 159.21805777855 | $159.22 |
| LUCILO LÓPEZ MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04975530979 | $2.83 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11423468 | $4,627.58 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003532582567 | $107.22 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020432714077 | $39.85 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8112786741 | $1.81 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.258379758 | $76.31 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.023823947 | $40.83 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3784287106 | $12.17 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.808494821 | $7.13 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19418659584 | $21.32 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63322043514 | $3.90 |
| LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.577142148 | $3.34 |
| LUCINA MORALES OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000820667969249999 | $0.00 |
| LUCINA MORALES OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028315132615 | $0.03 |
| LUCINA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059330028492 | $17.56 |
| LUCINA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0834155055 | $4.08 |
| LUCINA WOLFDALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01532609) | ($582.92) |
| LUCINA WOLFDALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (4.239244876) | ($47.75) |
| LUCINA WOLFDALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (44.7695) | ($94.44) |
| LUCINA WOLFDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006068161263594 | $2.38 |
| LUCINA WOLFDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21550391957443 | $0.45 |
| LUCINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185609152819999 | $0.55 |
| LUCINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225603569949999 | $44.02 |
| LUCINDA CARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88328475505 | $0.88 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.028338621) | ($1,873.06) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.028338621 | $1,873.06 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1157495683) | ($3,614.74) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1157495683 | $3,614.74 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03832704075) | ($2.45) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03832704075 | $2.45 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (516.20397015) | ($351.70) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 516.20397015 | $351.70 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.20478859) | ($19.81) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.20478859 | $19.81 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2351403372) | ($1.23) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2351403372 | $1.23 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (28.38795843) | ($2,851.76) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 28.38795843 | $2,851.76 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026084) | ($1,866.62) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (28.387834) | ($2,849.45) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (516.191) | ($350.71) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (7.203636) | ($19.80) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002254) | ($4.08) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (0.038279) | ($2.45) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | UNI | (0.234327) | ($1.23) |
| LUCINDA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010750421687763 | $36.55 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67160674947629 | $6.49 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096102954696441 | $22.58 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000111267151259576 | $0.01 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15690637806229 | $0.61 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22451057217539 | $28.61 |
| LUCINDA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00096869198967805 | $0.01 |
| LUCINDA CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018468873997 | $0.01 |
| LUCINDA CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017952877664 | $0.02 |
| LUCINDA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24176255577299 | $3.12 |
| LUCINDA FIGUEIRAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00127198 | $50.32 |
| LUCINDA FIGUEIRAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02420281) | ($743.02) |
| LUCINDA FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020256091077979 | $6.97 |
| LUCINDA FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015657659587 | $0.02 |
| LUCINDA FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94706411287 | $0.75 |
| LUCINDA FREESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030698603561 | $9.08 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00479836 | $192.22 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00499587 | $190.17 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00491761 | $192.20 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00526782 | $191.71 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.5) | ($5.50) |
| LUCINDA HAMLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.5) | ($5.50) |
| LUCINDA HAMLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 816.0 | $816.00 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LUCINDA HAMLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.961108735 | $1,480.21 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002677162294) | ($5.50) |
| LUCINDA HAMLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001395288312) | ($28.67) |
| LUCINDA HAMLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04624189417) | ($950.00) |
| LUCINDA HAMLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05735208445 | $1,178.25 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401571771811 | $11.00 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0562899016788619 | $0.06 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00481956837291 | $6.11 |
| LUCINDA HAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.359259618485 | $2.36 |
| LUCINDA LIE A LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000465493802599999 | $0.14 |
| LUCINDA MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033385089216 | $102.00 |
| LUCINDA MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040779488893 | $80.79 |
| LUCINDA MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16331957281 | $0.16 |
| LUCINDA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093296015018 | $2.76 |
| LUCINDA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090167432317 | $1.76 |
| LUCINDA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096852875499 | $0.00 |
| LUCINDA PAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.0) | ($104.00) |
| LUCINDA PAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 324.992328 | $324.99 |
| LUCINDA PAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (103.0) | ($103.00) |
| LUCINDA PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (222.939357) | ($222.94) |
| LUCINDA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008319444121 | $0.00 |
| LUCINDA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034530207693 | $0.00 |
| LUCINDA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17037589542871 | $1.17 |
| LUCINDA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.272209912762 | $0.27 |
| LUCINDA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056148142355 | $0.01 |
| LUCINDA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031676358723 | $0.01 |
| LUCINDA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.40608985019 | $90.35 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.55) | ($21.55) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.39) | ($5.39) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 4.683688 | $474.80 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001167107006) | ($0.46) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 586.0 | $382.11 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (16.351) | ($167.23) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 166.404 | $167.23 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (166.0) | ($166.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MANA | 172.378 | $166.00 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MANA | (175.71) | ($161.18) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 162.004 | $161.18 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (201.973788852) | ($160.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 241.509433962 | $191.32 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.8205185172) | ($0.65) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (6.083829221) | ($4.82) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (192.314) | ($100.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0033789 | $100.00 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (166.43) | ($166.43) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0058551 | $166.43 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (19.231) | ($10.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00034 | $10.00 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (19.231) | ($10.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00034 | $10.00 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (38.958) | ($20.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006938 | $20.00 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01213675695) | ($345.98) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $1,333.19 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09437 | $178.97 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,316.266) | ($1,444.65) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.75644 | $1,444.65 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MANA | (32.63) | ($22.68) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 22.253 | $22.68 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.010687 | $20.00 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8571106863) | ($1,636.61) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $473.00 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($460.81) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 459.8 | $460.81 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (461.0) | ($461.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 10.51767 | $461.00 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,843.666602 | $841.12 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,843.662) | ($837.89) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 825.407 | $837.89 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (826.0) | ($826.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 19.33611 | $826.00 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (39.76307905) | ($1,725.32) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 184.398402 | $93.19 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (184.403) | ($93.47) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 91.574 | $93.47 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (92.03) | ($92.03) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MANA | 117.087 | $92.03 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 455.820853 | $455.82 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.4) | ($1.40) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (420.0) | ($420.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | SOL | 18.639742594 | $949.28 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,919.961034 | $1,919.96 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 3,700.80492 | $1,947.35 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (3,700.805) | ($1,955.34) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,957.74 | $1,955.34 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 1,958.057532 | $1,031.08 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,958.057) | ($1,028.96) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,024.841 | $1,028.96 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 1,232.139074 | $648.93 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,232.14) | ($648.93) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 644.286 | $648.93 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.95) | ($26.95) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (930.0) | ($930.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.9057114275 | $1,776.64 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.2) | ($86.20) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,890.0) | ($2,890.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.027049155 | $5,929.97 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.15) | ($3.15) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | SOL | 69.140282341 | $3,535.40 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.841903048) | ($2.19) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (555.0) | ($555.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | SOL | 20.012739508 | $1,020.65 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.6) | ($3.60) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (155.0) | ($155.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 502.06403383 | $263.11 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 1,380.166052 | $721.11 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,380.0) | ($722.06) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 720.36 | $722.06 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 451.258543 | $236.48 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (451.0) | ($236.34) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 234.429 | $236.34 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.96) | ($19.96) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (669.0) | ($669.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.04693610153 | $1,365.03 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (236.0) | ($236.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | MATIC | 633.55704698 | $410.57 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.05) | ($3.05) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | XLM | 1,475.174291843 | $193.21 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.003301) | ($100.01) |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 185.659 | $100.01 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (185.0) | ($98.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.003243 | $98.38 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00358264 | $100.12 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03548264 | $993.07 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001628589447705 | $34.35 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1567154013057 | $14.89 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267430637020209 | $38.32 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.606335041511 | $1.61 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.706361359879 | $28.93 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127042688678 | $0.50 |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036416156857 | $2.07 |
| LUCINDA TARIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001386075045 | $0.00 |
| LUCINDA TARIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015649111919 | $0.00 |
| LUCINDA THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58238576463093 | $3.01 |
| LUCINDA VILCA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001211) | ($49.99) |
| LUCINDA VILCA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 50.056 | $49.99 |
| LUCINDA VILCA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| LUCINDA VILCA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.056) | ($50.06) |
| LUCINDA VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211956272 | $50.00 |
| LUCINDA VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48136402265484 | $1.02 |
| LUCINDE DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027654650439 | $83.97 |
| LUCINDE DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125565678121 | $24.50 |
| LUCINDE DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099787541569 | $0.01 |
| LUCINDE DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071081240089 | $0.52 |
| LUCINDE DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000819547530072 | $0.02 |
| LUCINDE DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000107326008193999 | $0.01 |
| LUCINE KENDERJIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06571673 | $200.02 |
| LUCINE KENDERJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000464483096815 | $0.09 |
| LUCINEIA MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035436761518 | $0.39 |
| LUCIO ADRIEL NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5213055835539 | $0.50 |
| LUCIO ALTOMARE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 2.5 | $75,881.24 |
| LUCIO ALTOMARE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $51,946.43 |
| LUCIO ALTOMARE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $60,723.88 |
| LUCIO ALTOMARE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (4.435194978) | ($130,000.00) |
| LUCIO ALTOMARE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00367232769) | ($80.01) |
| LUCIO AMBRIZ MONTANEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUCIO AMBRIZ MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17590196883 | $0.18 |
| LUCIO AMBRIZ MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107558701414999 | $0.09 |
| LUCIO BASSO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02397761 | $717.49 |
| LUCIO BASSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02397761) | ($657.59) |
| LUCIO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.489242920483 | $2.33 |
| LUCIO BERGESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004337190779 | $0.00 |
| LUCIO BERGESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028679679274 | $0.00 |
| LUCIO BERUTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (295.436951) | ($295.44) |
| LUCIO BERUTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.25955738 | $9,428.84 |
| LUCIO BERUTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25955762) | ($7,359.24) |
| LUCIO BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018401042590465 | $5.60 |
| LUCIO BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016033813899 | $0.00 |
| LUCIO BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018691625285 | $0.00 |
| LUCIO BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4318270235497 | $0.43 |
| LUCIO BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056041862943 | $0.00 |
| LUCIO BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000039357201062 | $0.00 |
| LUCIO BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000033230685119 | $0.00 |
| LUCIO BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0155182685996099 | $0.02 |
| LUCIO CARDOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 2.554914611 | $22.30 |
| LUCIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.82816182554 | $2.14 |
| LUCIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111275285892 | $0.37 |
| LUCIO CARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167807251055927 | $0.02 |
| LUCIO COSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316465398294 | $54.67 |
| LUCIO DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016260278726786 | $0.00 |
| LUCIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13937631021 | $0.02 |
| LUCIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378274033979999 | $11.20 |
| LUCIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4776048255 | $2.81 |
| LUCIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.476085924069999 | $5.29 |
| LUCIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015236187666 | $0.02 |
| LUCIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005100855278 | $0.00 |
| LUCIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010211272099 | $0.00 |
| LUCIO DI GIACOMO NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232604415288 | $0.00 |
| LUCIO DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006779342626 | $0.00 |
| LUCIO DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016493802848 | $0.02 |
| LUCIO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024566381111 | $7.27 |
| LUCIO GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017865975621 | $0.00 |
| LUCIO GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028173144008 | $0.03 |
| LUCIO GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099213754007 | $0.00 |
| LUCIO GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039514490113 | $0.01 |
| LUCIO GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050871059145 | $0.00 |
| LUCIO GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000872142157479999 | $0.00 |
| LUCIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045136028285 | $151.54 |
| LUCIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1689212248708 | $31.30 |
| LUCIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002848492772 | $0.00 |
| LUCIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023405333234 | $0.00 |
| LUCIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00250838773559999 | $0.00 |
| LUCIO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00013562608735 | $0.00 |
| LUCIO LUCARELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LUCIO LUCARELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| LUCIO LUCARELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.757832) | ($204.76) |
| LUCIO LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027262922384 | $0.01 |
| LUCIO LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6966102211502 | $2.70 |
| LUCIO MAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 22,800.67 | $3,225.72 |
| LUCIO MAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.88256 | $515.94 |
| LUCIO MAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 215.73987 | $472.47 |
| LUCIO MAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107127445651 | $31.71 |
| LUCIO MAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.809874750199 | $2.76 |
| LUCIO MAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.33492911 | $16.91 |
| LUCIO MAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8729809943 | $1.18 |
| LUCIO MAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30425112882 | $3.38 |
| LUCIO MAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0551898066193 | $3.11 |
| LUCIO MAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.126791805858 | $0.15 |
| LUCIO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000445574870459999 | $1.32 |
| LUCIO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118757415986 | $0.12 |
| LUCIO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002841333788 | $0.55 |
| LUCIO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071107457954 | $21.05 |
| LUCIO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017735709662 | $0.00 |
| LUCIO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04529231838 | $0.05 |
| LUCIO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127489346413 | $0.01 |
| LUCIO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042647256048 | $0.00 |
| LUCIO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115625458530999 | $0.00 |
| LUCIO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088317319439 | $178.18 |
| LUCIO MERLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.259987435) | ($2.72) |
| LUCIO MERLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001605936062) | ($0.62) |
| LUCIO MERLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001295109728) | ($0.50) |
| LUCIO MERLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008029680311) | ($0.31) |
| LUCIO MERLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001968566786) | ($0.76) |
| LUCIO MERLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 9.83913828 | $3,795.08 |
| LUCIO MERLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,599.078114 | $1,599.08 |
| LUCIO MERLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4695953257) | ($0.95) |
| LUCIO MERLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| LUCIO MERLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 857.142857143 | $932.58 |
| LUCIO MERLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5827532568) | ($1.18) |
| LUCIO MERLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (741.0) | ($741.00) |
| LUCIO MERLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MANA | 777.952755906 | $1,135.81 |
| LUCIO MERLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 166.994151 | $166.99 |
| LUCIO MERLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3510764589) | ($0.60) |
| LUCIO MERLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (375.0) | ($375.00) |
| LUCIO MERLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 64.5716745591 | $575.16 |
| LUCIO MERLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 36.747079094 | $923.65 |
| LUCIO MERLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.06047291552) | ($1.52) |
| LUCIO MERLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.363072053) | ($9.13) |
| LUCIO MERLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (36.323534126) | ($913.00) |
| LUCIO MERLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (9.83913828) | ($3,181.68) |
| LUCIO MERLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 875.8808 | $875.88 |
| LUCIO MERLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.369299402) | ($6.90) |
| LUCIO MERLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (627.0) | ($627.00) |
| LUCIO MERLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,557.4136 | $1,047.88 |
| LUCIO MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6742474296827 | $24.63 |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01503893 | $549.21 |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $584.60 |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 97.95 | $671.94 |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (97.95) | ($676.51) |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0226117 | $676.51 |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 131.523999889 | $1,250.85 |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.51808692 | $150.39 |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (131.523999889) | ($1,145.61) |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021818167184188 | $62.54 |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1314654042156 | $1.16 |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018195052148461 | $0.00 |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020000992417 | $0.46 |
| LUCIO NANFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066703207114 | $0.00 |
| LUCIO NANFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017155382195 | $0.00 |
| LUCIO NANFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000044171350522 | $0.00 |
| LUCIO PACIARONI FURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016533499947 | $0.00 |
| LUCIO PACIARONI FURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060122492943 | $0.00 |
| LUCIO PACIARONI FURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017140170134 | $0.00 |
| LUCIO REBECHESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150206220969999 | $0.44 |
| LUCIO REBECHESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22909163962238 | $2.28 |
| LUCIO REBECHESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018549891739 | $0.00 |
| LUCIO REBECHESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44414424463 | $30.37 |
| LUCIO REBECHESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126861557232999 | $4.04 |
| LUCIO SCALISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22042553) | ($6,128.05) |
| LUCIO SCALISE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.22040247 | $6,704.42 |
| LUCIO SCALISE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22098881) | ($6,089.48) |
| LUCIO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158439305945009 | $54.19 |
| LUCIO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.671331939099 | $119.42 |
| LUCIO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040332516313 | $79.87 |
| LUCIO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.691055431 | $163.69 |
| LUCIO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078525219382 | $0.00 |
| LUCIO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.991685894 | $66.59 |
| LUCIO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052426196277 | $0.02 |
| LUCIO SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000558399723129999 | $0.01 |
| LUCIO SCHERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278740061425 | $50.37 |
| LUCIO SCHERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229116202629999 | $0.04 |
| LUCIO SCHERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9886784571 | $6.99 |
| LUCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017025529849 | $5.04 |
| LUCIO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145800110035 | $0.00 |
| LUCIO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112370127659999 | $0.00 |
| LUCIO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000017724321133 | $0.00 |
| LUCIO STOCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018351804281 | $0.54 |
| LUCIO STOCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1272024634 | $7.13 |
| LUCIO TORRESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000396867052404999 | $0.00 |
| LUCIO TORRESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094524679542 | $0.01 |
| LUCIO TUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142710120461 | $0.42 |
| LUCIO TUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003126500501 | $0.00 |
| LUCIO VERONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316561046099999 | $9.37 |
| LUCIO VERONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036147258442 | $7.05 |
| LUCIO VERONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148185874629999 | $0.01 |
| LUCIO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000621670915 | $0.02 |
| LUCIO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032331801019 | $0.00 |
| LUCIO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026155590825 | $0.00 |
| LUCIO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018143541633 | $0.02 |
| LUCIO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000081750841773 | $0.00 |
| LUCIOUS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143396417721 | $0.42 |
| LUCIOUS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032017333525 | $0.00 |
| LUCIOUS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00789703233839999 | $0.19 |
| LUCIOUS III SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.896143444 | $32.42 |
| LUCIOUS III SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6565750212 | $6.69 |
| LUCIOUS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01779369636 | $0.02 |
| LUCIOUS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021837600495 | $0.00 |
| LUCIOUS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058933510923 | $0.00 |
| LUCIOUS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1384274503 | $0.05 |
| LUCIOUS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044512484627 | $0.00 |
| LUCIUS FERREIRA HIBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049097653913 | $0.01 |
| LUCIUS LOKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002874148604) | ($11.10) |
| LUCIUS LOKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.1435706827) | ($283.08) |
| LUCIUS LOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.979702923) | ($8.30) |
| LUCIUS LOKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001913241449) | ($0.57) |
| LUCIUS LOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.299795208 | $1,868.99 |
| LUCIUS LOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.043180728) | ($1,500.00) |
| LUCIUS LOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03152888567) | ($45.34) |
| LUCIUS LOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007782128228) | ($11.19) |
| LUCIUS LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2087150718565 | $20.76 |
| LUCIYA IL DAROVNA MUSINOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.05) | ($402.05) |
| LUCIYA IL DAROVNA MUSINOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002912) | ($91.32) |
| LUCIYA IL DAROVNA MUSINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291326922984887 | $100.03 |
| LUCIYA IL DAROVNA MUSINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.406281758551 | $2.41 |
| LUCJAN BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131605877097 | $0.39 |
| LUCJAN BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72233633492 | $0.85 |
| LUCJAN BIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074701940083 | $1.46 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 1.989602 | $3,939.53 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.23263168 | $9,414.14 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.16952 | $6,900.99 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (50.923981862) | ($156,440.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 39,110.0 | $39,110.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 1,019.589 | $2,200.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 1.01274 | $3,000.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.02509 | $1,000.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.1037201 | $4,000.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.02933 | $3,000.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.02933 | $3,000.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.07596 | $3,000.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 1.05759 | $3,000.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 1.02606 | $3,000.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.018248 | $2,900.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.15158 | $5,500.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,510.0) | ($5,510.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.1533985 | $5,510.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.0115505763) | ($400.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 2.508427574 | $4,649.41 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.01448021 | $2,279.24 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | PAXG | (7.88776625) | ($14,668.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.042934 | $100.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,667.0 | $3,667.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,667.0) | ($3,667.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.524776 | $3,667.00 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024831) | ($49.91) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($49.93) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,034.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87672669) | ($26,331.61) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01656033526) | ($32.68) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008202781696) | ($0.25) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001016104931) | ($3.06) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (41.391813469) | ($39,110.00) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 50.923981862 | $48,116.69 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1729439079) | ($163.41) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.246942721) | ($1,178.20) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001145580351) | ($0.25) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001436259584) | ($3.06) |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050400981100936 | $184.81 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.184278198635 | $77.48 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17595901677 | $401.20 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1548852862 | $0.15 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0231865430210909 | $44.38 |
| LUCJAN KOLBUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00359139338 | $0.00 |
| LUCJAN WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023821336304 | $0.01 |
| LUCJAN WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0838751290339999 | $0.10 |
| LUCJAN WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.136685523079999 | $0.14 |
| LUCJAN WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038643031805 | $0.03 |
| LUCK KEE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.300619970512 | $4.27 |
| LUCK KEE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6951951601 | $4.70 |
| LUCKA VAJDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121895843196 | $0.00 |
| LUCKA VAJDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044636672326 | $0.00 |
| LUCKIE HAPETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $741.11 |
| LUCKIE HAPETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16294388 | $6,699.95 |
| LUCKIE HAPETA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.182272) | ($7,419.39) |
| LUCKIE HAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001930683071941 | $7.80 |
| LUCKIE HAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055798885923 | $0.04 |
| LUCKIE HAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047696908727 | $0.00 |
| LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $24.09 |
| LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,754.85 |
| LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4056219198) | ($800.00) |
| LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001387891059) | ($0.17) |
| LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.726001477104 | $16.63 |
| LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003055685405264 | $5.72 |
| LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.476073446 | $0.48 |
| LUCKSON DAUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001538340141 | $0.00 |
| LUCKSON DAUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001870979709 | $0.04 |
| LUCKSON DAUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.23130943 | $138.22 |
| LUCKSON DAUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023626649281 | $0.00 |
| LUCKSON DAUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000065053660472 | $0.01 |
| LUCKSON DAUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000260057536249999 | $0.00 |
| LUCKY CASHIER IKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001060340266 | $0.00 |
| LUCKY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004464104492 | $0.00 |
| LUCKY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098276384566 | $0.10 |
| LUCKY CHUKS MOSES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| LUCKY CHUKS MOSES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| LUCKY CHUKS MOSES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.111427) | ($402.11) |
| LUCKY CHUKS MOSES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172342) | ($54.50) |
| LUCKY CHUKS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239362659 | $50.00 |
| LUCKY CHUKS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172438561953028 | $50.03 |
| LUCKY CHUKS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5069277805287 | $2.51 |
| LUCKY DICKINSON UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003171520007957 | $0.00 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20,926.422636 | $20,926.42 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08561477 | $3,425.01 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.08659411 | $3,506.15 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08554987) | ($3,450.00) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08554987 | $3,450.00 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172143) | ($6,922.90) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.08712999 | $3,504.80 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.08782761 | $3,532.87 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.08708946 | $3,488.52 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.262048) | ($10,580.19) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.08781485 | $3,644.93 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.08849129 | $3,662.65 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17630618) | ($7,295.20) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.08743443 | $3,659.13 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0840953 | $3,340.13 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.171529) | ($6,815.24) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.06263295 | $2,490.91 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.05454061 | $2,165.68 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.117174) | ($4,650.23) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.05423361 | $2,138.38 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.05693121 | $2,185.28 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.111165) | ($4,375.67) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.05687533 | $2,220.01 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.05347913 | $2,135.74 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.110354) | ($4,315.26) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05383893 | $2,079.02 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.04392393 | $1,684.44 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05112217 | $1,972.85 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05077581 | $1,958.17 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.052237 | $1,997.55 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251898) | ($9,495.01) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.05253313 | $2,085.76 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.05370996 | $1,995.80 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106243) | ($3,834.17) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05450492 | $1,961.48 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054505) | ($1,961.95) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05430489 | $1,954.33 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05340749 | $1,833.48 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.107712) | ($3,671.62) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05376711 | $1,650.60 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05313484 | $1,669.55 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50154618) | ($15,874.94) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50154618 | $15,874.94 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.608448) | ($19,227.57) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5015460794) | ($14,575.12) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5015460794 | $14,575.12 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04962977 | $1,422.66 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501547) | ($14,465.40) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04908718 | $1,452.34 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0510769 | $1,534.09 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.04885866 | $1,460.48 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.04859418 | $1,463.37 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.198652) | ($6,184.43) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04905542 | $1,455.88 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0501467 | $1,512.22 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.05042201 | $1,461.38 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.05148568 | $1,555.69 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.249704) | ($7,524.52) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.04971608 | $1,436.30 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.04839326 | $1,426.10 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.04797194 | $1,437.96 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146081) | ($4,403.32) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.04784201 | $1,441.19 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.05200696 | $1,529.21 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.05077604 | $1,513.16 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150625) | ($4,471.71) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,500.0) | ($19,500.00) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,500.0 | $19,500.00 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.05248553 | $1,553.77 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052486) | ($1,524.02) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.05166808 | $1,476.04 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.05193264 | $1,503.53 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10360104) | ($3,046.76) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.05162638 | $1,510.48 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.05078319 | $1,559.88 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102409) | ($3,243.64) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.04736769 | $1,523.11 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.04974144 | $1,500.84 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0971097) | ($2,899.70) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.05192852 | $1,564.80 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.05016325 | $1,481.72 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102091) | ($3,034.14) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.05143149 | $1,531.61 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.59) | ($1,050.59) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.59 | $1,050.59 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051432) | ($1,536.57) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.05128258 | $1,543.04 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051282) | ($1,536.95) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.05013568 | $1,572.76 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050136) | ($1,573.31) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0503276 | $1,516.27 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.05196307 | $1,573.13 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102291) | ($3,091.03) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.05168785 | $1,558.80 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,928.307127 | $3,928.31 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.05145678 | $1,497.75 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103144) | ($3,014.03) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.05055825 | $1,443.74 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050559) | ($1,446.51) |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.04850403 | $1,353.78 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034401621839994 | $132.20 |
| LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.288126751 | $187.29 |
| LUCKY EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001396882652 | $0.00 |
| LUCKY FUZILE CABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043729696476577 | $0.04 |
| LUCKY ISAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051258733550513 | $0.01 |
| LUCKY JOHN PHILIP BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042556077901 | $0.00 |
| LUCKY JOHN PHILIP BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037491854991 | $0.00 |
| LUCKY JOHN PHILIP BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036039180688 | $0.00 |
| LUCKY JOHN PHILIP BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018317239108 | $0.00 |
| LUCKY JOHN PHILIP BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016050088888 | $0.00 |
| LUCKY MKOSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033214168193 | $0.10 |
| LUCKY MKOSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016742293411 | $0.02 |
| LUCKY MKOSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016254558415 | $0.00 |
| LUCKY MKOSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022919899296 | $0.00 |
| LUCKY PIET MOEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040728089586376 | $0.04 |
| LUCKY PULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7608855364094 | $15.74 |
| LUCKY RIFQIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004667944978 | $0.00 |
| LUCKY RIFQIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063065394819 | $0.00 |
| LUCKY RIFQIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079270460184 | $0.00 |
| LUCKY RIFQIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015364825313 | $0.00 |
| LUCKY RIFQIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100302177732 | $0.01 |
| LUCKY RIFQIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015050177703 | $0.00 |
| LUCKY RIFQIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00775910102689999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCKY SAINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| LUCKY SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247071555145 | $0.03 |
| LUCKY SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.50680289199999 | $2.51 |
| LUCKY SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286621827961884 | $0.03 |
| LUCKY SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.012882 | $500.44 |
| LUCKY SMSF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LUCKY SMSF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($146.89) |
| LUCKY SMSF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,144.16) |
| LUCKY SMSF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51579212) | ($14,891.66) |
| LUCKY SMSF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050685213718 | $187.06 |
| LUCKY SMSF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.5565747015099 | $143.52 |
| LUCKY SMSF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096120990292 | $194.16 |
| LUCKY TAYLOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00398171376) | ($11.72) |
| LUCKY TAYLOR | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00398171376 | $11.72 |
| LUCKY TAYLOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001160314733) | ($4.60) |
| LUCKY TAYLOR | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001160314733 | $4.60 |
| LUCKY TAYLOR | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003981) | ($9.73) |
| LUCKY TAYLOR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000116) | ($3.43) |
| LUCKY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002564922821 | $0.01 |
| LUCKY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009081515793886 | $0.03 |
| LUCKY TRIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.10) |
| LUCKY TRIEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,019.767556) | ($553.68) |
| LUCKY TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84816267194961 | $7.89 |
| LUCKY TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.22201711954799 | $4.52 |
| LUCKY TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112761134216 | $0.00 |
| LUCKY VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290471760346592 | $0.03 |
| LUCKY WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00733084203759999 | $227.13 |
| LUCKY WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17301270153 | $350.87 |
| LUCKY WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.5590637879999 | $39.29 |
| LUCKY WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.144161977 | $102.79 |
| LUCKY WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00077670448018 | $0.01 |
| LUCKY WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039207523665 | $0.13 |
| LUCKY WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000136757004871 | $0.02 |
| LUCKY WINEBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000768972502599999 | $0.00 |
| LUCLEASA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032867011736 | $9.73 |
| LUCLEASA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253660455354 | $4.95 |
| LUCLEASA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013785994944 | $0.10 |
| LUCRECIA APAZA LIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001447384992 | $0.00 |
| LUCRECIA APAZA LIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039517499499 | $0.00 |
| LUCRECIA APAZA LIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042316512524 | $0.00 |
| LUCRECIA APAZA LIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013229426773 | $0.00 |
| LUCRECIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000564185580157999 | $0.00 |
| LUCRECIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076683458467 | $0.00 |
| LUCRECIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011313612568 | $0.00 |
| LUCRECIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40898008199 | $0.48 |
| LUCRECIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052110089401 | $1.02 |
| LUCRECIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039023165601 | $0.00 |
| LUCRECIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30326605251 | $2.68 |
| LUCRECIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036776482105 | $0.04 |
| LUCRECIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027105627977 | $0.00 |
| LUCRECIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00206179968049999 | $0.00 |
| LUCRECIA LORENA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112276112886744 | $0.01 |
| LUCRECIA LOZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.608011464523 | $30.90 |
| LUCRECIA ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000817017358 | $0.00 |
| LUCRECIA ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00230178961589999 | $0.00 |
| LUCRETIA MARKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,689.979323437) | ($18,689.98) |
| LUCRETIA MARKS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 18,689.979323437 | $18,689.98 |
| LUCRETIA MARKS | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUCRETIA MARKS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (18,679.979323) | ($18,679.98) |
| LUCRETIA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.55151411921 | $223.55 |
| LUCRETIA ZIRBO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.14104101 | $406.45 |
| LUCRETIA ZIRBO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001683) | ($49.97) |
| LUCRETIA ZIRBO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.141588) | ($278.19) |
| LUCRETIA ZIRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016838345959709 | $50.00 |
| LUCRETIA ZIRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006734921730069 | $1.52 |
| LUCREZIA BERINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137544) | ($4,334.70) |
| LUCREZIA BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116252084372975 | $39.76 |
| LUCREZIA BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048282003563 | $0.06 |
| LUCREZIA BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7669913057 | $6.77 |
| LUCREZIA BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3177959059 | $2.08 |
| LUCREZIA BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.518248745 | $39.52 |
| LUCREZIA BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057863562359 | $0.35 |
| LUCREZIA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007602252854 | $0.00 |
| LUCREZIA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00471255717316004 | $0.01 |
| LUCREZIA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029224333015 | $0.00 |
| LUCREZIA CAMILLA FERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054484725485 | $1.69 |
| LUCREZIA CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082909236 | $0.00 |
| LUCREZIA CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000033030820326 | $0.00 |
| LUCREZIA FEDERICA MARZOVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279085772 | $50.00 |
| LUCREZIA FEDERICA MARZOVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95081113954499 | $4.57 |
| LUCREZIA FERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024058531949 | $7.12 |
| LUCREZIA FERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37659075897 | $1.64 |
| LUCRICIA MOKGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019999677508 | $0.02 |
| LUCUS TYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.852608566) | ($90.95) |
| LUCUS TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024114104132 | $0.00 |
| LUCUS TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007709330925 | $0.08 |
| LUCY ABRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061506370797 | $190.14 |
| LUCY ABRAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024221886417 | $47.24 |
| LUCY ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010981716665663 | $0.00 |
| LUCY AMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111390852373 | $32.97 |
| LUCY AMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304795752689999 | $59.69 |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.9135) | ($5,407.93) |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,395.293 | $5,407.93 |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (99.0) | ($589.40) |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 587.664 | $589.40 |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (9.89) | ($77.74) |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.002835 | $77.74 |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00512) | ($138.71) |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 137.335 | $138.71 |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (154.0) | ($171.04) |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 170.062 | $171.04 |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,130.0) | ($4,130.00) |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.999499 | $4,130.00 |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0051088 | $155.00 |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,005.35) | ($2,005.35) |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999) | ($3,107.21) |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005114) | ($146.21) |
| LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1568891463784 | $69.47 |
| LUCY BAJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137625377361 | $4.07 |
| LUCY BAJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156955674219999 | $3.06 |
| LUCY BAJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6228324946 | $1.62 |
| LUCY BAJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37190245029999 | $5.05 |
| LUCY BAJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39397321733 | $0.25 |
| LUCY BAJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0604893321969999 | $0.67 |
| LUCY BAJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146350782417999 | $0.08 |
| LUCY BETTERIDGE-DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000632028560199999 | $0.19 |
| LUCY BETTERIDGE-DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156164720079999 | $0.18 |
| LUCY BETTERIDGE-DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029065673668 | $0.00 |
| LUCY BLENKINSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040345223888 | $123.82 |
| LUCY BLENKINSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1693870945 | $2.53 |
| LUCY BLENKINSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03538196505 | $69.73 |
| LUCY BLENKINSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30276453348 | $14.48 |
| LUCY BOLTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,728.849236 | $1,728.85 |
| LUCY BOLTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.26) | ($4.26) |
| LUCY BOLTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| LUCY BOLTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.1622950428 | $6,360.18 |
| LUCY BOLTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00724431) | ($282.56) |
| LUCY BOLTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.1994509847) | ($7,596.00) |
| LUCY BOLTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,798.0 | $3,798.00 |
| LUCY BOLTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUCY BOLTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,772.589236) | ($3,772.59) |
| LUCY BOLTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00015086) | ($4.45) |
| LUCY BOLTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00734221689) | ($171.36) |
| LUCY BOLTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.162731908) | ($3,798.00) |
| LUCY BOLTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1996018447 | $4,658.51 |
| LUCY BOLTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005102223746) | ($119.08) |
| LUCY BOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346628065004643 | $11.50 |
| LUCY BOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060359180312 | $0.01 |
| LUCY BOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.550467525087 | $1.55 |
| LUCY BOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.964842560375 | $2.01 |
| LUCY BRANSBURY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($33.95) |
| LUCY BRANSBURY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.571412356) | ($794.52) |
| LUCY BRANSBURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03173258) | ($927.41) |
| LUCY BRANSBURY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.646436) | ($952.19) |
| LUCY BRANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033231412033324 | $11.15 |
| LUCY BRANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016178788196 | $0.00 |
| LUCY BRANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00647162440348499 | $14.78 |
| LUCY BRANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2844795250159 | $0.39 |
| LUCY BRANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35251145376 | $3.92 |
| LUCY BRANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.618706841789999 | $0.30 |
| LUCY BRANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023961466288501 | $1.78 |
| LUCY BRANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000259001279919999 | $0.01 |
| LUCY BRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098433812685 | $0.29 |
| LUCY BRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73823369399999 | $2.03 |
| LUCY BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036678924047 | $0.00 |
| LUCY C HYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004818505627 | $14.26 |
| LUCY C HYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.9132680529999 | $22.92 |
| LUCY C HYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24175337237 | $0.15 |
| LUCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090441515346 | $278.57 |
| LUCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5228917965 | $4.11 |
| LUCY CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.8098363709999 | $41.81 |
| LUCY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044191385811 | $0.13 |
| LUCY ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069032296421 | $20.43 |
| LUCY ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083496699577 | $16.29 |
| LUCY EVANS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (350.13425) | ($228.20) |
| LUCY EVANS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00745933 | $228.18 |
| LUCY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000497038682291999 | $1.15 |
| LUCY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3735409456234 | $1.65 |
| LUCY FACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3938350585979 | $0.38 |
| LUCY FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039893901437 | $1.18 |
| LUCY FENTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001295 | $50.17 |
| LUCY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099302063464 | $29.35 |
| LUCY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118358143195 | $23.09 |
| LUCY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023772429385 | $71.88 |
| LUCY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296625246 | $0.42 |
| LUCY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6289861143 | $1.02 |
| LUCY HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75781252645914 | $1.80 |
| LUCY KATE BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7084089309731 | $0.68 |
| LUCY KELLEY-WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022932657586 | $0.68 |
| LUCY KOOIJMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,742.74) |
| LUCY KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028709465919 | $88.66 |
| LUCY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005330597047 | $15.78 |
| LUCY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366047412209999 | $7.14 |
| LUCY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089300075009 | $0.09 |
| LUCY LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02596624) | ($790.70) |
| LUCY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016122268297236 | $5.86 |
| LUCY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047012380536 | $0.00 |
| LUCY M GENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017667518707 | $0.52 |
| LUCY M GENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002974563987 | $5.80 |
| LUCY MAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084933956497 | $262.43 |
| LUCY MAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39334481184 | $784.17 |
| LUCY MAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050274745876 | $0.03 |
| LUCY MAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.32819762266999 | $78.51 |
| LUCY MARIE SCHRAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000693389442 | $0.00 |
| LUCY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192484551629999 | $57.70 |
| LUCY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014887451002 | $29.05 |
| LUCY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.650634426 | $15.58 |
| LUCY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0313666422 | $4.41 |
| LUCY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3352018463 | $3.73 |
| LUCY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033594789436 | $0.30 |
| LUCY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08244021685 | $0.51 |
| LUCY MASON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.04695) | ($99.98) |
| LUCY MASON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,597.122302) | ($4,993.49) |
| LUCY MASON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($834.00) |
| LUCY MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015094) | ($595.85) |
| LUCY MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050516) | ($1,994.21) |
| LUCY MASON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($1,147.31) |
| LUCY MASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055784) | ($2,224.90) |
| LUCY MASON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018) | ($50.41) |
| LUCY MASON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.356) | ($999.74) |
| LUCY MASON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.05 | $4.19 |
| LUCY MASON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 34.838329 | $2,917.86 |
| LUCY MASON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 46.5 | $46.50 |
| LUCY MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.55 |
| LUCY MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.013722115 | $3.81 |
| LUCY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 35.0 | $35.00 |
| LUCY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,326.124) | ($797.91) |
| LUCY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 780.821 | $797.91 |
| LUCY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,049.155) | ($500.00) |
| LUCY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 488.171 | $500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (61.983) | ($150.00) |
| LUCY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 147.643 | $150.00 |
| LUCY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (17.4825) | ($149.27) |
| LUCY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 147.15 | $149.27 |
| LUCY MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LUCY MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 38.0 | $38.00 |
| LUCY MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 37.0 | $37.00 |
| LUCY MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($13.16) |
| LUCY MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,043.0) | ($1,993.92) |
| LUCY MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 5.0 | $0.83 |
| LUCY MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 82.164264 | $13.64 |
| LUCY MASON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $3.53 |
| LUCY MASON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 381.8 | $270.35 |
| LUCY MASON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| LUCY MASON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (199.2) | ($199.20) |
| LUCY MASON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 266.204 | $199.20 |
| LUCY MASON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LUCY MASON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 265.887 | $200.00 |
| LUCY MASON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,541.0) | ($998.66) |
| LUCY MASON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUCY MASON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LUCY MASON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 265.852 | $200.00 |
| LUCY MASON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.254632) | ($499.27) |
| LUCY MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 183.7 | $126.10 |
| LUCY MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 176.6 | $117.34 |
| LUCY MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LUCY MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 302.756 | $200.00 |
| LUCY MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 489.0 | $325.50 |
| LUCY MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,144.0) | ($698.86) |
| LUCY MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUCY MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.542) | ($995.63) |
| LUCY MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TGBP | (11.0) | ($13.86) |
| LUCY MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TGBP | (500.0) | ($630.20) |
| LUCY MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,497.5 | $859.27 |
| LUCY MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 598.9 | $342.90 |
| LUCY MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $84.29 |
| LUCY MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $294.16 |
| LUCY MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (136.0) | ($92.29) |
| LUCY MASON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.96 |
| LUCY MASON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.3809612716 | $746.28 |
| LUCY MASON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.007895) | ($250.11) |
| LUCY MASON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 249.821 | $250.11 |
| LUCY MASON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.131042) | ($249.94) |
| LUCY MASON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 249.354 | $249.94 |
| LUCY MASON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (112.0) | ($84.05) |
| LUCY MASON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (461.607) | ($300.06) |
| LUCY MASON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 297.524 | $300.06 |
| LUCY MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (827.193) | ($500.90) |
| LUCY MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 499.045 | $500.90 |
| LUCY MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.007895 | $230.61 |
| LUCY MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031988) | ($50.33) |
| LUCY MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.273052) | ($1,998.83) |
| LUCY MASON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,676.0) | ($1,003.65) |
| LUCY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,433.56981801724 | $1,605.79 |
| LUCY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00750140638 | $0.76 |
| LUCY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16167606393 | $0.00 |
| LUCY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.146917699998299 | $0.01 |
| LUCY MASTROLORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1101998177599 | $12.81 |
| LUCY MCCUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349457478169999 | $10.34 |
| LUCY MINERDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58360792393609 | $0.56 |
| LUCY MINTO-DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297484648564 | $8.81 |
| LUCY MINTO-DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01280362213278 | $24.98 |
| LUCY MINTO-DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23107396964 | $2.57 |
| LUCY MIRIGO KANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00204801440189999 | $0.46 |
| LUCY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230962440799999 | $0.05 |
| LUCY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000179058371019999 | $0.00 |
| LUCY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013467730252 | $0.00 |
| LUCY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00299929213008 | $0.00 |
| LUCY MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026190005583 | $79.45 |
| LUCY MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23697934481 | $2.09 |
| LUCY MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.959965807731999 | $25.44 |
| LUCY MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042134508519 | $4.63 |
| LUCY MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16458113378 | $9.37 |
| LUCY MORRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (969.7389) | ($969.74) |
| LUCY MORRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (52.349) | ($39.80) |
| LUCY MORRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0013613 | $39.80 |
| LUCY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66742753848235 | $9.52 |
| LUCY NDUTA BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002017305533 | $0.00 |
| LUCY NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141256806822 | $0.42 |
| LUCY NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.28867169249999 | $7.29 |
| LUCY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166474404509999 | $49.55 |
| LUCY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039577306458 | $78.32 |
| LUCY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1459423899999 | $12.01 |
| LUCY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1694069205 | $3.25 |
| LUCY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59167590733 | $6.58 |
| LUCY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121514157064 | $8.89 |
| LUCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016395334767 | $4.85 |
| LUCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0504747054369999 | $0.06 |
| LUCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041409906954 | $0.01 |
| LUCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28884706976 | $0.81 |
| LUCY NHIEN TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.13097492 | $407.54 |
| LUCY NHIEN TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00439917 | $182.32 |
| LUCY NHIEN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.28244623 | $547.40 |
| LUCY NHIEN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01119787 | $354.15 |
| LUCY NHIEN TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00559894 | $167.03 |
| LUCY NHIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053669107141 | $15.08 |
| LUCY NHIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067852714774 | $11.91 |
| LUCY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025007674894 | $0.74 |
| LUCY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1506964356 | $0.02 |
| LUCY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036356490422 | $0.00 |
| LUCY OBRIEN-ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444655756999 | $0.42 |
| LUCY OBRIEN-ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082026533518 | $0.01 |
| LUCY OBRIEN-ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.764152419 | $18.76 |
| LUCY OBRIEN-ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041293333665 | $0.00 |
| LUCY OGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.911571313373 | $32.74 |
| LUCY PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28750933307099 | $3.46 |
| LUCY PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056707233353 | $11.06 |
| LUCY PINELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01071995 | $1.14 |
| LUCY PINELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0000001 | $0.00 |
| LUCY PINELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02744642 | $1,096.92 |
| LUCY PINELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 266.070159 | $254.14 |
| LUCY PINELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.61991867 | $1,822.77 |
| LUCY PINELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168924969997 | $35.24 |
| LUCY PINELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001335280991 | $0.00 |
| LUCY PINELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000433843958303 | $0.00 |
| LUCY REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03462677 | $973.75 |
| LUCY REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03659718 | $1,013.35 |
| LUCY REYES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.369984901) | ($4,121.02) |
| LUCY REYES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.369984901 | $4,121.02 |
| LUCY REYES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.369984901) | ($4,224.17) |
| LUCY REYES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.97264743) | ($392.33) |
| LUCY REYES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.97264743 | $392.33 |
| LUCY REYES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (37.97264743) | ($371.17) |
| LUCY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003930818943 | $120.41 |
| LUCY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017469247060484 | $43.41 |
| LUCY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99003403129999 | $1.58 |
| LUCY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.479867661636769 | $6.44 |
| LUCY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039752615688 | $0.04 |
| LUCY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00111549701857 | $0.25 |
| LUCY RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083210299187 | $0.25 |
| LUCY ROEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152103070211 | $4.50 |
| LUCY ROEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01880853078 | $36.70 |
| LUCY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82259674899 | $2.04 |
| LUCY SACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016651073625 | $0.49 |
| LUCY SACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032339616588 | $63.50 |
| LUCY SACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3541766191 | $8.35 |
| LUCY SACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4118958787 | $0.21 |
| LUCY SACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22365926377 | $0.34 |
| LUCY SAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00389533 | $112.59 |
| LUCY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003867751048 | $11.28 |
| LUCY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117668031635 | $0.00 |
| LUCY SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028847621651 | $5.63 |
| LUCY SHARDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048375109675 | $0.00 |
| LUCY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038686145751 | $0.00 |
| LUCY SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000466835968559999 | $0.00 |
| LUCY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018409858361 | $0.54 |
| LUCY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099670841674 | $1.94 |
| LUCY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.9116888169999 | $22.91 |
| LUCY SONBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.782058529266 | $10.80 |
| LUCY SUNDERLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.7198233065 | $1,369.02 |
| LUCY SUNDERLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.6480095722 | $1,226.37 |
| LUCY SUNDERLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04857) | ($99.98) |
| LUCY SUNDERLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,503.22) |
| LUCY SUNDERLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,068.80) |
| LUCY SUNDERLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,022.50) |
| LUCY SUNDERLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,604.62) |
| LUCY SUNDERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.1826598251 | $343.94 |
| LUCY SUNDERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3946753201 | $3.39 |
| LUCY SUNDERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1777420734 | $10.63 |
| LUCY SUSANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (28.699346468) | ($245.54) |
| LUCY SUSANTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.243) | ($507.00) |
| LUCY SUSANTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007209) | ($219.93) |
| LUCY SUSANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089433747648 | $2.95 |
| LUCY SUSANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250387513284 | $5.91 |
| LUCY SUSANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8395424991 | $4.84 |
| LUCY SUSANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045558286068616 | $0.54 |
| LUCY SUSANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114401376537 | $0.01 |
| LUCY TISCHLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179066) | ($70.91) |
| LUCY TISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000326245088318 | $0.01 |
| LUCY TISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0732602754631 | $0.15 |
| LUCY TISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00113075943045 | $0.00 |
| LUCY TRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AAVE | 0.41606111 | $77.89 |
| LUCY TRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SUSHI | 8.45452666 | $29.68 |
| LUCY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 836.845846 | $514.53 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035876325287 | $10.62 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173791281359999 | $0.20 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019256234083 | $3.76 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046206017254 | $0.04 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015582690093 | $0.00 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002001911212 | $0.00 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041351533542 | $0.37 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2021148948 | $0.32 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.0808849191999 | $6.42 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00393612669082 | $0.39 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018819596168 | $0.01 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0516721373059999 | $0.07 |
| LUCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.073740110518 | $0.12 |
| LUCY VITTRUP CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.029783104 | $84.18 |
| LUCY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030304560537 | $0.09 |
| LUCY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088710146646 | $0.02 |
| LUCY WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156082271815 | $4.62 |
| LUCY WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03261699744 | $64.07 |
| LUCY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020195694504 | $60.67 |
| LUCY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.3322141569999 | $35.33 |
| LUCY-ANNE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013422052505 | $0.00 |
| LUCY-ANNE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070683424592 | $0.07 |
| LUCYCAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157851102659 | $0.47 |
| LUCYCAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015177065344 | $0.02 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.55812036) | ($4,700.00) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.55812036 | $4,700.00 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.55812036) | ($4,692.28) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.430333906) | ($1,300.00) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.430333906 | $1,300.00 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.430333906) | ($1,309.93) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,144.029886897) | ($2,144.03) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,144.029886897 | $2,144.03 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,144.0) | ($2,144.00) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 1.056607 | $2,144.00 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,057.02) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,057.02 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5052974961) | ($1,025.16) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5052974961 | $1,025.16 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.561904496) | ($7,243.62) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08186456616) | ($2,335.19) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08186456616 | $2,335.19 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.61431973) | ($3.61) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.61431973 | $3.61 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003350740285) | ($5.13) |
| LUCYNA CYGANEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003350740285 | $5.13 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042505391572897 | $128.64 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016514453287672 | $45.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8969194138913 | $14.90 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8203185261 | $4.61 |
| LUCYNA CYGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44264375582 | $2.72 |
| LUCYNA KALETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1826231635699 | $23.74 |
| LUCYNA KOSCH-BIEGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018992561896 | $56.89 |
| LUCYNA KOSCH-BIEGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| LUDA HOLODNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (21.62081072) | ($379.45) |
| LUDEK KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004849248826 | $0.00 |
| LUDEK KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108604669026 | $0.00 |
| LUDĚK MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000824743177439999 | $2.44 |
| LUDĚK MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073030973098 | $0.01 |
| LUDĚK MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5617663476 | $3.49 |
| LUDĚK MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00393977712783 | $0.00 |
| LUDĚK MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4407086298 | $0.06 |
| LUDĚK MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045796125391 | $0.00 |
| LUDEK MASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001497008096 | $0.00 |
| LUDEK MASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137559042326 | $0.00 |
| LUDEK MASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.647902491969999 | $0.65 |
| LUDĚK STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.443072102133 | $6.20 |
| LUDĚK UHŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000709016069499999 | $2.10 |
| LUDĚK UHŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0358769363149999 | $0.04 |
| LUDEK ZEDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216042992299999 | $6.40 |
| LUDGER PETER RÖMER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01806287 | $532.27 |
| LUDGER PETER RÖMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494777851359999 | $15.20 |
| LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041897184161 | $0.01 |
| LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000565591688372 | $0.00 |
| LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000929448886699999 | $0.00 |
| LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010127315076 | $0.00 |
| LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089594727284 | $0.01 |
| LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124586732917 | $0.00 |
| LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0469901503559999 | $0.05 |
| LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.003797545085 | $0.00 |
| LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0157926151107 | $0.02 |
| LUDIM CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017688268811 | $0.52 |
| LUDIM CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019175463131 | $0.00 |
| LUDITH SUAZA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004200527904 | $0.00 |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.0) | ($300.00) |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.0 | $300.00 |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (209.021291135) | ($209.02) |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 209.021291135 | $209.02 |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (209.021291) | ($209.02) |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.697410231) | ($1,672.00) |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.119682174 | $2,087.95 |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05092230693) | ($50.16) |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461559911094 | $13.66 |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011680690435385 | $1.35 |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122303970207 | $0.00 |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8535731599913 | $1.85 |
| LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033922950905 | $1.93 |
| LUDIVINE ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05734432563 | $8.91 |
| LUDIVINE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037848933982 | $115.99 |
| LUDIVINE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.7753742733 | $137.41 |
| LUDIVINE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029927315652 | $58.56 |
| LUDIVINE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.321269125 | $25.32 |
| LUDIVINE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69766907659 | $7.75 |
| LUDIVINE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022853804129 | $1.67 |
| LUDIVINE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063198551504 | $0.04 |
| LUDIVINE COIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9117521428 | $3.39 |
| LUDIVINE MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08026625926467 | $0.08 |
| LUDIVINE POUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145940606537 | $0.43 |
| LUDIVINE POUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100254885206 | $202.63 |
| LUDMILA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172343058952042 | $0.00 |
| LUDMILA CARMEN MOROSAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001264) | ($50.88) |
| LUDMILA CARMEN MOROSAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| LUDMILA CARMEN MOROSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126417120874339 | $50.00 |
| LUDMILA CARMEN MOROSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.901223967536 | $0.90 |
| LUDMILA COMARNITCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001264840856477 | $0.51 |
| LUDMILA CRACIUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (460.926464) | ($460.93) |
| LUDMILA CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240442431999 | $0.42 |
| LUDMILA CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.21799236877049 | $4.22 |
| LUDMILA DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116278390470989 | $0.01 |
| LUDMILA FILOUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022528987969 | $6.67 |
| LUDMILA FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.328520666441 | $9.38 |
| LUDMILA JELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00949319588477706 | $0.01 |
| LUDMILA JELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02241325941 | $0.02 |
| LUDMILA KAFANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063931292103 | $18.92 |
| LUDMILA KAFANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021854226047 | $4.26 |
| LUDMILA KAFANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.25443880179999 | $4.96 |
| LUDMILA KAFANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26294238482 | $2.92 |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05030962708) | ($1,541.14) |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05030962708 | $1,541.14 |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.154040022) | ($2,436.19) |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.154040022 | $2,436.19 |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006095204795) | ($1.82) |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00006095204795 | $1.82 |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001293856404) | ($2.62) |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001293856404 | $2.62 |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04942) | ($99.52) |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003362) | ($99.93) |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.105913878) | ($2,265.84) |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04700857) | ($1,363.94) |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279979091838857 | $10.38 |
| LUDMILA KUZNETSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00610022928356691 | $16.68 |
| LUDMILA MIROSHNYCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118468) | ($48.92) |
| LUDMILA MIROSHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000976055546368 | $0.04 |
| LUDMILA MIROSHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047808241307 | $0.00 |
| LUDMILA MIROSHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00923919954431 | $0.01 |
| LUDMILA STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073882786836 | $0.02 |
| LUDMILA ZAKRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002364589043 | $0.70 |
| LUDMILA ZAKRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.919717757 | $36.92 |
| LUDMILLA KUZNETSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311948617379999 | $0.92 |
| LUDMILLA KUZNETSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108434096904999 | $0.11 |
| LUDMILLA MOHERNDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.338612326 | $36.52 |
| LUDO DE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035098079922 | $0.00 |
| LUDO DE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066226968495 | $0.00 |
| LUDO DE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106116663177 | $0.01 |
| LUDO DE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027292626801 | $0.00 |
| LUDO DE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044586892222 | $0.00 |
| LUDO DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048394534198 | $0.00 |
| LUDO OBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92365867587299 | $1.99 |
| LUDO OBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57784835853 | $6.42 |
| LUDOVIC ABROSSIMOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015597611203 | $0.00 |
| LUDOVIC ARCHILLA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03952232486 | $120.25 |
| LUDOVIC ARCHILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1561456189) | ($457.39) |
| LUDOVIC ARCHILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03855292288 | $107.25 |
| LUDOVIC ARCHILLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03940268235 | $80.14 |
| LUDOVIC ARCHILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03945971026 | $57.97 |
| LUDOVIC ARCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.390929504076 | $1.23 |
| LUDOVIC ARCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056495297038 | $1.41 |
| LUDOVIC ATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023077107068 | $0.01 |
| LUDOVIC ATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037164508677 | $0.00 |
| LUDOVIC ATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027998954761 | $0.02 |
| LUDOVIC ATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033641323133 | $0.00 |
| LUDOVIC ATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025007571485 | $0.00 |
| LUDOVIC AYROLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| LUDOVIC AYROLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| LUDOVIC AYROLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 2,503.0 | $2,498.67 |
| LUDOVIC AYROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058941134215 | $182.10 |
| LUDOVIC AYROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86469352569999 | $4.51 |
| LUDOVIC AYROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9962849273 | $22.18 |
| LUDOVIC AYROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.954172393 | $103.95 |
| LUDOVIC AYROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.1656005619999 | $63.17 |
| LUDOVIC AYROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 9.737486291 | $0.84 |
| LUDOVIC BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514986768219999 | $1.52 |
| LUDOVIC BARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015297493391 | $2.98 |
| LUDOVIC BAYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034731885345 | $0.10 |
| LUDOVIC BAYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045057172674 | $0.00 |
| LUDOVIC BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.538921933595 | $6.65 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.2937 | $252.69 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($3.97) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.384171393) | ($1,374.74) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 5.095 | $304.86 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.108362375) | ($263.40) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 7.9694 | $268.59 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02235 | $677.59 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 4.665 | $141.68 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.641349209) | ($385.50) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 2.345 | $70.52 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.345) | ($70.28) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01318162) | ($401.96) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 9.5 | $4.79 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 142.62 | $70.34 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (915.410335) | ($564.56) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (22.336575984) | ($177.80) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (11.137661439) | ($108.07) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000634) | ($19.91) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06377377) | ($2,002.94) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (164.687581232) | ($64.99) |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060298210922018 | $20.21 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030435767193 | $0.01 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130987225796 | $0.01 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005553719452 | $0.00 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1238263745963 | $3.56 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15602855340072 | $2.03 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06335162257129 | $0.62 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043602313676331 | $2.76 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000039406673687 | $0.00 |
| LUDOVIC BERRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.274260552738618 | $0.14 |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002392) | ($100.13) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.237513) | ($9,996.21) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002559) | ($100.20) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,837.68) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($782.68) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43799586) | ($17,324.22) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.577 | $17,944.85 |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57719289) | ($17,484.35) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.63 | $18,016.74 |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.630002) | ($18,027.96) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17,952.887 | $18,027.96 |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001531468531) | ($43.80) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.001531468531 | $43.80 |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.230011697 | $35,178.33 |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0157456 | $450.00 |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.24575812) | ($35,534.00) |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184304356449185 | $73.99 |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013680912946 | $0.00 |
| LUDOVIC BÉTRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015322310398 | $0.02 |
| LUDOVIC BEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018161819309 | $0.02 |
| LUDOVIC BIEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000959260544349999 | $0.00 |
| LUDOVIC BOISNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001393594799 | $0.00 |
| LUDOVIC BOISNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000095290266756 | $0.00 |
| LUDOVIC BOUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079916055099 | $0.24 |
| LUDOVIC BOUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053870119574 | $0.00 |
| LUDOVIC BOUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019627931265 | $3.83 |
| LUDOVIC BOUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| LUDOVIC BROUTY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,253.444159) | ($20,253.44) |
| LUDOVIC BROUTY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20,117.8597) | ($20,117.86) |
| LUDOVIC BROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.81186111805 | $222.92 |
| LUDOVIC BUCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020634597443 | $6.11 |
| LUDOVIC BUCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104242494316999 | $20.34 |
| LUDOVIC BUCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0115410932421189 | $0.05 |
| LUDOVIC CARDON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (1.970419945) | ($6,000.00) |
| LUDOVIC CARDON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| LUDOVIC CARDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| LUDOVIC CARDON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004100376879) | ($1.25) |
| LUDOVIC CARDON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,020.873377 | $1,020.87 |
| LUDOVIC CARDON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.504487) | ($14,731.17) |
| LUDOVIC CARDON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,122.80) |
| LUDOVIC CARDON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 481.07585 | $481.08 |
| LUDOVIC CARDON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| LUDOVIC CARDON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00020611513) | ($6.27) |
| LUDOVIC CARDON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 1.970419945 | $3,559.57 |
| LUDOVIC CARDON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.110732418) | ($3,797.99) |
| LUDOVIC CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247456900750042 | $88.93 |
| LUDOVIC CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065029092576531 | $158.52 |
| LUDOVIC CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.32929845220289 | $3.33 |
| LUDOVIC CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000022079189639 | $0.00 |
| LUDOVIC CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107557469491 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUDOVIC CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003335795244 | $0.00 |
| LUDOVIC CHAPA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8622653724) | ($345.58) |
| LUDOVIC CHAPA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XTZ | (28.003961) | ($58.67) |
| LUDOVIC CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038992957250288 | $1.58 |
| LUDOVIC CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15144078546133 | $0.37 |
| LUDOVIC CHEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047968987505 | $1.42 |
| LUDOVIC CHEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120531404419 | $0.00 |
| LUDOVIC CHEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101695486001 | $19.84 |
| LUDOVIC CHESNAIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205023) | ($6,094.51) |
| LUDOVIC CHESNAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.159736) | ($20,776.36) |
| LUDOVIC CHESNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951284326734999 | $35.34 |
| LUDOVIC CHESNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051147303387155 | $139.44 |
| LUDOVIC CHESNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59079294236 | $0.59 |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($34,204.69) |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (22.792588617) | ($1,638.07) |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.152023609) | ($266.81) |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (237.865793794) | ($530.01) |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (171.352827401) | ($723.24) |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38094503) | ($10,164.17) |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,100.982503617) | ($8,100.98) |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397043679814489 | $152.72 |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017022543637 | $33.21 |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071922081836 | $0.01 |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.922014054667 | $14.30 |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1011395145734 | $15.25 |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00622437089211369 | $2.43 |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39557567112346 | $3.16 |
| LUDOVIC CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 224.023772411999 | $224.02 |
| LUDOVIC COQUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030115529319 | $91.76 |
| LUDOVIC COQUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22754524609 | $0.27 |
| LUDOVIC COQUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22101283135 | $450.02 |
| LUDOVIC COQUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.987983005 | $30.12 |
| LUDOVIC COQUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38628426405 | $15.28 |
| LUDOVIC COULLERY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.747) | ($9.18) |
| LUDOVIC COULLERY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.004869 | $9.18 |
| LUDOVIC COULLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.086580283645 | $6.25 |
| LUDOVIC CRISPIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001228) | ($37.10) |
| LUDOVIC CRISPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012384622417037 | $0.42 |
| LUDOVIC CRISPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115264853222 | $0.01 |
| LUDOVIC CROSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2064976355 | $6.41 |
| LUDOVIC DE GLIMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083202098284 | $0.00 |
| LUDOVIC DE GLIMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032939406819 | $0.64 |
| LUDOVIC DECAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145762857509999 | $0.00 |
| LUDOVIC DECAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004387462464 | $0.00 |
| LUDOVIC DOUMONT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 3.0084 | $6,209.76 |
| LUDOVIC DOUMONT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1048 | $3,193.57 |
| LUDOVIC DOUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.8044428700598 | $62.74 |
| LUDOVIC DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00516124708986922 | $0.01 |
| LUDOVIC DU RIVAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00044386238069 | $0.14 |
| LUDOVIC FORNASARI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (3.484647) | ($1,014.93) |
| LUDOVIC FORNASARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1992228479) | ($358.31) |
| LUDOVIC FORNASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9005140072011 | $17.51 |
| LUDOVIC FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16799145348349 | $7.68 |
| LUDOVIC GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139291215702 | $0.41 |
| LUDOVIC GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049744947507 | $0.06 |
| LUDOVIC GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061316709209999 | $0.01 |
| LUDOVIC GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6030053217 | $2.06 |
| LUDOVIC GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00224326192789999 | $0.00 |
| LUDOVIC GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5643991645 | $0.10 |
| LUDOVIC GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89971642492 | $1.05 |
| LUDOVIC GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061290703585 | $0.01 |
| LUDOVIC GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014019134053 | $0.01 |
| LUDOVIC GERARD JEAN LUC MARIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148639661017 | $56.60 |
| LUDOVIC GERARD JEAN LUC MARIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023136820024 | $0.05 |
| LUDOVIC GERARD JEAN LUC MARIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.999841624039999 | $0.63 |
| LUDOVIC GERARD JEAN LUC MARIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50076081902 | $0.07 |
| LUDOVIC GERARD JEAN LUC MARIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.23932020581 | $0.59 |
| LUDOVIC GERARD ROGER CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022932188647 | $0.04 |
| LUDOVIC GODET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,700.86) |
| LUDOVIC GODET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (2.86336227) | ($293.82) |
| LUDOVIC GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.930881723832 | $89.90 |
| LUDOVIC GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.74176401156 | $9.30 |
| LUDOVIC GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1166068077 | $0.12 |
| LUDOVIC GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.350361123 | $0.35 |
| LUDOVIC GUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029829620574 | $8.83 |
| LUDOVIC GUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094329028008 | $190.49 |
| LUDOVIC GUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069745499125 | $5.11 |
| LUDOVIC GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193149274219999 | $0.00 |
| LUDOVIC GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343994487629999 | $0.00 |
| LUDOVIC GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088771950236 | $0.01 |
| LUDOVIC GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.184218154 | $15.21 |
| LUDOVIC GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21804050494 | $0.76 |
| LUDOVIC GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06781471839 | $2.68 |
| LUDOVIC GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027878308962 | $8.87 |
| LUDOVIC GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039031939316 | $0.88 |
| LUDOVIC GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0029317722846 | $0.07 |
| LUDOVIC GYSSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190972505193164 | $0.02 |
| LUDOVIC GYSSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014552942233 | $28.40 |
| LUDOVIC HAMPTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000144 | $5.59 |
| LUDOVIC HAMPTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04467769 | $1,736.96 |
| LUDOVIC HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021504035502 | $63.97 |
| LUDOVIC HANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.5301034606799 | $84.74 |
| LUDOVIC HAUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.494838681688 | $1.54 |
| LUDOVIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076599319906 | $2.27 |
| LUDOVIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.370761625 | $31.91 |
| LUDOVIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22945362527 | $467.31 |
| LUDOVIC HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.7796262901 | $7.78 |
| LUDOVIC HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039000884843 | $0.00 |
| LUDOVIC HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084697937546 | $0.00 |
| LUDOVIC IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042499875035 | $0.00 |
| LUDOVIC IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010060874487 | $0.01 |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 95.0 | $37.86 |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 18,034.09886 | $7,183.25 |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 999.99 | $144.45 |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 22,186.75 | $3,203.66 |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (2,354.65) | ($340.86) |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 339.564 | $340.86 |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (339.56) | ($339.56) |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | XLM | 2,430.82 | $339.56 |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (144.468613) | ($19.96) |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (115.0) | ($15.87) |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (22,888.441387) | ($3,150.39) |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06234043588619 | $0.06 |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.72749361804 | $0.23 |
| LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.80267078 | $13.90 |
| LUDOVIC JEAN EMMANUEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040937964179359 | $0.04 |
| LUDOVIC KARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2490833818) | ($476.62) |
| LUDOVIC KARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218388) | ($68.57) |
| LUDOVIC KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021135683881878 | $0.72 |
| LUDOVIC KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066292992078 | $0.00 |
| LUDOVIC KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022677764273896 | $5.36 |
| LUDOVIC LACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00646257212462614 | $0.01 |
| LUDOVIC LADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003291843585708 | $0.00 |
| LUDOVIC LADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019632875805 | $0.00 |
| LUDOVIC LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3843573258623 | $0.38 |
| LUDOVIC LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59745816110099 | $2.77 |
| LUDOVIC LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133657323719 | $0.40 |
| LUDOVIC LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00923420875302406 | $0.01 |
| LUDOVIC LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021175801908 | $0.00 |
| LUDOVIC LEROY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 49.489155 | $26.26 |
| LUDOVIC LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000439701194379999 | $0.00 |
| LUDOVIC LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36926349835 | $0.84 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,020.0) | ($1,020.00) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (121.153) | ($252.00) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 250.604 | $252.00 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (121.222) | ($253.00) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 251.184 | $253.00 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (119.186) | ($250.00) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 250.743 | $250.00 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 636.32988 | $636.33 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (85.108) | ($161.00) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 162.683 | $161.00 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (121.009) | ($101.00) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 99.784 | $101.00 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (128.497) | ($100.09) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 100.446 | $100.09 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344679) | ($100.10) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (155.569) | ($102.00) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 100.482 | $102.00 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (380.774106297) | ($10,334.21) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1581834) | ($36,204.81) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (143.32) | ($110.00) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 109.338 | $110.00 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,725.61518) | ($7,725.62) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,975.934) | ($1,975.93) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,566.13) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (38.592869821) | ($3,807.49) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (32.694274877) | ($57,463.19) |
| LUDOVIC LEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,187.3994335147 | $1,463.31 |
| LUDOVIC LEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000001648866138 | $0.00 |
| LUDOVIC L'HÉNORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3132712650343 | $12.44 |
| LUDOVIC LIGNIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUDOVIC LIGNIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.25498 | $9,966.40 |
| LUDOVIC LIGNIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUDOVIC LIGNIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LUDOVIC LIGNIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LUDOVIC LIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065978012065 | $198.19 |
| LUDOVIC LIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.635159608767 | $323.03 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.506121) | ($4,457.71) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 4,449.09 | $4,457.71 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,940.0) | ($2,940.00) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (119.314) | ($250.56) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.089449 | $250.56 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (2.3587) | ($37.04) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.01268 | $37.04 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001051) | ($41.17) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.014162 | $41.17 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (300.0) | ($2,559.97) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1,628.129136) | ($13,950.10) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (92.879) | ($151.39) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.062098 | $151.39 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.9) | ($3,999.03) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,980.915 | $3,999.03 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (546.268) | ($345.41) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.181251 | $345.41 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.44) | ($855.98) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 851.439 | $855.98 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (851.43) | ($851.43) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (151.329) | ($98.25) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.054175 | $98.25 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1) | ($9,155.06) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.2) | ($18,262.90) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.3) | ($18,528.22) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.4) | ($18,661.09) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5) | ($18,801.93) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.6) | ($19,067.81) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.7) | ($19,244.94) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.8) | ($19,445.83) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.9) | ($19,831.77) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.120349411) | ($12,944.30) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (12,136.830983) | ($12,136.83) |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032410763415 | $0.13 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 953.761932897615 | $835.02 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22888249421 | $684.62 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 398.82115923995 | $398.82 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011718573048 | $0.21 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9135146480334 | $35.46 |
| LUDOVIC LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008192504859 | $0.01 |
| LUDOVIC LUKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439955143895014 | $0.51 |
| LUDOVIC MALCOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.1634116377 | $186.50 |
| LUDOVIC MARIOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160090084083 | $0.47 |
| LUDOVIC MARIOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183069084949999 | $0.36 |
| LUDOVIC MARIOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137480528194 | $4.38 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUDOVIC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011516176414956 | $0.01 |
| LUDOVIC MARTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (343.68739487) | ($343.69) |
| LUDOVIC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014652041975 | $0.41 |
| LUDOVIC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54550942484999 | $2.33 |
| LUDOVIC MAURICE LAURENT CERETTO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0106089 | $415.61 |
| LUDOVIC MAURICE LAURENT CERETTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,034.84 | $1,034.84 |
| LUDOVIC MAURICE LAURENT CERETTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 475.57 | $475.57 |
| LUDOVIC MAURICE LAURENT CERETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181630427662 | $53.24 |
| LUDOVIC MAURICE LAURENT CERETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9103762086837 | $19.29 |
| LUDOVIC MAYOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007558648805 | $0.03 |
| LUDOVIC MAYOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.771453676749 | $182.87 |
| LUDOVIC MAYOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008204285561 | $24.91 |
| LUDOVIC MAYOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3893678434 | $0.37 |
| LUDOVIC MEABY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.24) |
| LUDOVIC MEABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018573811296 | $55.81 |
| LUDOVIC MEABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1571260017 | $0.18 |
| LUDOVIC MEABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235069690289 | $0.46 |
| LUDOVIC MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080969177357538 | $0.00 |
| LUDOVIC MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010913143909 | $28.27 |
| LUDOVIC MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2913183762091 | $55.48 |
| LUDOVIC MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236568182539999 | $36.83 |
| LUDOVIC MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0073693750561 | $2.35 |
| LUDOVIC MOUZON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.372818361) | ($816.84) |
| LUDOVIC MOUZON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00782 | $238.81 |
| LUDOVIC MOUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005258130596988 | $1.23 |
| LUDOVIC MOUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101796859953 | $0.01 |
| LUDOVIC MOUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186909286947109 | $5.18 |
| LUDOVIC MOUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53669270212 | $0.54 |
| LUDOVIC MOUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00046722445601 | $0.87 |
| LUDOVIC NADALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020013028924 | $0.59 |
| LUDOVIC NADALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6600993519999 | $19.66 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002549 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00007388 | $0.01 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002294 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (722.692892) | ($801.18) |
| LUDOVIC NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001267 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0001009 | $0.01 |
| LUDOVIC NAGY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00084104 | $0.10 |
| LUDOVIC NAGY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0112) | ($402.25) |
| LUDOVIC NAGY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002219 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007157 | $0.01 |
| LUDOVIC NAGY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000528 | $0.01 |
| LUDOVIC NAGY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004833 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00012108 | $0.01 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00110619 | $0.10 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000989 | $0.01 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00000924 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005105 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00018712 | $0.01 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005873 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00159934 | $0.10 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00005467 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00169466 | $0.10 |
| LUDOVIC NAGY | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00020954 | $0.01 |
| LUDOVIC NAGY | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005214 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00176849 | $0.11 |
| LUDOVIC NAGY | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00018237 | $0.01 |
| LUDOVIC NAGY | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002954 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090548473465 | $3.14 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0466238780837508 | $0.05 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.283486192676 | $4.30 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000136786627544 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00535439258569999 | $0.01 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048883726673 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000128282693426999 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02652385154 | $0.04 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000128554079787999 | $0.00 |
| LUDOVIC NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057600651986 | $0.00 |
| LUDOVIC PAGUET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| LUDOVIC PAGUET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| LUDOVIC PAGUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| LUDOVIC PAGUET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.002493 | $490.00 |
| LUDOVIC PAGUET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (690.010041) | ($690.01) |
| LUDOVIC PAGUET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (36.339568723) | ($343.93) |
| LUDOVIC PAGUET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (12.82874095) | ($805.73) |
| LUDOVIC PAGUET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.758190873) | ($144.70) |
| LUDOVIC PAGUET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (9.008) | ($79.27) |
| LUDOVIC PAGUET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06445599) | ($1,946.70) |
| LUDOVIC PAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658218898557289 | $22.24 |
| LUDOVIC PAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67264328171999 | $8.48 |
| LUDOVIC PAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51218117703689 | $6.67 |
| LUDOVIC PAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0370935886382118 | $3.10 |
| LUDOVIC PAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053615869036273 | $2.51 |
| LUDOVIC PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.05577617246 | $20.94 |
| LUDOVIC PASSAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94574627583128 | $2.27 |
| LUDOVIC PEROL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010742) | ($309.51) |
| LUDOVIC PEROL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,279.11) |
| LUDOVIC PEROL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $196.06 |
| LUDOVIC PEROL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,722.79 |
| LUDOVIC PEROL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.99) |
| LUDOVIC PEROL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.994919) | ($3,592.81) |
| LUDOVIC PEROL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.29) |
| LUDOVIC PEROL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099557) | ($3,016.36) |
| LUDOVIC PEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015388743350715 | $54.44 |
| LUDOVIC PEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006750979927142 | $12.17 |
| LUDOVIC PEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016062261744 | $0.02 |
| LUDOVIC PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039692481633 | $0.00 |
| LUDOVIC PICCAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037699269354 | $0.00 |
| LUDOVIC PICCAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065957912582 | $0.00 |
| LUDOVIC PICCAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129831583157999 | $0.01 |
| LUDOVIC PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015677699173 | $0.00 |
| LUDOVIC PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14846783056 | $0.15 |
| LUDOVIC PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000108473126475999 | $0.00 |
| LUDOVIC PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038284055316 | $0.00 |
| LUDOVIC PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022105464564 | $0.00 |
| LUDOVIC PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000354219405649999 | $0.00 |
| LUDOVIC PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055040992777 | $3.92 |
| LUDOVIC PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078327249406 | $0.85 |
| LUDOVIC PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00003204269348 | $0.00 |
| LUDOVIC PIZEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000969347369559999 | $2.87 |
| LUDOVIC PIZEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186118421649999 | $3.63 |
| LUDOVIC PREUILH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020030524564 | $60.15 |
| LUDOVIC PREUILH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015234925216 | $29.73 |
| LUDOVIC PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030557965179 | $9.04 |
| LUDOVIC PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031124188632 | $6.07 |
| LUDOVIC QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136525742 | $0.00 |
| LUDOVIC QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.3145029455 | $76.04 |
| LUDOVIC QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029208691088 | $0.06 |
| LUDOVIC QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18664130875 | $0.19 |
| LUDOVIC QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.040125787 | $3.71 |
| LUDOVIC QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5368884412 | $0.96 |
| LUDOVIC QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22761157806999 | $0.18 |
| LUDOVIC QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 389.463754476 | $209.89 |
| LUDOVIC QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057446113031 | $0.00 |
| LUDOVIC QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 149.178315245 | $6.79 |
| LUDOVIC RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452559430077 | $0.05 |
| LUDOVIC ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016752548079 | $0.00 |
| LUDOVIC ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001797178590185 | $0.00 |
| LUDOVIC ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011751873125 | $0.00 |
| LUDOVIC ROLAND GEORGES LELARDEUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 826.0 | $3,924.32 |
| LUDOVIC ROLAND GEORGES LELARDEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670508837 | $50.00 |
| LUDOVIC ROLAND GEORGES LELARDEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.299682202426 | $57.15 |
| LUDOVIC ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6680675289766 | $5.03 |
| LUDOVIC RUBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,467.62) |
| LUDOVIC RUBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,469.35) |
| LUDOVIC RUBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.121922) | ($1,651.99) |
| LUDOVIC RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033745102718 | $0.01 |
| LUDOVIC RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028837110557675 | $66.63 |
| LUDOVIC SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25855004034 | $0.30 |
| LUDOVIC SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006114231251 | $18.10 |
| LUDOVIC SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014047590204 | $0.02 |
| LUDOVIC SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88639291743 | $7.82 |
| LUDOVIC SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04549499455664 | $2.13 |
| LUDOVIC SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000832711216 | $0.00 |
| LUDOVIC SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07615789803 | $0.04 |
| LUDOVIC STEPHANE ANGE CUSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.167683848479 | $190.34 |
| LUDOVIC STEPHANE ANGE CUSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7480589522 | $20.00 |
| LUDOVIC SYLVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.57748595488 | $76.19 |
| LUDOVIC SZEKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022164149216 | $6.56 |
| LUDOVIC TABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026566445352 | $0.00 |
| LUDOVIC TABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055311788912 | $0.00 |
| LUDOVIC TABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119383260218999 | $0.02 |
| LUDOVIC TALUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044684435321 | $0.00 |
| LUDOVIC TALUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.402079134789999 | $0.74 |
| LUDOVIC TERRYN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.036591326) | ($1,816.19) |
| LUDOVIC TERRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023290373713 | $0.01 |
| LUDOVIC TERRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551661130175999 | $0.52 |
| LUDOVIC TERRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095989510948109 | $22.60 |
| LUDOVIC TORZSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137032718299999 | $0.00 |
| LUDOVIC TORZSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089720143108 | $0.00 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00189518 | $0.20 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00024149 | $0.08 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014152 | $0.04 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00119507 | $0.09 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014299 | $0.03 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01800139 | $543.31 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00357968 | $106.95 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00112754 | $0.08 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00014526 | $0.03 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00141605 | $0.10 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.0001383 | $0.03 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00105337 | $0.07 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00025342 | $0.05 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DASH | 1.16769283 | $75.57 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00016556 | $0.03 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 0.2491291 | $0.16 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00023424 | $0.03 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00154731 | $0.08 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00022956 | $0.03 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00027755 | $0.03 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | MATIC | 0.39264894 | $0.18 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00158995 | $0.08 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00040046 | $0.04 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00024267 | $0.02 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040224193691 | $11.01 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6694930224999 | $28.20 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000675837138429999 | $1.32 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.241154281 | $18.24 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00182648580719999 | $0.00 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0164909219389999 | $0.00 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00093877560332 | $0.07 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52619408289 | $1.80 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.659566533409999 | $0.32 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.371997996629999 | $0.37 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21115180965 | $0.01 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006004981307 | $0.14 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02817874107 | $0.04 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068840511821 | $0.44 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013530609862 | $0.32 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00034990835487 | $0.04 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00066459480533 | $1.24 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026569078584 | $0.17 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00050733956585 | $0.00 |
| LUDOVIC TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.5364993183 | $4.54 |
| LUDOVIC VANDER SYPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046971366757 | $0.00 |
| LUDOVIC VERBEKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (230.31348) | ($224.01) |
| LUDOVIC VERBEKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1,293.360968178) | ($17,951.85) |
| LUDOVIC VERBEKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,630.108745) | ($1,273.23) |
| LUDOVIC VERBEKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | 1INCH | (164.5) | ($249.17) |
| LUDOVIC VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79566922036468 | $11.64 |
| LUDOVIC VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4327784773 | $6.04 |
| LUDOVIC VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.774301653 | $0.61 |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.275495) | ($8,735.42) |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.019252) | ($14,168.01) |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,947.17 |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 15.0 | $4,650.66 |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005873) | ($3,721.12) |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,198.373206) | ($476.77) |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (15.0) | ($4,256.13) |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (6.325839) | ($394.19) |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (548.402302) | ($76.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUDOVIC VERMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010500867411736 | $40.19 |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429461621418404 | $0.27 |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391808449555 | $102.61 |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8429661955 | $0.14 |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016908315597 | $1.45 |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5440997843 | $2.53 |
| LUDOVIC VERMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002690953907 | $0.78 |
| LUDOVIC ZANELLATO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,269.346849) | ($1,269.35) |
| LUDOVIC ZANELLATO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.91399833) | ($73.91) |
| LUDOVIC ZANELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.576952754366 | $14.58 |
| LUDOVIC ZANELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.55781037186134 | $0.56 |
| LUDOVICA CORVINO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001281 | $50.04 |
| LUDOVICA CORVINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01333158) | ($530.65) |
| LUDOVICA CORVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001129840559 | $0.45 |
| LUDOVICA CORVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467904750382054 | $0.98 |
| LUDOVICA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225978829329999 | $6.69 |
| LUDOVICA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029483324502 | $5.75 |
| LUDOVICA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015396008245 | $0.00 |
| LUDOVICA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.277333370379999 | $3.08 |
| LUDOVICA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.785530139 | $20.79 |
| LUDOVICA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121902173284 | $0.36 |
| LUDOVICA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068781258603 | $0.01 |
| LUDOVICA MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008909408989 | $0.00 |
| LUDOVICA MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118113841607 | $0.00 |
| LUDOVICA RASPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018078995012 | $0.01 |
| LUDOVICA RASPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015648886133 | $0.00 |
| LUDOVICA RASPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00752072351439999 | $0.01 |
| LUDOVICA RASPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000047091930496 | $0.00 |
| LUDOVICA SUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022308991281 | $0.00 |
| LUDOVICA SUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102474397632 | $0.01 |
| LUDOVICA SUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049581982924 | $0.00 |
| LUDOVICK BANCOD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.069011 | $198.86 |
| LUDOVICK BANCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374187323739999 | $114.64 |
| LUDOVICK BANCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048753347405 | $97.12 |
| LUDOVICK BANCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021908353581 | $1.60 |
| LUDOVICK BANCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00750161446989999 | $1.70 |
| LUDOVICK BANCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00148410034779999 | $0.16 |
| LUDOVICK BANCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0065644595445 | $0.02 |
| LUDOVICK JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001090098377 | $0.00 |
| LUDOVICK JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000710882385549999 | $0.00 |
| LUDOVICK JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020442631456999 | $0.00 |
| LUDOVICK MOURY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 21.8859 | $46.15 |
| LUDOVICK MOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.157859292874 | $5.99 |
| LUDOVICO ARICÒ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.441347983) | ($5,514.54) |
| LUDOVICO ARICÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000126268801 | $0.00 |
| LUDOVICO ARICÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000602958281949999 | $0.00 |
| LUDOVICO ARICÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011687548283696 | $32.47 |
| LUDOVICO ARICÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000980582074 81 | $0.00 |
| LUDOVICO BASILI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 11,983.60167 | $11,983.60 |
| LUDOVICO BASILI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.506865) | ($12,000.51) |
| LUDOVICO BASILI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115502) | ($36.49) |
| LUDOVICO BASILI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9.192155) | ($9.19) |
| LUDOVICO BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101774277 75625 | $0.35 |
| LUDOVICO BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000231092225829999 | $0.00 |
| LUDOVICO BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004988657032692 | $1.51 |
| LUDOVICO BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.1030015119537 | $26.10 |
| LUDOVICO BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014214970777 | $0.00 |
| LUDOVICO BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062600264203 | $0.07 |
| LUDOVICO CESARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.492575559041 | $2.45 |
| LUDOVICO CHIAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.154578030729 | $1.13 |
| LUDOVICO COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016509750903 | $4.89 |
| LUDOVICO COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 441.481151522 | $441.48 |
| LUDOVICO DE CINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001011123584 | $2.63 |
| LUDOVICO DE CINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045786702502 | $0.01 |
| LUDOVICO DE CINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16844337961 | $1.17 |
| LUDOVICO DE CINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037420729162 | $2.09 |
| LUDOVICO FABBRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011308) | ($20.07) |
| LUDOVICO FABBRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.951505572) | ($3,468.55) |
| LUDOVICO FABBRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.775) | ($2.91) |
| LUDOVICO FABBRI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001513 | $2.91 |
| LUDOVICO FABBRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003713615977) | ($7.09) |
| LUDOVICO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016262195816 | $0.00 |
| LUDOVICO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333373426045594 | $0.05 |
| LUDOVICO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017074629429658 | $40.58 |
| LUDOVICO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021576378995 | $0.00 |
| LUDOVICO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0288988680490499 | $0.03 |
| LUDOVICO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000038405965785 | $0.00 |
| LUDOVICO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001759828237 | $0.01 |
| LUDOVICO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0219165414499999 | $0.02 |
| LUDOVICO FORMENTINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.349352) | ($500.35) |
| LUDOVICO FORMENTINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| LUDOVICO FORMENTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| LUDOVICO FORMENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.610123940352 | $1.61 |
| LUDOVICO GIUSEPPE MARIA CHIARENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013400900929 | $0.00 |
| LUDOVICO GIUSEPPE MARIA CHIARENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093435280673999 | $0.01 |
| LUDOVICO GUZZO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01006342) | ($299.65) |
| LUDOVICO GUZZO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.114915299) | ($208.83) |
| LUDOVICO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000894381291265 | $3.07 |
| LUDOVICO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009887285162603 | $2.37 |
| LUDOVICO LEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0587727476203358 | $0.07 |
| LUDOVICO MANNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070668863422 | $13.79 |
| LUDOVICO MANNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1521111229999 | $17.15 |
| LUDOVICO MARCANTONIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 131.281361 | $131.28 |
| LUDOVICO MARCANTONIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (542.58) | ($542.58) |
| LUDOVICO MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001487962384 | $50.00 |
| LUDOVICO MARCANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40194798268987 | $4.68 |
| LUDOVICO MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053688471723 | $0.05 |
| LUDOVICO MARIA MARZAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048381672497 | $149.00 |
| LUDOVICO ROSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002720373735 | $0.00 |
| LUDOVICO ROSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000055629002239 | $0.00 |
| LUDOVICO SERGENT-MARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015972781 4346 | $0.47 |
| LUDOVICO SERGENT-MARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001720596987 | $3.36 |
| LUDOVICO SPAGNOLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02191974) | ($649.40) |
| LUDOVICO SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020227940818713 | $6.91 |
| LUDOVICO SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006355952533556 | $0.47 |
| LUDOVICO SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000020374121294 | $0.00 |
| LUDOVICO SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00154575961951 | $0.35 |
| LUDOVICO STANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000268574414549999 | $0.00 |
| LUDOVICUS F DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022594984327 | $681.17 |
| LUDOVICUS F DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 589.865957936428 | $631.36 |
| LUDOVICUS VAN DEN HEUVEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01941117 | $35.46 |
| LUDOVICUS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082545675 | $255.43 |
| LUDOVICUS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.450568845359999 | $912.75 |
| LUDOVICUS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.076174602 | $122.94 |
| LUDOVINO BERNARD DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139860802471 | $4.14 |
| LUDUVI DE LEÓN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003929168822) | ($11.49) |
| LUDUVI DE LEÓN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006442191869) | ($11.48) |
| LUDUVI DE LEÓN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068273) | ($100.13) |
| LUDUVI DE LEÓN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3197131103) | ($1,899.61) |
| LUDUVI DE LEÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0605107104) | ($60.00) |
| LUDUVI DE LEÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.01702368) | ($2,000.00) |
| LUDUVI DE LEÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.513201276 | $2,491.99 |
| LUDUVI DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.0044754489545 | $103.51 |
| LUDVIG FREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105554670987 | $31.24 |
| LUDVIG FREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065641489031999 | $0.00 |
| LUDVIG HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.51004880329 | $14.97 |
| LUDVIG SALLMÉN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14919299) | ($4,370.85) |
| LUDVIG SALLMÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131242839033179 | $44.36 |
| LUDVIG SALLMÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034858452012 | $0.00 |
| LUDVIG SALLMÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114521248650999 | $0.00 |
| LUDVIG SALLMÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000003990128978 | $0.00 |
| LUDVIG WARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.562594276827 | $1.65 |
| LUDVÍK CAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005827991292 | $0.01 |
| LUDVÍK CAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052520585513 | $10.25 |
| LUDVIK DEFFIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070093879489 | $0.00 |
| LUDVIK GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037080576424 | $10.97 |
| LUDVIK GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111393291913 | $21.72 |
| LUDVIK GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.399216494 | $1.90 |
| LUDVIK GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019320726011 | $0.00 |
| LUDVÍK RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017304966561 | $5.12 |
| LUDVÍK RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19184016523 | $0.15 |
| LUDVÍK RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43786077641 | $0.27 |
| LUDVÍK RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025375555989 | $0.02 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053251275028 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028374836321652 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000434315764879999 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00286399553059999 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058891843153 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000143056909699999 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016389324481 9999 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00099683883586 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039122833383 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019318684512 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000119191947369999 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000034239413979 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017544001291 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000056420741476 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001840046253 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000083280737165 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000038280756967 | $0.00 |
| LUDVIK TRYGGVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000064196100233 | $0.00 |
| LUDVIK TUREK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $50.47 |
| LUDVIK TUREK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $50.47 |
| LUDVIK TUREK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0152) | ($462.92) |
| LUDVIK TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4360850289422 | $12.41 |
| LUDVIK TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161901747207 | $0.44 |
| LUDVIK TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1379802807 | $7.14 |
| LUDWE ZONDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093892235141151 | $0.01 |
| LUDWIG ANDRE STANIS JEAN SCHONBORN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,617.535074 | $2,617.54 |
| LUDWIG ANDRE STANIS JEAN SCHONBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,036.535074) | ($13,036.54) |
| LUDWIG ANDRE STANIS JEAN SCHONBORN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,264.93) |
| LUDWIG ANDRE STANIS JEAN SCHONBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001177163037 | $50.00 |
| LUDWIG ANDRE STANIS JEAN SCHONBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.108602541996 | $95.69 |
| LUDWIG CENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132662912882 | $3.93 |
| LUDWIG CENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016682274483 | $32.55 |
| LUDWIG CENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45306522576 | $0.28 |
| LUDWIG ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037297926587 | $1.16 |
| LUDWIG ENGL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0025664 | $106.53 |
| LUDWIG ENGL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00260627 | $103.30 |
| LUDWIG ENGL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00363181 | $109.44 |
| LUDWIG ENGL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00349789 | $104.51 |
| LUDWIG ENGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087275248955 | $2.61 |
| LUDWIG FRANZ UJVARI-HELMREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549479690999999 | $1.70 |
| LUDWIG ILLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000123105866299999 | $0.00 |
| LUDWIG JOHANN JOSEF KOLLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01293508 | $504.78 |
| LUDWIG JOHANN JOSEF KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023787381687 | $0.63 |
| LUDWIG KOPS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 998.0 | $191.64 |
| LUDWIG KOPS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | UNI | 47.07 | $388.87 |
| LUDWIG KOPS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.49978433 | $1,373.95 |
| LUDWIG KOPS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.000216 | $2,086.55 |
| LUDWIG KOPS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| LUDWIG KOPS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 5,250.0 | $2,262.63 |
| LUDWIG KOPS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| LUDWIG KOPS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,532.65 |
| LUDWIG KOPS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.49999967 | $1,015.60 |
| LUDWIG KOPS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.008188 | $247.80 |
| LUDWIG KOPS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.18) |
| LUDWIG KOPS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 1.636 | $1.18 |
| LUDWIG KOPS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (3,497.99) | ($495.44) |
| LUDWIG KOPS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 492.971 | $495.44 |
| LUDWIG KOPS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | UNI | (47.0699) | ($246.63) |
| LUDWIG KOPS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 248.67 | $246.63 |
| LUDWIG KOPS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($118.15) |
| LUDWIG KOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.943971677619 | $111.91 |
| LUDWIG LUCIEN WILLIAM PENNEQUIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 9.99982888 | $27,112.54 |
| LUDWIG LUCIEN WILLIAM PENNEQUIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 4.94800446 | $13,506.12 |
| LUDWIG LUCIEN WILLIAM PENNEQUIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (16.951562292) | ($30,723.55) |
| LUDWIG LUCIEN WILLIAM PENNEQUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01799770535) | ($32.33) |
| LUDWIG LUCIEN WILLIAM PENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522891710371365 | $108.69 |
| LUDWIG MANFRED GRAßL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000916703636 | $0.00 |
| LUDWIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0658114618991989 | $0.08 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.04947726072) | ($97.87) |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 198.461093 | $198.46 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7) | ($53.93) |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (199.0) | ($199.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 602.599369 | $602.60 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($7.77) |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 527.2 | $527.20 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4657) | ($37.21) |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 617.3 | $617.30 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 382.8 | $382.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUDWIG ROCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.0) | ($770.89) |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 10.098 | $707.06 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 817.0 | $817.00 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6) | ($41.55) |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($70.39) |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0) | ($456.75) |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 656.0 | $656.00 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,775.6 | $1,775.60 |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (271.0) | ($271.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,306.09432) | ($1,306.09) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (282.0) | ($282.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 187.9 | $187.90 |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.0) | ($8.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,600.0) | ($2,600.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.0) | ($11.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 780.0 | $780.00 |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (783.0) | ($783.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 427.0 | $427.00 |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (127.0) | ($127.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 83.9 | $83.90 |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 368.8 | $368.80 |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 360.1 | $360.10 |
| LUDWIG ROCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| LUDWIG ROCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,005.0) | ($2,005.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUDWIG ROCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($269.56) |
| LUDWIG ROCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.14) |
| LUDWIG ROCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($942.87) |
| LUDWIG ROCHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (244.930444) | ($244.93) |
| LUDWIG ROCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($247.50) |
| LUDWIG ROCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.0) | ($155.69) |
| LUDWIG ROCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003314) | ($100.07) |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340912411809 | $11.51 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60298553258251 | $4.53 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.1856968096239 | $30.19 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.4384595845099 | $21.44 |
| LUDWIG ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2457928298 | $12.18 |
| LUDWIG SAGEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560803077819 | $0.06 |
| LUDWIG SAGEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0892679761239999 | $0.30 |
| LUDWIG SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092127253547 | $2.86 |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,158.976821923) | ($2,158.98) |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,158.976821923 | $2,158.98 |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,038.976821) | ($2,038.98) |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (433.382504519) | ($210.04) |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 433.382504519 | $210.04 |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002206840079) | ($65.15) |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002206840079 | $65.15 |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01673336782) | ($30.51) |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01673336782 | $30.51 |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01673336782) | ($30.59) |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00220684) | ($65.01) |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (433.382504) | ($198.23) |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017379167121777 | $0.61 |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012442172177708 | $0.31 |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.025387893589 | $14.03 |
| LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.30650675738949 | $1.66 |
| LUDWIG STEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.526198394 | $28.96 |
| LUDWIG STEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28670263222 | $16.32 |
| LUDWIG VINCENT GERALD EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000652863692 | $0.00 |
| LUDWIG WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0663621747866544 | $0.08 |
| LUDWIK LASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,562.07720281033 | $5,773.77 |
| LUDWIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.690236201999999 | $0.55 |
| LUDWIN EMERSON CASTILLO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.391607800579 | $9.37 |
| LUDWIN GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065231647725 | $0.00 |
| LUDWIN GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030709233225 | $0.02 |
| LUDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010532616725 | $3.12 |
| LUDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595050048519999 | $11.61 |
| LUDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.238613762 | $15.25 |
| LUDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.630810815 | $4.16 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078717219473 | $23.30 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037907490613 | $74.90 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.723757 | $16.43 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.06028895709999 | $4.43 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66617707933 | $7.40 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19304652191 | $1.70 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026473065307 | $0.19 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52848445102 | $1.81 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153565447306 | $6.08 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018126822661 | $1.99 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100132267064 | $0.62 |
| LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0220306463779999 | $0.02 |
| LUDWING M SIEBENHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016409640228 | $0.05 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0448792 | $1,818.03 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50179946) | ($20,000.00) |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50179946 | $20,000.00 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.50179946) | ($19,990.19) |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00660297337) | ($13.00) |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00660297337 | $13.00 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007865699) | ($14.00) |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007865699 | $14.00 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006910578) | ($12.30) |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00068039 | $12.97 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006456560523) | ($12.30) |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00910340403785999 | $65.15 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066835878818 | $134.21 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2411005147 | $7.06 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21461989278 | $13.50 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15384764848 | $8.53 |
| LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17655929319 | $0.21 |
| LUDY JESSICA DA SILVA GREGORIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LUDY JESSICA DA SILVA GREGORIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (916.0) | ($916.00) |
| LUDY JESSICA DA SILVA GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139984589632599 | $50.39 |
| LUDY JESSICA DA SILVA GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56857565663179 | $1.21 |
| LUDY JESSICA DA SILVA GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.552249149572 | $4.55 |
| LUDY MARINEL HERNANDEZ PESCADOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 552.794398 | $406.71 |
| LUDY MARINEL HERNANDEZ PESCADOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (552.794398) | ($321.25) |
| LUDY MARINEL HERNANDEZ PESCADOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160738) | ($46.97) |
| LUDY MARINEL HERNANDEZ PESCADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607384698 | $50.00 |
| LUDY MARINEL HERNANDEZ PESCADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63290712573329 | $1.16 |
| LUDY MAYDE MOJICA SEPULVEDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01248703 | $483.15 |
| LUDY MAYDE MOJICA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706193617563 | $50.72 |
| LUE YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (19,839.02619797) | ($10,769.00) |
| LUE YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 23,934.792414212 | $12,992.26 |
| LUE YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (596.163382031) | ($323.61) |
| LUE YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (33.086536402) | ($17.96) |
| LUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005538790382 | $0.16 |
| LUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147184685669999 | $0.15 |
| LUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.0589562763246 | $21.65 |
| LUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6316448629 | $0.97 |
| LUELLA AONA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 18.633424 | $99.99 |
| LUELLA AONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072495934584 | $14.15 |
| LUELLA AONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19605746486 | $1.73 |
| LUELLA AONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4702899983 | $5.02 |
| LUELLA AONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020906352006 | $1.58 |
| LUELLA AONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.437415002259999 | $0.21 |
| LUELLA AONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.96153329303 | $0.96 |
| LUELLA AONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.070320371296 | $0.08 |
| LUELLA AONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.287318228059999 | $0.14 |
| LUELLA AONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.116108670610999 | $0.24 |
| LUEN HUI JUAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| LUEN HUI JUAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| LUEN HUI JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002424291105 | $50.00 |
| LUEN HUI JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7933313310101 | $4.70 |
| LUEN KUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000378112170210999 | $0.00 |
| LUEN ZHE YONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 27.0283 | $59.85 |
| LUEN ZHE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382360640601 | $0.39 |
| LUET KAN LUCAN LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($316.42) |
| LUET KAN LUCAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087447358655 | $25.88 |
| LUET KAN LUCAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.640775742102 | $4.21 |
| LUET KAN LUCAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030083024592 | $6.52 |
| LUFFY DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156297453078 | $46.36 |
| LUFFY DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8678966749288 | $17.23 |
| LUFFY DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012438956521 | $22.10 |
| LUFFY DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5895164986 | $1.93 |
| LUFFY DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121787974005 | $0.42 |
| LUFFY DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026857798805 | $5.00 |
| LUFUNGULO MAZIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5264514621 | $0.37 |
| LUGA PODESTA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| LUGA PODESTA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 14,148.099859 | $14,148.10 |
| LUGA PODESTA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 9,452.750178 | $9,452.75 |
| LUGA PODESTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 8,136.807453 | $8,136.81 |
| LUGA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139293080499999 | $421.78 |
| LUGA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130887250681 | $265.39 |
| LUGA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 878.203861479 | $878.20 |
| LUGA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.895393914539999 | $35.43 |
| LUGA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.84030218308 | $1.09 |
| LUGIALSIL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135669245424999 | $0.40 |
| LUGIALSIL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.809501817 | $123.52 |
| LUGIALSIL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6511669548 | $6.69 |
| LUGIALSIL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0916297771239999 | $0.81 |
| LUGIALSIL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.33619921669999 | $1.07 |
| LUGIALSIL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0749298789169999 | $5.48 |
| LUGIALSIL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23912729743 | $0.13 |
| LU-HSIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017687362637 | $52.80 |
| LU-HSIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086037539213 | $16.79 |
| LUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083762457388999 | $0.00 |
| LUI KIM LOONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 50.0 | $2.76 |
| LUI KIM LOONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 4,879.883592343 | $269.20 |
| LUI KIM LOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| LUI KIM LOONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| LUI KIM LOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,090.0 | $10,090.00 |
| LUI KIM LOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004690495816) | ($8.33) |
| LUI KIM LOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LUI KIM LOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.48755936 | $15,073.33 |
| LUI KIM LOONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,595.68) |
| LUI KIM LOONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.047777465) | ($3.16) |
| LUI KIM LOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| LUI KIM LOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.230324178) | ($3.16) |
| LUI KIM LOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| LUI KIM LOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.858164237 | $6,148.70 |
| LUI KIM LOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.337873513) | ($26,975.01) |
| LUI KIM LOONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (87.268) | ($30.58) |
| LUI KIM LOONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0012123 | $30.58 |
| LUI KIM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022540940503 | $83.04 |
| LUI KIM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.934664339199 | $138.14 |
| LUI KIM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10964434521 | $295.56 |
| LUI KIM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027579447395 | $0.00 |
| LUI KIM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43181381377 | $0.43 |
| LUI KIM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005636360088 | $0.00 |
| LUI KIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93134711786727 | $1.08 |
| LUI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.82752493873 | $10.87 |
| LUI MØLLESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091385700545 | $27.05 |
| LUI MØLLESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020460042327 | $39.92 |
| LUI MØLLESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5542808578 | $6.78 |
| LUI MØLLESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.533241437 | $9.13 |
| LUI PONG CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (20.732) | ($42.92) |
| LUI PONG CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 42.871 | $42.92 |
| LUI PONG CHEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (1,062.14945267) | ($37.58) |
| LUI PONG CHEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,540.24) |
| LUI PONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175974855 | $50.00 |
| LUI PONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46891146392729 | $5.31 |
| LUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021987413685 | $0.01 |
| LUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000884424464809999 | $0.00 |
| LUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020683041054 | $0.00 |
| LUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072920862998 | $0.00 |
| LUI YUNG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155416386505 | $0.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUI YUNG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.361998302 | $27.36 |
| LUI YUNG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3719515439 | $12.37 |
| LUI YUNG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0077266401731 | $0.00 |
| LUI YUNG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024735857825 | $0.00 |
| LUICE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112278119702 | $342.57 |
| LUICHI SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149989597163 | $0.00 |
| LUICHI SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068073355472 | $0.00 |
| LUICHI SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050417738833 | $0.00 |
| LUICHI SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000051030052551 | $0.00 |
| LUIGI ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024822564104 | $0.00 |
| LUIGI ABRAHAM BRAIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| LUIGI ABRAHAM BRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7781008285 | $1.78 |
| LUIGI AIELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1785 | $551.57 |
| LUIGI AIELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $60.92 |
| LUIGI AIELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $102.64 |
| LUIGI AIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $146.68 |
| LUIGI AIELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165908) | ($50.01) |
| LUIGI AIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.329164) | ($649.50) |
| LUIGI AIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001707) | ($50.16) |
| LUIGI AIELLO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 1,434.388 | $1,094.08 |
| LUIGI AIELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1,435.5746) | ($1,177.72) |
| LUIGI AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165806011606558 | $50.00 |
| LUIGI AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1706850900244 | $1.50 |
| LUIGI AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036213840732 | $0.00 |
| LUIGI AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00094563006676 | $0.00 |
| LUIGI AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00055351339765 | $0.00 |
| LUIGI AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170741836215901 | $50.00 |
| LUIGI AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001075591248432 | $2.52 |
| LUIGI ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024815622377874 | $0.00 |
| LUIGI AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087476500272 | $0.01 |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004727697644) | ($9.77) |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004727697644 | $9.77 |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009339106039) | ($1.93) |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001299619541) | ($1.93) |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1592214391) | ($170.00) |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004776643172) | ($5.10) |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1988431929 | $212.30 |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001821785952) | ($1.93) |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049595298198 | $0.15 |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153123126838376 | $0.22 |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033850101613 | $0.00 |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18309719577 | $0.15 |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014080453178 | $0.00 |
| LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014612404846 | $0.00 |
| LUIGI BARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115712683539 | $0.00 |
| LUIGI BARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067766122475 | $0.00 |
| LUIGI BARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088191140888 | $0.00 |
| LUIGI BARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014996307777 | $0.00 |
| LUIGI BARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007837845643 | $0.01 |
| LUIGI BARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000597330005289999 | $0.00 |
| LUIGI BARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000283259753389999 | $0.01 |
| LUIGI BARTOLUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.621072) | ($1,219.39) |
| LUIGI BARTOLUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (102.977341) | ($53.23) |
| LUIGI BARTOLUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009254) | ($270.28) |
| LUIGI BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060657205366613 | $2.18 |
| LUIGI BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038581288689547 | $10.14 |
| LUIGI BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46213037630667 | $0.35 |
| LUIGI BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000130635508 | $0.00 |
| LUIGI BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001445428779 | $0.00 |
| LUIGI BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000038611857806 | $0.00 |
| LUIGI BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043708325076 | $0.00 |
| LUIGI BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104058512954 | $0.00 |
| LUIGI BECCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76111438019599 | $1.70 |
| LUIGI BELLIFEMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379811212922737 | $0.44 |
| LUIGI BENEDETTO INGUERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045921453998736 | $0.05 |
| LUIGI BIVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004848956911 | $14.35 |
| LUIGI BIVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070099006485 | $0.01 |
| LUIGI BONAFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055246977541 | $0.00 |
| LUIGI BONGIOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.95254197276 | $0.95 |
| LUIGI BORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144758251109999 | $0.00 |
| LUIGI BULUMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004100082387 3 | $0.12 |
| LUIGI BULUMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104887579657 | $0.01 |
| LUIGI BULUMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065862798389 | $0.00 |
| LUIGI BULUMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006752108294 | $0.00 |
| LUIGI BUONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001367027435299 99 | $0.00 |
| LUIGI BUONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026772613745 | $0.01 |
| LUIGI BUONAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.765245019104 | $5.90 |
| LUIGI BURICO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.07567414) | ($2,013.29) |
| LUIGI BURICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012548189575428 | $50.47 |
| LUIGI BURICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7582307544 | $14.89 |
| LUIGI BURICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023844557954 | $0.05 |
| LUIGI BURICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.1988905379999 | $71.51 |
| LUIGI BURICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00876920453161799 | $16.60 |
| LUIGI CAMMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023676034807 | $0.01 |
| LUIGI CAMMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018837476283 | $0.02 |
| LUIGI CAMMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018376056250999 9 | $0.00 |
| LUIGI CAMMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056247652923 | $0.01 |
| LUIGI CAMMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012669267453 | $0.00 |
| LUIGI CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158324158801163 | $0.00 |
| LUIGI CARMINE GIUSEPPE FERRI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0242801) | ($725.97) |
| LUIGI CARMINE GIUSEPPE FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015511658090917 | $5.61 |
| LUIGI CARMINE GIUSEPPE FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1829141244 | $1.35 |
| LUIGI CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430927400776044 | $0.50 |
| LUIGI CASERTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91210569) | ($27,307.53) |
| LUIGI CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034688032248423 | $130.15 |
| LUIGI CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.668329383658 | $6.94 |
| LUIGI CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4665496696 | $4.74 |
| LUIGI CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73401118831 | $6.17 |
| LUIGI CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006070506751 | $0.35 |
| LUIGI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013158939908 | $0.00 |
| LUIGI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.399490812449999 | $0.40 |
| LUIGI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112510829265 | $3.58 |
| LUIGI CELIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.565308188 | $71.79 |
| LUIGI CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086684298872 | $25.66 |
| LUIGI CHEVALIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 50.3069 | $40.81 |
| LUIGI CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80272783382 | $0.72 |
| LUIGI CILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096526044874 | $0.00 |
| LUIGI CONTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022567472886 | $0.01 |
| LUIGI CORDISCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.004242) | ($1,571.15) |
| LUIGI CORDISCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,556.402 | $1,571.15 |
| LUIGI CORDISCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.387751) | ($2,017.71) |
| LUIGI CORDISCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,016.723 | $2,017.71 |
| LUIGI CORDISCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.004681) | ($1,460.00) |
| LUIGI CORDISCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,449.51 | $1,460.00 |
| LUIGI CORDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017795747782 | $58.62 |
| LUIGI CORDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.18726912059 | $21.95 |
| LUIGI CORDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047833095212 | $109.96 |
| LUIGI CORDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.703451118 | $24.70 |
| LUIGI CORDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031751051921 | $2.51 |
| LUIGI CORONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055292076 | $0.00 |
| LUIGI CORONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006983763795 | $0.00 |
| LUIGI CORONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022525487213 | $0.00 |
| LUIGI CORONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036381196203 | $0.00 |
| LUIGI CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019776040594 | $0.59 |
| LUIGI CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46705411353 | $4.12 |
| LUIGI CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5583117432 | $0.37 |
| LUIGI CREMASCHINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (330.0) | ($330.00) |
| LUIGI CREMASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037403711697 | $1.11 |
| LUIGI CREMASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59261287477999 | $9.48 |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 308.072 | $500.00 |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 424.053 | $500.00 |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 465.117 | $500.00 |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,490.649) | ($2,601.42) |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,485.87 | $2,601.42 |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (33.851) | ($26.52) |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 26.556 | $26.52 |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,039.47) | ($5,039.47) |
| LUIGI CUCINOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.3433838434438 | $117.32 |
| LUIGI DAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1709169) | ($5,151.09) |
| LUIGI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848975286643799 | $31.14 |
| LUIGI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0305944484619999 | $0.03 |
| LUIGI DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028366657359 | $0.55 |
| LUIGI DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38959783752 | $0.39 |
| LUIGI DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036217753356 | $0.03 |
| LUIGI DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0801263470699999 | $0.04 |
| LUIGI DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019177986029 | $0.01 |
| LUIGI DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000138531552927 | $0.02 |
| LUIGI DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025355452 | $0.00 |
| LUIGI DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001728954213346 | $0.00 |
| LUIGI DI CESARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10501799) | ($2,893.67) |
| LUIGI DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027362676909256 | $86.23 |
| LUIGI DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059541209794 | $0.05 |
| LUIGI DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129138189581999 | $0.38 |
| LUIGI DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.626111754 | $21.63 |
| LUIGI DI NOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5902193006833 | $1.59 |
| LUIGI DI PETRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009292953597 | $0.00 |
| LUIGI DI PETRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078788471378 | $0.00 |
| LUIGI DI PETRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013065907937 | $0.00 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03686410343) | ($1,515.15) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.527345) | ($500.53) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01212483 | $494.77 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0040034 | $159.67 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006758133203) | ($2.61) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00534703 | $203.12 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01185993 | $450.44 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009831543373) | ($2.90) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0042763 | $126.46 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000876063 19) | ($2.61) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 989.822674 | $989.82 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.5) | ($14.50) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.03686410343 | $1,089.37 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.22) | ($5.22) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.03711383059 | $1,096.75 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.1) | ($20.10) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.00068 | $20.10 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14400587) | ($4,381.10) |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018187482777577 | $69.97 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001257895569437 | $0.38 |
| LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002378000397215 | $0.00 |
| LUIGI ERMEDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01025) | ($20.05) |
| LUIGI ERMEDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.97) | ($3,840.16) |
| LUIGI ERMEDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16347781) | ($4,878.50) |
| LUIGI ERMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155406286647999 | $51.33 |
| LUIGI ERMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225716973823 | $51.34 |
| LUIGI ESPOSITO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| LUIGI ESPOSITO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 301.972602 | $301.97 |
| LUIGI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064186449828 | $1.90 |
| LUIGI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63911778566919 | $2.25 |
| LUIGI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012012375957 | $0.23 |
| LUIGI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0771071055198 | $0.08 |
| LUIGI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3447592437 | $6.34 |
| LUIGI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.447365168229999 | $0.06 |
| LUIGI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00473262543159999 | $0.35 |
| LUIGI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120962547903 | $3.85 |
| LUIGI ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105347383264 | $0.08 |
| LUIGI FANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000174237867 | $0.00 |
| LUIGI FANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015726295 59 | $0.00 |
| LUIGI FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098080950486 | $2.90 |
| LUIGI FILIPPO DAL COLLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10719254) | ($3,173.24) |
| LUIGI FILIPPO DAL COLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010208910061269 2 | $34.69 |
| LUIGI FILIPPO DAL COLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29519703432 | $0.34 |
| LUIGI FILIPPO DAL COLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000791856119859999 | $0.02 |
| LUIGI FINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017966825416 | $0.53 |
| LUIGI FINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00737898951641 | $14.40 |
| LUIGI FINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9926553075 | $1.99 |
| LUIGI FINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.62918086749999 | $1.63 |
| LUIGI FLAGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017484818305 | $0.52 |
| LUIGI FLAGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.266829483 | $19.27 |
| LUIGI FOFFA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| LUIGI FOFFA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,016.0) | ($2,016.00) |
| LUIGI FOFFA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084797) | ($25.66) |
| LUIGI FOFFA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,016.711484448) | ($10,016.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIGI FOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002023509550185 | $0.08 |
| LUIGI FOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013925367141 | $0.00 |
| LUIGI FOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 55.95988315932 | $55.96 |
| LUIGI FORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160662491229 | $0.48 |
| LUIGI FORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.44152178 | $21.44 |
| LUIGI FRANCESCO DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003086595012 | $0.00 |
| LUIGI FRANCESCO DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090730960035 | $0.00 |
| LUIGI GALOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019233846745 | $0.00 |
| LUIGI GALOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014658936075 | $0.01 |
| LUIGI GEROLAMO BOLOGNINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0009998 | $39.98 |
| LUIGI GEROLAMO BOLOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025790013614 | $78.19 |
| LUIGI GEROLAMO BOLOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0493068032339999 | $98.26 |
| LUIGI GEROLAMO BOLOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028266017067 | $0.00 |
| LUIGI GIUSEPPE BOTTANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0391335) | ($1,240.85) |
| LUIGI GIUSEPPE BOTTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033987349316694 | $11.69 |
| LUIGI GRASSIVARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (42,406.26698) | ($42,406.27) |
| LUIGI GRASSIVARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (15.5523391) | ($28,301.91) |
| LUIGI GRASSIVARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67041293) | ($20,393.45) |
| LUIGI GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036109648999972 | $127.60 |
| LUIGI GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088017632632 | $0.10 |
| LUIGI GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10853804768723 | $267.87 |
| LUIGI GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.66421015462 | $446.66 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 78.36895355 | $1,429.91 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.256802439) | ($735.65) |
| LUIGI GRASSO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.256802439 | $735.65 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.230069) | ($698.62) |
| LUIGI GRASSO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,001.0) | ($1,001.00) |
| LUIGI GRASSO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,001.0 | $1,001.00 |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (78.36895355) | ($1,207.62) |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 78.36895355 | $1,207.62 |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (1,001.0) | ($1,001.00) |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 1,001.0 | $1,001.00 |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.272940757) | ($99.95) |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.272940757 | $99.95 |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $460.27 |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.0) | ($460.63) |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.0 | $460.63 |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 490.0 | $570.79 |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (490.0) | ($568.84) |
| LUIGI GRASSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 490.0 | $568.84 |
| LUIGI GRASSO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.057645 | $2,282.52 |
| LUIGI GRASSO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.057645) | ($2,279.11) |
| LUIGI GRASSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.057645 | $2,279.11 |
| LUIGI GRASSO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.15811446 | $4,677.02 |
| LUIGI GRASSO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15811446) | ($4,684.14) |
| LUIGI GRASSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15811446 | $4,684.14 |
| LUIGI GRASSO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 7,013.070809 | $7,013.07 |
| LUIGI GRASSO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,013.070809) | ($7,013.07) |
| LUIGI GRASSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,013.070809 | $7,013.07 |
| LUIGI GRASSO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 470.971488 | $298.56 |
| LUIGI GRASSO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 165.7 | $105.15 |
| LUIGI GRASSO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (636.671488) | ($404.00) |
| LUIGI GRASSO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 636.671488 | $404.00 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025614087312 | $73.04 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.72556609597 | $100.36 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305038353509999 | $59.74 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.8170718745 | $46.82 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0869969939 | $3.59 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96982676394 | $0.95 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21215740046 | $10.53 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0412692859033 | $1.74 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016950010756107 | $1.31 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 170.9469845 | $170.95 |
| LUIGI GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 173.998695723 | $174.00 |
| LUIGI GRISORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127709374877 | $0.00 |
| LUIGI GRISORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026607280103 | $0.00 |
| LUIGI GRISORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021166117913 | $0.00 |
| LUIGI GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030587853172 | $0.00 |
| LUIGI GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106357537394999 | $0.01 |
| LUIGI GUERRERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MANA | 91.16174919 | $151.21 |
| LUIGI GUERRERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.08054339 | $3,113.89 |
| LUIGI GUERRERO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08054339) | ($2,460.67) |
| LUIGI GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030760018598 | $9.10 |
| LUIGI GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078657440216 | $15.35 |
| LUIGI GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.81098424409999 | $7.78 |
| LUIGI GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2553405811 | $7.70 |
| LUIGI GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120134700870999 | $1.06 |
| LUIGI GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067791234221 | $4.05 |
| LUIGI GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078799324439 | $3.12 |
| LUIGI GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139009409349 | $1.53 |
| LUIGI GUGLIELMO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0113 | $450.99 |
| LUIGI GUGLIELMO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001281 | $44.00 |
| LUIGI GUGLIELMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001281) | ($40.01) |
| LUIGI GUGLIELMO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01134119) | ($331.26) |
| LUIGI GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017944185322386 | $52.18 |
| LUIGI GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01218474672291 | $0.03 |
| LUIGI LACAGNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139013558976752 | $50.39 |
| LUIGI LACAGNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006942526101 | $0.40 |
| LUIGI LACAGNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.3123567013 | $6.31 |
| LUIGI LACENTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010829651133 | $0.00 |
| LUIGI LACENTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024872215956 | $0.02 |
| LUIGI LACENTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004434846078 | $0.00 |
| LUIGI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014187432377 | $0.00 |
| LUIGI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120311976158999 | $0.01 |
| LUIGI LANZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018817021257 | $0.56 |
| LUIGI LANZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.44705088859999 | $2.45 |
| LUIGI LANZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5764685112 | $5.58 |
| LUIGI LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.669486789 | $309.70 |
| LUIGI LEGNARO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.042835 | $1,304.75 |
| LUIGI LEGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198177159 | $4.13 |
| LUIGI LEGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7802092510466 | $13.38 |
| LUIGI LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020457986176 | $0.00 |
| LUIGI LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5742648474999 | $12.57 |
| LUIGI LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015649136063 | $0.00 |
| LUIGI LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140716779581999 | $0.00 |
| LUIGI LIVIO SEBASTIANO RENZI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01689861) | ($513.57) |
| LUIGI LIVIO SEBASTIANO RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391096443375156 | $154.92 |
| LUIGI LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.916378891738 | $5.69 |
| LUIGI LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325404029 | $0.42 |
| LUIGI LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114247203472 | $0.00 |
| LUIGI LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000447878978279999 | $0.03 |
| LUIGI LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02770244341 | $8.82 |
| LUIGI LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001932630876456 | $0.00 |
| LUIGI LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037855828614 | $0.01 |
| LUIGI MARI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.047 | $141.13 |
| LUIGI MARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6586804037) | ($1,333.80) |
| LUIGI MARI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6586804037 | $1,333.80 |
| LUIGI MARI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005227326203) | ($0.16) |
| LUIGI MARI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005227326203 | $0.16 |
| LUIGI MARI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.70568) | ($1,381.36) |
| LUIGI MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287153472639999 | $0.00 |
| LUIGI MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003431980272 | $9.41 |
| LUIGI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075719165476 | $0.22 |
| LUIGI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068312515512 | $0.01 |
| LUIGI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032108368703 | $0.01 |
| LUIGI MASSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (312.0) | ($650.69) |
| LUIGI MASSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($115.21) |
| LUIGI MASSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($215.83) |
| LUIGI MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 779.454100521803 | $848.34 |
| LUIGI MASSIMO FORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017482572253 | $0.52 |
| LUIGI MASSIMO FORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.933764279327 | $9.12 |
| LUIGI MATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020323470129 | $0.00 |
| LUIGI MATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015567645799 | $0.00 |
| LUIGI MAURO CANTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108642382927619 | $0.01 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.01333833 | $2.06 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.01376803 | $2.01 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.01439925 | $2.11 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.01507747 | $2.18 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.01084383 | $1.49 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.01400869 | $2.18 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.01398037 | $2.19 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.01360818 | $2.24 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.01141567 | $1.91 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.01444038 | $2.25 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.01435671 | $2.25 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.2161) | ($34.29) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.01389011 | $2.08 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.01412447 | $2.36 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.028) | ($4.71) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0141953 | $2.10 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.01344072 | $2.00 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0139541 | $2.03 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.01378517 | $1.79 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.01375901 | $1.63 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0102003 | $1.26 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,653.79 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.01369001 | $1.71 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0127344 | $1.55 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.01274121 | $1.74 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.01291415 | $1.59 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.01299691 | $1.56 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.01363106 | $1.53 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.01356119 | $1.51 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.01440435 | $1.50 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.01268984 | $1.14 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.19875474) | ($16.12) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09505564) | ($2,805.05) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0138289 | $1.01 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.01278918 | $1.23 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.01127043 | $1.10 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.01104773 | $1.14 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0112122 | $1.17 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009238) | ($2.78) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.01099956 | $1.19 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.01276117 | $1.40 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.08392175) | ($9.11) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.04634782 | $4.00 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.01200419 | $1.05 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.01147989 | $1.00 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.069) | ($6.46) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0124079 | $1.19 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0135245 | $1.21 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.01221515 | $1.09 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.01121859 | $1.00 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.012189 | $1.10 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155) | ($47.22) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.01307924 | $1.17 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05) | ($4.47) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.01287568 | $1.15 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00734552 | $0.70 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011618) | ($3.66) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00646992 | $0.59 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.01151759 | $1.06 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.01156342 | $1.07 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.01172231 | $1.07 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.01189026 | $1.03 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.09885781) | ($7.78) |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.01274162 | $0.98 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.01241231 | $0.88 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018142681261481 | $54.85 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003193441545 | $0.00 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013899709423 | $0.00 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032231743391 | $0.00 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000015414067856 | $0.00 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018263767838 | $0.00 |
| LUIGI MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00007770474793698 | $0.01 |
| LUIGI MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007923551216931 | $0.00 |
| LUIGI MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126400898834798 | $0.01 |
| LUIGI MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075882886506 | $0.01 |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04997103 | $1,438.67 |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.12337335 | $3,594.11 |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.17334438) | ($5,082.06) |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04997058 | $1,498.81 |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.11597581 | $3,502.04 |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.010665208) | ($4,184.66) |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.010665208 | $4,184.66 |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.08) | ($2,305.04) |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.085946) | ($2,476.36) |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,961.97) |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($2,035.32) |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.15998109 | $4,882.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIGI MENDOZA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.15998279 | $4,690.22 |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 5,800.0 | $5,800.00 |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,757.0) | ($5,757.00) |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 7.992063853 | $15,531.82 |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.174728106) | ($12,000.00) |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.174728106 | $12,000.00 |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.16) | ($4,689.92) |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.15996427) | ($4,694.26) |
| LUIGI MENDOZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($9,795.47) |
| LUIGI MENDOZA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.185393) | ($1,435.83) |
| LUIGI MENDOZA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.824562544) | ($2,064.26) |
| LUIGI MENDOZA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.824562544 | $2,064.26 |
| LUIGI MENDOZA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (1.824562858) | ($2,050.77) |
| LUIGI MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107979640989 | $0.03 |
| LUIGI MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018341373171924 | $41.01 |
| LUIGI MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023482298999 | $0.00 |
| LUIGI MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004031724087 | $0.00 |
| LUIGI MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263767320432832 | $0.00 |
| LUIGI MICHELE MARGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000296936731 | $0.00 |
| LUIGI MIRCO AMOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277524244489999 | $69.45 |
| LUIGI MIRCO AMOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029867055939 | $0.03 |
| LUIGI MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048898123705 | $0.00 |
| LUIGI MONTANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020799080236 | $0.04 |
| LUIGI MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258599780449999 | $7.65 |
| LUIGI MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050420065437 | $0.01 |
| LUIGI MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0201797362599999 | $0.02 |
| LUIGI MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100909844702 | $0.01 |
| LUIGI MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015808601289 | $1.16 |
| LUIGI MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092308682801999 | $0.27 |
| LUIGI MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031564911369 | $0.01 |
| LUIGI MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03682511433 | $1.04 |
| LUIGI MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031045987561 | $0.01 |
| LUIGI NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020056589165 | $0.06 |
| LUIGI NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016984215648 | $0.02 |
| LUIGI NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088580500255 | $0.02 |
| LUIGI NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102506329678 | $0.01 |
| LUIGI NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130062252206 | $0.00 |
| LUIGI NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022201999526 | $0.00 |
| LUIGI ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013693563995099 9 | $0.41 |
| LUIGI ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036638449073 | $72.30 |
| LUIGI PARZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031839454901 | $97.16 |
| LUIGI PARZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125697574342 | $0.01 |
| LUIGI PATERNOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1033480156178 | $0.10 |
| LUIGI PEDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109092962200999 | $0.35 |
| LUIGI PEDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13305698937 | $4.72 |
| LUIGI PEDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011676179429 | $25.70 |
| LUIGI PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00444760174400269 | $0.01 |
| LUIGI PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6468037904 | $3.65 |
| LUIGI PEZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012698941274 | $0.00 |
| LUIGI PEZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043365912685 | $0.00 |
| LUIGI PEZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043813169263 | $0.00 |
| LUIGI PEZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069032483134652 | $0.01 |
| LUIGI PIACENTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (433.016485) | ($433.02) |
| LUIGI PIACENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027004534509 | $0.00 |
| LUIGI PIACENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.910057398395 | $0.91 |
| LUIGI PIACENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049081106612 | $0.00 |
| LUIGI PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012287254272254 | $0.01 |
| LUIGI PIERGALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006913247325 | $0.00 |
| LUIGI PIERGALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018700272364 | $0.00 |
| LUIGI PIERO GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061426713075 | $0.00 |
| LUIGI PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16916476665699 | $5.96 |
| LUIGI PINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041668958665 | $0.00 |
| LUIGI PINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032106684177 | $0.01 |
| LUIGI PINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00926156786719999 | $0.01 |
| LUIGI POLENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086078533631 | $0.00 |
| LUIGI POLENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030436292917 | $0.00 |
| LUIGI POLENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000087544160858 | $0.00 |
| LUIGI POLENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116828543579 | $0.00 |
| LUIGI POSTORINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157322) | ($49.88) |
| LUIGI POSTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015726109353585 | $50.00 |
| LUIGI POSTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080152279325 | $0.00 |
| LUIGI POSTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074939236658 | $0.00 |
| LUIGI POSTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074992088727 | $0.01 |
| LUIGI POSTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094772477314 | $0.00 |
| LUIGI PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008436569627 | $0.00 |
| LUIGI PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013279311612 | $0.01 |
| LUIGI QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074944465379 | $0.00 |
| LUIGI REBECCHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.528668) | ($139.29) |
| LUIGI REBECCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227313) | ($65.25) |
| LUIGI REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012381678977587 | $0.46 |
| LUIGI REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080061423958 | $0.00 |
| LUIGI REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018960256183 | $0.00 |
| LUIGI REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059723878657999 | $0.01 |
| LUIGI REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030636300419 | $0.01 |
| LUIGI REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00410630243312 | $0.36 |
| LUIGI RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000112979497999999 | $0.00 |
| LUIGI RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002232382495 | $0.00 |
| LUIGI RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138780698403 | $4.42 |
| LUIGI REZZONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941701151779999 | $27.87 |
| LUIGI RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022643129688 | $0.00 |
| LUIGI RICCIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03879638833) | ($104.29) |
| LUIGI RICCIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121692) | ($39.38) |
| LUIGI RICCIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3955314295) | ($11.03) |
| LUIGI RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005218683858 | $0.20 |
| LUIGI RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186276522499577 | $0.18 |
| LUIGI RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001598764249 | $0.47 |
| LUIGI RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0016962240896 | $0.12 |
| LUIGI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000280413048 | $0.01 |
| LUIGI ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041206196272 | $12.19 |
| LUIGI ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.335052695849999 | $3.72 |
| LUIGI RUZZI BACCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071790787269 | $0.21 |
| LUIGI SALLUSTIO PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004070569091 | $0.01 |
| LUIGI SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0512799321 | $23.62 |
| LUIGI SAPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132976278284 | $0.39 |
| LUIGI SAPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084805771304 | $0.94 |
| LUIGI SAVARESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5632976234) | ($1,019.55) |
| LUIGI SAVARESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETC | (1.551359138) | ($33.88) |
| LUIGI SAVARESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (14.716) | ($10.39) |
| LUIGI SAVARESE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10.361 | $10.39 |
| LUIGI SAVARESE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.361) | ($10.36) |
| LUIGI SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015245559 | $0.00 |
| LUIGI SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12082300676386 | $0.18 |
| LUIGI SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474773589198 6 | $11.44 |
| LUIGI SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004372742273989 | $0.00 |
| LUIGI SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0054402811821901 | $0.15 |
| LUIGI SAVOLDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53293883059 | $0.62 |
| LUIGI SCALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.626612210841 | $1.65 |
| LUIGI SCISCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETC | (2.756338) | ($49.97) |
| LUIGI SCISCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (29.821931083) | ($542.02) |
| LUIGI SCISCO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 339.644708 | $339.64 |
| LUIGI SCISCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1768867925) | ($0.38) |
| LUIGI SCISCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| LUIGI SCISCO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | XLM | 4,112.955466975 | $759.81 |
| LUIGI SCISCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (270.179328) | ($49.85) |
| LUIGI SCISCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (4,804.866072) | ($883.27) |
| LUIGI SCISCO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| LUIGI SCISCO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 240.0 | $240.00 |
| LUIGI SCISCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2392857143) | ($0.50) |
| LUIGI SCISCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| LUIGI SCISCO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | UNI | 92.177554749 | $733.73 |
| LUIGI SCISCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00633690406) | ($18.59) |
| LUIGI SCISCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002249788424) | ($0.66) |
| LUIGI SCISCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UNI | (2.541296) | ($19.93) |
| LUIGI SCISCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UNI | (90.843704) | ($710.57) |
| LUIGI SCISCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,409.461810452) | ($800.00) |
| LUIGI SCISCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.215660812) | ($0.69) |
| LUIGI SCISCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,624.365482234 | $921.98 |
| LUIGI SCISCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (42.320324138) | ($24.02) |
| LUIGI SCISCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.003235305217) | ($6.64) |
| LUIGI SCISCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.51261426) | ($13.97) |
| LUIGI SCISCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.652088674) | ($2,500.00) |
| LUIGI SCISCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.04994223 | $3,102.05 |
| LUIGI SCISCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04956266023) | ($75.00) |
| LUIGI SCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.99859194049888 | $7.04 |
| LUIGI SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163326258717065 | $0.02 |
| LUIGI SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31471736515 | $1.08 |
| LUIGI SIBILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,920.90) |
| LUIGI SIBILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002274394408438 | $85.14 |
| LUIGI SIBILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045024299151 | $0.01 |
| LUIGI SIBILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075286003502 | $1.47 |
| LUIGI SORIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057353826718 | $1.70 |
| LUIGI SORIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015104725486 | $0.00 |
| LUIGI SORIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22434921606 | $2.49 |
| LUIGI SPECIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01154782332859 | $3.01 |
| LUIGI STAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014833349835 | $0.00 |
| LUIGI STAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0299293659999 | $0.03 |
| LUIGI STAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070424766766 | $0.01 |
| LUIGI STELLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.936365) | ($36,302.78) |
| LUIGI STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208301377612039 | $83.77 |
| LUIGI SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027634248863 | $0.01 |
| LUIGI SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0241169533239999 | $0.02 |
| LUIGI TAMBORRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134329994741848 | $0.01 |
| LUIGI TARTAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190650445589999 | $0.56 |
| LUIGI TARTAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5982499986764 | $0.64 |
| LUIGI TARTAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18724801081 | $0.64 |
| LUIGI TARTAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028395353983 | $0.04 |
| LUIGI TINTA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020807940133 | $0.62 |
| LUIGI TINTA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074580827822 | $0.01 |
| LUIGI TINTA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109722211974 | $0.01 |
| LUIGI TINTA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056660535472 | $0.00 |
| LUIGI TINTA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.626280633422 | $0.30 |
| LUIGI TRAVAGLINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.096109577) | ($5,878.43) |
| LUIGI TRAVAGLINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09192716) | ($2,614.32) |
| LUIGI TRAVAGLINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETC | (15.905) | ($377.98) |
| LUIGI TRAVAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005020800039332 | $18.68 |
| LUIGI TRAVAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.936357803914 | $6.72 |
| LUIGI TRAVAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015308758664221 | $42.33 |
| LUIGI TRIBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006289126816 | $0.00 |
| LUIGI TRIBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018425846857 | $0.02 |
| LUIGI URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.340827) | ($4,820.72) |
| LUIGI URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000972502720779999 | $2.88 |
| LUIGI URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01159941742 | $0.01 |
| LUIGI URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115647328478389 | $32.10 |
| LUIGI URSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10083158207881 | $0.12 |
| LUIGI UVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (170.750578) | ($163.82) |
| LUIGI UVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.871) | ($3.31) |
| LUIGI UVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.001865 | $3.31 |
| LUIGI UVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039085079894 | $1.16 |
| LUIGI UVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11245174390723 | $1.28 |
| LUIGI UVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025079614165 | $4.89 |
| LUIGI VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566724935279999 | $2.00 |
| LUIGI VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007175816905 | $0.00 |
| LUIGI VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048799091703 | $1.84 |
| LUIGI VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076271992797 | $2.26 |
| LUIGI VERBIST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 36.946 | $695.69 |
| LUIGI VERBIST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.070271 | $3,091.25 |
| LUIGI VERBIST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00016601 | $5.03 |
| LUIGI VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002792276304 | $7.94 |
| LUIGI VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.496536145723 | $333.86 |
| LUIGI VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003196994126 | $3.67 |
| LUIGI VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56853298109 | $6.04 |
| LUIGI VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00741641101 | $1.71 |
| LUIGI VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.99804285689999 | $0.09 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($20.07) |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12210232) | ($4,728.46) |
| LUIGI VIGLIONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.203707) | ($20.02) |
| LUIGI VIGLIONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (5.44971781) | ($533.42) |
| LUIGI VIGLIONE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.43306972 | $775.40 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384324724992499 | $15.31 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2117124249 | $2.58 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00884499479459999 | $15.62 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123398562196 | $0.12 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37016805222 | $0.37 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3243993485 | $0.05 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069310918528492 | $0.73 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16309856109 | $0.08 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.10012679593 | $1.10 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0533068583959999 | $0.00 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077265546897 | $0.00 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000302020432429999 | $0.02 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038203081071 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002760042595 | $0.02 |
| LUIGI VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0093096924813 | $0.22 |
| LUIGI VINCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049393214533 | $0.00 |
| LUIGI ZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122837780453 | $0.36 |
| LUIGI ZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018602026522 | $0.02 |
| LUIGI ZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15244747217 | $1.69 |
| LUIGI ZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000046648587971 | $0.01 |
| LUIGI ZENONE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $439.70 |
| LUIGI ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035145971932 | $9.78 |
| LUIGI ZENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025637339473 | $0.00 |
| LUIGIA SALERNO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (9.0) | ($1.22) |
| LUIGIA SALERNO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (24.2632039) | ($3.30) |
| LUIGIA SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5698250782216 | $1.73 |
| LUIGINO ALTAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124790956375199 | $0.14 |
| LUIGINO JIMENEZ REYES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (490.814415) | ($270.01) |
| LUIGINO JIMENEZ REYES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105148) | ($32.08) |
| LUIGINO JIMENEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64048410333849 | $2.36 |
| LUIGINO REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095403870790872 | $0.00 |
| LUIGUI OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114594444870999 | $3.39 |
| LUIGUI OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240422702666 | $0.00 |
| LUIGUI OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000585004757079999 | $1.14 |
| LUINALDO HUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020788690639 | $0.62 |
| LUINALDO HUTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.13441973789999 | $9.13 |
| LUIS A ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096579015131 | $295.97 |
| LUIS A ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1073607398719 | $100.65 |
| LUIS A BORBON PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025497663619 | $88.44 |
| LUIS A BORBON PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550898912762 | $10.75 |
| LUIS A BORBON PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6843013472 | $1.34 |
| LUIS A BORBON PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.040309622 | $15.72 |
| LUIS A BORBON PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6842362479 | $5.75 |
| LUIS A JR RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.113705994402 | $0.11 |
| LUIS A JR RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00173030423223999 | $0.07 |
| LUIS A MARTINEZDEJESUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 172.383465 | $98.06 |
| LUIS A MARTINEZDEJESUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 229.0089 | $188.59 |
| LUIS A MARTINEZDEJESUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (172.383465) | ($96.84) |
| LUIS A MARTINEZDEJESUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (229.0089) | ($177.37) |
| LUIS ABANTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.777764813) | ($5,416.97) |
| LUIS ABANTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.777764813 | $5,416.97 |
| LUIS ABANTO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($1,069.20) |
| LUIS ABANTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002887019515) | ($8.87) |
| LUIS ABANTO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002887019515 | $8.87 |
| LUIS ABANTO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (15.0) | ($1,597.06) |
| LUIS ABANTO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (25.777764813) | ($2,738.69) |
| LUIS ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046930120592 | $0.19 |
| LUIS ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005183996477073 | $0.02 |
| LUIS ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08704290981294 | $8.89 |
| LUIS ABEYTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033536464517 | $102.48 |
| LUIS ABEYTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160527570999 | $0.02 |
| LUIS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000507803765893 | $0.00 |
| LUIS ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016803541976 | $0.00 |
| LUIS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150707696625892 | $0.01 |
| LUIS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041392937552 | $0.00 |
| LUIS ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384935828476331 | $0.04 |
| LUIS ADRIAN GALLARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.196857) | ($406.20) |
| LUIS ADRIAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001397545937 | $50.00 |
| LUIS ADRIAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11168628195653 | $2.23 |
| LUIS AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167222441163 | $0.00 |
| LUIS AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031597350359 | $0.00 |
| LUIS AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023123596275 | $0.01 |
| LUIS AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013370942532 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00300516 | $124.51 |
| LUIS AGUILAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02803797) | ($889.00) |
| LUIS AGUILAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02803797 | $889.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003166) | ($100.06) |
| LUIS AGUILAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02487197) | ($775.91) |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002344987683676 | $8.04 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076194694929 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078100161652 | $0.01 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025732957069 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031755445811 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002136007765 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037758537916 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049058189903 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720233302779999 | $0.84 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018824691583 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014159287755 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078145780838 | $0.01 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032468723358 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.407147632 | $1.16 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000419406503 | $0.00 |
| LUIS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000052806802399999 | $0.00 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170841107749999 | $5.06 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7665186 | $1.40 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0060110188 | $3.14 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128267595866 | $1.43 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0191861548329999 | $0.17 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9064156403 | $9.93 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109126475964 | $6.52 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0063073088244 | $0.25 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026374878731 | $0.29 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00927629335199999 | $0.01 |
| LUIS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041087602129 | $12.16 |
| LUIS AGUIRRE REYNA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00106915 | $31.08 |
| LUIS AGUIRRE REYNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001069) | ($31.80) |
| LUIS AGUIRRE REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521399891048319 | $0.04 |
| LUIS AGUSTI LOEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038497612088 | $0.04 |
| LUIS AGUSTI LOEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8408073129 | $4.63 |
| LUIS AGUSTI LOEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48109522839999 | $1.56 |
| LUIS AGUSTI LOEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021292790848 | $6.78 |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $287.13 |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.2643 | $534.63 |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2165916589) | ($430.01) |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032769183272 | $93.24 |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015667157830833 | $3.70 |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133956588 2535 | $3.99 |
| LUIS ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023876856981 | $0.01 |
| LUIS ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037022701037 | $0.00 |
| LUIS ALBERTO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060529291111 | $1.78 |
| LUIS ALBERTO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000931123429539999 | $0.00 |
| LUIS ALBERTO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015750433264 | $0.31 |
| LUIS ALBERTO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00189736469999 | $0.48 |
| LUIS ALBERTO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145226868671 | $4.30 |
| LUIS ALBERTO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059359016428 | $0.00 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 168.27 | $358.42 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.392111148) | ($709.61) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.392111148 | $709.61 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.39211114) | ($703.24) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,069.20085672 | $1,069.20 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.34) | ($2.34) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (710.0) | ($710.00) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MCDAI | 901.587301587 | $906.45 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,537.65773337 | $2,537.66 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.4) | ($14.40) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,875.0) | ($2,875.00) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 58.071163639 | $4,259.52 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (58.071758192) | ($4,272.13) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 58.071758192 | $4,272.13 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (58.0717582) | ($4,265.37) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,253.4 | $2,253.40 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.16) | ($11.16) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,225.0) | ($2,225.00) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 45.230472125 | $3,316.09 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (45.230472125) | ($3,347.96) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 45.230472125 | $3,347.96 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (45.23047212) | ($3,394.83) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 3,968.25 | $3,968.25 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (19.8) | ($19.80) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,950.0) | ($3,950.00) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 80.671148263 | $6,178.57 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (80.671148263) | ($6,178.57) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 80.671148263 | $6,178.57 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (80.67114826) | ($6,141.64) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.6) | ($16.60) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 116.0 | $12,068.64 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ZEC | (115.434156217) | ($12,000.00) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 819.44 | $642.22 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 17.92 | $17.92 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 489.86 | $489.86 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.39) | ($0.39) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 375.234521576 | $761.73 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.3) | ($8.30) |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | CEL | 1,207.89 | $599.74 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | CEL | 396.81 | $249.02 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | CEL | 308.14 | $323.24 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001756743247 | $0.52 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0005697318 | $16.77 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025060799375 | $0.00 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035132444597 | $0.00 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008163495909871 | $0.11 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000287285079529999 | $0.00 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0241696933 | $24.31 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.087593576798 | $0.09 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044289583744 | $0.00 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000186201926459999 | $0.00 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000065835244414 | $0.00 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00318798527515204 | $0.47 |
| LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00092360271658 | $1.72 |
| LUIS ALBERTO CARDENAS MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000127570165379 | $0.00 |
| LUIS ALBERTO DE PRADO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107892415513999 | $31.93 |
| LUIS ALBERTO DE PRADO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143853444410999 | $0.28 |
| LUIS ALBERTO DE PRADO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0978465957 | $0.58 |
| LUIS ALBERTO DE PRADO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4763640406 | $1.12 |
| LUIS ALBERTO DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001232116393 | $0.00 |
| LUIS ALBERTO DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018308542787 | $0.01 |
| LUIS ALBERTO ERUAY NINACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266854865 | $50.00 |
| LUIS ALBERTO ERUAY NINACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001482301725 | $0.00 |
| LUIS ALBERTO ERUAY NINACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5323916567 | $0.53 |
| LUIS ALBERTO FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006923617462 | $0.00 |
| LUIS ALBERTO FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000026657183102 | $0.00 |
| LUIS ALBERTO FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000028339222183 | $0.00 |
| LUIS ALBERTO FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002091335349 | $0.00 |
| LUIS ALBERTO GIUTTARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2064751701) | ($583.42) |
| LUIS ALBERTO GIUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012387860033983 | $50.03 |
| LUIS ALBERTO GIUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7321626039404 | $0.87 |
| LUIS ALBERTO GIUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004131234936 | $1.25 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.12 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01874869 | $743.37 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.03014848127) | ($1,200.00) |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 220.5 | $220.50 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 203.75 | $79.97 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.868874159) | ($0.70) |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 37.3928 | $29.79 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124122680788659 | $53.14 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95040465684 | $7.33 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019558195469 | $3.80 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.432627391 | $0.61 |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6319921572 | $0.59 |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002888488696) | ($97.16) |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002429612608) | ($81.72) |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07809859823) | ($2,627.00) |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.09439563139 | $3,175.18 |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000536165512) | ($15.72) |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5122349041) | ($905.00) |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.61939447 | $1,094.33 |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002965868395) | ($5.24) |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01545602317) | ($27.31) |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109921149984661 | $2.83 |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065519960153 | $0.01 |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000607846584366498 | $0.83 |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.526930969269999 | $0.33 |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001033909 | $0.00 |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057906132657 | $0.06 |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034579535255 | $0.00 |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00065311703347 | $0.21 |
| LUIS ALBERTO HERNÁNDEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041505577304 | $82.28 |
| LUIS ALBERTO LOPEZ LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| LUIS ALBERTO LOPEZ LOPEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016748) | ($51.19) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS ALBERTO LOPEZ LOPEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.05872) | ($402.06) |
| LUIS ALBERTO LOPEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167513491974943 | $50.01 |
| LUIS ALBERTO LOPEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6624899013917 | $1.66 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (520.210473) | ($400.55) |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (8.0) | ($148.96) |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 101.38567321 | $142.95 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($146.00) |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 200.688889 | $150.35 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00401533 | $162.28 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (2.434902) | ($36.43) |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (201.040628) | ($123.43) |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 201.077432 | $119.22 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.05024776 | $116.57 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($42.85) |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 9.50922723 | $77.39 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (9.514442) | ($83.73) |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0040159 | $120.19 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013453884099411 | $501.91 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004274706991 | $0.00 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0287067296352 | $0.04 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030857007754 | $0.55 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.446254676659999 | $0.32 |
| LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000004553498537 | $0.00 |
| LUIS ALBERTO PEREIRA DIAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02779) | ($1,098.36) |
| LUIS ALBERTO PEREIRA DIAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($395.38) |
| LUIS ALBERTO PEREIRA DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($783.10) |
| LUIS ALBERTO PEREIRA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122387355981 | $38.16 |
| LUIS ALBERTO PEREIRA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13901523406 | $0.16 |
| LUIS ALBERTO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029985286998 | $0.00 |
| LUIS ALBERTO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029265774723 | $0.03 |
| LUIS ALBERTO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.674991732 | $3.67 |
| LUIS ALBERTO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4707797852 | $2.47 |
| LUIS ALBERTO QUISPE REVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03833736093395 | $0.04 |
| LUIS ALBERTO RAMIREZ LLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020180107833 | $0.00 |
| LUIS ALBERTO ROSARIO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022559491889 | $0.04 |
| LUIS ALBERTO SANCHEZ ARELLAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.012426 | $500.87 |
| LUIS ALBERTO SANCHEZ ARELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684259098556 | $51.43 |
| LUIS ALBERTO SANCHEZ SALDANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0235669 | $718.58 |
| LUIS ALBERTO SANCHEZ SALDANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023566) | ($678.69) |
| LUIS ALBERTO SANCHEZ SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004593413435578 | $0.14 |
| LUIS ALBERTO TESSORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000241617085229999 | $0.00 |
| LUIS ALBERTO TESSORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021538149344 | $0.00 |
| LUIS ALBERTO TESSORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042908769009 | $0.00 |
| LUIS ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0102446575725 | $0.90 |
| LUIS ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178629752619999 | $3.49 |
| LUIS ALEJANDRO ABELLA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6681609130615 | $2.67 |
| LUIS ALEJANDRO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000792899480949999 | $0.00 |
| LUIS ALEJANDRO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047765267563 | $0.01 |
| LUIS ALEJANDRO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000485940109069999 | $0.00 |
| LUIS ALEJANDRO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060772573785 | $0.01 |
| LUIS ALEJANDRO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000035235796158 | $0.00 |
| LUIS ALEJANDRO PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000077672771976 | $0.00 |
| LUIS ALEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00241479674979999 | $0.01 |
| LUIS ALEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0061207667929 | $0.00 |
| LUIS ALEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029147633003 | $0.00 |
| LUIS ALFONSO BOLIVAR RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,489.892141342) | ($500.00) |
| LUIS ALFONSO BOLIVAR RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (45.215246705) | ($15.17) |
| LUIS ALFONSO BOLIVAR RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (17.28274884) | ($5.80) |
| LUIS ALFONSO BOLIVAR RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 1,716.086253044 | $575.91 |
| LUIS ALFONSO BOLIVAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084808680767 | $0.25 |
| LUIS ALFONSO BOLIVAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054673357115 | $0.01 |
| LUIS ALFONSO BOLIVAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.12898743162395 | $0.05 |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1951454) | ($6,000.00) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1951454 | $6,000.00 |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1951454) | ($5,751.52) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06613975) | ($2,000.00) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06613975 | $2,000.00 |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.01016078872) | ($307.12) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004875012286) | ($14.88) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005045966008) | ($14.80) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 73.0 | $73.00 |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 934.5 | $934.50 |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.43) | ($7.43) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05600747866 | $1,543.32 |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.01016078872 | $279.99 |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24877809) | ($7,000.00) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24877809 | $7,000.00 |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10661918) | ($2,981.18) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03562412) | ($1,001.51) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02553665814) | ($599.09) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01194935848) | ($245.87) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003557394466) | ($7.40) |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282906835405 | $97.22 |
| LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052522525363 | $0.00 |
| LUIS ALFONSO OLVERA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043466719143 | $1.29 |
| LUIS ALFONSO RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001095033295 | $0.00 |
| LUIS ALFONSO SOLIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137582955014 | $0.00 |
| LUIS ALFREDO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157647142939999 | $0.00 |
| LUIS ALFREDO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104604880972 | $0.01 |
| LUIS ALGARVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000132936931 | $0.00 |
| LUÍS ALGARVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228692126429999 | $0.00 |
| LUIS ALLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003329227286) | ($10.00) |
| LUIS ALLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003329227286 | $10.00 |
| LUIS ALLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,282.207245247) | ($2,735.56) |
| LUIS ALLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,282.207245247 | $2,735.56 |
| LUIS ALLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (1,282.2034) | ($2,742.46) |
| LUIS ALLEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2686747943) | ($712.05) |
| LUIS ALLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2686747943 | $712.05 |
| LUIS ALLEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.201188777) | ($537.26) |
| LUIS ALLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.201188777 | $537.26 |
| LUIS ALLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.272004) | ($728.49) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6047717005) | ($1,384.26) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6047717005 | $1,384.26 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($947.82) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (54.125858112) | ($55.02) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 54.125858112 | $55.02 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (85.533862509) | ($55.10) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 85.533862509 | $55.10 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.236507495) | ($49.19) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.236507495 | $49.19 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (36.83132478) | ($61.14) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 36.83132478 | $61.14 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.774536587) | ($1.11) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.774536587 | $1.11 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7052493383) | ($60.62) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.7052493383 | $60.62 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.563031749) | ($50.29) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.563031749 | $50.29 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (30.558388422) | ($32.15) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 30.558388422 | $32.15 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (755.319737685) | ($660.52) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 755.319737685 | $660.52 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (237.810541834) | ($739.59) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 237.810541834 | $739.59 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (21.156532479) | ($35.33) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 21.156532479 | $35.33 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8.243593802) | ($48.97) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 8.243593802 | $48.97 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (25.384018569) | ($52.29) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 25.384018569 | $52.29 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (425.513912371) | ($62.81) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 425.513912371 | $62.81 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1668144868) | ($0.17) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1668144868 | $0.17 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06825141501) | ($2,178.31) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06825141501 | $2,178.31 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SUSHI | (21.1) | ($35.17) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 34.836 | $35.17 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (54.127) | ($34.61) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 34.468 | $34.61 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (1.22105) | ($47.50) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 47.834 | $47.50 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (30.55) | ($31.68) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 31.68 | $31.68 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UNI | (8.2433) | ($48.14) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 48.47 | $48.14 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.068251) | ($2,178.84) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.88913 | $2,178.84 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (236.807) | ($726.11) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 714.92 | $726.11 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (407.16) | ($60.19) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 59.266 | $60.19 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XTZ | (24.509) | ($50.00) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 49.424 | $50.00 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | 1INCH | (51.5) | ($52.15) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 51.412 | $52.15 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | COMP | (0.66815) | ($56.99) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 56.411 | $56.99 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (4.2213) | ($45.00) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 44.821 | $45.00 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (75.792) | ($65.00) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 64.508 | $65.00 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (29.743) | ($18.89) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 18.752 | $18.89 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BNT | 61.084 | $100.00 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BNT | (97.915) | ($159.60) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 158.808 | $159.60 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (669.571) | ($562.59) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 555.228 | $562.59 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,870.83) | ($1,870.83) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.777461 | $1,870.83 |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.427687) | ($968.67) |
| LUIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41578) | ($963.62) |
| LUIS ALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (9.956737685) | ($6.49) |
| LUIS ALLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.250952) | ($509.77) |
| LUIS ALLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 508.77 | $509.77 |
| LUIS ALLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUIS ALLEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | MATIC | 1,351.351351351 | $904.48 |
| LUIS ALLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | MATIC | 9.956737685 | $6.66 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002092626804845 | $63.76 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55224079521648 | $11.72 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049588511297688 | $14.05 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046798212104 | $0.05 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8413469241399 | $12.34 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31071936806336 | $0.26 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035960163874816 | $0.57 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001044229453825 | $0.00 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38864212523825 | $0.07 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.852728249269 | $14.11 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00630598154572 | $0.41 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0185922650394009 | $0.15 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011205109607654 | $0.13 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00844645143514388 | $0.02 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.078216372913036 | $0.22 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.24203436694794 | $0.33 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0963966049981 | $0.26 |
| LUIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.18015425540857 | $0.37 |
| LUIS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158440770221 | $0.47 |
| LUIS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4731020462 | $8.47 |
| LUIS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12497025865 | $7.11 |
| LUIS ALMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027029058074 | $0.01 |
| LUIS ALMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018411162089 | $0.00 |
| LUIS ALMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029601618009 | $0.00 |
| LUIS ALMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104532707866 | $0.00 |
| LUIS ALMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000128894636724 | $0.00 |
| LUIS ALONSO ALVARADO CARRANZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.27493488 | $779.61 |
| LUIS ALONSO ALVARADO CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003398381256 | $100.00 |
| LUIS ALONSO ALVARADO CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8536556579777 | $0.60 |
| LUIS ALONSO ALVARADO CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319299172546 | $5.46 |
| LUIS ALONSO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162083015957 | $0.48 |
| LUIS ALONSO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8823289125 | $5.46 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039761700775 | $11.77 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020373891721 | $3.98 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8059558112 | $0.64 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35171693853 | $0.22 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034744512303 | $0.39 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40871751803 | $0.06 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0055703044264 | $0.33 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00318324379179999 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025006965418 | $0.27 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049042365979 | $0.00 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0242529806669999 | $0.04 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0113657204521999 | $0.01 |
| LUIS ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.042582482912 | $0.08 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 21.622 | $403.58 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (1.042209) | ($20.07) |
| LUIS ALVARADO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (20.579791) | ($394.81) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (728.751788271) | ($528.03) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 728.751788271 | $528.03 |
| LUIS ALVARADO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZRX | (728.751788271) | ($568.48) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 8,083.936994348 | $4,566.12 |
| LUIS ALVARADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,081.663978585) | ($4,000.00) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (81.332910794) | ($45.94) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (214.889906681) | ($121.38) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (706.052034859) | ($363.63) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 706.052034859 | $363.63 |
| LUIS ALVARADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03541900374) | ($1,006.25) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03541900374 | $1,006.25 |
| LUIS ALVARADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (706.052034) | ($327.31) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035419) | ($1,062.57) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.21667966) | ($213.75) |
| LUIS ALVARADO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.21667966 | $213.75 |
| LUIS ALVARADO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1038072848 | $2,097.54 |
| LUIS ALVARADO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000210827163) | ($4.26) |
| LUIS ALVARADO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002530311977) | ($51.13) |
| LUIS ALVARADO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08413290541) | ($1,700.00) |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136731743579299 | $52.65 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016149289903 | $31.51 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.207823125 | $27.12 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00463696516379999 | $0.00 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.441222804379999 | $4.90 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166962155323 | $9.98 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180601868299999 | $0.53 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.6654215729999 | $68.71 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00168292089449999 | $0.02 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7035902959 | $0.69 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19930419218 | $1.85 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.429875026420676 | $0.34 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107521552591 | $31.82 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049836781736 | $0.00 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0794808051726019 | $0.81 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025820994133102 | $8.52 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001987829404 | $0.00 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018552618537 | $3.62 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23393519786 | $1.23 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02594344039245 | $0.01 |
| LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1307177085 | $1.50 |
| LUIS ALVARADO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.622686498515 | $26.43 |
| LUIS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023514871316 | $0.01 |
| LUIS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062413195882 | $0.01 |
| LUIS ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029579645752 | $8.75 |
| LUIS ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65993634058 | $0.41 |
| LUIS ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.131876211 | $1.47 |
| LUIS ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.620155041 | $56.62 |
| LUIS ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108678485088 | $0.08 |
| LUIS ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104747892398 | $3.33 |
| LUIS ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0049147134816 | $0.27 |
| LUIS ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.209562727049999 | $0.44 |
| LUIS ALVAREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040656416779 | $7.93 |
| LUIS ALVAREZ PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000815289832999999 | $0.00 |
| LUIS ALVAREZ PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027701487369 | $0.00 |
| LUIS ALVERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000318102985 | $0.00 |
| LUIS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063674412627 | $18.85 |
| LUÍS ALVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00532728) | ($219.72) |
| LUÍS ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00042324) | ($17.11) |
| LUÍS ALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.003546898636) | ($8.44) |
| LUÍS ALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.131432) | ($271.48) |
| LUÍS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001720277204 | $0.51 |
| LUÍS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016273838223 | $0.02 |
| LUÍS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2198085666 | $14.42 |
| LUÍS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045163004749 | $0.18 |
| LUÍS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022641733692 | $0.00 |
| LUÍS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055173925034 | $0.01 |
| LUÍS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033156403944 | $0.00 |
| LUÍS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87604878902126 | $6.85 |
| LUIS ALZUA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00552095342593237 | $0.01 |
| LUIS AMADOR SEGURA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.012149) | ($4.98) |
| LUIS AMADOR SEGURA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (4.913958) | ($1,996.17) |
| LUIS AMADOR SEGURA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253935) | ($9,957.34) |
| LUIS AMADOR SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565918412897399 | $22.72 |
| LUIS AMADOR SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070959808885 | $0.07 |
| LUIS AMADOR SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013848933629619 | $5.72 |
| LUIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000894136505769999 | $0.00 |
| LUIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000304643720269999 | $0.00 |
| LUIS AMARO PEREIRA DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113759306825 | $0.00 |
| LUIS AMOR ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002537585566222 | $0.00 |
| LUIS AMPUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023304858848 | $0.45 |
| LUIS ANDRADE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (598.0) | ($361.52) |
| LUIS ANDRADE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (219.0) | ($190.00) |
| LUIS ANDRADE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (599.95) | ($110.61) |
| LUIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016481140689 | $4.88 |
| LUIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119019221247 | $0.35 |
| LUIS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.803956903253999 | $1.63 |
| LUIS ANDREAS TORRES KLAUWER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,204.0 | $1,204.00 |
| LUIS ANDREAS TORRES KLAUWER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,207.54882) | ($1,207.55) |
| LUIS ANDREAS TORRES KLAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0816599411585034 | $0.09 |
| LUIS ANDREAS TORRES KLAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.502609041912 | $4.50 |
| LUIS ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076557628941 | $2.27 |
| LUIS ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069398475384 | $0.00 |
| LUIS ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001700671934 | $0.00 |
| LUIS ANDRES HERNANDEZ GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01634865) | ($491.08) |
| LUIS ANDRES HERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132860777021621 | $53.45 |
| LUIS ANDRES HERRERA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000649646619024 | $0.00 |
| LUIS ANDRES HERRERA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057003593786 | $0.00 |
| LUIS ANDRES HERRERA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004369496773 | $0.00 |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.159610887 | $99.94 |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.01758 | $50.16 |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001702755411) | ($4.67) |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01114822547) | ($331.59) |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01114822547 | $331.59 |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.011148) | ($331.36) |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 8.52731 | $331.36 |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.02198 | $40.03 |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (9.686920887) | ($394.94) |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002475903678) | ($4.67) |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004131420832) | ($4.67) |
| LUIS ANDRES MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009962652913865 | $3.42 |
| LUIS ANDRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000050256235 | $0.00 |
| LUIS ANDRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032225866217 | $0.00 |
| LUIS ANGEL BATISTA NUÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8044129984) | ($0.79) |
| LUIS ANGEL BATISTA NUÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.005225 | $1,000.01 |
| LUIS ANGEL BATISTA NUÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LUIS ANGEL BATISTA NUÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,985.074626866 | $1,666.78 |
| LUIS ANGEL BATISTA NUÑEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,990.134816078) | ($2,079.50) |
| LUIS ANGEL BATISTA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025856514811 | $0.00 |
| LUIS ANGEL BATISTA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005124526834024 | $0.01 |
| LUIS ANGEL BATISTA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33602091035269 | $4.02 |
| LUIS ANGEL ERUAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (412.457267) | ($412.46) |
| LUIS ANGEL ERUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271617497 | $50.00 |
| LUIS ANGEL ERUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000152850494 | $0.00 |
| LUIS ANGEL ERUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5451566609 | $0.55 |
| LUIS ÁNGEL FUNES MILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009333200509 | $0.00 |
| LUIS ÁNGEL FUNES MILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036657608609 | $0.00 |
| LUIS ÁNGEL FUNES MILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018498365529 | $0.00 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 6.52904465 | $34.08 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.195 | $21.55 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 378.0 | $55.31 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 505.59812928 | $73.98 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.15518166 | $473.25 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 5.366246 | $5.00 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01186261 | $481.14 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280551358711 | $50.46 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023099701142 | $0.05 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14430962028 | $0.72 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65645243145 | $2.17 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045749317093 | $1.04 |
| LUIS ANGEL INOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116706636465 | $0.27 |
| LUIS ANGEL MARTINEZ GONZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081063503071 | $23.99 |
| LUIS ANGEL RUIZ RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.00480378 | $14.22 |
| LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (14.7783) | ($30.15) |
| LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (98.743) | ($104.47) |
| LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09911297) | ($2,991.61) |
| LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (424.9173) | ($293.64) |
| LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04717064) | ($1,413.39) |
| LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019900431042 | $64.17 |
| LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.647661869214 | $11.02 |
| LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099014327703 | $1.93 |
| LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.892280384 | $31.89 |
| LUIS ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115675727232 | $2.26 |
| LUIS ANTHONY SYTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170080933669999 | $0.50 |
| LUIS ANTHONY SYTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096224874692 | $0.00 |
| LUIS ANTÔNIO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140594811095999 | $50.39 |
| LUIS ANTÔNIO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.23811955549999 | $1.55 |
| LUÍS ANTONIO BARATA DE VASCONCELOS NUNES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001644140611) | ($6.26) |
| LUÍS ANTONIO BARATA DE VASCONCELOS NUNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001981228001) | ($6.26) |
| LUÍS ANTONIO BARATA DE VASCONCELOS NUNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003280187897) | ($6.26) |
| LUÍS ANTONIO BARATA DE VASCONCELOS NUNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01179965329) | ($225.19) |
| LUÍS ANTONIO BARATA DE VASCONCELOS NUNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3929937576) | ($7,500.00) |
| LUÍS ANTONIO BARATA DE VASCONCELOS NUNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4900011473 | $9,351.32 |
| LUÍS ANTONIO BARATA DE VASCONCELOS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027659560517 | $82.87 |
| LUIS ANTONIO BEDIAN GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037114) | ($1,075.21) |
| LUIS ANTONIO BEDIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025665865042 | $94.68 |
| LUIS ANTONIO BEDIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.230094085684 | $80.06 |
| LUIS ANTONIO BEDIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007882152557 | $0.01 |
| LUIS ANTONIO BEDIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.152826603739999 | $0.68 |
| LUIS ANTONIO BEDIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0012545955953 | $0.00 |
| LUIS ANTONIO BEDIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9436878997 | $0.05 |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085006412159 | $0.25 |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058333522596921 | $0.08 |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008112965952 | $0.15 |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103727019861 | $0.10 |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001119132405 | $0.01 |
| LUIS ANTONIO ESPINILLA ESPINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005481797747 | $2.20 |
| LUIS ANTONIO ESPINILLA ESPINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9677060786126 | $6.27 |
| LUIS ANTONIO GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00174830466479999 | $0.00 |
| LUIS ANTONIO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.881726307 | $337.30 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,118.36 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,241.94 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02483481501) | ($50.00) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02483481501 | $50.00 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02483481501) | ($48.93) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00876962) | ($1,760.00) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00876962 | $1,760.00 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00876962) | ($1,776.74) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037014779) | ($2,000.00) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037014779 | $2,000.00 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.037014779) | ($2,000.96) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.969985717) | ($3,091.30) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.969985717 | $3,091.30 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000509814) | ($1,568.33) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9694759032) | ($1,478.82) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,044.03207958) | ($1,075.13) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,044.03207958 | $1,075.13 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.157909654) | ($400.85) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.157909654 | $400.85 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.236439895) | ($222.31) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.236439895 | $222.31 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (784.994300855) | ($416.74) |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 784.994300855 | $416.74 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029996177907709 | $70.28 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.85817898714199 | $8.85 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.621741333922 | $10.03 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4372254412333 | $5.51 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115613144207209 | $7.69 |
| LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08207975288 | $4.67 |
| LUIS ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017783800924 | $0.00 |
| LUIS ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018092692782 | $0.02 |
| LUIS ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007663998843 | $0.00 |
| LUIS ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072215228817 | $0.00 |
| LUIS ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062980203333 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS ANTONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25505189654 | $0.01 |
| LUIS ANTONIO HUERTA-CHATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143375059474 | $0.42 |
| LUIS ANTONIO MARQUEZ FRIAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022836121188 | $0.68 |
| LUIS ANTONIO MARQUEZ FRIAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94473312209999 | $3.45 |
| LUIS ANTONIO MARQUEZ FRIAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078772176747 | $15.37 |
| LUIS ANTONIO MARQUEZ FRIAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.708230034669999 | $0.44 |
| LUIS ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007654207649 | $0.00 |
| LUIS ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042883903188 | $0.00 |
| LUIS ANTONIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092965572497 | $0.00 |
| LUIS ANTONIO RAMIREZ MAGALLANES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 1.49999161 | $170.16 |
| LUIS ANTONIO RAMIREZ MAGALLANES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.49999161) | ($160.56) |
| LUIS ANTONIO RAMIREZ MAGALLANES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00031325 | $12.41 |
| LUIS ANTONIO RAMIREZ MAGALLANES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00083459 | $31.80 |
| LUIS ANTONIO RAMIREZ MAGALLANES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115288) | ($34.91) |
| LUIS ANTONIO RAMIREZ MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005724213318174 | $0.19 |
| LUIS ANTONIO RAMIREZ MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004456483336906 | $0.01 |
| LUIS ANTONIO SALGADO MARQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 2.67049481 | $284.77 |
| LUIS ANTONIO SALGADO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003461301460409 | $100.88 |
| LUIS ANTONIO SALGADO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0548690399638 | $9.27 |
| LUIS ANTONIO VERA-JUSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230309358359999 | $0.04 |
| LUIS APPELHANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 415.0 | $415.00 |
| LUIS APPELHANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.97) | ($13.97) |
| LUIS APPELHANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (401.0) | ($401.00) |
| LUIS APPELHANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | XLM | 5,287.221379255 | $901.60 |
| LUIS APPELHANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XLM | (5,290.5949666) | ($902.43) |
| LUIS APPELHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364357318458229 | $0.00 |
| LUIS ARAKAKI KANASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057863168212 | $17.13 |
| LUIS ARAKAKI KANASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04397405167 | $0.05 |
| LUIS ARAKAKI KANASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.643689465429999 | $0.40 |
| LUIS ARAKAKI KANASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053331908447 | $0.59 |
| LUIS ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063402703913 | $0.00 |
| LUIS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532837370889999 | $0.58 |
| LUIS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094623981998 | $0.84 |
| LUIS ARAUZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187386375128808 | $0.02 |
| LUIS ARAUZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000070892211892 | $0.00 |
| LUIS ARAYA CAVIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036866806886 | $0.01 |
| LUIS ARAYA CAVIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039742985523 | $0.00 |
| LUIS ARAYA CAVIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077955626594 | $15.48 |
| LUIS ARAYA CAVIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58396374955 | $6.49 |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.92000743 | $486.15 |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003341) | ($99.77) |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.689 | $99.77 |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (4.92000743) | ($316.91) |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 60.2075 | $48.69 |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (60.742) | ($49.14) |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 48.854 | $49.14 |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | XLM | 98.44 | $14.00 |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (134.56) | ($134.56) |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | XLM | 1,012.11 | $134.56 |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,110.55) | ($147.82) |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003341231519 | $100.00 |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627997358910437 | $0.62 |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.225702763573099 | $0.23 |
| LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016467187948679 | $0.11 |
| LUIS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033374770097 | $9.88 |
| LUIS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087379062368 | $0.10 |
| LUIS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27343008275 | $0.17 |
| LUIS ARMANDO BAYONA BELTRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01180117) | ($355.62) |
| LUIS ARMANDO BAYONA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601178467 | $50.00 |
| LUIS ARMANDO BAYONA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09256076212246 | $2.65 |
| LUIS ARMAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (254.154355539) | ($254.15) |
| LUIS ARMAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 254.154355539 | $254.15 |
| LUIS ARMAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUIS ARMAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (244.154355) | ($244.15) |
| LUIS ARMAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (182.318896526) | ($250.00) |
| LUIS ARMAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 182.318896526 | $250.00 |
| LUIS ARMAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.596339) | ($19.93) |
| LUIS ARMAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (167.722557526) | ($228.66) |
| LUIS ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.717841280265699 | $0.72 |
| LUIS ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1576410105 | $5.21 |
| LUIS ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026048667524 | $79.01 |
| LUIS ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14519183359999 | $2.50 |
| LUIS ARMIJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022417698822 | $6.64 |
| LUIS ARMIJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015563249413 | $0.02 |
| LUIS ARMIJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005896924114 | $0.00 |
| LUIS ARMIJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.322146776 | $19.32 |
| LUIS ARMIJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104518642714999 | $0.00 |
| LUIS ARMIJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14713557413 | $10.77 |
| LUIS ARMIJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022187644582 | $0.00 |
| LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.034) | ($1,024.33) |
| LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.034 | $1,024.33 |
| LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000327) | ($9.99) |
| LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033673) | ($1,030.23) |
| LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061484683936 | $19.63 |
| LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015820880398 | $30.87 |
| LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81857702279 | $0.51 |
| LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084442146776 | $5.05 |
| LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0112465468288 | $0.44 |
| LUIS ARPA TORIBIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (18.776637) | ($50,592.09) |
| LUIS ARPA TORIBIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.967213) | ($34,891.25) |
| LUIS ARPA TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298142953937699 | $116.82 |
| LUIS ARPA TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000121060808483 | $0.00 |
| LUIS ARPA TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07409091374057 | $215.20 |
| LUIS ARPA TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117171025825 | $0.00 |
| LUIS ARPA TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104575838485 | $0.08 |
| LUIS ARPA TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091094483519 | $0.10 |
| LUIS ARPA TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000244911969639999 | $0.00 |
| LUIS ARPA TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009899609244 | $0.06 |
| LUIS ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461300289306 | $0.05 |
| LUIS ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015301809686 | $0.00 |
| LUIS ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.396176355769999 | $0.31 |
| LUIS ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193705721839999 | $2.15 |
| LUIS ARTURO LÓPEZ DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018622302005 | $0.55 |
| LUIS ASCANIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,784.617999457) | ($2,248.62) |
| LUIS ASCANIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01388549) | ($529.69) |
| LUIS ASCANIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($847.91) |
| LUIS ASCANIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 969.98677 | $970.96 |
| LUIS ASCANIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (970.909361) | ($745.84) |
| LUIS ASCANIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.15 | $313.90 |
| LUIS ASCANIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1502062904) | ($314.91) |
| LUIS ASCANIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (230.3834) | ($194.76) |
| LUIS ASCANIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173626) | ($52.96) |
| LUIS ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175909807706839 | $51.76 |
| LUIS ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8628567090673 | $7.05 |
| LUIS ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001749083060353 | $0.00 |
| LUIS ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000674004932799999 | $0.00 |
| LUIS ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.86675189838699 | $9.24 |
| LUIS ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058889905372 | $0.65 |
| LUIS ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000410651312089999 | $0.00 |
| LUIS ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000139598031543 | $0.00 |
| LUIS ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000060804605808 | $0.00 |
| LUIS ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.68307437994799 | $1.10 |
| LUIS ASENCIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,052.25 |
| LUIS ASENCIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 272.64 | $272.64 |
| LUIS ASENCIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.41) | ($1.41) |
| LUIS ASENCIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 43.0 | $37.46 |
| LUIS ASENCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.374139296) | ($132.76) |
| LUIS ASENCIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 152.374139296 | $132.76 |
| LUIS ASENCIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (195.374139296) | ($144.98) |
| LUIS ASENCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,725.0 | $1,725.00 |
| LUIS ASENCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.43) | ($1.43) |
| LUIS ASENCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,700.0) | ($1,700.00) |
| LUIS ASENCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,148.148148148 | $2,104.70 |
| LUIS ASENCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 195.374139296 | $130.62 |
| LUIS ASENCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (294.8) | ($294.80) |
| LUIS ASENCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (195.374139296) | ($139.69) |
| LUIS ASENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030762643801 | $59.36 |
| LUIS ASENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.7347758357999 | $20.95 |
| LUIS ASENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00906699758439999 | $0.01 |
| LUIS ASENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28757142931 | $0.44 |
| LUÍS ATAÍDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02708024 | $1,043.38 |
| LUÍS ATAÍDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0326126 | $1,048.59 |
| LUÍS ATAÍDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.229299) | ($2,518.64) |
| LUÍS ATAÍDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (20.268696) | ($220.52) |
| LUÍS ATAÍDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (109.751621) | ($62.59) |
| LUÍS ATAÍDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.440848) | ($43,496.32) |
| LUÍS ATAÍDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,253.4768) | ($1,079.21) |
| LUÍS ATAÍDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004066384475839 | $12.21 |
| LUÍS ATAÍDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.530326748442 | $224.00 |
| LUÍS ATAÍDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007367401362708 | $1.48 |
| LUÍS ATAÍDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04480563071433 | $0.02 |
| LUÍS ATAÍDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0180730817419299 | $0.18 |
| LUIS AUGUSTO OSORIO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009631535419 | $0.00 |
| LUIS AUGUSTO OSORIO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086988516209 | $0.00 |
| LUIS AURELIO RIBEIRO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8349213912 | $2.14 |
| LUIS AVELLANEDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 1.43603824 | $20.92 |
| LUIS AVELLANEDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 30.776698 | $18.65 |
| LUIS AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62996421892744 | $2.40 |
| LUIS AYALA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007000156665 | $0.02 |
| LUIS AYALA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020080650508 | $0.00 |
| LUIS BACA ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.0975 | $40.64 |
| LUIS BACA ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.1054205 | $31.67 |
| LUIS BACA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052639823282 | $1.56 |
| LUIS BACA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111856562512999 | $0.00 |
| LUIS BACA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00165817639905799 | $0.47 |
| LUIS BADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101801295644 | $0.00 |
| LUIS BADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096651993808 | $0.02 |
| LUIS BADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058893855966 | $0.00 |
| LUIS BAEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.377687675) | ($1,862.00) |
| LUIS BAEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04256322417) | ($57.53) |
| LUIS BAEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04108646433) | ($55.53) |
| LUIS BAEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.716204947 | $2,319.52 |
| LUIS BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001095632185236 | $1.31 |
| LUIS BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112263491214 | $0.00 |
| LUIS BAEZA VERGARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.111793) | ($263.11) |
| LUIS BAEZA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.3953102726329 | $31.31 |
| LUIS BAEZA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003992337566 | $11.94 |
| LUIS BAEZA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0390427153899999 | $0.70 |
| LUIS BAEZA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.038574075 | $1.04 |
| LUIS BAGANHA CORREIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00320602) | ($99.71) |
| LUIS BAGANHA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016806458423213 | $0.63 |
| LUIS BAGANHA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0217986071669999 | $0.02 |
| LUIS BAHAMONDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027802572886 | $84.51 |
| LUIS BALCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250682115689999 | $75.94 |
| LUIS BALCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0825484697219999 | $166.36 |
| LUIS BALCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.361999271 | $14.56 |
| LUIS BALCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5351840799 | $0.96 |
| LUIS BALCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16932686891 | $1.49 |
| LUIS BALCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2352716584 | $0.76 |
| LUIS BALCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76309535929 | $0.41 |
| LUIS BALINAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BCH | 0.06540125 | $11.66 |
| LUIS BALINAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BCH | 0.01497677 | $2.67 |
| LUIS BALINAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BCH | (0.08037802) | ($14.33) |
| LUIS BALINAS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00002657 | $0.00 |
| LUIS BALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000243891882 | $0.00 |
| LUIS BALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010232747796 | $0.00 |
| LUIS BALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055615481836 | $0.00 |
| LUIS BALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015160111832 | $0.00 |
| LUIS BALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044558855003 | $0.00 |
| LUIS BALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041894808695 | $0.00 |
| LUIS BALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020539200741 | $0.00 |
| LUIS BALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000106759600897 | $0.00 |
| LUIS BALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026727354514 | $0.00 |
| LUIS BALLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037169447251 | $0.41 |
| LUIS BARDISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103724160159 | $30.70 |
| LUIS BARDISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155751113429999 | $0.02 |
| LUIS BARDISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016664657838 | $32.52 |
| LUIS BARDISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41874245446 | $0.26 |
| LUIS BARDISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109481549023999 | $0.80 |
| LUIS BARDISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023367957487 | $0.14 |
| LUIS BARDISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00263952118969999 | $0.60 |
| LUIS BARDISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.234279372179999 | $0.36 |
| LUIS BARRAGAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009311756949 | $2.76 |
| LUIS BARRAGAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096876513911 | $0.00 |
| LUIS BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11059569831449 | $0.10 |
| LUIS BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035770043329999 | $0.00 |
| LUIS BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091843402282 | $0.01 |
| LUIS BARROETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550984387807463 | $0.53 |
| LUIS BARROS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02612131428 | $76.20 |
| LUIS BARROS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04957366382 | $103.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case



Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS BARROS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033804 | $10.00 |
| LUIS BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202676630464 | $5.99 |
| LUIS BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01020668823356 | $19.67 |
| LUIS BATISTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (4.6) | ($1,803.94) |
| LUIS BATISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.183673) | ($7,195.94) |
| LUIS BATISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 2.490217 | $7,195.94 |
| LUIS BATISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.49) | ($7,183.51) |
| LUIS BATISTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.016992) | ($500.53) |
| LUIS BATISTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.274224 | $500.53 |
| LUIS BATISTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.282463) | ($519.27) |
| LUIS BATISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.13) | ($3,741.56) |
| LUIS BATISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 2.123438 | $3,741.56 |
| LUIS BATISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,774.67) |
| LUIS BATISTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,001.13) |
| LUIS BATISTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($727.94) |
| LUIS BATISTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($286.16) |
| LUIS BATISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($129.74) |
| LUIS BATISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.053408) | ($1,468.99) |
| LUIS BATISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.000531 | $1,468.99 |
| LUIS BATISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.261237) | ($7,181.40) |
| LUIS BATISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005269) | ($1,473.50) |
| LUIS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032863337081728 | $115.97 |
| LUIS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448932934932 | $0.05 |
| LUIS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009688642999636 | $1.81 |
| LUIS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01615259703838 | $6.62 |
| LUIS BATISTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00525 | $201.86 |
| LUIS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000712230153235999 | $1.92 |
| LUIS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05127086881 | $1.23 |
| LUIS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.54930951 | $25.80 |
| LUIS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18097359686 | $4.03 |
| LUIS BAYALA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (239.445895966) | ($224.63) |
| LUIS BAYALA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 239.445895966 | $224.63 |
| LUIS BAYALA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01989477142) | ($824.42) |
| LUIS BAYALA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01989477142 | $824.42 |
| LUIS BAYALA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.864373517) | ($217.86) |
| LUIS BAYALA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 217.864373517 | $217.86 |
| LUIS BAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003397663960124 | $1.37 |
| LUIS BAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5232277508994 | $0.52 |
| LUIS BAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3327962775519 | $0.31 |
| LUIS BEDOYA YUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0881222719779 | $0.09 |
| LUIS BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419007352770495 | $0.00 |
| LUIS BENDAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022107230784 | $0.65 |
| LUIS BENDAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014687312796 | $0.02 |
| LUIS BENDAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110612364474 | $0.00 |
| LUIS BENDAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049714933312 | $0.00 |
| LUIS BENDAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018877861958 | $0.00 |
| LUIS BENDAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00673097144909999 | $0.04 |
| LUIS BENDEZU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.379238 | $766.75 |
| LUIS BENDEZU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.531263) | ($3.53) |
| LUIS BENDEZU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02179287) | ($625.65) |
| LUIS BENDEZU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (106.003878) | ($106.00) |
| LUIS BENDEZU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (7.486268346) | ($58.67) |
| LUIS BENDEZU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (20.836) | ($22.25) |
| LUIS BENDEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023092846356061 | $7.71 |
| LUIS BENDEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002987608345833 | $4.23 |
| LUIS BENDEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30547655051759 | $1.31 |
| LUIS BENDEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11599029182757 | $1.46 |
| LUIS BENDEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042793425479608 | $0.04 |
| LUIS BENDEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15291445512442 | $0.27 |
| LUIS BENITEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01674542 | $48.05 |
| LUIS BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061830360403 | $1.83 |
| LUIS BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011124371118 | $2.17 |
| LUIS BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8141363648 | $1.14 |
| LUIS BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032296648601 | $0.00 |
| LUIS BERRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.12391863694 | $11.91 |
| LUIS BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000737100301 | $0.00 |
| LUIS BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132259667629999 | $0.01 |
| LUIS BERROCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002582722303 | $7.64 |
| LUIS BERROSPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023779958159 | $0.00 |
| LUIS BERTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223696553729999 | $67.48 |
| LUIS BERTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0686663665649 | $137.92 |
| LUIS BERTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 724.103048966 | $574.05 |
| LUIS BERTRAND-OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076098553214 | $2.25 |
| LUIS BERTRAND-OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| LUIS BERTRAND-OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023566964561 | $4.60 |
| LUIS BERTRAND-OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6697730003 | $3.67 |
| LUIS BERTRAND-OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.979137964779999 | $0.14 |
| LUIS BERTRAND-OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20137405159 | $0.01 |
| LUIS BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220872600583263 | $0.03 |
| LUIS BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039459964125 | $0.00 |
| LUIS BETHANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078602692246 | $0.23 |
| LUIS BETHANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0088722650942 | $0.00 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004763174942) | ($10.00) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004763174942 | $10.00 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032771) | ($10.00) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032771 | $10.00 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0598372427) | ($5.00) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0598372427 | $5.00 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.033057851) | ($10.00) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.033057851 | $10.00 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.84613466) | ($10.00) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.84613466 | $10.00 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004763174942) | ($9.95) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004797864613) | ($10.00) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004797864613 | $10.00 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004797864613) | ($9.73) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.84613466) | ($10.15) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032771) | ($9.74) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032749) | ($10.00) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032749 | $10.00 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004784153498) | ($10.00) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004784153498 | $10.00 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004784153498) | ($9.30) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.022664036) | ($87,735.85) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.022664036 | $87,735.85 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.111839936) | ($17,701.47) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.111839936 | $17,701.47 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (9.111839936) | ($17,693.46) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.02266403) | ($87,051.47) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032749) | ($9.43) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.28963316) | ($4,575.12) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.28963316 | $4,575.12 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.28963316) | ($4,588.46) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.048877116) | ($31,784.12) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.048877116 | $31,784.12 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($20.01) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04821711) | ($31,583.83) |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008808919057602 | $320.62 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048910961029287 | $131.26 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.61561032019999 | $17.95 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032882080181 | $2.34 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586306236861089 | $204.83 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141625095151679 | $37.22 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.247602627 | $20.05 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.6327861419999 | $13.58 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5421757569 | $17.18 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46435532891 | $4.10 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122574273626999 | $7.33 |
| LUIS BETHENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0363374393499999 | $4.00 |
| LUIS BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03061089543542 | $0.03 |
| LUIS BIAGIONI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006585) | ($20.04) |
| LUIS BIAGIONI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1930873887) | ($585.78) |
| LUIS BIAGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.828334271553 | $12.72 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.247731626) | ($0.55) |
| LUIS BLANCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005642409536) | ($1.65) |
| LUIS BLANCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005475503031) | ($1.46) |
| LUIS BLANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 610.0 | $610.00 |
| LUIS BLANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2938883315 | $634.85 |
| LUIS BLANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| LUIS BLANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| LUIS BLANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 117.23841 | $947.04 |
| LUIS BLANCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (75.762819681) | ($53.31) |
| LUIS BLANCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009369659549) | ($1.67) |
| LUIS BLANCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000831328011) | ($1.46) |
| LUIS BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,176.664557451) | ($2,000.00) |
| LUIS BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 5,014.03442462 | $2,400.98 |
| LUIS BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.550164874) | ($1.70) |
| LUIS BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (125.40644167) | ($60.05) |
| LUIS BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| LUIS BLANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,640.49 | $1,640.49 |
| LUIS BLANCO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,750.0) | ($1,750.00) |
| LUIS BLANCO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.46) | ($1.46) |
| LUIS BLANCO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.975297823 | $2,372.59 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9131950352725 | $17.30 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117323308027 | $15.20 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.00706779101381 | $2.43 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59562718234 | $13.41 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.27597966384 | $1.28 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158277783236 | $0.63 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00070438907091 | $0.00 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023196547 | $6.86 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118161115888 | $2.31 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61778509749999 | $1.28 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86467751269999 | $1.17 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093316843131 | $1.04 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000129798138254 | $0.00 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066061777268 | $0.00 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02672414721 | $1.60 |
| LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0145461751297 | $0.58 |
| LUIS BOADA JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00346814 | $100.07 |
| LUIS BOADA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017534338936 | $0.00 |
| LUIS BOADA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118858271875 | $0.00 |
| LUIS BOADA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000255941508899999 | $0.00 |
| LUIS BOADA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023564175791 | $0.02 |
| LUIS BOADA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00270417104679999 | $0.01 |
| LUIS BOADA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000434169840559999 | $0.01 |
| LUIS BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154068922502 | $0.05 |
| LUIS BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028699607274 | $0.06 |
| LUIS BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063141184635 | $0.01 |
| LUIS BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00101243126806 | $0.00 |
| LUIS BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000049765303472 | $0.00 |
| LUIS BONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095679218086 | $28.32 |
| LUIS BONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015027941897 | $29.32 |
| LUIS BONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.082513095 | $14.08 |
| LUIS BONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.88385991 | $61.74 |
| LUIS BONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22931826144 | $0.14 |
| LUIS BONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23032686924 | $13.77 |
| LUIS BONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037123329658 | $0.87 |
| LUIS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52214042289999 | $8.77 |
| LUÍS BORJA CORRALIZA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131371423234 | $0.00 |
| LUIS BOTTARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100284850956288 | $0.12 |
| LUIS BOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017299480878 | $6.43 |
| LUIS BOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.34862966828 | $8.68 |
| LUIS BRAIAN NAHUEL PINTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037675446703 | $0.00 |
| LUIS BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153469541339999 | $0.45 |
| LUIS BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093387763496 | $18.22 |
| LUIS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112612089156999 | $0.33 |
| LUIS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085136851659 | $0.01 |
| LUIS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051472482916 | $0.01 |
| LUIS BRETÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097052173749 | $0.29 |
| LUIS BRETÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029530705862 | $5.76 |
| LUIS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017227176769 | $5.10 |
| LUIS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193535837 | $0.02 |
| LUIS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45096381624 | $0.28 |
| LUIS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29840948139999 | $0.19 |
| LUIS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96379429639 | $0.46 |
| LUIS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30854644642 | $0.01 |
| LUIS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026957396907 | $0.04 |
| LUIS BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018509698199 | $0.13 |
| LUIS BRIICEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104099551202 | $0.00 |
| LUIS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015673556079 | $0.00 |
| LUIS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056729157966 | $0.01 |
| LUIS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0474936479 | $0.05 |
| LUIS BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147246779241 | $43.58 |
| LUIS BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018306666452 | $35.72 |
| LUIS BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.418710907 | $280.42 |
| LUIS BROOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.36) |
| LUIS BROOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.51888) | ($9,156.91) |
| LUIS BROOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000948) | ($27.46) |
| LUIS BROOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.027212) | ($29,809.69) |
| LUIS BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004019065056862 | $149.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024004215420478 | $64.91 |
| LUIS BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89015104605 | $9.89 |
| LUIS BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0069600876339 | $1.58 |
| LUIS BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0713532276799999 | $4.06 |
| LUIS BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100014267615999 | $0.01 |
| LUIS BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022944517659 | $6.79 |
| LUIS BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047789545882 | $95.15 |
| LUIS BULE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00456535938 | $13.82 |
| LUIS BULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061118645145 | $0.00 |
| LUIS BULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000722189382445999 | $0.14 |
| LUIS BURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029884388856 | $0.00 |
| LUIS BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9384277288718 | $15.34 |
| LUIS C HUARANGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| LUIS C HUARANGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (325.0) | ($325.00) |
| LUIS C HUARANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82183917090699 | $4.34 |
| LUIS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.1773727549 | $89.84 |
| LUIS CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083173577152 | $24.62 |
| LUIS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014454787488 | $0.12 |
| LUIS CABRITA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BAT | (18.48) | ($13.76) |
| LUIS CABRITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 13.693 | $13.76 |
| LUIS CABRITA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 4.045802 | $2.78 |
| LUIS CABRITA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00685261 | $227.67 |
| LUIS CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273140808209999 | $7.81 |
| LUIS CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044293662275 | $0.86 |
| LUIS CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40355524642999 | $1.40 |
| LUIS CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.565708529329999 | $0.35 |
| LUIS CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003180004899752 | $0.00 |
| LUIS CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000055895102809 | $0.00 |
| LUIS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017610264649 | $0.05 |
| LUIS CAETANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01479083) | ($597.22) |
| LUIS CAETANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01167942 | $351.41 |
| LUIS CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137920916714254 | $53.94 |
| LUIS CALDEIRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190729805504049 | $0.22 |
| LUIS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016455111109 | $0.02 |
| LUIS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000181178513619999 | $0.01 |
| LUIS CALDERON DE LA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0250411755799999 | $0.02 |
| LUIS CALDERON DE LA BARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000711353444619999 | $0.00 |
| LUIS CALDERON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7398286617 | $1.74 |
| LUIS CALDERON NILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001173969569049999 | $0.00 |
| LUIS CALDERON NILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00373687194159999 | $0.00 |
| LUIS CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019636459898 | $0.58 |
| LUIS CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015039959692 | $29.35 |
| LUIS CAMARGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139043998061 | $41.15 |
| LUIS CAMBRONERO PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $912.82 |
| LUIS CAMBRONERO PEREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,512.640489 | $2,512.64 |
| LUIS CAMBRONERO PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.051233284) | ($16,842.31) |
| LUIS CAMBRONERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023264697985 | $70.28 |
| LUIS CAMBRONERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07645760903099 | $1.22 |
| LUIS CAMBRONERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08051165895675 | $191.31 |
| LUIS CAMBRONERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.31262701253 | $21.31 |
| LUIS CAMBRONERO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.9682181136 | $6.84 |
| LUIS CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0247735045609999 | $0.02 |
| LUIS CAMPELO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024622239277 | $0.00 |
| LUIS CAMPOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 4.904863 | $399.43 |
| LUIS CAMPOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00221795 | $89.72 |
| LUIS CAMPOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.16634 | $6,431.18 |
| LUIS CAMPOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($8,166.55) |
| LUIS CAMPOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 8,156.37 | $8,166.55 |
| LUIS CAMPOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,162.76) | ($8,162.76) |
| LUIS CAMPOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00620206 | $192.88 |
| LUIS CAMPOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.665205) | ($19,045.69) |
| LUIS CAMPOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.19746065 | $400.81 |
| LUIS CAMPOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.06716929 | $131.62 |
| LUIS CAMPOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1344757 | $264.80 |
| LUIS CAMPOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.9917 | $5,579.60 |
| LUIS CAMPOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.9949 | $1,536.60 |
| LUIS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020035419035746 | $75.36 |
| LUIS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085746515418 | $0.00 |
| LUIS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108923800169 | $217.02 |
| LUIS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05880404661992 | $0.06 |
| LUIS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014999308066 | $0.00 |
| LUIS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00055946551685 | $0.02 |
| LUIS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.148711113491 | $7.94 |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008673391019) | ($33.88) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001134109787) | ($33.88) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.021967) | ($653.33) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.332104 | $653.33 |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (7.7216) | ($5.85) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.332104) | ($652.21) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,850.0 | $5,850.00 |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.006605 | $45.01 |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.88) | ($33.88) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,850.0) | ($5,850.00) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.672552563 | $8,714.44 |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,680.20) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (3.17255) | ($6,189.74) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6,177.599 | $6,189.74 |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (6,172.599) | ($6,172.60) |
| LUIS CAMPOS CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5406954377225 | $14.18 |
| LUIS CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002458539695915 | $0.00 |
| LUIS CANCINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.842815135) | ($5,667.14) |
| LUIS CANCINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59600458) | ($17,721.71) |
| LUIS CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023665191775119 | $88.47 |
| LUIS CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157081745445269 | $42.25 |
| LUIS CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100620015155 | $0.11 |
| LUIS CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000452242256429999 | $0.03 |
| LUIS CANCINO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041384475857 | $1.23 |
| LUIS CANCINO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132404890429999 | $0.01 |
| LUIS CANCINO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014499637483 | $0.01 |
| LUIS CANDIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00166) | ($50.05) |
| LUIS CANDIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 50.028 | $50.05 |
| LUIS CANDIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001702) | ($50.41) |
| LUIS CANDIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 50.333 | $50.41 |
| LUIS CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336157626218091 | $100.01 |
| LUIS CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.889914483832725 | $0.89 |
| LUIS CANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.080367) | ($2,295.64) |
| LUIS CANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,284.824 | $2,295.64 |
| LUIS CANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,286.8) | ($2,286.80) |
| LUIS CANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0771567 | $2,286.80 |
| LUIS CANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.077157) | ($2,137.96) |
| LUIS CANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,113.725 | $2,137.96 |
| LUIS CANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,113.81) | ($2,113.81) |
| LUIS CANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0690159 | $2,113.81 |
| LUIS CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06914540135 | $0.24 |
| LUIS CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254471310817 | $82.52 |
| LUIS CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.663137222004199 | $0.66 |
| LUIS CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014356903493 | $0.00 |
| LUIS CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071194912639 | $0.00 |
| LUIS CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000162543308469999 | $0.00 |
| LUIS CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000048130665102 | $0.00 |
| LUIS CANTIANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUIS CANTIANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (638.689019) | ($638.69) |
| LUIS CANTIANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001963) | ($70.79) |
| LUIS CANTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084444069399886 | $0.33 |
| LUIS CANTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.555264060441 | $3.56 |
| LUIS CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009491211232 | $0.00 |
| LUIS CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.1141835153999 | $0.49 |
| LUIS CAPESTANY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (512.860528932) | ($1,260.15) |
| LUIS CAPESTANY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 512.860528932 | $1,260.15 |
| LUIS CAPESTANY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | EOS | (512.8605) | ($1,318.57) |
| LUIS CAPESTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033377500682 | $0.10 |
| LUIS CAPESTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063968203729 | $0.01 |
| LUIS CAPESTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4926148248323 | $1.17 |
| LUIS CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218662316550979 | $0.00 |
| LUIS CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35556277429323 | $1.32 |
| LUIS CARBONELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006398968499) | ($0.26) |
| LUIS CARBONELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006398968499 | $0.26 |
| LUIS CARBONELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 644.595128 | $644.60 |
| LUIS CARBONELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.9173938122) | ($0.92) |
| LUIS CARBONELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.9173938122 | $0.92 |
| LUIS CARBONELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.4) | ($5.40) |
| LUIS CARBONELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.4 | $5.40 |
| LUIS CARBONELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| LUIS CARBONELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| LUIS CARBONELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| LUIS CARBONELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.05874578917 | $2,125.17 |
| LUIS CARBONELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05888360597) | ($1,693.91) |
| LUIS CARBONELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05888360597 | $1,693.91 |
| LUIS CARBONELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.550063614) | ($27.55) |
| LUIS CARBONELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.550063614 | $27.55 |
| LUIS CARBONELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05889) | ($1,695.80) |
| LUIS CARBONELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (32.545191) | ($32.55) |
| LUIS CARBONELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000713397531) | ($2.19) |
| LUIS CARBONELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000713397531 | $2.19 |
| LUIS CARBONELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007134) | ($2.20) |
| LUIS CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217653752815846 | $6.50 |
| LUIS CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005109592565 | $0.00 |
| LUIS CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.313597907302080 | $0.31 |
| LUIS CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004924728455449 | $0.00 |
| LUIS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.854823775 | $357.85 |
| LUIS CARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.27184439888 | $0.19 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| LUIS CARDOSO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 1.04403 | $90.00 |
| LUIS CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (24.6) | ($24.60) |
| LUIS CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 51.027 | $24.60 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182616059869999 | $0.54 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52553391548866 | $0.53 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.315175225857 | $0.16 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23924953923 | $2.66 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00345709952 | $0.09 |
| LUIS CARDOSO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $13.20 |
| LUIS CARDOSO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 29.995 | $79,066.77 |
| LUIS CARDOSO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 30.647466 | $80,649.54 |
| LUIS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LUIS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LUIS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LUIS CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (67,080.0) | ($67,080.00) |
| LUIS CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026243) | ($50.26) |
| LUIS CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($57,873.60) |
| LUIS CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.654547) | ($59,420.77) |
| LUIS CARDOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LUIS CARDOSO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 39,950.0 | $39,950.00 |
| LUIS CARDOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50,255.761489) | ($50,255.76) |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000794436177 | $2.35 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03738230564 | $0.04 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287153927945 | $59.85 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,800.57068136758 | $1,800.57 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000002437612299999 | $0.00 |
| LUIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000109872078399999 | $0.00 |
| LUIS CARDOSO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031163429274 | $0.04 |
| LUIS CARDOSO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019689199184 | $0.00 |
| LUIS CARLOS AGUILAR MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8957124452997 | $3.43 |
| LUIS CARLOS AGUILAR MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019615458196 | $0.04 |
| LUIS CARLOS AGUILAR MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6591170089 | $2.66 |
| LUIS CARLOS CAPRA RECH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.014247 | $423.69 |
| LUIS CARLOS CAPRA RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024280544193882 | $53.42 |
| LUIS CARLOS DE CAMPOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014177359911632 | $54.35 |
| LUIS CARLOS DE CAMPOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021509092625 | $0.04 |
| LUIS CARLOS DE GOES MACIEL JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000533706096349999 | $1.58 |
| LUIS CARLOS DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023403529034 | $0.69 |
| LUIS CARLOS DIAZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9196946408 | $11.31 |
| LUIS CARLOS ELIAS PEREZ MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012427384897662 | $50.31 |
| LUIS CARLOS ELIAS PEREZ MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2087148526 | $3.90 |
| LUIS CARLOS GOMES PRIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201591757322 | $0.60 |
| LUIS CARLOS GOMES PRIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.678813143399 | $115.68 |
| LUIS CARLOS MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128093968499 | $0.00 |
| LUIS CARLOS MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110877702149999 | $0.01 |
| LUIS CARLOS MORILLAS VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016864218347 | $0.02 |
| LUIS CARLOS MORILLAS VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005826334047599 | $0.00 |
| LUIS CARLOS PEREIRA ROLO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 2.15887 | $0.58 |
| LUIS CARLOS PEREIRA ROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558339273259599 | $0.09 |
| LUIS CARLOS PEREIRA ROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10992888387 | $0.06 |
| LUIS CARLOS PEREIRA ROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62224492 | $1.62 |
| LUIS CARLOS QUARTE MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332656308 | $1.03 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00639830566) | ($18.67) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09659782462) | ($299.89) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.020147 | $60.22 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000287739206) | ($0.83) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (3.791) | ($8.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3c Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.002828 | $8.00 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.35) | ($1,031.08) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1,029.01 | $1,031.08 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.08123) | ($238.39) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 238.22 | $238.39 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.2437) | ($713.52) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 712.56 | $713.52 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UST | (1,979.79) | ($1,981.77) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.24172347 | $649.35 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007442) | ($20.01) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01348157 | $415.48 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (306.734243) | ($306.73) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0099981 | $310.19 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.194745) | ($450.00) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0143756 | $450.00 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03783534765) | ($1,181.75) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009175484207) | ($18.67) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030188) | ($59.93) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00202865 | $61.65 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002875965038) | ($0.83) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9756768625) | ($1,000.00) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.219562672 | $1,249.97 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02936748329) | ($30.10) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003239247184) | ($3.32) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009610410334) | ($18.67) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002961033935) | ($56.01) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004053793438) | ($76.68) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.132165414) | ($2,500.00) |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1600817475 | $3,028.06 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008495962345021 | $1.83 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79098315859579 | $8.00 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002280907361702 | $5.09 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2460577726944 | $0.25 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.16707291609529 | $2.17 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000038506910726 | $0.00 |
| LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.638505965409999 | $0.64 |
| LUIS CARLOS SARMIENTO BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001528311979 | $60.00 |
| LUIS CARLOS SARMIENTO BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.22333358458 | $21.25 |
| LUIS CARPIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116974349033 | $3.46 |
| LUIS CARPIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93055984659999 | $2.32 |
| LUIS CARPIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.329525570179999 | $0.03 |
| LUIS CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126601083205999 | $37.47 |
| LUIS CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159205043029999 | $0.00 |
| LUIS CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135690400585 | $26.48 |
| LUIS CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02279797975226 | $0.20 |
| LUIS CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278336544739 | $50.47 |
| LUIS CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080428506499 | $3.18 |
| LUIS CARRILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($363.84) |
| LUIS CARRILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($36.39) |
| LUIS CARRILLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,252.179979 | $1,252.18 |
| LUIS CARRILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.306147919) | ($3,400.00) |
| LUIS CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.306147919 | $3,400.00 |
| LUIS CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.306147) | ($3,400.63) |
| LUIS CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,365.36 | $3,400.63 |
| LUIS CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LUIS CARRILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.04557542 | $3,016.40 |
| LUIS CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| LUIS CARRILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.644194539 | $3,899.12 |
| LUIS CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (117.53) | ($117.53) |
| LUIS CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 17.6631 | $117.53 |
| LUIS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1790549240767 | $0.38 |
| LUIS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0754086119 | $1.02 |
| LUIS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162264607622 | $4.80 |
| LUIS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31230677099 | $632.93 |
| LUIS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00179899953029 | $0.00 |
| LUIS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.374066569 | $58.00 |
| LUIS CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146936330903999 | $0.00 |
| LUIS CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060313269875 | $0.01 |
| LUIS CARVALHEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00118649 | $47.57 |
| LUIS CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031380876284 | $9.26 |
| LUIS CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161324808553498 | $0.00 |
| LUIS CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022860584908 | $4.46 |
| LUIS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046940712716307 | $0.05 |
| LUIS CASAS GALAVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022098232599 | $6.54 |
| LUIS CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017497186029 | $0.05 |
| LUIS CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25063180796 | $0.12 |
| LUIS CASTANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005010555718) | ($154.53) |
| LUIS CASTANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005010555718 | $154.53 |
| LUIS CASTANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.00501055) | ($146.14) |
| LUIS CASTANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02601881075) | ($500.00) |
| LUIS CASTANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02746870835 | $527.86 |
| LUIS CASTANO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00501055 | $96.29 |
| LUIS CASTANO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007981426309) | ($15.34) |
| LUIS CASTANO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000585943618) | ($11.26) |
| LUIS CASTANO | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002178327036) | ($46.41) |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003339467016 | $10.31 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719490349489999 | $14.04 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01320816486937 | $0.01 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4755911994 | $4.30 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121174899465 | $1.07 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120284450399 | $0.00 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036312835717 | $0.00 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107122366994 | $0.00 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095792929685 | $3.79 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018680926684 | $2.05 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0970972261449999 | $0.60 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0109097469035 | $0.82 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042535597829 | $2.42 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004042782082 | $0.00 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00073905455971 | $0.00 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000261695356459999 | $0.00 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000154075521254 | $0.00 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010052939121799 | $0.00 |
| LUIS CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5126513208 | $2.46 |
| LUIS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000200597988919999 | $0.00 |
| LUIS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020065393238 | $0.00 |
| LUIS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027091763828 | $0.08 |
| LUIS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169624275959999 | $0.02 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 43.4559983 | $6.42 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02179887 | $2.49 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10155377) | ($4,000.00) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10155377 | $4,000.00 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00898429) | ($354.08) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00898429 | $354.08 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (180.883621048) | ($162.85) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 180.883621048 | $162.85 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.646679229) | ($167.62) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.646679229 | $167.62 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.475098228) | ($214.66) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.475098228 | $214.66 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (180.883621) | ($162.85) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.646679228) | ($168.86) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (11.475098228) | ($214.37) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11053806) | ($4,397.36) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02169424 | $2.22 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 43.4311311 | $5.55 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (301.677887204) | ($41.92) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 301.677887204 | $41.92 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2221077876) | ($22.27) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2221077876 | $22.27 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.26560089) | ($26.90) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (388.5650166) | ($53.97) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1595809102) | ($5,736.24) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1595809102 | $5,736.24 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00013) | ($4.67) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15940753) | ($5,746.70) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (809.457988301) | ($809.46) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 809.457988301 | $809.46 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (809.457988) | ($809.46) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (279.668544366) | ($221.90) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 279.668544366 | $221.90 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (279.668544366) | ($216.47) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.834155296) | ($203.35) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.834155296 | $203.35 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.834155296) | ($193.17) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (150.441390192) | ($123.09) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 150.441390192 | $123.09 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,428.996928096) | ($181.38) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,428.996928096 | $181.38 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (1,428.996928) | ($178.59) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (150.441390192) | ($118.54) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02563369977) | ($773.60) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02563369977 | $773.60 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (22.886123717) | ($1,564.72) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 22.886123717 | $1,564.72 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.325641028) | ($2,704.45) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.325641028 | $2,704.45 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (22.886123) | ($1,564.27) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.01683442) | ($128.55) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.01683442 | $128.55 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,067.805623485) | ($94.26) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,067.805623485 | $94.26 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3252) | ($2,709.12) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (17.016834) | ($128.48) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025633) | ($769.76) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,067.805623) | ($93.86) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001790171606) | ($5.21) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001790171606 | $5.21 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (216.590262606) | ($1,185.22) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 216.590262606 | $1,185.22 |
| LUIS CASTILLO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004338) | ($1.25) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00017901) | ($5.16) |
| LUIS CASTILLO | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | UNI | (216.590262606) | ($1,193.41) |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020879647545158 | $0.02 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.081820581324786 | $0.01 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037941251426622 | $14.69 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077230497373303 | $20.62 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.085904589182 | $5.09 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7948548081708 | $2.11 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3042829535503 | $0.28 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04211202932524 | $0.76 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0314448260788259 | $0.35 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29197546105628 | $0.23 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04228750468462 | $4.01 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00373346438186699 | $0.38 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029937033486861 | $1.92 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04195355731358 | $0.08 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.56728143857538 | $0.07 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002030829138 | $60.56 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018424032209 | $35.95 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9254513718 | $6.93 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627357365230227 | $24.33 |
| LUIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68067363790477 | $4.92 |
| LUIS CASTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.12) | ($30.12) |
| LUIS CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 16.53577 | $303.68 |
| LUIS CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 15.32013488 | $281.44 |
| LUIS CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.08562076 | $3,393.26 |
| LUIS CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 49.056 | $15,592.45 |
| LUIS CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BCH | (49.047349557) | ($15,600.00) |
| LUIS CASTRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,800.0 | $7,800.00 |
| LUIS CASTRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,800.0) | ($7,800.00) |
| LUIS CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 1.07167305 | $243.95 |
| LUIS CASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 1.04575773 | $244.61 |
| LUIS CASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BCH | (2.12608122) | ($495.19) |
| LUIS CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 2.41641524 | $466.60 |
| LUIS CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 51.173430777 | $9,161.27 |
| LUIS CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (43.56956748) | ($7,800.00) |
| LUIS CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (1.365584196) | ($244.47) |
| LUIS CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (1.94990572) | ($349.08) |
| LUIS CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001123967022) | ($30.12) |
| LUIS CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08372289849) | ($2,282.90) |
| LUIS CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.12) | ($30.12) |
| LUIS CASTRO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.01397761 | $307.00 |
| LUIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000461492127979999 | $0.00 |
| LUIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090342153678 | $0.01 |
| LUIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018348639665 | $0.00 |
| LUIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2319812838092 | $33.45 |
| LUIS CASTRO BURGOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 65.269168279 | $678.06 |
| LUIS CASTRO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037718509105 | $0.03 |
| LUIS CASTRO BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086731090624 | $0.01 |
| LUIS CASTRO MONTERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 96.897 | $65.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS CASTRO MONTERO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SNX | 197.671 | $541.62 |
| LUIS CASTRO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018341665186 | $0.54 |
| LUIS CASTRO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2726931839 | $8.14 |
| LUIS CASTRO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60623364573 | $5.35 |
| LUIS CASTRO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4243033865 | $28.78 |
| LUIS CASTRO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071531521745 | $4.28 |
| LUIS CASTRO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.514646441 | $20.51 |
| LUIS CASTRO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027439720691 | $8.12 |
| LUIS CAVERO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031504554332 | $0.01 |
| LUIS CAVERO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033232025099 | $0.00 |
| LUIS CEFERINO CONTRERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001382) | ($40.86) |
| LUIS CEFERINO CONTRERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 40.395 | $40.86 |
| LUIS CEFERINO CONTRERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (443.264065) | ($443.26) |
| LUIS CEFERINO CONTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138407234087767 | $50.05 |
| LUIS CEFERINO CONTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.035972126274 | $3.04 |
| LUIS CERDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.3996910319 | $814.92 |
| LUIS CERDA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ETH | 0.4076868846 | $477.82 |
| LUIS CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013549665065 | $0.40 |
| LUIS CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050441159043 | $99.03 |
| LUIS CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137499104236 | $0.00 |
| LUIS CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.566004394359999 | $0.45 |
| LUIS CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0849169923219999 | $0.94 |
| LUIS CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019295636355 | $0.17 |
| LUIS CHAVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,678.847233709) | ($3,509.29) |
| LUIS CHAVES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,678.847233709 | $3,509.29 |
| LUIS CHAVES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,678.845329) | ($3,374.30) |
| LUIS CHAVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.648208906) | ($5,227.11) |
| LUIS CHAVES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.648208906 | $5,227.11 |
| LUIS CHAVES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.648208) | ($5,202.97) |
| LUIS CHAVES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2510161582) | ($7,597.02) |
| LUIS CHAVES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2510161582 | $7,597.02 |
| LUIS CHAVES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251016) | ($7,577.25) |
| LUIS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123002910204769 | $44.96 |
| LUIS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01551859586072 | $41.18 |
| LUIS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119266261929 | $0.01 |
| LUIS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.010675430021 | $12.29 |
| LUIS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000054548893131 | $0.00 |
| LUIS CHAVES ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00891774323348565 | $0.01 |
| LUIS CHAVES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003092937527 | $94.31 |
| LUIS CHAVES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.603654467 | $109.88 |
| LUIS CHAVES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.17844652 | $43.44 |
| LUIS CHAVES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81128809037 | $7.16 |
| LUIS CHAVES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 130.976869696 | $447.47 |
| LUIS CHAVES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126759824285 | $5.02 |
| LUIS CHAVES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.42802931225 | $47.00 |
| LUIS CHAVES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.19117686638 | $1.19 |
| LUIS CHAVEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0004005 | $16.87 |
| LUIS CHAVEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00053546 | $21.21 |
| LUIS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026625182815 | $80.81 |
| LUIS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165868520169999 | $3.24 |
| LUIS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027785533289 | $1.10 |
| LUIS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017943210887 | $0.02 |
| LUIS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050024267155 | $0.04 |
| LUIS CHAVEZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13403685014 | $0.02 |
| LUIS CHECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7245359292 | $12.72 |
| LUIS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282379218244441 | $0.00 |
| LUIS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099362345246 | $0.03 |
| LUIS CHIBANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030723979) | ($4.17) |
| LUIS CHIBANTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| LUIS CHIBANTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.92) | ($12.92) |
| LUIS CHIBANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 14.5 | $14.50 |
| LUIS CHIBANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001409307513) | ($4.17) |
| LUIS CHIBANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.03177655163) | ($65.40) |
| LUIS CHIBANTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | SOL | (69.261600461) | ($3,167.09) |
| LUIS CHIBANTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | SOL | (0.066618928) | ($3.02) |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.92) | ($12.92) |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 17,419.996334 | $17,420.00 |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 6.628242165 | $11,891.59 |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | SOL | 262.882850184 | $10,665.16 |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006710171647) | ($12.92) |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02417051609) | ($465.39) |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8050128524) | ($15,500.00) |
| LUIS CHIBANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9971532882 | $19,199.54 |
| LUIS CHIBANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064120247499 | $15.46 |
| LUIS CHIBANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230959233948346 | $26.53 |
| LUIS CHIBANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4155545154 | $26.42 |
| LUIS CHIBANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2511023938603 | $63.86 |
| LUIS CHOW LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10250959593273 | $0.10 |
| LUIS CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139490147135 | $41.29 |
| LUIS CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758968039109999 | $14.81 |
| LUIS CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2314613249 | $7.23 |
| LUIS CLAUDIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016174541708 | $48.06 |
| LUIS CLAUDIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000391820976279999 | $0.03 |
| LUIS CLAUDIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025612087861 | $0.01 |
| LUIS CLAUDIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.071770341294 | $0.11 |
| LUIS CLERIES PASTOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BUSD | 30,221.9571875 | $30,221.96 |
| LUIS CLERIES PASTOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,270.244079) | ($30,270.24) |
| LUIS CLERIES PASTOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (42.103629677) | ($42.10) |
| LUIS CLERIES PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000119091037 | $0.00 |
| LUIS CLERIES PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188942495885284 | $0.18 |
| LUIS CLERIES PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03088818074 | $0.03 |
| LUIS CLERIES PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035424700896 | $0.00 |
| LUIS CLERIES PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 90.4162279836292 | $90.42 |
| LUIS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000884138562019999 | $0.00 |
| LUIS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046963195816 | $9.16 |
| LUIS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5451179207 | $2.02 |
| LUIS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19082293523 | $2.12 |
| LUIS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51558682154 | $0.08 |
| LUIS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16074661847 | $0.25 |
| LUIS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053122425185 | $1.57 |
| LUIS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174424892399999 | $3.40 |
| LUIS COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0538951852619999 | $0.04 |
| LUIS COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014803043645 | $0.00 |
| LUIS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169523212019999 | $5.02 |
| LUIS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064122374308 | $0.05 |
| LUIS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31852146136 | $0.20 |
| LUIS COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020500328949 | $61.49 |
| LUIS COLON ARZUAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,051.334384996) | ($1,051.33) |
| LUIS COLON ARZUAGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,051.334384996 | $1,051.33 |
| LUIS COLON ARZUAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,051.334384) | ($1,051.33) |
| LUIS COLON ARZUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078901297543 | $2.34 |
| LUIS COLON ARZUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2750222640042 | $6.28 |
| LUIS COLON ARZUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.44900937929999 | $1.45 |
| LUIS CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059575037685 | $0.05 |
| LUIS CONSTANTIN JOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061439539489999 | $0.00 |
| LUIS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001251656928 | $0.37 |
| LUIS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6281952646 | $11.63 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00096581 | $38.64 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00095102 | $38.28 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00095102) | ($38.22) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00617436) | ($250.00) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00617436 | $250.00 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00617436) | ($249.96) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00151106 | $61.16 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00151106) | ($61.23) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0107561) | ($440.00) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0107561 | $440.00 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0107561) | ($439.77) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00137258 | $56.26 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.0013431 | $56.57 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00141765 | $56.34 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00092289 | $36.53 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00177575 | $71.22 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.0013955 | $55.68 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00141512 | $54.59 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00151816 | $58.90 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00131578 | $51.37 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00123884 | $44.50 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00157282 | $54.51 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00091095 | $29.47 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00098325 | $31.16 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01718239) | ($468.27) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02603647896) | ($776.85) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02603647896 | $776.85 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.02460443921) | ($728.90) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0009954933746) | ($29.60) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00107144 | $32.79 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00102539 | $31.10 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00089085 | $26.76 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002489844057) | ($0.76) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00100303 | $30.64 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00087283 | $25.63 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00082967 | $25.12 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | BTC | 0.0008724 | $26.13 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00085149 | $25.18 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00080981 | $24.19 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00157943 | $45.86 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00085166 | $25.42 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00154211 | $44.43 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00079479 | $23.05 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00160921 | $48.89 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | BTC | 0.00082082 | $26.27 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00076505 | $23.66 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00135377 | $40.21 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00085234 | $25.47 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Deposit | BTC | 0.0007958 | $23.64 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00081031 | $25.45 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | BTC | 0.00081231 | $24.00 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00081717 | $24.93 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00076503 | $23.22 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00075864 | $22.34 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00071067 | $20.35 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02427766) | ($668.95) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00077891 | $21.91 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.00046979 | $10.66 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007152102009) | ($14.92) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1093835828) | ($2,000.00) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0008160015273) | ($14.92) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.003305987528) | ($60.45) |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1104179934 | $2,018.91 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.02460443921 | $449.87 |
| LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163203991511429 | $6.08 |
| LUIS CONTRERAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000295580899459999 | $0.01 |
| LUIS CONTRERAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133830664931 | $0.00 |
| LUIS CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00296506791022399 | $0.00 |
| LUIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069769463099 | $20.56 |
| LUIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031980195523 | $62.76 |
| LUIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.240234816 | $93.24 |
| LUIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6669440263 | $2.91 |
| LUIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44291948863 | $0.88 |
| LUIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125588421648 | $1.40 |
| LUIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0868053152 | $7.13 |
| LUIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0415782483479999 | $2.23 |
| LUIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40374905036 | $9.47 |
| LUIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 29.795983247 | $2.82 |
| LUIS CORDOBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001222416397) | ($46.79) |
| LUIS CORDOBA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001222416397 | $46.79 |
| LUIS CORDOBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122241) | ($47.68) |
| LUIS CORDOBA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (417.593100214) | ($417.59) |
| LUIS CORDOBA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 417.593100214 | $417.59 |
| LUIS CORDOBA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (417.5931) | ($417.59) |
| LUIS CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004528785087629 | $0.18 |
| LUIS CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25724828190309 | $3.26 |
| LUIS CORRALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163253) | ($6,321.77) |
| LUIS CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005283886006341 | $20.93 |
| LUIS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001588277843 | $0.00 |
| LUIS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018214040962 | $0.02 |
| LUIS CORREIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (33.1) | ($33.10) |
| LUIS CORREIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 3.1775 | $33.10 |
| LUIS CORREIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.00497345 | $9.67 |
| LUIS CORREIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.004972) | ($9.66) |
| LUIS CORREIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.9254 | $9.66 |
| LUIS CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706749906164009 | $0.62 |
| LUIS CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01808761441 | $0.02 |
| LUIS CORTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089865858507 | $26.60 |
| LUIS CORTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000445956650159999 | $0.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS CORTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6380907029999 | $21.91 |
| LUIS CORTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5086702707 | $5.97 |
| LUIS CORTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.926713092 | $18.93 |
| LUIS CORTE-REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017800908704 | $0.02 |
| LUIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000251148685 | $0.00 |
| LUIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035024974889 | $0.00 |
| LUIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092982719034 | $0.01 |
| LUIS COSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025435811776 | $0.00 |
| LUIS COSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015593331999 | $0.02 |
| LUIS COSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1386908848 | $6.45 |
| LUIS COSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000089797310828 | $0.00 |
| LUIS COSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005707277264 | $0.00 |
| LUIS COSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00107987142848 | $0.00 |
| LUIS CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,048.858863089) | ($3,048.86) |
| LUIS CRUZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,048.858863089 | $3,048.86 |
| LUIS CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,235.323573) | ($3,235.32) |
| LUIS CRUZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,235.323573 | $3,235.32 |
| LUIS CRUZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,048.858863) | ($3,048.86) |
| LUIS CRUZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,235.323573) | ($3,235.32) |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.123864683752 | $0.08 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077085057908 | $2.28 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58340595842 | $0.68 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023694747227 | $4.62 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.218300854109 | $6.22 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1881165264 | $2.53 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.291243391 | $2.06 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19250846214 | $2.14 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.859732984231 | $5.86 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.77967346749999 | $0.26 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044796411304 | $0.03 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.09065022929999 | $7.14 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054159567806 | $2.14 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024665158475106 | $0.02 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002395048173 | $0.00 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.130821817967 | $0.07 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.009281768662 | $0.22 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000092573488086 | $0.01 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562710344339999 | $1.67 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064650726546 | $0.01 |
| LUIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5146573671 | $8.59 |
| LUIS CRUZ GALEANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,534.202015695) | ($8,534.20) |
| LUIS CRUZ GALEANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,085.00) |
| LUIS CRUZ GALEANA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,010.63 |
| LUIS CRUZ GALEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 702.672410658446 | $773.38 |
| LUIS CRUZ GALEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11346171694 | $220.00 |
| LUIS CUBILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016485728351 | $0.49 |
| LUIS CUBILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004955274891 | $9.67 |
| LUIS CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.541752205459999 | $0.43 |
| LUIS CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115237750367 | $34.11 |
| LUIS CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553234935249999 | $10.79 |
| LUIS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028810221197 | $0.85 |
| LUIS DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016916672287 | $0.00 |
| LUIS DAMBROSIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 5.69205363299999 | $576.49 |
| LUIS DAMBROSIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (5.692053) | ($245.15) |
| LUIS DAMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25931863634067 | $2.72 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432826605489999 | $1.28 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035466366168 | $0.69 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0241899552009999 | $0.02 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.18760584939999 | $1.73 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35962250414 | $0.23 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29367620166 | $1.00 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042596533164 | $0.00 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0153196917448 | $0.61 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021119986215 | $0.16 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059512724458 | $0.14 |
| LUIS DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.143725870649999 | $0.14 |
| LUIS DANIEL CONTRERAS GUILLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07978555322 | $241.44 |
| LUIS DANIEL CONTRERAS GUILLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05424145) | ($1,613.37) |
| LUIS DANIEL CONTRERAS GUILLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.080307) | ($152.43) |
| LUIS DANIEL CONTRERAS GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180752692438952 | $64.07 |
| LUIS DANIEL CONTRERAS GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005646277657259 | $1.33 |
| LUIS DANIEL DEHARBE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 11.0 | $8.80 |
| LUIS DANIEL DEHARBE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 540.0 | $430.08 |
| LUIS DANIEL DEHARBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 400.0 | $175.15 |
| LUIS DANIEL DEHARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323982866 | $100.00 |
| LUIS DANIEL DEHARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.715902622312 | $4.20 |
| LUIS DANIEL MEJÍA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUIS DANIEL MEJÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044880496949 | $13.28 |
| LUIS DANIEL MEJÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131136701955 | $25.53 |
| LUIS DANIEL MEJÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3556681708 | $10.36 |
| LUIS DANIEL MEJÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.142310827 | $1.35 |
| LUIS DANIELVAZQUEZ GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 10.42 | $19,935.34 |
| LUIS DANTE MEDRANO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 403.509634 | $403.51 |
| LUIS DANTE MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002569727799298 | $0.03 |
| LUIS DANTE MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.484313201 | $2.48 |
| LUIS DARIEL MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $14.63 |
| LUIS DARIEL MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.00123 | $2.39 |
| LUIS DARIEL MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0175 | $505.21 |
| LUIS DARIEL MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.26374 | $507.82 |
| LUIS DARIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446237604 | $50.00 |
| LUIS DARIO SALDANXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137547336871999 | $54.04 |
| LUIS DARIO SALDANXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015982786771 | $0.02 |
| LUIS DARIO SALDANXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017336384066 | $33.83 |
| LUIS DARIO SALDANXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037288190282 | $2.12 |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.4994047214 | $1,471.03 |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02968626 | $1,139.99 |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02783481 | $884.30 |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,913.08) |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0919749 | $2,913.08 |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17831237) | ($5,633.13) |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.316361 | $500.00 |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022258377 | $0.00 |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.332435935 | $92.20 |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00985238160599999 | $12.31 |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5368042672 | $4.54 |
| LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.094430143 | $14.50 |
| LUIS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032330920417 | $0.96 |
| LUIS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030011635959 | $0.59 |
| LUIS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.933283290149999 | $0.93 |
| LUIS DAVID JUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.02511054 | $10.19 |
| LUIS DAVID JUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 10.54557 | $9.49 |
| LUIS DAVID JUAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.209404 | $115.77 |
| LUIS DAVID JUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.15933 | $102.26 |
| LUIS DAVID JUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02515668513) | ($6.50) |
| LUIS DAVID JUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (1.159947794) | ($58.71) |
| LUIS DAVID JUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (10.567812) | ($6.00) |
| LUIS DAVID JUAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 4.78 | $140.93 |
| LUIS DAVID JUAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($15.61) |
| LUIS DAVID JUAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.28) | ($133.45) |
| LUIS DAVID JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460811827735589 | $0.03 |
| LUIS DAVID JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026365913004 | $0.02 |
| LUIS DAVID JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00190625239041 | $0.12 |
| LUIS DAVID JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006525133699086 | $0.02 |
| LUIS DAVID JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0047689220477 | $0.17 |
| LUIS DAVID RAMOS SEMIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00510033565129999 | $0.01 |
| LUIS DAVID RAMOS SEMIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049284573929 | $0.00 |
| LUIS DAVID RAMOS SEMIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017447546185 | $0.01 |
| LUIS DE ALMEIDA QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000832270861010859 | $0.00 |
| LUIS DE DOMINICIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03059768 | $1,214.00 |
| LUIS DE DOMINICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002040023779654 | $59.12 |
| LUIS DE GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00503039239708123 | $0.01 |
| LUIS DE JESUS DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 28.75216 | $534.56 |
| LUIS DE JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076214905176 | $22.56 |
| LUIS DE JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01897813336 | $37.03 |
| LUIS DE JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.034916261 | $16.68 |
| LUIS DE JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8904614885 | $21.01 |
| LUIS DE JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049285931043 | $0.00 |
| LUIS DE JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11443707157 | $1.72 |
| LUÍS DE JESUS MARTINS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003605410977052 | $150.37 |
| LUIS DE MARCOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498171828589999 | $14.74 |
| LUIS DE MARCOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000248488537329999 | $0.00 |
| LUIS DE MARCOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.134394117 | $1.97 |
| LUIS DE MARCOS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083578101023 | $0.01 |
| LUIS DE MELO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.39077215) | ($183.71) |
| LUIS DE MELO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0996 | $305.15 |
| LUIS DE MELO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,048.03 |
| LUIS DE MELO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.679303 | $8,199.10 |
| LUIS DE MELO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($308.53) |
| LUIS DE MELO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.10164983 | $3,909.62 |
| LUIS DE MELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,232.68) |
| LUIS DE MELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,565.98) |
| LUIS DE MELO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,852.61) |
| LUIS DE MELO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| LUIS DE MELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.870944044) | ($3,707.71) |
| LUIS DE MELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09454152) | ($2,774.79) |
| LUIS DE MELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,550.0) | ($2,550.00) |
| LUIS DE MELO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,550.0) | ($2,550.00) |
| LUIS DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466942378469579 | $15.41 |
| LUIS DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7379584865154 | $2.32 |
| LUIS DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191797852685909 | $48.99 |
| LUIS DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.0135630189999 | $93.01 |
| LUIS DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.72091266349999 | $9.30 |
| LUIS DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002831655706556 | $0.22 |
| LUIS DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014453072379 | $0.00 |
| LUIS DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0531270213669999 | $0.92 |
| LUIS DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.052694779106 | $0.05 |
| LUIS DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035875320455 | $1.06 |
| LUIS DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062986735798 | $0.07 |
| LUIS DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92344484464 | $0.58 |
| LUIS DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017760187301 | $0.00 |
| LUIS DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0049933357844 | $0.20 |
| LUIS DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04326484229 | $13.77 |
| LUIS DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006879329383 | $0.39 |
| LUIS DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013776991634 | $0.00 |
| LUIS DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041433367762 | $0.00 |
| LUIS DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019530168073 | $0.00 |
| LUIS DEFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031421646020787 | $0.03 |
| LUIS DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108466507219999 | $0.00 |
| LUIS DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043813305764 | $0.00 |
| LUIS DEL REAL PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089696494261 | $0.00 |
| LUIS DEL REAL PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52099627897 | $0.25 |
| LUIS DEL VALLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,871.22) |
| LUIS DEL VALLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,871.22 |
| LUIS DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065420942717 | $1.94 |
| LUIS DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019156813506 | $40.31 |
| LUIS DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.75849225189999 | $2.19 |
| LUIS DELFINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (6.620057523) | ($2,789.63) |
| LUIS DELFINO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 6.62 | $2,793.64 |
| LUIS DELFINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 4.99 | $397.76 |
| LUIS DELFINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($306.45) |
| LUIS DELFINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (5.658079106) | ($1,780.00) |
| LUIS DELFINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (129.385990551) | ($1,335.60) |
| LUIS DELFINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.353983221) | ($580.75) |
| LUIS DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132775421471 | $3.93 |
| LUIS DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60402339553419 | $21.66 |
| LUIS DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161385966234147 | $7.85 |
| LUIS DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04889359081937 | $17.96 |
| LUIS DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122609268434 | $36.29 |
| LUIS DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1881377076 | $4.11 |
| LUIS DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9486222895 | $1.22 |
| LUIS DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032691983664 | $0.29 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.794818324 | $27.58 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127087176378 | $5.03 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026583276317 | $0.00 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49696701362 | $1,004.56 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21688350531 | $0.17 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003700105446 | $0.04 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4132546668 | $12.48 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.809706178 | $70.81 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.55073492799999 | $0.23 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00117078312294 | $0.09 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.7477253269999 | $57.22 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0243332896459999 | $2.67 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016480387895 | $0.49 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0028470264 | $8.00 |
| LUIS DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067332402876 | $1.99 |
| LUIS DELGADO-ZEPEDA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $11.28 |
| LUIS DELGADO-ZEPEDA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.483246 | $1,415.91 |
| LUIS DELGADO-ZEPEDA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.03333 | $1,321.49 |
| LUIS DELGADO-ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680642 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS DEMARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (218.293903) | ($218.29) |
| LUIS DEMARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004092) | ($125.66) |
| LUIS DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241140462364509 | $100.74 |
| LUIS DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073435998183 | $0.00 |
| LUIS DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110023748625999 | $0.00 |
| LUIS DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5189837371554 | $0.52 |
| LUIS DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010582521064 | $0.00 |
| LUIS DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021295708872 | $0.00 |
| LUIS DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034357002639 | $0.01 |
| LUIS DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000033960608158 | $0.00 |
| LUIS DEOLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034089588836 | $1.01 |
| LUIS DEOLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155118144439999 | $0.00 |
| LUIS DEOLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072034340371 | $0.00 |
| LUIS DEOLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14875197582 | $0.12 |
| LUIS DEOLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069982506052 | $0.01 |
| LUIS DEOLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000160767621901 | $0.00 |
| LUIS DIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.19863667 | $420.76 |
| LUIS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293844503695 | $53.42 |
| LUIS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258434226059999 | $49.60 |
| LUIS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110958731945 | $0.00 |
| LUIS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053339650362 | $0.10 |
| LUIS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036539669079999 | $0.00 |
| LUIS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028488835836 | $0.00 |
| LUIS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022329579002 | $0.02 |
| LUIS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087816512351 | $0.01 |
| LUIS DIAZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02230605 | $2.45 |
| LUIS DIAZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0016138 | $64.27 |
| LUIS DIAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 43.7626946 | $5.93 |
| LUIS DIAZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00177322 | $69.55 |
| LUIS DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02237545 | $2.21 |
| LUIS DIAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 40.28982523 | $5.33 |
| LUIS DIAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00185301 | $71.75 |
| LUIS DIAZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02148396 | $2.07 |
| LUIS DIAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00189619 | $64.01 |
| LUIS DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 43.59275982 | $3.65 |
| LUIS DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.0212645 | $1.45 |
| LUIS DIAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00193831 | $58.84 |
| LUIS DIAZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 40.49552722 | $3.39 |
| LUIS DIAZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02021762 | $1.44 |
| LUIS DIAZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00209192 | $63.19 |
| LUIS DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 41.64046955 | $3.52 |
| LUIS DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00253799 | $76.94 |
| LUIS DIAZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02190687 | $1.51 |
| LUIS DIAZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00256523 | $80.03 |
| LUIS DIAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 41.60299857 | $3.38 |
| LUIS DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02008821 | $1.24 |
| LUIS DIAZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00259989 | $68.10 |
| LUIS DIAZ | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00252806 | $51.87 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45711144953 | $0.36 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000164662270459999 | $0.00 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043699831189 | $0.00 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042225752467 | $12.49 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.85945027599999 | $2.27 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5286705447 | $3.47 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130772013449 | $396.80 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037656214355 | $1.11 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145589265199999 | $2.84 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.3286533959999 | $71.33 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000758224618829999 | $0.06 |
| LUIS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.41231029108 | $0.04 |
| LUIS DIAZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016248820395 | $0.05 |
| LUIS DIAZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54616332067099 | $5.44 |
| LUIS DIEGO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004436335659 | $0.00 |
| LUIS DIEGO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000664363428515937 | $0.00 |
| LUIS DIEGO GAZEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00658 | $253.46 |
| LUIS DIEGO GAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055421235699 | $16.17 |
| LUIS DIEGO GAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028798712158 | $0.03 |
| LUIS DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057345753337 | $16.97 |
| LUIS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001685428091 | $4.99 |
| LUIS DODERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.080136495) | ($18,947.42) |
| LUIS DODERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.080136495 | $18,947.42 |
| LUIS DODERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.080136495) | ($18,938.08) |
| LUIS DODERO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.4 | $2,669.98 |
| LUIS DODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182690258899999 | $5.41 |
| LUIS DODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445324518044 | $121.66 |
| LUIS DODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.019035445695 | $0.05 |
| LUIS DOIG ALVEAR SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.55) | ($1,553.37) |
| LUIS DOIG ALVEAR SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0405093 | $1,553.37 |
| LUIS DOIG ALVEAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551179729166 | $15.16 |
| LUIS DOIG ALVEAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000921881310819999 | $0.00 |
| LUIS DOIG ALVEAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160377777422199 | $4.68 |
| LUIS DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0475826412139999 | $0.04 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 400.189563 | $382.34 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $598.54 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017194492794 | $0.51 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048578496293 | $96.25 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.9713012175999 | $13.40 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044443848786 | $0.39 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045014663861 | $3.29 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04459480483 | $3.57 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115565671459999 | $1.27 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12617305093 | $0.78 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030619601161 | $2.18 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207309521594999 | $61.87 |
| LUIS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2871900942 | $5.11 |
| LUIS DOS SANTOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020902845025 | $0.04 |
| LUIS DOS SANTOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.223191954325 | $4.90 |
| LUIS DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000466740747422419 | $0.00 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014205368287 | $0.42 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064256189692 | $1.25 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016024961179 | $0.00 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.310248162 | $46.23 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027348940329 | $0.02 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00094764017954 | $0.04 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013462611313 | $0.01 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0028948231157 | $0.00 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0118504882062 | $0.01 |
| LUIS DOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000128341797062 | $0.01 |
| LUIS DU SOLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043976530785 | $0.49 |
| LUIS DU SOLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127073271764 | $0.02 |
| LUIS DU SOLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.201240092799999 | $0.10 |
| LUIS DU SOLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102217379773 | $0.16 |
| LUIS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2208062476479 | $0.22 |
| LUIS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58965862214 | $2.01 |
| LUIS DURAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001745393226 | $0.52 |
| LUIS DURAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75084831379999 | $2.97 |
| LUIS DURAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042933653779 | $0.48 |
| LUIS DURAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19671613985 | $0.67 |
| LUIS DURAN VILLARREAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.409022129) | ($37,673.13) |
| LUIS DURAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8252142140657 | $16.16 |
| LUIS DURAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09130130760659 | $256.31 |
| LUIS DURAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9609878032 | $6.31 |
| LUIS DURAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17957796251 | $2.00 |
| LUIS DURAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35264941547 | $1.20 |
| LUIS DURAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032046159044 | $0.35 |
| LUIS E GALVAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017092752882 | $0.51 |
| LUIS E GALVAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026192232139 | $0.05 |
| LUIS E GALVAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1218323018 | $8.02 |
| LUIS E GALVAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3536369969999 | $8.38 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.87) | ($200.87) |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 49.2 | $49.20 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 23.0616 | $48.43 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00021169 | $8.24 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 79.92 | $101.07 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 46.6248 | $97.66 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 399.2 | $399.20 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 100.1001 | $100.27 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 462.107208 | $462.43 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1741463415) | ($0.36) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LTC | 3.920415564 | $387.45 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($82.21) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (3.99943686) | ($397.76) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,148.4) | ($1,148.40) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 1,129.023808 | $1,132.41 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 27.6995 | $58.18 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00029713 | $11.36 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UST | (16.3) | ($16.32) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | CEL | (288.791017328) | ($606.06) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MATIC | (298.883716416) | ($333.33) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 110.0 | $110.00 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 0.25 | $0.28 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $72.48 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 99.92 | $104.55 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOGE | (998.18757485) | ($126.39) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (4.931116) | ($4.93) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.55648018 | $27.13 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 45.1724 | $77.36 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 46.595 | $73.26 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1003862308 | $244.40 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.08265384981) | ($200.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.536462 | $80.86 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00322907) | ($99.07) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 0.495 | $22.15 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 3.3958 | $19.89 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 15.3848 | $16.67 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.49 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 227.4733 | $222.18 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 27.7034 | $26.70 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (340.119917193) | ($327.76) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 220.0 | $220.00 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4171189747) | ($0.41) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 298.883716416 | $159.67 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.717054051) | ($2.63) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.08265384981 | $156.54 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $53.35 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 104.985 | $1.14 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 58.8713 | $46.31 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 57.44781 | $36.68 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 119.64 | $119.64 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (449.400493001) | ($303.03) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.09921569989) | ($200.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (119.64) | ($119.64) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 22.34 | $9.36 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 26.45 | $10.61 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 24,741.87 | $4.49 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (24,868.172062) | ($3.85) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (1,670.0) | ($143.06) |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 0.865 | $20.12 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 154.356591 | $154.36 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 119.3868 | $81.32 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 75.66039 | $45.39 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $61.09 |
| LUIS E MEJICANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005445531816) | ($9.99) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.310302038) | ($2.63) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 0.09921569989 | $182.02 |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.416480197) | ($57.87) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($95.78) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1095988077) | ($197.26) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.076064719) | ($0.87) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | MATIC | 449.400493 | $271.45 |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (192.5092) | ($144.76) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 130.441488 | $130.44 |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 51.5 | $51.50 |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | CEL | 628.9109345 | $485.05 |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (628.911) | ($482.30) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (149.54) | ($60.21) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (743.838200075) | ($460.07) |
| LUIS E MEJICANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9.198079) | ($9.20) |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0692016953454 | $19.91 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05961761644 | $0.06 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4623572365 | $0.30 |
| LUIS E MEJICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05006745946 | $0.02 |
| LUIS ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101918790338999 | $3.02 |
| LUIS ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20123256355 | $2.24 |
| LUIS EDUARDO ANGULO ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261044504931606 | $100.26 |
| LUIS EDUARDO ANGULO ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030127318547 | $0.00 |
| LUIS EDUARDO ANGULO ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046281527272 | $0.00 |
| LUIS EDUARDO DOMINGUEZ BERDUGO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 61.509554 | $59.01 |
| LUIS EDUARDO DOMINGUEZ BERDUGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.299319527 | $30.57 |
| LUIS EDUARDO DOMINGUEZ BERDUGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 1.66131061 | $25.25 |
| LUIS EDUARDO DOMINGUEZ BERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655772722838 | $50.38 |
| LUIS EDUARDO DOMINGUEZ BERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.561196558479999 | $0.34 |
| LUIS EDUARDO DOMINGUEZ BERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40986371522 | $4.50 |
| LUIS EDUARDO DOMINGUEZ BERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00326604509 | $0.18 |
| LUIS EDUARDO NOEL CÁRDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003250723507 | $0.00 |
| LUIS EDUARDO PAREDES MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31746235322 | $0.20 |
| LUIS EDUARDO SANCHEZ VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173049649959999 | $5.12 |
| LUIS EDUARDO SANCHEZ VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0283360595 | $7.03 |
| LUIS EDUARDO SANCHEZ VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180354000319999 | $2.00 |
| LUIS EDUARDOVALENCIA TORRES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.08514091 | $241.04 |
| LUIS EDUARDOVALENCIA TORRES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 4.29945917 | $12,107.73 |
| LUIS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046573740481 | $1.38 |
| LUIS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054406064596 | $0.60 |
| LUIS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29981954117 | $4.44 |
| LUIS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019558189483 | $58.67 |
| LUIS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3730184751 | $11.04 |
| LUIS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02054583836 | $40.09 |
| LUIS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013287546827 | $0.01 |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003785997696) | ($14.79) |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00689942 | $217.00 |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.885851358) | ($14.05) |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02433744) | ($765.35) |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0139777 | $412.05 |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01342180158) | ($405.58) |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001569157988) | ($29.60) |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00322780039) | ($60.89) |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1060241884) | ($2,000.00) |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.132371398 | $2,497.00 |
| LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.917263343675 | $6.01 |
| LUIS EMILIO GOMEZ MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007532) | ($310.14) |
| LUIS EMILIO GOMEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005108731363463 | $0.20 |
| LUIS EMILIO GOMEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093777783176431 | $0.28 |
| LUIS EMILIO GOMEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00026847327488 | $0.03 |
| LUIS EMILIO GOMEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00247403136559799 | $0.19 |
| LUIS EMILIO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.24097462 | $499.38 |
| LUIS EMILIO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00116 | $35.26 |
| LUIS EMILIO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00436777 | $124.72 |
| LUIS EMILIO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024681798161713 | $50.68 |
| LUIS EMILIO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176399621599999 | $2.45 |
| LUIS EMILIO URIAS ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001629082021 | $0.00 |
| LUIS EMILIO URIAS ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13862562806 | $0.01 |
| LUIS EMILIO URIAS ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0605081938609999 | $0.06 |
| LUIS EMYL YANEZ MECINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.6654867525699 | $68.86 |
| LUIS ENGROSSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.4565) | ($31.38) |
| LUIS ENGROSSA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0010677 | $31.38 |
| LUIS ENGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119499598626999 | $35.32 |
| LUIS ENGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4043440464738 | $14.79 |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 497.377461 | $497.38 |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (497.377461) | ($497.38) |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 497.377461 | $497.38 |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.85) | ($20.85) |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.85 | $20.85 |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002165744254) | ($41.70) |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03901720712) | ($751.25) |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.298407826) | ($25,000.00) |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.591914576 | $30,651.28 |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,447.42349358043 | $3,649.88 |
| LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.807770127 | $0.85 |
| LUIS ENRIQUE BERRELLEZA VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042198409353 | $0.00 |
| LUIS ENRIQUE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01252701 | $500.40 |
| LUIS ENRIQUE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186096623497669 | $55.61 |
| LUIS ENRIQUE LEON BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045659296724712 | $0.05 |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001611571474) | ($0.67) |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003654958557) | ($0.67) |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002285183798) | ($0.67) |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004581480414) | ($0.67) |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.060486) | ($1,607.89) |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,602.066 | $1,607.89 |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004419000383) | ($0.67) |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.043373408 | $1,581.94 |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004154878025) | ($0.63) |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.480148338 | $2,244.33 |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149027297838 | $0.44 |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043989001362 | $83.73 |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009989750164 | $0.01 |
| LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102852687533 | $0.00 |
| LUIS ENRIQUE RIVERA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00010095 | $4.18 |
| LUIS ENRIQUE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138001284324 | $0.04 |
| LUIS ENRIQUE TORRES AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188432982139999 | $0.00 |
| LUIS ENRIQUE TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150805271462999 | $0.45 |
| LUIS ENRIQUE TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054582996496 | $0.04 |
| LUIS ENRIQUE TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00061130942661 | $0.04 |
| LUIS ENRIQUE VANEGAS JUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137628532857562 | $0.01 |
| LUIS ENRIQUE VILATO SOLARES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.18 | $492.21 |
| LUIS ENRIQUE VILATO SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681068 | $50.00 |
| LUIS ERNESTO LABANDEIRA LOPEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00162667 | $48.44 |
| LUIS ERNESTO LABANDEIRA LOPEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00324903 | $99.63 |
| LUIS ERNESTO LABANDEIRA LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00564001 | $155.40 |
| LUIS ERNESTO LABANDEIRA LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.08272877 | $121.20 |
| LUIS ERNESTO LABANDEIRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025149975729487 | $0.01 |
| LUIS ERNESTO LABANDEIRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60591927417229 | $1.13 |
| LUIS ERNESTO LABANDEIRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034039127847 | $0.39 |
| LUIS ERNESTO SANCHEZ RAMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00011896 | $5.00 |
| LUIS ERNESTO SANCHEZ RAMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.00946903 | $29.03 |
| LUIS ERNESTO SANCHEZ RAMOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009469595658) | ($28.41) |
| LUIS ERNESTO SANCHEZ RAMOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011896) | ($3.59) |
| LUIS ERNESTO SANCHEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007967965735 | $0.00 |
| LUIS ERNESTO SANCHEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020775995817868 | $0.03 |
| LUIS ERNESTO SANCHEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005656578416 | $0.00 |
| LUIS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121972787709 | $36.10 |
| LUIS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023069028611 | $0.17 |
| LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034247049623 | $104.70 |
| LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082220127205 | $0.16 |
| LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15598542615 | $0.12 |
| LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3413457741 | $0.21 |
| LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21401375192 | $0.03 |
| LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35315200489 | $1.21 |
| LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037834895248 | $0.23 |
| LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002530311185 | $0.10 |
| LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000637840399559999 | $0.14 |
| LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00092104475572 | $0.07 |
| LUIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100975123573 | $0.00 |
| LUIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| LUIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048195903323 | $0.30 |
| LUIS ESPINOSA CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335175076536 | $0.33 |
| LUIS ESPINOZA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.4769454071 | $326.88 |
| LUIS ESPINOZA MEDRANO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LUIS ESPINOZA MEDRANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LUIS ESPINOZA MEDRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| LUIS ESPINOZA MEDRANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LUIS ESPINOZA MEDRANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIS ESPINOZA MEDRANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,699.0) | ($4,699.00) |
| LUIS ESPINOZA MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.780805944 | $55.78 |
| LUIS ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442486433759999 | $13.10 |
| LUIS ESTEPA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.515) | ($19,843.86) |
| LUIS ESTEPA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,012.89) |
| LUIS ESTEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028157690386 | $97.22 |
| LUIS ESTEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33960566473 | $718.31 |
| LUIS ESTEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.637858934 | $178.64 |
| LUIS ESTEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002123475605 | $0.02 |
| LUIS ESTEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118648171143 | $0.00 |
| LUIS ESTEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.185555988959999 | $0.09 |
| LUIS ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107423833569 | $328.35 |
| LUIS ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2374469352 | $5.17 |
| LUIS ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030719324808 | $0.27 |
| LUIS ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000217740504429999 | $0.00 |
| LUIS ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.412906315039999 | $0.04 |
| LUIS ESTEVEZ GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056902342563 | $175.71 |
| LUIS ESTEVEZ GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.122795133 | $1.19 |
| LUIS ESTEVEZ GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6852308839 | $12.59 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3507281949) | ($38.67) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3507281949 | $38.67 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2912321711) | ($29.30) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2912321711 | $29.30 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001173590497) | ($0.01) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001173590497 | $0.01 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00030019316) | ($0.03) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00030019316 | $0.03 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.291532364) | ($29.59) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.35084555) | ($39.29) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0238188479) | ($70.62) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0238188479 | $70.62 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0238188479) | ($70.79) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000238646533) | ($0.07) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000238646533 | $0.07 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00004719039319) | $0.00 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00004719039319 | $0.00 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001226146833) | ($0.01) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001226146833 | $0.01 |
| LUIS ESTRADA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.645279552) | $0.00 |
| LUIS ESTRADA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.645279552 | $0.00 |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.055340967) | ($71.58) |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (234.0655689) | ($131.73) |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.055340967 | $71.58 |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 234.0655689 | $131.73 |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000047) | ($0.01) |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000006) | $0.00 |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.024340551) | ($724.85) |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000047 | $0.01 |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000006 | $0.00 |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.024340551 | $724.85 |
| LUIS ESTRADA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (234.065568) | ($131.41) |
| LUIS ESTRADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003284491528) | ($0.09) |
| LUIS ESTRADA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003284491528 | $0.09 |
| LUIS ESTRADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002948951401) | ($0.93) |
| LUIS ESTRADA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002948951401 | $0.93 |
| LUIS ESTRADA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02437004) | ($765.50) |
| LUIS ESTRADA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.058625459) | ($83.71) |
| LUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227812357372128 | $7.77 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000524073380329569 | $0.16 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4699643276502 | $1.03 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000164556927316564 | $0.02 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000422867874972334 | $0.04 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0269106428717447 | $1.29 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024634233101 | $1.40 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006092603689 | $0.00 |
| LUIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013687585959 | $0.00 |
| LUIS ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019227420269 | $0.00 |
| LUIS ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074880577912 | $0.00 |
| LUIS F PANTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (176.134941033) | ($296,942.75) |
| LUIS F PANTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 176.134941033 | $296,942.75 |
| LUIS F PANTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (176.134941033) | ($273,813.45) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS F PANTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (848.513632338) | ($437.42) |
| LUIS F PANTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 848.513632338 | $437.42 |
| LUIS F PANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1059287943929 | $2,601.55 |
| LUIS F PANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66991264388 | $0.67 |
| LUIS F PANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5548406689799 | $9.53 |
| LUIS F PANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025929452401 | $0.03 |
| LUIS F PANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062373203168 | $0.21 |
| LUIS F PANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00090463955543 | $0.04 |
| LUIS F RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083126252151 | $0.25 |
| LUIS F RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13592480585 | $0.16 |
| LUIS F RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021064346573 | $4.11 |
| LUIS F RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3904374939 | $3.39 |
| LUIS FACUNDO EZEQUIEL FORMIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000529583373 | $0.00 |
| LUIS FACUNDO EZEQUIEL FORMIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096750313015 | $0.01 |
| LUIS FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006661654056 | $0.02 |
| LUIS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6939411102267 | $17.57 |
| LUIS FARRAN PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016662052148 | $0.00 |
| LUIS FEDERICO TEYSSANDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002285200479 | $0.04 |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001797 | $74.42 |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 4.78332309 | $192,920.99 |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001797) | ($72.83) |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001797 | $72.83 |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (4.775874995) | ($193,508.00) |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 2.63900267 | $80,091.09 |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.648247765) | ($80,292.22) |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.648247765 | $80,292.22 |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.649135721) | ($76,792.65) |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.649135721 | $76,792.65 |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.92) |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69) | ($19,934.53) |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.691) | ($20,161.68) |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68) | ($19,813.55) |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58713572) | ($17,230.07) |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220215378308853 | $64.74 |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017800849944 | $0.00 |
| LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000048295332311 | $0.00 |
| LUIS FELIPE BLAIN GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02128822 | $630.58 |
| LUIS FELIPE BLAIN GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.10569262 | $212.29 |
| LUIS FELIPE BLAIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252580827313 | $54.38 |
| LUIS FELIPE BLAIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000788935085 | $1.10 |
| LUIS FELIPE GOMEZ RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUIS FELIPE GOMEZ RAMIREZ | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00851952 | $179.69 |
| LUIS FELIPE GOMEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001382153037648 | $53.95 |
| LUIS FELIPE GOMEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570511333648 | $0.59 |
| LUIS FELIPE GOMEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005296051407 | $1.03 |
| LUIS FELIPE GOMEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.720998209 | $26.72 |
| LUIS FELIPE GOMEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01089496154 | $0.06 |
| LUIS FELIPE MENDES DE LIMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 3.95944539 | $405.09 |
| LUIS FELIPE MENDES DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723861181 | $50.00 |
| LUIS FELIPE MENDEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000097063734977 | $0.00 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000806071979) | ($0.25) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005515754257) | ($0.17) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.014529 | $576.92 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001687382094) | ($0.50) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 0.3030701001 | $898.05 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (0.5402795271) | ($1,600.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003506624952) | ($0.99) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001432143401) | ($0.42) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.04087137777 | $1,491.36 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.05534672887) | ($2,000.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.4430232964) | ($1,200.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.17804994 | $2,454.51 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002672353715) | ($0.51) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 666.666666667 | $294.47 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (867.829558275) | ($400.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001125114042) | ($0.33) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005286603603) | ($1.05) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (1.492550941) | ($2,800.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.08165334689 | $2,419.98 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.04034054487) | ($1,200.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008169265997) | ($1.50) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.4430232964 | $813.46 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006514904641) | ($1.23) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006048234672) | ($0.08) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Liquidation | ETH | (0.001830118697) | ($1.65) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01336485772) | ($12.05) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4436651386) | ($400.00) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5402795271 | $487.11 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004645730464) | ($0.58) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000381615234) | ($0.74) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001088147243) | ($1.23) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007551444382) | ($0.08) |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723535984448 | $20.01 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001753252856 | $0.00 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014009410159 | $28.88 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5721176066 | $1.75 |
| LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.227377955707 | $5.23 |
| LUIS FELIPE MURCIA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197584599409999 | $59.30 |
| LUIS FELIPE MURCIA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032352781267999 | $0.03 |
| LUIS FELIPE NAVEDA MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014376770026 | $0.00 |
| LUIS FELIPE RAMIREZMAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023004788175 | $0.04 |
| LUIS FELIPE REGO GARCIA DE ALBA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01956308 | $578.15 |
| LUIS FELIPE REGO GARCIA DE ALBA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01995064) | ($604.92) |
| LUIS FELIPE REGO GARCIA DE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003318257410966 | $0.10 |
| LUIS FELIPE RODRIGUEZ CHICUAZUQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05999999 | $1,902.99 |
| LUIS FELIPE RODRIGUEZ CHICUAZUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030400180581 | $59.07 |
| LUIS FELIPE SALVATIERRA ALGARANAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017190069964 | $0.00 |
| LUIS FELIPE SALVATIERRA ALGARANAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01217301874568 | $0.01 |
| LUIS FELIPE SANCHEZ HORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020289851032 | $67.10 |
| LUIS FELIPE SANCHEZ HORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.04847575 4239 | $12.99 |
| LUIS FELIPE SANTANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000137347481708 | $0.00 |
| LUIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043369894691 | $1.28 |
| LUIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022743211863 | $44.38 |
| LUIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112996457153999 | $0.83 |
| LUIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000803748485 | $0.00 |
| LUIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034333609269999 | $0.01 |
| LUIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02002408926 | $0.00 |
| LUIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000077383771044 | $0.00 |
| LUIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000084768823029 | $0.00 |
| LUIS FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036462384 | $0.00 |
| LUIS FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001152026848 | $0.00 |
| LUIS FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044411760463 | $0.00 |
| LUIS FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075181861197 | $0.01 |
| LUIS FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105474254051 | $0.00 |
| LUIS FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000057197682409 | $0.00 |
| LUIS FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000409103843 88 | $0.00 |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0087661 | $300.00 |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.039595 | $100.00 |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0049155 | $150.00 |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003509 | $100.00 |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 364.05 | $204.42 |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (364.05) | ($204.88) |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.101315 | $204.88 |
| LUÍS FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00916513) | ($271.64) |
| LUÍS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148670369511999 | $43.70 |
| LUÍS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00874753118669999 | $16.48 |
| LUÍS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.951331179999 | $137.95 |
| LUÍS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2700879549 | $4.56 |
| LUIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 46.561808 | $64.26 |
| LUIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0425 | $129.48 |
| LUIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 22.007551 | $30.15 |
| LUIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106406337713 | $17.45 |
| LUIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042539071096 | $8.26 |
| LUIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4755164845 | $2.70 |
| LUIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000206082851519999 | $0.00 |
| LUIS FERNANDEZ DE LA IGLESIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 40.352071674 | $2,122.10 |
| LUIS FERNANDEZ DE LA IGLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31929348618 | $7.46 |
| LUIS FERNANDEZ PLATAS LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $882.86 |
| LUIS FERNANDEZ PLATAS LOPEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42173089) | ($12,227.76) |
| LUIS FERNANDEZ PLATAS LOPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,032.80 |
| LUIS FERNANDEZ PLATAS LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.219031285) | ($6,534.80) |
| LUIS FERNANDEZ PLATAS LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20033528) | ($5,502.81) |
| LUIS FERNANDEZ PLATAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219374617525287 | $76.70 |
| LUIS FERNANDEZ PLATAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047786827564 | $0.01 |
| LUIS FERNANDEZ PLATAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035007300445449 | $80.41 |
| LUIS FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087028898068 | $0.26 |
| LUIS FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021345751962 | $0.02 |
| LUIS FERNANDO ALTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000917439524429999 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005419954148) | ($1.62) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005419954148 | $1.62 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0005419954148) | ($1.62) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0005419954148 | $1.62 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,571.196389266) | ($100,571.20) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,571.196389266 | $100,571.20 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (99,571.196389) | ($99,571.20) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,920.090131863) | ($15,206.34) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,920.090131863 | $15,206.34 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.460688) | ($20.04) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005300663955) | ($15.49) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005300663955 | $15.49 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,888.629443863) | ($15,282.68) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053006) | ($15.48) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.676616197) | ($132.68) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.676616197 | $132.68 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.200121188) | ($22.24) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.200121188 | $22.24 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (132.676616) | ($132.68) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.200121188) | ($22.24) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.619894763) | ($16.62) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.619894763 | $16.62 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (16.619895) | ($16.62) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.140694708) | ($2.54) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.140694708 | $2.54 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005455216166) | ($1.00) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005455216166 | $1.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.07727154959) | ($0.40) |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.07727154959 | $0.40 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530787960591629 | $21.30 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060973722798 | $0.01 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000545778811654444 | $1.65 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 720.50359351511 | $720.50 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.698600541571 | $209.02 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030731513262 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109486713494 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003986409219588 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7384872159 | $5.94 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069217133146 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029142343719029 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002915785471251 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000433563815169999 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096159430993 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014950131197 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016918962489 | $0.00 |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006318103538378 | $0.24 |
| LUIS FERNANDO CALDERON LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31349824182 | $7.45 |
| LUIS FERNANDO CEVADADEPARIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (402.000428777) | ($402.00) |
| LUIS FERNANDO CEVADADEPARIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 402.000428777 | $402.00 |
| LUIS FERNANDO CEVADADEPARIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126502) | ($48.55) |
| LUIS FERNANDO CEVADADEPARIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (402.0) | ($402.00) |
| LUIS FERNANDO CEVADADEPARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265029744 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS FERNANDO CEVADADEPARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.33132592046969 | $1.33 |
| LUIS FERNANDO CORTES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00441816523429 | $0.00 |
| LUIS FERNANDO DIAS BUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002274893827861 | $0.00 |
| LUIS FERNANDO DINIS LAGINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002) | ($66.80) |
| LUIS FERNANDO DINIS LAGINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.027475 | $66.80 |
| LUIS FERNANDO DINIS LAGINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,000.96516511508 | $872.35 |
| LUIS FERNANDO DINIS LAGINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.410644515 | $59.41 |
| LUIS FERNANDO GALINDO MORAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00618889 | $209.52 |
| LUIS FERNANDO GALINDO MORAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00618889) | ($186.55) |
| LUIS FERNANDO GALINDO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049633497852 | $0.15 |
| LUIS FERNANDO HERNÁNDEZ VILLAFAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294204148729999 | $0.87 |
| LUIS FERNANDO HERNÁNDEZ VILLAFAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00079223796145999 | $0.25 |
| LUIS FERNANDO JIMÉNEZ CORNU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,452.87 |
| LUIS FERNANDO JIMÉNEZ CORNU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,954.16 |
| LUIS FERNANDO JIMÉNEZ CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001947650396 | $57.02 |
| LUIS FERNANDO JIMÉNEZ CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04078636092 | $75.97 |
| LUIS FERNANDO JIMÉNEZ CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037458998527 | $0.00 |
| LUIS FERNANDO JIMÉNEZ CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054000911912 | $0.01 |
| LUIS FERNANDO MENENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.8463045769999 | $120.54 |
| LUIS FERNANDO PEREZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210323836784 | $0.20 |
| LUIS FERNANDO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005406281174 | $0.00 |
| LUIS FERNANDO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007516444639793 | $0.01 |
| LUIS FERNANDO PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001559420629 | $0.00 |
| LUIS FERNANDO QUINTERO PINTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000305 | $10.55 |
| LUIS FERNANDO QUINTERO PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.000604 | $19.04 |
| LUIS FERNANDO QUINTERO PINTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.19 |
| LUIS FERNANDO QUINTERO PINTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.83 |
| LUIS FERNANDO QUINTERO PINTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.000301 | $8.89 |
| LUIS FERNANDO QUINTERO PINTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.000303 | $9.23 |
| LUIS FERNANDO QUINTERO PINTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.000301 | $9.04 |
| LUIS FERNANDO QUINTERO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84429894281058 | $0.59 |
| LUIS FERNANDO SALAMANCA MARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340007110222641 | $0.04 |
| LUIS FERNANDO SIERRA GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 959.072 | $1,088.68 |
| LUIS FERNANDO SIERRA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 642.333 | $543.33 |
| LUIS FERNANDO SIERRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385474868 | $50.00 |
| LUIS FERNANDO SIERRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586608771305944 | $0.44 |
| LUIS FERNANDO SIERRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.667188493 | $59.94 |
| LUIS FERNANDO SIERRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 178.270045848999 | $82.87 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00014331 | $0.02 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000458 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006061 | $0.01 |
| LUIS FERREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000485 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003189 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00705089) | ($203.25) |
| LUIS FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011011 | $0.01 |
| LUIS FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000323 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001569 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016293 | $0.01 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056671494901 | $1.97 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0321745109650999 | $0.04 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156782441028999 | $0.46 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143254342630754 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051010718125 | $1.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051765540564 | $0.05 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000857604214029999 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123810455909 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000068490888446 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000106357032208 | $0.01 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000056831024172 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008362657722 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337046154269999 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019507244212 | $0.04 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000072297961335 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000544438946 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063988933663 | $0.01 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023426521484999 | $0.01 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000022767963837 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000004865274561 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000314476111 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033122264256 | $0.00 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139871108 | $4.14 |
| LUIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.021078333 | $10.69 |
| LUIS FERREIRA JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,701.382673279) | ($1,466.62) |
| LUIS FERREIRA JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,701.382673279 | $1,466.62 |
| LUIS FERREIRA JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (2,701.382673) | ($1,444.10) |
| LUIS FERREIRA JR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.782633507) | ($537.60) |
| LUIS FERREIRA JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.782633507 | $537.60 |
| LUIS FERREIRA JR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,187.574740986) | ($697.08) |
| LUIS FERREIRA JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,187.574740986 | $697.08 |
| LUIS FERREIRA JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.78263351) | ($495.55) |
| LUIS FERREIRA JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,187.574741) | ($689.16) |
| LUIS FERREIRA JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.55331744) | ($863.80) |
| LUIS FERREIRA JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.55331744 | $863.80 |
| LUIS FERREIRA JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7712481975) | ($21,130.90) |
| LUIS FERREIRA JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7712481975 | $21,130.90 |
| LUIS FERREIRA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045287540008305 | $155.49 |
| LUIS FERREIRA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.465382388622 | $11.28 |
| LUIS FERREIRA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.791975064007 | $9.07 |
| LUIS FERREIRA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25688462880361 | $17.02 |
| LUIS FERREIRA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16847556885523 | $8.60 |
| LUIS FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027948411693 | $0.05 |
| LUIS FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125140981721 | $0.00 |
| LUIS FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043028810691 | $0.00 |
| LUIS FIERROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (0.2901) | ($3.16) |
| LUIS FIERROS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 3.133 | $3.16 |
| LUIS FIERROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3.133) | ($3.13) |
| LUIS FIERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000114005879849999 | $0.00 |
| LUIS FIERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056136524655 | $0.00 |
| LUIS FIERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000322005079389999 | $0.00 |
| LUIS FIERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003166321129709 | $0.00 |
| LUIS FIERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000117804375348 | $0.00 |
| LUIS FIERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002679643059471 | $0.04 |
| LUIS FIGUEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,450.62 | $10,450.62 |
| LUIS FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2414025963655 | $22.72 |
| LUIS FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.737800143 | $124.74 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 82.9 | $8,763.29 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (83.0) | ($8,775.59) |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 8,754.675 | $8,775.59 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.2 | $219.14 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($199.22) |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 200.064 | $199.22 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.0) | ($389.89) |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.0 | $389.89 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($394.73) |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.53127 | $50.00 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.53127) | ($50.18) |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 19.09278 | $1,800.00 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (19.09278) | ($1,793.45) |
| LUIS FIGUEROA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.554058933) | ($438.80) |
| LUIS FIGUEROA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.554058933 | $438.80 |
| LUIS FIGUEROA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (6.554058933) | ($445.57) |
| LUIS FIGUEROA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LUIS FIGUEROA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (155.0) | ($155.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 155.0 | $155.00 |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (155.0) | ($155.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 3.595778854 | $127.10 |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (3.59566) | ($127.61) |
| LUIS FIGUEROA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 127.516 | $127.61 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017262997861 | $0.51 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.76755685 | $147.77 |
| LUIS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040182855239482 | $3.75 |
| LUÍS FILIPE CARDOSO VIEIRA PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028264379436 | $0.03 |
| LUIS FILIPE ESPANHOL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017500815594 | $0.00 |
| LUIS FILIPE ESPANHOL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193858858 | $0.02 |
| LUÍS FILIPE EUSÉBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2259698649381 | $0.22 |
| LUIS FILIPE FIRMINO PELICHO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00137350819855999 | $0.44 |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03605022984) | ($0.08) |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.288436) | ($100.29) |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1560920787) | ($400.00) |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002873 | $100.00 |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07701115648) | ($0.08) |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0966443851) | ($0.08) |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1112832854) | ($0.08) |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4187950825) | ($0.08) |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.2665420618) | ($252.27) |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266312948 | $50.00 |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9161139853423 | $52.51 |
| LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000473667250548 | $0.00 |
| LUÍS FILIPE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028963749573 | $0.86 |
| LUÍS FILIPE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150795882449999 | $0.02 |
| LUÍS FILIPE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3573322783 | $1.48 |
| LUÍS FILIPE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037940510444 | $0.00 |
| LUÍS FILIPE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006061041126 | $0.01 |
| LUIS FILIPE MOREIRA BERNARDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 11.08377734 | $1,142.25 |
| LUIS FILIPE MOREIRA BERNARDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (11.08377734) | ($1,177.32) |
| LUIS FILIPE MOREIRA BERNARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1266392141726 | $0.27 |
| LUIS FILIPE OLIVEIRA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018354194578 | $0.02 |
| LUIS FILIPE OLIVEIRA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056329137023 | $0.00 |
| LUIS FILIPE OLIVEIRA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00101368405206 | $0.00 |
| LUIS FILIPE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043730343903 | $12.94 |
| LUIS FILIPE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2929756806374 | $26.43 |
| LUIS FILIPE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69111452002 | $6.10 |
| LUIS FILIPE SOUSA ALBUQUERQUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01089765) | ($421.43) |
| LUIS FILIPE SOUSA ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313625147602 | $51.88 |
| LUIS FILIPE SOUSA ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023019218854 | $0.04 |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.76) | ($7.76) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004066655249) | ($11.16) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.76) | ($7.76) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005916720567) | ($11.16) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.12877872) | ($2,060.00) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.618905726 | $2,534.29 |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007109707571) | ($6.88) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06407665284) | ($62.01) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03432313019) | ($33.32) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.301059482) | ($10,000.00) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.749450977 | $12,376.83 |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3100614784) | ($301.00) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03432313019) | ($33.32) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3100614784) | ($301.00) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.301059482) | ($10,000.00) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.749450977 | $12,376.83 |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.76) | ($7.76) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009872945714) | ($11.16) |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082872766065 | $0.02 |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035431775885 | $0.00 |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01216570403649 | $14.40 |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.84172066009999 | $6.84 |
| LUIS FILIPE TELO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355755967529999 | $0.36 |
| LUIS FILIPE VIEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034463731 | $0.00 |
| LUIS FLETES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05758639043) | ($100.00) |
| LUIS FLETES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05758639043 | $100.00 |
| LUIS FLETES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011017) | ($19.98) |
| LUIS FLETES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170546) | ($50.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS FLETES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00170546 | $50.00 |
| LUIS FLETES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170546) | ($50.05) |
| LUIS FLETES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16456171) | ($5,000.00) |
| LUIS FLETES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16456171 | $5,000.00 |
| LUIS FLETES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.062360234) | ($2,000.00) |
| LUIS FLETES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.062360234 | $2,000.00 |
| LUIS FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00692586741639999 | $217.91 |
| LUIS FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087577526406 | $180.07 |
| LUIS FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35360892225 | $0.28 |
| LUIS FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01654520606 | $0.02 |
| LUIS FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.79321377748 | $31.38 |
| LUIS FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0033384326011 | $0.19 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160283050623 | $0.47 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028577230216 | $0.56 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156616198496 | $0.46 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021433036633 | $4.18 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.198950643689999 | $0.16 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015402555782 | $0.04 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011977397393 | $0.00 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215748652799999 | $0.00 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057402188665 | $1.12 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105632763215999 | $0.01 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222752801339999 | $2.48 |
| LUIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102594709386 | $0.01 |
| LUIS FONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00860706084295 | $49.09 |
| LUIS FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035641814622 | $10.55 |
| LUIS FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031997150262 | $6.24 |
| LUIS FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7177980473999 | $10.72 |
| LUIS FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.021053) | ($653.54) |
| LUIS FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.287795 | $653.54 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011040673933583 | $4.14 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378614289086 | $6.20 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3007929483 | $1.44 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093117728947 | $0.01 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122798553823 | $0.73 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866037309012999 | $0.94 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000691506879699999 | $0.00 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011319880802 | $0.00 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017934349982 | $0.02 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000321385029679999 | $0.00 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000131873188779999 | $0.00 |
| LUIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065386726565 | $0.00 |
| LUIS FRANKLHIM ABANTO CAYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140464620801799 | $50.39 |
| LUIS FRANKLHIM ABANTO CAYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.5101014655 | $9.51 |
| LUIS FRANKLIN SOTO BANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006091320692 | $0.24 |
| LUIS FRANKLIN SOTO BANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.910814876689 | $0.73 |
| LUIS FRANKLIN SOTO BANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108334776416 | $0.01 |
| LUIS FRASCO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00019572 | $7.75 |
| LUIS FRASCO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00130442 | $50.37 |
| LUIS FRASCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00011544 | $3.64 |
| LUIS FRASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00171309 | $54.53 |
| LUIS FRASCO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00017116 | $5.09 |
| LUIS FRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003357409519 | $9.80 |
| LUIS FREITAS ASSUNCAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002604) | ($99.95) |
| LUIS FREITAS ASSUNCAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.703477) | ($26,968.31) |
| LUIS FREITAS ASSUNCAO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000044) | ($3,901.57) |
| LUIS FREITAS ASSUNCAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031933) | ($9.51) |
| LUIS FREITAS ASSUNCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183047773551237 | $73.68 |
| LUIS FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023620387182 | $6.99 |
| LUIS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026289805872 | $0.00 |
| LUIS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000337446221979999 | $0.66 |
| LUIS G RAAIJMAAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154077191786999 | $45.66 |
| LUIS G RAAIJMAAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366160219954964 | $0.43 |
| LUIS G RAAIJMAAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017808460997 | $34.75 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00016758 | $0.01 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00041318 | $0.04 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00041235 | $0.04 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00003 | $0.00 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003743 | $0.00 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000361 | $0.00 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000462 | $0.00 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000301 | $0.00 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006154 | $0.00 |
| LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000045663124894 | $0.00 |
| LUIS GABRIEL MATALLANA VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162248621836 | $0.05 |
| LUIS GABRIEL VARGAS DUQUE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.34227275 | $686.37 |
| LUIS GABRIEL VARGAS DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024185132071 | $3.33 |
| LUIS GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142718630819 | $0.04 |
| LUIS GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060433587431 | $0.06 |
| LUIS GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000297014669549999 | $0.00 |
| LUIS GALANTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 137.471997 | $103.63 |
| LUIS GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130597435837 | $0.00 |
| LUIS GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056363427384 | $0.00 |
| LUIS GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3570649311 | $1.09 |
| LUIS GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00072511229905 | $0.02 |
| LUIS GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047721834947 | $0.09 |
| LUIS GALVAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,580.359509677) | ($3,380.31) |
| LUIS GALVAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,580.359509677 | $3,380.31 |
| LUIS GALVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (1,580.3595) | ($3,334.56) |
| LUIS GALVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.518973581) | ($3,670.90) |
| LUIS GALVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.518973581 | $3,670.90 |
| LUIS GALVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,043.210889247) | ($6,902.16) |
| LUIS GALVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,043.210889247 | $6,902.16 |
| LUIS GALVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.518973581) | ($3,677.65) |
| LUIS GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00680913038544608 | $0.01 |
| LUIS GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028245785992 | $8.36 |
| LUIS GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18065375963799 | $4.64 |
| LUIS GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024099026070289 | $55.47 |
| LUIS GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045306387264 | $0.05 |
| LUIS GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2436309651139 | $31.47 |
| LUIS GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3645004995 | $14.91 |
| LUIS GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000040825934295 | $0.00 |
| LUIS GAMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.042661) | ($3,295.51) |
| LUIS GAMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,308.22) |
| LUIS GAMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (8.635741) | ($8.64) |
| LUIS GAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23229) | ($6,828.40) |
| LUIS GAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.011625) | ($6,116.28) |
| LUIS GAMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002442) | ($4.96) |
| LUIS GAMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| LUIS GAMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 13,806.7618 | $13,806.76 |
| LUIS GAMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (18,814.3621) | ($18,814.36) |
| LUIS GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021332382706 | $69.89 |
| LUIS GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135709463341755 | $0.03 |
| LUIS GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020117074011731 | $57.40 |
| LUIS GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.34108467017 | $54.34 |
| LUIS GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010836028756 | $0.01 |
| LUIS GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016268386197 | $0.00 |
| LUIS GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444863655474 | $0.05 |
| LUIS GAMARRA PALMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.6942834 | $3,293.47 |
| LUIS GAMARRA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174856308699999 | $0.52 |
| LUIS GAMARRA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3447320975 | $6.41 |
| LUIS GAMARRA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132512464843 | $19.24 |
| LUIS GAMARRA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01436312894 | $4.57 |
| LUIS GAMBORINO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005538350416 | $0.00 |
| LUIS GAMBORINO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060382080455 | $0.00 |
| LUIS GAMBORINO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105813050878 | $0.01 |
| LUIS GAMBORINO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067896536503 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUIS GARCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00251967 | $95.81 |
| LUIS GARCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,511.79) | ($10,511.79) |
| LUIS GARCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 10,504.040521 | $10,514.91 |
| LUIS GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 48.4036852 | $5.97 |
| LUIS GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (134.754219) | ($1,122.50) |
| LUIS GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.285065) | ($4,363.83) |
| LUIS GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.214) | ($6,077.81) |
| LUIS GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (10,504.04) | ($1,261.95) |
| LUIS GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 14,108.907946 | $14,108.91 |
| LUIS GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.3492444868 | $644.95 |
| LUIS GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00300423 | $95.91 |
| LUIS GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| LUIS GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| LUIS GARCIA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.14882384 | $270.12 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019823778112 | $0.02 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152529506081 | $0.45 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0703684366 | $1.93 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029113796968 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001251837008748 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.23446442572 | $0.23 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156172447606 | $4.41 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.446747211122 | $6.94 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.92009984685 | $219.92 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00015300091365 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 23.9952268049999 | $2.37 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400156063629999 | $11.84 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040027499768 | $11.85 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72740721818 | $0.85 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018462045746 | $36.02 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014823873418 | $0.01 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22555816321999 | $13.62 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000182507431639999 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.0257951979999 | $17.03 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126968747 | $0.02 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6320368242 | $0.52 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.04343718268 | $9.84 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000066853370149 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022064439772 | $0.65 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000874548500419999 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142289795581 | $27.76 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.399717772519999 | $4.44 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155977364407 | $0.46 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57116805165 | $0.57 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17309710816 | $0.11 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1791149072 | $0.02 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009230083782183 | $34.73 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014071079980854 | $35.42 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.109541083428 | $17.26 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847222823409999 | $2.51 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049691262532 | $9.70 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71667142319999 | $1.71 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143313040105 | $0.42 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41247646729999 | $0.89 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0285481827869999 | $0.25 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096410042699 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039467857784 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193412594 | $0.19 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033799171546 | $0.03 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023343432282 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093588359719 | $0.28 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090647990598 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000437888593059999 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000067458870633 | $0.00 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.7727967635 | $225.58 |
| LUIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000151867640899999 | $0.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,849.004206) | ($8,849.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.21283685 | $8,804.63 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000913 | $37.77 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00047304 | $19.01 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000007745544394) | $0.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000007745544394 | $0.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0002049141293) | ($0.02) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0002049141293 | $0.02 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01544376998) | ($0.02) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01544376998 | $0.02 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047304) | ($19.01) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010346) | ($4.28) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010346 | $4.28 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000103) | ($4.26) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4.258 | $4.26 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.405071384) | ($1.41) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.405071384 | $1.41 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2200004634) | ($8,728.06) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2200004634 | $8,728.06 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22000092) | ($8,693.41) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.663071) | ($5.66) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,145.59 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.06515038597) | ($2,000.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.06280189 | $2,005.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.06264536033) | ($2,000.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.06681062 | $1,987.53 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.06753082933) | ($2,000.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.064 | $1,999.74 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.06403278479) | ($2,000.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02299804 | $688.09 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.04485856 | $1,343.83 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.06701963675) | ($2,000.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00509011) | ($153.66) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00026 | $5.18 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | USDC | 49.0 | $49.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | USDC | 24.00048 | $24.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | USDC | 449.0 | $449.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Collateral | BTC | 0.06264536033 | $1,251.50 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335068431816 | $13.50 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016445113325 | $0.02 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000948362171 | $0.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40639526349209 | $1.41 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020338628496 | $0.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000064275939222 | $0.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000006393149682 | $0.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000102577134455999 | $0.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000192238656568999 | $0.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00002496510800017 | $0.00 |
| LUIS GARCIA ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000040029663584 | $0.00 |
| LUIS GARCIA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110316238049 | $0.34 |
| LUÍS GARÇOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05475243499533 | $0.05 |
| LUIS GARIBALDI VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016719509157 | $0.49 |
| LUIS GARIBALDI VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9175319421 | $1.87 |
| LUIS GARRIDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.999995 | $148.89 |
| LUIS GARRIDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.999995 | $137.74 |
| LUIS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003468816025 | $10.27 |
| LUIS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001775447302 | $0.13 |
| LUIS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16832552062 | $9.49 |
| LUIS GARROTE VEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.524 | $2,687.23 |
| LUIS GARROTE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161958247488 | $275.75 |
| LUIS GARROTE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256204199199999 | $44.91 |
| LUIS GERARDO CASTRO ZORRILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.001495 | $55.48 |
| LUIS GERARDO CASTRO ZORRILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.008195 | $298.25 |
| LUIS GERARDO CASTRO ZORRILLA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.1792546 | $6,430.79 |
| LUIS GERARDO CASTRO ZORRILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1889446) | ($6,453.75) |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.847323775) | ($102.13) |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.847323775 | $102.13 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,001.0 | $5,001.00 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,001.0) | ($5,001.00) |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,001.0 | $5,001.00 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 59,048.079036 | $59,048.08 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (59,048.079036) | ($59,048.08) |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 59,048.079036 | $59,048.08 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 16,408.16924 | $16,408.17 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,408.16924) | ($16,408.17) |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,408.16924 | $16,408.17 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.301655608368 | $100.35 |
| LUIS GERARDO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 788.756725012 | $788.76 |
| LUIS GERMAN HINOJOSA BRACAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.380555659102 | $2.42 |
| LUIS GERONIMO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221073669639999 | $66.66 |
| LUIS GERONIMO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018048193018 | $35.22 |
| LUIS GERONIMO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55192970629999 | $3.55 |
| LUIS GERONIMO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46527326156 | $0.29 |
| LUIS GILBERTO CHAVEZ JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091038849717 | $0.01 |
| LUIS GILBERTO CHAVEZ JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108103119301 | $0.00 |
| LUIS GILBERTO CHAVEZ JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032011579593 | $0.00 |
| LUIS GILBERTO GUAMAN CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667055646 | $50.00 |
| LUIS GILBERTO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.16 | $470.56 |
| LUIS GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036997841509 | $113.33 |
| LUIS GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7341323525 | $2.02 |
| LUIS GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073523798328 | $0.00 |
| LUIS GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143937132236 | $0.43 |
| LUIS GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4237532513 | $1.52 |
| LUIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087367517834 | $0.26 |
| LUIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769912616799551 | $0.01 |
| LUIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120927376210999 | $0.24 |
| LUIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077073485505 | $0.86 |
| LUIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8737961934 | $1.87 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033938524443 | $1.00 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003205275194 | $0.00 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9667541068 | $6.95 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094760057775 | $0.00 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.767087161 | $0.19 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014959591939 | $0.02 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8481126072 | $1.85 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007989928468 | $0.00 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034065665372 | $0.02 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030043130193 | $0.00 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004399058757 | $0.13 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011148829773 | $0.00 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113879293273 | $0.02 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49491967103 | $0.49 |
| LUIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066252157991 | $0.00 |
| LUIS GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157240367203 | $0.00 |
| LUIS GOMEZ MONTIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385123335619999 | $1.14 |
| LUIS GOMEZ MONTIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028866829926 | $0.01 |
| LUIS GOMEZ MONTIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029611986533 | $0.00 |
| LUIS GOMEZ MONTIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039380039255 | $0.00 |
| LUIS GOMEZ MONTIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002667716871 | $0.00 |
| LUIS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017506870543 | $5.67 |
| LUIS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03148704982482 | $1.55 |
| LUIS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11990976306 | $0.02 |
| LUIS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32562975069 | $0.21 |
| LUIS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000015209038 | $0.00 |
| LUIS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111148720839549 | $0.00 |
| LUIS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123214610642 | $3.65 |
| LUÍS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023568454355 | $0.00 |
| LUÍS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129649624399999 | $0.03 |
| LUIS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1710499468 | $0.17 |
| LUÍS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8691336264 | $1.17 |
| LUÍS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23299052631 | $0.23 |
| LUÍS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043600788909 | $0.00 |
| LUIS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2028432381) | ($6,018.16) |
| LUIS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2028432381 | $6,018.16 |
| LUIS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20284323) | ($5,904.05) |
| LUIS GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $11,700.80 |
| LUIS GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,863.58) |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114014529953 | $33.75 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147497655259999 | $28.78 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4286107445 | $1.52 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.215961467 | $18.22 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4216876208 | $1.08 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.76082293779999 | $16.26 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000246261049089999 | $0.07 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159561986153 | $0.47 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040210295155 | $7.85 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008505740629324 | $32.24 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0528110836 | $6.97 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121412703032 | $0.12 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.178998349429999 | $0.14 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041803796613 | $0.00 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050200292884 | $0.00 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.332287128 | $25.05 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9669740798 | $12.11 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0751002423 | $0.25 |
| LUIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000107681362623 | $0.00 |
| LUIS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20273809699 | $0.22 |
| LUIS GONZALEZ FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DASH | 0.0010813 | $0.11 |
| LUIS GONZALEZ FERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DASH | 0.01081377 | $1.00 |
| LUIS GONZALEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08643287257902 | $0.09 |
| LUIS GONZALEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015901165955 | $0.03 |
| LUIS GONZALEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025717425725 | $0.01 |
| LUIS GONZALEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000162802993954 | $0.00 |
| LUIS GONZALEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006490964911 | $0.00 |
| LUIS GONZALEZ-VALDIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020391807226 | $6.04 |
| LUIS GONZALEZ-VALDIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98540571249999 | $6.98 |
| LUIS GONZALO PARRENO COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022960566341 | $73.58 |
| LUIS GONZALO PARRENO COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8424055774349 | $8.76 |
| LUIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029883761829 | $0.88 |
| LUIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077600905606 | $0.01 |
| LUIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111437211383 | $2.17 |
| LUIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.221451678529999 | $0.03 |
| LUIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015070249812 | $0.00 |
| LUIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03366764392 | $0.05 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($10,243.20) |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,055.579032) | ($2,055.58) |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 55,070.0 | $55,070.00 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00646549331899999 | $168.10 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,160.05163617404 | $1,380.54 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06635629826 | $113.48 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.885141879973 | $15.89 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6604119539 | $1.16 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8001285937 | $22.12 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008007107709 | $0.00 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4281026313 | $0.19 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009073992977 | $2.58 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9902225399 | $11.05 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00107448145399999 | $0.22 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.73604875659999 | $7.82 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.012594709 | $5.62 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000016048624 | $0.00 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,336.087862271 | $1,336.09 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.057796108844 | $0.06 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.028255237692 | $0.03 |
| LUIS GRAMAJO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.4318267587 | $2.69 |
| LUIS GRANADOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| LUIS GRANADOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| LUIS GRANADOS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| LUIS GRANADOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 1.48207 | $120.00 |
| LUIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376927670919999 | $11.16 |
| LUIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102760411922 | $20.05 |
| LUIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1702939604 | $1.17 |
| LUIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.82219977619999 | $6.99 |
| LUIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44341047244 | $0.44 |
| LUIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081447070305 | $0.00 |
| LUIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9410330036 | $13.46 |
| LUIS GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048171243406 | $0.00 |
| LUIS GRANIZO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080633886347 | $23.87 |
| LUIS GRANIZO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130798768342 | $2.55 |
| LUIS GRANIZO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.833666801 | $16.52 |
| LUIS GRANIZO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070823900835 | $0.63 |
| LUIS GRANIZO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3230525021 | $7.94 |
| LUIS GRANIZO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087560595175 | $0.00 |
| LUIS GRANIZO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.244359266 | $15.24 |
| LUIS GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028034100966 | $0.83 |
| LUIS GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56214703999999 | $3.56 |
| LUIS GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.443317309 | $10.66 |
| LUIS GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061337358369 | $0.07 |
| LUIS GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024956765138 | $0.00 |
| LUIS GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050173783569 | $14.85 |
| LUIS GUEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006604344607 | $0.00 |
| LUIS GUEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00736688156389999 | $0.01 |
| LUIS GUERRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0277177 | $822.74 |
| LUIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285696523573 | $86.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00532999256 | $0.01 |
| LUIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2908771611 | $2.61 |
| LUIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002053640593 | $0.00 |
| LUIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.213112120239999 | $2.37 |
| LUIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003059937774 | $0.00 |
| LUIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136744630735 | $8.18 |
| LUIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000065577297808 | $0.00 |
| LUIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051325867152 | $2.92 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (32.507239148) | ($88.29) |
| LUIS GUERRERO | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 32.507239148 | $88.29 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (88.91670048) | ($444.02) |
| LUIS GUERRERO | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 88.91670048 | $444.02 |
| LUIS GUERRERO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | SNX | (88.91670048) | ($423.99) |
| LUIS GUERRERO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (32.507239148) | ($79.31) |
| LUIS GUERRERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012057301) | ($360.29) |
| LUIS GUERRERO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.012057301 | $360.29 |
| LUIS GUERRERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2076921499) | ($421.39) |
| LUIS GUERRERO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2076921499 | $421.39 |
| LUIS GUERRERO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2076921499) | ($419.95) |
| LUIS GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,499.647120708) | ($1,924.52) |
| LUIS GUERRERO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,499.647120708 | $1,924.52 |
| LUIS GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.881128713) | ($756.49) |
| LUIS GUERRERO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 37.881128713 | $756.49 |
| LUIS GUERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (98.738729113) | ($430.50) |
| LUIS GUERRERO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 98.738729113 | $430.50 |
| LUIS GUERRERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (112.696412157) | ($790.40) |
| LUIS GUERRERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 112.696412157 | $790.40 |
| LUIS GUERRERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (3,499.64712) | ($1,870.69) |
| LUIS GUERRERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.024741769) | ($341.14) |
| LUIS GUERRERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.024741769 | $341.14 |
| LUIS GUERRERO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0120573) | ($339.61) |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006816445028089 | $2.50 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001154667443183 | $3.12 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014727493634 | $0.00 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1578331654216 | $0.22 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.599671401531 | $16.96 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00647056630221999 | $0.12 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35225005221279 | $3.41 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7017521669246 | $3.91 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0952019854067489 | $6.33 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.58598840008012 | $36.88 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.431194077250159 | $2.85 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1094865588 | $6.23 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0038795859954 | $0.24 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0785941685570599 | $0.26 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112165812437999 | $0.33 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015620313124 | $0.02 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119157006832 | $0.23 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.942914976 | $0.94 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.574997776 | $1.90 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25212927099 | $0.20 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0135111245469999 | $0.00 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016333052305 | $0.00 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137442623279 | $0.00 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000381411746969999 | $0.00 |
| LUIS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031277803974 | $0.00 |
| LUIS GUILLERMO ESGUERRA PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130204610495 | $50.43 |
| LUIS GUILLERMO RIPADO MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.22) | ($122,355.65) |
| LUIS GUILLERMO RIPADO MARTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (62,000.0) | ($62,000.00) |
| LUIS GUILLERMO RIPADO MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 11,140.9 | $6,369.09 |
| LUIS GUILLERMO RIPADO MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| LUIS GUILLERMO RIPADO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0265599782729999 | $838.57 |
| LUIS GUILLERMO RIPADO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26081428917 | $531.56 |
| LUIS GUILLERMO RIPADO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,649.797885509 | $1,649.80 |
| LUIS GUILLERMO RIPADO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.410272844 | $22.17 |
| LUIS GUILLERMO ROSETE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002022366561 | $0.00 |
| LUIS GUILLERMO ROSETE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.323935989339999 | $0.15 |
| LUIS GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246516617049999 | $7.30 |
| LUIS GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045212275349 | $0.00 |
| LUIS GUSTAVO ASCANIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001960632371 | $0.58 |
| LUIS GUSTAVO ASCANIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072370856837 | $0.01 |
| LUIS GUSTAVO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100044182234999 | $0.03 |
| LUIS GUSTAVO GARCIA DE CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08973083) | ($2,583.89) |
| LUIS GUSTAVO GARCIA DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007233583166041 | $25.12 |
| LUIS GUSTAVO GARCIA DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000203033477949999 | $0.40 |
| LUIS GUSTAVO GARCIA DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0320223406 | $1.28 |
| LUIS GUSTAVO GARCIA DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016143591101 | $0.01 |
| LUIS GUSTAVO NORONHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 5.89398352 | $411.99 |
| LUIS GUSTAVO NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024237374854079 | $50.13 |
| LUIS GUSTAVO NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5960757386548 | $0.39 |
| LUIS GUSTAVO NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005918633145 | $0.32 |
| LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 16.964041 | $15.34 |
| LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00022378 | $8.92 |
| LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.03038186 | $3.13 |
| LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.12470091 | $9.99 |
| LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00098131 | $30.60 |
| LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130242390281 | $0.34 |
| LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14057365199 | $0.08 |
| LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001021952893007 | $0.01 |
| LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00098586210615 | $0.04 |
| LUIS GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03238641 | $1,279.55 |
| LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001824907529 | $50.00 |
| LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1418783076044 | $6.86 |
| LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026339519544 | $79.52 |
| LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029735331981 | $58.16 |
| LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493313041069999 | $1.46 |
| LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000610304579029999 | $0.12 |
| LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6017539026 | $4.44 |
| LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8359040897 | $1.84 |
| LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021766768632 | $0.03 |
| LUIS GUTIERREZ REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690903441369999 | $2.04 |
| LUIS GUTIERREZ REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.664732982 | $14.66 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00618179 | $248.90 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LUIS GUZMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.005044 | $200.00 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00116332 | $46.89 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3072575011 | $2.31 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.39716425 | $123.20 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.795665807 | $33.78 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018542462676 | $0.55 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014857144344 | $0.29 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075145941652 | $22.14 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106686632874 | $2.08 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.311644317736999 | $0.31 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0276434295559999 | $0.24 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00266185167367 | $0.15 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143976363677 | $0.43 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22894388118 | $2.54 |
| LUIS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002668339688 | $0.00 |
| LUIS GUZMAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116333412071 | $2.27 |
| LUIS GUZMAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76541012438 | $0.61 |
| LUIS GUZMAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16103408701 | $0.73 |
| LUIS GUZMAN-CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037218281765 | $11.02 |
| LUIS GUZMAN-CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044096589151 | $8.60 |
| LUIS GUZMAN-CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1266681329 | $9.13 |
| LUIS GUZMAN-CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08753863526 | $0.86 |
| LUIS GUZMAN-CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2111832834 | $2.02 |
| LUIS GUZMAN-CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062251724588 | $0.69 |
| LUIS GUZMAN-CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006734495508 | $0.06 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 199.87 | $199.87 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 12.0 | $12.00 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,825.920291 | $1,825.92 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 160.00153 | $32.12 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (159.98) | ($32.16) |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 32.162 | $32.16 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.013014 | $526.52 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.013014) | ($380.70) |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 379.731 | $380.70 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003453467009) | ($101.01) |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003453467009 | $101.01 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036151477884604 | $1.21 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014380271935 | $0.03 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.493636827 | $243.49 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047482321734 | $0.00 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013473318089 | $0.00 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031528060181 | $0.00 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090428564878 | $0.00 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073320751779 | $0.00 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040002211477 | $0.00 |
| LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026256282621 | $0.00 |
| LUIS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8096756514 | $49.02 |
| LUIS HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33593999521236 | $1.54 |
| LUIS HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00215537089559999 | $0.00 |
| LUIS HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29845509735 | $0.55 |
| LUIS HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000361465779999999 | $0.00 |
| LUIS HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000154721612869999 | $0.00 |
| LUIS HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155955055937 | $0.46 |
| LUIS HERMEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105192) | ($40.86) |
| LUIS HERMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0597206019330517 | $0.12 |
| LUIS HERMOSILLA SAGURIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,631.486794 | $2,631.49 |
| LUIS HERMOSILLA SAGURIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,631.48) | ($2,631.48) |
| LUIS HERMOSILLA SAGURIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.096301 | $2,631.48 |
| LUIS HERMOSILLA SAGURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640470447929999 | $0.78 |
| LUIS HERMOSILLA SAGURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01052698687039 | $16.08 |
| LUIS HERMOSILLA SAGURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58712772432 | $1.59 |
| LUIS HERMOSILLA SAGURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6122218216 | $1.61 |
| LUIS HERMOSILLA SAGURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000354250884959999 | $0.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 640.0 | $640.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.178884387) | ($100.18) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.178884387 | $100.18 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (740.178884) | ($740.18) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00003 | $0.96 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6850624135) | ($1,272.11) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6850624135 | $1,272.11 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008692489871) | ($242.67) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008692489871 | $242.67 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6850624135) | ($1,402.51) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00872248) | ($264.42) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (289.263398428) | ($154.55) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 289.263398428 | $154.55 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009210312874) | ($0.27) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009210312874 | $0.27 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006700971027) | ($1.32) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006700971027 | $1.32 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006700971027) | ($1.32) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (289.263398) | ($132.52) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 999.1 | $567.42 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (999.1) | ($574.83) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 2,227.29 | $2,227.29 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,697.727947) | ($2,697.73) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,697.727947 | $2,697.73 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LUIS HERNANDEZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 6.397052238 | $6,911.27 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246028553784503 | $100.79 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063671783472 | $0.12 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.8298004068999 | $88.83 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038888934668 | $0.03 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033481347421 | $0.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007278729974 | $0.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062445850865 | $1.85 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20265656664 | $0.03 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025291564988 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008429034984 | $0.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01294287421062 | $0.02 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0073804715236 | $0.01 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121384013219 | $35.93 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0611158144494 | $109.74 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.59025483055 | $36.59 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68895906319999 | $18.77 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031916194037 | $1.91 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796970811177 | $247.08 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113725594245 | $230.23 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0241844982 | $6.29 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.61848285 | $23.12 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.1397872852 | $367.10 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4950475716999 | $9.11 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2157677592 | $7.57 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007432686089999 | $0.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023782467275 | $0.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2557218436226 | $0.26 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015609549887 | $0.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011058444353 | $0.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040988708869 | $0.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00042154939498 | $0.00 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004650213848205 | $1.74 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349100375854073 | $9.64 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3947990358645 | $1.04 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023033184492 | $0.68 |
| LUIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86551809884 | $0.87 |
| LUIS HERNANDEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000222039034 | $0.00 |
| LUIS HERNANDEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018756306397 | $1.07 |
| LUIS HERRANZ CAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000265667077209999 | $0.08 |
| LUIS HERRANZ CAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025484510033 | $0.03 |
| LUIS HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5161937912022 | $0.50 |
| LUIS HOHAGEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (0.4489242758) | ($1,272.00) |
| LUIS HOHAGEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 318.0 | $318.00 |
| LUIS HOHAGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| LUIS HOHAGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (314.84) | ($314.84) |
| LUIS HOHAGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00687079) | ($16.47) |
| LUIS HOHAGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.27) | ($0.27) |
| LUIS HOHAGEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.27) | ($0.27) |
| LUIS HOHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013178094059331 | $50.41 |
| LUIS HOHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017089316421022 | $5.01 |
| LUIS HOHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.145054213977 | $0.15 |
| LUIS HOLCHOR VIRGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000593213025179999 | $1.60 |
| LUIS HOLCHOR VIRGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3517858595197 | $0.71 |
| LUIS HOLCHOR VIRGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013270900432 | $0.01 |
| LUIS HORACIO ORTIZ TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045865435625377 | $0.00 |
| LUIS HORACIO ORTIZ TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087709028857 | $0.00 |
| LUIS HORACIO ORTIZ TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000006969455944 | $0.00 |
| LUIS HUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.798122219109 | $3.62 |
| LUIS HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005241352712805 | $0.00 |
| LUIS HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0114330648743 | $0.01 |
| LUIS HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215144024031866 | $0.00 |
| LUIS HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004021479309 | $0.00 |
| LUIS HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002324284483799999 | $0.00 |
| LUIS HUMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019256845697 | $0.02 |
| LUIS HUMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000250086538229999 | $0.00 |
| LUIS HUMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00160852644609999 | $0.00 |
| LUIS HUMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00051543848939 | $0.00 |
| LUIS HUMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016144058418999 | $0.00 |
| LUIS HUMBERTO MARENGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.208019) | ($9,621.70) |
| LUIS HUMBERTO MARENGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.630994) | ($25,084.73) |
| LUIS HUMBERTO MARENGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005628207097) | ($22.24) |
| LUIS HUMBERTO MARENGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005628207097 | $22.24 |
| LUIS HUMBERTO MARENGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003043727856) | ($8.93) |
| LUIS HUMBERTO MARENGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003043727856 | $8.93 |
| LUIS HUMBERTO MARENGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003042) | ($8.92) |
| LUIS HUMBERTO MARENGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000562) | ($22.26) |
| LUIS HUMBERTO MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562330251456648 | $22.58 |
| LUIS HUMBERTO MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304309342736616 | $9.24 |
| LUIS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181821888469999 | $5.38 |
| LUIS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074924605143 | $150.74 |
| LUIS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 251.75584514 | $36.78 |
| LUIS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034649545258 | $0.05 |
| LUIS HURTADO COMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031359138861 | $0.00 |
| LUIS HURTADO COMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018535253006 | $0.00 |
| LUIS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017316451918 | $51.64 |
| LUIS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033838617163 | $66.57 |
| LUIS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.944806456 | $14.23 |
| LUIS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.866199595 | $35.08 |
| LUIS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.42036188389999 | $82.46 |
| LUIS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134142603219999 | $0.98 |
| LUIS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0929583372069999 | $10.21 |
| LUIS IBANEZ NEBOT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 18.679977317 | $271.47 |
| LUIS IBANEZ NEBOT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00129341 | $47.12 |
| LUIS IBANEZ NEBOT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.9988 | $2.01 |
| LUIS IBANEZ NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003869813715 | $150.00 |
| LUIS IBANEZ NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92420779778627 | $4.43 |
| LUIS IBANEZ NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219444859779999 | $0.04 |
| LUIS IBANEZ NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0646366839 | $2.56 |
| LUIS ICAZA INFANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000199015475785 | $0.00 |
| LUIS ICAZA INFANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087602923696 | $0.01 |
| LUIS IGNACIO RODRÍGUEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160137146002999 | $62.44 |
| LUIS IGNACIO RODRÍGUEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013415284284938 | $0.01 |
| LUIS IGNACIO RODRÍGUEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037269423616 | $7.27 |
| LUIS IGNACIO RODRÍGUEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000339124498139999 | $0.00 |
| LUIS IGREJA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01577652 | $566.58 |
| LUIS IGREJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01581293) | ($456.16) |
| LUIS IGREJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.614066454) | ($983.32) |
| LUIS IGREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000582607599958113 | $1.74 |
| LUIS IGREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043375772603 | $0.01 |
| LUIS IGREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00607480756799579 | $14.00 |
| LUIS IGREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128132349034 | $0.00 |
| LUIS IHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002674055496 | $0.00 |
| LUIS IHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064866997246 | $0.00 |
| LUIS IHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07246929451 | $0.16 |
| LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018887375266 | $5.59 |
| LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84567195299389 | $1.96 |
| LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021475105402 | $4.19 |
| LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.478332833079999 | $0.30 |
| LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034219278874 | $0.25 |
| LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.893050597049999 | $0.04 |
| LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018892277223 | $0.04 |
| LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00055599306909 | $0.04 |
| LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016437618905 | $0.00 |
| LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2485799651 | $0.31 |
| LUIS IMMANUEL BÜRKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000083287774 | $0.00 |
| LUIS INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005837468185 | $0.12 |
| LUIS INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6119012516573 | $0.62 |
| LUIS INFANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.998295744) | ($32.68) |
| LUIS INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1459320228214 | $0.25 |
| LUIS INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013159508748 | $0.00 |
| LUIS INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017308117700653 | $0.23 |
| LUIS INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000046224169075 | $0.00 |
| LUIS IRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087929963069 | $0.00 |
| LUIS IRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085321801316 | $0.00 |
| LUIS IRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00348359720189999 | $0.00 |
| LUIS IRIZARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.725323364) | ($10.00) |
| LUIS IRIZARRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.725323364 | $10.00 |
| LUIS IRIZARRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,495.200193627) | ($6,700.46) |
| LUIS IRIZARRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,495.200193627 | $6,700.46 |
| LUIS IRIZARRY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,509.925516991) | ($6,737.58) |
| LUIS IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000485996352 | $0.00 |
| LUIS IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025255850231999 | $0.00 |
| LUIS IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094336910147 | $0.00 |
| LUIS IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.82401962722 | $89.60 |
| LUIS IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030118628238 | $0.00 |
| LUIS IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000347878249350999 | $0.00 |
| LUIS IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047194069062 | $0.00 |
| LUIS IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015991871489 | $0.00 |
| LUIS IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000792262707099999 | $0.00 |
| LUIS IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00046284285072 | $0.03 |
| LUIS ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00691484195319999 | $0.01 |
| LUIS ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080479481985 | $0.00 |
| LUIS IV VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019133266133 | $5.66 |
| LUIS JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026958958512 | $0.00 |
| LUIS JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108467276284 | $0.00 |
| LUIS JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014018132115 | $0.01 |
| LUIS JAGEMANN FARIA E MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002803343328 | $86.97 |
| LUIS JASSO SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243079448589999 | $0.00 |
| LUIS JASSO SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0225239409499999 | $0.02 |
| LUIS JAVIER CARCELLER DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120125823 | $0.00 |
| LUIS JAVIER CARCELLER DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88144888602 | $1.03 |
| LUIS JAVIER CARCELLER DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13597550233 | $0.14 |
| LUIS JAVIER CARCELLER DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19232380616 | $0.19 |
| LUIS JAVIER CARRACEDO CORDOVILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01006974 | $302.33 |
| LUIS JAVIER CARRACEDO CORDOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095477859851 | $27.84 |
| LUIS JAVIER CARRACEDO CORDOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.219200422507 | $1.26 |
| LUIS JAVIER CARRACEDO CORDOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067440700397 | $13.16 |
| LUIS JAVIER CARRACEDO CORDOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.74720867009999 | $4.56 |
| LUIS JAVIER RODRÍGUEZ NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062749168157 | $0.00 |
| LUIS JAVIER VILLASANTE CABANAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.51622797 | $1,573.59 |
| LUIS JAVIER VILLASANTE CABANAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03904568 | $1,525.80 |
| LUIS JAVIER VILLASANTE CABANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645061525 | $50.00 |
| LUIS JAVIER VILLASANTE CABANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.599822346116 | $17.19 |
| LUIS JAVIER VILLASANTE CABANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066926788207 | $12.32 |
| LUIS JEAN CARLO VALENZUELA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055997346174 | $16.57 |
| LUIS JEAN CARLO VALENZUELA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023134933922 | $0.05 |
| LUIS JEAN CARLO VALENZUELA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112019902151999 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004997 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003242 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 6.4128354 | $655.39 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0002376 | $0.04 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 7.15786728 | $705.33 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000233 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000273 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000406 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000548 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002841 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000271 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000382 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000403 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000491 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005386 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000615 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.20) |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (19.0) | ($1,312.98) |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,368.54) |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007204 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (0.67675083) | ($139.54) |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (2,555.51972) | ($1,096.03) |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (16.0) | ($1,138.72) |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000428 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000502 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000338 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000423 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006828 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000323 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000423 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (40.0) | ($2,778.12) |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000497 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000713 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (40.0) | ($2,552.97) |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (47.51869802) | ($2,995.78) |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000406 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006561 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000471 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000383 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003926 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.000045 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000461 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000776 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000552 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000745 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000642 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000674 | $0.00 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00008156 | $0.01 |
| LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00005489 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS JESUS ANGULO GONZALEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00008124 | $0.00 |
| LUIS JESUS ANGULO GONZALEZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007604 | $0.00 |
| LUIS JESUS ANGULO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011850434445 | $40.73 |
| LUIS JESUS ANGULO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5006873565825 | $12.91 |
| LUIS JESUS ANGULO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34636721185 | $30.94 |
| LUIS JESUS ANGULO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.060720068 | $3.89 |
| LUIS JESUS ANGULO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0008958197191 | $0.30 |
| LUIS JESUS ANGULO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000364664774809999 | $0.00 |
| LUIS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5480499993238 | $0.53 |
| LUIS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030856876368 | $0.00 |
| LUIS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024279403407 | $0.01 |
| LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.68 |
| LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.142852 | $5,909.50 |
| LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $20.44 |
| LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.19 | $19.41 |
| LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 9.9995 | $969.65 |
| LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334409712809999 | $119.83 |
| LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.12045649965 | $258.41 |
| LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075946417242 | $193.89 |
| LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3810895528 | $3.87 |
| LUIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237470093751294 | $0.00 |
| LUIS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020808920278 | $0.62 |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,004.70 |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.89 | $35,719.26 |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 150.0 | $12,340.50 |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 357.203493 | $29,387.13 |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,198.911985) | ($29,198.91) |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006940666254872 | $206.79 |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30548251811 | $610.02 |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 218.36545652736 | $218.37 |
| LUIS JORGE MURRA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.7645628816 | $354.07 |
| LUIS JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00346324598379999 | $0.00 |
| LUIS JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00476760691599999 | $0.00 |
| LUIS JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093655470922 | $0.01 |
| LUIS JOSE PEDUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029995497778 | $0.00 |
| LUIS JOSE PEDUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044834265238 | $0.00 |
| LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02535546267) | ($22.86) |
| LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1529932646) | ($137.94) |
| LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.074420023) | ($4,575.00) |
| LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.182645064 | $5,574.15 |
| LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012547882939 | $0.37 |
| LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109874845433 | $0.01 |
| LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003022970756263 | $3.59 |
| LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019329169794 | $0.00 |
| LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| LUIS JR CALDERON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00186218 | $74.69 |
| LUIS JR CALDERON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001862) | ($74.11) |
| LUIS JR CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230118907029999 | $69.47 |
| LUIS JR CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049082190475 | $9.58 |
| LUIS JR CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40033461402 | $0.32 |
| LUIS JULIAN IOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167217433689999 | $0.50 |
| LUIS JULIAN IOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000452720025559999 | $0.01 |
| LUIS KONTOROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029527775445 | $0.00 |
| LUIS KONTOROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071750893693 | $0.07 |
| LUIS KONTOROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074644880966 | $0.01 |
| LUIS LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017138758619 | $0.51 |
| LUIS LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000903059964589999 | $0.02 |
| LUIS LAPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.211271051112 | $5.01 |
| LUIS LARA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (643.653075371) | ($643.65) |
| LUIS LARA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 643.653075371 | $643.65 |
| LUIS LARA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (643.65) | ($643.65) |
| LUIS LARA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 833.42 | $643.65 |
| LUIS LARA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (833.42) | ($643.05) |
| LUIS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017506156824 | $0.01 |
| LUIS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.845652355812 | $2.85 |
| LUIS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102557098872 | $0.01 |
| LUIS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105318654456 | $0.03 |
| LUIS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000895427738749999 | $0.17 |
| LUIS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0666388902 | $2.07 |
| LUIS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7555765513 | $5.36 |
| LUIS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3136688733 | $1.31 |
| LUIS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013159539624 | $0.96 |
| LUIS LARA OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198056363719999 | $0.00 |
| LUIS LARA OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006131210951 | $0.00 |
| LUIS LARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003231014197 | $98.63 |
| LUIS LARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.34316635914 | $29.97 |
| LUIS LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007210531432 | $0.21 |
| LUIS LAZO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215579358036699 | $0.25 |
| LUIS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102904685248 | $0.30 |
| LUIS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108998071445 | $0.00 |
| LUIS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2066352757289 | $0.20 |
| LUIS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029217129699 | $0.10 |
| LUIS LEDESMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000210007011) | ($0.42) |
| LUIS LEDESMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000210007011 | $0.42 |
| LUIS LEDESMA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08379186102) | ($150.00) |
| LUIS LEDESMA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08379186102 | $150.00 |
| LUIS LEDESMA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08379186102) | ($150.01) |
| LUIS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186626964499999 | $0.55 |
| LUIS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001207378901927 | $0.00 |
| LUIS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9600155929 | $7.10 |
| LUIS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000267215760849999 | $0.01 |
| LUIS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003292246458 | $6.74 |
| LUIS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071182295864 | $0.00 |
| LUIS LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021300132828 | $6.30 |
| LUIS LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020676652886 | $40.34 |
| LUIS LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.277239191 | $90.28 |
| LUIS LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2124539375 | $5.78 |
| LUIS LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128842540394999 | $0.94 |
| LUIS LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61474020498 | $2.10 |
| LUIS LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0255505944039999 | $0.60 |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | TUSD | 266.36 | $266.36 |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (65.84) | ($65.84) |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.46) | ($16.46) |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (5,000.0) | ($5,000.00) |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.3408293694 | $9,852.72 |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.129860177) | ($25,534.84) |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2168985213) | ($4,680.02) |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.9723386138) | ($21,305.93) |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011449197987 | $368.94 |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.10619968918 | $113.66 |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008944341134 | $1.33 |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6536610008 | $5.65 |
| LUIS LEDON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 51.792382303 | $51.79 |
| LUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107566798864 | $0.03 |
| LUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166729546839999 | $0.03 |
| LUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068167144132 | $0.01 |
| LUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099106443604 | $0.01 |
| LUIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16098478162 | $1.42 |
| LUIS LEGRO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086280896756 | $25.54 |
| LUIS LEIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.059433906) | ($1,693.33) |
| LUIS LEIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.059433906 | $1,693.33 |
| LUIS LEIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0594339) | ($1,696.54) |
| LUIS LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006279363205866 | $21.00 |
| LUIS LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004725154378 | $0.00 |
| LUIS LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031415005 | $0.00 |
| LUIS LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00697674937319999 | $0.02 |
| LUIS LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069538255571 | $0.01 |
| LUIS LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042434848187 | $0.00 |
| LUIS LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000224990359939999 | $0.00 |
| LUIS LEOBARDO TREVINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.147630318) | ($420.91) |
| LUIS LEOBARDO TREVINO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.147630318 | $420.91 |
| LUIS LEOBARDO TREVINO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00128918) | ($50.50) |
| LUIS LEOBARDO TREVINO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.147630318) | ($433.87) |
| LUIS LEOBARDO TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289188759 | $50.00 |
| LUIS LEOBARDO TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005383106446052 | $1.59 |
| LUIS LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002003201242) | ($8.26) |
| LUIS LEON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002796492535) | ($8.26) |
| LUIS LEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01125223271) | ($16.55) |
| LUIS LEON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.01125223271 | $16.55 |
| LUIS LEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| LUIS LEON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.389007189 | $18,221.99 |
| LUIS LEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22992716) | ($6,466.64) |
| LUIS LEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.081420923) | ($36,729.95) |
| LUIS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017739927506478 | $60.01 |
| LUIS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09952963675837 | $224.33 |
| LUIS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.650977478 | $126.65 |
| LUIS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169767094329999 | $5.02 |
| LUIS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022707437915 | $0.44 |
| LUIS LEON GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021972) | ($630.24) |
| LUIS LEON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023285722007523 | $7.78 |
| LUIS LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038474993504 | $0.00 |
| LUIS LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063678046286 | $0.00 |
| LUIS LESCURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.97863362373 | $9.68 |
| LUIS LEUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247365269215499 | $0.03 |
| LUIS LIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01506148758 | $29.39 |
| LUIS LIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7251051691 | $0.73 |
| LUIS LINARES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,288.15190401) | ($760.50) |
| LUIS LINARES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,288.15190401 | $760.50 |
| LUIS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027050466725 | $82.15 |
| LUIS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.070860798594 | $12.11 |
| LUIS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7667729989 | $19.63 |
| LUIS LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010709776906999 | $0.00 |
| LUIS LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022623959937 | $0.00 |
| LUIS LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043172111654 | $0.00 |
| LUIS LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000204185330639999 | $0.00 |
| LUIS LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058840864262 | $0.00 |
| LUIS LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019679173121 | $0.00 |
| LUIS LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000063287270507 | $0.00 |
| LUIS LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00116000524727 | $0.00 |
| LUIS LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000018930396606 | $0.00 |
| LUIS LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000923965938079999 | $0.00 |
| LUIS LOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240403508 | $0.42 |
| LUIS LOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.710237506 | $7.71 |
| LUIS LONDONO NORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31727255915999 | $3.26 |
| LUIS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000371256191929999 | $0.00 |
| LUIS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064375950808 | $0.72 |
| LUIS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066665497294 | $0.01 |
| LUIS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051131919391 | $0.02 |
| LUIS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.470085687679999 | $0.47 |
| LUIS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003688929928319999 | $10.92 |
| LUIS LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38957089272 | $4.33 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01467845) | ($565.32) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01467845 | $565.32 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (630.04) | ($630.04) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 630.04 | $630.04 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (630.04) | ($630.04) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129823) | ($50.03) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01338022) | ($514.52) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.36) | ($45.36) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.36 | $45.36 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (45.36) | ($45.36) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0013767 | $45.36 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013767) | ($44.55) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00055281) | ($17.87) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00055281 | $17.87 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.15975 | $5,000.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16030281) | ($5,168.41) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($27,299.70) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $27,299.70 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($27,034.20) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000548) | ($16.26) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000548 | $16.26 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000548) | ($16.27) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,317.905292637) | ($2,780.33) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,317.905292637 | $2,780.33 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (211.615584462) | ($2,131.45) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 211.615584462 | $2,131.45 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09006658903) | ($0.05) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09006658903 | $0.05 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (4,317.905) | ($2,780.33) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2,783.366 | $2,780.33 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (211.6155) | ($2,141.55) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2,132.705 | $2,141.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009817447184) | ($0.29) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009817447184 | $0.29 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.378151423) | ($8,639.99) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.378151423 | $8,639.99 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (4.378151) | ($8,639.99) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 8,620.286 | $8,639.99 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (13,536.357) | ($13,536.36) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.22) | ($71.22) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.22 | $71.22 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (71.22) | ($71.22) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005206937539) | ($9.91) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005206937539 | $9.91 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.43) | ($26.43) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.43 | $26.43 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4538566483) | ($4.62) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4538566483 | $4.62 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (0.4539) | ($4.62) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0001505 | $4.62 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.500910654) | ($4.72) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.500910654 | $4.72 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.005206) | ($9.90) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.000322 | $9.90 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (7.498) | ($4.72) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0001537 | $4.72 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (26.43) | ($26.43) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0008601 | $26.43 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00008892324166) | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00008892324166 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000136189544) | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000136189544 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035396) | ($10.88) |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035396 | $10.88 |
| LUIS LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00184026) | ($56.69) |
| LUIS LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012124) | ($3.81) |
| LUIS LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012124 | $3.81 |
| LUIS LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.4) | ($26.40) |
| LUIS LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.4 | $26.40 |
| LUIS LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (26.4) | ($26.40) |
| LUIS LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0008404 | $26.40 |
| LUIS LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00096164) | ($30.19) |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022865816515 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00250666734099999 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.200421273317899 | $0.28 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109523231847 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060611048366 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186524634699999 | $0.55 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095097317285 | $0.02 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094663069557 | $28.02 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732010895519999 | $14.28 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001928495329 | $5.71 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024315807813 | $7.20 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027863995419 | $5.44 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3781395013 | $5.38 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0465724625519999 | $0.06 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086713453373 | $0.03 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151451697849999 | $0.02 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143486953439999 | $0.28 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014450381735 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000063594275504999 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047441973992 | $9.26 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69641824967 | $0.44 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014223872595 | $0.01 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61250197416 | $0.09 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00586512289259999 | $0.14 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046219494795 | $162.87 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261486312619716 | $68.18 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.389449116 | $438.39 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.4515228055584 | $38.28 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000432843332550313 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20352269288227 | $31.58 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000066224908432741 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000585333000519999 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00082550435073 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000039616730877 | $0.00 |
| LUIS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052879630892 | $0.00 |
| LUIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0361323871749999 | $0.04 |
| LUIS LOPEZ CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042562902431 | $1.26 |
| LUIS LOPEZ CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9462834751 | $8.95 |
| LUIS LOPEZ CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.525501269 | $40.85 |
| LUIS LÓPEZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127713551936999 | $0.00 |
| LUIS LÓPEZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482701498089999 | $0.01 |
| LUIS LÓPEZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00221073473449999 | $0.00 |
| LUIS LÓPEZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000684816111799999 | $0.00 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.591545483) | ($125.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | SNX | (14,400.073460469) | ($80,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 20,000.0 | $20,000.00 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | SNX | (43,715.8469945359) | ($240,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 60,000.0 | $60,000.00 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (10,000.0) | ($54,820.74) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.984100403) | ($6.25) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | SNX | (58,726.602701418) | ($280,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 70,000.0 | $70,000.00 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.963063564) | ($6.25) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (814.310384) | ($3,485.25) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1,791.9617 | $3,406.46 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (13,055.1734894) | ($24,817.47) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (33.604908585) | ($63.78) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (396.7073) | ($646.63) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,136.801868301) | ($10,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,778.558858846 | $10,788.71 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.777955956) | ($8.33) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (244.307394728) | ($300.25) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (136.614754098) | ($166.67) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (163,934.426229508) | ($200,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 182,971.944683007 | $223,225.77 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (4,922.131229508) | ($6,005.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 18,609.3 | $47,059.27 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (20,892.900924) | ($52,650.11) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005675403843) | ($16.69) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (14,425.709) | ($10,641.25) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001709833068) | ($50.14) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 142,390.0 | $142,390.00 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (11.6992) | ($8.94) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58,990.0 | $58,990.00 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (199,950.0) | ($199,950.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 400,000.0 | $281,013.07 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.81) | ($58.81) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | CEL | (13,640.95059) | ($11,100.61) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.721609259) | ($6.25) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | CEL | (132,994.610044723) | ($29,205.76) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (11,560.693641618) | ($20,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 14,400.073460469 | $24,912.13 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (48.23699422) | ($83.45) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (348.267919075) | ($602.50) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (146.702796266) | ($250.68) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (1,057.795982878) | ($1,807.52) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (35,113.163299676) | ($60,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 43,715.8469945359 | $74,699.93 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (48,082.758089854) | ($70,000.00) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (201.995666735) | ($294.07) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | SNX | (1,448.542612698) | ($2,108.82) |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SNX | 58,726.602701418 | $85,495.56 |
| LUIS LOPEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,313.59637004449 | $7,486.15 |
| LUIS LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000496296951979999 | $0.10 |
| LUIS LOUCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0719804952110589 | $0.08 |
| LUIS LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159538217941 | $4.72 |
| LUIS LOYO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62856704215 | $0.63 |
| LUIS LUDOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126256951068 | $0.25 |
| LUÍS LUDOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00086498206761 | $0.28 |
| LUIS LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033211899734 | $0.98 |
| LUIS LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24614239639 | $1.25 |
| LUIS LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.63127053229999 | $1.63 |
| LUIS LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026670713159 | $1.06 |
| LUIS LUNARODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (80.0) | ($100.00) |
| LUIS LUNARODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 80.0 | $100.00 |
| LUIS LUNARODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (80.0) | ($100.80) |
| LUIS LUNARODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,670.0) | ($2,104.20) |
| LUIS LUNARODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,670.0 | $2,104.20 |
| LUIS LUNARODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,670.0) | ($2,100.71) |
| LUIS LUNARODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 299.241416202999 | $241.81 |
| LUIS LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009985957961 | $0.00 |
| LUIS LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028502574516 | $0.01 |
| LUIS LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2503032934 | $0.25 |
| LUIS LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129114693981999 | $0.01 |
| LUIS LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018862630332 | $0.02 |
| LUIS LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001600081438 | $0.00 |
| LUIS LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00011443213147 | $0.00 |
| LUIS M DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0536466799 | $3.17 |
| LUIS M DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051812512666 | $3.10 |
| LUIS MACHADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,256.2539206) | ($242.70) |
| LUIS MACHADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (75.804709521) | ($54.25) |
| LUIS MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (296.639) | ($597.00) |
| LUIS MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.201773 | $597.00 |
| LUIS MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04261444) | ($1,683.65) |
| LUIS MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5475911913) | ($1,608.22) |
| LUIS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007759799595 | $0.00 |
| LUIS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076768974647 | $0.00 |
| LUIS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001715928862 | $0.00 |
| LUIS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000081828601661 | $0.00 |
| LUIS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60347538318894 | $5.55 |
| LUIS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22569092353676 | $0.05 |
| LUIS MACHADO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01395099 | $593.73 |
| LUÍS MACHADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02798057) | ($1,080.96) |
| LUÍS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011715958739621 | $50.17 |
| LUIS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1783321091656 | $2.46 |
| LUIS MADERO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067351801347 | $1.99 |
| LUIS MADERO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067030197835 | $1.31 |
| LUIS MADERO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05934487720273 | $0.08 |
| LUIS MADERO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013262327348 | $0.00 |
| LUIS MADERO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00067799411828 | $0.05 |
| LUIS MADERO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000120974289955 | $0.01 |
| LUIS MAGALLON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.777468168) | ($11,370.13) |
| LUIS MAGALLON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.777468168 | $11,370.13 |
| LUIS MAGALLON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001323) | ($3.77) |
| LUIS MAGALLON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.776145) | ($10,765.25) |
| LUIS MAGALLON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.35521481) | ($23,214.83) |
| LUIS MAGALLON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.35521481 | $23,214.83 |
| LUIS MAGALLON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (11.355214) | ($23,215.85) |
| LUIS MAGALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008022484808 | $248.62 |
| LUIS MAGALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0638657877475999 | $178.86 |
| LUIS MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00684769617709999 | $211.98 |
| LUIS MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113099750715 | $22.07 |
| LUIS MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59058089239 | $35.31 |
| LUIS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033784523851 | $10.00 |
| LUIS MALPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017525226362 | $5.19 |
| LUIS MALPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080957181518 | $15.80 |
| LUIS MALPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.10229782749999 | $5.10 |
| LUIS MAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021511747661 | $0.00 |
| LUIS MAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1982110142 | $0.23 |
| LUIS MANUEL BEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024360903341 | $7.21 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8414361449) | ($1.87) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9763513514) | ($2.17) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.0) | ($3.39) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.0 | $3.39 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.278632089) | ($2.17) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.0) | ($169.52) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100.0 | $169.52 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.0) | ($6.79) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.0 | $6.79 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.152477453 | $7,504.13 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.726676138) | ($8,883.03) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.726676138 | $8,883.03 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.893089619) | ($4.93) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 6,190.951174902 | $5,378.58 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.640751173) | ($4.50) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.174216894 | $7,609.40 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,201.208820457) | ($5,387.49) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,201.208820457 | $5,387.49 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.174216894) | ($7,599.07) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.174216894 | $7,599.07 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,678.593153486) | ($4,563.35) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,678.593153486 | $4,563.35 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (44.021671157) | ($75.00) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (102.72955926) | ($175.01) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.53676301) | ($999.54) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.53676301 | $999.54 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33.210355328) | ($33.21) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33.210355328 | $33.21 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.019112492) | ($113.54) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.019112492 | $113.54 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 37,600.0 | $37,600.00 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (39,000.0) | ($39,000.00) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.694858464 | $82,670.59 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.695159835) | ($82,679.84) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.695159835 | $82,679.84 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (33.21) | ($33.21) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008475) | ($20.00) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.677137) | ($19.94) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.892418032) | ($16,241.50) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,179.531683457) | ($5,662.06) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000642) | ($20.00) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.69451783) | ($83,740.23) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 6.975263802 | $220,574.26 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (2,631.0294) | ($2,702.07) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.9752638) | ($87,159.75) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.9752638 | $87,159.75 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (79.536763) | ($79.54) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.9752638) | ($87,517.68) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.000000002) | ($118,287.86) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.000000002 | $118,287.86 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003375) | ($100.30) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (3.996625) | ($118,939.56) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.740168541) | ($188.66) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.740168541 | $188.66 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (16.740168541) | ($189.33) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,001.689352886) | ($10,884.95) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,001.689352886 | $10,884.95 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1,001.689352886) | ($11,048.63) |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008167852961303 | $24.70 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.194437905685 | $30.42 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026882087233554 | $7.58 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9201129505881 | $5.92 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06342984470679 | $0.08 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.220221648103 | $138.69 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4242786189 | $25.36 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041816870804253 | $0.65 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5579681386 | $2.40 |
| LUIS MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19670193050579 | $0.20 |
| LUIS MANUEL TAVARES DE MATOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01044554 | $406.63 |
| LUIS MANUEL TAVARES DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001820280693378 | $53.29 |
| LUIS MANUEL VIERA SANFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.900199823701 | $112.74 |
| LUIS MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000390972835 | $0.00 |
| LUIS MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00925145844539999 | $0.01 |
| LUIS MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103191005522 | $0.01 |
| LUIS MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058196454557 | $0.00 |
| LUIS MARCANO MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23611474712 | $0.24 |
| LUIS MARCELO OROZCO GODINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.02511143 | $2.63 |
| LUIS MARCELO OROZCO GODINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 38.666786 | $20.71 |
| LUIS MARCELO OROZCO GODINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (38.695391) | ($23.93) |
| LUIS MARCELO OROZCO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0524737959741399 | $0.04 |
| LUIS MARCELO OROZCO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029929324671372 | $0.01 |
| LUIS MARCELO OROZCO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000013155947192 | $0.00 |
| LUIS MARIA MARTINEZ PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020958540803 | $0.04 |
| LUIS MARIAN BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739452500249999 | $21.89 |
| LUIS MARIANO ARECO CUELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $414.73 |
| LUIS MARIANO ARECO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001787693518 | $50.00 |
| LUIS MARIANO ARECO CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.42305933328269 | $3.79 |
| LUIS MARIANO QUISPE HUACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015900505178 | $0.00 |
| LUIS MARIANO QUISPE HUACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090657966864 | $0.01 |
| LUIS MARIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.081308411) | ($30.13) |
| LUIS MARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07130751823) | ($1,985.13) |
| LUIS MARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07192787 | $1,940.80 |
| LUIS MARIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.634648074) | ($30.13) |
| LUIS MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715106979 | $50.00 |
| LUIS MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.8426786861 | $61.27 |
| LUIS MARIN LASPRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43417307376 | $4.00 |
| LUIS MÁRIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02523054) | ($723.31) |
| LUIS MÁRIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013796253185625 | $5.13 |
| LUIS MÁRIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108287642891999 | $0.01 |
| LUIS MÁRIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047621412056 | $0.05 |
| LUIS MÁRIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009223353407 | $0.00 |
| LUIS MÁRIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000252491922749999 | $0.01 |
| LUIS MÁRIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00036887708776 | $0.02 |
| LUIS MARIO PEREA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023363322754 | $0.05 |
| LUIS MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280040496209999 | $96.27 |
| LUIS MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138141544161 | $26.95 |
| LUIS MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0452191097 | $3.21 |
| LUIS MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024581361855 | $0.00 |
| LUIS MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54724792468 | $6.08 |
| LUIS MARQUES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00070396 | $28.36 |
| LUIS MARQUES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.11734 | $335.36 |
| LUIS MARQUES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00052555 | $20.42 |
| LUIS MARQUES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 5,235.624188 | $5,235.62 |
| LUIS MARQUES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00054201 | $19.49 |
| LUIS MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.029186) | ($2,448.60) |
| LUIS MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,431.28 | $2,448.60 |
| LUIS MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,666.0) | ($7,666.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.017171) | ($3,682.86) |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,700.33 | $3,682.86 |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.032271) | ($872.06) |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 872.034 | $872.06 |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 90.59356 | $4,000.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3293444 | $656.91 |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.160982) | ($320.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 313.526 | $320.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 7.26184 | $320.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (66.794188) | ($66.79) |
| LUIS MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (50.03001) | ($2,500.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2,555.814 | $2,500.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.168362) | ($328.03) |
| LUIS MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 329.61 | $328.03 |
| LUIS MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,555.0) | ($2,555.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 50.01089 | $2,555.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (330.42) | ($330.42) |
| LUIS MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.168019 | $330.42 |
| LUIS MARQUES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (38.62515) | ($2,000.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,010.127 | $2,000.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,010.13) | ($2,010.13) |
| LUIS MARQUES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.988763 | $2,010.13 |
| LUIS MARQUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (28.51359) | ($1,550.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0506689 | $1,550.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1198178 | $216.78 |
| LUIS MARQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.034617) | ($65.17) |
| LUIS MARQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0021618 | $65.17 |
| LUIS MARQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (101.77) | ($101.77) |
| LUIS MARQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0033198 | $101.77 |
| LUIS MARQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (2.121) | ($1.33) |
| LUIS MARQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000438 | $1.33 |
| LUIS MARQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00554611) | ($177.65) |
| LUIS MARQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 120.3 | $120.30 |
| LUIS MARQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (120.3) | ($120.30) |
| LUIS MARQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 2.82415 | $120.30 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598832563513408 | $0.06 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002776281592273 | $0.68 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0021641024352 | $1.00 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85233073769 | $4.88 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021999131174 | $662.69 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.12123299147 | $2,239.18 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.870579119 | $172.87 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040248565809073 | $9.80 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.631256286154 | $100.28 |
| LUIS MARQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 13,900.757818 | $13,900.76 |
| LUIS MARQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.015405 | $500.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01747 | $500.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.130986 | $3,800.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.54535 | $1,000.00 |
| LUIS MARQUES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUIS MARQUES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 22.87335 | $1,000.00 |
| LUIS MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.778199) | ($5,754.69) |
| LUIS MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.238067) | ($6,668.49) |
| LUIS MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (22.899423) | ($743.32) |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031896001682 | $97.99 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0732594021829999 | $155.02 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.881568691642 | $37.88 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0559828959755 | $2.21 |
| LUIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21189075215 | $0.27 |
| LUIS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016493513055 | $0.49 |
| LUIS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098561123832 | $0.00 |
| LUIS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083449549211 | $0.01 |
| LUIS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017202267454 | $1.26 |
| LUIS MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01599431243346 | $0.02 |
| LUIS MARRUFO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00165015957) | ($5.00) |
| LUIS MARRUFO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00165015957 | $5.00 |
| LUIS MARRUFO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04936565138) | ($150.00) |
| LUIS MARRUFO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04936565138 | $150.00 |
| LUIS MARRUFO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05101581095) | ($154.97) |
| LUIS MARRUFO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3648037555) | ($1,000.00) |
| LUIS MARRUFO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3648037555 | $1,000.00 |
| LUIS MARRUFO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3648037555) | ($1,012.20) |
| LUIS MARRUFO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00494676 | $168.82 |
| LUIS MARRUFO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00494676) | ($144.17) |
| LUIS MARRUFO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3085878158) | ($600.00) |
| LUIS MARRUFO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3085878158 | $600.00 |
| LUIS MARRUFO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3085878158) | ($600.98) |
| LUIS MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071270254565 | $2.11 |
| LUIS MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156531121206 | $33.22 |
| LUIS MARTIN CALVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132944362378 | $3.94 |
| LUIS MARTIN CALVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117871627406 | $2.30 |
| LUIS MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00268784962899999 | $0.00 |
| LUIS MARTIN SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00680778 | $204.89 |
| LUIS MARTIN SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00346192 | $104.84 |
| LUIS MARTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079635578317 | $23.14 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.953091349) | ($1,661.34) |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.953091349 | $1,661.34 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (105.950385004) | ($1,661.50) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (510.79) | ($510.79) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,500.0) | ($1,500.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.778631) | ($4,000.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1296378 | $4,000.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.778374448) | ($6,164.11) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.778374448 | $6,164.11 |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.778374448) | ($5,855.61) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,999.996049224) | ($3,000.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.161827) | ($4,400.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1442428 | $4,400.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (2.039414) | ($4,000.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.1366209 | $4,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AVAX | (26.82293) | ($866.86) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 863.912 | $866.86 |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (2.005772) | ($3,981.91) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.136013 | $3,981.91 |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (1,094.579) | ($570.74) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0193849 | $570.74 |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.56408) | ($4,999.39) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1678513 | $4,999.39 |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,077.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.259666) | ($4,496.69) |
| LUIS MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.1421862 | $4,496.69 |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (863.0) | ($863.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0282978 | $863.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (3.301444) | ($6,009.52) |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1990562 | $6,009.52 |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (8.222858) | ($15,000.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.4935302 | $15,000.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (933.0132) | ($7,200.00) |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 7,190.963 | $7,200.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.925922) | ($3,498.26) |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.1163411 | $3,498.26 |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,959.74) |
| LUIS MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,191.918258) | ($2,191.92) |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027058350737 | $0.80 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000493674411639999 | $0.10 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4272415742 | $5.43 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33732431609999 | $1.47 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42437742485 | $0.06 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081368402323 | $0.28 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144704096999999 | $0.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013400627034756 | $37.33 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036268047686 | $0.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5693327817012 | $9.98 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007006995009 | $0.01 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042990011787 | $1.27 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043072053651 | $0.01 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030719057093 | $0.02 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003740518246 | $0.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020312822429 | $0.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000046922651488 | $0.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000064375450452 | $0.00 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048896651274 | $145.91 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 695.892962189965 | $713.04 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204459855434999 | $521.14 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.65471227523034 | $5.65 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0149606261 | $3.82 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6190208604203 | $25.78 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172358965739999 | $9.88 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.104837586739999 | $5.97 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00558594897269999 | $10.90 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153165051606 | $45.37 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050600779134 | $100.91 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4670273 | $12.26 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.243136857 | $18.99 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47365545488 | $5.26 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17681571947 | $1.56 |
| LUIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108136365679 | $4.28 |
| LUIS MARTINEZ ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022186422542 | $0.07 |
| LUIS MARTINEZ ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023562058581 | $0.00 |
| LUIS MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014036763872 | $0.00 |
| LUIS MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055397044129 | $0.01 |
| LUIS MARTINEZ LUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (27.580063) | ($27.58) |
| LUIS MARTINEZ LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006954432510999 | $0.00 |
| LUIS MARTINEZ LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000713268934569399 | $2.15 |
| LUIS MARTINEZ LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0307648408156399 | $0.03 |
| LUIS MARTINEZ LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031372969619 | $0.02 |
| LUIS MARTINEZ LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000526307611419999 | $0.00 |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $9,342.72 |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.543978338) | ($5,941.92) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.403699725) | ($3,279.59) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $3,502.94 |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.264910429) | ($2,957.09) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1360614235) | ($327.84) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1497505914) | ($301.99) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.00008305538209) | ($0.17) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 8.854453366 | $15,356.50 |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.265146344) | ($459.85) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.10362718) | ($12,320.00) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2210632057) | ($383.40) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.3880518002) | ($704.97) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.876564884) | ($1,579.97) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.659370797) | ($2,517.00) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05163926321) | ($78.33) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06193797632) | ($93.95) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.012734739 | $3,053.00 |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 17,060.0 | $17,060.00 |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (163.92) | ($163.92) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,979.0) | ($10,979.00) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.40111653 | $14,226.11 |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 989.34 | $989.34 |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.77155113) | ($4,225.59) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (204.45) | ($204.45) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,477.0) | ($5,477.00) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.562194744 | $8,494.81 |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4784263492) | ($649.88) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.796284599) | ($3,156.73) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.4206137905) | ($467.63) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2000599298) | ($227.00) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03946925747) | ($48.10) |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285611091799464 | $32.59 |
| LUIS MARTINEZ URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.16596496796322 | $6.17 |
| LUIS MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| LUIS MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 10,007.937 | $20,000.00 |
| LUIS MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LUIS MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (10,360.373) | ($15,540.56) |
| LUIS MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15,343.631 | $15,540.56 |
| LUIS MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LUIS MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 5,000.505 | $5,000.00 |
| LUIS MARTINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LUIS MARTINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 11,657.872 | $10,000.00 |
| LUIS MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUIS MARTINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (16,500.0) | ($8,843.17) |
| LUIS MARTINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 8,729.441 | $8,843.17 |
| LUIS MARTINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| LUIS MARTINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000842) | ($24.78) |
| LUIS MARTINS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.014339 | $24.78 |
| LUIS MARTINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUIS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 626.780773943785 | $681.19 |
| LUIS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014052815821 | $0.00 |
| LUIS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041247182075 | $1.22 |
| LUIS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000876338959 1586 | $0.29 |
| LUIS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114034558485 | $0.00 |
| LUIS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000633616633 | $0.07 |
| LUIS MARVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635550130893 | $51.48 |
| LUIS MARVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02648709241079 | $1.81 |
| LUÍS MATOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UNI | (19.5176) | ($126.19) |
| LUÍS MATOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 126.552 | $126.19 |
| LUÍS MATOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | KNC | (454.655) | ($1,012.74) |
| LUÍS MATOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,021.399 | $1,012.74 |
| LUÍS MATOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,147.95) | ($1,147.95) |
| LUÍS MATOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 34.31101 | $1,147.95 |
| LUÍS MATOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($5.84) |
| LUÍS MATOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.14) |
| LUÍS MATOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (36.726648) | ($71,761.30) |
| LUÍS MATOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145824) | ($4,612.96) |
| LUÍS MATOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 19.11597167 | $5,624.11 |
| LUÍS MATOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (19.115971) | ($5,657.56) |
| LUÍS MATOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 8,842.617936 | $8,842.62 |
| LUÍS MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 846.016423339749 | $1,005.06 |
| LUIS MATUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.46589032599999 | $0.71 |
| LUIS MATUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.208494948 | $81.21 |
| LUIS MATUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78532925399799 | $1.62 |
| LUIS MATUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000552990230159999 | $0.11 |
| LUIS MATUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0383957875039999 | $0.03 |
| LUIS MATUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3547464332 | $0.10 |
| LUIS MAUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000344813697589999 | $0.10 |
| LUIS MAUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025445599853 | $49.88 |
| LUIS MAXIMILIANO MENDEZ VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003736352362 | $0.00 |
| LUIS MAXIMILIANO MENDEZ VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000719521609379999 | $0.00 |
| LUIS MAXIMILIANO MENDEZ VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088598497647 | $0.01 |
| LUIS MAYONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080727133078 | $2.39 |
| LUIS MAYONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17115257394 | $1.38 |
| LUIS MAYONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005493185722 | $1.07 |
| LUIS MAYONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94069570967 | $0.59 |
| LUIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058422318156 | $0.01 |
| LUIS MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000380228876549399 | $0.00 |
| LUIS MEJIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026829084593 | $0.01 |
| LUIS MEJIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050505581675 | $0.01 |
| LUIS MEJIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103734836343 | $0.00 |
| LUÍS MENDES JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061049266793 | $1.81 |
| LUÍS MENDES JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.561574912005 | $3.91 |
| LUÍS MENDES JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.122685022 | $8.12 |
| LUIS MENDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 90.15 | $1,009.72 |
| LUIS MENDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 74.1 | $617.17 |
| LUIS MENDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 13.0 | $593.71 |
| LUIS MENDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (74.1) | ($737.88) |
| LUIS MENDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (90.15) | ($605.29) |
| LUIS MENDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,053.743003084) | ($507.68) |
| LUIS MENDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,053.743003084 | $507.68 |
| LUIS MENDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,053.743003) | ($507.58) |
| LUIS MENDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (13.0) | ($603.59) |
| LUIS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019163103238 | $0.04 |
| LUIS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.95513650728569 | $4.24 |
| LUIS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016220612044 | $0.02 |
| LUIS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000134270612889999 | $0.00 |
| LUIS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.112644470594 | $0.11 |
| LUIS MENDOZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.758060714) | ($12.85) |
| LUIS MENDOZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.758060714 | $12.85 |
| LUIS MENDOZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (22.75806) | ($11.64) |
| LUIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0947752617234529 | $0.07 |
| LUIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032359599059 | $0.96 |
| LUIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055597330549 | $0.02 |
| LUIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000547676292 | $0.01 |
| LUIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026240180831 | $0.00 |
| LUIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0027687832995 | $0.01 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3886122) | ($1,199.75) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3886122 | $1,199.75 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (0.3880438444) | ($1,198.00) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 599.0 | $599.00 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (599.0) | ($599.00) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0043 | $128.80 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001749713682) | ($52.74) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001749713682 | $52.74 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1475427211) | ($351.00) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1475427211 | $351.00 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.1155330966) | ($274.85) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 61.144057 | $61.14 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (53.61) | ($53.61) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00604971) | ($176.09) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0380860793 | $80.25 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.06427989079) | ($135.61) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006384168623) | ($12.42) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2399637465) | ($356.00) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2399637465 | $356.00 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2396604216) | ($355.55) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.6643885451) | ($599.00) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.8075172533 | $728.04 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01993165635) | ($17.97) |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086725401448 87 | $0.33 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093727412533 | $20.40 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.60456325869999 | $4.44 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038630136029 | $0.34 |
| LUIS MENDOZA-MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001914281618 | $0.00 |
| LUIS MENESES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000326) | ($0.10) |
| LUIS MENESES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000326 | $0.10 |
| LUIS MENESES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032667) | ($10.00) |
| LUIS MENESES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032667 | $10.00 |
| LUIS MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045633989358 | $13.52 |
| LUIS MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044325844859999 | $0.00 |
| LUIS MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88484658029999 | $1.49 |
| LUIS MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083886614084 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015396972376 | $30.04 |
| LUIS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32134892189999 | $1.84 |
| LUIS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0097915965526 | $0.11 |
| LUIS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078227592969 | $0.00 |
| LUIS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761396632457 | $0.01 |
| LUIS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020684918598 | $0.00 |
| LUIS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094244102819 | $0.01 |
| LUIS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081954254382 | $0.00 |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006322774976) | ($25.00) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002151381645) | ($8.33) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001068891082) | ($4.17) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.106767) | ($3,445.29) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,449.031 | $3,445.29 |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001314595959) | ($25.00) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0473648924) | ($900.75) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.577515151) | ($30,000.00) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.919324398 | $36,500.27 |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3253513141 | $6,185.61 |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002193342338) | ($4.17) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007896300668) | ($150.13) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.262990688) | ($5,000.00) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5255469991) | ($10,000.00) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.651221855 | $12,391.32 |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004377806503) | ($8.33) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01577954339) | ($300.25) |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013657050736532 | $36.65 |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5959804511 | $6.60 |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048163457639 | $0.05 |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.95084397328 | $37.62 |
| LUIS MERODIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.211219718469999 | $12.02 |
| LUIS MESQUITA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BCH | (1.37303866) | ($254.30) |
| LUIS MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101390925461 | $72.49 |
| LUIS MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095276631674 | $0.00 |
| LUIS MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034152137210964 | $0.94 |
| LUIS MESSIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008672509902915 | $0.00 |
| LUIS MIGUEL ALEGADO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001232) | ($49.86) |
| LUIS MIGUEL ALEGADO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 49.763 | $49.86 |
| LUIS MIGUEL ALEGADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (49.812248) | ($49.81) |
| LUIS MIGUEL ALEGADO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001657) | ($50.05) |
| LUIS MIGUEL ALEGADO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 49.917 | $50.05 |
| LUIS MIGUEL ALEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288910541653104 | $100.00 |
| LUIS MIGUEL ALEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054077798386 | $0.00 |
| LUIS MIGUEL ALEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57812355495227 | $0.58 |
| LUIS MIGUEL BARQUERO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0762961151081 | $60.54 |
| LUIS MIGUEL CARVALHO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003102412253 | $0.00 |
| LUIS MIGUEL CASTRO FERNANDES GOMES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057418184881 | $16.99 |
| LUIS MIGUEL CASTRO FERNANDES GOMES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460205997784 | $8.98 |
| LUIS MIGUEL CASTRO FERNANDES GOMES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0139743405779999 | $1.02 |
| LUIS MIGUEL COELHO DA SILVA FERNANDES DA CUNHA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109816) | ($44.70) |
| LUIS MIGUEL COELHO DA SILVA FERNANDES DA CUNHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100013) | ($39.50) |
| LUIS MIGUEL COELHO DA SILVA FERNANDES DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000288142477318 | $0.01 |
| LUIS MIGUEL DA FRANCA MONTEIRO DE CARVALHO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00058 | $20.84 |
| LUIS MIGUEL DA FRANCA MONTEIRO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22145849382319 | $0.16 |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 250.224799 | $250.22 |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MANA | 135.575 | $250.00 |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 55.997735 | $56.00 |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (56.2) | ($56.20) |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 27.238 | $56.20 |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 263.299352 | $217.16 |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (263.28) | ($217.10) |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 217.021 | $217.10 |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (217.04) | ($217.04) |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 127.103 | $217.04 |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674200569 | $50.00 |
| LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00028324762344 | $2.70 |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 12.3472 | $203.18 |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 8.4 | $97.61 |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.246684092) | ($184.57) |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 7.40249 | $81.52 |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06234828) | ($1,803.15) |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,015.99528 | $2,016.00 |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.78) | ($8.78) |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1960655166 | $6,227.43 |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19614105) | ($6,243.68) |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (82.967119105) | ($793.23) |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.063024264) | ($315.89) |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6.806563) | ($6.81) |
| LUIS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054785383533515 | $19.20 |
| LUÍS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064144918905 | $0.01 |
| LUÍS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35210174480442 | $1.35 |
| LUÍS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050681703189 | $0.00 |
| LUÍS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8904000500689 | $11.28 |
| LUÍS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010703170202268 | $1.57 |
| LUÍS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00877506703446119 | $3.16 |
| LUIS MIGUEL DOS SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189487394509999 | $5.88 |
| LUIS MIGUEL GOMEZ NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069222605612 | $2.04 |
| LUIS MIGUEL GOMEZ NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023676352586 | $0.05 |
| LUIS MIGUEL GONZALEZ CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125476365539 | $3.72 |
| LUIS MIGUEL GONZALEZ CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176254837198 | $0.00 |
| LUIS MIGUEL GONZALEZ CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071038917051 | $13.86 |
| LUIS MIGUEL GONZALEZ CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016041998719 | $0.00 |
| LUIS MIGUEL GONZALEZ CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.926065846669999 | $0.93 |
| LUIS MIGUEL GONZALEZ CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015887474556 | $0.01 |
| LUIS MIGUEL HERNANDEZ RAMOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 55.2 | $44.45 |
| LUIS MIGUEL HERNANDEZ RAMOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00259752 | $100.20 |
| LUIS MIGUEL HERNANDEZ RAMOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 132.0 | $80.57 |
| LUIS MIGUEL HERNANDEZ RAMOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00438059 | $138.44 |
| LUIS MIGUEL HERNANDEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001199581019 | $50.00 |
| LUIS MIGUEL HERNANDEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.591929145384 | $16.48 |
| LUIS MIGUEL HERNANDEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003108592436 | $0.93 |
| LUIS MIGUEL HERNANDEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6839628327 | $0.62 |
| LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.794751603) | ($1,368.73) |
| LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.794751603 | $1,368.73 |
| LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $395.76 |
| LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.42 | $16,642.08 |
| LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.4134519463) | ($16,400.00) |
| LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,100.0 | $4,100.00 |
| LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (4,100.0) | ($4,100.00) |
| LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 47.15123 | $4,100.00 |
| LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001636550010842 | $50.42 |
| LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.546504120363 | $3.49 |
| LUIS MIGUEL LAURA CHOQUEHUANCA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| LUIS MIGUEL LAURA CHOQUEHUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040649674849768 | $101.01 |
| LUIS MIGUEL LAURA CHOQUEHUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7759549059037 | $1.00 |
| LUIS MIGUEL LAURA CHOQUEHUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019374662019 | $0.00 |
| LUIS MIGUEL MARTINS DAS NEVES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117033670245999 | $0.23 |
| LUIS MIGUEL MATILLA CASADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2692745891) | ($517.57) |
| LUIS MIGUEL MATILLA CASADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05134851) | ($1,461.63) |
| LUIS MIGUEL MATILLA CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022020458411 | $8.60 |
| LUIS MIGUEL MATILLA CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42240573168357 | $2.39 |
| LUIS MIGUEL MATILLA CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011084136466 | $3.24 |
| LUIS MIGUEL ORTEGA BOTIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014560780586 | $0.00 |
| LUIS MIGUEL ORTEGA BOTIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000148285779739999 | $0.00 |
| LUIS MIGUEL ORTIZ AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042732726156 | $12.65 |
| LUIS MIGUEL ORTIZ AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049748631328 | $9.71 |
| LUIS MIGUEL ORTIZ AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036723804825 | $0.02 |
| LUIS MIGUEL ORTIZ AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33492235252 | $3.72 |
| LUIS MIGUEL ORTIZ AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019309086695 | $0.17 |
| LUIS MIGUEL ORTIZ AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001658313501 | $0.00 |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.10 |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (5.0) | ($4.53) |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001437 | $4.53 |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (4.96) | ($4.49) |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001422 | $4.49 |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000285) | ($8.89) |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8.788 | $8.89 |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9.16) | ($9.16) |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000500824688199999 | $0.00 |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00551290129798 | $0.01 |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041540953253 | $0.00 |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017196618474 | $0.00 |
| LUIS MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0001455828628 | $0.00 |
| LUIS MIGUEL RODRIGUES FERNANDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00068399 | $27.49 |
| LUIS MIGUEL RODRIGUES FERNANDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 1.00902684 | $113.95 |
| LUIS MIGUEL RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170426357595399 | $51.13 |
| LUIS MIGUEL RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04440093235589 | $0.09 |
| LUIS MIGUEL RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125807684120999 | $0.88 |
| LUIS MIGUEL RODRÍGUEZ FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002530228041 | $0.07 |
| LUIS MIGUEL RODRÍGUEZ FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139724899426999 | $0.00 |
| LUIS MIGUEL RODRÍGUEZ FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083143087108 | $0.00 |
| LUIS MIGUEL RODRÍGUEZ FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00318399647189999 | $0.00 |
| LUIS MIGUEL RODRÍGUEZ FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000999711641 | $0.00 |
| LUIS MIGUEL SALVADOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000317622307 | $0.00 |
| LUIS MIGUEL SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01258727 | $400.82 |
| LUÍS MIGUEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1500036947 | $292.71 |
| LUIS MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030964592281 | $8.65 |
| LUIS MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191499036009999 | $0.00 |
| LUÍS MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136529625651 | $2.04 |
| LUIS MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6601229214 | $5.66 |
| LUIS MIGUEL SY-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023670480938 | $0.00 |
| LUIS MIGUEL SY-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6199320512 | $8.62 |
| LUIS MIGUEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000977160934 | $0.00 |
| LUIS MIGUEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000207930821799999 | $0.00 |
| LUIS MIGUEL VILELA DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0062) | ($14.83) |
| LUIS MIGUEL VILELA DA SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.286512) | ($550.81) |
| LUIS MIGUEL VILELA DA SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0179241 | $550.81 |
| LUIS MIGUEL VILELA DA SILVA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.200063738 | $231.84 |
| LUIS MIGUEL VILELA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069075053483 | $1.91 |
| LUIS MIGUEL VILELA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7632882704935 | $2.05 |
| LUIS MIGUEL VILELA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023342073649334 | $5.71 |
| LUIS MIGUEL ZUBELDIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26677722102987 | $6.91 |
| LUIS MILIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149485331017 | $0.44 |
| LUIS MILIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030614662731 | $0.04 |
| LUIS MILIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.085447939 | $52.09 |
| LUIS MING LIPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066384259305 | $19.56 |
| LUIS MING LIPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072088153086 | $14.07 |
| LUIS MING LIPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5029340106 | $0.32 |
| LUIS MING LIPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.183928469950999 | $10.51 |
| LUIS MIRANDA PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37817093) | ($15,036.79) |
| LUIS MIRANDA PEREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,728.81 |
| LUIS MIRANDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029861360339736 | $83.79 |
| LUIS MIRANDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000428231711259999 | $0.00 |
| LUIS MIRANDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104877039529 | $0.01 |
| LUIS MIRANDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.15416158412 | $0.15 |
| LUIS MOLINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63) | ($25,031.21) |
| LUIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0908364663556 | $16.13 |
| LUIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025074932312 | $87.59 |
| LUIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17694400558048 | $0.21 |
| LUIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246194185699999 | $501.61 |
| LUIS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022459878333 | $0.00 |
| LUIS MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045104994442 | $0.00 |
| LUIS MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018584104934 | $0.00 |
| LUIS MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058437022986 | $0.00 |
| LUIS MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045725844281 | $0.00 |
| LUIS MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000188271583599999 | $0.00 |
| LUIS MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000102059221056 | $0.00 |
| LUIS MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000031096149859 | $0.00 |
| LUIS MONTE CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000596430189739999 | $1.77 |
| LUIS MONTE CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174996442 | $0.02 |
| LUIS MONTES VALENTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.0009998 | $1.97 |
| LUIS MONTES VALENTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | PAXG | 0.9055496238 | $1,789.07 |
| LUIS MONTES VALENTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | KNC | 75.0 | $361.94 |
| LUIS MONTES VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042068947902 | $129.21 |
| LUIS MONTES VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05795867236 | $114.99 |
| LUIS MONTES VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.278527675 | $27.96 |
| LUIS MONTES VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2443000371 | $9.41 |
| LUIS MONTES VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1238090841 | $44.85 |
| LUIS MONTES VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.99122599101 | $59.27 |
| LUIS MONTES VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001251667697858 | $0.02 |
| LUIS MONTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7336085213 | $4.73 |
| LUIS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86395848141 | $1.01 |
| LUIS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089699066026 | $276.37 |
| LUIS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.808150671979999 | $1,619.99 |
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013248442026 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000266352308689999 | $0.00 |
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000173876534349999 | $0.00 |
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029620427306 | $0.00 |
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00014701231116 | $0.00 |
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000082806568884 | $0.00 |
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000116633058604 | $0.00 |
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16284951915 | $0.19 |
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074470096252 | $0.15 |
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095166592155 | $0.10 |
| LUIS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39465058793 | $0.31 |
| LUIS MORAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00056285 | $22.97 |
| LUIS MORAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.28845426206 | $114.47 |
| LUIS MORAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0612722197 | $2.06 |
| LUIS MORAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078002045729 | $0.22 |
| LUIS MORAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242686978319999 | $0.28 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051479415749 | $0.01 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134912599399999 | $39.93 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023778483692 | $0.02 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004357382763 | $0.01 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6361171996 | $1.91 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067925452969 | $0.07 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067691784112 | $0.00 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028490240984999 | $0.00 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030636643020999 | $0.01 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058331679953 | $0.01 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00365590906219999 | $0.00 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114036888622999 | $0.00 |
| LUIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000046949584366 | $0.00 |
| LUIS MORALES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000056341836527 | $0.00 |
| LUIS MORAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| LUIS MORAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0 | $0.00 |
| LUIS MOREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.05466971) | ($1,668.07) |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 922.180413 | $922.18 |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 539.033173 | $539.03 |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 95.0 | $95.00 |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (18.664) | ($6.94) |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002488 | $6.94 |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.4 | $499.40 |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,092.4 | $1,092.40 |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.309441709 | $8,448.38 |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.30969) | ($8,478.97) |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,547.675 | $8,478.97 |
| LUIS MOREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,547.675) | ($8,547.68) |
| LUIS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.66103259983354 | $14.42 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632206534729999 | $18.70 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025106011553 | $76.06 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 331.244210254 | $262.60 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4344573488 | $0.94 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028481942776 | $0.00 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.80035386789999 | $12.98 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8511120298 | $110.68 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.776300739909999 | $30.72 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.617762476259999 | $3.80 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065073514642 | $0.00 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.45530017711 | $10.68 |
| LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008636595887 | $0.00 |
| LUIS MORENO GARCIA VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.82 |
| LUIS MORENO GARCIA VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05355 | $2,068.74 |
| LUIS MORENO GARCIA VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,885.64512 | $1,885.65 |
| LUIS MORENO GARCIA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406137264094 | $117.10 |
| LUIS MORENO GARCIA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.757075498 | $23.76 |
| LUIS MORENO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001210618025578 | $0.00 |
| LUIS MORILLO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006741300432 | $19.95 |
| LUIS MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061385053401 | $1.82 |
| LUIS MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.07411694889999 | $4.07 |
| LUIS MORONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01212438135) | ($377.76) |
| LUIS MORONTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01212438135 | $377.76 |
| LUIS MORONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.210636649) | ($499.06) |
| LUIS MORONTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.210636649 | $499.06 |
| LUIS MORONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.833189129) | ($25.83) |
| LUIS MORONTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.833189129 | $25.83 |
| LUIS MORONTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.833189) | ($25.83) |
| LUIS MORONTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.210636649) | ($497.00) |
| LUIS MORONTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01212438) | ($377.61) |
| LUIS MORONTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001013884383) | ($0.30) |
| LUIS MORONTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001013884383 | $0.30 |
| LUIS MORONTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001630418039) | ($0.33) |
| LUIS MORONTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001630418039 | $0.33 |
| LUIS MORONTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02353166734) | ($0.02) |
| LUIS MORONTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.02353166734 | $0.02 |
| LUIS MORONTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.145452756) | ($8.08) |
| LUIS MORONTA | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 10.145452756 | $8.08 |
| LUIS MORONTA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | CEL | (10.1454) | ($8.07) |
| LUIS MORONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062139304452996 | $2.34 |
| LUIS MORONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072552334806902 | $0.12 |
| LUIS MORONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103017213973317 | $2.87 |
| LUIS MORONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159417933157966 | $0.16 |
| LUIS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069912571223 | $13.64 |
| LUIS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.998736795 | $98.00 |
| LUIS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.6175280809999 | $25.86 |
| LUIS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4514679771 | $3.42 |
| LUIS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016318586711 | $0.18 |
| LUIS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36810402791 | $1.26 |
| LUIS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.351502049 | $36.35 |
| LUIS MOSQUERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015071392001 | $0.00 |
| LUIS MOSQUERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042690626399 | $0.00 |
| LUIS MOSQUERA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050401668306 | $0.01 |
| LUIS MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029834201344 | $90.87 |
| LUIS MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00592114687889999 | $0.01 |
| LUIS MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061681693031 | $0.01 |
| LUIS MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.342940725 | $1.57 |
| LUIS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022693067812 | $68.49 |
| LUIS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020282187923 | $39.58 |
| LUIS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52449444395 | $0.52 |
| LUIS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9591024373 | $8.43 |
| LUIS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.572289559 | $13.88 |
| LUIS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02267210151 | $5.14 |
| LUIS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0036138852081 | $0.01 |
| LUIS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26157887123 | $0.13 |
| LUIS NAGUIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014014675985 | $0.41 |
| LUIS NAGUIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29605615664684 | $2.68 |
| LUIS NAGUIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000419827094219999 | $0.00 |
| LUIS NARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006077660340951 | $0.01 |
| LUIS NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065349302557 | $1.93 |
| LUIS NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018600037475 | $5.50 |
| LUIS NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059991070196 | $0.01 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.078878899) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (535.962629952) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 639.640308347 | $1,193.44 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (535.962629952) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 639.768555199 | $1,193.68 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.078878899) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 642.069856945 | $1,197.98 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.078878899) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (535.962629952) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.078878899) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (535.962629952) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 643.104905028 | $1,199.91 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (535.871500359) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 643.813751552 | $1,201.43 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.076145011) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.784123013) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.470767084) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 645.920099425 | $1,154.52 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 645.920099425 | $1,154.52 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.784123013) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.470767084) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 645.920099425 | $1,154.52 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.784123013) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.470767084) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.784123013) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.470767084) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 646.20355412 | $1,155.03 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.470767084) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 648.485215629 | $1,159.10 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.784123013) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.470767084) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 648.485215629 | $1,159.10 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.784123013) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 648.66854071 | $1,159.43 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.784123013) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.470767084) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (560.296186933) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 650.368166104 | $1,160.76 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.808885608) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.808885608) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (560.296186933) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 652.054574639 | $1,163.77 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.796776872) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.892562412) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 655.737704918 | $1,171.18 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.892562412) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 656.814449918 | $1,173.11 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.796776872) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (25.195165309) | ($45.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (839.838843618) | ($1,500.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 987.848826608 | $1,764.35 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (839.838843618) | ($1,500.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 987.848826608 | $1,764.35 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (25.195165309) | ($45.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.796776872) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.892562412) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 658.978583196 | $1,176.97 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.892562412) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 660.066006601 | $1,178.92 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.796776872) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.796776872) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.892562412) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 660.066006601 | $1,178.92 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.796776872) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.892562412) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 660.066006601 | $1,178.92 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (839.838843618) | ($1,500.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 993.492636263 | $1,774.43 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (25.195165309) | ($45.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 663.326286802 | $1,184.74 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.796776872) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.892562412) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.892562412) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 663.78768424 | $1,185.56 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.796776872) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (13.44638281) | ($24.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (448.212760322) | ($800.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 539.629005059 | $963.17 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (558.445392019) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 678.724115921 | $1,215.38 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.753361761) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 680.948913631 | $1,223.19 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.700997537) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (556.699917895) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 697.953238223 | $1,189.06 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (17.609372838) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (586.979094587) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.827431704) | ($15.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (294.247723467) | ($500.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 355.520332734 | $604.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (400.0) | ($681.61) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 400.0 | $681.61 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (400.0) | ($677.18) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (200.0) | ($342.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 200.0 | $342.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (200.0) | ($338.06) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (591.607968958) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 716.054356785 | $1,210.35 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (17.748239069) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 719.427746377 | $1,213.16 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (17.790624432) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (593.020814384) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (225.0) | ($379.58) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 225.0 | $379.58 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (611.819036262) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | CEL | (18.354571088) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 725.389832087 | $1,185.63 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (611.819036262) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | CEL | (18.354571088) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 725.389832087 | $1,185.63 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (188.2908) | ($304.31) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (300.0) | ($404.01) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 300.0 | $404.01 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (300.0) | ($365.94) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (200.0) | ($206.40) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 200.0 | $206.40 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (200.0) | ($205.92) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (950.564526724) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 936.183672475 | $984.87 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 188.2908 | $198.08 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (28.516935802) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (159.7739) | ($166.59) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,100.023559941) | ($1,000.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 760.663029324 | $691.50 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 559.7739 | $508.87 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (33.000706798) | ($30.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (526.7732) | ($481.29) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (694.654770472) | ($500.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 401.606425703 | $289.07 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 400.0 | $287.91 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (20.839643114) | ($15.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | CEL | (379.1603) | ($284.63) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (461.689767997) | ($130.57) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,205.93357211) | ($341.06) |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 461.689840107 | $130.57 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 1,205.9335 | $341.06 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007940545557 | $0.00 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6371682666438 | $8.76 |
| LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091452613648 | $0.00 |
| LUIS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130906218392 | $0.39 |
| LUIS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.55180599429999 | $4.40 |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.79780932 | $30,353.58 |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8599333593) | ($32,737.89) |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8599333593 | $32,737.89 |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002629) | ($100.49) |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.65022448) | ($63,464.83) |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 800.0 | $9,062.84 |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (836.0) | ($9,470.67) |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 836.0 | $9,470.67 |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | LINK | (1,635.151546935) | ($18,523.90) |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001769767417) | ($0.50) |
| LUIS NAVES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001769767417 | $0.50 |
| LUIS NAVES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001591801827) | ($6.21) |
| LUIS NAVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (210.884505702) | ($210.88) |
| LUIS NAVES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 210.884505702 | $210.88 |
| LUIS NAVES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.18) | ($9.18) |
| LUIS NAVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02085259419) | ($1.82) |
| LUIS NAVES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02085259419 | $1.82 |
| LUIS NAVES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.02085) | ($1.82) |
| LUIS NAVES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.000047 | $1.82 |
| LUIS NAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (40.88) | ($40.88) |
| LUIS NAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (21.68) | ($21.68) |
| LUIS NAVES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.24378332) | ($500.00) |
| LUIS NAVES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.24378332 | $500.00 |
| LUIS NAVES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2439602967) | ($501.21) |
| LUIS NAVES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.184158412) | ($21,973.98) |
| LUIS NAVES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.184158412 | $21,973.98 |
| LUIS NAVES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.688426906) | ($20,982.34) |
| LUIS NAVES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.21) | ($6.21) |
| LUIS NAVES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.18) | ($9.18) |
| LUIS NAVES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.44) | ($20.44) |
| LUIS NAVES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.84) | ($10.84) |
| LUIS NAVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6898344928) | ($13,000.00) |
| LUIS NAVES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8470632551 | $15,962.99 |
| LUIS NAVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02071229126) | ($390.33) |
| LUIS NAVES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005752158386) | ($10.84) |
| LUIS NAVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04035507027) | ($735.61) |
| LUIS NAVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.344047689) | ($24,500.00) |
| LUIS NAVES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001121319786) | ($20.44) |
| LUIS NAVES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.649802754 | $30,073.46 |
| LUIS NAVES | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.21) | ($6.21) |
| LUIS NAVES | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.18) | ($9.18) |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029706985250879 | $104.34 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005753802535 | $0.00 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068988869599447 | $177.71 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0248449611309999 | $0.02 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26729839051 | $15.27 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000074834513945 | $0.00 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000074663470008674 | $0.01 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.63373316763712 | $0.63 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039761489916 | $0.00 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.226700788 | $0.91 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000025800304 | $0.00 |
| LUIS NAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00040513994038 | $0.00 |
| LUIS NEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,062.83) |
| LUIS NEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6716) | ($20,606.33) |
| LUIS NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028949745201 | $110.20 |
| LUIS NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.127685152556 | $128.11 |
| LUIS NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031717897573 | $65.08 |
| LUIS NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00863547757289999 | $0.01 |
| LUIS NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000090587754871 | $0.00 |
| LUIS NEVES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.13611616 | $274.78 |
| LUIS NEVES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00167513 | $50.11 |
| LUIS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87646419176879 | $2.03 |
| LUIS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.340097085 | $99.34 |
| LUIS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675136004 | $50.00 |
| LUIS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26470886439678 | $4.22 |
| LUIS NICOLAS ALVAREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00158) | ($49.93) |
| LUIS NICOLAS ALVAREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 49.891 | $49.93 |
| LUIS NICOLAS ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (454.827209) | ($454.83) |
| LUIS NICOLAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158043473868591 | $50.00 |
| LUIS NICOLAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3935017417835 | $2.39 |
| LUIS NICOLAS DAHROUGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| LUIS NICOLAS DAHROUGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| LUIS NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.16218656561 | $49.15 |
| LUIS NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000009149133019 | $0.01 |
| LUIS NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061054953254 | $2.42 |
| LUIS NOCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002678221623069 | $0.00 |
| LUIS NOE ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000359884401 | $0.00 |
| LUIS NOE ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036472654291 | $0.00 |
| LUIS NOE ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000104092672459999 | $0.00 |
| LUIS NOE ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026034093448 | $0.00 |
| LUIS NOE ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068272370138 | $0.00 |
| LUIS NOE ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000044407366786 | $0.00 |
| LUIS NOE ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000015472457704 | $0.00 |
| LUIS NOE ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000446419594809999 | $0.00 |
| LUIS NOE ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023086634515 | $0.00 |
| LUIS NOGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.615586334) | ($3,500.00) |
| LUIS NOGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07846759002) | ($105.00) |
| LUIS NOGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.23620107 | $4,330.46 |
| LUIS NOGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016935838492 | $50.45 |
| LUIS NOGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043041742061 | $84.09 |
| LUIS NOGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124154387074 | $0.00 |
| LUIS NOGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9352502647 | $7.88 |
| LUIS NOGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010701824023 | $0.01 |
| LUIS NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015680569835 | $0.02 |
| LUIS NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33574073558 | $0.34 |
| LUIS NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00059011630139 | $0.00 |
| LUIS NOPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018191864624 | $0.02 |
| LUIS NOPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096299450996 | $0.00 |
| LUIS NORONHA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.15) | ($47.48) |
| LUIS NORONHA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (26.95) | ($8,512.10) |
| LUIS NORONHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 10.04993 | $580.19 |
| LUIS NORONHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($6.12) |
| LUIS NORONHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (69.9542) | ($2,043.79) |
| LUIS NORONHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11032551) | ($3,228.66) |
| LUIS NORONHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0151) | ($2,114.96) |
| LUIS NORONHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (141.7845918) | ($1,354.23) |
| LUIS NORONHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.71) | ($466.00) |
| LUIS NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.068455780901 | $213.96 |
| LUIS NUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,038.653176 | $1,038.65 |
| LUIS NUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,038.67) | ($1,038.67) |
| LUÍS NUNES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2421227193 | $488.01 |
| LUÍS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133308787969 | $0.39 |
| LUÍS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150206619089999 | $28.30 |
| LUIS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47561335004899 | $0.48 |
| LUIS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6404044955999 | $9.23 |
| LUÍS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156730884759999 | $1.38 |
| LUIS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.531266190639 | $5.60 |
| LUIS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039559711272 | $7.72 |
| LUIS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.1578800309999 | $3.97 |
| LUIS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| LUIS NÚÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000052890499836 | $0.00 |
| LUIS NUÑEZ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110362668722 | $0.01 |
| LUIS NUÑEZ LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049438991137 | $0.00 |
| LUIS OCASIO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444297823979999 | $1.31 |
| LUIS OCASIO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048749903439 | $0.95 |
| LUIS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.803970888566 | $0.83 |
| LUIS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146499554259 | $4.34 |
| LUIS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019231088306 | $3.75 |
| LUIS OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.005527) | ($17.00) |
| LUIS OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 16.957 | $17.00 |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1720768188) | ($0.28) |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.293767237 | $596.61 |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000705) | ($20.15) |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3033648945) | ($580.95) |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0154396) | ($477.21) |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008876215485 | $3.30 |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28505928562895 | $3.31 |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109739165733 | $0.27 |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000733201723 | $0.00 |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.12907554702 | $0.01 |
| LUÍS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00573581795699999 | $0.39 |
| LUIS OLIVERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (786.937356817) | ($1,819.41) |
| LUIS OLIVERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 786.937356817 | $1,819.41 |
| LUIS OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.202651424341 | $69.39 |
| LUIS OLIVO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00117215 | $47.58 |
| LUIS OLIVO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007347321186) | ($2.98) |
| LUIS OLIVO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01204243 | $469.84 |
| LUIS OLIVO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0131411) | ($511.89) |
| LUIS OLIVO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MCDAI | 405.0 | $405.00 |
| LUIS OLIVO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00213 | $83.18 |
| LUIS OLIVO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| LUIS OLIVO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003800923446) | ($14.90) |
| LUIS OLIVO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.02001839612 | $784.74 |
| LUIS OLIVO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02008205399) | ($790.15) |
| LUIS OLIVO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02008205399 | $790.15 |
| LUIS OLIVO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02183196) | ($858.30) |
| LUIS OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000923555735479999 | $0.00 |
| LUIS OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025623211141999 | $0.00 |
| LUIS OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083991815285 | $0.00 |
| LUIS OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00073829048031 | $0.00 |
| LUIS OMAR ALVAREZ MURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028869876268 | $0.85 |
| LUIS OMAR ALVAREZ MURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171825716 | $0.34 |
| LUIS OMAR ORTIZ ABREGO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00391126 | $148.67 |
| LUIS OMAR ORTIZ ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003618183967 | $1.09 |
| LUIS ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012464611694 | $0.00 |
| LUIS ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114590178237 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS ORAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068916066917 | $0.20 |
| LUIS ORAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9887389775 | $5.82 |
| LUIS ORAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.657881161999 | $261.66 |
| LUIS ORLANDO AGUILERA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.904924500175 | $0.87 |
| LUIS ORLANDO ORIHUELA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142176335376999 | $0.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 113.46 | $162.07 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,259.2748145 | $1,801.69 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 11.791835025 | $36,834.04 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (509.570159825) | ($485.08) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 509.570159825 | $485.08 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03723765518) | ($112.64) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03723765518 | $112.64 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (47.9019685569999) | ($664.40) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 47.9019685569999 | $664.40 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.530913116) | ($775.74) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.530913116 | $775.74 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (509.570159) | ($484.53) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.530913116) | ($775.92) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (47.9019685569999) | ($663.92) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004138814853) | ($0.72) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004138814853 | $0.72 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01902272981) | ($56.29) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.544804046) | ($84,686.43) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.544804046 | $84,686.43 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,325.42) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,286.20) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,339.34) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,411.76) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.544804046) | ($16,280.93) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6462731998) | ($25,573.77) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6462731998 | $25,573.77 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,704.27) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14627319) | ($5,770.47) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.0) | ($49.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.0 | $49.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,950.0) | ($24,950.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,950.0 | $24,950.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (24,999.0) | ($24,999.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 24,999.0 | $24,999.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001179776539) | ($3.45) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0141668815) | ($39.74) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0141668815 | $39.74 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001915213916) | ($7.37) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001915213916 | $7.37 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0141668815) | ($39.62) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019153) | ($7.37) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (18.189770528) | ($56.30) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (3,166.247800603) | ($9,800.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | OMG | 3,844.648264012 | $11,899.75 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | OMG | (95.533127134) | ($295.69) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,576.28821227) | ($985.74) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,576.28821227 | $985.74 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,576.282) | ($985.74) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 984.23 | $985.74 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.80 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 8.21964926 | $656.24 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (8.2296) | ($657.03) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 657.709 | $657.03 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,641.93) | ($1,641.93) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 24.40224 | $1,641.93 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,406.634498127) | ($14,406.63) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,406.634498127 | $14,406.63 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (14,406.64) | ($14,406.64) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 407.57667 | $14,406.64 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (407.57649) | ($5,860.95) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,449.337 | $5,860.95 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (449.34) | ($449.34) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 6.69079 | $449.34 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.000498) | ($5,000.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,000.000498 | $5,000.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05) | ($3.35) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (21.04303) | ($1,403.60) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 5,757.803190802 | $720.20 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (27.421780589) | ($3.43) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (144.727041351) | ($18.10) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,796.812931102) | ($600.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($442.40) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (564.704211776) | ($1,338.24) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | OMG | 564.704211776 | $1,338.24 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (867.931521896) | ($109.22) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 867.931521896 | $109.22 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.84 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 21.70935 | $1,479.71 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LTC | (21.8092) | ($1,492.62) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1,488.626 | $1,492.62 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,088.62) | ($1,088.62) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 22.15012 | $1,088.62 |
| LUIS ORTEGA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (22.15012) | ($1,099.08) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | OMG | (564.704211776) | ($1,410.45) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (867.9315218) | ($113.25) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7,999.0) | ($7,999.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUIS ORTEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.046847612) | ($11.05) |
| LUIS ORTEGA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.046847612 | $11.05 |
| LUIS ORTEGA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (411.05) | ($411.05) |
| LUIS ORTEGA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 10.1657 | $411.05 |
| LUIS ORTEGA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (10.1657) | ($410.72) |
| LUIS ORTEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20,173.75) | ($20,173.75) |
| LUIS ORTEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.6921614 | $20,173.75 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003862909359894 | $0.12 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018758513769 | $0.02 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106498537178 | $0.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4121114801563 | $0.39 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016856664707087 | $0.23 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28572310673629 | $0.04 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043413114882413 | $0.76 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0851441208850814 | $0.21 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029813476078 | $8.82 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014623800335 | $28.53 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.610787228796 | $184.61 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.50249373373 | $4.59 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000247705248949999 | $0.48 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130505492594173 | $52.58 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054265461652202 | $162.44 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032883444688 | $0.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078806005717 | $0.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019628981644 | $0.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000808788276539999 | $0.00 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015746682504 | $32.72 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.9107994376 | $202.91 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682563492558 | $50.40 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.274173821909 | $537.35 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.6514543719 | $17.04 |
| LUIS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64595784889 | $36.60 |
| LUIS ORTIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (85.189807216) | ($862.47) |
| LUIS ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 85.189807216 | $862.47 |
| LUIS ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (85.189807216) | ($723.26) |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018242196871 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016514588516 | $0.49 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016370295932 | $0.01 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030088885616 | $0.03 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004249876214 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12494094978896 | $1.54 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029994337442 | $0.01 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036246525556 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009155350048 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022625776641 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67589003811 | $0.68 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00309240616 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050783448907 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005585131777 | $0.17 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024073742378 | $0.47 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015134102593 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000006608653611 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00074931314567 | $0.06 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000128694855607 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017903600885 | $0.00 |
| LUIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034505185331 | $0.00 |
| LUIS ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154670008857 | $0.46 |
| LUIS ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1555201769 | $1.35 |
| LUIS ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23941755124 | $0.03 |
| LUIS ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044310003493 | $0.32 |
| LUIS ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00582455817579999 | $0.14 |
| LUIS OSINALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00665426731778 | $0.01 |
| LUIS OSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118690416056999 | $0.00 |
| LUIS OSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103457935666999 | $1.20 |
| LUIS OSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1182395606 | $0.31 |
| LUIS OSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016874451964 | $0.01 |
| LUIS OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00272509360939999 | $0.30 |
| LUIS OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0348046830969999 | $2.18 |
| LUIS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323608316949999 | $9.58 |
| LUIS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135757162613 | $0.00 |
| LUIS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059429029849 | $0.06 |
| LUIS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.868036692 | $96.61 |
| LUIS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016571765238 | $0.00 |
| LUIS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058987960234 | $0.00 |
| LUIS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00732960592739999 | $0.01 |
| LUIS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30454985037 | $12.05 |
| LUIS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.009267674289 | $0.01 |
| LUIS OSPINA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018752731925 | $0.56 |
| LUIS OSPINA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25749590883 | $0.79 |
| LUIS OSPINA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0940208224129999 | $1.04 |
| LUIS OSPINA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0121331057267999 | $0.48 |
| LUIS OSPINA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036222219954 | $1.15 |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,173.0) | ($2,173.00) |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,005.54) | ($2,005.54) |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,550.0 | $2,550.00 |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,523.267506 | $3,523.27 |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.0) | ($1,400.00) |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038817095959999 | $0.00 |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022009795457999 | $0.00 |
| LUIS OTAVIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.4601494429999 | $70.46 |
| LUIS OTONIEL HIGUITA CADAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.17160450041 | $31.83 |
| LUIS OUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245174056909999 | $0.73 |
| LUIS OUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028415705 | $0.55 |
| LUIS OUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4748174759 | $1.47 |
| LUIS OUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0897856638 | $1.94 |
| LUIS OUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0554350091579999 | $0.62 |
| LUIS OUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5617659452 | $1.56 |
| LUIS PABLO BOZA FONSECA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $4.83 |
| LUIS PABLO BOZA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455866579854979 | $0.03 |
| LUIS PABLO OVALLE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042919904597 | $1.27 |
| LUIS PABLO OVALLE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4159711249 | $1.12 |
| LUIS PABLO OVALLE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6426416703 | $0.09 |
| LUIS PABLO OVALLE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49766253647 | $0.24 |
| LUIS PABLO RAMON FERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.13186384 | $411.93 |
| LUIS PABLO RAMON FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01497803 | $621.83 |
| LUIS PABLO RAMON FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.07159204184 | $127.01 |
| LUIS PABLO RAMON FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00791934 | $229.77 |
| LUIS PABLO RAMON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002592390465186 | $7.05 |
| LUIS PABLO RAMON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213402396759999 | $3.63 |
| LUIS PACHECO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.630034079) | ($2,886.20) |
| LUIS PACHECO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25533086) | ($7,640.70) |
| LUIS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018461292202046 | $63.40 |
| LUIS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158618635164279 | $36.87 |
| LUIS PADILLA MORENO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 130.6811 | $297.95 |
| LUIS PADILLA MORENO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02254634 | $866.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS PADILLA MORENO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 141.264 | $303.72 |
| LUIS PADILLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.57633415026 | $48.69 |
| LUIS PAEZ DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039522251303 | $1.17 |
| LUIS PAEZ DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110686559131 | $2.16 |
| LUIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021756086643 | $0.00 |
| LUIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070189987292 | $20.77 |
| LUIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126310240456 | $0.15 |
| LUIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6546913338 | $10.03 |
| LUIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0215925150499999 | $0.19 |
| LUIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296870026959999 | $58.06 |
| LUIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6193694273 | $7.63 |
| LUIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.546465577 | $3.15 |
| LUIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159001381394 | $0.47 |
| LUIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.862401764 | $17.86 |
| LUIS PALACIOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003396) | ($10.01) |
| LUIS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9239281603959 | $44.10 |
| LUIS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022280212369 | $0.00 |
| LUIS PALOMERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $106.45 |
| LUIS PALOMERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 25.32849162 | $452.21 |
| LUIS PALOMERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.403590789 | $342.78 |
| LUIS PALOMERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,400.00) |
| LUIS PALOMERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,400.00 |
| LUIS PALOMERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,401.60) |
| LUIS PALOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186305430489999 | $572.65 |
| LUIS PALOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.306469143059999 | $626.35 |
| LUIS PALOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,402.456505865 | $1,402.46 |
| LUIS PALOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7339301674 | $8.00 |
| LUIS PALOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69704642905 | $7.46 |
| LUIS PALOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5233112303 | $22.28 |
| LUIS PALOMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0495432927552 | $2.78 |
| LUIS PANIAGUA TORRELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041768623897 | $12.36 |
| LUIS PANTOJA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038924862061 | $1.15 |
| LUIS PANTOJA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043033682884 | $0.01 |
| LUIS PANTOJA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000009005508686 | $0.00 |
| LUIS PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000241980084 | $0.00 |
| LUIS PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136980297574791 | $0.00 |
| LUIS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049932240687999 | $0.15 |
| LUIS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034442640804 | $0.00 |
| LUIS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074772206659 | $0.01 |
| LUIS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00716989807056999 | $0.01 |
| LUIS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000430494233399999 | $0.00 |
| LUIS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015567672783 | $0.02 |
| LUIS PARRA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051452203543 | $1.52 |
| LUIS PARRA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3302431719 | $0.34 |
| LUIS PARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065452399161274 | $0.08 |
| LUIS PASCUAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010073 | $0.02 |
| LUIS PASCUAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00020497 | $0.01 |
| LUIS PASCUAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00020253 | $0.01 |
| LUIS PASCUAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010636 | $0.02 |
| LUIS PASCUAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00026981 | $0.02 |
| LUIS PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512514208589575 | $0.56 |
| LUIS PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000711888469 | $2.11 |
| LUIS PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271640155 | $0.53 |
| LUIS PATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059355182497 | $0.00 |
| LUIS PATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0132926776 | $2.01 |
| LUIS PAUL LIMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00063561 | $25.97 |
| LUIS PAUL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034202376892 | $1.00 |
| LUIS PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011814656079 | $0.00 |
| LUIS PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094437486455 | $0.00 |
| LUIS PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3978631566999 | $10.40 |
| LUIS PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8388747078 | $6.21 |
| LUIS PEDRO ANDRADE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| LUIS PEDRO ANDRADE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | AVAX | 0.03471 | $1.00 |
| LUIS PEDRO ANDRADE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04007953813) | ($1.26) |
| LUIS PEDRO ANDRADE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 0.1394839881 | $4.43 |
| LUIS PEDRO ANDRADE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AVAX | (0.13948) | ($4.43) |
| LUIS PEDRO ANDRADE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 4.39 | $4.43 |
| LUIS PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054544493428 | $0.00 |
| LUIS PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4398160871 | $1.44 |
| LUIS PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00004307384259278 | $0.00 |
| LUIS PEDRO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000025681005653 | $0.00 |
| LUIS PEDRO VILLANUEVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00524271 | $202.87 |
| LUIS PEDRO VILLANUEVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00508448 | $182.60 |
| LUIS PEDRO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157052829267 | $46.34 |
| LUIS PEDRO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018778906252 | $3.66 |
| LUIS PEDRO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00233721921 | $0.63 |
| LUIS PEDROSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (13.175) | ($13.18) |
| LUIS PEDROSO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.14) | ($55.78) |
| LUIS PEDROSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.212766) | ($81.75) |
| LUIS PEDROSO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.43) | ($174.85) |
| LUIS PEDROSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($89.58) |
| LUIS PEDROSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($88.72) |
| LUIS PEDROSO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUIS PEDROSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| LUIS PEDROSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LUIS PEDROSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (31.3) | ($31.30) |
| LUIS PEDROSO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0010499 | $31.30 |
| LUIS PEDROSO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (32.4) | ($32.40) |
| LUIS PEDROSO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.001091 | $32.40 |
| LUIS PEDROSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (32.2) | ($32.20) |
| LUIS PEDROSO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010884 | $32.20 |
| LUIS PEDROSO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.23) | ($30.23) |
| LUIS PEDROSO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000994 | $30.23 |
| LUIS PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056284389499 | $16.48 |
| LUIS PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76487471812386 | $11.72 |
| LUIS PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338252324769999 | $6.60 |
| LUIS PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8353866161 | $0.84 |
| LUIS PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08105520840646 | $0.08 |
| LUIS PEDROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003450445719 | $1.43 |
| LUIS PEILLARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.497026016) | ($2,674.50) |
| LUIS PEILLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02158763) | ($673.48) |
| LUIS PEILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020802068368346 | $7.07 |
| LUIS PEILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013017142096832 | $31.10 |
| LUIS PELLECER ARCEYUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000246701566208866 | $0.00 |
| LUIS PEMBERTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.179726284012 | $7.30 |
| LUIS PEÑA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053277364882 | $106.39 |
| LUIS PEÑA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5846781114 | $3.51 |
| LUIS PEÑA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11023903734 | $1.23 |
| LUIS PEÑA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021809826075 | $1.60 |
| LUIS PEÑA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107857844005 | $4.27 |
| LUIS PEÑA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0111656699206 | $2.53 |
| LUIS PENA AMARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027339408959 | $0.81 |
| LUIS PENA AMARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015170694317 | $0.02 |
| LUIS PENA AMARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9950856581 | $0.24 |
| LUIS PENA AMARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013679809987 | $0.09 |
| LUIS PENAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045811352797 | $13.56 |
| LUIS PENAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.157709328 | $106.16 |
| LUIS PENAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 97.714772537 | $97.71 |
| LUIS PENAHERRERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 281.5691 | $629.46 |
| LUIS PENAHERRERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001895682693) | ($0.56) |
| LUIS PENAHERRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001895682693 | $0.56 |
| LUIS PENAHERRERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2529038263) | ($0.66) |
| LUIS PENAHERRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2529038263 | $0.66 |
| LUIS PENAHERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 100,000.0 | $18.21 |
| LUIS PENAHERRERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (100,281.5691) | ($17.41) |
| LUIS PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109936506397 | $0.00 |
| LUIS PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012462996772 | $0.01 |
| LUIS PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00335053271652799 | $0.02 |
| LUIS PENARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135772369713 | $4.02 |
| LUIS PENARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177547706139999 | $3.46 |
| LUIS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269318160649999 | $0.80 |
| LUIS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.746267271 | $71.94 |
| LUIS PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00195833 | $77.55 |
| LUIS PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,925.34) |
| LUIS PEREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (568.73) | ($568.73) |
| LUIS PEREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (2.090677) | ($630.20) |
| LUIS PEREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (136.937) | ($338.31) |
| LUIS PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.916536933) | ($5,423.63) |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092092930071 | $34.89 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.924570391211 | $84.18 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2313200311 | $5.23 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2433218525 | $0.16 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020957437499 | $39.73 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064474732338 | $1.91 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000175115223119999 | $0.00 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087885524139 | $0.01 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030833903359 | $0.00 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248021169658949 | $0.00 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224354694789999 | $6.56 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085414371894 | $0.10 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028003167081 | $5.46 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012156541914 | $0.00 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180155125196378 | $0.00 |
| LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19246482312 | $0.12 |
| LUIS PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.9 | $596.90 |
| LUIS PEREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004299866913) | ($12.44) |
| LUIS PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004299866913 | $12.44 |
| LUIS PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DASH | 2.80943422 | $158.63 |
| LUIS PEREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042998) | ($12.69) |
| LUIS PEREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.007032744059) | ($0.41) |
| LUIS PEREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.007032744059 | $0.41 |
| LUIS PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DASH | (2.81646696) | ($176.10) |
| LUIS PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.03) | ($12,219.17) |
| LUIS PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.03 | $12,219.17 |
| LUIS PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($60.87) |
| LUIS PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $60.87 |
| LUIS PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01415651831) | ($21.59) |
| LUIS PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01415651831 | $21.59 |
| LUIS PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.060395552) | ($12,287.67) |
| LUIS PEREZ | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01174644935) | ($12.51) |
| LUIS PEREZ | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01072997308) | ($12.51) |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045714701003 | $140.64 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068232544861 | $160.09 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8657676666 | $1.87 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.32862274649999 | $5.23 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43884557828 | $3.87 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.49250844099999 | $4.49 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117593796953999 | $8.61 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0091121867379 | $16.98 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0697815441 39 | $0.20 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115371251991 | $0.34 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027136594833 | $5.29 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000167100552339399 | $0.05 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0906729931 | $2.45 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104318467775 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008817404641 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008713345161368 | $0.26 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.076725072699 | $2.08 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051903400135 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047697747048 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00213727083002199 | $0.04 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002671069125716 | $0.04 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016089545842 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044655335055 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001754991582 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001883652385567 | $0.19 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005075496747375 | $0.04 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087500949928 | $0.01 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018702882375 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015968389429 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000078143846248 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000032604026714 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000164174250269999 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000287014943199999 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0015507232189 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000034418127915 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000078571586094 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000735616909999999 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000292772450620799 | $0.10 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041107185222 | $0.01 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000064455868264 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000183833365279 49 | $0.00 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050997914893 | $0.32 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00899529624659999 | $277.14 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29001863382 | $592.08 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 609.648661194999 | $609.65 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.283810559 | $14.62 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.8971533880999 | $132.21 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.36274648479 | $26.55 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.486388515 | $80.24 |
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119917005566 | $6.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30112820092 | $0.39 |
| LUIS PEREZ MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001139335667 | $50.00 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.05741541884) | ($2,300.00) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,150.0 | $1,150.00 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,150.0) | ($1,150.00) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 86.2408 | $190.00 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.679924717) | ($7.76) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.00639649) | ($10.07) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5560537029) | ($1,506.85) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5560537029 | $1,506.85 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5560537029) | ($1,494.63) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.083165 | $196.71 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004863477492) | ($152.94) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004863477492 | $152.94 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006234217456) | ($1.44) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006234217456 | $1.44 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08378842175) | ($193.52) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.009199 | $275.53 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02212319 | $711.33 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01492588709) | ($474.55) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01852407797) | ($588.95) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002868166461) | ($8.58) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.990428789) | ($6.47) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.738413901) | ($8.39) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004022692109) | ($8.58) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.399567067) | ($1,500.00) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01606702993) | ($17.22) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.696723559 | $1,818.48 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04246902292) | ($45.52) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05980385402) | ($1,150.00) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001847658271) | ($35.53) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001784755017) | ($34.32) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07234130593 | $1,391.09 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04858069907) | ($933.57) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02947573317) | ($566.43) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07583417594 | $1,457.30 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01852407797 | $355.97 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001746902954) | ($33.57) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002394100056) | ($46.01) |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015742749161879 | $4.73 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099209220512 | $0.11 |
| LUIS PEREZ NATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321022941698368 | $7.79 |
| LUIS PERTUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037238205828 | $1.10 |
| LUIS PERTUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022284863941 | $0.03 |
| LUIS PIMENTA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.935261249) | ($29,384.97) |
| LUIS PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003372007491 | $9.98 |
| LUIS PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15095606699999 | $3.67 |
| LUIS PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435421507562499 | $126.35 |
| LUIS PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70599289749999 | $1.07 |
| LUIS PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81906175291 | $0.82 |
| LUIS PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.881610871 | $47.43 |
| LUIS PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0967649076 | $1.01 |
| LUIS PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.00549031115 | $2.89 |
| LUIS PIMENTEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.015 | $43.02 |
| LUIS PIMENTEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01150641298) | ($33.07) |
| LUIS PIMENTEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.003493587019) | ($7.09) |
| LUIS PIMENTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.941978651) | ($10,000.00) |
| LUIS PIMENTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0118360736) | ($17.05) |
| LUIS PIMENTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.637097769 | $12,441.84 |
| LUIS PIMENTEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.003493587019 | $5.03 |
| LUIS PIMENTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2086144417) | ($300.51) |
| LUIS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016701685106 | $0.00 |
| LUIS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00614257120640389 | $7.00 |
| LUIS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017720276209 | $0.02 |
| LUIS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.164099977 | $19.16 |
| LUIS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048164454217 | $0.05 |
| LUIS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47877153111 | $4.23 |
| LUIS PINEIRO MEIXUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097248142756 | $2.88 |
| LUIS PINO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005053832637112 | $0.00 |
| LUIS PINOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000816934932 | $0.00 |
| LUIS PINOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122679027336 | $0.00 |
| LUIS PINOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020966703332 | $0.00 |
| LUIS PINOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043160809319 | $0.01 |
| LUIS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00750818462329999 | $232.68 |
| LUIS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028507857934 | $55.65 |
| LUIS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0742655046999 | $6.33 |
| LUIS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037670925674 | $0.04 |
| LUIS PINTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($112.52) |
| LUIS PINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042) | ($79.87) |
| LUIS PINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002731) | ($85.79) |
| LUIS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002169851089 | $65.43 |
| LUIS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1104106114276 | $0.11 |
| LUIS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114063657062 | $231.16 |
| LUIS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.447605629209999 | $0.04 |
| LUIS PIURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (779,575.9426) | ($779,575.94) |
| LUIS PIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.222642772 | $42.22 |
| LUIS PIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25,569.077703482 | $25,569.08 |
| LUIS PIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9,571.733683932 | $9,571.73 |
| LUIS PNHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055136926023 | $0.00 |
| LUIS PNHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014563871643 | $0.00 |
| LUIS PORRAS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002168362749999 | $0.00 |
| LUIS PORRAS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041981703875 | $0.00 |
| LUIS PORRAS SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00975778310829999 | $0.01 |
| LUIS PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336236203869999 | $9.95 |
| LUIS PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.816367054049999 | $9.07 |
| LUIS PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9250012192 | $0.72 |
| LUIS PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013697717537 | $1.00 |
| LUIS PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31439703592 | $0.48 |
| LUIS PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0144760115721 | $1.03 |
| LUIS PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114601387994 | $0.27 |
| LUIS PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00779133113759999 | $0.84 |
| LUIS PORTELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (181.058466) | ($168.31) |
| LUIS PORTELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009363) | ($372.42) |
| LUIS PORTELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (2.442618) | ($242.73) |
| LUIS PORTELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (21.1388) | ($45.24) |
| LUIS PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949932608692595 | $2.03 |
| LUIS PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058311332444 | $11.38 |
| LUIS PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107030939538999 | $0.11 |
| LUIS PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4419389039 | $6.69 |
| LUIS PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.22840525679999 | $21.28 |
| LUIS PORTUONDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.583367105) | ($13,639.61) |
| LUIS PORTUONDO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.583367105 | $13,639.61 |
| LUIS PORTUONDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.583367105) | ($11,807.68) |
| LUIS PORTUONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060087951501975 | $143.46 |
| LUIS PORTUONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5769322079 | $1.25 |
| LUIS PORTUONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.789170912 | $2.60 |
| LUIS PORTURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00493611853289999 | $0.01 |
| LUIS PORTURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124502607414 | $0.01 |
| LUIS POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002065545591 | $0.00 |
| LUIS POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075940749522 | $0.01 |
| LUIS POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037224425948 | $0.00 |
| LUIS PRECIADO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000924776515499999 | $0.00 |
| LUIS PRECIADO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021867807879 | $0.00 |
| LUIS PRECIADO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095444028354 | $0.01 |
| LUIS PROANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126267590882 | $0.00 |
| LUIS PROANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092074408806 | $0.01 |
| LUIS PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195579279589999 | $0.00 |
| LUIS PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062815626676 | $0.01 |
| LUIS PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018242759588 | $0.01 |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.181920087) | ($1,245.95) |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 69.181920087 | $1,245.95 |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29,927.238762573) | ($28,624.24) |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29,927.238762573 | $28,624.24 |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (29,927.238762) | ($28,617.65) |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (69.18192) | ($1,262.42) |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.905848072) | ($20.74) |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.905848072 | $20.74 |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1149484205) | ($2.03) |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1149484205 | $2.03 |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (21.905848) | ($20.67) |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023331699106 | $0.01 |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000186996791809999 | $0.00 |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.322898013072 | $23.09 |
| LUIS PULIDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121826628584179 | $2.21 |
| LUIS QUECANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007793128393 | $0.00 |
| LUIS QUECANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117711579839999 | $0.01 |
| LUIS QUIJADA BAHAMONDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079163216689 | $245.47 |
| LUIS QUIJADA BAHAMONDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464662891259999 | $92.44 |
| LUIS QUIJADA BAHAMONDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29686505553 | $3.30 |
| LUIS QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001778832755 | $0.00 |
| LUIS QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027022340707 | $0.05 |
| LUIS QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000157271480169999 | $0.00 |
| LUIS QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038763457234 | $0.00 |
| LUIS QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000309857754089999 | $0.00 |
| LUIS QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044757276834 | $0.02 |
| LUIS QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000960997575539999 | $0.00 |
| LUIS QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015245593871 | $0.02 |
| LUIS QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017310628032 | $0.00 |
| LUIS QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.285273003 | $0.54 |
| LUIS QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006644028517 | $0.00 |
| LUIS QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37841448855 | $0.44 |
| LUIS QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074278341833 | $0.01 |
| LUIS QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030750077893 | $0.02 |
| LUIS QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024036112387 | $0.00 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 64.252825 | $50.04 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 51.305041 | $48.98 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (127.786101757) | ($172.51) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 127.786101757 | $172.51 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (127.786101757) | ($178.90) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (51.305041) | ($47.78) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 76.495917 | $50.11 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| LUIS QUINTANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUIS QUINTANA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 84.602379 | $49.96 |
| LUIS QUINTANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204.695460201) | ($204.70) |
| LUIS QUINTANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204.695460201 | $204.70 |
| LUIS QUINTANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (204.69546) | ($204.70) |
| LUIS QUINTANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 122.205977 | $50.30 |
| LUIS QUINTANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1602444062) | ($4,922.58) |
| LUIS QUINTANA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1602444062 | $4,922.58 |
| LUIS QUINTANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.205905697) | ($4,252.89) |
| LUIS QUINTANA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.205905697 | $4,252.89 |
| LUIS QUINTANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2457156215) | ($0.16) |
| LUIS QUINTANA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2457156215 | $0.16 |
| LUIS QUINTANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,331.416239364) | ($710.93) |
| LUIS QUINTANA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,331.416239364 | $710.93 |
| LUIS QUINTANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (667.427995) | ($268.10) |
| LUIS QUINTANA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 667.427995 | $268.10 |
| LUIS QUINTANA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1602444) | ($5,076.19) |
| LUIS QUINTANA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.205905697) | ($4,312.02) |
| LUIS QUINTANA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,331.416239) | ($835.24) |
| LUIS QUINTANA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XRP | (1,014.985093) | ($402.69) |
| LUIS QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112308692246782 | $39.16 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017383694233906 | $42.51 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3928071339419 | $5.39 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24588500198339 | $0.34 |
| LUIS QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6321015698782 | $5.42 |
| LUIS QUINTANILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.127015687) | ($20,324.15) |
| LUIS QUINTANILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.127015687 | $20,324.15 |
| LUIS QUINTANILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000342) | ($0.10) |
| LUIS QUINTANILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000342 | $0.10 |
| LUIS QUINTANILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,697.80) |
| LUIS QUINTANILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5056471165) | ($14,409.52) |
| LUIS QUINTANILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5056471165 | $14,409.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS QUINTANILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.127015) | ($10,948.59) |
| LUIS QUINTANILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,837.35) |
| LUIS QUINTANILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40565) | ($11,393.49) |
| LUIS QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004427311838982 | $160.63 |
| LUIS QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09647552454689 | $229.95 |
| LUIS R LOPEZ SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100472 | $40.78 |
| LUIS R LOPEZ SANCHEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (277.660580405) | ($302.00) |
| LUIS R LOPEZ SANCHEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 277.660580405 | $302.00 |
| LUIS R LOPEZ SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (277.660580405) | ($305.20) |
| LUIS R LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117560946425 | $34.80 |
| LUIS R LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78788243939 | $0.79 |
| LUIS R LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.807897037 | $24.02 |
| LUIS R LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071658838837 | $0.00 |
| LUIS R MORAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00082569 | $25.84 |
| LUIS R MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039419373792 | $1.17 |
| LUIS R MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119298834 | $0.23 |
| LUIS R MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7259524681 | $1.37 |
| LUIS R MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65028893679999 | $1.04 |
| LUIS R MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.89479203187 | $0.08 |
| LUIS RAMIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117006913285 | $3.46 |
| LUIS RAMIREZ ANCHIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004759) | ($143.81) |
| LUIS RAMIREZ ANCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028332824026841 | $1.04 |
| LUIS RAMON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005061) | ($2.00) |
| LUIS RAMON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005061 | $2.00 |
| LUIS RAMON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000046060853558) | ($1.82) |
| LUIS RAMON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000000257709532) | ($0.01) |
| LUIS RAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.257145276 | $2,739.79 |
| LUIS RAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.812448254) | ($2,200.00) |
| LUIS RAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05446390528) | ($66.11) |
| LUIS RAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003015254823) | ($3.66) |
| LUIS RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030877637318 | $9.14 |
| LUIS RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250170100172999 | $3.65 |
| LUIS RAMON CUICCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107932) | ($33.95) |
| LUIS RAMON CUICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005317020630226 | $0.20 |
| LUIS RAMOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.508339028 | $997.96 |
| LUIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025018030009 | $46.92 |
| LUIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015689623419 | $0.00 |
| LUIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033344354921 | $0.00 |
| LUIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000074417839426 | $0.00 |
| LUIS RAMOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042644073878 | $0.01 |
| LUIS RAMOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000932814732159999 | $0.02 |
| LUIS RANGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001445) | ($2.78) |
| LUIS RANGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.478) | ($2,842.94) |
| LUIS RANGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.55404316 | $2,797.39 |
| LUIS RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124836258164999 | $3.69 |
| LUIS RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01947644125628 | $38.01 |
| LUIS RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029158757617 | $0.02 |
| LUIS RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027960968749999 | $0.00 |
| LUIS RAUL ROMERO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8097682626871 | $0.77 |
| LUIS REAL PUAC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.862866) | ($47.90) |
| LUIS REAL PUAC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (6.097741) | ($66.32) |
| LUIS REAL PUAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027477) | ($818.36) |
| LUIS REAL PUAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MANA | (14.549587) | ($16.09) |
| LUIS REAL PUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018167186455698 | $6.53 |
| LUIS REAL PUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42871606426 | $0.27 |
| LUIS REAL PUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0572610590946 | $0.85 |
| LUIS REAL PUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004903684475517 | $0.41 |
| LUIS REAL PUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00485305196826015 | $0.01 |
| LUIS REINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006807714393 | $0.00 |
| LUIS REINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000500559359 | $0.00 |
| LUIS RENDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141804082369999 | $41.94 |
| LUIS RENDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00374018666392 | $7.30 |
| LUIS RENDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.07570810839999 | $1.65 |
| LUIS RENDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1325459768 | $6.99 |
| LUIS RENDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35639627528 | $0.36 |
| LUIS REXACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003536712168 | $0.00 |
| LUIS REXACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007744873935999 | $0.00 |
| LUIS REXACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134264415949 | $0.00 |
| LUIS REXACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000086092020429999 | $0.00 |
| LUIS REYES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.145551 | $11.96 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099430747402 | $29.43 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088416226691999 | $0.00 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067600840833 | $0.01 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5245883916 | $1.59 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046605029708 | $0.41 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038390495494 | $0.00 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091036071336 | $0.67 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3326452336 | $19.89 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3310125926 | $13.10 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0783342833399999 | $4.46 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035904946392 | $0.01 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079192376606 | $0.00 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141107401018 | $0.00 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026664453824 | $0.52 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018922924653 | $0.00 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048344410072 | $0.02 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000067367303606 | $0.01 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00088066442316 | $0.00 |
| LUIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020549185015 | $0.00 |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1638189507) | ($508.05) |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1638189507 | $508.05 |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1638189507) | ($509.84) |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.286461053) | ($209.29) |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.286461053 | $209.29 |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (209.286461) | ($209.29) |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01140415905) | ($335.92) |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01140415905 | $335.92 |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.232325586) | ($97.33) |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.232325586 | $97.33 |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (2.232325586) | ($93.07) |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01140415) | ($328.98) |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008985499546624 | $3.13 |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002864123204704 | $0.86 |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3494054677821 | $1.35 |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.40918638 | $0.88 |
| LUIS REYES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015998828738296 | $1.21 |
| LUIS RIBEIRO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00017987 | $5.33 |
| LUIS RIBEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00121585 | $34.65 |
| LUIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163688581935999 | $4.79 |
| LUIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.02008455492 | $9.36 |
| LUIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.701672459 | $3.70 |
| LUIS RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001012890025) | ($0.40) |
| LUIS RIBEIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 49.0 | $30.21 |
| LUIS RIBEIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 649.0 | $403.95 |
| LUIS RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (708.372686) | ($315.36) |
| LUIS RIBEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001481063458) | ($0.43) |
| LUIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157567863849 | $0.47 |
| LUIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043134762481 | $0.00 |
| LUIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.131599128304609 | $0.08 |
| LUIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248139721209999 | $2.76 |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.015752 | $500.37 |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.822934085) | ($99.70) |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.822934085 | $99.70 |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015752) | ($498.50) |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015752 | $498.50 |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 1.485085292 | $2,709.64 |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.485085292) | ($2,736.12) |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.485085292 | $2,736.12 |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002734286682349 | $52.36 |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.492647606469 | $100.48 |
| LUIS RICARDO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00840579974404 | $10.69 |
| LUIS RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040843177439 | $12.09 |
| LUIS RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015021095874 | $29.31 |
| LUIS RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.35706492309999 | $2.74 |
| LUIS RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0438658114959999 | $0.01 |
| LUIS RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000502716757469999 | $0.00 |
| LUIS RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025442017987 | $0.00 |
| LUIS RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047524929464 | $0.00 |
| LUIS RIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,593.842435205) | ($756.80) |
| LUIS RIOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,593.842435205 | $756.80 |
| LUIS RIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002300875934) | ($93.12) |
| LUIS RIOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002300875934 | $93.12 |
| LUIS RIOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (3,593.8424352) | ($696.92) |
| LUIS RIOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230087) | ($88.17) |
| LUIS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000218767033981499 | $0.09 |
| LUIS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128850043185 | $0.01 |
| LUIS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.691841633829099 | $0.14 |
| LUIS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41318592288 | $0.02 |
| LUIS RITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01669662673392 | $0.02 |
| LUIS RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (140.199345221) | ($886.41) |
| LUIS RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 140.199345221 | $886.41 |
| LUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404697006649999 | $0.01 |
| LUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063402687575 | $0.12 |
| LUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22774801760151 | $2.69 |
| LUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028678937039 | $0.00 |
| LUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017920171349 | $0.00 |
| LUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2585242286 | $0.18 |
| LUIS RIVERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118339333105 | $35.03 |
| LUIS RIVERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016171126684 | $31.55 |
| LUIS RIVERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074262454433 | $0.01 |
| LUIS RIVERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0638087454 | $8.77 |
| LUIS RIVERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002335759426194 | $0.00 |
| LUIS RIVERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020276665408 | $0.00 |
| LUIS RIVERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045147391332 | $0.33 |
| LUIS RIVERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058370948878 | $0.00 |
| LUIS RIVERA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000034041049265 | $0.00 |
| LUIS RIVEROS OCHOA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.09987636912 | $276.70 |
| LUIS RIVEROS OCHOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.362047257199999) | ($671.52) |
| LUIS RIVEROS OCHOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00289485) | ($78.90) |
| LUIS RIVEROS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015460474754565 | $0.58 |
| LUIS RIVEROS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015809462625 | $0.00 |
| LUIS RIVEROS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015013559907113 | $4.08 |
| LUIS ROBERTO FLORES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,877.47635308499 | $4,235.76 |
| LUIS ROBERTO PERAZA NEYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069853798465 | $2.07 |
| LUIS ROBERTO PERAZA NEYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040678897519 | $0.00 |
| LUIS ROBERTO PERAZA NEYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000325304477419999 | $0.63 |
| LUIS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143257482929999 | $4.24 |
| LUIS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1504656516 | $2.52 |
| LUIS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045508498675 | $0.89 |
| LUIS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00872897089779999 | $0.52 |
| LUIS ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0072105345397 | $0.29 |
| LUIS ROBLETTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00065774) | ($20.00) |
| LUIS ROBLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465262927016 | $0.52 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00310312 | $128.20 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.873473892) | ($3.96) |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,040.025826638) | ($5,040.03) |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,040.025826638 | $5,040.03 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (40.0) | ($40.00) |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.02) | ($5,000.02) |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.911427384) | $0.00 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.911427384 | $0.00 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.604625215) | ($3.96) |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $4,747.30 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $474.63 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.3) | ($5,159.58) |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,119.575012 | $5,119.58 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.611389487 | $6,977.10 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211168827039999 | $63.55 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013353249692 | $27.74 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.1912023939 | $139.92 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016008939291 | $18.23 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.682024904923 | $0.68 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036863175093 | $0.03 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109221046098 | $32.33 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024607788773 | $4.80 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064632421429 | $0.57 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00670312456539999 | $0.49 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2496477231 | $7.69 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138245030999 | $1.52 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.149599097099999 | $0.92 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048953305385 | $0.37 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039956484182 | $0.05 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228194096153006 | $0.27 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026597069753 | $0.08 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020920578435 | $0.04 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38598288484 | $0.39 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041200047724 | $0.00 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117962580225 | $34.92 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068223521443 | $137.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.250132192 | $0.25 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000102734432754 | $0.00 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77500869683 | $6.84 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000085025017227 | $0.00 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.14286070842 | $30.14 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094423443223 | $291.58 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104669229871 | $20.42 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01551822819 | $0.02 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.137609361 | $8.04 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20729008095 | $13.29 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8683053891 | $20.05 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134915491536 | $8.07 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000320256332019999 | $0.00 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039948508221 | $2.27 |
| LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2405273007 | $0.21 |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 49.94 | $5,270.17 |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (49.94) | ($5,083.81) |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,005.512164) | ($907.36) |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,975.38) |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,101.352838) | ($20,101.35) |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,408.041821602) | ($7,408.04) |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (5.07251065) | ($1,470.32) |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.146652776) | ($7,444.48) |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.098353) | ($6.10) |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21138697) | ($6,383.09) |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179301004541459 | $62.71 |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035170930746222 | $83.49 |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.119732094139 | $235.12 |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6850013307294 | $1.56 |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07134554328107 | $0.07 |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01834333474211 | $1.83 |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0455927401394549 | $16.17 |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6159245459 | $35.06 |
| LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 86.6553024257 | $86.66 |
| LUIS RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017306292768 | $0.01 |
| LUIS RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049025109804 | $0.00 |
| LUIS RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089768901816 | $0.00 |
| LUIS RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118207997790999 | $0.00 |
| LUIS RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5880421546 | $0.69 |
| LUIS RODRIGUEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007425355106 | $0.19 |
| LUIS RODRIGUEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389965134607019 | $0.81 |
| LUIS RODRIGUEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019156233126 | $0.30 |
| LUIS RODRIGUEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000011951669669 | $0.00 |
| LUIS RODRIGUEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00080031587675 | $0.21 |
| LUIS RODRIGUEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015432393426 | $0.00 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4895400903) | ($1,312.99) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4895400903 | $1,312.99 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0019601482) | ($70.29) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0019601482 | $70.29 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (294.187509786) | ($49.44) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 294.187509786 | $49.44 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.065637903) | ($143.58) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.065637903 | $143.58 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOT | (10.0656) | ($143.94) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.053408 | $143.94 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | XLM | (294.18) | ($49.64) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 49.439 | $49.64 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.00196) | ($70.48) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 70.42 | $70.48 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.542948) | ($1,460.72) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,458.608 | $1,460.72 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $2.70 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (303.575288838) | ($303.58) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 303.575288838 | $303.58 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,881.042288) | ($1,881.04) |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008560590139849 | $0.33 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250502170187348 | $5.96 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42575538242169 | $2.43 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06782156069255 | $1.14 |
| LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22913148501734 | $0.04 |
| LUIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000704571839509999 | $2.09 |
| LUIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036465993215 | $7.12 |
| LUIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96567749221 | $0.76 |
| LUIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018968242862 | $0.00 |
| LUIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040460266314 | $0.00 |
| LUIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0027743254821 | $0.07 |
| LUIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003452650984 | $105.58 |
| LUIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397003905849999 | $78.58 |
| LUIS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9056644184 | $3.91 |
| LUIS ROJAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061359741529 | $0.00 |
| LUIS ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005992359232 | $0.00 |
| LUIS ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014204233093 | $0.01 |
| LUIS ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017775724945 | $0.02 |
| LUIS ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018124397736 | $0.00 |
| LUIS ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001939239002 | $0.00 |
| LUIS ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.208244173629999 | $0.01 |
| LUIS ROMERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16331451) | ($4,727.19) |
| LUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010643951139304 | $37.44 |
| LUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1637518162 | $8.06 |
| LUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0617625687 | $1.29 |
| LUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.156529077289999 | $1.74 |
| LUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.228154343289999 | $13.64 |
| LUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000256361270469999 | $0.08 |
| LUIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0182960407719999 | $0.02 |
| LUIS ROMO XELHUANTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133856190369999 | $0.00 |
| LUIS ROMO XELHUANTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073316352884 | $0.01 |
| LUIS ROMO XELHUANTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000055190199 | $0.00 |
| LUIS ROMO XELHUANTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00189238111279999 | $0.00 |
| LUIS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007193965863 | $0.00 |
| LUIS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030733592109 | $0.00 |
| LUIS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5256538364 | $0.06 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020311363766 | $39.63 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017358562637 | $5.14 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192800891111 | $3.76 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117826224407999 | $0.01 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2067306683 | $4.13 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089917650381 | $0.79 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19108377277 | $0.03 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8887595656 | $3.04 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026447281191 | $0.16 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000337702803609999 | $0.03 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.066140920755 | $0.03 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031996982618 | $0.04 |
| LUIS ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00205535802159999 | $0.01 |
| LUIS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162892644491 | $0.48 |
| LUIS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357570244 | $6.98 |
| LUIS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449350511179999 | $13.30 |
| LUIS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027689173167 | $0.03 |
| LUIS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016818897258 | $32.82 |
| LUIS ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107569076066999 | $3.18 |
| LUIS ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073686910289 | $1.44 |
| LUIS ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155493730856 | $46.10 |
| LUIS ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042714198324 | $8.33 |
| LUIS ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05044782919999 | $4.00 |
| LUIS ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7716792294 | $3.62 |
| LUIS ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050224251934 | $0.00 |
| LUIS ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.094334940061 | $0.12 |
| LUIS RUBIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0987495) | ($2,812.23) |
| LUIS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1743977967173 | $39.08 |
| LUIS RUBIO GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01844714 | $585.51 |
| LUIS RUBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178551888596 | $53.38 |
| LUIS RUBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3175425287121 | $1.69 |
| LUIS RUDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017615875439999 | $0.00 |
| LUIS RUIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.804718325) | ($460.21) |
| LUIS RUIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.804718325 | $460.21 |
| LUIS RUIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($8.74) |
| LUIS RUIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (51.804718325) | ($452.85) |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00065746130582 | $0.21 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012611981663 | $0.00 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033080166452 | $0.00 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034242872689 | $0.03 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000141532408089999 | $0.00 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001011845084452 | $0.00 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.795309385126399 | $10.14 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002282527482 | $0.01 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265255344139999 | $7.85 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072085499221 | $14.07 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05917856331 | $0.84 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09642591882 | $0.69 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063081031471 | $0.01 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016820606003 | $0.02 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085162581256 | $0.00 |
| LUIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008944220586 | $0.00 |
| LUIS RUIZ DELGADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124407) | ($3,759.46) |
| LUIS RUIZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020942803067 | $65.59 |
| LUIS RUIZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027785177281 | $0.01 |
| LUIS RUIZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013258773439999 | $0.00 |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (7.999) | ($16.69) |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.005536 | $16.69 |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.331686 | $605.27 |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.19223 | $352.48 |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (9.132) | ($3.14) |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.002148 | $3.14 |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.542273) | ($840.36) |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (966.2376) | ($1,098.57) |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (50.45) | ($365.11) |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.121666) | ($3,489.38) |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011788993322721 | $39.52 |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5280800089099 | $15.09 |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022707654283997 | $4.13 |
| LUIS SAAD ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061220628007 | $0.01 |
| LUIS SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221562870509999 | $0.00 |
| LUIS SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046947532739 | $0.00 |
| LUIS SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103802426022 | $0.01 |
| LUIS SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060812855519 | $0.01 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008687694283 | $0.00 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25792711214 | $1.47 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086181123738 | $0.17 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000641006169629999 | $0.00 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004803538687 | $0.00 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074625918731 | $0.01 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020625117216 | $62.01 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00990359209359999 | $19.32 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9128699513 | $10.91 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6994132837 | $1.69 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018121670932 | $54.17 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030180678989 | $59.07 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1709649278 | $4.17 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22963445813 | $2.55 |
| LUIS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.5435314269999 | $18.54 |
| LUIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033088039169 | $0.98 |
| LUIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160840568209999 | $0.31 |
| LUIS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011315354925 | $0.08 |
| LUIS SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001551459649 | $0.03 |
| LUIS SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.368870379737 | $23.00 |
| LUIS SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.625579509 | $1.27 |
| LUIS SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174326440029999 | $0.51 |
| LUIS SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4860813698452 | $2.30 |
| LUIS SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045875545433 | $0.00 |
| LUIS SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010410690154 | $0.00 |
| LUIS SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17676775388 | $0.18 |
| LUIS SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015238900185 | $0.28 |
| LUIS SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.1266326188 | $0.13 |
| LUIS SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.13008571389 | $0.13 |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01246342 | $495.56 |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (225.925160731) | ($503.81) |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 225.925160731 | $503.81 |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | EOS | (5.0) | ($11.44) |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($2.25) |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | EOS | (219.9251) | ($496.08) |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (14.045025885) | ($1,786.87) |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 14.045025885 | $1,786.87 |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (14.04502588) | ($1,749.04) |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016950276793 | $50.36 |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5866477078 | $8.39 |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5478493483 | $17.20 |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58758234496 | $5.19 |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5307112717591 | $1.28 |
| LUIS SALVADOR AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0083833888423467 | $1.25 |
| LUIS SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 2.9 | $29.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 97.9 | $1,010.89 |
| LUIS SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00521222 | $156.73 |
| LUIS SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052122) | ($149.09) |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162031880084 | $4.79 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188806295978 | $6.71 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103353382762 | $0.02 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034719983627 | $0.03 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058090031674 | $0.00 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120379051518 | $0.00 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018063416992 | $0.53 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295898649626 | $5.85 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019561607634 | $0.00 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00700019652774 | $0.01 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000281957131329999 | $0.01 |
| LUIS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108291967751999 | $0.01 |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 540,735.565304 | $540,735.57 |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (540,735.565304) | ($540,735.57) |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 520,000.0 | $520,000.00 |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.440013) | ($103.44) |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (502,064.117053) | ($502,064.12) |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819188084691649 | $0.64 |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006108557484 | $0.17 |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,775.1107996747 | $2,775.11 |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.440012858097 | $103.44 |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000679252591 | $0.00 |
| LUIS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006842112295 | $0.01 |
| LUIS SANCHEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158244081233 | $0.00 |
| LUIS SANCHEZ URDAZPAL PRIETO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.999680992 | $110.05 |
| LUIS SANCHEZ URDAZPAL PRIETO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 937.188041217 | $96,774.04 |
| LUIS SANCHEZ URDAZPAL PRIETO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.627291636 | $64.84 |
| LUIS SANCHEZ URDAZPAL PRIETO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 465.685508705 | $41,187.30 |
| LUIS SANCHEZ URDAZPAL PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.02841278824 | $39.30 |
| LUIS SANCHEZ URDAZPAL PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.45492189729 | $618.62 |
| LUIS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024343786103 | $0.00 |
| LUIS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028456791225 | $0.08 |
| LUIS SANGUINETI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01663174 | $646.51 |
| LUIS SANGUINETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094005673772 | $27.22 |
| LUIS SANGUINETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060436819211 | $0.01 |
| LUIS SANGUINETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000023523930128 | $0.00 |
| LUIS SANTIAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.10) |
| LUIS SANTIAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($149,111.63) |
| LUIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033218638073 | $0.11 |
| LUIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013926890502 | $421.85 |
| LUIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265143222119999 | $0.03 |
| LUIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.20255387843999 | $2,601.90 |
| LUIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4497862587 | $0.91 |
| LUIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60469675302 | $6.72 |
| LUIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82066464719 | $7.24 |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (958.859) | ($877.17) |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 879.369 | $877.17 |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.017863) | ($713.75) |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 715.445 | $713.75 |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (463.801) | ($639.07) |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 639.312 | $639.07 |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.190551) | ($562.95) |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 565.679 | $562.95 |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (41.801) | ($84.25) |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 83.923 | $84.25 |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (3.0942) | ($55.43) |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 55.525 | $55.43 |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LINK | (2.3886) | ($32.43) |
| LUIS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 32.499 | $32.43 |
| LUIS SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,971.752) | ($2,971.75) |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175994818812371 | $51.43 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569498469320111 | $1.22 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99460683397 | $0.99 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.942668079433399 | $1.31 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10604080314149 | $1.04 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00120356695571809 | $0.02 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683534185131 | $50.79 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021495523076 | $4.19 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.282188932 | $77.28 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35614777187 | $0.36 |
| LUIS SANTOS | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ETH | 0.0968 | $114.05 |
| LUIS SANTOS | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ETH | 0.0488 | $57.61 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100561660622 | $2.98 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024141162984 | $0.03 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158919059013999 | $0.47 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027675525986 | $0.31 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0067836798849999 | $0.39 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027274831676 | $0.00 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431662698469999 | $1.28 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.8027579419999 | $29.80 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011972115231 | $30.33 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.70167978641 | $68.14 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017986087298 | $26.81 |
| LUIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.833731603099999 | $4.22 |
| LUIS SANZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.355323429) | ($228.36) |
| LUIS SANZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228.355323429 | $228.36 |
| LUIS SANZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (228.35) | ($228.35) |
| LUIS SANZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3020975039) | ($568.73) |
| LUIS SANZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3020975039 | $568.73 |
| LUIS SANZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.302097) | ($578.74) |
| LUIS SANZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06629507315) | ($1,819.27) |
| LUIS SANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06629507315 | $1,819.27 |
| LUIS SANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066295) | ($1,821.06) |
| LUIS SANZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.505769375) | ($30.16) |
| LUIS SANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58.505769375 | $30.16 |
| LUIS SANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (58.505769375) | ($31.57) |
| LUIS SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007078643397771 | $23.57 |
| LUIS SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002408683168659 | $5.87 |
| LUIS SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4827230111282 | $1.48 |
| LUIS SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7295264287466 | $0.66 |
| LUIS SANZ DE ANDINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 253.377153 | $215.94 |
| LUIS SANZ DE ANDINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (31.167334767) | ($335.72) |
| LUIS SANZ DE ANDINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05193127) | ($1,567.13) |
| LUIS SANZ DE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326039238549239 | $11.83 |
| LUIS SANZ DE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.768298182 | $0.92 |
| LUIS SANZ DE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29128304546279 | $4.33 |
| LUÍS SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007793923343805 | $0.01 |
| LUÍS SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052872522177 | $15.28 |
| LUÍS SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.62870013802 | $16.95 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247071891247139 | $50.14 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045855873947 | $0.09 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83611933519999 | $1.84 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25314334661 | $0.20 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018353393916 | $0.20 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46044751921 | $4.06 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033345633684 | $0.00 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010226195761 | $0.03 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35617309277 | $0.36 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8410976155 | $0.16 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00069453958243 | $0.00 |
| LUIS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000057022581726 | $0.00 |
| LUIS SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00959592419209999 | $294.75 |
| LUIS SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06922398312 | $139.06 |
| LUIS SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15358251458 | $1.36 |
| LUIS SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 169.278487067 | $169.28 |
| LUIS SELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.097591703478 | $0.13 |
| LUIS SEMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1710320188943 | $19.23 |
| LUIS SEMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.303966349 | $16.87 |
| LUIS SENGES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.12474 | $2,070.63 |
| LUIS SENGES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 88.99881104 | $1,597.53 |
| LUIS SENGES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 954.0605 | $897.27 |
| LUIS SENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018969057708 | $0.56 |
| LUIS SENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1392873 | $18.34 |
| LUIS SENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.85796892342 | $5.34 |
| LUIS SENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.80290816091 | $19.08 |
| LUIS SENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.226856578793 | $12.77 |
| LUIS SENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.281758359729999 | $11.15 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099640736956 | $29.49 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030144708759 | $59.00 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.2475597029999 | $55.25 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5501318889 | $9.16 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2519532819 | $2.04 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1991365761 | $2.21 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140511204389999 | $1.24 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6318733261 | $0.53 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014385870234 | $1.05 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.96496541919999 | $10.13 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18735025243 | $1.15 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005028808516 | $1.14 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7164638125 | $2.65 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8682195969 | $1.87 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39787004702 | $0.52 |
| LUIS SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.079699097791 | $1.87 |
| LUIS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019638138099 | $0.00 |
| LUIS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023416618107 | $0.00 |
| LUIS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029883340519 | $5.83 |
| LUIS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017486848463 | $0.00 |
| LUIS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154196130158 | $45.67 |
| LUIS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275033696239999 | $53.67 |
| LUIS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0600013647 | $3.81 |
| LUIS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42883568509 | $3.76 |
| LUIS SIGUENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448138475 | $0.42 |
| LUIS SIGUENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6383535529 | $3.68 |
| LUIS SIGUENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5710350976 | $0.36 |
| LUIS SIGUENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048304316215 | $0.35 |
| LUIS SILVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.617305457) | ($7.89) |
| LUIS SILVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.115165877) | ($8.68) |
| LUIS SILVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.11) | ($9,218.86) |
| LUIS SILVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.009502 | $376.59 |
| LUIS SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09885531742) | ($296.48) |
| LUIS SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00263304 | $102.89 |
| LUIS SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.025695) | ($999.85) |
| LUIS SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 833.902 | $999.85 |
| LUIS SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.025698) | ($999.96) |
| LUIS SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 833.134 | $999.96 |
| LUIS SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.50) |
| LUIS SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 2.677 | $1.50 |
| LUIS SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.49) |
| LUIS SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 2.671 | $1.49 |
| LUIS SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007127) | ($199.98) |
| LUIS SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 214.863 | $199.98 |
| LUIS SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00986) | ($299.99) |
| LUIS SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 409.503 | $299.99 |
| LUIS SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (74.0) | ($54.20) |
| LUIS SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0017766 | $54.20 |
| LUIS SILVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.046414578) | ($7.89) |
| LUIS SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.041620998) | ($8.68) |
| LUIS SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($4.21) |
| LUIS SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.236 | $4.21 |
| LUIS SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.18 |
| LUIS SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.18 |
| LUIS SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0018 | $3.29 |
| LUIS SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.30 |
| LUIS SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006018) | ($10.98) |
| LUIS SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.26 |
| LUIS SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 9.99 | $18,149.63 |
| LUIS SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (9.994) | ($18,153.20) |
| LUIS SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.171) | ($0.80) |
| LUIS SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000261 | $0.80 |
| LUIS SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (75.84975454) | ($4,702.32) |
| LUIS SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,511.552336 | $5,511.55 |
| LUIS SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,033.724321 | $1,033.72 |
| LUIS SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| LUIS SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LUIS SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7105716468 | $15,870.95 |
| LUIS SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.14) | ($9.14) |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049401848728 | $1.46 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07473852152 | $1.25 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000823162119001 | $0.01 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17647817744 | $0.18 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026412659419 | $0.00 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002487491444 | $0.01 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00029798860585 | $0.01 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003919018098 | $150.00 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.6890666770264 | $87.99 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018803607803 | $0.02 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101078705568 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78159963284 | $0.91 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004675146348 | $0.00 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002036672896 | $0.00 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.81572741933 | $161.47 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001052902771999 | $3.12 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88164620428936 | $3.50 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17663183822536 | $2.46 |
| LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062865616011 | $19.00 |
| LUIS SILVEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,166.88) |
| LUIS SILVEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,167.12 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355749994882999 | $9.37 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56681329669999 | $5.32 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16975349051 | $344.59 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015789380267 | $47.58 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20207792759999 | $4.90 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22378096743 | $455.69 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.921602194999 | $100.62 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69934928086 | $2.39 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0729630442 | $2.42 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0131655056148 | $1.45 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6343398585 | $0.07 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00103716679297 | $1.93 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064621549288 | $19.13 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5847515783 | $1.00 |
| LUIS SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27999570287 | $3.11 |
| LUIS SILVESTRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 223.2087 | $516.24 |
| LUIS SILVESTRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 2,025.225036 | $2,025.23 |
| LUIS SILVESTRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,063.509537) | ($3,063.51) |
| LUIS SILVESTRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.857789) | ($1.86) |
| LUIS SILVESTRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (568.0884) | ($468.22) |
| LUIS SILVESTRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2696268) | ($8,132.48) |
| LUIS SILVESTRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,012.66) |
| LUIS SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124214951938049 | $45.84 |
| LUIS SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8758620573807 | $10.66 |
| LUIS SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028688140611 | $63.38 |
| LUIS SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6366346198704 | $10.64 |
| LUIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156614476534 | $0.05 |
| LUIS SOARES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 1,404.177975 | $909.94 |
| LUIS SOARES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 650.575759 | $94.12 |
| LUIS SOARES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 600.0 | $258.51 |
| LUIS SOARES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,142.66) |
| LUIS SOARES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (3,895.703831) | ($1,559.42) |
| LUIS SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (15.911) | ($69.47) |
| LUIS SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0024477 | $69.47 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139115554192 | $4.12 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.909292947389999 | $0.94 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175264944059999 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002497825429999 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017918403505 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030488487378 | $0.90 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117450937989999 | $0.01 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145126482189999 | $0.03 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000325366341 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021424649218 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043510229679 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.100544358631 | $0.05 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049449408373 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.193585128469999 | $0.01 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035469167303 | $0.01 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000105316322614 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023128213034 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003207174411 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0191749904289999 | $0.01 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015790107666 | $0.00 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031370206359 | $119.46 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.4033493451 | $121.15 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08614595424 | $8.40 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011262325809 | $0.23 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2269210777 | $15.28 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.755141897399999 | $0.11 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 98.676081807132 | $52.66 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069484946003045 | $0.46 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.82478520866 | $0.00 |
| LUÍS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.36657253789999 | $1.62 |
| LUIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019003421922 | $0.01 |
| LUIS SOBARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141108548973919 | $0.00 |
| LUIS SOBARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007723097475 | $0.01 |
| LUIS SOBARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.353378375 | $14.55 |
| LUIS SOCARRAZ BERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002356031082 | $0.00 |
| LUIS SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093733262913 | $2.77 |
| LUIS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5997466759922 | $0.57 |
| LUIS SORIANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.020576657) | ($272.15) |
| LUIS SORIANO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.020576657 | $272.15 |
| LUIS SORIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (3.020576657) | ($248.49) |
| LUIS SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001337411738104 | $51.59 |
| LUIS SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010496744691672 | $1.04 |
| LUIS SORINAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024509486522 | $7.25 |
| LUIS SORINAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4378523314 | $5.44 |
| LUIS SOSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137702708275 | $0.41 |
| LUIS SOSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5878908395 | $0.82 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035582003477 | $0.00 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00674901025899999 | $0.01 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021829341438 | $0.04 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0444969073829999 | $0.04 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081693093166 | $0.06 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024592022973 | $0.00 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086438608584 | $0.00 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019581435956 | $0.01 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00133101113706999 | $0.00 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0044966478111 | $0.00 |
| LUIS SOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000580041040309999 | $0.00 |
| LUIS SOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 1,059.0 | $10,844.16 |
| LUIS SOTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($51.14) |
| LUIS SOTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1,054.0) | ($10,822.14) |
| LUIS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212878585289999 | $6.30 |
| LUIS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036942610415 | $0.00 |
| LUIS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1429891150999 | $7.00 |
| LUIS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041481885383 | $0.03 |
| LUIS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364903554999999 | $111.73 |
| LUIS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.002666937 | $546.00 |
| LUIS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.871310509 | $187.49 |
| LUIS SOTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015432084527 | $0.02 |
| LUIS SOTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3344223194 | $1.07 |
| LUIS SOTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013591872274 | $0.99 |
| LUIS SOTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045271269542 | $0.00 |
| LUIS SOUSA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 12,106.107708 | $12,106.11 |
| LUIS SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| LUIS SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010918 | $30.00 |
| LUIS SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002199) | ($60.93) |
| LUIS SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 59.798 | $60.93 |
| LUIS SOUSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUIS SOUSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (24,500.0) | ($24,500.00) |
| LUIS SOUSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (377.934352) | ($377.93) |
| LUIS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005917236204265 | $0.22 |
| LUIS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015112414538 | $0.03 |
| LUIS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.397910582214 | $112.40 |
| LUIS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016880920486 | $0.00 |
| LUIS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000429226487669999 | $0.00 |
| LUIS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100387587194 | $3.39 |
| LUÍS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3360195862717 | $1.64 |
| LUÍS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010964039482 | $2.55 |
| LUÍS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026759016766 | $7.92 |
| LUÍS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064445210247 | $0.00 |
| LUÍS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026799905002 | $5.23 |
| LUÍS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063758339587 | $0.05 |
| LUÍS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0808304742499999 | $0.01 |
| LUIS STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115425223079 | $0.00 |
| LUIS STURZENEGGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.45) | ($3.11) |
| LUIS STURZENEGGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.000078 | $3.11 |
| LUIS STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051698110508493 | $0.05 |
| LUIS STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.870174141 | $0.40 |
| LUIS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015216125812 | $0.00 |
| LUIS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029451956958 | $0.03 |
| LUIS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091414490733 | $0.00 |
| LUIS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017147533385 | $0.00 |
| LUIS SUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56044829007 | $0.60 |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3554 | $999.39 |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.534377106) | ($4,494.58) |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05939803) | ($1,692.01) |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (23.978618459) | ($195.67) |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (318.515327) | ($169.24) |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006284553402102 | $21.00 |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00919195152 | $0.01 |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016954345436507 | $41.40 |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2750873491208 | $1.56 |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36653334381794 | $4.64 |
| LUIS TABATABAI MOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101063385629 | $0.00 |
| LUIS TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157312801516 | $0.47 |
| LUIS TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09973353642799 | $0.90 |
| LUIS TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0143447121 | $4.77 |
| LUIS TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025787405216 | $0.46 |
| LUIS TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065447039628 | $2.08 |
| LUIS TAGLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.03252458 | $93.36 |
| LUIS TAGLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03252458) | ($93.38) |
| LUIS TAGLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.09435947 | $189.45 |
| LUIS TAGLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09435947) | ($189.91) |
| LUIS TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000062002934699999 | $0.00 |
| LUIS TAMAYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.029528617) | ($1,856.78) |
| LUIS TAMAYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (19.0732) | ($11.02) |
| LUIS TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.28939376215135 | $16.45 |
| LUIS TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002739471286649 | $5.14 |
| LUIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791675251 | $245.49 |
| LUIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068233891092 | $137.03 |
| LUIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5857667315 | $35.02 |
| LUIS TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000930827875299999 | $0.00 |
| LUIS TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082068294803 | $0.01 |
| LUIS TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071466694217 | $0.00 |
| LUIS TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045789293532 | $0.00 |
| LUIS TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096539299669 | $0.00 |
| LUIS TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018909599962 | $0.00 |
| LUIS TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000041336762962 | $0.00 |
| LUIS TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000648957465069999 | $0.00 |
| LUIS TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00016413626431 | $0.00 |
| LUIS TAUTIVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4110614384) | ($0.94) |
| LUIS TAUTIVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.127286588) | ($0.94) |
| LUIS TAUTIVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| LUIS TAUTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016857982665 | $50.00 |
| LUIS TAUTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3947910567855 | $45.65 |
| LUIS TAUTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010711960349 | $0.09 |
| LUIS TAUTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030878433988 | $0.01 |
| LUIS TAUTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.070605283922 | $0.00 |
| LUIS TAUTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.007042503949 | $0.02 |
| LUIS TAVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (36.175235306) | ($503.92) |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.255962683) | ($2,973.84) |
| LUÍS TAVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (27.276350273) | ($76,427.87) |
| LUIS TAVEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $485.84 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001964415741 | $0.58 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043549521321 | $0.00 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09286627972995 | $272.64 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.431454385 | $10.65 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029591347188 | $0.03 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012945303737948 | $0.18 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045825749473 | $0.02 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026696050610071 | $4.71 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000173605406559999 | $0.01 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080166670424 | $0.00 |
| LUÍS TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022082118183 | $1.67 |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($7.05) |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.16) |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (10.293092376) | ($187.01) |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (328.930468086) | ($464.91) |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.28118107 | $856.66 |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00355079 | $141.49 |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000555975136 | $0.00 |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017889432809 | $0.00 |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172640222469999 | $51.45 |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027224343161 | $52.84 |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4069531293114 | $0.56 |
| LUIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01704084723557 | $0.31 |
| LUIS TEJADA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00289308 | $83.49 |
| LUIS TEJADA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00266597 | $81.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009924330196 | $29.37 |
| LUIS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020522141318 | $4.00 |
| LUIS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6555270917 | $3.66 |
| LUIS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018132131835 | $0.02 |
| LUIS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.261847488823 | $0.01 |
| LUIS TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00435940641 | $0.01 |
| LUIS TEMTEM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (26.2418) | ($239.19) |
| LUIS TEMTEM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 239.482 | $239.19 |
| LUIS TEMTEM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19784) | ($5,741.37) |
| LUIS TEMTEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19824034) | ($5,759.60) |
| LUIS TEMTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002433250879536 | $84.57 |
| LUIS TEMTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87345037141835 | $10.29 |
| LUIS TEMTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03303099556 | $64.91 |
| LUIS TEMTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86552488689999 | $1.87 |
| LUIS TEMTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30915711802715 | $4.24 |
| LUIS TEMTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000032547556716 | $0.00 |
| LUIS TEMTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000107944925979999 | $0.00 |
| LUIS TEMTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41959525994 | $23.89 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.009553599449) | ($1.10) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.009553599449 | $1.10 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.488120828) | ($60.45) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.488120828 | $60.45 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (43.482) | ($60.44) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 60.249 | $60.44 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (60.24) | ($60.24) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | LTC | 0.52534 | $60.24 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.53489359) | ($61.29) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.1532762931) | ($12.38) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.1532762931 | $12.38 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (80.78143672) | ($75.12) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 80.78143672 | $75.12 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (80.781) | ($75.12) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 74.9 | $75.12 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (74.9) | ($74.90) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | LTC | 0.67478 | $74.90 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.67478) | ($74.87) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 1.49907359 | $153.83 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LTC | (1.499) | ($154.98) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 154.816 | $154.98 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (154.82) | ($154.82) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 182.399 | $154.82 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (182.0) | ($151.66) |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001081524578 | $0.00 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029006318886 | $0.00 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086852718301 | $0.09 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0750773337831 | $0.10 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0942401677358 | $0.09 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120301215214 | $0.00 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063144493698999 | $0.00 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021466913578 | $0.00 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004050353174261 | $0.00 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000047601726363 | $0.00 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000021766918684 | $0.00 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000005472614517 | $0.00 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001620353768 | $0.00 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002204439283699 | $0.02 |
| LUIS TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000073659017388 | $0.00 |
| LUIS THIAM-NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072247112026 | $0.80 |
| LUIS TIRADO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $420.50 |
| LUIS TIRADO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.016244 | $507.80 |
| LUIS TIRADO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LINK | 49.29 | $385.45 |
| LUIS TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002459426866 | [illegible] |
| LUIS TIRADO-STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8612068395 | $1.48 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 25.06212217 | $459.14 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,193.14 |
| LUIS TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (999.0) | ($999.00) |
| LUIS TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 999.0 | $999.00 |
| LUIS TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (999.0) | ($999.00) |
| LUIS TORRES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LUIS TORRES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,000.0 | $3,000.00 |
| LUIS TORRES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| LUIS TORRES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (85.0) | ($248,558.57) |
| LUIS TORRES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 85.0 | $248,558.57 |
| LUIS TORRES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (84.999120597) | ($248,556.00) |
| LUIS TORRES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 62,139.0 | $62,139.00 |
| LUIS TORRES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 52.314758 | $43.38 |
| LUIS TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LUIS TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| LUIS TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| LUIS TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00909155 | $267.59 |
| LUIS TORRES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LUNC | 1,466,232.278196 | $181.33 |
| LUIS TORRES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.81) | ($51.81) |
| LUIS TORRES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (1,466,232.278196) | ($137.08) |
| LUIS TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02080477381) | ($20.64) |
| LUIS TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.315861624) | ($8,250.00) |
| LUIS TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.207306072 | $10,126.46 |
| LUIS TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2500999919) | ($248.12) |
| LUIS TORRES | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.81) | ($51.81) |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023508575621 | $0.00 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3413342051 | $2.73 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001459203550804 | $4.42 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093999892232 | $14.23 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4153122367 | $1.12 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.558839202 | $9.14 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048725091937 | $0.00 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128404285621 | $0.38 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3838149416 | $3.94 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273035228392999 | $51.38 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15598842508 | $0.16 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8447879426 | $7.01 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.022258136 | $12.57 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60266945530999 | $17.54 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.28321296378 | $19.28 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043616617055 | $3.19 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30661445169 | $18.33 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30992569114 | $1.91 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00744198604379999 | $0.01 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089475425037 | $0.01 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000087959693124 | $0.00 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000025235136727 | $0.00 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211029251749 | $617.58 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012309288447 | $0.49 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.927386568389999 | $1.08 |
| LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030525271677 | $0.00 |
| LUIS TOVAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LUIS TOVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LUIS TOVAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUIS TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283489583469999 | $0.84 |
| LUIS TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.417191571 | $29.66 |
| LUIS TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050955677491 | $15.08 |
| LUIS TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075390013087 | $14.71 |
| LUIS TUCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081053354567 | $0.02 |
| LUIS URCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01770442957759 | $0.02 |
| LUIS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174399369668542 | $0.00 |
| LUIS URUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015285529649 | $0.45 |
| LUIS URUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.2028018791 | $7.20 |
| LUIS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027867509527 | $0.82 |
| LUIS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013842480569 | $0.00 |
| LUIS VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103132917463 | $2.01 |
| LUIS VAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01937460781568 | $0.02 |
| LUIS VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76492652 | $1.11 |
| LUIS VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022514113329 | $6.66 |
| LUIS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032150361768 | $0.06 |
| LUIS VALDIVIESO PRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022491272704 | $0.01 |
| LUIS VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016539635182 | $4.90 |
| LUIS VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371622035139999 | $0.00 |
| LUIS VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363725368659999 | $1.08 |
| LUIS VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.54829092019999 | $4.55 |
| LUIS VALETTE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00896811786179999 | $276.34 |
| LUIS VALETTE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021599103896 | $42.14 |
| LUIS VALETTE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.083175367999 | $287.08 |
| LUIS VALETTE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35387315242 | $0.22 |
| LUIS VALETTE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1181305264 | $0.31 |
| LUIS VALETTE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0753159887119999 | $0.10 |
| LUIS VALLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.270919545) | ($209.15) |
| LUIS VALLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.270919545 | $209.15 |
| LUIS VALLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005882639295) | ($17.48) |
| LUIS VALLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005882639295 | $17.48 |
| LUIS VALLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5331494176) | ($1,035.09) |
| LUIS VALLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5331494176 | $1,035.09 |
| LUIS VALLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.533149) | ($1,035.36) |
| LUIS VALLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 104.6595 | $1,035.36 |
| LUIS VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004548464916037 | $0.16 |
| LUIS VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038936811504954 | $9.75 |
| LUIS VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241108073811939 | $3.35 |
| LUIS VALLEJO MURSULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004013326105219 | $0.00 |
| LUIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012342384741 | $0.00 |
| LUIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134494343579 | $0.00 |
| LUIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003386502076 | $0.00 |
| LUIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000075915079854 | $0.00 |
| LUIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000030183458253 | $0.00 |
| LUIS VARGAS GUANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074292558356 | $0.00 |
| LUIS VARGAS GUANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039396430977 | $0.00 |
| LUIS VARGAS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001145660387 | $0.00 |
| LUIS VARGAS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021788305541 | $0.00 |
| LUIS VARGAS PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000036041907916 | $0.00 |
| LUIS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4081124885 | $12.43 |
| LUIS VAZ FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000913299412399999 | $0.03 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388884669939999 | $11.51 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133631894892999 | $2.61 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.89126423859999 | $8.89 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52697111649999 | $2.00 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23818077742 | $0.15 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18079214167 | $2.01 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00996258931909999 | $0.09 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15850444656 | $1.16 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13760355578 | $0.02 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021457761527 | $0.16 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101226283243 | $0.35 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000951533937289999 | $0.10 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000138354736254 | $0.03 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000190003343829999 | $0.01 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28716738517 | $0.44 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0521889768659999 | $0.03 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005031988009 | $0.04 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0311598300669999 | $0.04 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001942420465 | $0.05 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00029257961233 | $0.03 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055633648094 | $16.47 |
| LUIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100434428064 | $1.96 |
| LUIS VELASCO SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134318222525 | $39.76 |
| LUIS VELASCO SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144619710289999 | $28.19 |
| LUIS VELASCO SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81919424755 | $0.12 |
| LUIS VELASCO SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.39150086455 | $0.04 |
| LUIS VELASQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.21) |
| LUIS VELASQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.06623) | ($4,138.97) |
| LUIS VELASQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001395) | ($41.44) |
| LUIS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4442242382032 | $35.81 |
| LUIS VELASQUEZ AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01953545248572 | $0.02 |
| LUIS VELASQUEZ BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.56759735892 | $23.07 |
| LUIS VELAZCO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49323869) | ($20,000.00) |
| LUIS VELAZCO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49323869 | $20,000.00 |
| LUIS VELAZCO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.3937611135) | ($16,000.00) |
| LUIS VELAZCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001135760865) | ($3.34) |
| LUIS VELAZCO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.70 |
| LUIS VELAZCO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 5.25 | $155,208.70 |
| LUIS VELAZCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51497288) | ($14,887.30) |
| LUIS VELAZCO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51497288 | $14,887.30 |
| LUIS VELAZCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00095) | ($27.46) |
| LUIS VELAZCO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00095 | $27.46 |
| LUIS VELAZCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031875) | ($10.12) |
| LUIS VELAZCO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031875 | $10.12 |
| LUIS VELAZCO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000337) | ($9.97) |
| LUIS VELAZCO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (5.866268) | ($179,315.39) |
| LUIS VELAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350345423899956 | $129.69 |
| LUIS VELÁZQUEZ MONTAÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001007 | $0.29 |
| LUIS VELÁZQUEZ MONTAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002880941631 | $0.08 |
| LUIS VELEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330211) | ($100.00) |
| LUIS VELEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330211 | $100.00 |
| LUIS VELEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004549097153) | ($13.34) |
| LUIS VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 7.544127251 | $13,597.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 6,584.157244933 | $3,108.62 |
| LUIS VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.9049364282 | $26,422.20 |
| LUIS VELEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001420184329) | ($4.33) |
| LUIS VELEZ | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003437277727) | ($7.50) |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395239604641 | $102.17 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437125634264 | $63.09 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.162130656 | $56.42 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.991589016 | $58.34 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4151205737 | $82.40 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115405795091 | $1.27 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.22205215677 | $7.52 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000111945720851 | $0.01 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0583997337744 | $0.09 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20477227282 | $0.27 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027554787592 | $0.65 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.047560715759 | $0.14 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.119620409199 | $0.22 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091279256905 | $2.70 |
| LUIS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014880742629 | $2.90 |
| LUIS VENÂNCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.57275381335 | $35.59 |
| LUIS VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112263578954 | $0.01 |
| LUIS VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022046918169 | $0.01 |
| LUIS VERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| LUIS VERA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| LUIS VERA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LUIS VERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,999.0) | ($1,999.00) |
| LUIS VERA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,999.0 | $1,999.00 |
| LUIS VERA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LUIS VERA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |
| LUIS VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210448010599999 | $6.23 |
| LUIS VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.674444979 | $53.67 |
| LUIS VERDECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028642363639999 | $0.00 |
| LUIS VERENZUELA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIS VERENZUELA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,907.75) | ($1,907.75) |
| LUIS VERENZUELA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120187) | ($36.68) |
| LUIS VERENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012221454990247 | $0.41 |
| LUIS VERENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016391166988 | $0.02 |
| LUIS VERENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.879929522313 | $19.88 |
| LUIS VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.78658101545 | $88.02 |
| LUIS VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.127807146185 | $1.09 |
| LUIS VIELVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($73,302.81) |
| LUIS VIELVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($73,320.00) |
| LUIS VIELVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($73,325.20) |
| LUIS VIELVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($73,191.09) |
| LUIS VIELVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.493479) | ($7,277.10) |
| LUIS VIELVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.067718) | ($4,315.47) |
| LUIS VIELVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05068) | ($1,475.05) |
| LUIS VIELVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001409) | ($2.92) |
| LUIS VIELVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000049) | ($1.49) |
| LUIS VIELVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.010031 | $19.07 |
| LUIS VIELVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.010032) | ($19.09) |
| LUIS VIELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001710424423348 | $5.56 |
| LUIS VIELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30712439727528 | $898.89 |
| LUIS VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000467372097239999 | $0.00 |
| LUIS VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136102942409999 | $0.01 |
| LUIS VILLA PANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.722) | ($2.56) |
| LUIS VILLA PANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2.513 | $2.56 |
| LUIS VILLA PANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.1792) | ($2.00) |
| LUIS VILLA PANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1.989 | $2.00 |
| LUIS VILLA PANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112665484403751 | $0.12 |
| LUIS VILLAFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162866228104 | $0.48 |
| LUIS VILLAFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089196762546 | $0.17 |
| LUIS VILLAFUERTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022138669845 | $667.01 |
| LUIS VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045187767694 | $0.01 |
| LUIS VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018754343609999 | $0.00 |
| LUIS VINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041077316578 | $12.16 |
| LUIS VINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15173167477355 | $0.28 |
| LUIS VINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057239081471 | $11.17 |
| LUIS VINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027085626234 | $0.21 |
| LUIS VINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2044175051 | $0.16 |
| LUIS VINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018880878743 | $0.00 |
| LUIS VINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00188270826199999 | $0.12 |
| LUIS VINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13622207681 | $0.06 |
| LUIS VINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000011258261469 | $0.00 |
| LUIS VIUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296192166669999 | $0.88 |
| LUIS VIUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021282336142 | $4.15 |
| LUIS VIUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3597863411 | $7.36 |
| LUIS VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000226040663229999 | $0.00 |
| LUIS VIZCARRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (98.649038) | ($194,095.93) |
| LUIS VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050611311804 | $1.50 |
| LUIS VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60276353104 | $0.70 |
| LUIS VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4193763470903 | $1,120.84 |
| LUIS VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.220003579 | $4.22 |
| LUIS VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112779768402 | $0.07 |
| LUIS VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017368020216 | $0.19 |
| LUIS VIZGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059172774523 | $0.12 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (456.710145) | ($434.35) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00267568 | $108.26 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000491) | ($20.01) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03624164) | ($1,474.51) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03810434) | ($1,563.12) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 352.13 | $70.95 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (352.11) | ($70.81) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 70.914 | $70.81 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (70.91) | ($70.91) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 32.196 | $70.91 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.03058337793) | ($1,200.00) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.007) | ($200.01) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00271024 | $104.96 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 1,300.0 | $1,056.13 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.05174734196) | ($2,000.00) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 200.3 | $34.74 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (200.31) | ($34.81) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 34.721 | $34.81 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (34.72) | ($34.72) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 16.478 | $34.72 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.8816259739) | ($2,400.00) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 601.0 | $101.85 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (597.42) | ($101.01) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 100.372 | $101.01 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.002775 | $100.00 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00639948 | $204.95 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (600.373) | ($600.37) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 782.0 | $105.51 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (785.56) | ($105.94) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 103.89 | $105.94 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (103.89) | ($103.89) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0034284 | $103.89 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 4.92 | $3.32 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 25.4 | $17.38 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (30.322) | ($20.75) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 20.728 | $20.75 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.72) | ($20.72) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 26.149 | $20.72 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($54.88) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0018 | $54.88 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($54.88) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.02656 | $54.88 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2876024956) | ($0.21) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,100.0) | ($499.64) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070165) | ($20.02) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 43.373873 | $20.01 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0086541) | ($249.81) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01732509) | ($499.67) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 401.626127 | $182.91 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 49.66 | $29.16 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (49.66) | ($29.26) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 29.051 | $29.26 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (29.05) | ($29.05) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 55.355 | $29.05 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (445.0) | ($205.45) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3857293103) | ($0.32) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4798218901) | ($0.38) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 28.78 | $18.30 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (28.78) | ($18.28) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 18.268 | $18.28 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (18.27) | ($18.27) |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 34.649 | $18.27 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699151365 | $50.00 |
| LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.881465388528 | $120.24 |
| LUIS XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128469133048 | $0.38 |
| LUIS XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042501374749 | $8.29 |
| LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (36.422068846) | ($1,194.91) |
| LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 36.422068846 | $1,194.91 |
| LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.153924627) | ($1,067.75) |
| LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.153924627 | $1,067.75 |
| LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (36.422068846) | ($1,192.82) |
| LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (20.153924627) | ($1,060.10) |
| LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131822499520129 | $50.39 |
| LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113743985659987 | $9.52 |
| LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21434340640276 | $12.83 |
| LUIS YAÑEZ ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0522508170917 | $53.25 |
| LUIS YANEZ CABRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001679) | ($49.99) |
| LUIS YANEZ CABRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 50.019 | $49.99 |
| LUIS YANEZ CABRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.068488) | ($149.71) |
| LUIS YANEZ CABRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 148.405 | $149.71 |
| LUIS YANEZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242629928 | $0.97 |
| LUIS YANEZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.66578178888 | $49.94 |
| LUIS YANEZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003549254379 | $10.54 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 205.0 | $205.00 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18887803 | $7,779.32 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (643.621666562) | ($9,087.94) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2914155316) | ($12,000.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,272.0 | $2,272.00 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5009643564) | ($20,000.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2504508115) | ($10,000.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2578547128) | ($10,308.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,577.0 | $2,577.00 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | DOT | (144.988864143) | ($2,604.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 651.0 | $651.00 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (651.0) | ($651.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 651.0 | $651.00 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (651.0) | ($651.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 144.988864143 | $1,135.26 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,272.0) | ($2,272.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,272.0 | $2,272.00 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,272.0) | ($2,272.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 643.621666562 | $3,835.63 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,077.0) | ($13,077.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,077.0 | $13,077.00 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.2914155316 | $6,337.70 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.5009643564 | $10,894.97 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.2504508115 | $5,446.80 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,577.0) | ($2,577.00) |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.2578547128 | $5,605.85 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009511352491556 | $38.04 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024838126554 | $0.05 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.669164766 | $404.67 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.20813856279999 | $74.20 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.94433958751493 | $15.01 |
| LUIS YEPEZ CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3569854954 23 | $8.20 |
| LUIS YESCAS-VILLALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193743540299999 | $0.00 |
| LUIS YESCAS-VILLALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000088035524946 | $0.00 |
| LUIS YESCAS-VILLALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073547017167 | $0.01 |
| LUIS YESCAS-VILLALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000116121044582999 | $0.00 |
| LUIS YNSERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.990702082051 | $1.15 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.203425) | ($19.97) |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (63.50249) | ($6,241.44) |
| LUIS ZAMBRANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIS ZAMBRANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| LUIS ZAMBRANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.28616621 | $7,851.99 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113835315057 | $27.55 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267118571639999 | $0.31 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036250001599 | $0.03 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3112383756 | $2.75 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71409682825 | $0.71 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096724739762 | $0.03 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.183196281809469 | $18.49 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0285137683849999 | $1.13 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0432589030629999 | $13.77 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000093478831803 | $0.00 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038083867292 | $2.17 |
| LUIS ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000231709807721 | $0.00 |
| LUIS ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18146405039 | $0.09 |
| LUIS ZARATE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (4,500.0) | ($4,500.00) |
| LUIS ZARATE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,000.0) | ($2,000.00) |
| LUIS ZARATE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (750.0) | ($750.00) |
| LUIS ZARATE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| LUIS ZARATE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,000.0) | ($5,000.00) |
| LUIS ZARATE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TUSD | (300.0) | ($300.00) |
| LUIS ZARATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,200.0) | ($1,200.00) |
| LUIS ZARATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (323.822649332) | ($323.82) |
| LUIS ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225117017971 | $6.66 |
| LUIS ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018664888045 | $0.00 |
| LUIS ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017859038985 | $34.85 |
| LUIS ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00246121285119999 | $0.00 |
| LUIS ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030120623044 | $0.00 |
| LUIS ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.039332673664 | $0.02 |
| LUIS ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016916723213 | $0.54 |
| LUIS ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035200752046 | $0.00 |
| LUIS ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 54.589813580369 | $54.59 |
| LUIS ZARZUELA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.500005 | $4,526.58 |
| LUIS ZARZUELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.508432558) | ($2,190.47) |
| LUIS ZARZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017129142012224 | $50.34 |
| LUIS ZARZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.096652425747 | $4.39 |
| LUIS ZARZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107021791055555 | $21.23 |
| LUIS ZAVALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 1.223592 | $0.73 |
| LUIS ZAVALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1.210389 | $0.61 |
| LUIS ZAVALA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SNX | 26.83901425 | $67.10 |
| LUIS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4656287466 | $1.55 |
| LUIS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027280185032 | $0.00 |
| LUIS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135385259255999 | $40.07 |
| LUIS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032960382465 | $0.04 |
| LUIS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096048173018 | $0.19 |
| LUIS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013766904884 | $0.00 |
| LUIS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017974507385 | $0.00 |
| LUIS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.092325143921 | $0.04 |
| LUIS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077568756256 | $0.18 |
| LUIS ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| LUIS ZEPEDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.542195544) | ($101.54) |
| LUIS ZEPEDA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.542195544 | $101.54 |
| LUIS ZEPEDA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (101.542195) | ($101.54) |
| LUIS ZEPEDA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.0508435718 | $100.04 |
| LUIS ZEPEDA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0033942 | $101.07 |
| LUIS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017719352496 | $52.90 |
| LUIS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114811956489 | $22.39 |
| LUIS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.542542952796299 | $0.54 |
| LUIS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087887565562 | $0.06 |
| LUIS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00213052903879999 | $0.13 |
| LUIS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027950816133 | $0.11 |
| LUIS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016836580094 | $0.01 |
| LUIS. M ARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14327843643 | $0.14 |
| LUISA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086749745129 | $25.68 |
| LUISA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39202042809 | $0.46 |
| LUISA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9941588332 | $5.99 |
| LUISA ALEXANDRA POPA POPA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $510.50 |
| LUISA ALEXANDRA POPA POPA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01472373) | ($451.30) |
| LUISA ALEXANDRA POPA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173208912901332 | $50.25 |
| LUISA ALEXANDRA POPA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20341650358829 | $2.03 |
| LUISA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028826097735 | $0.01 |
| LUISA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5578027872 | $11.56 |
| LUISA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000746209462156 | $0.00 |
| LUISA BOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043028065804 | $12.74 |
| LUISA CORDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (4.1113) | ($9.37) |
| LUISA CORDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (220.29023) | ($220.29) |
| LUISA CORDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (50.0) | ($43.38) |
| LUISA CORDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 42.935 | $43.38 |
| LUISA CORDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (43.20064) | ($43.20) |
| LUISA CORDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (81.0) | ($45.72) |
| LUISA CORDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 45.675 | $45.72 |
| LUISA CORDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (45.675394) | ($45.68) |
| LUISA CORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016842717028 | $0.49 |
| LUISA CORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274478963746894 | $0.59 |
| LUISA CORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.556301530752299 | $0.56 |
| LUISA CORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7055952623 | $1.08 |
| LUISA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011420309695 | $0.00 |
| LUISA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016221697152 | $0.00 |
| LUISA DAHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000629706344129999 | $0.02 |
| LUISA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028092077091 | $8.31 |
| LUISA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4872522199683 | $7.31 |
| LUISA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079055496708 | $15.43 |
| LUISA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8073159069 | $3.81 |
| LUISA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8394935629 | $0.40 |
| LUISA ELENA TRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230152732402 | $0.03 |
| LUISA ELENA TRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,292.160825896 | $1,292.16 |
| LUISA ELENA TRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 229.794049198 | $229.79 |
| LUISA ELENA TRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00762366248479999 | $0.00 |
| LUISA ELENA TRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000870256474929999 | $0.01 |
| LUISA ELENA TRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026204995487 | $0.00 |
| LUISA ELENA TRUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00033071125068 | $0.00 |
| LUISA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539840314 | $0.49 |
| LUISA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.94933125 | $19.95 |
| LUISA FAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020720352803 | $0.00 |
| LUISA FAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103049728665 | $0.01 |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.129136147) | ($3,915.86) |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.129136147 | $3,915.86 |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.186507191) | ($35,994.55) |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.186507191 | $35,994.55 |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.3233225) | ($132.46) |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 224.3233225 | $132.46 |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000637244761) | ($18.85) |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000637244761 | $18.85 |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,408.496587618) | ($3,408.50) |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,408.496587618 | $3,408.50 |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002339656474) | ($4.07) |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002339656474 | $4.07 |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.131475803) | ($3,697.56) |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.18714443) | ($34,974.46) |
| LUISA FEINGLASS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (28,408.496587) | ($28,408.50) |
| LUISA FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060609532070024 | $212.62 |
| LUISA FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018572413067698 | $43.83 |
| LUISA FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.02660804848 | $314.03 |
| LUISA FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.440819174131 | $1.01 |
| LUISA FERNANDA GUERRERO CASALLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| LUISA FERNANDA GUERRERO CASALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002487685955 | |
| LUISA FERNANDA GUERRERO CASALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4177201016464 | $0.82 |
| LUISA FERNANDA OCAMPO MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293771757 | $50.00 |
| LUISA FERNANDA OCAMPO MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2490260074339 | $4.07 |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045941683123 | $1.36 |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045086700206 | $0.00 |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059393212633 | $0.12 |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104945760394999 | $0.07 |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101572805127 | $0.07 |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00128128770167 | $0.08 |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0038840752863 | $0.15 |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15067843104 | $0.01 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0016002 | $48.51 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14.0 | $14.00 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 136.188055 | $86.40 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 6.75119951 | $62.58 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 778.32317967 | $61.65 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 125.994364 | $50.52 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.11949123 | $20.87 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 102.765454 | $102.77 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023475985160764 | $0.06 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109512411304 | $0.05 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0117805903635 | $0.09 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1488569064201 | $0.15 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062388082247 | $0.02 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029586406905 | $0.00 |
| LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.078503719661 | $0.00 |
| LUISA FERNANDES LISBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081168168547 | $0.24 |
| LUISA GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137427852169 | $0.41 |
| LUISA GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5752908227 | $9.56 |
| LUISA GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 13.43798735 | $40,251.40 |
| LUISA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075595753472 | $234.29 |
| LUISA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1245808609109 | $219.65 |
| LUISA GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001194770999 | $0.00 |
| LUISA GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008388127596 | $0.01 |
| LUISA GELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154800746801999 | $4.58 |
| LUISA GELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.072226295343 | $0.98 |
| LUISA GELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013511058018 | $0.01 |
| LUISA GELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01535638754 | $4.89 |
| LUISA GRANADA-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030443806729 | $9.01 |
| LUISA GRANADA-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8549889721 | $9.85 |
| LUISA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122453463705 | $372.41 |
| LUISA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.686595485 | $40.44 |
| LUISA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238740735539999 | $486.34 |
| LUISA HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.79713388718999 | $8.47 |
| LUISA LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001167563325 | $50.00 |
| LUISA LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005157685293 | $0.00 |
| LUISA LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.003103428676 | $0.00 |
| LUISA LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095401311992 | $0.00 |
| LUISA MARIA SUAREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022006245433 | $0.00 |
| LUISA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000747931324 | $2.21 |
| LUISA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002082710736 | $4.06 |
| LUISA MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.52691687972 | $138.88 |
| LUISA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136625529305 | $0.40 |
| LUISA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029167156122 | $57.00 |
| LUISA MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024733879795 | $74.89 |
| LUISA MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.438591131679999 | $4.87 |
| LUISA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052142032971 | $0.00 |
| LUISA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026025228248 | $0.03 |
| LUISA NISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.8577522983 | $78.97 |
| LUISA ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006983637161 | $0.00 |
| LUISA ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000340664476239999 | $0.00 |
| LUISA ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039876177812 | $0.00 |
| LUISA OROZCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034087) | ($889.94) |
| LUISA OROZCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.84523) | ($11,948.13) |
| LUISA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018249988906263 | $6.81 |
| LUISA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06486936949663 | $151.35 |
| LUISA PENA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023367764637 | $0.05 |
| LUISA REPOLHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344877187609999 | $1.02 |
| LUISA REPOLHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058209442042 | $0.00 |
| LUISA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017655424539 | $5.23 |
| LUISA RIVERA SIKAFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051095721838 | $15.12 |
| LUISA RIVERA SIKAFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018736232536 | $1.37 |
| LUISA SANCHEZ SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018770630438 | $0.56 |
| LUISA SANCHEZ SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119345046908 | $0.14 |
| LUISA SANCHEZ SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033022871881 | $0.06 |
| LUISA SANCHEZ SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000051086593345 | $0.02 |
| LUISA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040583463855 | $1.20 |
| LUISA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053699939499 | $0.01 |
| LUISA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023102037989 | $0.00 |
| LUISA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093122803716 | $0.00 |
| LUISA SOARES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.89 |
| LUISA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005355498801 | $15.82 |
| LUISA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015164833489 | $0.02 |
| LUISA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019123638152 | $0.00 |
| LUISA SOLIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043410466844 | $0.00 |
| LUISA SOLIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014027902151 | $0.00 |
| LUISA SOLIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49806490488 | $0.50 |
| LUISA SOLIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015462789253 | $0.01 |
| LUISA SOLIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000013456493474 | $0.00 |
| LUISA SOLIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132105860691 | $0.00 |
| LUISA SUSANA CANTILLANO PASTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85273768510999 | $4.43 |
| LUISA TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26197210188 | $0.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUISA VERONICA VARGAS LOPEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0131 | $408.71 |
| LUISA VERONICA VARGAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002309488711 | |
| LUISA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032599848183 | $0.00 |
| LUISA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000078551346891999 | $0.00 |
| LUISALBERTO FULLONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($413.24) |
| LUISALBERTO FULLONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0944) | ($3,623.27) |
| LUISALBERTO FULLONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0944) | ($3,720.92) |
| LUISALBERTO FULLONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.188867) | ($7,286.73) |
| LUISALBERTO FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233751250074 | $78.66 |
| LUISALBERTO FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024558796141 | $0.00 |
| LUISALBERTO FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000017252859764 | $0.00 |
| LUISALBERTO FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000200262728758 | $0.00 |
| LUISALBERTO FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000088551137926 | $0.00 |
| LUISALEJANDRO LANDEROSMARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124927892004214 | $50.46 |
| LUISALEJANDRO LANDEROSMARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4356405008 | $15.95 |
| LUISALEJANDRO LANDEROSMARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116447068107999 | $6.96 |
| LUISALEJANDRO LANDEROSMARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39009447429 | $15.43 |
| LUISANA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000610741976 | $0.00 |
| LUISANA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083632786046 | $0.01 |
| LUISANA LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031091551618 | $0.00 |
| LUISANA LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069788766825 | $0.00 |
| LUISANGEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88647724178 | $0.70 |
| LUISANNA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000036337940052 | $0.00 |
| LUISANNA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543385059396 | $0.01 |
| LUISANNA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000047031953741 | $0.00 |
| LUISANNA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000076991076224 | $0.00 |
| LUISANTONIOHIPO SANDICO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001199677506) | ($36.30) |
| LUISANTONIOHIPO SANDICO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001199677506 | $36.30 |
| LUISANTONIOHIPO SANDICO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119967) | ($34.92) |
| LUISANTONIOHIPO SANDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001196326151653 | $0.41 |
| LUISANTONIOHIPO SANDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22015865138 | $16.11 |
| LUISE FRANKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00337405 | $125.31 |
| LUISE FRANKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00098237 | $31.26 |
| LUISE FRANKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00102516 | $31.06 |
| LUISE FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000902990958462 | $0.23 |
| LUISE SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076874610394 | $237.73 |
| LUISE SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036819291715 | $72.67 |
| LUISE SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.7652178749999 | $94.77 |
| LUISE STEFFI BLECHSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000978971306 | $0.03 |
| LUIS-ERNESTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133410252782 | $0.00 |
| LUISINA ALTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030634382056 | $0.91 |
| LUISINA ALTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00344003937289999 | $0.00 |
| LUISINA ANTONIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173979679579999 | $0.00 |
| LUISINA ANTONIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013846542031 | $0.01 |
| LUISINA BUGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086916920588032 | $0.01 |
| LUISINA MICAELA TOURNOUR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.607423 | $408.61 |
| LUISINA MICAELA TOURNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490989601799999 | $100.00 |
| LUISINA MICAELA TOURNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02339282836649 | $3.50 |
| LUISINA VILLEGAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011097) | ($330.03) |
| LUISINHO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036924931749 | $1.09 |
| LUISINHO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033025826584 | $0.03 |
| LUISINHO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027520974093 | $0.01 |
| LUISITO CABANILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 2,032.09249 | $2,685.41 |
| LUISITO CABANILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 63.39636774 | $3,315.45 |
| LUISITO CABANILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 526.916738 | $278.96 |
| LUISITO CABANILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05678286 | $1,676.97 |
| LUISITO CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022664840993 | $682.84 |
| LUISITO CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.4244293223189 | $67.11 |
| LUISITO CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28306225773 | $577.59 |
| LUISITO CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45653345254 | $18.35 |
| LUISITO CHING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 140.45579043 | $148.94 |
| LUISITO CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073334036673 | $21.71 |
| LUISITO CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108347158618 | $21.14 |
| LUISITO CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.5647156239999 | $27.40 |
| LUISITO JR LABITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8130775067 | $11.62 |
| LUISITO OLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205680835729999 | $0.00 |
| LUISITO OLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040230377369 | $0.00 |
| LUISITO OLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00661813154819999 | $0.01 |
| LUIS-MIGUEL ASTE-HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.09177318 | $2,486.04 |
| LUIS-MIGUEL ASTE-HERRERA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.143238222) | ($24,000.00) |
| LUIS-MIGUEL ASTE-HERRERA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.4258229 | $29,932.30 |
| LUIS-MIGUEL ASTE-HERRERA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03438297528) | ($721.80) |
| LUIS-MIGUEL ASTE-HERRERA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002860953651) | ($60.06) |
| LUIS-MIGUEL ASTE-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013806106679 | $36.04 |
| LUIS-MIGUEL ASTE-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.794269163 | $16.79 |
| LUISO POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215292442834117 | $0.24 |
| LUITE VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143270490289 | $4.24 |
| LUITE VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114997427280999 | $0.00 |
| LUITE VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.709539565 | $39.71 |
| LUITE VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032747663081 | $0.00 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 76.730061 | $76.73 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 76.009631 | $76.01 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 39.498974 | $39.50 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 39.468304 | $39.47 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 38.357487 | $38.36 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 37.492018 | $37.49 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 75.9644 | $75.96 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069667193668 | $2.06 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001500532258 | $0.00 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031934667112 | $0.62 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2118223715 | $2.21 |
| LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000325389319019999 | $0.00 |
| LUIZ AUGUSTO PEREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008037754641 | $0.00 |
| LUIZ BERTOLDO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087197160954 | $0.00 |
| LUIZ CARDI VIDOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001575049551 | $0.00 |
| LUIZ CARLOS DA COSTA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602531148989999 | $20.34 |
| LUIZ CARLOS DA COSTA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.981519396159 | $6.35 |
| LUIZ CARLOS DA COSTA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045591161128 | $0.89 |
| LUIZ CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009242826695259 | $0.00 |
| LUIZ DE MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011379640053 | $0.00 |
| LUIZ DE MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048538562012 | $0.00 |
| LUIZ DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019575436225 | $0.58 |
| LUIZ DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031948346703 | $62.70 |
| LUIZ DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.864567057899999 | $7.63 |
| LUIZ DO PRADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001750986395) | ($58.68) |
| LUIZ DO PRADO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001750986395 | $58.68 |
| LUIZ DO PRADO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00543613 | $182.79 |
| LUIZ DO PRADO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00718711) | ($243.04) |
| LUIZ DO PRADO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 225.770632 | $225.77 |
| LUIZ DO PRADO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 43.679821 | $43.68 |
| LUIZ DO PRADO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.3) | ($8.30) |
| LUIZ DO PRADO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (223.0) | ($223.00) |
| LUIZ DO PRADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01016825498 | $335.88 |
| LUIZ DO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014162737963043 | $52.84 |
| LUIZ DO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100854431341 | $0.00 |
| LUIZ FELIPE GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.9952737117 | $274.64 |
| LUIZ FELIPE GONCALVES ARASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007936649807 | $0.00 |
| LUIZ FELIPE SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337096915976 | $0.04 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.68 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.03267708002 | $100.04 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $114.69 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.99 | $9,075.70 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 50.0 | $5,588.00 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 27.0 | $83,861.19 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,661.00 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 198.3939816 | $22,218.14 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038158) | ($109.32) |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.102633) | ($10.49) |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (30.022677) | ($85,711.74) |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (249.393982) | ($25,264.02) |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.991763) | ($35,627.10) |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($359.23) |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.064109) | ($5.60) |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017615) | ($42.30) |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($17.96) |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003101) | ($0.97) |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134403222601725 | $51.41 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557832623605801 | $160.66 |
| LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.166753200081143 | $16.88 |
| LUIZ FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153680250798 | $0.00 |
| LUIZ FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024002052322 | $0.00 |
| LUIZ FERNANDO ALVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002214183036 | $66.77 |
| LUIZ FERNANDO CALAÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069937886151 | $0.00 |
| LUIZ FERNANDO CALAÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000363991062859999 | $0.00 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00022442 | $0.02 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028100350464 | $0.83 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015304497204 | $0.02 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081801427808 | $0.02 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024965336717 | $0.00 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061759665387 | $0.00 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020528968829 | $0.00 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000182081415369999 | $0.00 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000812999478 | $0.00 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000003071907296 | $0.00 |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000722247268 | $0.00 |
| LUIZ FERNANDO LEONAVICIUS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333493968909999 | $0.10 |
| LUIZ FERNANDO LEONAVICIUS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036714141479 | $0.07 |
| LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.769546443) | ($25.20) |
| LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096856990492 | $0.00 |
| LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117065520723 | $0.00 |
| LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081475881515 | $0.00 |
| LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2788998039136 | $0.31 |
| LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022564895374 | $0.00 |
| LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002798946 | $0.00 |
| LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15976430236 | $0.02 |
| LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000190852781249999 | $0.00 |
| LUIZ FERREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.78 | $78.74 |
| LUIZ FERREIRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.558555204 | $60.06 |
| LUIZ FERREIRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 1.109333176 | $92.89 |
| LUIZ FERREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.660363) | ($73.85) |
| LUIZ FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051914673732 | $15.36 |
| LUIZ FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044035188519 | $8.59 |
| LUIZ FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096585877677 | $0.00 |
| LUIZ FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000407161176369999 | $0.00 |
| LUIZ FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07754222449 | $4.52 |
| LUIZ FILIPE STENICO SANGIORGI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,066.990635248) | ($5,066.99) |
| LUIZ FILIPE STENICO SANGIORGI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,066.990635248 | $5,066.99 |
| LUIZ FILIPE STENICO SANGIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258820535 | $50.00 |
| LUIZ FILIPE STENICO SANGIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.64897952585 | $62.65 |
| LUIZ FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151678819779 | $4.49 |
| LUIZ FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01530257018 | $0.02 |
| LUIZ FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0708807358 | $0.30 |
| LUIZ FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0632962358409999 | $0.00 |
| LUIZ FRANCISCO BUSCACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330528218089999 | $0.98 |
| LUIZ FRANCISCO BUSCACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026165029373 | $0.51 |
| LUIZ GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083367282156 | $0.00 |
| LUIZ GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.54579222606 | $37.25 |
| LUIZ GONGORA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81026) | ($24,316.71) |
| LUIZ GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493989032856 | $170.42 |
| LUIZ GUILHERME DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041354065114 | $126.98 |
| LUIZ GUILHERME DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9548961699999 | $15.10 |
| LUIZ GUILHERME DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014828148306 | $28.93 |
| LUIZ GUILHERME DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.3087558009999 | $1.11 |
| LUIZ GUILHERME PITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048126451716 | $0.00 |
| LUIZ GUSTAVO BAHLS DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.07898818 | $2,307.40 |
| LUIZ GUSTAVO BAHLS DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026377540443 | $78.50 |
| LUIZ GUSTAVO BAHLS DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01942769984 | $1.19 |
| LUIZ GUSTAVO BAHLS DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017687223921 | $34.51 |
| LUIZ GUSTAVO DA FONSECA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 467.6136631334 | $669.79 |
| LUIZ GUSTAVO DA FONSECA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.996160548 | $377.00 |
| LUIZ GUSTAVO DA FONSECA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16210314785 | $296.60 |
| LUIZ GUSTAVO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053117857789 | $0.00 |
| LUIZ GUSTAVO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111363782568 | $0.00 |
| LUIZ GUSTAVO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002192599617 | $0.00 |
| LUIZ HABLÜTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866347501369999 | $25.64 |
| LUIZ HABLÜTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30481189983 | $0.36 |
| LUIZ HABLÜTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077973851511 | $15.21 |
| LUIZ HABLÜTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8603088391 | $1.17 |
| LUIZ HABLÜTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38050066723 | $4.23 |
| LUIZ HABLÜTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043389019694 | $0.38 |
| LUIZ HABLÜTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008512544015 | $0.62 |
| LUIZ HENRIQUE DE SOUZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $791.82 |
| LUIZ HENRIQUE DE SOUZA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 302.18 | $302.18 |
| LUIZ HENRIQUE DE SOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03290278 | $934.54 |
| LUIZ HENRIQUE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070921579446 | $18.76 |
| LUIZ HENRIQUE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014357367113 | $28.01 |
| LUIZ HENRIQUE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4874462932734 | $2.49 |
| LUIZ HIRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744684103719999 | $230.76 |
| LUIZ HIRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030517631115 | $59.76 |
| LUIZ HIRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.290191437 | $328.29 |
| LUIZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034693173378 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUIZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119917015078 | $0.01 |
| LUIZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3205207246 | $3.34 |
| LUIZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473259320429999 | $0.47 |
| LUIZ JUNIOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.035117007) | ($4.34) |
| LUIZ JUNIOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7253185181) | ($1.55) |
| LUIZ JUNIOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.444130417) | ($15.59) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.098235753) | ($6.25) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (557.2287) | ($908.28) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (15.42923961) | ($20.78) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,562.60780839) | ($25,000.00) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 21,404.825307445 | $28,827.88 |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (557.34111144) | ($750.62) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.122495406) | ($16.83) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,488.168333059 | $2,923.96 |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,822.054945494) | ($2,490.00) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.677294689) | ($6.17) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (117.453027635) | ($74.89) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (2,849.9282) | ($2,249.11) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (63.4678) | ($46.90) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001951326221) | ($5.78) |
| LUIZ JUNIOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (80.0743) | ($61.67) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (173.0) | ($173.00) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 4.33204 | $173.00 |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,545.0) | ($4,545.00) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $39.52 |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 110.99 | $4,602.33 |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000266090191) | ($8.33) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (116.322) | ($4,535.39) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4,502.488 | $4,535.39 |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | CEL | (60.7665) | ($40.03) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (4,502.0) | ($4,502.00) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 112.83962 | $4,502.00 |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (15,715.532447983) | ($6,744.24) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 15,715.532447983 | $6,744.24 |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (112.83958) | ($3,882.81) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,867.645 | $3,882.81 |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008152841036) | ($22.44) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.34) | ($0.34) |
| LUIZ JUNIOR | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| LUIZ JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 710.182792794196 | $762.58 |
| LUIZ LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1541541051351 | $0.32 |
| LUIZ LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006277015703 | $1.12 |
| LUIZ LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036115591271 | $0.11 |
| LUIZ LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018256954993 | $0.00 |
| LUIZ MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6445096959999 | $20.56 |
| LUIZ MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006734177199 | $13.14 |
| LUIZ MANFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024512707489 | $0.00 |
| LUIZ MANFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0827613716309999 | $0.10 |
| LUIZ MANFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090876784922 | $0.00 |
| LUIZ MANFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063253226181 | $0.00 |
| LUIZ MANFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000071339853478 | $0.00 |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2252463497) | ($3.31) |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2252463497 | $3.31 |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004550056621) | ($12.79) |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004550056621 | $12.79 |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (0.2246) | ($3.31) |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3.292 | $3.31 |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03781068508) | ($3.25) |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03781068508 | $3.25 |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.03781) | ($3.25) |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3.228 | $3.25 |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004550056621) | ($12.42) |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6.52) | ($6.52) |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016271792052041 | $0.05 |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047968414409999 | $0.00 |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013123474777392 | $0.02 |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00013670567563292 | $0.01 |
| LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026237008121999 | $0.00 |
| LUIZ MIGUEL DA NOBREGA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000418146085 | $0.00 |
| LUIZ PAULO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018726272752 | $56.06 |
| LUIZ PAULO RODRIGUES MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033754509507 | $0.99 |
| LUIZ PETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185994337219999 | $378.28 |
| LUIZ PETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.474969156 | $107.47 |
| LUIZ PETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.020008155 | $41.24 |
| LUIZ RAPHAEL S DE S RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028643228688 | $0.00 |
| LUIZ RAPHAEL S DE S RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109724086393829 | $0.00 |
| LUIZ RAPHAEL S DE S RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019670663388 | $0.00 |
| LUIZ RODRIGUES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (438.764357) | ($438.76) |
| LUIZ RODRIGUES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (598.116586) | ($598.12) |
| LUIZ RODRIGUES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03498278 | $1,028.63 |
| LUIZ RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002696198109 | $6.53 |
| LUIZ RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016124455855 | $0.00 |
| LUIZ RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8407635780482 | $3.84 |
| LUIZ RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2358229351555 | $5.24 |
| LUIZ SANTOS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154496187762999 | $45.79 |
| LUIZ SANTOS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017541175569 | $3.42 |
| LUIZ SANTOS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02596351801312 | $0.03 |
| LUIZ SANTOS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0198758911 | $1.27 |
| LUIZ SANTOS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73826787068 | $8.20 |
| LUIZ SANTOS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014106430318 | $0.00 |
| LUIZ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057919890134 | $17.14 |
| LUIZ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00555824555329999 | $0.41 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.04215224 | $82.99 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.14460057 | $44.02 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 44.122137 | $23.01 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00415346 | $121.58 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.38010124 | $18.93 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.23750049 | $16.37 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 234.05353125 | $19.75 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.314942 | $97.31 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002496957939527 | $51.02 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032688125653 | $0.46 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23332245065 | $0.12 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8872833722 | $0.89 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000548278106649999 | $0.03 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022354641449 | $0.08 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008918448854 | $0.23 |
| LUIZ SOBRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15514644685 | $0.01 |
| LUIZ SOUZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.2471834777) | ($9,644.00) |
| LUIZ SOUZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,411.0 | $2,411.00 |
| LUIZ SOUZA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| LUIZ SOUZA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIZ SOUZA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| LUIZ SOUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06936488 | $2,132.41 |
| LUIZ SOUZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01822348 | $550.06 |
| LUIZ SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03286 | $1,003.35 |
| LUIZ SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 38.7727 | $33.72 |
| LUIZ SOUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.346717868) | ($1.91) |
| LUIZ SOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (43.349) | ($32.39) |
| LUIZ SOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 32.039 | $32.39 |
| LUIZ SOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (33.26) | ($33.26) |
| LUIZ SOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 44.813 | $33.26 |
| LUIZ SOUZA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.01) | ($2.01) |
| LUIZ SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017135448090869 | $52.78 |
| LUIZ SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65425197590953 | $0.51 |
| LUIZ SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039602715808 | $0.00 |
| LUIZ SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.230441359071 | $1.23 |
| LUIZ SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0913270428899999 | $0.09 |
| LUIZ SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142013512959999 | $0.85 |
| LUIZ TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031084157839 | $0.01 |
| LUIZ TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049988677096 | $0.00 |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (9,700.0) | ($9,700.00) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,879.621436531) | ($13,879.62) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,879.621436531 | $13,879.62 |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,879.621436) | ($13,879.62) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.226707865) | ($0.63) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.226707865 | $0.63 |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001944849947) | ($0.39) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001944849947 | $0.39 |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3623515788) | ($10,890.46) |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3623515788 | $10,890.46 |
| LUIZ URASHIMA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.362351) | ($10,900.24) |
| LUIZ URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016498639746 16 | $60.60 |
| LUIZ URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001068809309339 | $0.00 |
| LUIZ URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.25953643177 | $192.26 |
| LUIZ URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048993957026135 | $0.00 |
| LUIZ URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000039280594873 | $0.00 |
| LUIZ ZOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000247175792463 | $0.00 |
| LUIZA DA HORA HILLEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042322660454 | $0.13 |
| LUIZA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018755202969 | $56.15 |
| LUIZA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.895703299925 | $0.90 |
| LUIZA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313764049369999 | $61.52 |
| LUIZA KOTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043617371872 | $12.91 |
| LUIZA KOTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11272073482 | $228.17 |
| LUIZA KOTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.989361001 | $55.45 |
| LUIZA KOTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0457162273739999 | $10.36 |
| LUIZA MUJDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173872718922528 | $0.02 |
| LUIZA MUJDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016887169253999 | $0.33 |
| LUIZA PUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009784525695651 | $0.00 |
| LUIZA TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034970212022 | $1.04 |
| LUIZA TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.462109342 | $4.46 |
| LUIZA TERESHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1393971915 | $7.14 |
| LUIZA TODOROVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01156549) | ($345.28) |
| LUIZA TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001103575450 7198 | $3.76 |
| LUIZA TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001447916881 | $0.00 |
| LUIZA TODUA-HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001429404806 | $0.00 |
| LUIZA TODUA-HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101543019585 | $0.00 |
| LUIZA TODUA-HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00187472590119999 | $0.00 |
| LUIZA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175600834959 | $0.52 |
| LUIZA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7794232905 | $1.75 |
| LUIZA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109981653621 | $1.21 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (54.516979309) | ($49.37) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 54.516979309 | $49.37 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04549941591) | ($129.00) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04549941591 | $129.00 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004845102349) | ($187.68) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004845102349 | $187.68 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (29.325336524) | ($5.33) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 29.325336524 | $5.33 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (199.993420234) | ($235.88) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 199.993420234 | $235.88 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.014469212) | ($96.57) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.014469212 | $96.57 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0048451) | ($186.14) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1.0) | ($1.10) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (54.516979) | ($43.00) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XLM | (29.3253365) | ($5.04) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (198.993420234) | ($219.85) |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001546065021211 | $0.62 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014093893376465 | $0.42 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.830406481819099 | $1.11 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086271434922678 | $0.08 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017343635671258 | $0.00 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032216160580673 9 | $0.32 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.086485552 | $1.88 |
| LUIZANGEL WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000905617988749999 | $0.01 |
| LUIZVONANDREMONTEDUSTEIN KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012702058 | $0.00 |
| LUIZVONANDREMONTEDUSTEIN KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092709073152 | $0.01 |
| LUIZVONANDREMONTEDUSTEIN KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009112195071 | $0.01 |
| LUJAN LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006225844941452 | $0.00 |
| LUJAN LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042649171465 | $0.00 |
| LUJAN LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057505689299 | $0.01 |
| LUJING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009629848511 | $295.74 |
| LUJING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.476100827839999 | $0.48 |
| LUJING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013530604978 | $0.99 |
| LUJING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.17929862709999 | $130.30 |
| LUJING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004011166489 | $0.00 |
| LUJING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.120186965286 | $0.12 |
| LUK BHATIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUK BHATIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUK BHATIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUK BHATIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,388.0) | ($4,388.00) |
| LUK BHATIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.6) | ($2.51) |
| LUK BHATIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUK BHATIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LUK BHATIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUK BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172098610369999 | $51.31 |
| LUK BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09548664807 | $192.86 |
| LUK BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.055237573 | $428.06 |
| LUK BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05725536075059 | $0.05 |
| LUK BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.2609089989999 | $13.35 |
| LUK BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015991414039 | $0.02 |
| LUK BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.524827878 | $59.87 |
| LUK BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.220977288909999 | $12.58 |
| LUK LANDUYT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 566.7317 | $549.48 |
| LUK LANDUYT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 1,348.251 | $568.91 |
| LUK LANDUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2161600465999 | $7.43 |
| LUK LANDUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.8763576669999 | $5.97 |
| LUK LANDUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 246.707318889 | $117.42 |
| LUK SHING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019613265618 | $0.06 |
| LUK SHING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051340106964 | $0.06 |
| LUK YING WAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (5.01899253) | ($147,813.79) |
| LUK YING WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010968507356792 | $405.41 |
| LUK YING WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363994362769999 | $0.42 |
| LUK YING WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2723790403 | $7.27 |
| LUKA AGIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672915293947032 | $0.66 |
| LUKA AHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000067276529138 | $0.00 |
| LUKA AHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022890823032 | $0.00 |
| LUKA ALEKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 460.234607 | $412.07 |
| LUKA ALEKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (460.234607) | ($237.23) |
| LUKA ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22495336768655 | $0.46 |
| LUKA ANTOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000723858838489999 | $0.00 |
| LUKA ARSENIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000988469915359999 | $0.03 |
| LUKA BABOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0735038571058999 | $0.09 |
| LUKA BALOŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167299632159999 | $0.50 |
| LUKA BALOŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1652264354 | $1.99 |
| LUKA BANICEVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.530416) | ($15,581.92) |
| LUKA BANICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027314214753527 | $97.33 |
| LUKA BARAMISHVILI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00033538 | $13.35 |
| LUKA BARAMISHVILI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09364129 | $270.46 |
| LUKA BARAMISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.290187327578 | $1.72 |
| LUKA BARIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05) | ($2,547.99) |
| LUKA BARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021386674662 | $64.40 |
| LUKA BARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056622429442 | $0.07 |
| LUKA BARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525065761126499 | $14.56 |
| LUKA BARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059845343627 | $0.05 |
| LUKA BARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24512637836 | $2.16 |
| LUKA BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420960296324 | $0.04 |
| LUKA BATARELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ADA | (12.0) | ($8.17) |
| LUKA BATARELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ADA | (490.0) | ($329.59) |
| LUKA BATARELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ADA | (30.0) | ($20.12) |
| LUKA BATARELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00071456) | ($19.88) |
| LUKA BATARELO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (134.215) | ($96.28) |
| LUKA BATARELO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0031978 | $96.28 |
| LUKA BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015549303453 | $4.50 |
| LUKA BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09848768927099 | $1.62 |
| LUKA BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002849224421 | $0.00 |
| LUKA BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6245821731 | $4.54 |
| LUKA BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014169013074 | $0.02 |
| LUKA BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086362627095 | $0.00 |
| LUKA BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.99711052959999 | $6.82 |
| LUKA BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.432518316 | $5.94 |
| LUKA BERGOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.54578478679999 | $1.55 |
| LUKA BILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003436720957 | $0.00 |
| LUKA BILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015991416219 | $0.03 |
| LUKA BILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015076797285 | $0.00 |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001095 | $43.55 |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 28.2584 | $44.37 |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.58577225 | $27.66 |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.10 |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.333297) | ($44.60) |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002872) | ($5.85) |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (73.260722) | ($49.26) |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004411) | ($131.31) |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00093046 | $29.26 |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00128164 | $27.30 |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00084757 | $16.46 |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00069585 | $14.20 |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129988756394657 | $50.23 |
| LUKA BLAŠKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0821598857509 | $2.78 |
| LUKA BOGDANOVS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (12.5) | ($227.00) |
| LUKA BOGDANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281295204687 | $0.52 |
| LUKA BOTRIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (36.208243) | ($269.95) |
| LUKA BOTRIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.24555) | ($4,427.60) |
| LUKA BOTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4210643972429 | $43.50 |
| LUKA BOZANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.497919105719 | $6.30 |
| LUKA BRAJOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $412.66 |
| LUKA BRAJOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $579.62 |
| LUKA BRAJOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 10.1 | $95.21 |
| LUKA BRAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137763339668 | $0.43 |
| LUKA BRAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074296184156 | $20.58 |
| LUKA BRAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021879252582 | $4.27 |
| LUKA BRAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.331425069679999 | $3.38 |
| LUKA BRAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093240080596 | $0.82 |
| LUKA BRAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33610622439 | $0.05 |
| LUKA BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014829400276 | $0.44 |
| LUKA BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45527783909 | $0.53 |
| LUKA BRUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019548372764 | $38.14 |
| LUKA BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00703260628412209 | $0.01 |
| LUKA BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018202678357 | $5.39 |
| LUKA ČARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251066704879999 | $0.03 |
| LUKA CELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048977619498 | $1.45 |
| LUKA CELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2357859167 | $1.40 |
| LUKA CERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148313596331572 | $0.01 |
| LUKA CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001262722721 | $0.00 |
| LUKA CICERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129465839925 | $0.00 |
| LUKA CORUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007890812676 | $0.00 |
| LUKA CORUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006621690232 | $0.00 |
| LUKA CORUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031769032388 | $0.00 |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00121779 | $36.84 |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00375875 | $110.00 |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.088049143) | ($12,305.01) |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.016049007) | ($302.34) |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.93511608) | ($261.39) |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | ADA | 400.0 | $232.36 |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00121775 | $37.07 |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (800.0) | ($462.20) |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01250708) | ($377.51) |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001217795791 | $50.00 |
| LUKA CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5684773286918 | $105.12 |
| LUKA CULIG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (185.7759) | ($1,326.44) |
| LUKA CULIG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.043604 | $1,326.44 |
| LUKA CULIG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (324.8936) | ($3,206.49) |
| LUKA CULIG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1051648 | $3,206.49 |
| LUKA CULIG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.643712) | ($1,192.44) |
| LUKA CULIG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0393291 | $1,192.44 |
| LUKA CULIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.4301) | ($3.45) |
| LUKA CULIG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001213 | $3.45 |
| LUKA CULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130430934460999 | $33.98 |
| LUKA CULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032297614148 | $0.00 |
| LUKA CULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053730556776866 | $12.98 |
| LUKA CULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.505432999999 | $130.51 |
| LUKA CULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.18014548963049 | $55.87 |
| LUKA CULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48359117564958 | $4.81 |
| LUKA CULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7799887102 | $1.78 |
| LUKA ČULJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020519899415 | $0.00 |
| LUKA ČULJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057730487574 | $0.01 |
| LUKA ĆUTUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063606) | ($24.64) |
| LUKA ĆUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391292147402998 | $0.08 |
| LUKA CVETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59631265257 | $0.63 |
| LUKA DAVITAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025158093776 | $0.03 |
| LUKA DEMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040236423356678 | $0.04 |
| LUKA DJERFI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128868) | ($50.97) |
| LUKA DJERFI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LUKA DJERFI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| LUKA DJERFI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0020805 | $75.00 |
| LUKA DJERFI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00200162) | ($71.45) |
| LUKA DJERFI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000078) | ($2.80) |
| LUKA DJERFI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 1.412 | $2.80 |
| LUKA DJERFI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKA DJERFI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 26.026 | $25.00 |
| LUKA DJERFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288685577 | $50.00 |
| LUKA DJERFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0256595489997 | $12.72 |
| LUKA DODLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002257099872 | $0.00 |
| LUKA DODLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110163984004 | $0.00 |
| LUKA DORDEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (24.0) | ($432.56) |
| LUKA DORDEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00171634 | $50.54 |
| LUKA DORDEVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 24.0798 | $228.52 |
| LUKA DORDEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 12.6 | $122.09 |
| LUKA DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003015688932318 | $101.09 |
| LUKA DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.473754088509999 | $4.27 |
| LUKA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000101829468 | $0.00 |
| LUKA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069665917845 | $0.00 |
| LUKA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027181108603999 | $0.01 |
| LUKA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000761149043 | $0.00 |
| LUKA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098602142138 | $0.00 |
| LUKA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000027890535288 | $0.00 |
| LUKA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000127273497148 | $0.00 |
| LUKA DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259118452397 | $0.03 |
| LUKA DULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198036507046527 | $0.02 |
| LUKA EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017916184695 | $0.35 |
| LUKA EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16093461762 | $0.10 |
| LUKA ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020015199634 | $0.00 |
| LUKA ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049216424881 | $0.01 |
| LUKA ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.82264712 | $79.14 |
| LUKA FERČEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016888774859999 | $0.00 |
| LUKA FIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013846501441 | $40.98 |
| LUKA FIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34144103459 | $0.40 |
| LUKA GABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124669390015 | $0.37 |
| LUKA GABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044342197856999 | $8.65 |
| LUKA GABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7173126357 | $0.45 |
| LUKA GAJŠT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00580748639411209 | $0.01 |
| LUKA GAJŠT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019215855269 | $0.00 |
| LUKA GEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0859149964299635 | $0.09 |
| LUKA GLIBUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007329889839 | $2.17 |
| LUKA GLIBUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1001466167643 | $0.10 |
| LUKA GLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.996286101198 | $1.97 |
| LUKA GOURINCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000746684183289999 | $0.00 |
| LUKA GOURINCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028889872826 | $56.43 |
| LUKA GOURINCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.594830434 | $14.74 |
| LUKA GRATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033058026644 | $9.78 |
| LUKA GRATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.431800744 | $40.43 |
| LUKA GRUDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098668919111 | $0.29 |
| LUKA GRUDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023466265453 | $4.58 |
| LUKA GRUDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50924824746 | $0.32 |
| LUKA GUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.62659140878 | $19.98 |
| LUKA GUROVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (402.32) | ($402.32) |
| LUKA GUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594672714 | $50.00 |
| LUKA GUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11421664696473 | $2.72 |
| LUKA GUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27086955593 | $0.27 |
| LUKA HOCEVAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 4,015.0 | $219.70 |
| LUKA HOCEVAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1,985.0 | $2,706.53 |
| LUKA HOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017157820257509 | $50.32 |
| LUKA HOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.76738566 | $19.22 |
| LUKA HOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.880253738 | $1.65 |
| LUKA IVANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.705047513032 | $5.20 |
| LUKA JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.329132320877 | $4.51 |
| LUKA JARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054356318502 | $0.16 |
| LUKA JARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078934639083 | $0.01 |
| LUKA JELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016935899147 | $0.50 |
| LUKA JELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42942583977 | $0.50 |
| LUKA JELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010131134978 | $0.00 |
| LUKA JELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000512807346339999 | $0.00 |
| LUKA JENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082835639207 | $0.25 |
| LUKA JENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9310750153 | $10.93 |
| LUKA JENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| LUKA JERAJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 19.995 | $60,438.69 |
| LUKA JERAJ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (3,675.0) | ($7,742.53) |
| LUKA JERAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,150.0) | ($2,424.93) |
| LUKA JERAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (519.995000128) | ($1,248,629.84) |
| LUKA JERAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 520.0 | $1,074,340.64 |
| LUKA JERAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,136.8332) | ($951.22) |
| LUKA JERAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (952.0243) | ($762.06) |
| LUKA JERAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (520.0) | ($1,065,803.51) |
| LUKA JERAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (658.0) | ($525.81) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKA JERAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,002.2394) | ($383.65) |
| LUKA JERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025877715069 | $100.00 |
| LUKA JERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,462.23659407177 | $6,506.37 |
| LUKA JEREBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00820343758110009 | $0.01 |
| LUKA JESENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011062610498 | $32.74 |
| LUKA JESENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018906015004 | $36.89 |
| LUKA JESENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31981797999 | $3.55 |
| LUKA JESENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030268606568 | $0.27 |
| LUKA JESENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068811495474 | $0.50 |
| LUKA JESENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24836627225 | $14.14 |
| LUKA JEZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27037429038009 | $0.26 |
| LUKA JOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000944163780459999 | $0.00 |
| LUKA JOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570025139569999 | $0.01 |
| LUKA JOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033652926415 | $0.00 |
| LUKA JOVANOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($208.09) |
| LUKA JOVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.45) |
| LUKA JOVANOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.755993) | ($10,260.98) |
| LUKA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39013404856 | $0.44 |
| LUKA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045244900797075 | $110.01 |
| LUKA JURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020192169646 | $0.60 |
| LUKA JURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214359556648 | $0.00 |
| LUKA KASUMOVIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.015935559 | $45.94 |
| LUKA KASUMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537421175115 | $0.11 |
| LUKA KASUMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064629290885 | $1.18 |
| LUKA KERŽIČ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00232933 | $92.59 |
| LUKA KERŽIČ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 200.378512 | $142.63 |
| LUKA KERŽIČ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 28.8524 | $45.09 |
| LUKA KERŽIČ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (21.729231419) | ($204.25) |
| LUKA KERŽIČ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (466.564433) | ($466.56) |
| LUKA KERŽIČ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.585842) | ($201.59) |
| LUKA KERŽIČ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (288.820013) | ($137.15) |
| LUKA KERŽIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00736568) | ($225.78) |
| LUKA KERŽIČ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3086361843) | ($579.73) |
| LUKA KERŽIČ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.87634921) | ($104.38) |
| LUKA KERŽIČ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (200.378512) | ($75.79) |
| LUKA KERŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057471614474899 | $1.96 |
| LUKA KERŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69006171541076 | $9.70 |
| LUKA KERŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5436629113 | $1.11 |
| LUKA KERŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25147348542 | $3.46 |
| LUKA KERŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028514294078 | $5.38 |
| LUKA KITANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000200952479389999 | $0.00 |
| LUKA KITANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230438366099999 | $0.04 |
| LUKA KLINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4823652607351 | $0.30 |
| LUKA KLINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16314431471 | $0.16 |
| LUKA KLINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42127678545 | $4.84 |
| LUKA KLINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19717113658 | $0.18 |
| LUKA KLINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090909832638 | $0.68 |
| LUKA KOCMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000509534156179999 | $0.00 |
| LUKA KOMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162653189919999 | $0.48 |
| LUKA KOMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016461412299 | $0.02 |
| LUKA KOMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125495816962 | $3.99 |
| LUKA KUCURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013381859375 | $0.00 |
| LUKA KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90413285889729 | $1.71 |
| LUKA KUKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8627039950633 | $1.03 |
| LUKA LANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.446989830241 | $4.65 |
| LUKA LANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029329575958 | $1.16 |
| LUKA LIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000426628900899999 | $0.00 |
| LUKA LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015545863407 | $0.00 |
| LUKA LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032016039711 | $0.00 |
| LUKA LOVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000758072066 | $0.00 |
| LUKA LOVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013617620132 | $0.01 |
| LUKA LOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022799717901 | $0.67 |
| LUKA LOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029559501292 | $0.00 |
| LUKA LOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022181867551 | $0.25 |
| LUKA LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4713275328976 | $2.22 |
| LUKA LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49264608383 | $1.68 |
| LUKA LUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065030630925 | $0.02 |
| LUKA LUTUMBA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00318448 | $125.38 |
| LUKA LUTUMBA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00305011 | $121.04 |
| LUKA LUTUMBA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00312136 | $125.09 |
| LUKA LUTUMBA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.69) | ($7,566.26) |
| LUKA LUTUMBA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00340582 | $132.71 |
| LUKA LUTUMBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.02164268) | ($39,624.49) |
| LUKA LUTUMBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04613808) | ($35,198.56) |
| LUKA LUTUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328913058957869 | $127.55 |
| LUKA LUTUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1762338345635 | $1.31 |
| LUKA LUTUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06859969976661 | $198.97 |
| LUKA MAČUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89184919097 | $4.89 |
| LUKA MAJCEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 10.2171843 | $247.97 |
| LUKA MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000169708136050589 | $0.00 |
| LUKA MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000557584086069999 | $0.00 |
| LUKA MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000039756074139 | $0.00 |
| LUKA MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000822615976419999 | $0.00 |
| LUKA MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032480830749 | $0.61 |
| LUKA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007232634577 | $0.02 |
| LUKA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291406952649999 | $0.03 |
| LUKA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099500799797 | $0.00 |
| LUKA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072975807646 | $0.00 |
| LUKA MARANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.227126864046 | $8.86 |
| LUKA MARINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.443650898 | $29.65 |
| LUKA MICUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011255914522 | $0.00 |
| LUKA MICUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009200958933 | $0.01 |
| LUKA MICUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000145783414455 | $0.00 |
| LUKA MIHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151265913907 | $0.04 |
| LUKA MOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.212867126028 | $4.05 |
| LUKA MRATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012281584592 | $3.11 |
| LUKA MRATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.078321697256 | $4.73 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.00992905) | ($4,000.00) |
| LUKA NUSSDORFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (69.583) | ($56.26) |
| LUKA NUSSDORFER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 55.645 | $56.26 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (49.17) | ($49.17) |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032589 | $49.17 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.02904058 | $44.72 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.07530394 | $115.89 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BAT | (1,999.47) | ($631.08) |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 625.034 | $631.08 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (625.03) | ($625.03) |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.427609 | $625.03 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7204063042) | ($1,055.41) |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.41389889 | $497.99 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.4115974 | $463.14 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.8156110102) | ($920.05) |
| LUKA NUSSDORFER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01071551601) | ($11.59) |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011222852713 | $0.00 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37172888641685 | $0.69 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01218314269521 | $32.48 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2062056468499 | $5.21 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021920385218 | $0.01 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119776234817 | $0.01 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051946695616 | $0.01 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000015670063 | $0.00 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027646978713 | $0.00 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023584453553 | $0.00 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.58565232528019 | $1.84 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017216371551 | $1.23 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0913915556 | $1.11 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000154343437189999 | $0.00 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015233136876 | $0.00 |
| LUKA NUSSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0012834640978 | $0.00 |
| LUKA OBERSNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.1988090073 | $134.78 |
| LUKA OBERSNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.28320622059999 | $0.13 |
| LUKA OVUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370502448087038 | $0.43 |
| LUKA PANDURIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 2.99981314 | $50.76 |
| LUKA PANDURIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 2.04001314 | $141.94 |
| LUKA PANDURIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 21.8315 | $45.19 |
| LUKA PANDURIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $77.18 |
| LUKA PANDURIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.06792 | $162.29 |
| LUKA PANDURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0547884891399 | $11.83 |
| LUKA PARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1845424768 | $0.22 |
| LUKA PARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098436804803 | $1.92 |
| LUKA PARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5239488633 | $0.73 |
| LUKA PATAFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000538344293 | $0.00 |
| LUKA PATAFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112417029265 | $0.00 |
| LUKA PATAFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125456790487 | $0.00 |
| LUKA PENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068756855886 | $0.00 |
| LUKA PENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115371648197 | $0.00 |
| LUKA PENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004266788079 | $0.00 |
| LUKA PENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006184921091 | $0.00 |
| LUKA PENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015664175276 | $0.00 |
| LUKA PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.481506329715 | $53.58 |
| LUKA PERKOVIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10770597) | ($3,259.60) |
| LUKA PERKOVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012481) | ($3.80) |
| LUKA PERKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000702598162148327 | $25.23 |
| LUKA PERKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055804047112 | $0.01 |
| LUKA PEROVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023315) | ($9.63) |
| LUKA PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000526437940071599 | $0.21 |
| LUKA PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004411821359 | $0.00 |
| LUKA PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000290283535219999 | $0.00 |
| LUKA PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001575028404 | $0.00 |
| LUKA PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113318907897 | $0.00 |
| LUKA PETKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099681739204 | $2.95 |
| LUKA PETRIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71802529102 | $0.84 |
| LUKA PETROVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| LUKA PETROVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.023 | $696.23 |
| LUKA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002395361841868 | $2.48 |
| LUKA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0882415217 | $11.09 |
| LUKA PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004289956961 | $0.09 |
| LUKA PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8327140944599 | $31.75 |
| LUKA PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8760765491 | $0.30 |
| LUKA PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.280640942 | $5.81 |
| LUKA PILIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LUKA PILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669437145443 | $50.37 |
| LUKA PILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1856782033 | $6.19 |
| LUKA PILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654635484 | $50.00 |
| LUKA PILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.50442346451 | $13.05 |
| LUKA PLANCIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.295596) | ($9,112.35) |
| LUKA PLANCIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($92.09) |
| LUKA PLANCIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087218) | ($2,661.46) |
| LUKA PLANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149849999958478 | $56.45 |
| LUKA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1686898531 | $0.20 |
| LUKA POZARSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,902.01 |
| LUKA POZARSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 53.9434 | $103,309.16 |
| LUKA POZARSEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| LUKA POZARSEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 149,990.0 | $149,990.00 |
| LUKA POZARSEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (54.9418) | ($112,253.03) |
| LUKA POZARSEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (150,095.603642) | ($150,095.60) |
| LUKA POZARSEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 38,990.0 | $38,990.00 |
| LUKA POZARSEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (39,235.207503) | ($39,235.21) |
| LUKA POZARSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36491120809899 | $7.28 |
| LUKA POZARSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04195539594784 | $83.93 |
| LUKA POZARSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.08865504162 | $368.09 |
| LUKA PRAPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUKA PRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402202081079 | $0.39 |
| LUKA PRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.810996291 | $346.81 |
| LUKA PROSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109330434569068 | $0.01 |
| LUKA PUSIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (793.0) | ($793.00) |
| LUKA PUSIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (397.0) | ($397.00) |
| LUKA PUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,264.871927) | ($100,264.87) |
| LUKA PUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,529.728509) | ($200,529.73) |
| LUKA PUSIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (239.744382) | ($239.74) |
| LUKA PUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13665765394479 | $0.16 |
| LUKA PUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 632.8121903556 | $632.81 |
| LUKA PUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,298.1399097237 | $1,298.14 |
| LUKA PUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026414063759 | $0.00 |
| LUKA RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082787521492 | $0.00 |
| LUKA REDNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160718746079999 | $47.74 |
| LUKA REDNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026286553684 | $0.03 |
| LUKA REDNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054780638417 | $0.11 |
| LUKA REHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (400.75) | ($400.75) |
| LUKA REHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012989) | ($49.84) |
| LUKA REHAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001472758388) | ($4.04) |
| LUKA REHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298903725 | $50.00 |
| LUKA REHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.911871987942005 | $1.91 |
| LUKA RUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.472442496565 | $9.17 |
| LUKA SAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038320078421526 | $0.04 |
| LUKA SAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001479861559 | $0.00 |
| LUKA SALER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00439256) | ($169.25) |
| LUKA SALER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24795174) | ($705.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKA SALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84588490816585 | $3.84 |
| LUKA ŠEPEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.511248001) | ($46,361.60) |
| LUKA ŠEPEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67381843) | ($21,095.58) |
| LUKA ŠEPEC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $10,164.85 |
| LUKA ŠEPEC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.2498 | $7,549.75 |
| LUKA ŠEPEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.018727118) | ($7,438.86) |
| LUKA ŠEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036340985257581 | $120.87 |
| LUKA ŠEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8744897251271 | $35.42 |
| LUKA ŠEPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100517497802553 | $267.00 |
| LUKA SIMIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.805 | $65.67 |
| LUKA SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374158855831 | $0.73 |
| LUKA SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00453357037069 | $0.23 |
| LUKA SIMOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($401.82) |
| LUKA SIMOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01012164 | $365.29 |
| LUKA SIMOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.99) |
| LUKA SIMOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01000643 | $300.66 |
| LUKA SIMOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01006212 | $301.09 |
| LUKA SIMOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.88) |
| LUKA SIMOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.49798664458 | $560.71 |
| LUKA SIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192046497024999 | $5.36 |
| LUKA SIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000462561815269999 | $0.00 |
| LUKA SIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143348130146 | $1.76 |
| LUKA SIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03192272727 | $0.03 |
| LUKA ŠIPUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137637384168 | $0.00 |
| LUKA SKEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023880225969999 | $0.07 |
| LUKA SKEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041734169053 | $0.00 |
| LUKA SKEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129480796406 | $0.01 |
| LUKA SKEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072445211669999 | $0.08 |
| LUKA SKEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0342353525355 | $0.12 |
| LUKA SMIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121284612281999 | $0.00 |
| LUKA SMIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000641984449786 | $0.00 |
| LUKA SMRKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2765711896285 | $31.79 |
| LUKA SMRKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099009970609999 | $0.01 |
| LUKA SORE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 125.47522 | $108.57 |
| LUKA SORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02724999775243 | $0.02 |
| LUKA SORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045213063072 | $0.88 |
| LUKA SORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35802930077 | $0.13 |
| LUKA ŠPEGLIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174784) | ($50.08) |
| LUKA ŠPEGLIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.03) |
| LUKA ŠPEGLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025874735769149 | $0.86 |
| LUKA ŠPEGLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005306466907 | $0.01 |
| LUKA ŠPEGLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011291430936 | $0.00 |
| LUKA STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69114428050734 | $3.00 |
| LUKA STEFANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.57235768025 | $21.01 |
| LUKA STUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129307790 2 | $50.00 |
| LUKA STUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36909436325781 | $2.27 |
| LUKA STUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.5966566109999 | $0.64 |
| LUKA SUCIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| LUKA SUCIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (131.930290133) | ($131.93) |
| LUKA SUCIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09532284734) | ($197.80) |
| LUKA SUCIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02621512) | ($766.05) |
| LUKA SUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139002591624 75 | $5.20 |
| LUKA SUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50574463598511 | $3.32 |
| LUKA SUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048162396724423 | $1.33 |
| LUKA SUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.544359132205229 | $0.54 |
| LUKA SUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000058484063507 | $0.01 |
| LUKA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.009261683312 | $5.11 |
| LUKA TOMSIC AHCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001749871 9063 | $0.00 |
| LUKA TOMSIC AHCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000079811 14219 | $0.00 |
| LUKA TOMSIC AHCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007102006475 | $0.00 |
| LUKA TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00646218052570419 | $0.01 |
| LUKA TROSSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008625694425 | $0.00 |
| LUKA TROSSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090037661361 | $0.01 |
| LUKA TUFEGDZIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 9,002.5 | $9,002.50 |
| LUKA TUFEGDZIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,002.5 | $9,002.50 |
| LUKA TUFEGDZIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 6,997.5 | $6,997.50 |
| LUKA TUFEGDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021389266888 | $0.01 |
| LUKA TUFEGDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.820188997993 | $143.41 |
| LUKA TUFEGDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000807244513149999 | $0.00 |
| LUKA TUFEGDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.802040549 | $144.80 |
| LUKA TUFEGDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.572145739 | $89.57 |
| LUKA TURK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,890.61) |
| LUKA TURK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,311.52) |
| LUKA TURK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($29,111.60) |
| LUKA TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112257718297 | $0.33 |
| LUKA TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9928060106 | $2,053.87 |
| LUKA TURKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013474465992999 | $0.00 |
| LUKA TURKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084558273401 | $0.01 |
| LUKA TUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281629297224606 | $0.00 |
| LUKA UDOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321070593798841 | $0.37 |
| LUKA UDOVIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05038507599 | $3.08 |
| LUKA URSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125426553514 97 | $50.50 |
| LUKA URSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50116498402 | $5.57 |
| LUKA VEZZOSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0585) | ($1,782.44) |
| LUKA VEZZOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5550857624 7 | $47.74 |
| LUKA VIDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084448618921 | $0.10 |
| LUKA VODUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037839932399103 5 | $0.04 |
| LUKA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129831832309999 | $8.38 |
| LUKA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035401641281 | $0.00 |
| LUKA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036055252823 | $7.02 |
| LUKA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7082341128 | $4.71 |
| LUKA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019036303615 | $0.00 |
| LUKA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.486106653889999 | $5.40 |
| LUKA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97049064119 | $23.92 |
| LUKA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010564565518 7999 | $0.00 |
| LUKA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033494277982 | $1.91 |
| LUKA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033621661653 | $0.02 |
| LUKA VUKASOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($343.97) |
| LUKA VUKASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140477478 5 | $50.00 |
| LUKA VUKASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86123535856657 | $1.00 |
| LUKA VUKMANIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 20.01129 | $61,993.38 |
| LUKA VUKMANIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.70371 | $28,458.74 |
| LUKA VUKMANIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.998 | $14,970.81 |
| LUKA VUKMANIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49629 | $19,756.81 |
| LUKA VUKMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081741612992 1999 | $243.09 |
| LUKA VUKMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014259918254 | $0.00 |
| LUKA VUKMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249063138721 | $484.92 |
| LUKA VULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091082043289 | $0.01 |
| LUKA ZAGRAJSEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $373.36 |
| LUKA ZAGRAJSEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06083894) | ($1,848.51) |
| LUKA ZAGRAJSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048062916911880 9 | $16.41 |
| LUKA ZAGRAJSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071368266431 | $0.00 |
| LUKA ZAGRAJSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000612105481 58 | $0.00 |
| LUKA ZAGRAJSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033841710899 | $0.00 |
| LUKA ŽAVRLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182500031 25 | $0.01 |
| LUKA ZORČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109401408826999 | $0.32 |
| LUKA ZORČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077021280476999 9 | $0.09 |
| LUKA ZORČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022689929289 | $4.43 |
| LUKA ZOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487376848193 | $0.49 |
| LUKAC GORAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,980.37 |
| LUKAC GORAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000681086) | ($1,784.87) |
| LUKAC GORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016570081382 | $0.02 |
| LUKAC GORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001617527893261 | $2.91 |
| LUKACS GYORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42648781723499 | $7.34 |
| LUKAS AABY RASMUSEN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003335033293 | $0.00 |
| LUKAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013939315629 | $4.13 |
| LUKAS AIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001022759063269999 | $0.03 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00293132 | $0.99 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00308836 | $1.04 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00307086 | $0.99 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003228 | $0.01 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00315699 | $0.98 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00365611 | $1.10 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00362154 | $0.99 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BCH | (0.02602) | ($4.82) |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4.773 | $4.82 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BCH | 0.00008578 | $0.01 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008590996533 | $194.49 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 700.280288077145 | $838.71 |
| LUKAS ALBENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018977175138 | $24.05 |
| LUKAS ALFRED GÄHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068480885551 | $2.12 |
| LUKAS ALTHERR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.244751) | ($7,328.52) |
| LUKAS ALTHERR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.09981312 | $3,136.23 |
| LUKAS ALTHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209504848879 | $66.16 |
| LUKAS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8480975979534 | $0.94 |
| LUKAS ANDREAS HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002634082192299999 | $0.08 |
| LUKAS ANDREAS JÄNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055991269371 | $1.74 |
| LUKAS ANDREAS JOHANNES BETHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002969892912 | $0.00 |
| LUKAS ANDREAS KURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001725150041 | $0.00 |
| LUKÁŠ ANTALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| LUKÁŠ ANTALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0080542 | $222.00 |
| LUKÁŠ ANTALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.177) | ($1.07) |
| LUKÁŠ ANTALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000411 | $1.07 |
| LUKÁŠ ANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041343607529 | $11.92 |
| LUKÁŠ ANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.039577863796 | $3.07 |
| LUKAS ASCHBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00427281119822038 | $0.00 |
| LUKAS ASCHBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043933510795 | $0.04 |
| LUKAS AVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103675964 | $0.00 |
| LUKAS AVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06915934084 | $0.08 |
| LUKAS AVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.502374417 | $11.50 |
| LUKAS AVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1696056214 | $1.88 |
| LUKAS AVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.969806639 | $16.23 |
| LUKAS AVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111970429505999 | $4.43 |
| LUKAS AVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.54935200489999 | $0.27 |
| LUKAS AVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.25624577348999 | $1.94 |
| LUKAS BACHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01368173) | ($428.84) |
| LUKAS BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164300317063669 | $0.63 |
| LUKÁŠ BAKŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023868067027091 | $0.00 |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.05150507175 | $150.79 |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | OMG | (1.810302) | ($7.66) |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.658915) | ($176.25) |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.339993) | ($616.91) |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (581.83) | ($581.83) |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0148) | ($473.02) |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012906635631052 | $4.44 |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086182410782 | $0.10 |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024959573563682 | $6.03 |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.728949383334 | $8.73 |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00214137630796299 | $0.22 |
| LUKÁŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00067103913973153 | $0.00 |
| LUKAS BARSTEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057542925576 | $0.07 |
| LUKAS BARTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260195309939 | $53.72 |
| LUKAS BARTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.185118950269999 | $0.09 |
| LUKAS BARTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000026734978336 | $0.00 |
| LUKAS BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069554281866 | $2.16 |
| LUKAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016784808746 | $5.21 |
| LUKAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022485279185 | $0.03 |
| LUKAS BENUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.044182115 | $12.98 |
| LUKAS BENUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.034540638 | $10.91 |
| LUKAS BENUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168437118984234 | $0.12 |
| LUKAS BERANEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.903571429) | ($18.70) |
| LUKAS BERANEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.4088464) | ($9.38) |
| LUKAS BERANEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | DASH | (0.22170491) | ($20.00) |
| LUKAS BERANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 46,740.569628 | $46,740.57 |
| LUKAS BERANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.744070025) | ($18.70) |
| LUKAS BERANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| LUKAS BERANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 56,778.865478284 | $121,410.61 |
| LUKAS BERANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.380841121) | ($9.38) |
| LUKAS BERANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LUKAS BERANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 28,389.43191891 | $60,753.38 |
| LUKAS BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,453.85115298663 | $1,315.92 |
| LUKAS BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22705113141 | $0.77 |
| LUKAS BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.770826089 | $0.48 |
| LUKAS BERGMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00450586 | $175.85 |
| LUKAS BERGMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.06893553 | $2,637.44 |
| LUKAS BERGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00313886 | $99.34 |
| LUKAS BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114850932899 | $31.11 |
| LUKAS BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52348362999 | $0.61 |
| LUKAS BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00484739961429999 | $9.46 |
| LUKAS BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3544040654 | $1.48 |
| LUKAS BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039897717443 | $2.39 |
| LUKAS BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0398850506429999 | $2.27 |
| LUKAS BEYLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159269317761 | $0.47 |
| LUKAS BEYLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0317366155219999 | $0.03 |
| LUKAS BICHLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.617795) | ($5,096.91) |
| LUKAS BICHLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1776618 | $5,096.91 |
| LUKAS BICHLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.29) |
| LUKAS BICHLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.397052) | ($12,002.54) |
| LUKAS BICHLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.66) | ($2,867.78) |
| LUKAS BICHLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0994417 | $2,867.78 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKAS BICHLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167) | ($297.83) |
| LUKAS BICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001935573464233 | $60.90 |
| LUKAS BICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051169685211 | $116.57 |
| LUKAS BIJECEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00866332) | ($256.67) |
| LUKAS BIJECEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00873449) | ($258.78) |
| LUKAS BIJECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390999417267197 | $150.00 |
| LUKAS BIJECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303165431593 | $50.33 |
| LUKAS BIJECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132758082320399 | $50.33 |
| LUKÁŠ BIJEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000258350243 | $0.00 |
| LUKÁŠ BIJEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002383407687 | $0.00 |
| LUKÁŠ BIĽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000740523739999999 | $0.00 |
| LUKÁŠ BIĽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88159614751519 | $3.63 |
| LUKÁŠ BIĽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045933767634 | $0.00 |
| LUKÁŠ BIĽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0314300042 | $1.03 |
| LUKÁŠ BIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021147731403 | $0.01 |
| LUKÁŠ BIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042265633181 | $0.05 |
| LUKÁŠ BIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020666352541 | $0.00 |
| LUKÁŠ BIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060138630105 | $0.00 |
| LUKAS BISKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0864968446 | $2.45 |
| LUKÁŠ BISKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000827350779099999 | $0.00 |
| LUKAS BLAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001424179867 | $0.44 |
| LUKAS BLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1671903917 | $32.85 |
| LUKÁŠ BLAŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014286046363 | $0.00 |
| LUKAS BLAWUT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00012263 | $0.02 |
| LUKAS BLAWUT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00013057 | $0.02 |
| LUKAS BLAWUT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00011701 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00009072 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00010394 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00022503 | $0.02 |
| LUKAS BLAWUT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010966 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00014355 | $0.02 |
| LUKAS BLAWUT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006892 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00025516 | $0.02 |
| LUKAS BLAWUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0012788 | $0.12 |
| LUKAS BLAWUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013557 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00011763 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0001801 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00022536 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0001639 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00020276 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00018906 | $0.01 |
| LUKAS BLAWUT | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00033764 | $0.02 |
| LUKAS BLAWUT | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0004674 | $0.03 |
| LUKAS BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005447995812 | $0.00 |
| LUKAS BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108785818713695 | $0.01 |
| LUKAS BOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134815459736 | $25.75 |
| LUKAS BOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087498130428 | $0.01 |
| LUKAS BOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26413398088 | $0.17 |
| LUKAS BOHATA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338748) | ($117.97) |
| LUKAS BOHATA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1132086506) | ($290.01) |
| LUKAS BOHATA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (4.7388) | ($3.74) |
| LUKAS BOHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383771238276999 | $0.73 |
| LUKAS BOHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005053119521615 | $1.44 |
| LUKAS BORCIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.01) |
| LUKAS BORCIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.015) | ($1.07) |
| LUKAS BORCIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.46) |
| LUKAS BORCIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($933.96) |
| LUKAS BORCIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03798) | ($1,141.15) |
| LUKAS BORCIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.82) |
| LUKAS BORCIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,968.10) |
| LUKAS BORCIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (4.34) | ($297.64) |
| LUKAS BORCIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,955.95) |
| LUKAS BORCIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,954.93) |
| LUKAS BORCIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.242) | ($2,254.66) |
| LUKAS BORCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416016850499939 | $15.17 |
| LUKAS BORCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9673227437085 | $8.96 |
| LUKAS BORCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036144057596 | $90.38 |
| LUKAS BORCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009919258422867 | $0.89 |
| LUKAS BORCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3588510104 | $0.06 |
| LUKAS BOSSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00905120146769999 | $0.08 |
| LUKÁŠ BOZDĚCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016171805201 | $48.05 |
| LUKAS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564841925612 | $0.06 |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,675.0) | ($2,310.86) |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,675.0 | $2,310.86 |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (2,675.0) | ($2,325.61) |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4159318537) | ($12,500.00) |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.510133987 | $15,331.06 |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006247629188) | ($187.76) |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01266538449) | ($380.63) |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1173740619) | ($225.31) |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.814171268) | ($15,000.00) |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2379463599) | ($456.76) |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.668300584 | $18,559.17 |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751363907484519 | $19.13 |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136469667505999 | $20.43 |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.27890956 | $60.04 |
| LUKAS BRAZDEIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.3053988825 | $8.31 |
| LUKAS BRENHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051804573807 | $1.53 |
| LUKAS BREZNICAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (99.956604) | ($41.21) |
| LUKAS BREZNICAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (551.0454) | ($421.56) |
| LUKAS BREZNICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36830523225172 | $7.28 |
| LUKÁŠ BROŽOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00521477218249999 | $160.81 |
| LUKAS BRUCKMÜLLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $476.41 |
| LUKAS BRUCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101194016698769 | $2.32 |
| LUKAS BRUCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23962861347 | $0.29 |
| LUKAS BRUCKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009441015153 | $0.01 |
| LUKÁŠ BRŮHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (228.384633) | ($228.38) |
| LUKÁŠ BRŮHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087951318792 | $0.26 |
| LUKÁŠ BRŮHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0310280422089999 | $0.03 |
| LUKÁŠ BRŮHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.81119441629239 | $2.81 |
| LUKÁŠ BUBÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00440435274344719 | $0.01 |
| LUKAS BUDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.537362607385 | $4.45 |
| LUKAS BUDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075949391198 | $0.00 |
| LUKAS BUDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45152853007 | $5.02 |
| LUKAS BULIKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00467714 | $178.78 |
| LUKAS BULIKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00755671 | $227.53 |
| LUKAS BULIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050974175907 | $14.60 |
| LUKAS BULIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.456114128237 | $78.04 |
| LUKAS BULIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.083121072 | $0.86 |
| LUKAS BULIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9068167795 | $6.51 |
| LUKAS BULIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113185410429 | $0.68 |
| LUKAS BUTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (743.0) | ($743.00) |
| LUKAS BUTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.239202 | $743.00 |
| LUKAS BUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030516356721 | $0.00 |
| LUKAS BUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413451049574969 | $0.87 |
| LUKAS BUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064056588241 | $12.27 |
| LUKAS BUTZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.038) | ($16.32) |
| LUKAS BUTZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004474 | $16.32 |
| LUKAS BUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4661889777132 | $0.47 |
| LUKAS CAIRNS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.59) | ($3.59) |
| LUKAS CAIRNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.44) | ($3.44) |
| LUKAS CAIRNS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.59) | ($3.59) |
| LUKAS CAIRNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.44) | ($3.44) |
| LUKAS CAIRNS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.59) | ($3.59) |
| LUKAS CAIRNS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.44) | ($3.44) |
| LUKAS CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031513850845 | $9.33 |
| LUKAS CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028782904601 | $0.56 |
| LUKAS CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5106166141 | $4.51 |
| LUKAS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206614396739037 | $0.02 |
| LUKÁŠ CEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135918757759 | $55.42 |
| LUKÁŠ ČERNÝ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (36.36838) | ($28.32) |
| LUKÁŠ ČERNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000421354612 | $0.00 |
| LUKÁŠ ČERNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000203911495589615 | $0.00 |
| LUKÁŠ ČERNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0205092821505449 | $0.02 |
| LUKAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117993222131876 | $0.01 |
| LUKAS CIZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2129213843436 | $1.23 |
| LUKAS COINTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141928118 | $0.06 |
| LUKAS COINTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78100098001841 | $0.72 |
| LUKAS COINTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036380048229 | $0.01 |
| LUKAS COKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.430997223) | ($60.43) |
| LUKAS COKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.430997223 | $60.43 |
| LUKAS COKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| LUKAS COKER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65707868) | ($13,436.34) |
| LUKAS COKER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65707868 | $13,436.34 |
| LUKAS COKER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.6474845021) | ($13,369.26) |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105993343252 | $329.93 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9777885054 | $3,933.19 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.374899610037759 | $0.37 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.47475773984 | $1.96 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1737600784 | $1.36 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3029551903 | $11.50 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02816267869 | $1.11 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7668252425 | $17.03 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.7059368115999 | $5.16 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016935440005 | $1.21 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22764630919 | $0.29 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016996342332 | $1.84 |
| LUKAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17275648492 | $0.44 |
| LUKAS CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000587473653689999 | $0.02 |
| LUKAS DAMIAN PUPKA-LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000421016018389999 | $0.01 |
| LUKAS DANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.818201850119 | $23.03 |
| LUKAS DANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0986308211939999 | $0.08 |
| LUKAS DANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5762169194 | $22.47 |
| LUKAS DE LEERSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135064632561199 | $51.43 |
| LUKAS DE LEERSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071624947676 | $13.98 |
| LUKAS DE LEERSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037622803994 | $0.04 |
| LUKAS DELIBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000336919024 | $0.00 |
| LUKAS DELIBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29314072402 | $0.04 |
| LUKAS DELONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5221769335) | ($19,735.87) |
| LUKAS DELONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5221769335 | $19,735.87 |
| LUKAS DELONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.522176) | ($19,665.25) |
| LUKAS DELONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002126905857) | ($6.23) |
| LUKAS DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002126905857 | $6.23 |
| LUKAS DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000213) | ($6.24) |
| LUKAS DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151257096568958 | $59.99 |
| LUKAS DEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000764389487459999 | $0.00 |
| LUKAS DEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000021363112942 | $0.00 |
| LUKAS DIBLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102779409841 | $30.42 |
| LUKAS DIBLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35623288814 | $0.36 |
| LUKAS DIETER STÄHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065889717199 | $0.20 |
| LUKAS DIETRICH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.80809 | $3,555.74 |
| LUKAS DIETRICH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,065.6815 | $5,065.68 |
| LUKAS DIETRICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.822279419) | ($3,301.19) |
| LUKAS DIETRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,917.097619) | ($10,917.10) |
| LUKAS DIETRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04825236) | ($1,406.51) |
| LUKAS DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050224556361298 | $16.89 |
| LUKAS DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491856903593767 | $0.06 |
| LUKAS DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002857259132402 | $5.21 |
| LUKAS DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.62069545371 | $78.62 |
| LUKAS DIETRICH WILHELM DENZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020262060789 | $0.06 |
| LUKAS D'OLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136149803541 | $4.03 |
| LUKAS D'OLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111726739277999 | $1.24 |
| LUKAS D'OLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013856873719 | $0.79 |
| LUKAS DOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53579459196728 | $2.93 |
| LUKAS DOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9231397969999 | $18.92 |
| LUKAS DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.148750902436 | $5.24 |
| LUKAS DUBIETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058566811878 | $0.00 |
| LUKAS DUBIETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000126789466633 | $0.00 |
| LUKAS DUBIETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000034824490955 | $0.00 |
| LUKAS DUBIETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000118179664054 | $0.00 |
| LUKAS DUBIETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023010361034 | $0.00 |
| LUKÁŠ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057208240631 | $16.93 |
| LUKAS DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560338100799999 | $10.93 |
| LUKÁŠ DVOŘÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080820595919 | $0.24 |
| LUKÁŠ DVOŘÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076364200553 | $0.01 |
| LUKÁŠ DVOŘÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000541429828689999 | $0.00 |
| LUKÁŠ DVOŘÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002312202576 | $0.17 |
| LUKÁŠ DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121927438941999 | $3.61 |
| LUKÁŠ DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379471445046799 | $0.34 |
| LUKAS EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055470136734 | $0.02 |
| LUKAS EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015921104822 | $0.00 |
| LUKAS EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23504928152 | $0.15 |
| LUKAS EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114468737946 | $0.00 |
| LUKAS EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021189795636 | $0.00 |
| LUKAS ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007375251006 | $22.88 |
| LUKAS EGGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($143.85) |
| LUKAS EGGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,839.84) |
| LUKAS EGGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,625.62) |
| LUKAS EGGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.07682) | ($19,712.96) |
| LUKAS EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156666816869062 | $420.26 |
| LUKAS EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015864609611 | $4.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKAS EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.054770280999 | $469.05 |
| LUKAS EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009834951249 | $29.11 |
| LUKAS EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.89622277 | $9.35 |
| LUKAS EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22028663542099 | $23.73 |
| LUKAS EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034527182254 | $0.00 |
| LUKAS EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045827520236 | $0.01 |
| LUKAS EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114030553761 | $0.01 |
| LUKAS EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076533373304 | $0.08 |
| LUKAS EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021374429539 | $0.01 |
| LUKAS ELSNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01504238 | $596.03 |
| LUKAS ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016714712407 | $5.10 |
| LUKAS ENENKEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (6.06821894) | ($390.19) |
| LUKAS ENENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133937092481999 | $0.40 |
| LUKAS ENENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0161780276910221 | $1.38 |
| LUKAS ERARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 18,277.23019 | $11,939.10 |
| LUKAS ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018013710149 | $554.01 |
| LUKAS ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.755868390358 | $111.37 |
| LUKAS ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24886804478 | $524.62 |
| LUKAS ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 710.240872938999 | $540.51 |
| LUKAS ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.6736972176 | $109.09 |
| LUKAS EIßNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064031778915 | $0.00 |
| LUKAS EYTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03212099596) | ($64.87) |
| LUKAS EYTH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03212099596 | $64.87 |
| LUKAS EYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020433060144544 | $0.53 |
| LUKAS FA TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001763809882 | $0.52 |
| LUKAS FA TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.481852610205 | $1.53 |
| LUKAS FICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062026944843 | $18.36 |
| LUKAS FICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080202263306 | $0.09 |
| LUKAS FICNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000455654239949999 | $0.01 |
| LUKAS FISCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007045) | ($21.11) |
| LUKAS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126672674747 | $0.04 |
| LUKAS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112825238483 | $3.50 |
| LUKÁŠ FOJTIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1318796207) | ($258.07) |
| LUKÁŠ FOJTIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.733248368) | ($40.73) |
| LUKÁŠ FOJTIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053391) | ($16.05) |
| LUKÁŠ FOJTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004742389138917 | $0.16 |
| LUKÁŠ FOJTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375871227439999 | $0.00 |
| LUKÁŠ FOJTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010816130342359 | $2.62 |
| LUKÁŠ FOJTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2744067058955 | $0.27 |
| LUKAS FÖLL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02223018 | $859.99 |
| LUKAS FÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093220355095 | $2.70 |
| LUKAS FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043161405442 | $0.00 |
| LUKAS FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040425168528 | $0.00 |
| LUKAS FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079558319472 | $0.00 |
| LUKAS FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000094762163649999 | $0.00 |
| LUKAS FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031049957039 | $0.00 |
| LUKAS FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16900471776 | $0.20 |
| LUKAS FRIEDRICH WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078375347495 | $24.31 |
| LUKAS FRISCHKOPF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000339) | ($10.01) |
| LUKAS FRISCHKOPF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000236) | ($7.00) |
| LUKAS FRISCHKOPF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.335455) | ($5,922.50) |
| LUKAS FRISCHKOPF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02177) | ($30,617.34) |
| LUKAS FRISCHKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559169976983799 | $196.31 |
| LUKAS FRISCHKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028219330340222 | $67.24 |
| LUKAS FRODYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.093836953858 | $3.26 |
| LUKÁŠ FRYDRYCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (8.903) | ($18.52) |
| LUKÁŠ FRYDRYCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004705 | $18.52 |
| LUKÁŠ FRYDRYCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04197214) | ($1,640.98) |
| LUKÁŠ FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419918035283599 | $1.66 |
| LUKÁŠ FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64428211966309 | $3.50 |
| LUKAS FUDALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017687998321 | $5.23 |
| LUKÁŠ GAJDOŠECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000185478236448 | $0.00 |
| LUKÁŠ GAJDOŠECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068536683845 | $0.01 |
| LUKÁŠ GAZDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010911323707 | $0.00 |
| LUKÁŠ GAZDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005750730046 | $0.01 |
| LUKÁŠ GAZDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015654896437 | $0.00 |
| LUKAS GEDVILAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $27,307.80 |
| LUKAS GEDVILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006098923014418 | $146.59 |
| LUKAS GEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000534148431329999 | $0.00 |
| LUKAS GEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000178982687 | $0.00 |
| LUKAS GEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009614762275 | $0.01 |
| LUKAS GEISSMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.906627) | ($24,800.00) |
| LUKAS GEISSMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 25,012.122 | $24,800.00 |
| LUKAS GEISSMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.065896) | ($12,784.29) |
| LUKAS GEISSMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 12,651.468 | $12,784.29 |
| LUKAS GEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082121946405 | $254.18 |
| LUKAS GEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019915037742 | $0.00 |
| LUKAS GEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0730160337015909 | $207.17 |
| LUKAS GEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 418.644534445 | $418.64 |
| LUKAS GÖBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027937190465 | $0.00 |
| LUKAS GÖBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114785389664 | $0.00 |
| LUKAS GÖBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052607258467 | $0.00 |
| LUKAS GOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033696269445 | $9.97 |
| LUKAS GOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008886136228 | $0.01 |
| LUKAS GOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049995329064 | $9.76 |
| LUKAS GOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54431606452 | $0.34 |
| LUKAS GOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0195746170519999 | $0.17 |
| LUKAS GOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.660352057299999 | $0.32 |
| LUKAS GONSORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021644210191 | $6.41 |
| LUKAS GONSORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062339192385 | $0.00 |
| LUKAS GONSORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129348417191 | $2.52 |
| LUKAS GONSORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072032795537 | $0.01 |
| LUKAS GONSORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.39012191033 | $3.38 |
| LUKAS GONSORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6057565075 | $17.84 |
| LUKAS GONSORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.48810650909999 | $0.22 |
| LUKAS GONSORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0189216574939999 | $0.00 |
| LUKAS GONSORCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038042103352 | $0.12 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | LTC | (24.598084863) | ($2,800.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BCH | (2.884899024) | ($1,000.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.826504112) | ($1.75) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7945790605) | ($1.68) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.826504112) | ($1.75) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,700.0 | $2,700.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.98056338) | ($3.38) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 457.046127804 | $4,189.77 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 3,297.9823 | $1,766.99 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 50.0 | $464.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (3,149.089143) | ($1,685.40) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (538.062395521) | ($5,000.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 1,859.02001 | $287.81 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | XLM | (6,529.29039672) | ($1,000.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.134969325) | ($3.48) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 7,179.487179487 | $4,921.13 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (4,369.835488458) | ($3,000.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,266.72) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (258.1065) | ($267.95) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 97.476 | $100.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (97.476) | ($100.96) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 47.939 | $50.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.337534943) | ($3.48) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,272.249166667 | $3,411.93 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2,100.0 | $1,231.78 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (3,068.725195268) | ($1,800.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($1,702.90) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | 1INCH | (398.661403589) | ($375.05) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (2.11923185) | ($449.87) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SGB | 67.81879 | $1.54 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5164013828) | ($0.44) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1869729145) | ($0.16) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SGB | 268.1925 | $9.17 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.145611714) | ($2.33) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8291223428) | ($0.47) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8424952838) | ($0.47) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6559701338) | ($0.29) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.009614822674) | ($1.04) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Operation Cost | BCH | (0.0696261082) | ($7.53) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (2.311255451) | ($250.00) |
| LUKAS GONZALEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BCH | 2.884899024 | $312.05 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9458324355375 | $44.90 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006959053682 | $0.00 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.31486705 | $0.89 |
| LUKAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.990752318262 | $2.58 |
| LUKAS GOYENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 4.1141311 | $12,173.68 |
| LUKAS GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050400916898 | $143.51 |
| LUKAS GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.907602343552 | $42.61 |
| LUKAS GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059246890083 | $127.33 |
| LUKAS GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7364907619 | $3.87 |
| LUKAS GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011487793065 | $0.01 |
| LUKAS GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019923706564 | $1.55 |
| LUKAS GRAUER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.59 |
| LUKAS GRAUER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 21.57874 | $12.79 |
| LUKAS GRAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $0.54 |
| LUKAS GRAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 983.0 | $580.72 |
| LUKAS GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002317470302 | |
| LUKAS GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67760198687379 | $3.34 |
| LUKAS GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000180826187689999 | $0.00 |
| LUKAS GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104170032971 | $0.32 |
| LUKAS GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097133960235999 | $0.29 |
| LUKAS GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007238983036 | $0.01 |
| LUKAS GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.750240236309999 | $0.75 |
| LUKÁŠ GREČO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00653029) | ($199.97) |
| LUKÁŠ GREČO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00734214) | ($210.36) |
| LUKÁŠ GREČO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00699031) | ($200.06) |
| LUKÁŠ GREČO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0072469) | ($199.36) |
| LUKÁŠ GREČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057612814619 | $18.18 |
| LUKAS GRUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049008467516 | $0.06 |
| LUKÁŠ GRUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002284748656 | $0.00 |
| LUKÁŠ GRUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002218319053 | $0.00 |
| LUKÁŠ GRUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008919648999 | $0.00 |
| LUKÁŠ GRUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050615298236 | $0.00 |
| LUKÁŠ GRUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013207295128 | $0.00 |
| LUKÁŠ GRUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001558897279 | $0.00 |
| LUKÁŠ GRUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081093717678 | $0.00 |
| LUKÁŠ GRUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004861908596 | $0.00 |
| LUKÁŠ GRUNDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025844630549 | $0.00 |
| LUKÁŠ GUĽAŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0797741779571227 | $0.09 |
| LUKAS GUST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002506803189) | ($98.67) |
| LUKAS GUST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002506803189 | $98.67 |
| LUKAS GUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003484907706629 | $0.14 |
| LUKAS GUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109594627999 | $0.00 |
| LUKAS GUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601806412 | $0.36 |
| LUKAS GUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00501563947869999 | $0.01 |
| LUKAS GUZINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106735628568 | $0.00 |
| LUKAS GUZINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047214786496 | $0.00 |
| LUKAS GUZINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0970752122549999 | $0.05 |
| LUKÁŠ HAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.055434) | ($20.00) |
| LUKÁŠ HAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2315990633) | ($83.40) |
| LUKÁŠ HAAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03714089 | $1,108.79 |
| LUKÁŠ HAAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00157289 | $45.63 |
| LUKÁŠ HAAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0016692 | $45.66 |
| LUKÁŠ HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035500101186747 | $8.82 |
| LUKÁŠ HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061756462223 | $0.00 |
| LUKÁŠ HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013685022615116 | $0.55 |
| LUKÁŠ HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015097295591 | $0.00 |
| LUKAS HAASTRUP SKOU OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600384582553061 | $0.61 |
| LUKAS HALASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000072245220151 | $0.01 |
| LUKÁŠ HALUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114819728145 | $0.00 |
| LUKÁŠ HALUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025792550717 | $0.00 |
| LUKAS HAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.553468895018 | $6.35 |
| LUKAS HAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037073538746 | $7.23 |
| LUKÁŠ HAMBÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048952165395 | $1.45 |
| LUKÁŠ HAMBÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007024453155908 | $0.01 |
| LUKÁŠ HAMBÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.712631613 | $4.71 |
| LUKAS HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012000845882 | $0.00 |
| LUKAS HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126573282220999 | $0.00 |
| LUKAS HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048738922733 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKAS HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00027246597673 | $0.00 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006267031651) | ($1.92) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005973264542) | ($1.83) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,566.63 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,385.34 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040625) | ($1,183.98) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.010444) | ($2,080.48) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $1,181.93 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,363.86 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.484091 | $2,341.93 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.705726341) | ($5,840.41) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.07058 | $2,026.07 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006694560669) | ($1.92) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001275146047) | ($3.66) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07041158) | ($1,940.12) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003587321103) | ($66.00) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1195773701) | ($2,200.00) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1476633946 | $2,716.73 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001710437231) | ($1.92) |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011806917295865 | $2.75 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023893768204 | $0.00 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076394408869637 | $1.51 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031282816696 | $0.03 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000191584394809999 | $0.00 |
| LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000048807243655 | $0.00 |
| LUKAS HANS KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029306400404 | $0.09 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0011262 | $43.90 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000517) | ($19.99) |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098) | ($3,809.99) |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($418.25) |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,073.13) |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002617) | ($5.01) |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.984 | $5.01 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.005482) | ($10.00) |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 13.813 | $10.00 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (23.131) | ($13.00) |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12.893 | $13.00 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (17.87) | ($17.87) |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 62.614 | $17.87 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($10.00) |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 34.955 | $10.00 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030895355252 | $103.84 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1360773513603 | $12.06 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091945339156 | $0.22 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080641338589999 | $0.01 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.782081460119999 | $0.54 |
| LUKÁŠ HANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00244281223549999 | $0.00 |
| LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002895) | ($99.98) |
| LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 134.464 | $99.98 |
| LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001451) | ($49.99) |
| LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 3.7249 | $49.99 |
| LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.006853) | ($199.71) |
| LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 388.272 | $199.71 |
| LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (374.045314) | ($199.40) |
| LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147506665048 | $4.83 |
| LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5884013453657 | $1.40 |
| LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6817712776 | $0.93 |
| LUKAS HARLY TORRENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 199.7235 | $149.90 |
| LUKAS HARLY TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474757474 | |
| LUKAS HARLY TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74922476382 | $6.28 |
| LUKAS HAVLICEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004967272915) | ($1.92) |
| LUKAS HAVLICEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.025411) | ($1,000.00) |
| LUKAS HAVLICEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 993.124 | $1,000.00 |
| LUKAS HAVLICEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.013201) | ($500.00) |
| LUKAS HAVLICEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 497.721 | $500.00 |
| LUKAS HAVLICEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.012947) | ($504.97) |
| LUKAS HAVLICEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 503.958 | $504.97 |
| LUKAS HAVLICEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| LUKAS HAVLICEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.039475 | $1,250.00 |
| LUKAS HAVLICEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.265866) | ($8,486.81) |
| LUKAS HAVLICEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $2,732.67 |
| LUKAS HAVLICEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006443163131) | ($1.92) |
| LUKAS HAVLICEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (752.44) | ($752.44) |
| LUKAS HAVLICEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0247328 | $752.44 |
| LUKAS HAVLICEK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009016918817) | ($1.92) |
| LUKAS HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019867811091 | $63.56 |
| LUKAS HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7769101810984 | $7.78 |
| LUKAS HERALECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248340338685 | $0.02 |
| LUKAS HEUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1513312273834 | $0.18 |
| LUKAS HINTERSEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127252636682 | $39.48 |
| LUKAS HLADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019101586924 | $57.24 |
| LUKAS HLADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071256564249 | $0.08 |
| LUKAS HLADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106695462856999 | $20.82 |
| LUKAS HLADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4853293322 | $16.51 |
| LUKAS HLADIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3397271587) | ($718.01) |
| LUKAS HLADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014257455761999 | $0.00 |
| LUKAS HLADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017684455384221 | $4.83 |
| LUKAS HLADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.95973245229999 | $2.49 |
| LUKAS HLAVACEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,115,681.34043 | $518.91 |
| LUKAS HLAVACEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,029,673.61 | $318.06 |
| LUKAS HLAVACEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 10.86815575 | $117.92 |
| LUKAS HLAVACEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,500,000.0) | ($198.95) |
| LUKAS HLAVACEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,645,354.95043) | ($214.82) |
| LUKAS HLAVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0349924636917 | $1.46 |
| LUKAS HLAVATY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($160.16) |
| LUKAS HLAVATY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($186.13) |
| LUKAS HLAVATY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.32) |
| LUKAS HLAVATY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.432083) | ($804.37) |
| LUKAS HLAVATY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,522.79) |
| LUKAS HLAVATY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084785) | ($2,548.21) |
| LUKAS HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010789313332631 | $37.28 |
| LUKAS HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015656002962 | $0.02 |
| LUKAS HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044393792607114 | $10.72 |
| LUKAS HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6680873563 | $3.67 |
| LUKÁŠ HODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536712140415973 | $0.01 |
| LUKAS HOELLERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2927259343 | $30.98 |
| LUKAS HOEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.26) |
| LUKAS HOEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($402.51) |
| LUKAS HOEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($786.76) |
| LUKAS HOEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($1,145.21) |
| LUKAS HOEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0609073 | $2,328.25 |
| LUKAS HOEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,140.36) |
| LUKAS HOEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03109284) | ($1,211.04) |
| LUKAS HOEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00063778 | $17.93 |
| LUKAS HOEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (78.095) | ($213.20) |
| LUKAS HOEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 212.808 | $213.20 |
| LUKAS HOEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (211.0) | ($211.00) |
| LUKAS HOEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0067141 | $211.00 |
| LUKAS HOEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00735959) | ($231.28) |
| LUKAS HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164908721882729 | $6.57 |
| LUKAS HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070686999086 | $0.08 |
| LUKAS HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092611891207 | $0.18 |
| LUKAS HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012377687398 | $0.01 |
| LUKAS HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.66849071180889 | $6.55 |
| LUKAS HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2646857229 | $2.52 |
| LUKAS HOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017904745827 | $0.00 |
| LUKAS HOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000690746069349999 | $0.13 |
| LUKAS HOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042254387351 | $0.00 |
| LUKAS HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046536150289 | $0.05 |
| LUKAS HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020297536069 | $0.00 |
| LUKAS HOLTUM BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032673430116 | $112.97 |
| LUKAS HOLTUM BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018684545486 | $36.46 |
| LUKAS HOLTUM BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30551833539 | $2.70 |
| LUKAS HOLZER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22455837) | ($8,802.26) |
| LUKAS HOLZER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (34.02744719) | ($3,361.80) |
| LUKAS HOLZER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (5.75478635) | ($1,622.68) |
| LUKAS HOLZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,510.479389399) | ($5,510.48) |
| LUKAS HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020320051186 | $65.58 |
| LUKAS HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105847357433854 | $0.00 |
| LUKAS HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053956412619 | $107.77 |
| LUKAS HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.19759874 | $14.57 |
| LUKAS HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039487485723578 | $4.17 |
| LUKAS HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0082638735995417 | $2.72 |
| LUKAS HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.767341362086 | $39.77 |
| LUKAS HOSEMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 212.0137 | $163.72 |
| LUKAS HOSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17662301875 | $5.32 |
| LUKAS HOSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137761832526 | $26.88 |
| LUKÁŠ HOŠMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00161762 | $48.52 |
| LUKÁŠ HOŠMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00164157 | $48.06 |
| LUKÁŠ HOŠMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156574870267 | $4.50 |
| LUKÁŠ HOŠMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055289328903 | $1.08 |
| LUKAS HRBAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 19.971078419 | $57,147.84 |
| LUKAS HRBAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4626) | ($18,102.60) |
| LUKAS HRBAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (20.3257) | ($56,731.05) |
| LUKAS HRBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9626) | ($4,490.29) |
| LUKAS HRBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09639) | ($2,869.56) |
| LUKAS HRBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015374056149302 | $60.43 |
| LUKAS HRBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025434707514919 | $71.10 |
| LUKAS HRBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098319218777 | $0.01 |
| LUKAS HRBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000472202697759999 | $0.00 |
| LUKÁŠ HRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019056990028 | $0.00 |
| LUKÁŠ HRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038287006909 | $0.00 |
| LUKÁŠ HRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020461338647 | $0.00 |
| LUKÁŠ HRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057577923639 | $0.00 |
| LUKÁŠ HRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122700393093 | $0.00 |
| LUKAS HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075540844845 | $2.24 |
| LUKAS HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073947419933 | $0.09 |
| LUKAS HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019336310852 | $37.73 |
| LUKAS HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1833575163 | $7.46 |
| LUKAS HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5334926774 | $0.73 |
| LUKAS HUBA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00137522 | $50.22 |
| LUKAS HUBA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00288949 | $100.53 |
| LUKAS HUBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0159189 | $506.29 |
| LUKAS HUBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00327404 | $100.65 |
| LUKAS HUBA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01007926 | $302.37 |
| LUKAS HUBA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00349195 | $100.26 |
| LUKAS HUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206643779 | $61.27 |
| LUKAS HUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44380904463 | $0.52 |
| LUKAS HUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050255524477 | $0.98 |
| LUKAS HUBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1894 | $7,393.15 |
| LUKAS HUBER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0354 | $1,021.85 |
| LUKAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377827214329999 | $110.89 |
| LUKAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.707270198 | $22.42 |
| LUKAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5654353158 | $6.28 |
| LUKAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.35668478919999 | $11.47 |
| LUKAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116811567894 | $3.46 |
| LUKAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22632641584 | $460.90 |
| LUKAS HUBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02325604033 | $5.01 |
| LUKAS HULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008548) | ($284.00) |
| LUKAS HULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174373487600072 | $51.77 |
| LUKAS HULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001312961448955 | $0.00 |
| LUKAS HULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037044371798 | $0.00 |
| LUKAS IHNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016357838225 | $0.48 |
| LUKAS IHNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14691549183 | $0.17 |
| LUKAS IHNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.523621944 | $22.61 |
| LUKAS JACQUES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027398306604 | $8.50 |
| LUKAS JÄGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03445025 | $1,392.44 |
| LUKAS JÄGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03450151) | ($1,081.40) |
| LUKAS JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029916836144847 | $1.12 |
| LUKÁŠ JAKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017031837584 | $0.50 |
| LUKÁŠ JAKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027359061497 | $0.05 |
| LUKAS JAMES CHRISTIE FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20948913447 | $0.25 |
| LUKAS JAMES CHRISTIE FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008176805568 | $1.60 |
| LUKAS JANSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00105813 | $0.12 |
| LUKAS JANSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00023017 | $0.08 |
| LUKAS JANSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00018975 | $0.06 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00180967 | $0.18 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00043056 | $0.12 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00152248 | $0.12 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00047501 | $0.11 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,324.248542 | $45.86 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $1.90 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00187452 | $0.13 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00082184 | $0.17 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (11,324.392344) | ($2.13) |
| LUKAS JANSKY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00196095 | $0.14 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00086077 | $0.17 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00180413 | $0.12 |
| LUKAS JANSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00079796 | $0.16 |
| LUKAS JANSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00231438 | $0.14 |
| LUKAS JANSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00088347 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKAS JANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033507822643 | $9.92 |
| LUKAS JANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006082591841 | $0.00 |
| LUKAS JANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000149661177722 | $0.00 |
| LUKAS JANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.61568995249999 | $0.00 |
| LUKAS JASIULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54584943772021 | $0.52 |
| LUKAS JASIULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02607737353 | $8.30 |
| LUKAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017591591224 | $0.52 |
| LUKAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1109059146 | $10.77 |
| LUKAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17243064946 | $350.49 |
| LUKAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18328498294 | $10.45 |
| LUKAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.4069370354 | $39.43 |
| LUKAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013349571613 | $1.01 |
| LUKAS JISKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00885463483187 | $0.01 |
| LUKAS JOHANN KÄUFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085507729834 | $26.53 |
| LUKAS JOHANNES WIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082867591195 | $0.00 |
| LUKAS JOHANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007492938576 | $0.00 |
| LUKÁŠ JOHANOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033472425205 | $0.00 |
| LUKÁŠ JOHANOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001821816399999 | $0.00 |
| LUKAS JOHANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00705291486349999 | $0.01 |
| LUKAS JOHANSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0065) | ($214.11) |
| LUKAS JOHANSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01486747) | ($446.02) |
| LUKAS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011480849578036 | $4.28 |
| LUKAS JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $14.11 |
| LUKAS JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (674.256837585) | ($705.42) |
| LUKAS JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.64674675) | ($23.26) |
| LUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.77741916138099 | $4.72 |
| LUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004475173705996 | $0.07 |
| LUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127174378262 | $0.00 |
| LUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061120903819 | $0.00 |
| LUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00106168126225999 | $0.00 |
| LUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008633636283 | $0.00 |
| LUKAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053858263927 | $0.00 |
| LUKAS JOSEPH ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138686678256 | $0.43 |
| LUKAS JOUCEF SCHUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084567689295 | $0.03 |
| LUKAS JUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018181752298 | $0.02 |
| LUKAS JUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102307386859 | $0.00 |
| LUKAS JUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000146175261449999 | $0.00 |
| LUKAS JULIAN LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.97278029323 | $21.72 |
| LUKAS JUZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1013425836353 | $1.05 |
| LUKAS JUZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000092805595393 | $0.01 |
| LUKÁŠ KALICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017283186886 | $0.51 |
| LUKÁŠ KALICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079183303678 | $0.01 |
| LUKÁŠ KALICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111498785333 | $0.00 |
| LUKAS KAMER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 56.0 | $35.37 |
| LUKAS KAMER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 2.64 | $25.17 |
| LUKAS KAMER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.983778626 | $41.23 |
| LUKAS KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640515153424499 | $0.45 |
| LUKAS KAMIL KIRSCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0011697 | $45.75 |
| LUKAS KAMIL KIRSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00129924 | $40.77 |
| LUKAS KAMIL KIRSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00109729 | $31.87 |
| LUKAS KAMIL KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003706313588 | $1.12 |
| LUKAS KARASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021759820536 | $0.00 |
| LUKAS KARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018383039439999 | $0.01 |
| LUKAS KARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000968786608819999 | $0.00 |
| LUKAS KARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000034875567349 | $0.00 |
| LUKAS KARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000036703209098 | $0.00 |
| LUKAS KARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000065686583176 | $0.00 |
| LUKAS KARL OTTO WIESENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082983004579999 | $0.00 |
| LUKAS KAUFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (464.285) | ($713.06) |
| LUKAS KAUFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 718.945 | $713.06 |
| LUKAS KAUFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,319.0) | ($1,319.00) |
| LUKAS KAUFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 172.7181 | $1,319.00 |
| LUKAS KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017399968395 | $51.90 |
| LUKAS KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.336148744243 | $4.58 |
| LUKAS KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.059748164858 | $4.06 |
| LUKAS KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111996106107 | $0.00 |
| LUKAS KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6659507711 | $67.72 |
| LUKAS KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094453273079999 | $0.00 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015155282938 | $0.02 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052293603274 | $0.01 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015952933742 | $0.01 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58241804563 | $6.47 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13999040726 | $0.02 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0478858327 | $13.83 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059664532736 | $3.57 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019706973612 | $0.00 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.413677630549999 | $0.02 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006146036363 | $0.00 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000009650831952 | $0.00 |
| LUKAS KENIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00010448466385 4 | $0.00 |
| LUKAS KINDEREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018307107289999 | $54.75 |
| LUKAS KINDEREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22871320072 | $0.27 |
| LUKAS KLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023339272331 | $6.91 |
| LUKAS KLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001387920307 | $0.00 |
| LUKAS KLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097597871745 | $1.90 |
| LUKAS KLANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069917003418 | $0.02 |
| LUKAS KLEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $288.26 |
| LUKAS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085232857806499 | $2.11 |
| LUKAS KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001759514081 | $0.01 |
| LUKAS KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078374272098 | $0.01 |
| LUKAS KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188343966739999 | $3.68 |
| LUKAS KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030070644941 | $0.89 |
| LUKAS KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53351617259999 | $1.59 |
| LUKAS KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046995899190999 | $1.86 |
| LUKÁŠ KLIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7396858607781 | $1.67 |
| LUKAS KLOUCEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0294841 | $61.46 |
| LUKÁŠ KLOUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00916480891189999 | $59.26 |
| LUKAS KLOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024501440351 | $0.35 |
| LUKAS KOCARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.057850564194 | $3.05 |
| LUKAS KOMAREK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027251077) | ($3,975.10) |
| LUKAS KOMAREK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.027251077 | $3,975.10 |
| LUKAS KOMAREK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (1.996702273) | ($4,000.00) |
| LUKAS KOMAREK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002188666013) | ($4.18) |
| LUKAS KOMAREK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002630410511) | ($5.10) |
| LUKAS KOMAREK | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000766586138) | ($0.83) |
| LUKAS KOMAREK | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001963983773) | ($2.09) |
| LUKAS KOMAREK | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002418972645) | ($2.55) |
| LUKAS KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103087705125 | $30.51 |
| LUKAS KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123641359426369 | $32.64 |
| LUKAS KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034417300495 | $0.00 |
| LUKAS KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17436818989 | $0.14 |
| LUKAS KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07314041449 | $0.65 |
| LUKAS KONRAD STRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016723328654 | $0.52 |
| LUKAS KOPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051665362954 | $0.01 |
| LUKAS KOPCAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 10.154 | $90.27 |
| LUKAS KOPCAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 184.0 | $107.76 |
| LUKAS KOPCAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 12.12 | $77.65 |
| LUKAS KOPCAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.25 | $53.38 |
| LUKAS KOPCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014925328975 | $56.90 |
| LUKAS KOPCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083058909856784 | $0.07 |
| LUKAS KOPCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001750747265 | $3.42 |
| LUKAS KOPCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.20378901117999 | $2.09 |
| LUKAS KOPCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02365909091 | $0.64 |
| LUKAS KOPCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67980564827 | $7.18 |
| LUKAS KOPCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059642723899 | $0.47 |
| LUKAS KOPCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015845599498 | $0.00 |
| LUKAS KOPCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0074902161394 | $0.28 |
| LUKAS KORMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (42.84642671) | ($2,760.22) |
| LUKAS KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099669160333344 | $8.84 |
| LUKAS KOSTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1727489829391 | $1.11 |
| LUKAS KOSTKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 37.5 | $37.50 |
| LUKAS KOSTKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.3079 | $18.03 |
| LUKAS KOSTKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 1.87 | $19.13 |
| LUKAS KOSTKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001999 | $54.02 |
| LUKAS KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138796497048 | $53.63 |
| LUKAS KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.106567948225 | $0.90 |
| LUKAS KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8400455233 | $1.16 |
| LUKAS KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013696497479 | $0.78 |
| LUKAS KRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033560332455 | $9.93 |
| LUKAS KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00892722109579508 | $0.01 |
| LUKÁŠ KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065291722725 | $1.93 |
| LUKÁŠ KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155845863679999 | $0.00 |
| LUKÁŠ KRÁLIK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167509) | ($50.08) |
| LUKÁŠ KRÁLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01370669) | ($376.26) |
| LUKÁŠ KRÁLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162573455317 06 | $5.42 |
| LUKÁŠ KRÁLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023632011138 | $0.00 |
| LUKAS KRAW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LUKAS KRAW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.005032 | $200.00 |
| LUKAS KRAW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKAS KRAW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002693 | $100.00 |
| LUKAS KRAW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| LUKAS KRAW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0035523 | $123.00 |
| LUKAS KRAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKAS KRAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003223 | $100.00 |
| LUKAS KRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKAS KRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003357 | $100.00 |
| LUKAS KRAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| LUKAS KRAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0038108 | $102.00 |
| LUKAS KRAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.103) | ($214.18) |
| LUKAS KRAW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.007015 | $214.18 |
| LUKAS KRAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (101.84) | ($101.84) |
| LUKAS KRAW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.003537 | $101.84 |
| LUKAS KRAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($190.06) |
| LUKAS KRAW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 189.073 | $190.06 |
| LUKAS KRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359713071983 | $9.38 |
| LUKAS KRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9070848231899 | $31.98 |
| LUKAS KRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198623833559999 | $31.15 |
| LUKAS KRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8744697491 | $12.87 |
| LUKAS KRIVANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010038976397 | $0.00 |
| LUKAS KRIVANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083342045423 | $0.00 |
| LUKÁŠ KŘIVÁNEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00103799 | $42.28 |
| LUKÁŠ KŘIVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109082955476 | $309.01 |
| LUKÁŠ KŘIVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029383394783 | $57.44 |
| LUKÁŠ KŘIVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.144912903 | $12.01 |
| LUKÁŠ KŘIVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.721669981 | $44.41 |
| LUKÁŠ KŘIVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6319188715 | $18.14 |
| LUKÁŠ KROPÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525693151325538 | $0.06 |
| LUKÁŠ KROPÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005266428466 | $0.00 |
| LUKAS KRUEDEWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.364547665355 | $8.50 |
| LUKÁŠ KUBÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85436191176199 | $3.73 |
| LUKAS KUBELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106640289933999 | $3.16 |
| LUKAS KUBELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115143784093 | $0.00 |
| LUKAS KUBELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.719204893169999 | $0.34 |
| LUKÁŠ KUDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005436115205175 | $0.01 |
| LUKÁŠ KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548158548042145 | $0.64 |
| LUKÁŠ KUKLÍK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.958940818) | ($73.96) |
| LUKÁŠ KUKLÍK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (250.638841) | ($250.64) |
| LUKÁŠ KUKLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.277392663034 | $2.28 |
| LUKÁŠ KUKLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4408466213091 | $0.44 |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.05017524 | $153.44 |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 42.194478 | $39.39 |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01080854 | $442.80 |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00550689 | $228.58 |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 192.16079974 | $27.55 |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (103.18) | ($103.18) |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018233) | ($572.43) |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050523) | ($94.85) |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015209229448774 | $5.01 |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038015386223146 | $0.84 |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15042168233832 | $1.15 |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36910599482 | $0.22 |
| LUKÁŠ KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.209981053993999 | $0.02 |
| LUKAS KURRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095261114124 | $2.96 |
| LUKAS KUZMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 532.639746092 | $551.41 |
| LUKAS KYRILL GOMBOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085804212411 | $2.66 |
| LUKAS LABUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346791769579999 | $1.03 |
| LUKAS LABUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00288782902869999 | $0.00 |
| LUKÁŠ LACHKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020473328033 | $0.00 |
| LUKÁŠ LACHKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091208560647 | $0.00 |
| LUKAS LANC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.204424305 | $20.90 |
| LUKAS LANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01384325 | $435.71 |
| LUKAS LANC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 37.43215422 | $101.04 |
| LUKAS LANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.234530918668 | $24.48 |
| LUKAS LANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022381287337 | $0.12 |
| LUKAS LANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5786476405 | $43.73 |
| LUKAS LANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312686932539999 | $6.10 |
| LUKAS LANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.091159738733 | $0.56 |
| LUKAS LANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.6703754719 | $0.87 |
| LUKÁŠ LASÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.149711229 | $2.29 |
| LUKAS LAUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019461896162 | $0.06 |
| LUKAS LAUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009044119562 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKAS LAUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015343864806 | $0.30 |
| LUKAS LEBLOCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (524.449598) | ($524.45) |
| LUKAS LEBLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030452757152 | $0.00 |
| LUKAS LEBLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1654172515281 | $6.17 |
| LUKÁŠ LEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012077787639999 | $3.57 |
| LUKÁŠ LEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7689896332 | $6.95 |
| LUKÁŠ LEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30376768927 | $3.38 |
| LUKÁŠ LEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012914292609999 | $0.11 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($183.60) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0045313 | $183.60 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.004943) | ($199.97) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.065664 | $199.97 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06572186533) | ($199.86) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.05105226517) | ($155.00) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09327602 | $283.00 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | EOS | (40.0) | ($101.60) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | EOS | (40.9565) | ($105.59) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOT | (4.3115) | ($80.28) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0019787 | $80.28 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (150.128389) | ($116.68) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0165119497) | ($50.14) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($91.96) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($143.19) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001005830892) | ($0.41) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($122.57) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000200096432) | ($0.83) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002425) | ($99.99) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 100.377 | $99.99 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.37) | ($100.37) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | EOS | 35.754 | $100.37 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | EOS | (35.8591) | ($100.41) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | EOS | 78.4256 | $198.47 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | EOS | (28.0) | ($70.66) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.01975101072) | ($800.00) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | EOS | 78.71 | $200.00 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | EOS | (78.0) | ($197.99) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (0.2088702074) | ($600.00) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | EOS | 66.299 | $150.00 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | EOS | (60.0) | ($134.84) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 187.1 | $427.17 |
| LUKAS LEHNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 249.9 | $152.51 |
| LUKAS LEHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | EOS | (100.0) | ($212.82) |
| LUKAS LEHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01517892083) | ($500.00) |
| LUKAS LEHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| LUKAS LEHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (250.008193) | ($250.01) |
| LUKAS LEHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001606810087) | ($0.47) |
| LUKAS LEHNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (250.350462) | ($109.80) |
| LUKAS LEHNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002767850159) | ($0.83) |
| LUKAS LEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005780818773) | ($0.17) |
| LUKAS LEHNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | EOS | (145.0008) | ($189.36) |
| LUKAS LEHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000449938641) | ($0.13) |
| LUKAS LEHNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00165293 | $50.09 |
| LUKAS LEHNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.00566348 | $10.01 |
| LUKAS LEHNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006194806907) | ($1.88) |
| LUKAS LEHNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004577809079) | ($9.40) |
| LUKAS LEHNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003789841516) | ($7.78) |
| LUKAS LEHNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01217502415) | ($250.00) |
| LUKAS LEHNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01517892083 | $311.68 |
| LUKAS LEHNER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002292438773) | ($0.42) |
| LUKAS LEHNER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| LUKAS LEHNER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008440508872) | ($0.17) |
| LUKAS LEHNER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006108448454) | ($0.13) |
| LUKAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001328981337384 | $4.77 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093318423676 | $2.57 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00262940509953999 | $0.00 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02963326894226 | $0.53 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57076909609561 | $0.35 |
| LUKAS LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6380193251845 | $1.15 |
| LUKAS LEKEČINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029466793697 | $0.00 |
| LUKAS LEKEČINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042519683915 | $0.00 |
| LUKAS LEKEČINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.149658369899999 | $0.15 |
| LUKAS LEKEČINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0441952153319999 | $0.01 |
| LUKAS LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066033270638 | $19.54 |
| LUKAS LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024734024643 | $0.00 |
| LUKAS LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00797379198747 | $0.01 |
| LUKAS LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000128794574315999 | $0.00 |
| LUKAS LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119675626426 | $0.00 |
| LUKAS LEON SONGAJLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009455424576 | $0.00 |
| LUKAS LEUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000048688448684 | $0.00 |
| LUKAS LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.014493751613 | $15.96 |
| LUKAS LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013436974321 | $39.77 |
| LUKAS LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402820537249999 | $79.63 |
| LUKAS LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.93163122489999 | $4.98 |
| LUKAS LINZER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (711.449527) | ($513.55) |
| LUKAS LINZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,043.505878) | ($1,043.51) |
| LUKAS LINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025345169834 | $0.01 |
| LUKAS LINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026486459782 | $0.03 |
| LUKAS LINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009567134318 | $0.00 |
| LUKAS LINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0810628537301 | $2.08 |
| LUKAS LINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.312272251067099 | $0.25 |
| LUKÁŠ LITVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015645973428 | $0.46 |
| LUKÁŠ LITVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085133445306 | $0.62 |
| LUKAS LUMETSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363065691929999 | $0.11 |
| LUKAS LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014965631604 | $2.92 |
| LUKAS MAERDIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | EOS | 5.0 | $6.30 |
| LUKAS MAERDIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (5.0) | ($6.28) |
| LUKAS MAERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378017096679999 | $115.84 |
| LUKAS MAERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24898277488328 | $1.45 |
| LUKAS MAERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040543056641 | $80.30 |
| LUKAS MAERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015832312596 | $0.02 |
| LUKAŠ MAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020969986439 | $6.21 |
| LUKAS MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054329872923 | $16.08 |
| LUKAS MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015143612789 | $29.55 |
| LUKAS MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5544600351 | $0.37 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($57.76) |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,467.67) |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.105 | $307.98 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($283.84) |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.190984 | $367.88 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($313.97) |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $404.79 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($502.15) |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 299.75 | $246.78 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $187.42 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.091) | ($178.89) |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0040333 | $122.90 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050672058545 | $14.83 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3430323123994 | $2.01 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175935880125309 | $5.09 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64791567882 | $0.51 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.229686035299999 | $0.21 |
| LUKÁŠ MALINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229203804189999 | $2.55 |
| LUKAS MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48358577528299 | $3.35 |
| LUKÁŠ MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024976037777 | $60.65 |
| LUKÁŠ MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.25758562961 | $43.22 |
| LUKÁŠ MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1704985421 | $0.58 |
| LUKÁŠ MAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.9611610575 | $1.96 |
| LUKAS MAREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001178 | $47.43 |
| LUKAS MAREK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001004 | $34.89 |
| LUKAS MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590609248839999 | $1.70 |
| LUKAS MARKEFFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098041830274 | $0.03 |
| LUKÁŠ MARTANOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081196124038 | $0.00 |
| LUKÁŠ MARTANOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00144529528109999 | $0.11 |
| LUKÁŠ MARTANOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00666016740169999 | $0.16 |
| LUKAS MARTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006212785998 | $0.00 |
| LUKÁŠ MARTINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48283584972 | $4.26 |
| LUKÁŠ MASOPUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115671254724 | $3.42 |
| LUKÁŠ MASOPUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116711279271 | $0.00 |
| LUKÁŠ MASOPUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048471411731 | $0.95 |
| LUKAS MATOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147877186059 | $43.77 |
| LUKAS MATOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394632017019999 | $0.05 |
| LUKAS MATTHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041953280361 | $0.00 |
| LUKAS MATTHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069304043518 | $0.07 |
| LUKAS MATUSEVIČIUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 317.126334 | $254.51 |
| LUKAS MATUSEVIČIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 393.2884 | $204.46 |
| LUKAS MATUSEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022811751454 | $6.75 |
| LUKAS MATUSEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4248138211999 | $7.30 |
| LUKAS MATUSEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4932594218 | $5.10 |
| LUKAS MAXIMILIAN SELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000031660382 | $0.00 |
| LUKAS MAZANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574906004179999 | $17.02 |
| LUKAS MAZANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069360169099 | $0.01 |
| LUKAS MAZANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.903467685299999 | $3.09 |
| LUKAS MCCARTHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.12) |
| LUKAS MCCARTHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.012) | ($7,121.84) |
| LUKAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005030554783 | $1.49 |
| LUKAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6485562887451 | $11.98 |
| LUKAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283667559155109 | $71.08 |
| LUKAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.69789743 | $20.53 |
| LUKAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18260972528 | $1.61 |
| LUKAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00224737559859999 | $0.00 |
| LUKÁŠ MÍČEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00517793) | ($10.63) |
| LUKÁŠ MÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915232831212699 | $0.95 |
| LUKAS MICHAEL FODITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29216029368085 | $2.47 |
| LUKAS MICHAHELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00460043 | $130.77 |
| LUKAS MICHAHELLES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01660714) | ($501.29) |
| LUKAS MICHAHELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023922044430591 | $0.84 |
| LUKAS MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110766380312279 | $0.00 |
| LUKÁŠ MICHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020367232294 | $6.03 |
| LUKÁŠ MIKULÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149119430851999 | $4.41 |
| LUKÁŠ MIKULÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065516470986 | $0.00 |
| LUKÁŠ MIKULÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001993144391 | $0.39 |
| LUKÁŠ MIKULÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51844777349999 | $0.95 |
| LUKÁŠ MIKULECKÝ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (27.075018161) | ($291.37) |
| LUKÁŠ MIKULECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028127748108 | $8.36 |
| LUKÁŠ MIKULECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.247127981975209 | $3.71 |
| LUKÁŠ MIKULECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000856723463889999 | $0.00 |
| LUKÁŠ MIKULECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1647552017 | $14.23 |
| LUKAS MOERZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016313009349 | $48.50 |
| LUKAS MOERZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0680701524969999 | $136.70 |
| LUKAS MOERZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0150746309 | $17.79 |
| LUKAS MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043351945679 | $118.72 |
| LUKAS MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71971298232299 | $6.16 |
| LUKAS MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01890076192 | $36.88 |
| LUKAS MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41631990139999 | $1.52 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BAT | (1,339.998259065) | ($804.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 201.0 | $201.00 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0051497 | $201.00 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (147.0) | ($282.05) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0084075 | $282.05 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.081275 | $2,500.00 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 46.6375 | $15.17 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (201.0) | ($201.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 1,339.998259065 | $490.65 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (3.2901) | ($233.52) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0077547 | $233.52 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (82.883) | ($221.30) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 217.319 | $221.30 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (217.0) | ($217.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0072565 | $217.00 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (49.0) | ($41.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0013594 | $41.00 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.03329 | $1,000.00 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0339801 | $1,000.00 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (54.0) | ($42.06) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0013792 | $42.06 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.016805 | $500.00 |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0559414323) | ($99.25) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172345) | ($49.76) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (9.699033284) | ($17,293.83) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.03291 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKAS MORIGGL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164561) | ($50.00) |
| LUKAS MORIGGL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64772896) | ($19,680.43) |
| LUKAS MORIGGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018913866629168 | $55.53 |
| LUKAS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 398.229602596021 | $500.88 |
| LUKAS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035214013764 | $1.04 |
| LUKAS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135859311086 | $26.51 |
| LUKAS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074980015022 | $0.01 |
| LUKAS MOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056314589381 | $16.67 |
| LUKAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028028623336 | $0.00 |
| LUKAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532195599779 | $0.51 |
| LUKAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001765579379 | $3.45 |
| LUKAS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015159701603 | $0.00 |
| LUKAS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041887253687 | $0.01 |
| LUKAS NAJMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.00) |
| LUKAS NAJMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33333333) | ($10,021.98) |
| LUKAS NAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001419316124494 | $52.88 |
| LUKAS NAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066910920117 | $0.00 |
| LUKAS NAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023411994478 | $4.57 |
| LUKAS NAVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550632727623 | $0.53 |
| LUKAS NEISE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00079962 | $31.91 |
| LUKAS NEISE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00133436 | $51.62 |
| LUKAS NEISE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00658518 | $199.04 |
| LUKAS NEISE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03293709 | $1,000.44 |
| LUKAS NEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054560423227 | $1.36 |
| LUKAS NEKVAPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242921) | ($7,380.85) |
| LUKAS NEKVAPIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MANA | (1,084.86) | ($852.30) |
| LUKAS NEKVAPIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 854.869 | $852.30 |
| LUKAS NEKVAPIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BAT | (559.99) | ($177.04) |
| LUKAS NEKVAPIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 176.564 | $177.04 |
| LUKAS NEKVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014914710857892 | $52.43 |
| LUKAS NEKVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0388646753 | $5.04 |
| LUKAS NEKVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00129382045266 | $0.52 |
| LUKAS NEKVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.537298640007594 | $0.78 |
| LUKAS NEKVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002452771873 | $0.27 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 130.0 | $282.14 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.9548497 | $2,310.68 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (23.0438) | ($270.07) |
| LUKAS NEUBURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 270.902 | $270.07 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (270.9) | ($270.90) |
| LUKAS NEUBURGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 8.89772 | $270.90 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 370.0207 | $290.79 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.0080304 | $1,770.68 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025751356902 | $0.00 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.489849531085 | $81.95 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050711949879 | $77.52 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009003640963 | $2.16 |
| LUKAS NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12113148285 | $6.12 |
| LUKÁŠ NEUER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.67) |
| LUKÁŠ NEUER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,382.69) |
| LUKÁŠ NEUER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($19.95) |
| LUKÁŠ NEUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0965827) | ($2,957.01) |
| LUKÁŠ NEUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5422662773) | ($1,032.59) |
| LUKÁŠ NEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259508308739425 | $80.96 |
| LUKÁŠ NEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043306064114156 | $10.58 |
| LUKÁŠ NEVŘIVÝ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01132386) | ($337.94) |
| LUKÁŠ NEVŘIVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000726746690296 | $2.63 |
| LUKAS NEZDARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312060932491 | $53.60 |
| LUKAS NEZDARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01280796004124 | $0.03 |
| LUKAS NEZDARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013284437815 | $2.59 |
| LUKAS NEZDARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23235343501 | $0.17 |
| LUKAS NIKLASSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053524) | ($2,130.95) |
| LUKAS NIKLASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03451727) | ($1,000.00) |
| LUKAS NIKLASSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03451727 | $1,000.00 |
| LUKAS NIKLASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9684743208) | ($28,057.67) |
| LUKAS NIKLASSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9684743208 | $28,057.67 |
| LUKAS NIKLASSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002991) | ($29,048.63) |
| LUKAS NIKLASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034599029865845 | $132.46 |
| LUKAS NIKLASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22711260583 | $0.18 |
| LUKAS NIKOLAJSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00422257) | ($123.01) |
| LUKAS NIKOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035331807498643 | $1.22 |
| LUKAS NIKOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010128466509426 | $0.00 |
| LUKAS NIKOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053520931158 | $0.00 |
| LUKAS NOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014889168579 | $0.44 |
| LUKÁŠ NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.457415090307 | $3.33 |
| LUKAS NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102766648004999 | $0.00 |
| LUKAS NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34836364349999 | $2.73 |
| LUKAS OLAF HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126487556048 | $0.39 |
| LUKAS OLIVER LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001485102051 | $0.00 |
| LUKAS ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052141896757 | $15.43 |
| LUKAS ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019376702229 | $3.78 |
| LUKAS ONIGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1499863784) | ($6,056.00) |
| LUKAS ONIGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,514.0 | $1,514.00 |
| LUKAS ONIGA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,515.330236) | ($1,515.33) |
| LUKAS ONIGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10933002 | $3,403.58 |
| LUKAS ONIGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1094419428) | ($3,372.02) |
| LUKAS ONIGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 846.0 | $846.00 |
| LUKAS ONIGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (846.075867) | ($846.08) |
| LUKAS ONIGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 870.005867 | $870.01 |
| LUKAS ONIGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| LUKAS ONIGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (846.0) | ($846.00) |
| LUKAS ONIGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1094419428 | $3,293.55 |
| LUKAS ONIGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (11.5) | ($11.50) |
| LUKAS ONIGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003838 | $11.50 |
| LUKAS ONIGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10944194) | ($3,293.76) |
| LUKAS ONIGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004255750329) | ($1.26) |
| LUKAS ONIGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,556.096275 | $1,556.10 |
| LUKAS ONIGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.3) | ($6.30) |
| LUKAS ONIGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,514.0) | ($1,514.00) |
| LUKAS ONIGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1499863784 | $4,523.19 |
| LUKAS ONIGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (35.8) | ($35.80) |
| LUKAS ONIGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 0.89184 | $35.80 |
| LUKAS ONIGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15032956) | ($4,539.52) |
| LUKAS ONIGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.89184) | ($30.10) |
| LUKAS ONIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453025839922319 | $1.80 |
| LUKAS ONIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088460484511 | $0.02 |
| LUKAS ONIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09504578731427 | $0.10 |
| LUKAS ONIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016328896598 | $0.00 |
| LUKAS ONIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025117943817 | $0.00 |
| LUKAS ONIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000344183977489999 | $0.00 |
| LUKAS ONIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000181554002959 | $0.01 |
| LUKAS ONIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2239777463 | $0.09 |
| LUKAS OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098232265622143 | $0.01 |
| LUKAS OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015816314412 | $0.00 |
| LUKAS PAKOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141810038255 | $4.20 |
| LUKAS PAKOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22763602229 | $1.18 |
| LUKAS PAKOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.289161750899999 | $0.18 |
| LUKAS PARTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126100596716389 | $0.11 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.096212) | ($299.97) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 298.327 | $299.97 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.00479) | ($200.13) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 199.375 | $200.13 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XTZ | (113.062) | ($357.28) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 357.027 | $357.28 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (5.5992) | ($107.17) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 107.515 | $107.17 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (1.00138) | ($108.36) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 108.063 | $108.36 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (65.399) | ($149.11) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 147.736 | $149.11 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MANA | (77.59) | ($166.77) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 166.275 | $166.77 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | 1INCH | (100.035) | ($155.20) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 154.654 | $155.20 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BAT | (281.27) | ($211.01) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 210.924 | $211.01 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ZRX | (290.74) | ($210.63) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 210.408 | $210.63 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | COMP | (1.63054) | ($237.13) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 236.77 | $237.13 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (3.9225) | ($310.31) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 310.567 | $310.31 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.188228) | ($584.12) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 583.068 | $584.12 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.007968) | ($331.75) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 331.158 | $331.75 |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.067095 | $2,100.00 |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,060.0) | ($2,060.00) |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.138583 | $2,060.00 |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0370399999999999 | $1,000.00 |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 11.09262 | $500.00 |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,040.583 | $500.00 |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.01711 | $500.00 |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (11.11642) | ($512.49) |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 509.154 | $512.49 |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,042.137) | ($653.10) |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 649.98 | $653.10 |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.141532) | ($2,246.00) |
| LUKÁŠ PATER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,248.347 | $2,246.00 |
| LUKÁŠ PATER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,421.0) | ($5,421.00) |
| LUKÁŠ PATER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1714121 | $5,421.00 |
| LUKÁŠ PATER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006346) | ($199.99) |
| LUKÁŠ PATER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.103477 | $199.99 |
| LUKÁŠ PATER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28661576) | ($8,488.99) |
| LUKÁŠ PATER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103477867) | ($184.20) |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051117346381307 | $15.52 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117424136026229 | $0.25 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040728798134218 | $8.19 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.7892758142489 | $56.79 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1726738179274 | $1.13 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01107701850126 | $0.20 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0330289314558083 | $1.60 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006258199260705 | $0.48 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000665046978294999 | $0.09 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.063762363836353 | $0.05 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0103285627207119 | $0.02 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.061571843977482 | $0.05 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.111685395761269 | $0.17 |
| LUKÁŠ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.11286328128906 | $0.35 |
| LUKAS PAUGSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (57.2309) | ($95.58) |
| LUKAS PAUGSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04945896) | ($1,520.46) |
| LUKAS PAUGSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5710125725185 | $10.59 |
| LUKAS PAUL GOTTSCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047302335858 | $14.67 |
| LUKAS PAUL KINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002391483403 | $0.01 |
| LUKAS PAULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271552296 | $50.00 |
| LUKAS PAULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6995333372196 | $10.12 |
| LUKAS PAVLEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105379300722 | $0.00 |
| LUKAS PAVLISTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051563731595 | $0.00 |
| LUKAS PAVLISTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000005339260128 | $0.00 |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1606314 | $5,552.55 |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.022799 | $788.09 |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 11.728088 | $748.30 |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0141159 | $487.43 |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (8.4466163) | ($553.88) |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5755398911) | ($1,182.69) |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19767816) | ($5,715.47) |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (7.55007131) | ($78.49) |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008578) | ($2.75) |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1544472542) | ($49.89) |
| LUKÁŠ PECH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005265403305) | ($1.03) |
| LUKÁŠ PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086413314209406 | $2.64 |
| LUKÁŠ PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103156349819 | $0.00 |
| LUKÁŠ PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289601568434697 | $8.02 |
| LUKÁŠ PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117404593205 | $0.01 |
| LUKÁŠ PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026165429122 | $0.00 |
| LUKÁŠ PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09539633566196 | $1.28 |
| LUKÁŠ PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136030820995805 | $1.34 |
| LUKÁŠ PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00121510281521533 | $0.44 |
| LUKÁŠ PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02241375176976 | $0.01 |
| LUKÁŠ PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0057304896057 | $0.01 |
| LUKAS PEHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (56.94) | ($56.94) |
| LUKAS PEHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,749.999) | ($6,750.00) |
| LUKAS PEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.26619401821 | $83.27 |
| LUKAS PERIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00554301 | $201.61 |
| LUKAS PERIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0044634 | $149.90 |
| LUKAS PERIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066170760461 | $19.18 |
| LUKAS PETRACEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021) | ($82.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKAS PETRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104102628034 | $30.86 |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (573.247026) | ($353.97) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1,654.937098) | ($1,365.96) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.23701) | ($1,723.99) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.090568) | ($426.02) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (51.77405) | ($791.37) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | COMP | (1.022597) | ($110.14) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.025759) | ($150.57) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (14.068) | ($101.02) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.194031) | ($7,560.69) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (62.432874) | ($706.12) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XLM | (734.459689) | ($128.69) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (231.7752) | ($494.70) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ZRX | (222.840529) | ($161.65) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | EOS | (75.368) | ($158.77) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (11.432599) | ($32,542.51) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,747.011919) | ($3,036.91) |
| LUKAS PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006563427099 | $25.87 |
| LUKAS PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04502281460539 | $3.96 |
| LUKAS PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040946998873 | $120.66 |
| LUKAS PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.953748137 | $17.94 |
| LUKAS PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7593873981 | $4.19 |
| LUKAS PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32292630696 | $5.54 |
| LUKAS PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07866734287 | $1.02 |
| LUKAS PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0229100542 | $0.71 |
| LUKAS PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048224747506 | $1.96 |
| LUKAS PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08596807817 | $7.38 |
| LUKAS PFOESTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4826043248 | $45.47 |
| LUKAS PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073642975602 | $0.22 |
| LUKAS PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000377384003099999 | $0.01 |
| LUKÁŠ PITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00603769) | ($167.76) |
| LUKÁŠ PITRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (15.2136) | ($12.46) |
| LUKAS PITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.955876101347594 | $1.62 |
| LUKAS PITSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 0.6908618 | $1,266.86 |
| LUKAS PITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004965602372 | |
| LUKAS PITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.8683117649 | $76.05 |
| LUKAS PITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021532582224 | $1.35 |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($68.08) |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($674.40) |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($668.77) |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($599.08) |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,204.93) |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,764.62) |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,746.78) |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,743.91) |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234074747589999 | $0.69 |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32316275468 | $4.72 |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027672767058 | $5.40 |
| LUKÁŠ POKORNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.0206048057 | $159.06 |
| LUKÁŠ POLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087843959698 | $2.60 |
| LUKÁŠ POLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020868904114 | $0.02 |
| LUKÁŠ POLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000862138500089999 | $0.06 |
| LUKAS POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221482038779999 | $0.03 |
| LUKAS POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133011235334 | $0.26 |
| LUKAS POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033418543531 | $0.11 |
| LUKÁŠ POUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157142157399 | $4.65 |
| LUKÁŠ POUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020132831234 | $0.02 |
| LUKAS PRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018192391766 | $54.39 |
| LUKAS PRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267058831989999 | $52.11 |
| LUKAS PRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.297728219 | $17.30 |
| LUKAS PRIHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003854250968 | $11.41 |
| LUKAS PRIHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.884726643 | $111.75 |
| LUKAS PRIHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282259479619999 | $55.08 |
| LUKAS PRIHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036966255999 | $0.04 |
| LUKAS PRIHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.240076340999 | $79.47 |
| LUKAS PRITZKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019900563999 | $0.06 |
| LUKÁŠ PROS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02023409) | ($615.88) |
| LUKÁŠ PROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018512880936635 | $6.34 |
| LUKÁŠ PROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053840809237 | $0.01 |
| LUKÁŠ PROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124806458661 | $0.00 |
| LUKÁŠ PROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013335128495 | $0.00 |
| LUKÁŠ PUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006770816996 | $0.00 |
| LUKAS PUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117098839735 | $0.01 |
| LUKAS PUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160790883305 | $4.76 |
| LUKÁŠ PUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| LUKAS PUHAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000207404383509999 | $0.00 |
| LUKAS RACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0375977460742729 | $0.04 |
| LUKAS RAEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40967842719 | $0.48 |
| LUKÁŠ RAJTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014563356910894 | $0.00 |
| LUKÁŠ RAJTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30574716815 | $0.01 |
| LUKAS RANICAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004581863638) | ($1.67) |
| LUKAS RANICAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005334781498) | ($1.67) |
| LUKAS RANICAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.681099854) | ($2,000.00) |
| LUKAS RANICAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05047510717) | ($60.05) |
| LUKAS RANICAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001403718378) | ($1.67) |
| LUKAS RANICAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.93164395 | $2,298.07 |
| LUKAS RANICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030565454143 | $9.05 |
| LUKAS RANICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160604848249 | $0.03 |
| LUKAS RANICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6397041919 | $44.59 |
| LUKAS RAPHAEL SPEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8685352030519 | $31.51 |
| LUKAS RAULYNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010083813348 | $0.01 |
| LUKAS REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032724238871 | $0.00 |
| LUKAS REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019082692353487 | $0.00 |
| LUKAS REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003346079741 | $0.00 |
| LUKAS REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043601158748 | $0.00 |
| LUKAS REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000113600491888 | $0.00 |
| LUKAS RESTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024279672417 | $0.00 |
| LUKÁŠ REZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.902382603957 | $0.97 |
| LUKÁŠ ŘÍHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225731671999279 | $0.00 |
| LUKÁŠ ŘÍHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098085711774 | $0.00 |
| LUKAS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00689644040481807 | $0.01 |
| LUKAS ROIDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081076753811 | $0.02 |
| LUKAS ROIDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112075170508 | $0.00 |
| LUKAS ROIDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028208944604 | $0.03 |
| LUKAS ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043101447721 | $0.01 |
| LUKAS ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24580197933 | $0.99 |
| LUKAS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161235710377 | $4.77 |
| LUKAS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126994937323 | $2.48 |
| LUKAS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05550452303 | $0.62 |
| LUKAS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081004660946 | $0.07 |
| LUKAS ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004579433194 | $0.00 |
| LUKAS ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019444591942 | $0.00 |
| LUKAS ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000067511928553 | $0.00 |
| LUKAS ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000047757374562 | $0.00 |
| LUKAS ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029607428903 | $0.03 |
| LUKAS RUDOLF GERMUT FITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027420542034 | $0.01 |
| LUKAS RUDOLF ZAHND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000283240886649999 | $0.09 |
| LUKAS RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005933072262 | $183.32 |
| LUKAS RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027988768636 | $0.03 |
| LUKAS RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083469019626 | $168.24 |
| LUKAS RUDZINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000251148004 | $0.00 |
| LUKAS RUOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.640588716284 | $127.60 |
| LUKAS RYS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.241995 | $20.71 |
| LUKAS RYS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00070541 | $20.64 |
| LUKAS RYS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.512995 | $21.56 |
| LUKAS RYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028542774833 | $0.82 |
| LUKAS RYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000634701596 | $0.00 |
| LUKAS RYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029828214514 | $0.33 |
| LUKAS RYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0081405907548 | $0.40 |
| LUKAS SALCHNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.863657548 | $777.07 |
| LUKAS SALCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.51434679507 | $107.95 |
| LUKAS SALCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07923811807 | $6.18 |
| LUKAS SALCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.09311042051 | $0.22 |
| LUKÁŠ SALFICKÝ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00698 | $267.55 |
| LUKÁŠ SALFICKÝ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.006979) | ($265.13) |
| LUKÁŠ SALFICKÝ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 263.684 | $265.13 |
| LUKÁŠ SALFICKÝ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (391.0) | ($391.00) |
| LUKÁŠ SALFICKÝ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0134074 | $391.00 |
| LUKÁŠ SALFICKÝ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01341203) | ($417.93) |
| LUKÁŠ SALFICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000600829905199799 | $0.20 |
| LUKÁŠ SALFICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.537861000867 | $2.54 |
| LUKAS SARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.18) |
| LUKAS SARRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01119035) | ($356.65) |
| LUKAS SARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100083783703 | $3.44 |
| LUKAS SCHRABACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0584030513023299 | $0.07 |
| LUKAS SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612359849059999 | $18.12 |
| LUKAS SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4932568613815 | $0.52 |
| LUKAS SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066845306405 | $13.04 |
| LUKAS SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118778038053 | $0.07 |
| LUKAS SCHWEGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066373063043 | $0.21 |
| LUKAS SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2099150499186 | $0.20 |
| LUKAS SCHWENDENWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145255207406 | $4.30 |
| LUKAS SCHWENDENWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130618765127 | $25.55 |
| LUKAS SCHWENDENWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16021470658 | $1.78 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0020826 | $83.14 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0015) | ($4.55) |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (6.0) | ($5.73) |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($19.98) |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,020.37 | $974.60 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $43.92 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.1184 | $9.52 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0772 | $3,127.32 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.030199 | $91.81 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.89) |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.58) |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.155 | $471.36 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 51.95 | $966.99 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.012296) | ($1.00) |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 5.605 | $455.29 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $1.27 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.7633587786) | ($1.00) |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 362.92 | $479.05 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.1375 | $10.24 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.06305965443) | ($4.99) |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.227 | $496.29 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 1.9545 | $153.00 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 601.5 | $542.74 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02148 | $838.31 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 17.035 | $413.95 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.05274 | $1,610.52 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 1,858.5 | $1,202.48 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.6922 | $3,078.64 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147365304895 | $41.13 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005524586040266 | $0.01 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102358524678999 | $13.48 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6912426981 | $4.09 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4519438124 | $11.42 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04849743676 | $10.85 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143256445259 | $3.96 |
| LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030533392997 | $1.51 |
| LUKAS SEBASTIAN STIRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152642337994999 | $57.01 |
| LUKAS SEBASTIAN STIRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021623388468 | $0.04 |
| LUKAS SEBASTIAN STIRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070876714815 | $2.80 |
| LUKAS SEBASTIAN STIRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032367025941 | $1.84 |
| LUKAS SEDIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292433479360728 | $0.03 |
| LUKAS SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060521173066 | $0.02 |
| LUKAS SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111907662807 | $0.02 |
| LUKAS SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041203480046 | $0.03 |
| LUKAS SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049269094563 | $0.00 |
| LUKAS SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011188073304 | $0.01 |
| LUKAS SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048899211125 | $0.00 |
| LUKAS SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0135569069 | $6.88 |
| LUKÁŠ ŠEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108416084835999 | $0.32 |
| LUKÁŠ ŠEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02056843391407 | $0.02 |
| LUKAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081985414513 | $0.02 |
| LUKAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004947195381 | $0.01 |
| LUKAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094054249281 | $0.00 |
| LUKAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098100667658 | $0.00 |
| LUKAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015502128707 | $0.00 |
| LUKAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028775193945 | $0.00 |
| LUKAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000062049772783 | $0.00 |
| LUKAS SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245619346269999 | $0.73 |
| LUKAS SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1687565035 | $12.17 |
| LUKAS SHREK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1456953964) | ($450.08) |
| LUKAS SHREK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114971) | ($47.38) |
| LUKAS SHREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213672467848202 | $0.45 |
| LUKÁŠ SIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021115931085 | $0.01 |
| LUKAS SIEDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $971.49 |
| LUKAS SIEDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.0 | $201.60 |
| LUKAS SIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066705338501 | $1.97 |
| LUKAS SIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019176980009 | $3.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKAS SIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4193680203 | $9.47 |
| LUKAS SIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58766847929 | $6.42 |
| LUKAS SIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051806289626 | $0.32 |
| LUKÁŠ ŠIGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154465043214 | $0.46 |
| LUKÁŠ ŠIGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129095545801999 | $0.00 |
| LUKAS SIMAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39171577) | ($11,949.50) |
| LUKAS SIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016877549982137 | $62.53 |
| LUKAS SIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097678589635 | $0.10 |
| LUKAS SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003251513697 | $0.00 |
| LUKAS SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000139270258579999 | $0.00 |
| LUKAS SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00906246111829999 | $0.01 |
| LUKAS SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.422292759 | $9.76 |
| LUKAS SKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018314321386 | $54.77 |
| LUKAS SKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586937320509999 | $117.49 |
| LUKAS SKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.235867788 | $14.59 |
| LUKAS SKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7208885467 | $19.12 |
| LUKAS SKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.446563628809999 | $3.94 |
| LUKAS SKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47319203754 | $0.47 |
| LUKAS SKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.393787697419999 | $15.58 |
| LUKAS SKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022147126013 | $2.43 |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.010255 | $368.31 |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.008112 | $238.89 |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.15308776 | $11.17 |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,491.04) |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($169.31) |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($34.97) |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011055714451948 | $36.90 |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060782548307 | $0.07 |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.359017853349999 | $0.23 |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097609435399 | $0.01 |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00911682097357 | $0.74 |
| LUKÁŠ SMOLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.128098100734 | $0.01 |
| LUKAS SMRCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5213734845258 | $0.50 |
| LUKAS SMRCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18599553974 | $0.19 |
| LUKÁŠ ŠÓGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143274150241 | $0.42 |
| LUKÁŠ ŠÓGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7998538678 | $2.22 |
| LUKÁŠ ŠÓGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17819754583 | $1.98 |
| LUKAS SPANILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.972551345873 | $2.69 |
| LUKAS SPEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,473.009209038 | $2,473.01 |
| LUKAS SPERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056669988914 | $1.68 |
| LUKAS SPERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037262576781 | $0.00 |
| LUKAS SPERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.069635156 | $17.07 |
| LUKÁŠ SPEVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2652087654559 | $2.33 |
| LUKAS STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055654727016 | $1.73 |
| LUKAS STAEHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144852766399 | $42.87 |
| LUKAS STAEHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039572186475 | $0.00 |
| LUKAS STAEHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037158814252 | $0.00 |
| LUKAS STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5923938122251 | $4.70 |
| LUKAS STEFAN BENEDIKT DEUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004834418912 | $0.00 |
| LUKAS STELBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019521443925 | $0.06 |
| LUKAS STEPHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (25.821051) | ($46,410.76) |
| LUKAS STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214530559649999 | $0.64 |
| LUKAS STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19545953801033 | $470.80 |
| LUKAS STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036038129198 | $10.67 |
| LUKAS STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145734981059999 | $28.44 |
| LUKAS STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023947292812 | $0.00 |
| LUKAS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126954040255 | $0.39 |
| LUKÁŠ STŘEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005497088984 79999 | $0.00 |
| LUKÁŠ STŘEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00296466035119999 | $0.00 |
| LUKÁŠ SUDOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.57437670201 | $11.68 |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2640206666) | ($483.15) |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,002.0 | $1,002.00 |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.0) | ($1,001.00) |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139648320495999 | $0.00 |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.310086929287 | $0.31 |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017678301483 | $0.00 |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00193994475549999 | $0.00 |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000093467547108 | $0.00 |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010867008013699 | $0.01 |
| LUKÁŠ ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013478790676866 | $2.58 |
| LUKAS SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144424861514 | $4.27 |
| LUKAS SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379557498516199 | $0.34 |
| LUKAS SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027858214714 | $8.25 |
| LUKÁŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039149288398 | $0.09 |
| LUKÁŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000956480803103899 | $0.00 |
| LUKAS SWANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022283674191 | $67.21 |
| LUKAS SWANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002875042639 | $0.00 |
| LUKAS SWANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0581333308619999 | $116.34 |
| LUKAS SWANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063608305741 | $0.47 |
| LUKÁŠ SZABO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (5.023757) | ($515.89) |
| LUKÁŠ SZABO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.439063) | ($4,386.39) |
| LUKÁŠ SZABO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.925043) | ($381.44) |
| LUKÁŠ SZABO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MANA | (177.795339) | ($378.97) |
| LUKÁŠ SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18380954943515 | $12.00 |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 58.28326323 | $8.28 |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.576173025) | ($6.99) |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.576173025 | $6.99 |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001350775474) | ($40.16) |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001350775474 | $40.16 |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (278.048003074) | ($23.07) |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 278.048003074 | $23.07 |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00524467604) | ($10.20) |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00524467604 | $10.20 |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00524467604) | ($9.22) |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (13.576173) | ($6.18) |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135077) | ($38.49) |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOGE | (278.04800307) | ($22.50) |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010442233304968 | $0.36 |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382957461336549 | $0.10 |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0710177694666699 | $0.05 |
| LUKAS TAE PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.177785827056318 | $0.02 |
| LUKAS TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046123933678 | $0.01 |
| LUKAS TESAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($20.51) |
| LUKAS TESAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051551) | ($19.15) |
| LUKAS TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044851892877 64 | $0.18 |
| LUKAS TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050389654949 | $0.00 |
| LUKAS TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.095121436087 | $0.05 |
| LUKAS THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103917918554 | $3.08 |
| LUKAS THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088384393689 | $1.72 |
| LUKAS THEISL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095170704765 | $1.86 |
| LUKAS THIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041713796901 | $1.23 |
| LUKAS THOMAS CHRISTOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031391610106 | $0.97 |
| LUKAS THOMAS KRZYZANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056328498713 | $1.75 |
| LUKAS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182394739089999 | $5.40 |
| LUKAS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.859119080095 | $213.89 |
| LUKAS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.303051593 | $28.78 |
| LUKAS TIMO ACKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093237877706 | $28.93 |
| LUKÁŠ TOBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002497167677999 | $0.00 |
| LUKÁŠ TOBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000003986734327 | $0.00 |
| LUKÁŠ TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003620916739502 | $0.00 |
| LUKÁŠ TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057635386925 | $0.00 |
| LUKAS TOMČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293910199812965 | $0.30 |
| LUKAS TOMČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4414756673 | $5.30 |
| LUKAS TOMČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0112357924986 | $0.01 |
| LUKAS TOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116753274093 | $34.56 |
| LUKAS TOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3794882022805 | $0.34 |
| LUKAS TOMENUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081724254956999 | $0.25 |
| LUKAS TOPIARZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1.005) | ($2.30) |
| LUKAS TOPIARZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0000556 | $2.30 |
| LUKAS TOPIARZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.655823406) | ($30.66) |
| LUKAS TOPIARZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03435202) | ($1,086.75) |
| LUKAS TOPIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030149148968388 | $10.37 |
| LUKAS TOPIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170081538248399 | $0.00 |
| LUKAS TOPIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037680425381 | $0.00 |
| LUKAS TOPIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0598840519 2067 | $0.06 |
| LUKAS TOPIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000140454 6395 | $0.00 |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DASH | (86.40001299) | ($8,234.54) |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SGB | 20,000.0 | $1,131.78 |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,923.72) |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 2,917.038 | $2,923.72 |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,917.03) | ($2,917.03) |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.026182 | $2,917.03 |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.399538929) | ($9,601.10) |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98473017) | ($29,368.30) |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (85,491.014631) | ($36,017.79) |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BSV | (4.22528695) | ($240.29) |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZEC | (25.0) | ($2,345.62) |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (178.88776349) | ($16,635.47) |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (131,426.47747027) | ($4,562.69) |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003465283177 | $132.03 |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.266030199307 | $202.61 |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006749542811 | $20.41 |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,039.61502482299 | $45.00 |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0747045936 | $8.08 |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.15675760269 | $21.94 |
| LUKAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001624485564 | $0.14 |
| LUKAS TRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064996627306 | $0.00 |
| LUKAS TRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018277807908 | $0.02 |
| LUKAS TRAPPL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 5.6 | $503.93 |
| LUKAS TRAPPL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $256.15 |
| LUKAS TRAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000993480365609999 | $2.74 |
| LUKAS TRAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296817282499999 | $5.77 |
| LUKAS TRAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000807327574499999 | $0.00 |
| LUKAS TRAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019137084075 | $0.00 |
| LUKAS TRAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032408490114 | $0.00 |
| LUKAS TRAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073805052258 | $0.00 |
| LUKAS TRAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0199479725976 | $0.59 |
| LUKÁŠ TRBUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138534706152697 | $0.16 |
| LUKAS TREBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029229027638 9999 | $0.00 |
| LUKAS TREBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317213573749999 | $62.10 |
| LUKAS TREBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.4454349119999 | $39.99 |
| LUKAS TROJER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.06) |
| LUKAS TROJER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.95) | ($10,123.56) |
| LUKAS TROJER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| LUKAS TROJER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.049109) | ($31,643.23) |
| LUKAS TROJER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($191.05) |
| LUKAS TROJER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (23.9) | ($45,626.60) |
| LUKAS TROJER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (17.7) | ($33,770.72) |
| LUKAS TROJER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 1.0705584 | $33,770.72 |
| LUKAS TROJER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $26.88 |
| LUKAS TROJER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 142.092704475 | $3,810.93 |
| LUKAS TROJER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (143.0927) | ($3,829.16) |
| LUKAS TROJER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,810.851 | $3,829.16 |
| LUKAS TROJER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.64 |
| LUKAS TROJER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 14,990.0 | $8,372.43 |
| LUKAS TROJER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (15,000.0) | ($8,394.89) |
| LUKAS TROJER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,338.858 | $8,394.89 |
| LUKAS TROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00662909378546119 | $206.63 |
| LUKAS TROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031670361465 | $0.00 |
| LUKAS TROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.299823102456899 | $733.97 |
| LUKAS TROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.41722295536 | $64.42 |
| LUKAS TROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009118719530497 | $0.00 |
| LUKAS TROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2080215776 | $0.21 |
| LUKAS TROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000095713058212 | $0.00 |
| LUKAS TROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4064252266 | $32.14 |
| LUKAS TROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00005220564124509 | $0.00 |
| LUKAS TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035191855411 | $118.60 |
| LUKAS TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101357805435 | $19.78 |
| LUKAS TRUNECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.54466732856 | $20.79 |
| LUKAS TUMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,898.10 |
| LUKAS TUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.0595 | $4,862.50 |
| LUKAS TUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280377336778 | $79.49 |
| LUKAS TUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188682718915 | $28.44 |
| LUKAS TURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084721850451 | $0.03 |
| LUKAS TURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045256491634 | $0.05 |
| LUKAS TURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025865686199 | $0.05 |
| LUKAS TURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028771333294 | $0.00 |
| LUKAS TVRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003572394017999999 | $0.00 |
| LUKAS TVRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017805014089 | $0.02 |
| LUKAS UBAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068594318404 | $0.00 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048841680882 | $1.45 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027616192679 | $0.03 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054496232351 | $108.89 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.914297776 | $76.04 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72784022189 | $8.09 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018273027161 | $1.34 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21149497773 | $4.14 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033583896111 | $3.69 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00914556155929999 | $0.69 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2441142515 | $1.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.150076976398 | $0.08 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0098096272518 | $18.27 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0368561524039999 | $0.11 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15007685761 | $0.38 |
| LUKAS URIBE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.073758354162 | $0.28 |
| LUKAS VACLAVEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00572101) | ($172.88) |
| LUKAS VACLAVEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0440609873 | $86.95 |
| LUKAS VACLAVEK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2245325479) | ($452.19) |
| LUKAS VACLAVEK | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.03770188759 | $41.29 |
| LUKAS VACLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003403551150854 | $1.25 |
| LUKAS VACLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015427632198735 | $0.00 |
| LUKAS VACLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012671159930355 | $3.21 |
| LUKAS VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139049212238 | $0.00 |
| LUKAS VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090109678112 | $0.00 |
| LUKAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.2386571905 | $192.29 |
| LUKAS VAN HAUVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 3.867821 | $1.64 |
| LUKAS VAN HAUVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (25.70057) | ($10.79) |
| LUKAS VAN HAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069372276795674 | $0.01 |
| LUKAS VAN HAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04143301 | $0.03 |
| LUKÁŠ VANĚK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.033845 | $1,020.19 |
| LUKÁŠ VANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081972171875 | $22.85 |
| LUKÁŠ VARVAŘOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003370490794099999 | $9.98 |
| LUKÁŠ VARVAŘOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041730352649 | $0.00 |
| LUKÁŠ VARVAŘOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039646199971 | $7.74 |
| LUKÁŠ VARVAŘOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030017465244 | $0.33 |
| LUKAS VASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.147814826795 | $2.29 |
| LUKAS VASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160751834927 | $0.48 |
| LUKAS VASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.659468001934 | $14.78 |
| LUKÁŠ VEJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002924416515199999 | $8.66 |
| LUKAS VEJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35228138472 | $0.22 |
| LUKAS VELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046317894235 | $13.71 |
| LUKAS VELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077155622366 | $0.00 |
| LUKAS VELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053829810133 | $10.50 |
| LUKAS VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000566999171 | $0.00 |
| LUKÁŠ VOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,656.38) |
| LUKAS VOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017761893908 | $54.18 |
| LUKAS VOLKER FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025197251664 | $0.08 |
| LUKAS VONDRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279065666797199 | $0.03 |
| LUKAS VOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014660034112 | $50.00 |
| LUKAS VOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5296614625381 | $3.49 |
| LUKAS VOZDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKAS VOZDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.001623 | $50.00 |
| LUKAS VOZDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKAS VOZDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.023474 | $50.00 |
| LUKAS VOZDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,002.0) | ($1,002.00) |
| LUKAS VOZDA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0334668 | $1,002.00 |
| LUKAS VOZDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0350898) | ($1,116.34) |
| LUKAS VOZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3456948420317 | $15.10 |
| LUKAS VYCHODIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01466306) | ($423.34) |
| LUKAS VYCHODIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030008983787559 | $103.54 |
| LUKAS VYSLOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047849685037 | $1.42 |
| LUKAS VYSLOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048000513289 | $95.58 |
| LUKAS VYSLOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0412122073923 | $0.03 |
| LUKAS VYSLOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026677483318 | $0.03 |
| LUKAS VYSUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029807433088 | $0.71 |
| LUKAS VYSUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15242648601 54 | $2.80 |
| LUKAS VYSUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.198543504 | $0.63 |
| LUKAS VYSUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000000091261639999999 | $0.00 |
| LUKAS WAECKERLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (450.25) | ($338.24) |
| LUKAS WAECKERLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.175732 | $338.24 |
| LUKAS WAECKERLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6541161697) | ($1,248.37) |
| LUKAS WAECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7482140954193 | $19.81 |
| LUKAS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010571732 8636 | $0.03 |
| LUKÁŠ WALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000739999473009499 | $0.00 |
| LUKÁŠ WALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024492194473 | $0.02 |
| LUKAS WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73110364789834 | $3.55 |
| LUKAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017317011997 | $0.51 |
| LUKAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0792363911 | $0.08 |
| LUKAS WARDIATMOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000191255018609999 | $0.00 |
| LUKAS WARDIATMOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.151591930909999 | $0.15 |
| LUKAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019964636944 | $0.59 |
| LUKAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000154255192789999 | $0.00 |
| LUKAS WEGMÜLLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (329.96) | ($329.96) |
| LUKAS WEGMÜLLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| LUKAS WEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031524102709 | $9.33 |
| LUKAS WEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673034518261364 | $1.26 |
| LUKAS WEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031381364279 | $6.12 |
| LUKAS WEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.98080231 | $145.98 |
| LUKAS WEININGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114933) | ($47.60) |
| LUKAS WEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000922878199183 | $0.04 |
| LUKAS WEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303635551094 | $0.06 |
| LUKAS WELMANS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,135.00) |
| LUKAS WELMANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($26,855.32) |
| LUKAS WELMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($21,521.54) |
| LUKAS WELMANS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,035.21) |
| LUKAS WELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078381353716 | $250.11 |
| LUKAS WELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8933002799215 | $16.04 |
| LUKAS WELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210416073276 | $496.96 |
| LUKAS WELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0162606628469999 | $0.01 |
| LUKAS WELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102875557187 | $3.27 |
| LUKAS WERNER FLEISCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,356.626683) | ($1,307.43) |
| LUKAS WERNER FLEISCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06072995) | ($2,502.74) |
| LUKAS WERNER FLEISCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (21.904) | ($45.78) |
| LUKAS WERNER FLEISCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0011593 | $45.78 |
| LUKAS WERNER FLEISCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121094) | ($47.77) |
| LUKAS WERNER FLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051674672241358 | $2.08 |
| LUKAS WERNER FLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0688853812632492 | $0.14 |
| LUKAS WERNER FLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9480090480761 | $0.90 |
| LUKAS WINDMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018789936918 | $56.29 |
| LUKAS WOLFGANG TORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071573433487 | $22.20 |
| LUKAS WULF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174398) | ($52.99) |
| LUKAS WULF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101182) | ($32.06) |
| LUKAS WULF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006736) | ($2.13) |
| LUKAS WULF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035441) | ($105.70) |
| LUKAS WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113685296628209 | $0.40 |
| LUKAS ZAGRAPAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00367936) | ($115.61) |
| LUKAS ZAGRAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000701764890549 | $0.25 |
| LUKAS ZAHURANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8354996706 | $3.31 |
| LUKAS ZAHURANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23283742449 | $0.23 |
| LUKAS ZAHURANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077583745972 | $0.00 |
| LUKAS ZAHURANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014370202708 | $4.57 |
| LUKAS ZELENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013231718372 | $0.00 |
| LUKAS ZELENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014263459158 | $0.00 |
| LUKAS ZIDEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.009611 | $299.58 |
| LUKAS ZIDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399964016079999 | $11.44 |
| LUKAS ZLESAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.49400165 | $998.96 |
| LUKAS ZLESAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 410.0828785 | $270.57 |
| LUKAS ZLESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002137939881 | $50.00 |
| LUKAS ZLESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.017632671653 | $9.79 |
| LUKÁŠ ZOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712723598833 | $0.69 |
| LUKAS ZUKAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00320547 | $124.02 |
| LUKAS ZUKAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00157458 | $60.94 |
| LUKAS ZUKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00519295 | $155.65 |
| LUKAS ZUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055446660573 | $16.06 |
| LUKAS-FRIEDRICH GEHL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00381143 | $119.26 |
| LUKAS-FRIEDRICH GEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025866778437 | $0.77 |
| LUKASZ ADAM ZYGADLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 1.9995 | $597.71 |
| LUKASZ ADAM ZYGADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002646989079 | $50.00 |
| LUKASZ ADAM ZYGADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41480755997609 | $3.73 |
| LUKASZ ANDRZEJ WALECKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01026) | ($357.30) |
| LUKASZ ANDRZEJ WALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141404523582639 | $51.61 |
| ŁUKASZ ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020223721174 | $5.99 |
| ŁUKASZ ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00602788299847 | $0.01 |
| ŁUKASZ ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.232030555 | $15.23 |
| ŁUKASZ ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030655485927 | $0.00 |
| ŁUKASZ ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48338879229 | $0.75 |
| ŁUKASZ ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00847719240139999 | $0.60 |
| LUKASZ ANIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1725063093 | $41.97 |
| ŁUKASZ ANTONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000535765017779999 | $0.16 |
| ŁUKASZ ANTONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021642363483 | $0.00 |
| ŁUKASZ ANTONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018093445413 | $0.01 |
| LUKASZ ARTUR MANKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,017.09) | ($1,017.09) |
| LUKASZ ARTUR MANKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (510.559908) | ($510.56) |
| LUKASZ ARTUR MANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249020740158 | $50.51 |
| LUKASZ ARTUR MANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.449137552 | $25.45 |
| LUKASZ BARAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00137056 | $55.40 |
| LUKASZ BARAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001014) | ($40.98) |
| LUKASZ BARAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 17.836 | $40.98 |
| LUKASZ BARAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00248678 | $98.21 |
| LUKASZ BARAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001137) | ($45.01) |
| LUKASZ BARAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 22.391 | $45.01 |
| LUKASZ BARAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00129907 | $50.40 |
| LUKASZ BARAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00128642 | $50.02 |
| LUKASZ BARAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00139516 | $50.26 |
| LUKASZ BARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00159027 | $50.36 |
| LUKASZ BARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000314) | ($9.97) |
| LUKASZ BARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.279 | $9.97 |
| LUKASZ BARAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00170942 | $51.31 |
| LUKASZ BARAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000501) | ($14.98) |
| LUKASZ BARAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 19.315 | $14.98 |
| LUKASZ BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142600714511 | $3.96 |
| LUKASZ BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68644489005424 | $0.68 |
| LUKASZ BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000566328502219999 | $1.11 |
| LUKASZ BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81060654977 | $0.12 |
| ŁUKASZ BARAŃSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.7617879 | $2,233.05 |
| ŁUKASZ BARAŃSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 78.41566064 | $1,252.62 |
| ŁUKASZ BARAŃSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.07515673 | $2,283.54 |
| ŁUKASZ BARAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050276098532 | $11.74 |
| ŁUKASZ BARAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018303816657 | $0.02 |
| ŁUKASZ BARAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159274687083 | $28.10 |
| ŁUKASZ BARAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70229928721999 | $15.91 |
| LUKASZ BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020899833494236 | $0.02 |
| LUKASZ BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014587324371 | $0.00 |
| ŁUKASZ BARTOSIEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UST | 2,720.563124 | $211.33 |
| ŁUKASZ BARTOSIEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (2.004574) | ($376.87) |
| ŁUKASZ BARTOSIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UST | (2,720.563124) | ($22.25) |
| ŁUKASZ BARTOSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001216058871 | $50.00 |
| ŁUKASZ BARTOSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26349864200839 | $1.63 |
| LUKASZ BARTOSIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.438513 | $1,294.70 |
| LUKASZ BARTOSIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,112.33 | $1,112.33 |
| LUKASZ BARTOSIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (442.209720209) | ($442.21) |
| LUKASZ BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000805450127739999 | $23.84 |
| LUKASZ BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028521053664 | $0.00 |
| LUKASZ BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027862615459 | $53.35 |
| LUKASZ BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.782232131 | $11.78 |
| LUKASZ BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4910220671864 | $4.49 |
| LUKASZ BARWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553425839493562 | $0.57 |
| LUKASZ BEDNARCZYK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUKASZ BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6338075483621 | $1.35 |
| LUKASZ BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023064897283 | $0.04 |
| LUKASZ BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1282048951 | $12.13 |
| LUKASZ BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.79730700919 | $0.80 |
| ŁUKASZ BIERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.458740021581 | $3.66 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3953375037) | ($0.37) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3953375037 | $0.37 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (42.48844585) | ($3,281.85) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 42.48844585 | $3,281.85 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2954449938) | ($11,885.46) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2954449938 | $11,885.46 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (252.212879219) | ($4,683.28) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 252.212879219 | $4,683.28 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.446671514) | ($7,429.78) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.446671514 | $7,429.78 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (91.944457859) | ($7,399.69) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 91.944457859 | $7,399.69 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (711.271025523) | ($1,515.01) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 711.271025523 | $1,515.01 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,155.369986229) | ($11,172.86) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,155.369986229 | $11,172.86 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01884632295) | ($0.02) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01884632295 | $0.02 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (91.925885987) | ($9,318.53) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 91.925885987 | $9,318.53 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (112.538434654) | ($1,081.49) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 112.538434654 | $1,081.49 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.236782082) | ($2.24) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.236782082 | $2.24 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,155.369986229) | ($11,254.41) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (252.212879219) | ($4,683.59) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.446671514) | ($7,434.11) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | UNI | (112.538434654) | ($1,081.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29544499) | ($11,916.51) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (91.925885986) | ($8,907.62) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (91.944457) | ($7,333.49) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (42.48844585) | ($3,109.73) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MANA | (711.271025523) | ($1,429.65) |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358150147728 | $14.36 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003163283139035 | $9.54 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003818396945965 | $0.00 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2084507990299 | $19.66 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003888735551471 | $0.00 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5443159916068 | $9.83 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12203308968148 | $12.39 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002098925894615 | $0.00 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0588328079925399 | $4.54 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06848212088837 | $0.66 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.133150402011899 | $11.23 |
| LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.077798866881636 | $0.17 |
| LUKASZ BOSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.514042) | ($15,737.91) |
| LUKASZ BOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193233074580639 | $73.19 |
| LUKASZ BRATKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20,348.917584) | ($20,348.92) |
| LUKASZ BRATKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.09628848) | ($7,302.51) |
| LUKASZ BRATKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104635) | ($30.37) |
| LUKASZ BRATKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (32.24) | ($32.24) |
| LUKASZ BRATKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SUSHI | 23.0781 | $32.24 |
| LUKASZ BRATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008540164393012 | $0.30 |
| LUKASZ BRATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028320704915676 | $70.92 |
| LUKASZ BRATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.61909736136 | $192.62 |
| LUKASZ BRATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0703106658 | $0.08 |
| ŁUKASZ BYRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00609451599447895 | $0.01 |
| ŁUKASZ BYRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054394701705 | $0.01 |
| LUKASZ CEBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1295372187788 | $0.13 |
| ŁUKASZ CEPIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.222721170328 | $2.22 |
| LUKASZ CHLEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0720870183941349 | $0.08 |
| LUKASZ CHMURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316175172921282 | $0.04 |
| ŁUKASZ CHRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151816920176 | $0.04 |
| ŁUKASZ CHRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033077662053 | $0.01 |
| ŁUKASZ CHRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027024390226 | $0.00 |
| ŁUKASZ CHWIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.835116471175 | $5.00 |
| ŁUKASZ CIEŚLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009790376651 | $0.00 |
| ŁUKASZ CIEŚLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015792315848 | $0.02 |
| LUKASZ CISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0111742840399 | $25.10 |
| LUKASZ CUDNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.694191937752999 | $0.68 |
| ŁUKASZ CYLWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041416769018 | $12.26 |
| ŁUKASZ CYLWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022144151114 | $0.03 |
| ŁUKASZ CYLWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523229096459999 | $10.21 |
| ŁUKASZ CYLWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20163471784 | $2.24 |
| ŁUKASZ CYLWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074361563979 | $0.00 |
| ŁUKASZ CYLWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1707013876 | $1.52 |
| ŁUKASZ CZAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00869503165752 | $0.01 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (13.168140447) | ($39,741.29) |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 224.0 | $216.67 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 5.01 | $10,391.29 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.10486501 | $3,205.62 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.0950023 | $2,139.37 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 8.5551347 | $17,229.36 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.28664287 | $8,592.77 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 4.2735206 | $8,691.74 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (18.94699) | ($37,387.91) |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 11.436 | $22,611.31 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (11.436) | ($22,242.38) |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $23,316.07 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($21,300.96) |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.391507) | ($11,642.64) |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $3,601.92 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9895) | ($3,019.68) |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.217369566621 | $76.95 |
| ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02547373017677 | $76.99 |
| ŁUKASZ CZERNIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.88209797979 | $39.94 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.084507) | ($20.08) |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (694.444444444) | ($1,000.00) |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($3,310.79) |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,274.23) |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,483.97) |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41) | ($11,067.98) |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (8.22) | ($17,294.72) |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($10,034.88) |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,180.942227205) | ($2,995.24) |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.35307567) | ($5.28) |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037980886382 | $133.65 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86962454909 | $1.01 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130425208691 | $342.74 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.579707066242199 | $0.58 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.3385772309246 | $64.41 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125332501199 | $0.00 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02841466997999 | $11.43 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040362634034 | $0.00 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112796424285999 | $0.00 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2531852535 | $28.20 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000095981080414 | $0.00 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0404168651739999 | $4.44 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0433108189589999 | $13.78 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41082291944 | $2.53 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000011913035081 | $0.00 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063295258044 | $0.48 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00163067572409999 | $0.00 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000221748126339999 | $0.00 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017607436392 | $1.26 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47984551655 | $0.62 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.21023567826 | $0.64 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0072907383114 | $0.79 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000324280875069999 | $0.01 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000090210882001 | $0.00 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016301877135 | $0.00 |
| LUKASZ CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.4310723382 | $4.59 |
| LUKASZ DARMOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025368973791 | $0.01 |
| LUKASZ DARMOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25617967242 | $0.16 |
| LUKASZ DATKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69008222083 | $4.80 |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.004879407) | ($4.20) |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 121.984899999 | $2,072.94 |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,300.0 | $10,300.00 |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.701256769) | ($15.85) |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4525296407 | $12,603.52 |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.892006281) | ($12.60) |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4815992731 | $13,413.15 |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,013.06) |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($56,482.44) |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (11.08) | ($11.08) |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($307.71) |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.780405) | ($54,177.13) |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,782.90 |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,540.0 | $2,540.00 |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,479.36 | $1,042.63 |
| ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.303999317478 | $598.90 |
| LUKASZ DOMAGALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $397.12 |
| LUKASZ DOMAGALA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 37.28258 | $502.03 |
| LUKASZ DOMAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656448492 | $50.00 |
| LUKASZ DOMAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3706846649923 | $12.45 |
| ŁUKASZ DOMAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030753823863 | $0.91 |
| ŁUKASZ DOMAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 693.996400129398 | $639.64 |
| ŁUKASZ DOMAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.41325499 | $46.41 |
| ŁUKASZ DOMARADZKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.270655909 | $241.12 |
| ŁUKASZ DOMARADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.97756512955 | $36.12 |
| ŁUKASZ DRELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29880565623 | $0.35 |
| ŁUKASZ DROZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15203573580399 | $1.11 |
| ŁUKASZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025557545019 | $0.00 |
| ŁUKASZ DYNIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (397.523533) | ($397.52) |
| ŁUKASZ DYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39712893597459 | $3.79 |
| ŁUKASZ DZIECIUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073099590348 | $2.16 |
| ŁUKASZ DZIECIUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042586662228425 | $0.00 |
| ŁUKASZ DZIECIUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082369752629 | $16.04 |
| ŁUKASZ DZIECIUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01837909475208 | $0.02 |
| LUKASZ DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09552083347 | $0.11 |
| ŁUKASZ DZIUBAŃSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,119.509247) | ($2,119.51) |
| ŁUKASZ DZIUBAŃSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.20911088 | $6,317.10 |
| ŁUKASZ DZIUBAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210155303526 | $58.25 |
| ŁUKASZ DZIUBAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.152960815735 | $1.11 |
| ŁUKASZ DZIUBAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61138576164 | $2.61 |
| ŁUKASZ DZIUBAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006509109605 | $0.01 |
| ŁUKASZ DZIUBAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015753499823 | $0.02 |
| ŁUKASZ ELIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.214963) | ($6,474.69) |
| ŁUKASZ ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106383628479999 | $32.26 |
| ŁUKASZ ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.797279944929 | $129.69 |
| ŁUKASZ FE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002859357799861 | $0.00 |
| ŁUKASZ FERDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101655406396468 | $0.10 |
| LUKASZ FIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13178636389 | $0.15 |
| ŁUKASZ FIEDUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.969749076276 | $0.92 |
| ŁUKASZ FIURST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,925.92) | ($1,925.92) |
| ŁUKASZ FIURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003969037175 | $0.00 |
| ŁUKASZ FIURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.666665230488 | $11.67 |
| LUKASZ FLAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000516) | ($20.53) |
| LUKASZ FLAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 14.768 | $20.53 |
| LUKASZ FLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02214431857951 | $0.05 |
| LUKASZ FLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2182500409586 | $0.15 |
| ŁUKASZ GABIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.188897707736 | $8.36 |
| LUKASZ GAC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.23 | $21.59 |
| LUKASZ GAC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (0.23) | ($21.59) |
| LUKASZ GAC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0006238 | $21.59 |
| LUKASZ GAC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 6.038 | $566.93 |
| LUKASZ GAC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (6.038) | ($566.93) |
| LUKASZ GAC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0163672 | $566.93 |
| LUKASZ GAC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 7.0 | $438.34 |
| LUKASZ GAC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (6.88) | ($429.96) |
| LUKASZ GAC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.15786 | $280.64 |
| LUKASZ GAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72915235648127 | $6.18 |
| LUKASZ GACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00317) | ($100.30) |
| LUKASZ GACH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 63.618 | $100.30 |
| LUKASZ GACH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003295) | ($100.28) |
| LUKASZ GACH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 113.684 | $100.28 |
| LUKASZ GACH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.004999) | ($149.98) |
| LUKASZ GACH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 188.55 | $149.98 |
| LUKASZ GACH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001732) | ($49.99) |
| LUKASZ GACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 63.397 | $49.99 |
| LUKASZ GACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00338) | ($99.99) |
| LUKASZ GACH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 149.129 | $99.99 |
| LUKASZ GACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.003116) | ($93.90) |
| LUKASZ GACH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 112.512 | $93.90 |
| LUKASZ GACH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.008474) | ($254.73) |
| LUKASZ GACH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 301.309 | $254.73 |
| LUKASZ GACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005075) | ($146.98) |
| LUKASZ GACH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 249.521 | $146.98 |
| LUKASZ GACH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (268.320313) | ($157.69) |
| LUKASZ GACH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0195 | $580.44 |
| LUKASZ GACH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0271553 | $807.90 |
| LUKASZ GACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001702) | ($49.98) |
| LUKASZ GACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 116.664 | $49.98 |
| LUKASZ GACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003625) | ($100.12) |
| LUKASZ GACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 254.887 | $100.12 |
| LUKASZ GACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003647) | ($99.98) |
| LUKASZ GACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 249.898 | $99.98 |
| LUKASZ GACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003627) | ($99.99) |
| LUKASZ GACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 236.565 | $99.99 |
| LUKASZ GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105057493485 | $31.00 |
| LUKASZ GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3446341588761 | $23.07 |
| ŁUKASZ GAŁĄZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.417584826645 | $5.84 |
| LUKASZ GAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329375628638757 | $0.04 |
| LUKASZ GAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000038856068659999 | $0.00 |
| ŁUKASZ GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000604948474 | $0.00 |
| ŁUKASZ GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023027966116 | $0.00 |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004594939659) | ($0.14) |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 170.0 | $170.00 |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.002) | ($5.64) |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5.588 | $5.64 |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (170.0) | ($170.00) |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.2414455487 | $680.50 |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3186112834) | ($903.37) |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005254510563 | $0.00 |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003536054935526 | $1.02 |
| ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0619948275539199 | $0.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ŁUKASZ GAWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015987601187 | $0.00 |
| ŁUKASZ GAWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.963781672 | $1.89 |
| ŁUKASZ GAWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109518639786 | $0.00 |
| ŁUKASZ GAWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014411809129 | $0.01 |
| LUKASZ GLADYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630456349914769 | $0.01 |
| LUKASZ GLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.708884218765 | $1.98 |
| ŁUKASZ GOŁDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001285) | ($35.63) |
| ŁUKASZ GOŁDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (135.615952) | ($1,086.28) |
| ŁUKASZ GOŁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128733549435811 | $50.31 |
| ŁUKASZ GOŁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0945331988648 | $26.41 |
| LUKASZ GORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016915275252 | $5.01 |
| LUKASZ GREMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016454694425 | $0.49 |
| LUKASZ GREMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.390290805 | $106.39 |
| LUKASZ GREMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.511790745 | $31.09 |
| ŁUKASZ GROCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007787716371 | $0.00 |
| ŁUKASZ GROCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0334591513903 | $0.04 |
| LUKASZ GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179964969227893 | $0.02 |
| LUKASZ GROMADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183178636086 | $0.00 |
| LUKASZ GROMADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019668924615 | $0.00 |
| LUKASZ GROMADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033505537431 | $0.00 |
| LUKASZ GRUSZCZYNSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (16.059696608) | ($123.87) |
| LUKASZ GRUSZCZYNSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00748041) | ($204.23) |
| LUKASZ GRUSZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008028884419179 | $2.67 |
| LUKASZ GRUSZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.247161176197029 | $3.12 |
| ŁUKASZ GRZESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002655225589369 | $0.00 |
| ŁUKASZ GUBERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000454354024699999 | $0.00 |
| ŁUKASZ GUBERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000787824969669999 | $0.00 |
| ŁUKASZ GUBERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017752020772 | $0.35 |
| LUKASZ GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085288916239999 | $0.00 |
| LUKASZ GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018413560027 | $0.00 |
| LUKASZ GWOZDZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (8.551) | ($6.83) |
| LUKASZ GWOZDZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.003312 | $6.83 |
| LUKASZ GWOZDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8940482397801 | $18.99 |
| LUKASZ GWOZDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.329683787 | $0.42 |
| LUKASZ HENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026323334108 | $0.00 |
| LUKASZ HENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111815775139999 | $0.00 |
| LUKASZ HENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083264016354 | $167.82 |
| LUKASZ HENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5999971331999 | $8.40 |
| LUKASZ HENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.276533866069999 | $15.74 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOGE | (249.88) | ($36.44) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 36.147 | $36.44 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 230.519 | $150.90 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (230.0) | ($153.67) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 116.863 | $21.39 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (116.86) | ($21.40) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 21.315 | $21.40 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 1.1993 | $21.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 832.147 | $154.20 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (832.15) | ($154.20) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 153.465 | $154.20 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.052049 | $150.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 0.50339 | $30.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 27.544 | $30.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 38.305 | $30.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.11816 | $10.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AVAX | (0.50335) | ($34.27) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 34.103 | $34.27 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.11812) | ($10.99) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 10.974 | $10.99 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (27.541) | ($31.99) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 31.855 | $31.99 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 0.17422 | $10.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 0.17966 | $10.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 64.467 | $50.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.60100154 | $44.48 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.19742103 | $478.91 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 0.2704 | $10.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 0.24969 | $10.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.19329 | $10.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (17.584) | ($10.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003275 | $10.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 1.1911 | $10.00 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000371) | ($10.99) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 19.925 | $10.99 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (508.55224) | ($267.78) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7.53) | ($7.53) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 13.88 | $7.53 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 24.003508 | $10.41 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.797257116) | ($24.69) |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029605728638 | $0.88 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047384812712097 | $0.09 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307704151734 | $5.06 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68368772346601 | $0.68 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15021554816 | $0.09 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5472580594813 | $1.25 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034456890999 | $0.29 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2773741118 | $0.94 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.327764728 | $2.06 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003979272359252 | $0.18 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0071628198059 | $0.18 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023377638223 | $1.33 |
| ŁUKASZ HODERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02358961878511 | $0.00 |
| LUKASZ HOLESZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00176709 | $67.17 |
| LUKASZ HOLESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067988516615 | $20.06 |
| LUKASZ HOLESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026773377649 | $5.22 |
| LUKASZ HUPTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117932285732 | $0.00 |
| LUKASZ JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000481932459469999 | $0.00 |
| LUKASZ JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014639492106 | $28.56 |
| LUKASZ JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081653346995 | $0.08 |
| LUKASZ JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.237963386 | $11.29 |
| LUKASZ JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64997466056 | $7.22 |
| LUKASZ JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40662441465999 | $6.00 |
| LUKASZ JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082441211484 | $0.00 |
| LUKASZ JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110578739560999 | $0.12 |
| LUKASZ JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014167450849 | $0.26 |
| LUKASZ JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058796301538 | $0.00 |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.63375652 | $1,898.85 |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 63.1081 | $135.05 |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,419.216867) | ($4,419.22) |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.097838 | $7.97 |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001223036958) | ($3.75) |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.768067374) | ($3.38) |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001000909859874 | $21.73 |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.5847088489999 | $49.58 |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130451171439 | $4.15 |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0225853813 | $0.08 |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048309601263 | $2.75 |
| LUKASZ JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.145601196214 | $197.14 |
| LUKASZ JAROSZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076177797047 | $0.00 |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.0) | ($11.00) |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 59.422099 | $59.42 |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (124.48) | ($124.48) |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0039672 | $124.48 |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.33) |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.68485131) | ($49,342.56) |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071447) | ($20.78) |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159365772930421 | $48.29 |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.80617466114 | $176.72 |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10554504806 | $0.75 |
| ŁUKASZ JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43918385624691 | $4.07 |
| ŁUKASZ JEDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50281655977999 | $0.49 |
| LUKASZ JOZWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003773053496 | $0.00 |
| LUKASZ JOZWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315241406470499 | $0.00 |
| LUKASZ JOZWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029178704212 | $0.01 |
| LUKASZ JOZWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004505152391 | $0.00 |
| LUKASZ JOZWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017742555932 | $0.02 |
| ŁUKASZ JURCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00351805062114625 | $0.00 |
| ŁUKASZ JURCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127919131271 | $0.01 |
| ŁUKASZ JURCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015631836814 | $0.02 |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.03183992724 | $98.80 |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00252179 | $105.01 |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03484657091 | $99.87 |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0026197 | $102.08 |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,180.18 |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.05253671775 | $103.04 |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00353824 | $103.14 |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.765031) | ($1,503.93) |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03818359) | ($1,150.01) |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323536929779 | $10.91 |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040993354687516 | $9.04 |
| ŁUKASZ KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000439768159639999 | $0.00 |
| LUKASZ KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001121414385 | $0.00 |
| LUKASZ KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001947897376 | $0.00 |
| LUKASZ KALINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00038 | $10.85 |
| LUKASZ KALINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14720355) | ($4,043.39) |
| LUKASZ KALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138536258402687 | $391.84 |
| LUKASZ KALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00935330804677 | $0.01 |
| LUKASZ KALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007427603911 | $0.00 |
| LUKASZ KALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052880555162 | $0.00 |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BCH | (1.01182) | ($213.11) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 211.905 | $213.11 |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (403.0) | ($277.54) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 267.954 | $277.54 |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (479.85) | ($479.85) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.237656 | $479.85 |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009665) | ($19.69) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.86) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,022.64) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,974.80) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.050455227) | ($18,413.24) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85.969098) | ($85.97) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85189404) | ($25,611.03) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000273) | ($8.31) |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.004001 | $8.31 |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036331755104 | $136.21 |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83984174505267 | $4.91 |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047103161536 | $128.36 |
| LUKASZ KANIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61881830703 | $0.62 |
| LUKASZ KIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000673293833839999 | $0.15 |
| LUKASZ KMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.082012436928 | $1.07 |
| ŁUKASZ KOBIAŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003203842789 | $9.48 |
| ŁUKASZ KONDRACIUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008095712054) | ($0.33) |
| ŁUKASZ KONDRACIUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001135358284) | ($0.33) |
| ŁUKASZ KONDRACIUK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001801201893) | ($0.33) |
| ŁUKASZ KONDRACIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780552920823 | $0.77 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00409162 | $159.89 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $82.52 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $118.83 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $105.15 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (0.999) | ($101.74) |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0025895 | $101.74 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 2.1598 | $218.98 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (2.1597) | ($219.11) |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0055925 | $219.11 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00260178 | $99.07 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488403442439999 | $13.98 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001485528702643 | $0.00 |
| ŁUKASZ KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020229639661 | $0.02 |
| ŁUKASZ KOPISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111713804191 | $0.00 |
| ŁUKASZ KORDYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BCH | (0.41973) | ($83.00) |
| ŁUKASZ KORDYS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 83.165 | $83.00 |
| ŁUKASZ KORDYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.010401) | ($306.50) |
| ŁUKASZ KORDYS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 305.663 | $306.50 |
| ŁUKASZ KORDYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (52.686) | ($43.48) |
| ŁUKASZ KORDYS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 43.666 | $43.48 |
| ŁUKASZ KORDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006340574836937 | $2.31 |
| ŁUKASZ KORDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471752376215374 | $0.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKASZ KORDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6354207542 | $7.64 |
| LUKASZ KOSIKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DASH | 7.25489774 | $409.23 |
| LUKASZ KOSIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481289105457399 | $100.12 |
| LUKASZ KOSIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014573474658 | $0.72 |
| LUKASZ KOWALCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (15.543087798) | ($140.33) |
| LUKASZ KOWALCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225002) | ($70.85) |
| LUKASZ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019493369735222 | $0.67 |
| LUKASZ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027315276452 | $0.00 |
| LUKASZ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127261419352829 | $1.98 |
| LUKASZ KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024160951226 | $0.05 |
| LUKASZ KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160158572508999 | $0.47 |
| LUKASZ KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002364501205 | $0.00 |
| LUKASZ KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000002895152 | $0.00 |
| LUKASZ KRASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000628978499 | $0.00 |
| LUKASZ KRASUSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,302.93 |
| LUKASZ KRASUSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($179.80) |
| LUKASZ KRASUSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 271.813 | $179.80 |
| LUKASZ KRASUSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $179.44 |
| LUKASZ KRASUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.6585115401035 | $69.06 |
| LUKASZ KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170229641289251 | $0.02 |
| LUKASZ KRAWIECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044371615089999 | $0.00 |
| LUKASZ KRAWIECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000157594740229999 | $0.31 |
| LUKASZ KRONKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39256766180985 | $0.38 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (1,001.70878) | ($6,451.00) |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 10,858.8988 | $10,858.90 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,110.471442) | ($12,110.47) |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.24203 | $9,351.34 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,938.500014) | ($10,938.50) |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 1,996.0 | $7,005.96 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 54.668922 | $35.31 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SUSHI | 2,005.98837 | $3,310.27 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (8.913664) | ($8.91) |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023084961873 | $60.82 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.150762765983 | $295.66 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0875166700073 | $148.39 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1990780967437 | $22.20 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.650134813 | $13.99 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.955457557 | $15.96 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.853160826 | $124.28 |
| LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.252362616 | $13.06 |
| ŁUKASZ KRZYŻANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021487001052 | $6.36 |
| ŁUKASZ KRZYŻANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113822936299 | $0.00 |
| ŁUKASZ KRZYŻANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018232003802 | $3.56 |
| LUKASZ KUBAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00125982 | $49.18 |
| LUKASZ KUBAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002416) | ($72.19) |
| LUKASZ KUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009408563407072 | $0.33 |
| LUKASZ KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150890465526 | $0.00 |
| LUKASZ KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000445237034059999 | $0.01 |
| LUKASZ KUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.661421563822 | $54.17 |
| LUKASZ KUCHARSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0488819 | $1,968.33 |
| LUKASZ KUCHARSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($57.44) |
| LUKASZ KUCHARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (4.156484) | ($239.00) |
| LUKASZ KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049282) | ($1,359.15) |
| LUKASZ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479171926707919 | $15.62 |
| LUKASZ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004809374215 | $0.01 |
| LUKASZ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0157437537826485 | $1.29 |
| LUKASZ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051425503447 | $0.00 |
| LUKASZ KUDLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000031096681 | $0.00 |
| LUKASZ KUDLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92580321815999 | $7.56 |
| LUKASZ KUDLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049566832582 | $0.00 |
| LUKASZ KUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96019807121199 | $4.05 |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (0.21276) | ($5.56) |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5.51 | $5.56 |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.25715932 | $14.41 |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (0.25715) | ($14.24) |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 14.194 | $14.24 |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | XLM | 1,234.21 | $170.00 |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (1,234.22) | ($170.26) |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 169.927 | $170.26 |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | XLM | 756.38 | $100.00 |
| LUKASZ KULESZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (756.3909511) | ($100.08) |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121281005991 | $0.36 |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010707009975859 | $0.00 |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230693759039999 | $0.45 |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2485876301 | $5.25 |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116366201612999 | $0.09 |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.185677174039999 | $0.12 |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002908728905296 | $0.00 |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001970916504066 | $0.00 |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011137617672857 | $0.07 |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079531389796 | $0.00 |
| LUKASZ KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0002260858146 | $0.42 |
| LUKASZ KULMACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.75501335029 | $21.37 |
| LUKASZ KUPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403638594 | $0.42 |
| LUKASZ KUPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7314589539 | $1.09 |
| LUKASZ KUSMIERZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (13.488) | ($11.79) |
| LUKASZ KUSMIERZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 11.514 | $11.79 |
| LUKASZ KUSMIERZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (11.5) | ($11.50) |
| LUKASZ KUSMIERZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | XLM | 83.17 | $11.50 |
| LUKASZ KUSMIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5031931296282 | $3.15 |
| LUKASZ KUSMIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.038686604 | $1.03 |
| LUKASZ KUSMIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008950261236 | $0.00 |
| LUKASZ KUSMIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048102080505 | $0.87 |
| LUKASZ KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496239859061 | $146.37 |
| LUKASZ KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358068831728 | $68.66 |
| LUKASZ KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5311609558 | $4.96 |
| LUKASZ KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03042784748 | $11.05 |
| LUKASZ KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.266121819433 | $2.27 |
| LUKASZ KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.249977042291 | $14.31 |
| LUKASZ KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059293324594 | $2.21 |
| LUKASZ LAWICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| LUKASZ LAWICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| LUKASZ LAWICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ADA | 475.038243918 | $443.83 |
| LUKASZ LAWICKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (35.918296343) | ($676.38) |
| LUKASZ LAWICKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (3,195.565514) | ($3,010.97) |
| LUKASZ LAWICKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.082537) | ($6.55) |
| LUKASZ LAWICKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (100.889758) | ($993.18) |
| LUKASZ LAWICKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (5,009.756882) | ($2,378.57) |
| LUKASZ LAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.915276286516 | $9.57 |
| LUKASZ LAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2080574850725 | $0.21 |
| LUKASZ LAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.109341052155 | $15.13 |
| LUKASZ LAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34751516446859 | $18.81 |
| LUKASZ LAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003813504863302 | $0.03 |
| ŁUKASZ LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015778331124 | $46.82 |
| LUKASZ LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045776880913 | $13.55 |
| LUKASZ LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65978757541 | $9.73 |
| LUKASZ LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099258443676 | $0.01 |
| ŁUKASZ LEKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070293546982 | $2.28 |
| ŁUKASZ LEKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69339608498 | $1.43 |
| ŁUKASZ LEKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8792061496 | $2.53 |
| LUKASZ LESIOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETC | (101.472405) | ($2,271.84) |
| LUKASZ LESIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79416357694355 | $10.36 |
| LUKASZ LESLAW FAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008693084456 | $0.00 |
| LUKASZ LESNIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($147.70) |
| LUKASZ LESNIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($59.08) |
| LUKASZ LESNIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (8.232504349) | ($24,132.10) |
| LUKASZ LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038704973794 | $1.15 |
| LUKASZ LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3897941687999 | $78.68 |
| LUKASZ LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00810105263633571 | $0.01 |
| LUKASZ LOBACZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| LUKASZ LOBACZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($48,736.45) |
| LUKASZ LOBACZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 4.2 | $162,813.46 |
| LUKASZ LOBACZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,550.42) |
| LUKASZ LOBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,185.50) |
| LUKASZ LOBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 4,999.73 | $2,281.07 |
| LUKASZ LOBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,106.47) |
| LUKASZ LOBACZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,034.71) |
| LUKASZ LOBACZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,812.78) |
| LUKASZ LOBACZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,462.00) |
| LUKASZ LOBACZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,587.39) |
| LUKASZ LOBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011741504261 | $0.00 |
| LUKASZ LOBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009564758608435 | $267.43 |
| LUKASZ LOBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45183585496 | $975.44 |
| LUKASZ LOBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 649.409984424999 | $649.41 |
| LUKASZ LOBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004549850252199999 | $0.00 |
| LUKASZ LOBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.381629004 | $29.81 |
| LUKASZ LOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059130360249 | $17.50 |
| LUKASZ LOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028003403338 | $0.00 |
| LUKASZ LOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292640792529999 | $5.71 |
| ŁUKASZ ŁOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000417752153 | $0.00 |
| ŁUKASZ ŁOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047156198334 | $0.05 |
| ŁUKASZ ŁOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031607441551 | $0.00 |
| LUKASZ LOSKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 67.8072 | $149.85 |
| LUKASZ LOSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 83.0482 | $182.76 |
| LUKASZ LOSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 75.3867 | $156.80 |
| LUKASZ LOSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,767.37) |
| LUKASZ LOSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 136.1831 | $212.87 |
| LUKASZ LOSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 300.0059 | $302.20 |
| LUKASZ LOSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 101.2068 | $81.92 |
| LUKASZ LOSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 119.6434 | $96.37 |
| LUKASZ LOSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.55) |
| LUKASZ LOSKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 2.4 | $69,919.20 |
| LUKASZ LOSKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.90959903) | ($84,496.48) |
| LUKASZ LOSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,064.90 |
| LUKASZ LOSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 948.736 | $359.20 |
| LUKASZ LOSKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | CEL | 798.8536 | $482.14 |
| LUKASZ LOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029330683992 | $83.76 |
| LUKASZ LOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.9389627715 | $164.16 |
| ŁUKASZ ŁUCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061304690867 | $189.50 |
| ŁUKASZ ŁUCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95999757088 | $8.20 |
| ŁUKASZ ŁUCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129220387057 | $261.97 |
| ŁUKASZ ŁUCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27097340478 | $0.27 |
| ŁUKASZ ŁUCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7278246097 | $63.65 |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 100.031 | $200.00 |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 1.53882 | $100.00 |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.039017 | $100.00 |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 64.454 | $100.00 |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 117.332 | $70.00 |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 117.069 | $50.00 |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.02995 | $50.00 |
| LUKASZ LYSKAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.5062793049663 | $77.47 |
| LUKASZ MACIEJ MASLANKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (6.479127) | ($19,190.11) |
| LUKASZ MACIEJ MASLANKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162868) | ($6,489.04) |
| LUKASZ MACIEJ MASLANKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006489) | ($18.70) |
| LUKASZ MACIEJ MASLANKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001632) | ($4.67) |
| LUKASZ MACIEJ MASLANKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101693) | ($3,931.94) |
| LUKASZ MACIEJ MASLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020049301829119 | $77.85 |
| LUKASZ MACIEJ MASLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141022450580594 | $42.47 |
| ŁUKASZ MACIEJASZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $17.97 |
| ŁUKASZ MACIEJASZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.018724998 | $72.21 |
| ŁUKASZ MACIEJASZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.8336 | $67.35 |
| ŁUKASZ MACIEJASZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (56.753514) | ($23.93) |
| ŁUKASZ MACIEJASZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SGB | (104.934674441) | ($3.24) |
| ŁUKASZ MACIEJASZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (210.0084018) | ($29.38) |
| ŁUKASZ MACIEJASZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (5.018724998) | ($55.51) |
| ŁUKASZ MACIEJASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564391544008999 | $0.96 |
| LUKASZ MACNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3625942214 | $1.61 |
| LUKASZ MACNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025619032496 | $5.00 |
| LUKASZ MADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3912890874 | $14.37 |
| ŁUKASZ MAJCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ŁUKASZ MAJCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ŁUKASZ MAJCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,417.61351 | $8,417.61 |
| ŁUKASZ MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.062279488 | $96.06 |
| ŁUKASZ MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14305702582 | $1.14 |
| LUKASZ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070931423439 | $0.21 |
| LUKASZ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101779131549 | $0.00 |
| ŁUKASZ MAKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (107.949) | ($30.54) |
| ŁUKASZ MAKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00107 | $30.54 |
| ŁUKASZ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82907891305259 | $2.20 |
| LUKASZ MAKSYMILIAN MAJEWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.1709945 | $19.30 |
| LUKASZ MAKSYMILIAN MAJEWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1709945) | ($19.41) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ŁUKASZ MAKSYMILIAN MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004328210337395 | $0.00 |
| ŁUKASZ MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149154613299999 | $0.00 |
| ŁUKASZ MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018532734809 | $0.02 |
| ŁUKASZ MANIKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000626) | ($25.38) |
| ŁUKASZ MANIKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 11.632 | $25.38 |
| ŁUKASZ MANIKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ŁUKASZ MANIKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 59.524 | $50.00 |
| ŁUKASZ MANIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6527584709439 | $38.79 |
| ŁUKASZ MARCIN BARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121983264021 | $0.38 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20657936) | ($5,909.41) |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016292965595732 | $55.24 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04118564759 | $1.21 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016453392787 | $32.11 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2778528012 | $8.15 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61621391768 | $6.85 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04171485781 | $0.37 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6853099682 | $0.98 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4268162856 | $0.68 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0641656161721 | $2.54 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13721050837 | $7.81 |
| ŁUKASZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.347471753889999 | $0.72 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($19,956.00) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 199.50589 | $19,956.00 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,126.49) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,126.49 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,171.33) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 68.605 | $55.00 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,000.0) | ($7,029.52) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,000.0 | $7,029.52 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (7,000.0) | ($7,029.52) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 7,080.303 | $7,029.52 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (7,080.3) | ($7,080.30) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 104.17069 | $7,080.30 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,416.68) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,416.68 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.999999) | ($29,416.65) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 667.17119 | $29,416.65 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,020.867923892) | ($11,413.84) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,020.867923892 | $11,413.84 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (20,020.0) | ($12,399.35) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 12,304.346 | $12,399.35 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (12,304.0) | ($12,304.00) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 301.45908 | $12,304.00 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (68.597) | ($40.06) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 40.259 | $40.06 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.98295 | $40.00 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.071213836) | ($2,110.78) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.071213836 | $2,110.78 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.071214) | ($2,112.58) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 56.27429 | $2,112.58 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1,025.88751) | ($44,944.07) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1,025.88751 | $44,944.07 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 236.1 | $9,193.73 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (236.1) | ($9,201.19) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 236.1 | $9,201.19 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 19.7 | $476.35 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.7) | ($477.53) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.7 | $477.53 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 18.1 | $680.38 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (18.1) | ($680.02) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 18.1 | $680.02 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($34.62) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $34.62 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($31.56) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,821.0) | ($57,364.57) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,821.0 | $57,364.57 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1,821.0) | ($57,306.87) |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565517174067249 | $205.86 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027863491571 | $0.05 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.170672684759 | $238.09 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026591321055 | $0.02 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.961765439634 | $359.78 |
| LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.11186234549999 | $121.84 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.868693) | ($1,779.88) |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SGB | 3.0 | $0.10 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153595) | ($4,635.19) |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000824638245969599 | $30.14 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071075856524 | $0.01 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005211756448919 | $13.81 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024706360805 | $0.00 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022145311656 | $0.00 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001710442005 | $0.00 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.009393375421 | $0.00 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056332178236 | $0.00 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09187629281 | $0.04 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000165917853209999 | $0.00 |
| ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000034758670272 | $0.00 |
| ŁUKASZ MARKUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7383825484029 | $11.66 |
| ŁUKASZ MATYKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10133569) | ($3,047.67) |
| ŁUKASZ MATYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005990734816862 | $21.95 |
| ŁUKASZ MATYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45414586365 | $1.63 |
| ŁUKASZ MATYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000173667226719999 | $0.00 |
| ŁUKASZ MATYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003389379871 | $0.00 |
| ŁUKASZ MATYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000114342932815 | $0.02 |
| ŁUKASZ MAZUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.120514) | ($405.12) |
| ŁUKASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18182278049711 | $3.39 |
| LUKASZ MICHALEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0476) | ($100.24) |
| LUKASZ MICHALEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003283) | ($100.32) |
| LUKASZ MICHALEWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.017241) | ($2,050.51) |
| LUKASZ MICHALEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($317.95) |
| LUKASZ MICHALEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10096) | ($3,210.02) |
| LUKASZ MICHALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009342126757545 | $32.26 |
| LUKASZ MICHALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028940199009 | $0.00 |
| LUKASZ MICHALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00718328157239099 | $18.42 |
| LUKASZ MICHALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001771120994 | $0.00 |
| LUKASZ MICHALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071789833511 | $0.01 |
| ŁUKASZ MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059057700036 | $0.00 |
| ŁUKASZ MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21758324768 | $0.22 |
| LUKASZ MIEZANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144725796656333 | $0.00 |
| LUKASZ MIEZANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110752691566 | $0.01 |
| LUKASZ MIKUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021744586804 | $0.03 |
| LUKASZ MIKUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.681824767 | $12.43 |
| ŁUKASZ MILCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15740087173276 | $8.27 |
| LUKASZ MIROSLAW STOPIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182970486229996 | $0.02 |
| LUKASZ MNICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (228.599908) | ($122.83) |
| LUKASZ MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05633573352859 | $0.80 |
| LUKASZ MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00061135839159 | $0.00 |
| LUKASZ MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000122619242047 | $0.00 |
| LUKASZ MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000866782933339999 | $0.00 |
| LUKASZ MOCARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124928055482608 | $50.46 |
| LUKASZ MOCARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024066305078 | $0.05 |
| LUKASZ MOCARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.890386353 | $31.33 |
| LUKASZ MOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038489071425 | $1.14 |
| LUKASZ MOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9236761704999 | $11.92 |
| ŁUKASZ MRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002635961493273 | $10.08 |
| ŁUKASZ MRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.611633773 | $16.61 |
| ŁUKASZ MUŚ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.0) | ($102.00) |
| ŁUKASZ MUŚ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $8.61 |
| ŁUKASZ MUŚ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 88.8 | $76.65 |
| ŁUKASZ MUŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4451787217608 | $21.81 |
| ŁUKASZ MUŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.241397457 | $38.24 |
| LUKASZ MUSIALOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040734388298 | $12.06 |
| LUKASZ MUSIALOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7541390325 | $5.75 |
| LUKASZ MUSIALOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.7716715609999 | $25.77 |
| LUKASZ NADOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43480516548 | $7.58 |
| LUKASZ NIEDZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144560593099555 | $0.17 |
| ŁUKASZ NOCOŃ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($193.16) |
| ŁUKASZ NOCOŃ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091179) | ($26.73) |
| ŁUKASZ NOCOŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06626352268179 | $9.33 |
| ŁUKASZ NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036925976943 | $113.10 |
| ŁUKASZ NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00472233165289999 | $0.01 |
| ŁUKASZ NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496594273049999 | $98.98 |
| ŁUKASZ NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118119558751 | $0.12 |
| ŁUKASZ NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.111266386549 | $0.11 |
| ŁUKASZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00932406726732 | $0.01 |
| ŁUKASZ OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83759667177839 | $1.78 |
| ŁUKASZ OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022095720192 | $0.43 |
| ŁUKASZ OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.172052823 | $12.03 |
| ŁUKASZ OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0101737488849 | $0.00 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026798386893 | $81.36 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533660973561 | $0.54 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068970448334 | $138.32 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.21734149 | $8.89 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46178361178 | $5.13 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040004512281 | $0.35 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66741132082 | $2.28 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083438238234 | $4.99 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030157574218 | $3.31 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078894073538 | $0.49 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053801264715 | $0.07 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8967626963 | $1.86 |
| LUKASZ OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.026798129059 | $0.10 |
| LUKASZ OKONIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698769513114 | $55.11 |
| LUKASZ OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107649516076 | $0.32 |
| LUKASZ OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000087640672277 | $0.00 |
| ŁUKASZ ORLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0725672241941019 | $0.08 |
| LUKASZ OSIPOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($150.56) |
| LUKASZ OSIPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134932095867999 | $0.40 |
| LUKASZ OSIPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1724662223398 | $0.26 |
| LUKASZ OSIPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000194147060879999 | $0.00 |
| LUKASZ OSTROPOLSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 230,281.46 | $32.11 |
| LUKASZ OSTROPOLSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.63442956 | $195.47 |
| LUKASZ OSTROPOLSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (230,281.46) | ($27.80) |
| LUKASZ OSTROPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125202839061 | $3.71 |
| LUKASZ OSTROPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039869617056 | $0.00 |
| LUKASZ OSTROPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.477704613 | $26.54 |
| LUKASZ OSTROPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039596855852 | $1.02 |
| ŁUKASZ OZIMIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047740459347566 | $0.01 |
| ŁUKASZ PABICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (103.8306) | ($1,126.56) |
| ŁUKASZ PABICH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,113.321 | $1,126.56 |
| ŁUKASZ PABICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,113.32) | ($1,113.32) |
| ŁUKASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000439204681 | $0.00 |
| ŁUKASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040502784135 | $0.00 |
| ŁUKASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000898477492892 | $0.00 |
| ŁUKASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9715984990216 | $14.45 |
| ŁUKASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018436254108 | $0.01 |
| ŁUKASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0191811342749999 | $0.02 |
| ŁUKASZ PADEREWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (782.807) | ($1,658.00) |
| ŁUKASZ PADEREWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.566501 | $1,658.00 |
| ŁUKASZ PADEREWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.550501) | ($4,389.78) |
| ŁUKASZ PADEREWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5619059985361 | $22.15 |
| LUKASZ PALKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.833388732) | ($7.83) |
| LUKASZ PALKA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.833388732 | $7.83 |
| LUKASZ PALKA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.016886 | $500.28 |
| LUKASZ PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073940240827 | $243.37 |
| LUKASZ PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02361618628714 | $0.02 |
| ŁUKASZ PALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035801584166 | $1.06 |
| ŁUKASZ PALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022708560184 | $4.43 |
| LUKASZ PALUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 4,998.0 | $0.92 |
| LUKASZ PALUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 195,002.0 | $36.26 |
| LUKASZ PALUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (200,000.0) | ($24.10) |
| LUKASZ PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269079865569999 | $0.78 |
| LUKASZ PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437603499837689 | $0.08 |
| LUKASZ PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 117.333768682 | $0.02 |
| ŁUKASZ PAŁYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023634196045 | $4.61 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (5.30673) | ($59.81) |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 59.026 | $59.81 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (64.7) | ($64.70) |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.036231 | $64.70 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.03617) | ($65.26) |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 65.252 | $65.26 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.017952 | $30.00 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27558297) | ($8,073.66) |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (3.03874429) | ($161.28) |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.432) | ($1.06) |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.047 | $1.06 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (36.3) | ($36.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.024734 | $36.30 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.042741) | ($62.65) |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0022752 | $62.65 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019281874244169 | $65.45 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52491389345096 | $0.42 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003029147193193 | $0.05 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171583706125299 | $0.02 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091792377894 | $1.02 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093751057053882 | $0.77 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06986910097 | $4.16 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.144356520795 | $3.20 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140372131458 | $4.47 |
| ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0282427777352376 | $2.05 |
| ŁUKASZ PARUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000277357355509999 | $0.00 |
| ŁUKASZ PASIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76715042419 | $9.96 |
| ŁUKASZ PATER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008562 | $20.39 |
| ŁUKASZ PATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.241055) | ($451.86) |
| ŁUKASZ PATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.186951) | ($297.15) |
| ŁUKASZ PATER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (252.170332) | ($145.18) |
| ŁUKASZ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071496364869999 | $0.00 |
| ŁUKASZ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064872940707 | $0.07 |
| ŁUKASZ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120370848189199 | $3.31 |
| ŁUKASZ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9733279933982 | $0.78 |
| ŁUKASZ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00643691506273589 | $2.51 |
| ŁUKASZ PATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000104168270934 | $0.02 |
| ŁUKASZ PAWEL REJOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000284541572 | $0.00 |
| ŁUKASZ PAWEL SZUTOWICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.2589482 | $491.67 |
| ŁUKASZ PAWEL SZUTOWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2589482) | ($479.00) |
| ŁUKASZ PAWEL SZUTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682029 | $50.00 |
| ŁUKASZ PAWEL SZUTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63502322410349 | $2.72 |
| ŁUKASZ PAWELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071749376334 | $2.12 |
| ŁUKASZ PAWELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1566859477289 | $50.93 |
| ŁUKASZ PAWELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054611515382 | $109.12 |
| ŁUKASZ PAWELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19930982927 | $15.53 |
| ŁUKASZ PAWELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.528133989999999 | $10.60 |
| ŁUKASZ PAWŁOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| ŁUKASZ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001728965948 | $0.00 |
| ŁUKASZ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104351719202 | $0.00 |
| ŁUKASZ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.535302997 | $27.54 |
| ŁUKASZ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000064961907226 | $0.00 |
| ŁUKASZ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098436070451 | $0.72 |
| ŁUKASZ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000208869311819999 | $0.00 |
| ŁUKASZ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000881296161219999 | $0.00 |
| ŁUKASZ PAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51984947502 | $3.69 |
| ŁUKASZ PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.250536595812 | $2.17 |
| ŁUKASZ PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55767767453 | $6.20 |
| ŁUKASZ PELCZARSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (12.016233) | ($12.02) |
| ŁUKASZ PELCZARSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,189.40) |
| ŁUKASZ PELCZARSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.25) | ($11,884.58) |
| ŁUKASZ PELCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017210659761 | $54.56 |
| ŁUKASZ PELCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16366547015 | $0.19 |
| ŁUKASZ PELCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042150317897 | $97.34 |
| ŁUKASZ PELCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039088465511346 | $0.04 |
| ŁUKASZ PELCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050445423272 | $0.01 |
| ŁUKASZ PESKI PAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000095042598019999 | $0.01 |
| ŁUKASZ PIEKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000435562104609999 | $0.01 |
| ŁUKASZ PIETRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.38043996996899 | $8.52 |
| ŁUKASZ PIETURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052273738306 | $1.02 |
| ŁUKASZ PIETURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025024864701 | $0.02 |
| ŁUKASZ PIJANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010867568745 | $0.00 |
| ŁUKASZ PIJANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097690749591 | $0.01 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 1,186.218 | $1,645.92 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 69.95524197 | $1,184.87 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1,586.01619289 | $1,939.26 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0509 | $1,888.95 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $692.60 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.024 | $747.76 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.14588918 | $255.38 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0239 | $706.56 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 31.7314 | $297.32 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 475.694 | $276.54 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108950349792747 | $27.92 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0668894324573813 | $0.08 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087317127951 | $16.48 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.880678345041 | $25.24 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39093767319999 | $0.67 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43576469057319 | $12.75 |
| ŁUKASZ PILARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069562552708 | $0.00 |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (405.827039) | ($390.44) |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (6,048.633392) | ($3,672.98) |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034482922741 | $1.02 |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038606527047 | $0.00 |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022555183377 | $44.01 |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2795190116157 | $0.27 |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5921568721 | $17.69 |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126039292100999 | $0.02 |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0377866393739999 | $2.77 |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.86905173555699 | $6.36 |
| ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000179876163679999 | $0.01 |
| LUKASZ PLATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4794855091375 | $0.46 |
| LUKASZ PLATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029776373601 | $5.81 |
| ŁUKASZ POGODA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (403.7806921) | ($403.78) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006399190127) | ($2.49) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 88.7866 | $190.38 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (1.404163344) | ($2,800.00) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 700.0 | $700.00 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (703.01503474) | ($703.02) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008357844226) | ($2.49) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 79.229 | $56.69 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 2.46860982 | $100.92 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.020713) | ($649.99) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 649.41 | $649.99 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6328950428) | ($0.44) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.5646859523 | $1,048.93 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (543.98) | ($73.18) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 72.969 | $73.18 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 112.083 | $50.00 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOGE | (299.92) | ($22.92) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 22.853 | $22.92 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (96.61) | ($96.61) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 242.374 | $96.61 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.000082904 | $2,926.78 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.609764) | ($2,353.83) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002933923432) | ($0.59) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001169381659) | ($2.49) |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.014420309567 | $213.50 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121650291689999 | $0.45 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.225433526 | $150.00 |
| ŁUKASZ POLAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.17299750528 | $0.02 |
| ŁUKASZ POŁUDZIEŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063592950775 | $0.19 |
| ŁUKASZ POŁUDZIEŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02393868218 | $1.19 |
| ŁUKASZ POŁUDZIEŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.451035631 | $12.84 |
| ŁUKASZ POŁUDZIEŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.019328692 | $24.71 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 1,363.2283 | $4,457.76 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | PAX | (14,423.73323418) | ($14,423.73) |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 1,920.0498 | $4,358.51 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 10,346.332106 | $10,346.33 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,404.189549) | ($10,404.19) |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.100201989) | ($333.11) |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (2,130.471) | ($1,175.90) |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,168.281 | $1,175.90 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,168.281) | ($1,168.28) |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2.346) | ($1.54) |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000492 | $1.54 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SUSHI | (1,369.521031415) | ($2,236.79) |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10679938) | ($3,329.88) |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008853277841417 | $30.59 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2132150160846 | $39.54 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.96239402438 | $72.96 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00673464883161249 | $2.40 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.852578330545 | $14.41 |
| ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 14.84479391871 | $14.84 |
| LUKASZ PRUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016946175792 | $0.05 |
| LUKASZ PRUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005547406385 | $0.11 |
| LUKASZ PRUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019198612859 | $0.02 |
| LUKASZ PRUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0785811086569999 | $0.06 |
| LUKASZ PRUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009232338989 | $0.08 |
| LUKASZ PRUCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000243031150489999 | $0.00 |
| LUKASZ PTASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032556026488 | $9.63 |
| LUKASZ PTASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145677932559999 | $28.43 |
| LUKASZ PTASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.986359218 | $11.94 |
| LUKASZ RABIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219206360803349 | $0.03 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031519321341 | $96.90 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4271337146 | $5.16 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13835261782 | $280.68 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7485562693 | $1.73 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090595902905 | $0.80 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5577326619 | $4.56 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8692828761 | $0.71 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072664047372 | $5.32 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.430746151 | $15.14 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.45120298899999 | $2.13 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.445869933 | $0.06 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1484914728 | $1.04 |
| LUKASZ REWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117911501228 | $2.77 |
| LUKASZ ROBERT LOJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203026539859 | $57.69 |
| LUKASZ ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016365361058 | $48.66 |
| LUKASZ ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0130185132079999 | $0.93 |
| ŁUKASZ ROGULSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($637.95) |
| ŁUKASZ ROGULSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 635.799 | $637.95 |
| ŁUKASZ ROGULSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (637.195389) | ($637.20) |
| ŁUKASZ ROGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16691225629 | $340.03 |
| ŁUKASZ ROGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9520265534332 | $1.95 |
| LUKASZ ROSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 107.423 | $100.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 23.42 | $50.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.05337 | $150.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 75.188 | $50.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0030671 | $100.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.010437 | $25.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 50.731 | $25.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.012721 | $25.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 201.939 | $100.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.003359 | $100.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKASZ ROSA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.027857 | $50.00 |
| LUKASZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.0641804255 | $63.68 |
| LUKASZ ROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012636007384 | $0.00 |
| LUKASZ ROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078089541362 | $0.01 |
| LUKASZ ROZDEICZER KRYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077733987148 | $241.00 |
| ŁUKASZ RÓZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021051888499 | $63.35 |
| ŁUKASZ RÓZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.4887770616 | $7.49 |
| LUKASZ ROZWADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104659508216 | $30.98 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001216) | ($46.77) |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 46.755 | $46.77 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1.068) | ($2.24) |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2.23 | $2.24 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 258.528 | $542.90 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 234.73 | $492.69 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,363.0 | $1,363.00 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,700.0 | $1,700.00 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012163541485727 | $50.00 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8996393756225 | $46.61 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1970543416 | $1.20 |
| LUKASZ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.11334044699999 | $8.11 |
| ŁUKASZ RYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012426323174 | $0.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ŁUKASZ RYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81837281098 | $3.61 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.1 | $5,686.51 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.036929) | ($100.00) |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 99.621 | $100.00 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (99.636891) | ($99.64) |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10,984.0 | $10,984.00 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.115002615) | ($7,300.98) |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,993.000021) | ($10,993.00) |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6.094511) | ($6.09) |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.002242) | ($4.67) |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 0.4191 | $4.67 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.594195168) | ($16.04) |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000107255761 | $0.00 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000134114046949999 | $0.00 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00657456241980614 | $17.34 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.09850162118832 | $6.10 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01623061824076 | $0.21 |
| ŁUKASZ RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000045700516017 | $0.00 |
| ŁUKASZ RYCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.572205269377 | $2.71 |
| LUKASZ RYSZARD RATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.007130496 | $12.83 |
| LUKASZ RYSZARD RATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001877043184 | $0.56 |
| LUKASZ RYSZARD RATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261308565609999 | $5.07 |
| LUKASZ RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008890657072 | $26.31 |
| LUKASZ RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217557757529999 | $0.25 |
| LUKASZ RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021559127823 | $4.21 |
| LUKASZ RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23152974274 | $2.57 |
| LUKASZ RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| LUKASZ SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044340872267 | $0.00 |
| ŁUKASZ SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018150542767 | $0.02 |
| ŁUKASZ SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002425842667 | $0.00 |
| ŁUKASZ SAWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126894416237999 | $0.38 |
| ŁUKASZ SAWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129031514168 | $0.00 |
| ŁUKASZ ŚCISŁOWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ŁUKASZ ŚCISŁOWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ŁUKASZ ŚCISŁOWICZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ŁUKASZ ŚCISŁOWICZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.005181 | $150.00 |
| ŁUKASZ ŚCISŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.17971550552 | $52.30 |
| ŁUKASZ ŚCISŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0113374008 | $21.69 |
| LUKASZ SEBASTIAN KRAWCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00798414 | $243.10 |
| LUKASZ SEBASTIAN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043241282737 | $1.27 |
| LUKASZ SICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003566208888 | $0.00 |
| LUKASZ SICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181304514479999 | $0.02 |
| LUKASZ SIDORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032332592915 | $0.96 |
| LUKASZ SIDORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.85645707857067 | $9.44 |
| ŁUKASZ SIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094020385805 | $0.00 |
| ŁUKASZ SIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029010901234 | $0.03 |
| LUKASZ SIERPINSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.306664035) | ($2,425.62) |
| LUKASZ SIERPINSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUKASZ SIERPINSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LUKASZ SIERPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.793319704856 | $85.05 |
| LUKASZ SIERPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000085295268659 | $0.00 |
| LUKASZ SITKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (2.0925) | ($4.45) |
| LUKASZ SITKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.896769852) | ($11.68) |
| LUKASZ SITKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (53.18724851) | ($105.35) |
| LUKASZ SITKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,767.011513827) | ($3,500.00) |
| LUKASZ SITKO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 2,038.111362589 | $4,036.98 |
| LUKASZ SITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2319914516718 | $13.45 |
| LUKASZ SITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.586165378 | $13.55 |
| LUKASZ SITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45356157809 | $17.95 |
| LUKASZ SITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36498297902 | $20.78 |
| ŁUKASZ SKONIECZNY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002792513686) | ($10.18) |
| ŁUKASZ SKONIECZNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003251980578) | ($10.18) |
| ŁUKASZ SKONIECZNY | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000508688109) | ($10.18) |
| ŁUKASZ SKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280331608309999 | $0.86 |
| ŁUKASZ SKOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000595733581459999 | $0.00 |
| LUKASZ SLAWOMIR BARWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327045642 | $0.00 |
| LUKASZ SMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4802738217146 | $8.58 |
| ŁUKASZ SMOŁUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017141985835 | $0.51 |
| ŁUKASZ SMOŁUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066554239607 | $0.00 |
| ŁUKASZ SMOŁUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078854092819 | $15.39 |
| LUKASZ SMUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000663062625\28 | $1.96 |
| LUKASZ SMUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051674679757 | $0.06 |
| LUKASZ SMUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073142235908 | $14.26 |
| ŁUKASZ SOKOŁOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,135.614997) | ($1,135.61) |
| ŁUKASZ SOKOŁOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.316876254) | ($726.23) |
| ŁUKASZ SOKOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98724779691221 | $13.70 |
| ŁUKASZ STACHURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137319495981 | $0.41 |
| ŁUKASZ STACHURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053781144261 | $0.10 |
| LUKASZ STANISLAW JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021028965442 | $0.01 |
| ŁUKASZ STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.903159614086 | $4.47 |
| LUKASZ STASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845397642114 | $0.82 |
| LUKASZ STELMASIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,897.36) |
| LUKASZ STELMASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.06385731697 | $37.65 |
| LUKASZ STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068420285635 | $0.00 |
| LUKASZ STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024569156049 | $0.27 |
| LUKASZ STUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.829357471999999 | $0.12 |
| LUKASZ SUCHTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 7.469575 | $2.95 |
| LUKASZ SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014036237494 | $0.00 |
| ŁUKASZ SUDA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0299727) | ($879.98) |
| ŁUKASZ SUDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0604162) | ($1,989.11) |
| ŁUKASZ SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001237498340219 | $0.38 |
| ŁUKASZ SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7425312011629 | $34.07 |
| ŁUKASZ SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005137092153119 | $0.93 |
| ŁUKASZ SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042144585255 | $0.02 |
| LUKASZ SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 528.33313697484 | $567.30 |
| LUKASZ SUROWANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489160054455 | $0.47 |
| LUKASZ SUROWANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040725032355 | $0.01 |
| LUKASZ SZTYBRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23387574829 | $7.55 |
| LUKASZ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033697841996 | $1.00 |
| LUKASZ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00090365070346 | $0.00 |
| LUKASZ SZYMON MICHALEC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 0.5487775725 | $999.67 |
| LUKASZ SZYMON MICHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002296686960485 | $50.20 |
| LUKASZ SZYMON MICHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0043561442456 | $7.98 |
| LUKASZ TERLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027010910543 | $8.00 |
| LUKASZ TERLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.606600429531 | $192.95 |
| LUKASZ TERLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000017498169259 | $0.00 |
| LUKASZ TOBIASZ MICHALAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00270119 | $106.55 |
| LUKASZ TOBIASZ MICHALAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00858753 | $292.73 |
| LUKASZ TOBIASZ MICHALAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00137983 | $42.42 |
| LUKASZ TOBIASZ MICHALAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01267691) | ($367.59) |
| LUKASZ TOBIASZ MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002240098189121 | $0.75 |
| ŁUKASZ TRĄD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.283888411506 | $5.76 |
| LUKASZ TRAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159566454842 | $0.00 |
| LUKASZ TRAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064235747504 | $0.01 |
| LUKASZ TRAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.84020110069999 | $0.16 |
| LUKASZ TRYBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.69934321461 | $15.14 |
| LUKASZ TRZECIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,420.12) | ($10,420.12) |
| LUKASZ TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239003841 | $50.00 |
| LUKASZ TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 509.299175742099 | $497.54 |
| LUKASZ TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.74802547159999 | $5.38 |
| LUKASZ TUZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119008966479 | $0.01 |
| LUKASZ TUZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00035198787548 | $0.02 |
| ŁUKASZ TYCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004815530751 | $0.00 |
| ŁUKASZ TYCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023022417604 | $0.00 |
| ŁUKASZ TYCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087756241445 | $0.00 |
| ŁUKASZ UZDOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01515679 | $588.60 |
| ŁUKASZ UZDOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012595) | ($481.75) |
| ŁUKASZ UZDOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03944803) | ($1,176.58) |
| ŁUKASZ UZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019979191116163 | $7.46 |
| ŁUKASZ UZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034631197453 | $0.03 |
| ŁUKASZ UZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027255095447 | $0.00 |
| ŁUKASZ UZDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017923187191 | $0.01 |
| ŁUKASZ UZNAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03185200613156 | $0.04 |
| LUKASZ WACHOWIAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.95 |
| LUKASZ WACHOWIAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03394143) | ($982.33) |
| LUKASZ WACHOWIAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,880.80) |
| LUKASZ WACHOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010342094709018 | $38.59 |
| LUKASZ WACHOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29818799662 | $0.35 |
| LUKASZ WACHOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030320371806 | $59.36 |
| LUKASZ WACHOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002677678724 | $0.00 |
| LUKASZ WACHOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.34182485649999 | $0.38 |
| LUKASZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13536615066 | $3.25 |
| LUKASZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8116196542 | $2.81 |
| LUKASZ WALDEMAR WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144130192824 | $4.47 |
| ŁUKASZ WAŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063957156141 | $0.02 |
| ŁUKASZ WAŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20993420956665 | $0.24 |
| ŁUKASZ WAŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00180654252679999 | $0.02 |
| ŁUKASZ WAŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089450404566 | $0.01 |
| LUKASZ WEDEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,897.60 |
| LUKASZ WEDEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.72 |
| LUKASZ WEDEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $11,926.15 |
| LUKASZ WEDEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301201) | ($9,176.09) |
| LUKASZ WEDEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.055307) | ($11,116.82) |
| LUKASZ WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001746252020506 | $6.92 |
| LUKASZ WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.921557620967 | $99.14 |
| LUKASZ WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011593445135 | $34.52 |
| LUKASZ WEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020070006522 | $0.01 |
| LUKASZ WEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.244381885 | $15.26 |
| ŁUKASZ WENSIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0858204949354423 | $0.10 |
| ŁUKASZ WIERZBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060213142377 | $0.06 |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.875299864 | $5,540.47 |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.1184 | $3,189.57 |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (72.824606557) | ($753.79) |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14602559) | ($4,340.23) |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.007189277) | ($5,350.24) |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003001573447) | ($5.70) |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (661.658562) | ($428.94) |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011629) | ($3.53) |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110281903728222 | $38.19 |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836907906964049 | $0.10 |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172209666754712 | $36.94 |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4514989881973 | $3.10 |
| ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9231515452647 | $12.39 |
| ŁUKASZ WIŚNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091547989635 | $0.27 |
| ŁUKASZ WIŚNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024346301209 | $0.02 |
| ŁUKASZ WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008660967429599999 | $0.00 |
| ŁUKASZ WÓJCIK-WĘGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076937257334 | $22.77 |
| ŁUKASZ WÓJCIK-WĘGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34990676137 | $0.41 |
| ŁUKASZ WÓJCIK-WĘGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073382190908 | $1.43 |
| ŁUKASZ WÓJCIK-WĘGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.755480669 | $25.76 |
| ŁUKASZ WÓJCIK-WĘGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23636422229 | $2.63 |
| ŁUKASZ WÓJCIK-WĘGRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018802092769 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00013789 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00008164 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00012101 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000531 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000305 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00009287 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000416 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00014769 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000532 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000294 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000403 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00014855 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000443 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00027655 | $0.08 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000473 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00011662 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000516 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000343 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00015528 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000457 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00011445 | $0.03 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000505 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00017378 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00013422 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000405 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00017533 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000467 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000574 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00020154 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011607 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000071 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00026217 | $0.05 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00023429 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00015666 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000459 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKASZ WOLAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000555 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000683 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0002534 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00024639 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012778 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00018512 | $0.03 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00025012 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000537 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015105 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000687 | $0.00 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000866 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000902 | $0.01 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0004949 | $0.03 |
| LUKASZ WOLAK | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00037313 | $0.02 |
| LUKASZ WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49901380131379 | $9.63 |
| LUKASZ WOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006855116865 | $0.00 |
| LUKASZ WOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015390362242 | $0.02 |
| ŁUKASZ WOLAŃCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000905) | ($28.02) |
| ŁUKASZ WOLAŃCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 30.18 | $28.02 |
| ŁUKASZ WOLAŃCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10933969741869 | $1.19 |
| ŁUKASZ WOZNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000864866024919999 | $0.00 |
| LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (61.83755282) | ($827.58) |
| LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (345.872433) | ($289.14) |
| LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096268) | ($36.93) |
| LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.00493421217 | $13.97 |
| LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088) | ($26.49) |
| LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14537981) | ($4,196.61) |
| LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.086337 | $2,470.24 |
| LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086337) | ($2,462.68) |
| LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021465655577 | $67.77 |
| LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0724570795913 | $64.86 |
| ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02523257) | ($999.40) |
| ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03402641 | $1,328.63 |
| ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.05) |
| ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04840431) | ($1,396.56) |
| ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051276556218677 | $16.91 |
| ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056647198424 | $0.06 |
| ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000115492524953 | $0.00 |
| ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000004833289664299999 | $0.00 |
| ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0119273000961 | $0.01 |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.07324278 | $2,859.47 |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06202267 | $2,307.25 |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0518695 | $1,797.62 |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0056541 | $159.00 |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0398 | $1,096.54 |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.43 |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.4229179 | $850.11 |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003375) | ($100.62) |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58102871) | ($17,285.92) |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037478954109 | $122.28 |
| ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031252076792 | $59.83 |
| LUKASZ WYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04067961260022 | $0.05 |
| LUKASZ ZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135998330828671 | $0.00 |
| LUKASZ ŻABNICKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($497.15) |
| LUKASZ ŻABNICKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.38997699 | $14,050.25 |
| LUKASZ ŻABNICKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,897.09) |
| LUKASZ ŻABNICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36146) | ($11,214.10) |
| LUKASZ ŻABNICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,804.60 |
| LUKASZ ŻABNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257076753 | $77.87 |
| LUKASZ ZACZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUKASZ ZACZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,663.500022) | ($4,663.50) |
| LUKASZ ZACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.1274085225206 | $83.85 |
| LUKASZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247360404959999 | $0.00 |
| LUKASZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016996965608 | $0.00 |
| LUKASZ ZARZEKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.988761 | $11,205.06 |
| LUKASZ ZARZEKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.988764 | $4,010.76 |
| LUKASZ ZARZEKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.996974871) | ($8,891.77) |
| LUKASZ ZARZEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026747005005014 | $50.33 |
| LUKASZ ZBYSLAW ZACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125690462963 | $0.04 |
| LUKASZ ZDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002422660496 | $0.00 |
| LUKASZ ZEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009618771199 | $2.95 |
| ŁUKASZ ZEMŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004761377375 | $0.93 |
| ŁUKASZ ZEMŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093371262657 | $0.00 |
| LUKASZ ZIEMIANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1399219199) | ($4,094.68) |
| LUKASZ ZIEMIANSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1399219199 | $4,094.68 |
| LUKASZ ZIEMIANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125992875839809 | $42.57 |
| LUKASZ ZIEMIANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129240905969 | $7.51 |
| ŁUKASZ ZIMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193822110766 | $5.74 |
| ŁUKASZ ZIMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71054452449999 | $3.18 |
| ŁUKASZ ZIMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26838968036 | $0.27 |
| ŁUKASZ ZIMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28107946528 | $0.96 |
| ŁUKASZ ZMUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77039313599999 | $1.11 |
| ŁUKASZ ZOLNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7557991165 | $35.52 |
| LUKASZ ZUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.44833354475 | $10.65 |
| LUKASZ ZYNGIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 105.392759 | $105.28 |
| LUKASZ ZYNGIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 1,020.0 | $650.96 |
| LUKASZ ZYNGIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (1,120.0) | ($87.65) |
| LUKASZ ZYNGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171717209877 | $50.00 |
| LUKASZ ZYNGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51941736722042 | $0.41 |
| LUKE A DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011094267138 | $0.00 |
| LUKE A DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084402718028 | $0.00 |
| LUKE ADDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215257) | ($60.14) |
| LUKE ADDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03163766111) | ($61.42) |
| LUKE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92059851175 | $1.35 |
| LUKE ADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024998552893 | $0.74 |
| LUKE ADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.495839831 | $16.50 |
| LUKE ADOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057879204875 | $17.13 |
| LUKE ADOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.434828572092999 | $859.53 |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,998.224485651) | ($29,956.20) |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,998.224485651 | $29,956.20 |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (13,998.2244) | ($29,536.25) |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,369.2480372) | ($5,731.40) |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,369.2480372 | $5,731.40 |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (9,369.248) | ($5,692.21) |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,611.138 | $5,692.21 |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (315.958088853) | ($315.96) |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 315.958088853 | $315.96 |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,927.096088) | ($5,927.10) |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032688970553 | $0.97 |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.79350791412 | $46.37 |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9682745359295 | $1.97 |
| LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.869301881407 | $27.89 |
| LUKE AHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206845433649999 | $62.20 |
| LUKE AHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034395356407 | $67.71 |
| LUKE ALAN HAUGEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| LUKE ALAN HAUGEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUKE ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037220071783 | $7.26 |
| LUKE ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.4800041478 | $5.49 |
| LUKE ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.20980355429999 | $0.09 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.224754321) | ($4.04) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.224754321 | $4.04 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.813178527) | ($6.81) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.813178527 | $6.81 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007136485281) | ($20.00) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007136485281 | $20.00 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (5.217) | ($4.03) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4.013 | $4.03 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.007133) | ($19.99) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 19.901 | $19.99 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01061287165) | ($20.00) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01061287165 | $20.00 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005083565521) | ($9.58) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01585454716) | ($15.84) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2857373751) | ($285.48) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.508724623) | ($9,500.00) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.648031946 | $11,637.34 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.959446891 | $14,151.79 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02025348569) | ($19.16) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3652971956) | ($345.57) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.156319701) | ($11,500.00) |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083115241534 | $2.46 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048717525753 | $87.86 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031479019052771 | $0.03 |
| LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014008368733857 | $0.01 |
| LUKE ALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.106992029) | ($8,317.77) |
| LUKE ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.106992029 | $8,317.77 |
| LUKE ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.106992029) | ($8,313.33) |
| LUKE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071882688260999 | $0.21 |
| LUKE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020869962030627 | $57.10 |
| LUKE ALTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194464663569999 | $0.00 |
| LUKE ALTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020750026229 | $4.05 |
| LUKE ALTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61703886689 | $6.86 |
| LUKE ALTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.1785297778 | $3.91 |
| LUKE AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029366456737 | $0.93 |
| LUKE AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267546128779999 | $0.03 |
| LUKE AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034215297153214 | $0.00 |
| LUKE ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.8788 | $32,519.99 |
| LUKE ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.8674557749) | ($32,000.00) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004164739742) | ($13.43) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01092775) | ($340.05) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009423558899) | ($29.26) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009423558899 | $29.26 |
| LUKE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003629097238) | ($11.26) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001882231605) | ($5.84) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003174654333) | ($9.85) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.00007375) | ($2.15) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007220597008) | ($20.83) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007220597008 | $20.83 |
| LUKE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,309.924246805) | ($3,309.92) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,309.924246805 | $3,309.92 |
| LUKE ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUKE ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,289.924246) | ($3,289.92) |
| LUKE ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07904791182) | ($1,800.00) |
| LUKE ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002442211585) | ($55.61) |
| LUKE ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002359141013) | ($53.72) |
| LUKE ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08560015218 | $1,949.20 |
| LUKE ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0110015 | $250.52 |
| LUKE ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08961378428) | ($1,700.00) |
| LUKE ANDERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00276629845) | ($52.48) |
| LUKE ANDERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002596164045) | ($49.25) |
| LUKE ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1087115697 | $2,062.29 |
| LUKE ANDERSON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002795297938) | ($5.63) |
| LUKE ANDERSON | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001371720305) | ($2.92) |
| LUKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020113806663 | $0.60 |
| LUKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036608336518 | $0.00 |
| LUKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019588223196 | $3.82 |
| LUKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165894025794 | $4.13 |
| LUKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000580278770909199 | $0.20 |
| LUKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.910612455053 | $30.91 |
| LUKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048647982426 | $0.00 |
| LUKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022403536294 | $0.00 |
| LUKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032889388532 | $0.00 |
| LUKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000040702904726 | $0.00 |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.26) | ($14.26) |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.26 | $14.26 |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08) | ($0.08) |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.08 | $0.08 |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.18) | ($14.18) |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.18 | $14.18 |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.26) | ($14.26) |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 7/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.26 | $14.26 |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759797412069999 | $24.60 |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052157978039 | $0.01 |
| LUKE ANDREW BATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2065308992 | $6.21 |
| LUKE ANDREW HOLLOWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02562297 | $46.21 |
| LUKE ANDREW HOLLOWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02438435 | $45.67 |
| LUKE ANDREW HOLLOWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $68.09 |
| LUKE ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21542141734104 | $0.87 |
| LUKE ANDREW HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002274028489 | $0.04 |
| LUKE ANDREW KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482515851259999 | $148.60 |
| LUKE ANDREW KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.64441123 | $100.00 |
| LUKE ANDREW KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025317765898 | $49.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE ANDREW KUDIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003625038842482 | $1.45 |
| LUKE ANDREW KUDIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004394084745897 | $0.01 |
| LUKE ANDREW MORAVEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01036691 | $314.03 |
| LUKE ANDREW MORAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016492667652999 | $0.49 |
| LUKE ANDREW MORAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280480238604 | $5.47 |
| LUKE ANDREW MORAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043786339858 | $0.49 |
| LUKE ANDREW MORAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038774832137 | $1.53 |
| LUKE ANNELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7548921004799 | $60.41 |
| LUKE ANTHONY BAGUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052252478771999 | $15.47 |
| LUKE ANTHONY BAGUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00616209424239999 | $12.02 |
| LUKE ANTHONY BAGUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6894107066 | $6.69 |
| LUKE ANTHONY BAGUIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.69486665138 | $1.69 |
| LUKE ANTHONY BUSK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 475.0 | $475.00 |
| LUKE ANTHONY BUSK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (352.473685427) | ($188.22) |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 352.473685427 | $188.22 |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.220481712) | ($298.89) |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.220481712 | $298.89 |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (352.458) | ($188.20) |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0061398 | $188.20 |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (29.22) | ($298.89) |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0097252 | $298.89 |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162835905842 | $4.73 |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85706446564519 | $1.28 |
| LUKE ANTHONY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.362518975971398 | $4.89 |
| LUKE ANTHONY HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157653532954 | $4.67 |
| LUKE ANTHONY HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015591042104 | $3.04 |
| LUKE ANTHONY HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.80326314154 | $0.38 |
| LUKE ANTHONY SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026508083925 | $0.05 |
| LUKE ANTHONY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.580705555928 | $9.67 |
| LUKE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225249956096 | $67.97 |
| LUKE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053438566643 | $106.72 |
| LUKE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.855958266635 | $1.47 |
| LUKE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062436511567 | $3.73 |
| LUKE ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048565262907 | $0.00 |
| LUKE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282529137815463 | $0.03 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.975 | $30,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.9549 | $30,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 1.0446 | $30,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.9745) | ($85,328.41) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.9745 | $85,328.41 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 6.00459033 | $181,867.03 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (6.00459033) | ($177,603.77) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 6.00459033 | $177,603.77 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.801320086) | ($36.55) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.801320086 | $36.55 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (10,000.0) | ($10,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 10,000.0 | $10,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (10,000.0) | ($10,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 10,000.0 | $10,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (20,000.0) | ($20,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 20,000.0 | $20,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (20,000.0) | ($20,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 20,000.0 | $20,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 16,001.027 | $10,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 1,399.9333 | $10,000.00 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16,001.027) | ($8,772.24) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16,001.027 | $8,772.24 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,399.9333) | ($9,984.88) |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,399.9333 | $9,984.88 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.110921598147 | $3,343.31 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.15079507948 | $100.25 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.611451735039999 | $1,230.98 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,240.74881055 | $5,240.75 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.879348759 | $208.40 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 742.036287788 | $458.98 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.1524311943 | $68.06 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.9259075759999 | $6.56 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.60425397946 | $63.47 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.97641784383 | $6.01 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.2186168368999 | $15.76 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.3196819202999 | $5.94 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.4350446477 | $3.43 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032710498574 | $3.54 |
| LUKE ARMSTRONG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 862.280248225 | $862.28 |
| LUKE ARTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000304066660209 | $0.09 |
| LUKE ARTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037032806423 | $0.01 |
| LUKE ARTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06074368781 | $0.67 |
| LUKE ARTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024619451173 | $0.27 |
| LUKE ARTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00024131079271 | $0.01 |
| LUKE ASHFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 342.77 | $342.77 |
| LUKE ASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.44061319199999 | $5.44 |
| LUKE AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080451389993 | $0.00 |
| LUKE AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063153000442 | $0.00 |
| LUKE AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28423788338 | $0.33 |
| LUKE BADALATY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,039.59464105) | ($26,039.59) |
| LUKE BADALATY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,039.59464105 | $26,039.59 |
| LUKE BADALATY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUKE BADALATY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LUKE BADALATY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUKE BADALATY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,939.594641) | ($10,939.59) |
| LUKE BADALATY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5632993447) | ($15,949.26) |
| LUKE BADALATY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5632993447 | $15,949.26 |
| LUKE BADALATY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (91.239148318) | ($742.69) |
| LUKE BADALATY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 91.239148318 | $742.69 |
| LUKE BADALATY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.405346179) | ($28.41) |
| LUKE BADALATY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.405346179 | $28.41 |
| LUKE BADALATY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (12.253481463) | ($970.35) |
| LUKE BADALATY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 12.253481463 | $970.35 |
| LUKE BADALATY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56329934) | ($16,194.29) |
| LUKE BADALATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035110785965003 | $121.05 |
| LUKE BADALATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.408012818625 | $165.41 |
| LUKE BADALATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3889630646414 | $17.62 |
| LUKE BADALATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0143831484680457 | $1.77 |
| LUKE BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.11234523 | $3,167.01 |
| LUKE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191731444441 | $54.85 |
| LUKE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76991146819 | $0.80 |
| LUKE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029224689698 | $57.12 |
| LUKE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.0998343539999 | $32.09 |
| LUKE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.104405717232 | $2.03 |
| LUKE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.64698495368 | $45.79 |
| LUKE BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030385357473 | $8.99 |
| LUKE BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7768171889999 | $22.81 |
| LUKE BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58994384241 | $6.56 |
| LUKE BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5780364836 | $0.38 |
| LUKE BALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.987555071) | ($10.63) |
| LUKE BALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.62479705) | ($22.68) |
| LUKE BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 32.0754 | $64.15 |
| LUKE BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 103.256391 | $79.44 |
| LUKE BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 158.708941 | $97.61 |
| LUKE BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 56.6026 | $88.97 |
| LUKE BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 4.3298938 | $52.05 |
| LUKE BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 108.856327 | $52.45 |
| LUKE BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.14405876 | $52.40 |
| LUKE BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 39.001093 | $39.00 |
| LUKE BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 144.5036 | $64.18 |
| LUKE BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05977274106) | ($1,570.02) |
| LUKE BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0018354 | $52.10 |
| LUKE BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 114.8192 | $65.80 |
| LUKE BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00326838 | $98.92 |
| LUKE BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 90.9719 | $76.54 |
| LUKE BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 137.134634 | $79.40 |
| LUKE BALL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.317116788) | ($10.63) |
| LUKE BALL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 67.0583 | $48.92 |
| LUKE BALL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00286747 | $87.46 |
| LUKE BALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.87) | ($23.87) |
| LUKE BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 136.301624 | $66.40 |
| LUKE BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 74.8262 | $50.63 |
| LUKE BALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 142.425828 | $67.04 |
| LUKE BALL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 101.64 | $55.23 |
| LUKE BALL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 147.381281 | $67.39 |
| LUKE BALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MANA | 61.34804073 | $68.10 |
| LUKE BALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (22.01) | ($22.01) |
| LUKE BALL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 28.193 | $22.01 |
| LUKE BALL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00228831 | $68.80 |
| LUKE BALL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 171.467447 | $101.17 |
| LUKE BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 114.4782 | $78.08 |
| LUKE BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 109.153108 | $67.75 |
| LUKE BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00436633 | $136.29 |
| LUKE BALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 103.9502 | $65.10 |
| LUKE BALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 131.354 | $61.46 |
| LUKE BALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 173.776831 | $99.91 |
| LUKE BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 149.3182 | $49.71 |
| LUKE BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4390672551) | ($679.54) |
| LUKE BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 9.739 | $78.20 |
| LUKE BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06353835 | $97.36 |
| LUKE BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00467369 | $133.67 |
| LUKE BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06646137 | $97.33 |
| LUKE BALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5648843497) | ($676.98) |
| LUKE BALL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.07384221919) | ($1,488.48) |
| LUKE BALL | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001141458738) | ($23.83) |
| LUKE BALL | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000555584084) | ($11.19) |
| LUKE BALL | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002498798654) | ($0.52) |
| LUKE BALL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005229720414) | ($11.16) |
| LUKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121872687231999 | $39.77 |
| LUKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9037556164921 | $20.27 |
| LUKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100239089884 | $22.35 |
| LUKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100041238523 | $0.10 |
| LUKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4996492367 | $7.34 |
| LUKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.785920831 | $19.72 |
| LUKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.98314587759999 | $21.88 |
| LUKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006533202047 | $0.45 |
| LUKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.082458832999 | $0.10 |
| LUKE BALTZER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000113) | ($4.39) |
| LUKE BALTZER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099976) | ($285.01) |
| LUKE BALTZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.015134) | ($5.03) |
| LUKE BALTZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (77.3043) | ($138.43) |
| LUKE BALTZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.109554) | ($367.79) |
| LUKE BALTZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7.545432) | ($7.55) |
| LUKE BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042294639255 | $0.02 |
| LUKE BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39736556614988 | $0.79 |
| LUKE BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003498276731393 | $1.03 |
| LUKE BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045544094476278 | $0.05 |
| LUKE BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018217803826 | $0.00 |
| LUKE BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086647301097 | $0.01 |
| LUKE BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022713112342 | $0.00 |
| LUKE BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057924955127498 | $2.29 |
| LUKE BALZRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089171740588 | $274.85 |
| LUKE BALZRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432560240079999 | $85.86 |
| LUKE BALZRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60335701209999 | $3.60 |
| LUKE BALZRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5436462379 | $1.60 |
| LUKE BALZRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000702124007569999 | $0.04 |
| LUKE BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029712593988 | $8.79 |
| LUKE BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039573512285 | $0.00 |
| LUKE BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33955156405 | $0.34 |
| LUKE BARBER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 2,230.114806 | $2,111.01 |
| LUKE BARBER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.059583) | ($3,035.48) |
| LUKE BARBER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0779907 | $3,035.48 |
| LUKE BARBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (2,234.943) | ($1,403.26) |
| LUKE BARBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,392.339 | $1,403.26 |
| LUKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913737221679 | $24.04 |
| LUKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004081025041998 | $11.97 |
| LUKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6217601124683 | $15.62 |
| LUKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6807320177398 | $4.51 |
| LUKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084679480388 | $0.00 |
| LUKE BARBIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002167608555) | ($61.70) |
| LUKE BARBIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002167608555 | $61.70 |
| LUKE BARBIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,696.459553708) | ($3,696.46) |
| LUKE BARBIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,696.459553708 | $3,696.46 |
| LUKE BARBIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,696.459553) | ($3,696.46) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE BARBIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021676) | ($64.49) |
| LUKE BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011793164511546 | $0.44 |
| LUKE BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0842720492889 | $24.08 |
| LUKE BARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082769853697 | $0.24 |
| LUKE BARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006061750569999 | $0.01 |
| LUKE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017453236394 | $5.16 |
| LUKE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457155076939999 | $0.47 |
| LUKE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338652374859999 | $0.66 |
| LUKE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022963597393 | $69.34 |
| LUKE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.635636753 | $17.64 |
| LUKE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48007938259 | $0.49 |
| LUKE BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008020335701 | $0.01 |
| LUKE BATE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003318147076) | ($1.07) |
| LUKE BATE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 680.6754 | $680.68 |
| LUKE BATE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 753.03117 | $753.03 |
| LUKE BATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.126752322) | ($3.08) |
| LUKE BATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| LUKE BATE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 234.445446348 | $1,944.86 |
| LUKE BATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.49946628301 | $129.02 |
| LUKE BAUER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 1.057194207 | $21,213.66 |
| LUKE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129821848815 | $27.30 |
| LUKE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014676453214 | $28.64 |
| LUKE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.60113759089999 | $3.60 |
| LUKE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314563124069999 | $9.31 |
| LUKE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22440303695 | $0.26 |
| LUKE BAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044699548879 | $0.00 |
| LUKE BEARUP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.162599337) | ($25,634.28) |
| LUKE BEARUP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LUKE BEARUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| LUKE BEARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 761.1106257687 | $1,265.37 |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 504.475 | $72.50 |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (504.49) | ($72.19) |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 71.163 | $72.19 |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (71.16) | ($71.16) |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | XLM | 482.09 | $71.16 |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (482.06) | ($71.05) |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 70.761 | $71.05 |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.76) | ($70.76) |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 50.181 | $70.76 |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (50.2294) | ($70.53) |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 159.1913 | $126.01 |
| LUKE BEAUMONT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (159.1913) | ($125.27) |
| LUKE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157889238052559 | $0.01 |
| LUKE BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547149862609999 | $1.62 |
| LUKE BELANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUKE BELANTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUKE BELANTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,217.0) | ($4,217.00) |
| LUKE BELANTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,218.0) | ($4,218.00) |
| LUKE BELANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.46987101691 | $59.47 |
| LUKE BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043157791968 | $0.01 |
| LUKE BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000615719139129999 | $0.01 |
| LUKE BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041607076593 | $0.00 |
| LUKE BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021916220817 | $0.00 |
| LUKE BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017699717798 | $0.00 |
| LUKE BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00161885297529999 | $0.02 |
| LUKE BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0471121117071 | $0.05 |
| LUKE BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042333972503 | $0.00 |
| LUKE BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000736518614879999 | $0.00 |
| LUKE BENJAMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $65.44 |
| LUKE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.091478297195 | $5.80 |
| LUKE BENJAMIN DETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017459909522537 | $50.44 |
| LUKE BENJAMIN DETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378306119229999 | $7.25 |
| LUKE BENJAMIN DETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7895578378 | $9.30 |
| LUKE BENTLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 545.399256 | $545.40 |
| LUKE BENTLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,657.77) | ($2,657.77) |
| LUKE BENTLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| LUKE BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.858512798797 | $38.82 |
| LUKE BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066657177671 | $0.02 |
| LUKE BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008389757179 | $0.00 |
| LUKE BILGREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322247686208 | $98.44 |
| LUKE BILGREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571426896649999 | $114.31 |
| LUKE BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9974795832 | $39.15 |
| LUKE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099663896742 | $29.50 |
| LUKE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6133796729 | $1.88 |
| LUKE BOLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (122.0422) | ($858.04) |
| LUKE BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50323355583411 | $6.43 |
| LUKE BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065416799518 | $1.94 |
| LUKE BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097521682592 | $1.90 |
| LUKE BONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.66004769081 | $22.12 |
| LUKE BONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.890898317619999 | $9.90 |
| LUKE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022197784121 | $0.03 |
| LUKE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090015532826 | $0.01 |
| LUKE BORGHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007984633699 | $0.03 |
| LUKE BORGHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071769451393 | $0.07 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076154184563509 | $0.09 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097259140355 | $0.02 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05194984445 | $0.04 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00330114516909999 | $0.04 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050098940816 | $0.04 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047118880989 | $0.00 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028429699717 | $0.00 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073266452318 | $0.03 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013448417558 | $0.01 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34458162315 | $0.34 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000498957577869999 | $0.02 |
| LUKE BORGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006122169531 | $0.03 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004128175967) | ($1.00) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004128175967 | $1.00 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (175.195078068) | ($244.17) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 175.195078068 | $244.17 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SUSHI | (175.194) | ($243.52) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 242.818 | $243.52 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (55.865889857) | ($291.62) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 55.865889857 | $291.62 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UNI | (55.86) | ($289.35) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 289.689 | $289.35 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (151.756738255) | ($380.91) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 151.756738255 | $380.91 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (151.7) | ($381.18) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 388.958 | $381.18 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.385527437) | ($322.71) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.385527437 | $322.71 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (44.385) | ($323.12) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 324.986 | $323.12 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.384782554) | ($5,203.47) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.384782554 | $5,203.47 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (318.587296807) | ($223.09) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 318.587296807 | $223.09 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (318.584) | ($224.68) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 220.616 | $224.68 |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.385193) | ($4,967.07) |
| LUKE BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,835.37 | $4,967.07 |
| LUKE BORODA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,153.64915199) | ($6,153.65) |
| LUKE BORODA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,153.64915199 | $6,153.65 |
| LUKE BORODA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,313.203157531) | ($1,313.20) |
| LUKE BORODA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,313.203157531 | $1,313.20 |
| LUKE BORODA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,154.649151) | ($6,154.65) |
| LUKE BORODA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUKE BORODA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,606.640157) | ($7,606.64) |
| LUKE BORODA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.257551294) | ($7.26) |
| LUKE BORODA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.257551294 | $7.26 |
| LUKE BORODA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7.257552) | ($7.26) |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027127538031 | $0.01 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117035060096029 | $32.53 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.476129002634 | $8.48 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05329960999419 | $2.42 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071156634692603 | $0.85 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.6421557553933 | $39.64 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021350213428 | $0.00 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.83697673069209 | $9.05 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12711117549612 | $1.02 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029650100849 | $0.00 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017499096051999 | $0.00 |
| LUKE BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.65342254398226 | $1.80 |
| LUKE BOTKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50585550188 | $0.07 |
| LUKE BOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133783147896 | $39.60 |
| LUKE BOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4363419331499 | $33.21 |
| LUKE BOURNEVILLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,542.25) |
| LUKE BOURNEVILLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,835.31) |
| LUKE BOURNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017209869788 | $51.31 |
| LUKE BOURNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.212135385586 | $16.01 |
| LUKE BOURNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137014219850099 | $34.63 |
| LUKE BOURNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19222098617 | $0.66 |
| LUKE BOURNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.084479563 | $11.12 |
| LUKE BOWLES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LUKE BOWLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (101,815.73) | ($101,815.73) |
| LUKE BOWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (507.03) | ($625.42) |
| LUKE BOWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,996.25) | ($25,996.25) |
| LUKE BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022739964216 | $0.07 |
| LUKE BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049710218817 | $0.10 |
| LUKE BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 694.13512890763 | $694.14 |
| LUKE BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 141.15633680935 | $141.16 |
| LUKE BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00208818027219999 | $0.00 |
| LUKE BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.1571811022797 | $4.00 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014204382571399 | $0.04 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046292995908 | $0.00 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118052900319 | $0.00 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9648393449999 | $30.10 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0376747825 | $1.28 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021733754575 | $0.19 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96289217903 | $0.14 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022572803099 | $1.65 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061593593077 | $0.00 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009115422861 | $0.69 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000309983006479999 | $0.00 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76133799097 | $0.37 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34245691905 | $0.44 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21203327056 | $0.11 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000019182233866 | $0.00 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231131439660999 | $6.77 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048078876259 | $0.00 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06095921509422 | $0.06 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004132049922701 | $0.01 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050200158762 | $0.00 |
| LUKE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54667796004 | $1.87 |
| LUKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194303394309999 | $0.00 |
| LUKE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.58766081099999 | $5.22 |
| LUKE BRAITHWAITE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,012.747103906) | ($6,018.76) |
| LUKE BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016205492403 | $48.16 |
| LUKE BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75125142935299 | $1.98 |
| LUKE BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.02221168578 | $43.02 |
| LUKE BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6261798579 | $5.56 |
| LUKE BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7610537592 | $5.14 |
| LUKE BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.97698764309999 | $0.28 |
| LUKE BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000551942666049 | $0.00 |
| LUKE BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0395872564908929 | $0.01 |
| LUKE BRISTOL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00022909 | $7.10 |
| LUKE BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017315954924 | $51.64 |
| LUKE BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8985703259 | $3.38 |
| LUKE BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048470726701 | $0.00 |
| LUKE BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015871852364 | $0.00 |
| LUKE BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114815803398 | $0.00 |
| LUKE BROMHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004282678332 | $1.27 |
| LUKE BROMHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000052 | $0.00 |
| LUKE BROMHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120685732108999 | $0.24 |
| LUKE BROMHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43434906719 | $0.34 |
| LUKE BROMHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062791027358 | $0.06 |
| LUKE BROMHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023255824195 | $0.00 |
| LUKE BROMHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000368610019999999 | $0.00 |
| LUKE BROMHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000665283464 | $0.00 |
| LUKE BROMHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00128316087404 | $0.00 |
| LUKE BROMHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.057547909669 | $0.06 |
| LUKE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.11925925 | $3,291.32 |
| LUKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.999393544095 | $35.24 |
| LUKE BRUMBAUGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02533521) | ($1,000.00) |
| LUKE BRUMBAUGH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02533521 | $1,000.00 |
| LUKE BRUMBAUGH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02533513) | ($979.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024878326642 | $8.13 |
| LUKE BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.385225422979999 | $0.24 |
| LUKE BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0076743316917 | $0.05 |
| LUKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020524195106 | $6.07 |
| LUKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00709999275276 | $13.85 |
| LUKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083122670182 | $0.00 |
| LUKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10236154377 | $0.06 |
| LUKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042901864023 | $0.00 |
| LUKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000116063188641 | $0.00 |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $308.81 |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001336292807) | ($4.13) |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LINK | 1,009.107909237 | $14,179.53 |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002902869971) | ($0.09) |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 5,050.0 | $5,050.00 |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.3717379461 | $14,678.38 |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269024477950 7 | $74.37 |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132545199887999 | $0.00 |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.815570717209999 | $0.82 |
| LUKE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014435529888 | $0.00 |
| LUKE BUCKLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (104.694377) | ($175,411.24) |
| LUKE BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082209285166 | $0.02 |
| LUKE BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119400458894 | $0.00 |
| LUKE BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67969526716915 | $1,604.99 |
| LUKE BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115335568626999 | $0.00 |
| LUKE BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067027143808 | $0.00 |
| LUKE BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027386791673 | $0.00 |
| LUKE BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032145622472 | $0.00 |
| LUKE BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000115121117121 | $0.00 |
| LUKE BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049126241351 | $0.00 |
| LUKE BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000127665161301 | $0.00 |
| LUKE BUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000346768187379999 | $0.00 |
| LUKE BUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000164162268349999 | $0.00 |
| LUKE BUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030347737837 | $0.03 |
| LUKE BUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096094208692 | $0.00 |
| LUKE BUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045352712186 | $0.00 |
| LUKE BUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0113187012139999 | $0.01 |
| LUKE BUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024541403469 | $0.00 |
| LUKE BUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118035606897 | $0.00 |
| LUKE BUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000748197246009999 | $0.00 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| LUKE BURKGREN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LUKE BURKGREN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LUKE BURKGREN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020731871714 | $62.35 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8895698646 | $10.39 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151873583439999 | $29.63 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75224112065 | $0.75 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.92937837 | $11.84 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.06342133579999 | $3.81 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0690165643429999 | $0.77 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.307818212 | $0.19 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7838140419 | $6.09 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01908284711 | $0.76 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0143742644452 | $1.58 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62080421284 | $3.82 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047020069355 | $0.36 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043537869181 | $0.07 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.706225282099999 | $0.34 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013850856372 | $0.01 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.102336511302 | $0.05 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.032187908687 | $0.06 |
| LUKE BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.681940874799999 | $1.42 |
| LUKE BUTCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.99445 | $5,693.05 |
| LUKE BUTCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,929.58) |
| LUKE BUTCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.999465211 | $3,928.53 |
| LUKE BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020127855731 | $5.96 |
| LUKE BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25775629867 | $520.08 |
| LUKE BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023072914915 | $0.00 |
| LUKE BYERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.056039109) | ($1,658.34) |
| LUKE BYERS | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.056039109 | $1,658.34 |
| LUKE BYERS | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0560391) | ($1,666.97) |
| LUKE BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044263658957 | $15.41 |
| LUKE BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00753792469199999 | $0.01 |
| LUKE BYFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1.5 | $0.00 |
| LUKE BYFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 28,231.44 | $6.28 |
| LUKE BYFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (28,232.94) | ($5.03) |
| LUKE BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002228746599 | $0.00 |
| LUKE BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000317148525 92 | $0.00 |
| LUKE BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001148378211048 | $0.00 |
| LUKE BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 17.758895448 | $0.00 |
| LUKE BYRON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19996) | ($8,086.49) |
| LUKE BYRON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10065758) | ($3,189.93) |
| LUKE BYRON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.09520922 | $2,801.53 |
| LUKE BYRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.90164487) | ($4,869.37) |
| LUKE BYRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09527917) | ($2,778.75) |
| LUKE BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135164846391185 | $48.70 |
| LUKE BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02643940354523 5 | $61.83 |
| LUKE CALDARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408212169969999 | $125.31 |
| LUKE CALDARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0581218445829999 | $116.32 |
| LUKE CALDARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.40237424 | $12.81 |
| LUKE CALDARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8056322347 | $1.29 |
| LUKE CALDARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24438449844 | $29.51 |
| LUKE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082180893787 | $24.33 |
| LUKE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102895793051 | $0.10 |
| LUKE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7494706779 | $0.40 |
| LUKE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069130492666 | $0.07 |
| LUKE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5167655123 | $0.06 |
| LUKE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016759321587 | $0.03 |
| LUKE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7161797427 | $0.35 |
| LUKE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00167288566199999 | $0.18 |
| LUKE CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028578407736 | $0.56 |
| LUKE CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.4106012913 | $118.98 |
| LUKE CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017749860622497 | $0.02 |
| LUKE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017140436966 | $0.00 |
| LUKE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002787624115 | $84.74 |
| LUKE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040318624178 | $79.84 |
| LUKE CANNON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,178.287370783) | ($3,178.29) |
| LUKE CANNON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,178.287370783 | $3,178.29 |
| LUKE CANNON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (903.196908247) | ($903.20) |
| LUKE CANNON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 903.196908247 | $903.20 |
| LUKE CANNON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.192894475) | ($4.19) |
| LUKE CANNON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.192894475 | $4.19 |
| LUKE CANNON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.191525147) | ($1.19) |
| LUKE CANNON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.191525147 | $1.19 |
| LUKE CANNON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,182.48) | ($3,182.48) |
| LUKE CANNON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (904.388433) | ($904.39) |
| LUKE CANNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032135) | ($10.00) |
| LUKE CANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032135 | $10.00 |
| LUKE CANNON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5708508241) | ($15,015.66) |
| LUKE CANNON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5708508241 | $15,015.66 |
| LUKE CANNON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.570845) | ($14,905.90) |
| LUKE CANNON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 14,793.775 | $14,905.90 |
| LUKE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361171390594549 | $123.56 |
| LUKE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007496193482 | $0.01 |
| LUKE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81437411695689 | $3.81 |
| LUKE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103463377877 | $0.01 |
| LUKE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001399825037 | $0.00 |
| LUKE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.422321768944 | $13.42 |
| LUKE CANTAMESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 241.303156880999 | $191.30 |
| LUKE CANTAMESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 308.100841134 | $193.45 |
| LUKE CANTAMESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76630739805 | $8.52 |
| LUKE CAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6733639742 | $2.67 |
| LUKE CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015830674529 | $0.00 |
| LUKE CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210433254839999 | $0.02 |
| LUKE CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014347553719 | $28.00 |
| LUKE CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013909417961 | $0.01 |
| LUKE CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000091713971105 | $0.00 |
| LUKE CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042861562553 | $0.38 |
| LUKE CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005746957194 | $0.00 |
| LUKE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031057224396 | $9.19 |
| LUKE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015174515763 | $2.96 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 0.032 | $9.68 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2775595612 | $487.75 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.386193 | $2,578.15 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001835 | $0.55 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $103.56 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001768 | $0.53 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0344 | $984.01 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001683 | $0.46 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004835865823 | $100.00 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.367768948638 | $13.40 |
| LUKE CARL REGINALD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001865322583 | $2.34 |
| LUKE CARNEVAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06025020301) | ($1,919.46) |
| LUKE CARNEVAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06025020301 | $1,919.46 |
| LUKE CARNEVAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.492732155) | ($171.12) |
| LUKE CARNEVAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.492732155 | $171.12 |
| LUKE CARNEVAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.99) |
| LUKE CARNEVAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0595832) | ($1,821.29) |
| LUKE CARNEVAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.53177907) | ($2,750.28) |
| LUKE CARNEVAL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.53177907 | $2,750.28 |
| LUKE CARNEVAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011251) | ($20.01) |
| LUKE CARNEVAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.52052807) | ($2,728.72) |
| LUKE CARNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052619227803394 | $18.10 |
| LUKE CARNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014364353681237 | $33.72 |
| LUKE CARNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209489826921009 | $2.81 |
| LUKE CARNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01378798004 | $0.12 |
| LUKE CARNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066378630834 | $0.00 |
| LUKE CARNEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018546649542 | $0.00 |
| LUKE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018093899674 | $54.08 |
| LUKE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732148988499999 | $0.85 |
| LUKE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030059276111 | $58.83 |
| LUKE CARTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (190.148987) | ($139.81) |
| LUKE CARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (103.900593) | ($78.25) |
| LUKE CARTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (513.35) | ($513.35) |
| LUKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5045598389999 | $15.74 |
| LUKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026736078852 | $0.01 |
| LUKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34794351739961 | $0.29 |
| LUKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1313242715842 | $0.10 |
| LUKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0597622711704 | $3.06 |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.15) | ($5.15) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.95) | ($9.95) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.15) | ($5.15) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.95) | ($9.95) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.521145856) | ($11,938.00) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.405809118 | $14,688.32 |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04174414517) | ($39.80) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3768867) | ($359.33) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.15) | ($5.15) |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072447163386 | $0.21 |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01966531654128 | $45.94 |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.167966566 | $193.17 |
| LUKE CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118007584162 | $0.13 |
| LUKE CASSIDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,927.60) |
| LUKE CASSIDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,927.60 |
| LUKE CASSIDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($1,762.79) |
| LUKE CASSIDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016) | ($476.06) |
| LUKE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004089747649 | $130.13 |
| LUKE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012633976162 | $24.65 |
| LUKE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017846335958 | $0.02 |
| LUKE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65638703527 | $7.29 |
| LUKE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045096299144 | $2.57 |
| LUKE CASSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.211210466972 | $23.01 |
| LUKE CATLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.117622244) | ($3,393.76) |
| LUKE CATLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.117622244 | $3,393.76 |
| LUKE CATLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.117622) | ($3,394.23) |
| LUKE CATLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1404848454) | ($4,375.20) |
| LUKE CATLIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1404848454 | $4,375.20 |
| LUKE CATLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.140484) | ($4,234.39) |
| LUKE CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119849631973789 | $40.92 |
| LUKE CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125040293504899 | $3.77 |
| LUKE CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022637102788 | $0.00 |
| LUKE CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037999564913 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087066900309 | $0.01 |
| LUKE CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000492535750539999 | $0.01 |
| LUKE CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000059109928679 | $0.00 |
| LUKE CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000252422405639999 | $0.00 |
| LUKE CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000686934737099999 | $0.00 |
| LUKE CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0036968566121 | $0.00 |
| LUKE CAULDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149188) | ($5,860.18) |
| LUKE CAULDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14,194.52) | ($14,194.52) |
| LUKE CAULDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10027) | ($2,971.78) |
| LUKE CAULDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (21.5) | ($21.50) |
| LUKE CAULDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000188) | ($5.50) |
| LUKE CAULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000928858877205379 | $35.29 |
| LUKE CAULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.4551351270404 | $96.46 |
| LUKE CERFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048700045442 | $14.42 |
| LUKE CERFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014495092564 | $0.02 |
| LUKE CERFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00518892099109999 | $10.12 |
| LUKE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000975351792739999 | $28.87 |
| LUKE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.382002364891 | $19.79 |
| LUKE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9001433774 | $1.82 |
| LUKE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.76320051899999 | $1.80 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,150.001942598) | ($1,150.00) |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,150.001942598 | $1,150.00 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,150.001942) | ($1,150.00) |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016877692855967 | $50.00 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28759394335 | $0.34 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087126243529 | $0.00 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5583837989 45 | $2.56 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037099616631 | $0.00 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29895125443 | $3.29 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027269893 8431299 | $0.00 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070353802907 | $0.00 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003140614893043 | $0.00 |
| LUKE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000011733211288749 | $0.00 |
| LUKE CHAPUT DE SAINTONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000552015949 | $0.00 |
| LUKE CHAPUT DE SAINTONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10058203208 | $0.10 |
| LUKE CHAPUT DE SAINTONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000699835132539999 | $0.00 |
| LUKE CHAPUT DE SAINTONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063792615298 | $0.00 |
| LUKE CHAPUT DE SAINTONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101505825025 | $0.03 |
| LUKE CHAPUT DE SAINTONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032841406046 | $0.00 |
| LUKE CHAPUT DE SAINTONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00089967283662 | $0.00 |
| LUKE CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162046579223 | $0.48 |
| LUKE CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022295194902 | $0.00 |
| LUKE CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062336207218 | $0.00 |
| LUKE CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003495747519 | $0.00 |
| LUKE CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017873968687 | $0.00 |
| LUKE CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013742223049 | $0.00 |
| LUKE CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056218386604 | $16.64 |
| LUKE CHARTRES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 19.985 | $612.34 |
| LUKE CHARTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009346951845 | $20.00 |
| LUKE CHARTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5176916472042 | $55.24 |
| LUKE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026961556754 | $81.87 |
| LUKE CHEON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011806435) | ($40,113.07) |
| LUKE CHEON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011806435 | $40,113.07 |
| LUKE CHEON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01180643) | ($40,102.57) |
| LUKE CHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029207389212515 | $115.55 |
| LUKE CHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016429890238 | $0.00 |
| LUKE CHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00288533320232 | $0.00 |
| LUKE CHESLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00126517 | $49.74 |
| LUKE CHESLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.77265608) | ($1,750.00) |
| LUKE CHESLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.77265608 | $1,750.00 |
| LUKE CHESLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.769985) | ($1,728.89) |
| LUKE CHESLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.056304 | $1,728.89 |
| LUKE CHESLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($151.78) |
| LUKE CHESLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052569) | ($1,602.88) |
| LUKE CHESLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002671080009) | ($4.08) |
| LUKE CHESLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008733956) | ($1,523.84) |
| LUKE CHESLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008733956 | $1,523.84 |
| LUKE CHESLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008733956) | ($1,530.65) |
| LUKE CHESLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1796132911) | ($5,101.56) |
| LUKE CHESLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1796132911 | $5,101.56 |
| LUKE CHESLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17961346) | ($5,153.11) |
| LUKE CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014804170682302 | $50.12 |
| LUKE CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013839879443703 | $33.66 |
| LUKE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017639181958 | $0.52 |
| LUKE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013270406657 | $0.00 |
| LUKE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019654629788 | $0.02 |
| LUKE CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002671512772 | $0.00 |
| LUKE CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074089400525 | $0.00 |
| LUKE CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021758326653999 | $0.00 |
| LUKE CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140051591818 | $4.15 |
| LUKE CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133756901189 | $2.61 |
| LUKE CHINNAPPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (397.637874) | ($397.64) |
| LUKE CHINNAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.84114845392789 | $4.84 |
| LUKE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021356229843 | $64.30 |
| LUKE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020677242792 | $40.35 |
| LUKE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23424947362 | $14.01 |
| LUKE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032209130322 | $3.54 |
| LUKE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014729767176 | $0.00 |
| LUKE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000272797971401 | $0.00 |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17010852) | ($5,000.00) |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17010852 | $5,000.00 |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,983.26) |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001399149) | ($41.66) |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86123742) | ($25,000.00) |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86123742 | $25,000.00 |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.154120904) | ($35,399.59) |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.154120904 | $35,399.59 |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,312.50) |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,108.19) |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,108.19 |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92) | ($25,874.75) |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00102167526) | ($20.83) |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022079944443 | $684.55 |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16468245757243 | $394.12 |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102337889088999 | $0.10 |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.8817376959999 | $32.41 |
| LUKE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.17104608852 | $24.13 |
| LUKE CHRISTOPHER PAUL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000882948315 | $0.00 |
| LUKE CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6934898716) | ($20,391.38) |
| LUKE CHUNG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6934898716 | $20,391.38 |
| LUKE CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,309.753458051) | ($8,637.33) |
| LUKE CHUNG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,309.753458051 | $8,637.33 |
| LUKE CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (959.927803525) | ($8,581.75) |
| LUKE CHUNG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 959.927803525 | $8,581.75 |
| LUKE CHUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.69348987) | ($20,516.20) |
| LUKE CHUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,309.753458051) | ($9,338.54) |
| LUKE CHUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.476392688) | ($14.74) |
| LUKE CHUNG | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.476392688 | $14.74 |
| LUKE CHUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002246047552) | ($0.02) |
| LUKE CHUNG | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.002246047552 | $0.02 |
| LUKE CHUNG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (961.40644226) | ($8,049.88) |
| LUKE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037432243335) | ($10.68) |
| LUKE CHUNG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00037432243335 | $10.68 |
| LUKE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.00262919) | ($2.11) |
| LUKE CHUNG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 5.00262919 | $2.11 |
| LUKE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4060062509) | ($2.87) |
| LUKE CHUNG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.4060062509 | $2.87 |
| LUKE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000002614608365) | $0.00 |
| LUKE CHUNG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.000002614608365 | $0.00 |
| LUKE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (374.006995313) | ($374.01) |
| LUKE CHUNG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 374.006995313 | $374.01 |
| LUKE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024787334951575 | $94.48 |
| LUKE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048635373541971 | $0.06 |
| LUKE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5494076713772 | $4.55 |
| LUKE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.83205616967794 | $122.29 |
| LUKE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.15776694609318 | $25.37 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00078037) | ($30.42) |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00044386 | $13.40 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00033803 | $10.07 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00040714 | $11.79 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00032009 | $10.27 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00030629 | $9.28 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00030936 | $9.23 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00042767 | $12.67 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00043283 | $12.79 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00026856 | $7.45 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00031564 | $7.12 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026509315461971 | $50.75 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031868315469612 | $0.04 |
| LUKE CHUTCHKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014093002523 | $0.00 |
| LUKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000716027453519999 | $1.40 |
| LUKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1040081061 | $2.10 |
| LUKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7906039197 | $1.42 |
| LUKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20726132979999 | $1.39 |
| LUKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22008699571 | $2.45 |
| LUKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8410073122 | $1.84 |
| LUKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004359732939 | $0.32 |
| LUKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61946244726 | $0.30 |
| LUKE CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046460243604 | $0.01 |
| LUKE CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028988778852 | $5.66 |
| LUKE COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033951516309 | $0.10 |
| LUKE COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010468200699 | $0.00 |
| LUKE COCKERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000339620457269999 | $0.00 |
| LUKE COLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.305821) | ($971.06) |
| LUKE COLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (93.832777) | ($359.96) |
| LUKE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70295582800233 | $13.81 |
| LUKE COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046466541447 | $143.00 |
| LUKE COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.100474450291 | $4.59 |
| LUKE COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399474563649999 | $79.08 |
| LUKE COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.361352553 | $13.36 |
| LUKE COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3704225483 | $3.46 |
| LUKE COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.128465879485 | $40.89 |
| LUKE COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69015083144 | $0.03 |
| LUKE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548940602226892 | $0.06 |
| LUKE COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.071497516241 | $3.09 |
| LUKE COLLON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8551887773) | ($1,538.37) |
| LUKE COLLON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8551887773 | $1,538.37 |
| LUKE COLLON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8551887773) | ($1,537.49) |
| LUKE COLLON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,430.605337697) | ($1,426.72) |
| LUKE COLLON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,430.605337697 | $1,426.72 |
| LUKE COLLON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,430.605337697) | ($1,425.87) |
| LUKE COLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019775945249 | $0.59 |
| LUKE COLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006638134852806 | $16.34 |
| LUKE COLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.699051870043 | $23.41 |
| LUKE COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0285858202209999 | $0.03 |
| LUKE CONNELLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.699413985) | ($3.67) |
| LUKE CONNELLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.369216967) | ($2.95) |
| LUKE CONNELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.4056684125) | ($3.87) |
| LUKE CONNELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.201308905) | ($2.85) |
| LUKE CONNELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | PAX | 1,051.35 | $1,051.35 |
| LUKE CONNELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.491651846) | ($2.85) |
| LUKE CONNELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (517.0) | ($517.00) |
| LUKE CONNELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.047116505 | $1,404.00 |
| LUKE CONNELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.492592042) | ($3.67) |
| LUKE CONNELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (517.0) | ($517.00) |
| LUKE CONNELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.520982115 | $926.24 |
| LUKE CONNELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.521372507) | ($926.47) |
| LUKE CONNELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0471165) | ($1,401.76) |
| LUKE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03323014696943 | $7.35 |
| LUKE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040052722789599 | $0.01 |
| LUKE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00414292826708 | $0.00 |
| LUKE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00234450510169999 | $0.00 |
| LUKE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013118175112 | $0.00 |
| LUKE CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046407271402 | $0.01 |
| LUKE CONNOLLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01193561 | $488.95 |
| LUKE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.522724949) | ($5,065.60) |
| LUKE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.522724949 | $5,065.60 |
| LUKE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.188816143) | ($5,532.67) |
| LUKE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.188816143 | $5,532.67 |
| LUKE CONNOLLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.188816) | ($5,500.78) |
| LUKE CONNOLLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.097961) | ($199.77) |
| LUKE CONNOLLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.424763) | ($4,929.13) |
| LUKE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819347528368 | $30.81 |
| LUKE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012632307440675 | $34.90 |
| LUKE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.37175999339999 | $4.26 |
| LUKE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091760839364 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE CONWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,549.443354048) | ($2,549.44) |
| LUKE CONWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,549.443354048 | $2,549.44 |
| LUKE CONWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.301774001) | ($25,937.23) |
| LUKE CONWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.301774001 | $25,937.23 |
| LUKE CONWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.436723465) | ($44,795.60) |
| LUKE CONWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.436723465 | $44,795.60 |
| LUKE CONWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (11.301774) | ($23,988.92) |
| LUKE CONWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.436723) | ($44,052.04) |
| LUKE CONWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,549.44) | ($2,549.44) |
| LUKE CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042299340575986 | $161.32 |
| LUKE CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504025326769069 | $141.82 |
| LUKE CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.020894361648 | $16.02 |
| LUKE COOPER-SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 3,514.0 | $24,176.32 |
| LUKE COOPER-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.20703653570728 | $64.82 |
| LUKE CORTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000282870845249999 | $0.00 |
| LUKE CORTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000127550265072 | $0.00 |
| LUKE CORTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027938107317 | $0.00 |
| LUKE COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117543828669 | $0.35 |
| LUKE COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019029084401 | $0.37 |
| LUKE COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025206234184 | $0.00 |
| LUKE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19334746189 | $0.19 |
| LUKE CRIMMINS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 31.991742 | $30.52 |
| LUKE CRIMMINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 39.464272 | $35.54 |
| LUKE CRIMMINS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 37.099341 | $29.93 |
| LUKE CRIMMINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 38.643498 | $30.05 |
| LUKE CRIMMINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 53.513293 | $27.92 |
| LUKE CRIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0164146048862 | $48.74 |
| LUKE CRIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654852057533075 | $0.63 |
| LUKE CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.860212070356 | $24.82 |
| LUKE CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071659710217 | $162.82 |
| LUKE CROMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004263575485 | $0.00 |
| LUKE CULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002132260565 | $6.31 |
| LUKE CULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2454817335 | $11.25 |
| LUKE CULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00035092341772 | $0.01 |
| LUKE CURTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151645771208999 | $0.45 |
| LUKE CURTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0469433563 | $1.91 |
| LUKE CURTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126966351707 | $0.93 |
| LUKE DABNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,280.34) |
| LUKE DABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014291888383 | $0.40 |
| LUKE DABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0646879843212 | $0.13 |
| LUKE DABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066382298188 | $135.79 |
| LUKE DABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26966127392 | $0.15 |
| LUKE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01035185841477 | $0.01 |
| LUKE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.803214346446 | $76.15 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006062957753) | ($2.50) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.03 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $17.43 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 10.5 | $900.89 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $18.41 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 9.824 | $929.05 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.2658 | $24.78 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 13.7202 | $1,271.73 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (34.220457968) | ($3,181.82) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 15.0 | $14.80 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 479.53238 | $474.31 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.088673509) | ($15.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.088673509 | $15.00 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | MATIC | (500.662491185) | ($497.65) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,050.0 | $1,050.00 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (8.958562324) | ($8.05) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.277244936) | ($82.70) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.277244936 | $82.70 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (320.526566547) | ($301.29) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 320.526566547 | $301.29 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.327730879) | ($202.96) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.327730879 | $202.96 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 250.58704 | $232.69 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 27.13574 | $240.45 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 4.23970984 | $49.47 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 21.02209748 | $247.59 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (36.412984936) | ($324.44) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DOT | (42.589538199) | ($487.22) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (571.113606547) | ($437.86) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 504.442225 | $329.86 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (853.07819457) | ($500.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 956.937799043 | $560.87 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (2.14975705) | ($1.26) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | MATIC | (25.656838549) | ($15.04) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 4.727307 | $29.36 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.118811 | $226.94 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,337.527796625) | ($750.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,485.148514851 | $832.78 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (3.370570047) | ($1.89) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | MATIC | (40.226951) | ($22.56) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (51.107325383) | ($300.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 59.061147969 | $346.69 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (0.1277683135) | ($0.75) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | LINK | (1.537052811) | ($9.02) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001151955751) | ($2.09) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (3.062485876) | ($18.28) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.144784977) | ($271.05) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.144784977 | $271.05 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (251.4803227) | ($140.16) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 251.4803227 | $140.16 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (684.518431053) | ($370.44) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 22.047553 | $147.72 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 5.54 | $261.82 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LINK | (22.047553) | ($159.84) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00122324159) | ($2.50) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004115690089) | ($0.84) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | SOL | (12.174327009) | ($663.58) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000680445701) | ($1.34) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008406380049) | ($1.66) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004253830868) | ($0.84) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00486752339) | ($10.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000333324768) | ($0.66) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004233469821) | ($0.84) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004233469821) | ($0.84) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000176947048) | ($0.34) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004762550746) | ($0.84) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002608063504) | ($0.46) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008800856758) | ($1.66) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001802585119) | ($0.34) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006149996289) | ($1.16) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004879441562) | ($0.88) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.0394119487) | ($1.26) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (0.470372224) | ($15.04) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (15.639662183) | ($500.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 19.521717911 | $624.11 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 235.159542 | $235.16 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 31.447151331 | $206.29 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | LINK | 36.412984936 | $238.87 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (36.4124) | ($239.23) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 239.01 | $239.23 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 304.182509506 | $155.75 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | MATIC | 500.662491185 | $256.35 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (500.657) | ($257.25) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 257.733 | $257.25 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.411186087) | ($259.72) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.411186087 | $259.72 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (304.454587532) | ($156.45) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 304.454587532 | $156.45 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (304.455) | ($156.45) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 155.853 | $156.45 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (39.4112) | ($260.11) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0094133 | $260.11 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000545) | ($14.94) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14.902 | $14.94 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 61.496075193 | $466.76 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | DOT | 42.589538199 | $323.25 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.513458199) | ($468.09) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 61.513458199 | $468.09 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (104.0964) | ($790.92) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 791.965 | $790.92 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 100.806451613 | $668.35 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | LINK | 25.110038876 | $166.48 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.806451613) | ($668.44) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.806451613 | $668.44 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (125.9141) | ($834.93) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 835.565 | $834.93 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 1,612.903225806 | $838.41 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | MATIC | 1,264.590599924 | $657.35 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,612.903225806) | ($835.43) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,612.903225806 | $835.43 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,877.491) | ($1,490.44) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,480.464 | $1,490.44 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007593332337) | ($2.09) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.4) | ($4.40) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 46.394784977 | $1,457.72 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.377836297) | ($106.13) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.377836297 | $106.13 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (49.76948) | ($1,563.75) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,559.588 | $1,563.75 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.104947) | ($153.57) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 152.833 | $153.57 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1386680156) | ($202.92) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1386680156 | $202.92 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.138668) | ($202.92) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 202.297 | $202.92 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.2532072924) | ($7.50) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (3.046083727) | ($90.23) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (101.282916948) | ($3,000.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 125.628140704 | $3,721.11 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.005147414) | ($500.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.005147414 | $500.00 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (17.0082) | ($500.09) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 498.323 | $500.09 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.467627657 | $3,372.70 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.467627657) | ($3,371.87) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.467627657 | $3,371.87 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.46763) | ($3,379.42) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 3,351.553 | $3,379.42 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.164185012 | $1,590.79 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.876469092 | $7,183.91 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.908023103) | ($6,000.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1473633937) | ($180.15) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004090019253) | ($5.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.658563698) | ($700.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005456670641) | ($0.58) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8148181399 | $866.09 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01977328095) | ($21.02) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8822426608) | ($800.00) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.090211603 | $988.58 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001477756457) | ($1.34) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02651161252) | ($24.04) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001586640584) | ($0.33) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001971368223) | ($0.42) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001971368223) | ($0.42) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001080725496) | ($0.23) |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254831646481999 | $7.44 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010059355448 | $13.08 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027213802370999 | $0.03 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.07403022688059 | $2.48 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132129024055471 | $2.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026085056951769 | $0.26 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0416072905887709 | $3.09 |
| LUKE DANIEL BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000032800906666 | $0.00 |
| LUKE DARYL HURST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.32129962 | $673.60 |
| LUKE DARYL HURST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.39 | $2,917.07 |
| LUKE DARYL HURST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02470894 | $759.84 |
| LUKE DARYL HURST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0859284 | $2,309.86 |
| LUKE DARYL HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207694756142 | $56.26 |
| LUKE DARYL HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022801411837918 | $33.99 |
| LUKE DAVID JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00402774 | $146.50 |
| LUKE DAVID JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03353179 | $91.56 |
| LUKE DAVID JIMENEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03353179) | ($60.77) |
| LUKE DAVID JIMENEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00402774) | ($118.33) |
| LUKE DAVID JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301945755583 | $52.72 |
| LUKE DAVID JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046586323895 | $0.91 |
| LUKE DAVID JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55852878819 | $0.35 |
| LUKE DAVID JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124314359355 | $0.74 |
| LUKE DAVID LEWITZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241640344341343 | $0.03 |
| LUKE DAVIES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2236302646) | ($258.00) |
| LUKE DAVIES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006708907939) | ($7.74) |
| LUKE DAVIES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.2765814321 | $319.09 |
| LUKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2822495165995 | $16.56 |
| LUKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069201302235 | $20.48 |
| LUKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011868283405 | $23.16 |
| LUKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15362083308 | $0.02 |
| LUKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000215494059709999 | $0.02 |
| LUKE DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030729319961 | $0.91 |
| LUKE DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071997305267 | $0.08 |
| LUKE DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062262437541 | $1.21 |
| LUKE DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.387908051 | $11.39 |
| LUKE DE PADOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (200.0) | ($141.04) |
| LUKE DE PADOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (4,948.33465) | ($3,489.57) |
| LUKE DE PADOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,459.84) |
| LUKE DE PADOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($274.62) |
| LUKE DE PADOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.959914) | ($2,834.04) |
| LUKE DE PADOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.182591) | ($4,994.76) |
| LUKE DE PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156265176481849 | $52.80 |
| LUKE DE PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03712067984 | $0.04 |
| LUKE DE PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027465742507107 | $63.53 |
| LUKE DE PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089571098147 | $0.01 |
| LUKE DE PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27347448 | $2.68 |
| LUKE DE PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23028436712 | $2.56 |
| LUKE DE PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0193132179759999 | $0.02 |
| LUKE DE PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044693547515 | $0.33 |
| LUKE DE PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31566521464 | $17.97 |
| LUKE DE PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 44.374859261716 | $31.76 |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01266146) | ($500.00) |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01266146 | $500.00 |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0125) | ($491.01) |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3100219275) | ($569.86) |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3100219275 | $569.86 |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02408806842) | ($734.88) |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02408806842 | $734.88 |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02424952) | ($737.78) |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3100219275) | ($569.49) |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (511.077994344) | ($269.20) |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 511.077994344 | $269.20 |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.312090607) | ($205.23) |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.312090607 | $205.23 |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.146648933) | ($113.96) |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.146648933 | $113.96 |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (168.032514938) | ($87.33) |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 168.032514938 | $87.33 |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (26.312090607) | ($205.55) |
| LUKE DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (511.077994344) | ($269.31) |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025513780088441 | $8.95 |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264962780414699 | $6.36 |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00557842634539999 | $0.01 |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.421143832714 | $5.77 |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2027048929467 | $0.83 |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40761612725489 | $5.13 |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066775989367 | $0.01 |
| LUKE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0608995408895989 | $2.75 |
| LUKE DEAKIN-BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001158141119 | $0.00 |
| LUKE DEAKIN-BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033953509965 | $0.00 |
| LUKE DEAKIN-BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00351993102889999 | $0.00 |
| LUKE DEDOMINICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285162247949999 | $55.66 |
| LUKE DEL MONTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213) | ($630.87) |
| LUKE DEL MONTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($604.57) |
| LUKE DEL MONTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.243244219) | ($936.81) |
| LUKE DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036184067017 | $110.77 |
| LUKE DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24811175294409 | $0.19 |
| LUKE DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496373838179999 | $99.39 |
| LUKE DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000064264404319999 | $0.00 |
| LUKE DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025852967354 | $1.89 |
| LUKE DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0751964652 | $3.86 |
| LUKE DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046633543865 | $1.85 |
| LUKE DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0445455352299999 | $15.95 |
| LUKE DELINAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.08527351 | $3,277.26 |
| LUKE DELINAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $29.11 |
| LUKE DELINAC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27006939) | ($38,271.00) |
| LUKE DELINAC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 652.6783 | $503.05 |
| LUKE DELINAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007351) | ($21.24) |
| LUKE DELINAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,757.6841) | ($2,238.57) |
| LUKE DELINAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.978364) | ($40.98) |
| LUKE DELINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400797657083285 | $151.46 |
| LUKE DELINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.306424979265 | $160.76 |
| LUKE DEMERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094214417) | ($0.83) |
| LUKE DEMERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001093266002) | ($0.42) |
| LUKE DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,010.526924 | $1,010.53 |
| LUKE DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| LUKE DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| LUKE DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,798.573863848 | $1,952.76 |
| LUKE DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (4,868.240337435) | ($2,000.00) |
| LUKE DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| LUKE DEMERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (507.206924) | ($507.21) |
| LUKE DEMERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06970672) | ($2,094.27) |
| LUKE DEMERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| LUKE DEMERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001525932814) | ($0.42) |
| LUKE DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042921894928375 | $15.62 |
| LUKE DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0937672373129999 | $0.10 |
| LUKE DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.814354291 | $25.68 |
| LUKE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478629519026 | $0.48 |
| LUKE DERATZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302076243669999 | $102.90 |
| LUKE DERATZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016690535423 | $32.52 |
| LUKE DERATZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44397052629999 | $4.44 |
| LUKE DERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000820251022549999 | $0.00 |
| LUKE DERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020616247636 | $0.00 |
| LUKE DESIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071329212458 | $21.11 |
| LUKE DESIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052889574756 | $10.32 |
| LUKE DESIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028983316712 | $0.26 |
| LUKE DEVALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005509676242 | $0.12 |
| LUKE DEVALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.16557004194 | $421.23 |
| LUKE DEVALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07940365079 | $100.63 |
| LUKE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038721943814 | $0.00 |
| LUKE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020079956978 | $0.00 |
| LUKE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129329377908 | $0.01 |
| LUKE DIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038122224318 | $116.85 |
| LUKE DIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26167561637 | $0.26 |
| LUKE DIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.909777596 | $85.91 |
| LUKE DISANTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001995 | $8.12 |
| LUKE DISANTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00395295 | $157.21 |
| LUKE DISANTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.003957 | $157.45 |
| LUKE DISANTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.000281 | $8.48 |
| LUKE DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084529424289 | $24.89 |
| LUKE DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054351163046 | $10.61 |
| LUKE DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3920553407 | $1.90 |
| LUKE DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047328881358 | $2.83 |
| LUKE DISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03487439475 | $0.02 |
| LUKE DOBSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000099928939 | $0.00 |
| LUKE DOBSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02193832361 | $0.03 |
| LUKE DOBSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034293148468 | $0.00 |
| LUKE DOBSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039250833356 | $0.00 |
| LUKE DOBSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000110485703231999 | $0.00 |
| LUKE DOBSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000355604411709999 | $0.00 |
| LUKE DOBSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000042488327796 | $0.00 |
| LUKE DOBSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000109914755151 | $0.00 |
| LUKE DOBSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037319298061 | $0.00 |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 136.0 | $132.54 |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.8428 | $89.21 |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 67.0 | $91.79 |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.45 | $111.48 |
| LUKE DOERING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $27.03 |
| LUKE DOERING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06099837307) | ($1,840.10) |
| LUKE DOERING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06099837307 | $1,840.10 |
| LUKE DOERING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.066564353) | ($1,970.37) |
| LUKE DOERING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.066564353 | $1,970.37 |
| LUKE DOERING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.848224429) | ($328.26) |
| LUKE DOERING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.848224429 | $328.26 |
| LUKE DOERING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.94602842) | ($96.33) |
| LUKE DOERING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.94602842 | $96.33 |
| LUKE DOERING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.066564353) | ($1,950.45) |
| LUKE DOERING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (372.234781534) | ($223.20) |
| LUKE DOERING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 372.234781534 | $223.20 |
| LUKE DOERING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06099837) | ($1,821.41) |
| LUKE DOERING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (7.848224429) | ($319.82) |
| LUKE DOERING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.94602842) | ($96.32) |
| LUKE DOERING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (372.2347815) | ($218.51) |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053785689388107 | $18.45 |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00882680727276799 | $21.27 |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.82592961499949 | $3.64 |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7006818308 | $3.55 |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25724354008 | $2.84 |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0613107605107259 | $4.36 |
| LUKE DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031430358263707 | $1.51 |
| LUKE DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039590680615 | $0.05 |
| LUKE DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020340965685 | $0.00 |
| LUKE DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46343362512 | $0.46 |
| LUKE DONNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,395.082785465) | ($21,395.08) |
| LUKE DONNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,395.082785465 | $21,395.08 |
| LUKE DONNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUKE DONNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (21,375.082785) | ($21,375.08) |
| LUKE DONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134655294939 | $0.40 |
| LUKE DONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.21546726086 | $181.22 |
| LUKE DONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.867770262 | $19.38 |
| LUKE DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($19.69) |
| LUKE DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01323) | ($19.51) |
| LUKE DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000717) | ($19.75) |
| LUKE DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.699197776) | ($36,100.87) |
| LUKE DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03625751) | ($1,001.90) |
| LUKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0212548390739999 | $639.87 |
| LUKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.161598874 | $4.85 |
| LUKE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19526830682015 | $462.86 |
| LUKE DOWDESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023530073309 | $6.96 |
| LUKE DUCEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,840.368074 | $1,840.37 |
| LUKE DUCEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,840.368074) | ($1,840.37) |
| LUKE DUCEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| LUKE DUCEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUKE DUCEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| LUKE DUCEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| LUKE DUCEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| LUKE DUCEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUKE DUCEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| LUKE DUCEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029178721557 | $0.00 |
| LUKE DUCEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002526332097 | $0.00 |
| LUKE DUCEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034962013689 | $0.00 |
| LUKE DUCEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02304141358 | $0.02 |
| LUKE DUCEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030814755365 | $0.00 |
| LUKE DUDENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082275039027 | $2.44 |
| LUKE DUDENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017746810319 | $0.00 |
| LUKE DUFFNEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,456.463978662) | ($41,456.46) |
| LUKE DUFFNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,456.463978662 | $41,456.46 |
| LUKE DUFFNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5.54) | ($5.54) |
| LUKE DUFFNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.609257741) | ($54.61) |
| LUKE DUFFNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.609257741 | $54.61 |
| LUKE DUFFNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| LUKE DUFFNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUKE DUFFNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LUKE DUFFNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUKE DUFFNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUKE DUFFNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,005.533236) | ($13,005.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE DUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080158268418 | $248.43 |
| LUKE DUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122207395217 | $0.02 |
| LUKE DUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.809795419829 | $163.81 |
| LUKE DUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010365452 | $0.00 |
| LUKE DUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014074729807 | $0.00 |
| LUKE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1130846611 | $38.95 |
| LUKE DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0107436305074 | $13.11 |
| LUKE DURIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028219095836 | $0.00 |
| LUKE DURIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0206231267779999 | $0.02 |
| LUKE E MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081627374973 | $0.24 |
| LUKE E MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119351136173 | $0.23 |
| LUKE ECKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128995571132799 | $52.37 |
| LUKE ECKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50142991133 | $0.59 |
| LUKE ECKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104632828635 | $2.04 |
| LUKE ECKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088840015016 | $0.01 |
| LUKE ECKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055398413756 | $0.00 |
| LUKE ECKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000364379554779999 | $0.08 |
| LUKE ECKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00044946528548 | $0.03 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1416912265) | ($25.00) |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1416912265 | $25.00 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (857.383282929) | ($857.38) |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 857.383282929 | $857.38 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003404655744) | ($10.00) |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003404655744 | $10.00 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (852.0) | ($852.00) |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025505) | ($10.00) |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025505 | $10.00 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.709893918) | ($10.00) |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.709893918 | $10.00 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5701942127) | ($10.00) |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5701942127 | $10.00 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139207049913 | $41.21 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215943501169999 | $42.14 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.554682601451 | $2.55 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2115832802 | $7.32 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00363149413011 | $0.00 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.278929372529999 | $3.12 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08825099561 | $0.78 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016856479887 | $1.23 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100094064475 | $3.96 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117038546391999 | $1.30 |
| LUKE EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0795224205309999 | $0.15 |
| LUKE EGLOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04244447022) | ($1,266.86) |
| LUKE EGLOFF | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04244447022 | $1,266.86 |
| LUKE EGLOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.152067035) | ($834.57) |
| LUKE EGLOFF | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 16.152067035 | $834.57 |
| LUKE EGLOFF | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04244447) | ($1,246.88) |
| LUKE EGLOFF | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | SOL | (16.152067034) | ($729.86) |
| LUKE EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303062048326969 | $10.74 |
| LUKE EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082362238926 | $0.01 |
| LUKE EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10556535270852 | $8.31 |
| LUKE EIDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (194.999093524) | ($271.05) |
| LUKE EIDE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 194.999093524 | $271.05 |
| LUKE EIDE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (194.994211) | ($136.00) |
| LUKE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009129250769299 | $0.03 |
| LUKE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135957703241 | $0.03 |
| LUKE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016033561911 | $0.00 |
| LUKE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2975692857079 | $0.41 |
| LUKE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8148800253 | $3.02 |
| LUKE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01825127405 | $0.16 |
| LUKE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100849473873999 | $0.16 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018503171491 | $55.36 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4127281716 | $1.65 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002373843846 | $0.05 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.902377181 | $53.90 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.843903272 | $79.95 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7705841845 | $8.56 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101766631613 | $0.10 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041933655981 | $3.07 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048540084834 | $0.01 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042263837036 | $0.01 |
| LUKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00521277236993 | $0.00 |
| LUKE ELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017419534436999 | $0.00 |
| LUKE ELLUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.030862173032 | $0.04 |
| LUKE ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175159692619999 | $0.52 |
| LUKE ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235392662799999 | $4.59 |
| LUKE ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115546568263 | $1.28 |
| LUKE EMMETT ARCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90700193) | ($27,661.74) |
| LUKE EMMETT ARCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 2.9 | $91,612.28 |
| LUKE EMMETT ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111849866538038 | $308.23 |
| LUKE EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016701149904 | $49.71 |
| LUKE EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2746847444 | $0.32 |
| LUKE EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376093036179999 | $74.29 |
| LUKE EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40865084621 | $3.61 |
| LUKE EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33509739278 | $13.26 |
| LUKE EVAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091957989621 | $293.69 |
| LUKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114582783992 | $0.03 |
| LUKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01787447524 | $0.02 |
| LUKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016946650722 | $0.03 |
| LUKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080383590591 | $0.00 |
| LUKE F DEVOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.017512366) | ($455.26) |
| LUKE F DEVOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.017512366 | $455.26 |
| LUKE F DEVOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.017512366) | ($478.75) |
| LUKE F DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031425455038 | $0.01 |
| LUKE F DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00552264177009999 | $0.00 |
| LUKE F DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000055201554597 | $0.00 |
| LUKE F DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00915764791442699 | $0.71 |
| LUKE FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001777714997 | $5.26 |
| LUKE FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184832710349999 | $3.61 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017886765693 | $0.53 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1709677855 | $11.98 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.15635388289999 | $5.67 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4756548289 | $1.55 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.811853651379999 | $9.02 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.459426170579999 | $1.57 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040313137409 | $2.41 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037267365737 | $4.09 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.341784944389999 | $2.10 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00745254488589999 | $1.69 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0126294212189 | $0.96 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4688335448 | $2.27 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.074851949651 | $5.34 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3783101997 | $1.27 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.115144187027 | $2.70 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0070471582002 | $0.76 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.04053424422 | $0.12 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.5129076899 | $1.29 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4999892329 | $0.24 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0511100536 | $3.76 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.8285901493 | $6.71 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.238418274299999 | $0.89 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.05585423945 | $2.19 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.8951166293 | $6.54 |
| LUKE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000019593486757 | $0.59 |
| LUKE FAMILTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,000.0) | ($2,000.00) |
| LUKE FAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028752914554 | $87.48 |
| LUKE FAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149680160479999 | $0.02 |
| LUKE FAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038810145901 | $76.75 |
| LUKE FAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6715689249999 | $6.70 |
| LUKE FAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 39.835307824 | $39.84 |
| LUKE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136615607336 | $4.04 |
| LUKE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026013530907 | $0.00 |
| LUKE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12051959138 | $244.15 |
| LUKE FARRUGIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (45.539107) | ($36.58) |
| LUKE FARRUGIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179396) | ($70.05) |
| LUKE FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007156431826782 | $0.28 |
| LUKE FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013362584988 | $0.00 |
| LUKE FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13037432687137 | $0.11 |
| LUKE FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123181959426999 | $0.01 |
| LUKE FETSKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.29778 | $897.75 |
| LUKE FETSKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.71472464 | $2,156.63 |
| LUKE FETSKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0295 | $1,179.17 |
| LUKE FETSKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07028769 | $2,810.38 |
| LUKE FETSKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00198481 | $79.29 |
| LUKE FETSKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 314.5684 | $44.20 |
| LUKE FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003147604699607 | $92.10 |
| LUKE FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135319885909499 | $25.38 |
| LUKE FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.364919290658 | $0.03 |
| LUKE FIECHTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.025 | $2.80 |
| LUKE FIECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094958901585 | $28.11 |
| LUKE FIECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128230367045 | $1.43 |
| LUKE FILLERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01155286) | ($451.08) |
| LUKE FILLERY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | (3.781222) | ($3.14) |
| LUKE FILLERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,736.395623308 | $1,022.24 |
| LUKE FILLERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,442.128847163) | ($849.00) |
| LUKE FILLERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (43.263865415) | ($25.47) |
| LUKE FILLERY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.441368756) | ($1,797.00) |
| LUKE FILLERY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04324106267) | ($53.91) |
| LUKE FILLERY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.720213821 | $2,144.64 |
| LUKE FILLERY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.941195795) | ($1,146.00) |
| LUKE FILLERY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02823587385) | ($34.38) |
| LUKE FILLERY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.16777908 | $1,421.89 |
| LUKE FILLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024222872024 | $7.47 |
| LUKE FILLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683974406314 | $0.01 |
| LUKE FILLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001733377338949 | $1.99 |
| LUKE FILLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052597486342 | $0.01 |
| LUKE FILLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59709861982199 | $0.83 |
| LUKE FISO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 14.4179 | $1,149.67 |
| LUKE FISO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (94.54) | ($94.54) |
| LUKE FISO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 75.9239 | $70.68 |
| LUKE FISO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.95585514 | $3,654.32 |
| LUKE FISO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3484 | $675.37 |
| LUKE FISO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.316038483) | ($4,499.50) |
| LUKE FISO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,573.5 | $11,573.50 |
| LUKE FISO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1394632361) | ($283.62) |
| LUKE FISO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.1394632361 | $283.62 |
| LUKE FISO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,676.0) | ($12,676.00) |
| LUKE FISO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 12.910034609 | $26,254.55 |
| LUKE FISO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (13.003801759) | ($27,104.99) |
| LUKE FISO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (13.193914854) | ($119.55) |
| LUKE FISO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.016341) | ($19.02) |
| LUKE FISO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00312426) | ($89.15) |
| LUKE FISO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003839279898) | ($6.91) |
| LUKE FISO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (76.271108229) | ($45.48) |
| LUKE FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250657953130949 | $0.87 |
| LUKE FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00458918731658485 | $9.68 |
| LUKE FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.462476928553099 | $0.29 |
| LUKE FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15481085432942 | $2.12 |
| LUKE FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4950618021868 | $8.50 |
| LUKE FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11187639828 | $4.53 |
| LUKE FITTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000716) | ($20.17) |
| LUKE FITTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357) | ($100.55) |
| LUKE FITTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01068906) | ($28,769.72) |
| LUKE FITTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049848) | ($15.31) |
| LUKE FITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349356293735033 | $133.52 |
| LUKE FOLKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.295577384) | ($3,506.00) |
| LUKE FOLKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09886732152) | ($105.18) |
| LUKE FOLKES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.095741896 | $4,357.26 |
| LUKE FOLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064212816049999 | $0.00 |
| LUKE FOLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257094318405646 | $2.95 |
| LUKE FOLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059323445829 | $0.00 |
| LUKE FOLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019021785909 | $0.00 |
| LUKE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000847793476979999 | $25.11 |
| LUKE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81431945546859 | $8.24 |
| LUKE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016131585215 | $0.00 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013881654518 | $0.00 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005428469545 | $0.00 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010247985541 | $0.01 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021791183807 | $0.00 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017088969195 | $0.00 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038339131709 | $0.00 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2327130879 | $9.23 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4895693373 | $1.97 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2889596133 | $12.29 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004775164378 | $0.00 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017089580372 | $0.00 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014758987702 | $0.02 |
| LUKE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057169166215 | $0.00 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.251851024) | ($409.65) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.251851024 | $409.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE FREEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (721.312201819) | ($682.33) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 721.312201819 | $682.33 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.89) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.233790066) | ($344.84) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.233790066 | $344.84 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (719.312201) | ($679.47) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.090192) | ($19.95) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.194932) | ($20.05) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (3.038858065) | ($313.38) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (20.161659024) | ($370.13) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005911495207) | ($227.23) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005911495207 | $227.23 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,236.971472535) | ($64.24) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,236.971472535 | $64.24 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SGB | (378.673129) | ($20.04) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SGB | (858.201198) | ($45.25) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000508) | ($20.02) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005402) | ($213.23) |
| LUKE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.340682666) | ($196.24) |
| LUKE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.340682666 | $196.24 |
| LUKE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.22119) | ($9.95) |
| LUKE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.119423) | ($184.59) |
| LUKE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161869278639449 | $0.65 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118905214119 | $2.32 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071450220493 | $0.01 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.156569935 | $2.50 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0230208243296 | $0.96 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06567400781964 | $1.19 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006185525089948 | $0.63 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0218660787146279 | $1.41 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4537559457514 | $0.21 |
| LUKE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038118838275 | $2.17 |
| LUKE FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128980335081 | $0.38 |
| LUKE FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040971030714 | $0.80 |
| LUKE FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.199738962489999 | $14.62 |
| LUKE GABRIEL BONZELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098570926088 | $29.18 |
| LUKE GABRIEL BONZELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029445161505 | $5.75 |
| LUKE GABRIEL BONZELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9697706229 | $6.32 |
| LUKE GACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| LUKE GACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055356067946 | $0.01 |
| LUKE GACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087594424796 | $0.01 |
| LUKE GACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007493913364 | $0.00 |
| LUKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354052320759999 | $1.05 |
| LUKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000154206866429999 | $0.30 |
| LUKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.248262944 | $28.74 |
| LUKE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089042031127 | $0.00 |
| LUKE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00228042474219999 | $0.00 |
| LUKE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021836107164 | $0.00 |
| LUKE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005935959806 | $0.00 |
| LUKE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00240572690119999 | $0.00 |
| LUKE GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7448646461 | $1.38 |
| LUKE GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110139268421 | $0.12 |
| LUKE GARRETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1082013002) | ($206.35) |
| LUKE GARRETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1082013002 | $206.35 |
| LUKE GARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.108201) | ($206.44) |
| LUKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030986669468 | $9.07 |
| LUKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91042604139999 | $6.95 |
| LUKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086255573995 | $2.11 |
| LUKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.19352776779999 | $5.70 |
| LUKE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.081746706519 | $1.92 |
| LUKE GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0878426466399 | $14.51 |
| LUKE GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10916678468499 | $1.53 |
| LUKE GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021329445296 | $0.00 |
| LUKE GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031474825583 | $0.00 |
| LUKE GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115046294492 | $0.34 |
| LUKE GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143802404 | $0.02 |
| LUKE GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060914558953 | $0.01 |
| LUKE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415868906935199 | $0.40 |
| LUKE GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074954872119 | $2.22 |
| LUKE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000168635797509999 | $0.00 |
| LUKE GILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225068582303 | $0.00 |
| LUKE GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796449874939999 | $246.92 |
| LUKE GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113594307598 | $229.96 |
| LUKE GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.191309828 | $24.35 |
| LUKE GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048097570519 | $14.24 |
| LUKE GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.40318509843 | $36.40 |
| LUKE GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00983581917112 | $0.01 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114852188597 | $0.03 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0939109890133 | $0.11 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017625879056 | $0.34 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059362856827 | $0.06 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1095746848853 | $0.11 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0897300262 | $0.16 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026102814602 | $1.91 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0151791709719999 | $0.01 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0048594176444 | $0.00 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082202604577 | $0.00 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00980956415879999 | $0.70 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00106604555678 | $0.00 |
| LUKE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00300473235009999 | $0.00 |
| LUKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6504303839 | $6.65 |
| LUKE GORSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (163.276) | ($112.54) |
| LUKE GORSE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.061734 | $112.54 |
| LUKE GORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017316419173 | $0.01 |
| LUKE GORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.841008814663 | $195.97 |
| LUKE GRAHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00061997) | ($25.00) |
| LUKE GRAHAM | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00061997 | $25.00 |
| LUKE GRAHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04167276106) | ($1,686.66) |
| LUKE GRAHAM | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04167276106 | $1,686.66 |
| LUKE GRAHAM | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000494) | ($19.99) |
| LUKE GRAHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0735576243) | ($225.89) |
| LUKE GRAHAM | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0735576243 | $225.89 |
| LUKE GRAHAM | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0735576243) | ($225.91) |
| LUKE GRAHAM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04179873) | ($1,156.41) |
| LUKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000503459657006299 | $2.02 |
| LUKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000935632052379199 | $0.28 |
| LUKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8958289552 | $1.19 |
| LUKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018421630315 | $0.20 |
| LUKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036954798237 | $0.22 |
| LUKE GRAHAM LANDRY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| LUKE GRAHAM LANDRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,130.34) | ($882.46) |
| LUKE GRAHAM LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106807568042 | $3.16 |
| LUKE GRAHAM LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9629816904327 | $13.76 |
| LUKE GRAHAM LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061295369947 | $1.20 |
| LUKE GRAHAM LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44805675121 | $0.36 |
| LUKE GRAHAM LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000725660854299999 | $0.08 |
| LUKE GRAHAM LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.084115747232 | $0.04 |
| LUKE GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00714233607079999 | $221.22 |
| LUKE GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047601181235 | $0.00 |
| LUKE GREY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (3,816.164) | ($4,005.00) |
| LUKE GREY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4,015.374 | $4,005.00 |
| LUKE GREY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| LUKE GREY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 3,206.270997956 | $6,359.38 |
| LUKE GREY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LUKE GREY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 15.226 | $15.00 |
| LUKE GREY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (6,545.810492446) | ($12,368.83) |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (881.681) | ($996.33) |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 915.625 | $996.33 |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,145.082 | $900.00 |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (905.529) | ($1,000.00) |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 931.97 | $1,000.00 |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (4,986.275) | ($4,000.00) |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,902.836 | $4,000.00 |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (373.97) | ($298.03) |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 292.339 | $298.03 |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 10,584.367256193 | $11,443.35 |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (17,342.664933301) | ($19,294.98) |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| LUKE GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 106.905 | $120.00 |
| LUKE GREY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| LUKE GREY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 43.52 | $23.00 |
| LUKE GREY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (53.0) | ($30.81) |
| LUKE GREY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 30.657 | $30.81 |
| LUKE GREY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| LUKE GREY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 58.702 | $31.00 |
| LUKE GREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (28,762.156520192) | ($7,494.92) |
| LUKE GREY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 28,762.156520192 | $7,494.92 |
| LUKE GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.799163890804 | $213.67 |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,636.484455 | $1,636.48 |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,936.50) |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,600.0) | ($1,600.00) |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.04) | ($8.04) |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 2.121661523 | $6,276.23 |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,873.17) |
| LUKE GRIFFIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.058716614) | ($8,405.38) |
| LUKE GRIFFIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28.619135) | ($28.62) |
| LUKE GRIFFIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002897799757) | ($5.80) |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088121947095 | $0.03 |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000208193326399999 | $0.00 |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135907558644652 | $39.94 |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0071709635895 | $0.08 |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006461917755 | $0.01 |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21087268053801 | $0.21 |
| LUKE GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00039009249052 | $0.00 |
| LUKE GSCHWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029807266113 | $0.88 |
| LUKE GSCHWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0049035288218 | $0.00 |
| LUKE GUARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002124575932) | ($8.33) |
| LUKE GUARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,817.09) |
| LUKE GUARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 19,741.644541 | $19,741.64 |
| LUKE GUARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LUKE GUARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LUKE GUARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.6560495973 | $25,995.97 |
| LUKE GUARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| LUKE GUARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LUKE GUARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.4104872728 | $16,265.56 |
| LUKE GUARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6755194) | ($66,425.74) |
| LUKE GUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002048014878099 | $82.47 |
| LUKE GUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000789398263719999 | $1.54 |
| LUKE GUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.43783860184 | $68.44 |
| LUKE GUINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004904856177 | $0.01 |
| LUKE GUINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104374640312 | $0.01 |
| LUKE GUINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015442383682 | $0.00 |
| LUKE GUTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834622713989999 | $258.11 |
| LUKE GUYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1182376289 | $347.94 |
| LUKE GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116345305823 | $34.44 |
| LUKE GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025857507214 | $50.45 |
| LUKE GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50361519648 | $5.60 |
| LUKE HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017904594949 | $0.53 |
| LUKE HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033487127019 | $0.03 |
| LUKE HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 49.5 | $35.81 |
| LUKE HALL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00194923 | $58.09 |
| LUKE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015518380431 | $0.38 |
| LUKE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187546141781 | $0.02 |
| LUKE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25781345667 | $0.11 |
| LUKE HALLIBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0092598618768 | $0.10 |
| LUKE HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039376190824 | $11.66 |
| LUKE HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016904058708 | $0.00 |
| LUKE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021049148646 | $0.02 |
| LUKE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26572820674 | $0.31 |
| LUKE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0240600048469999 | $0.08 |
| LUKE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077518896328 | $240.32 |
| LUKE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| LUKE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016168818466 | $31.55 |
| LUKE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100375235426 | $0.73 |
| LUKE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030741637685 | $93.72 |
| LUKE HAMNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000505190368059999 | $0.01 |
| LUKE HAMNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000122004668703999 | $0.00 |
| LUKE HANEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,434.24029 | $1,434.24 |
| LUKE HANEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 958.0 | $958.00 |
| LUKE HANEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 845.22348 | $845.22 |
| LUKE HANEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.217734137 | $328.99 |
| LUKE HANEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.217) | ($330.66) |
| LUKE HANEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 332.695 | $330.66 |
| LUKE HANEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| LUKE HANEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 149.892933619 | $5,112.85 |
| LUKE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026988449061 | $0.05 |
| LUKE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122624418875 | $0.01 |
| LUKE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029779993595 | $0.02 |
| LUKE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112680646398 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118698273293 | $0.13 |
| LUKE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002117512752 | $0.00 |
| LUKE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033216660236 | $0.00 |
| LUKE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3974090664745 | $14.14 |
| LUKE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010729081742 | $0.00 |
| LUKE HANSEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132702993266 | $402.46 |
| LUKE HANSEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9284891362 | $15.07 |
| LUKE HANSEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29020461491 | $592.47 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (610,000.0) | ($578,586.22) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (75,512.69377) | ($75,512.69) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (61.2114) | ($127.32) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005328131249) | ($19.42) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (102.489101338) | ($182,711.79) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 205,926.473232 | $205,926.47 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (103,000.0) | ($103,000.00) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (103,102.523498) | ($103,102.52) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 144,490.0 | $144,490.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (4,719.978) | ($2,665.33) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,632.575 | $2,665.33 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 203,324.398606 | $203,324.40 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 203,011.0 | $203,011.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 31,498.4 | $31,498.40 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006203447189) | ($19.42) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.089251) | ($130.00) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 130.543 | $130.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (135,171.623535) | ($135,171.62) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009704050174) | ($19.42) |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0060971605035 | $109.65 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.007731528409 | $255.01 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178067603212 | $55.72 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079989491978 | $0.09 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.498021341012378 | $1,223.03 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,337.56206868819 | $1,337.56 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 584.017657866232 | $537.39 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027828184804 | $0.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048405130783 | $0.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034418512636 | $0.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000042164910638 | $0.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019102994415 | $0.02 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000013795364705 | $0.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000546375378379999 | $0.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031756593424 | $0.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00640173935269999 | $0.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00522134284609999 | $0.01 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.09837032434 | $183.26 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00020189389382 | $0.00 |
| LUKE HANSEN-HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00030108143464 | $0.00 |
| LUKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025611744322 | $0.00 |
| LUKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1428182551 | $1.70 |
| LUKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.297789329029999 | $3.31 |
| LUKE HARDIMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,048.30) |
| LUKE HARDIMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,782.75 |
| LUKE HARDIMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($36,414.52) |
| LUKE HARDIMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.4) | ($72,847.20) |
| LUKE HARDIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58878) | ($865.49) |
| LUKE HARDIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01908) | ($525.31) |
| LUKE HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00710521095673392 | $260.85 |
| LUKE HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013180113686 | $0.00 |
| LUKE HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0842277867892746 | $229.10 |
| LUKE HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049903340425 | $0.05 |
| LUKE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038252111908 | $0.05 |
| LUKE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023344835512 | $0.00 |
| LUKE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717423960409999 | $0.82 |
| LUKE HARRALD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001609540164) | ($4.13) |
| LUKE HARRALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00006047) | ($1.90) |
| LUKE HARRALD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| LUKE HARRALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001555145536) | ($4.13) |
| LUKE HARRALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02086079) | ($554.00) |
| LUKE HARRALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02592879439 | $688.59 |
| LUKE HARRALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006304891366) | ($16.74) |
| LUKE HARRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001901137673513 | $0.40 |
| LUKE HARRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59093615772099 | $7.66 |
| LUKE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023155596794 | $0.00 |
| LUKE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018969329402 | $0.04 |
| LUKE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027668680919 | $0.00 |
| LUKE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015420716946 | $0.00 |
| LUKE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000811376589579999 | $0.00 |
| LUKE HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10848699) | ($3,166.41) |
| LUKE HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10848699 | $3,166.41 |
| LUKE HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.108486) | ($3,163.81) |
| LUKE HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005221391854) | ($16.48) |
| LUKE HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005221391854 | $16.48 |
| LUKE HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052312) | ($16.55) |
| LUKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091436510189 | $0.00 |
| LUKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038399223591 | $75.91 |
| LUKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60362345189999 | $1.01 |
| LUKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678802784237962 | $24.55 |
| LUKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068648068105 | $0.02 |
| LUKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022505752639 | $4.39 |
| LUKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7431904056 | $1.74 |
| LUKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063265285817 | $0.00 |
| LUKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049920045694 | $0.02 |
| LUKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016377463891 | $0.00 |
| LUKE HARTMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2390459646) | ($6,564.44) |
| LUKE HARTMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2390459646 | $6,564.44 |
| LUKE HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181834435 13385 | $61.59 |
| LUKE HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0789720374179999 | $0.70 |
| LUKE HARVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09864 | $3,039.79 |
| LUKE HARVEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099946) | ($3,175.22) |
| LUKE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368427896015609 | $11.03 |
| LUKE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054107499679 | $0.06 |
| LUKE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128091704853999 | $0.00 |
| LUKE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121777100568 | $0.00 |
| LUKE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028301771266 | $0.00 |
| LUKE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057203639862 | $0.42 |
| LUKE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000190779582179999 | $0.01 |
| LUKE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0789152724249999 | $0.06 |
| LUKE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004925713594 | $9.61 |
| LUKE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99261348547 | $3.39 |
| LUKE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000294876784 | $0.01 |
| LUKE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081526469577 | $0.01 |
| LUKE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022626802558 | $0.00 |
| LUKE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113887399531 | $0.01 |
| LUKE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016221817703 | $0.18 |
| LUKE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094043322161 | $0.00 |
| LUKE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077068612653 | $0.23 |
| LUKE HEATHCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020606172915 | $0.00 |
| LUKE HEATHCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017879692088 | $0.00 |
| LUKE HEATHCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012287111431 | $0.00 |
| LUKE HEATHCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114619148406 | $0.01 |
| LUKE HEATHCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.619892306 | $21.11 |
| LUKE HEATHCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141902835176999 | $0.00 |
| LUKE HEATHCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43173729632 | $24.58 |
| LUKE HEATHCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000032562822735 | $0.00 |
| LUKE HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077469439278872 | $0.08 |
| LUKE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014522185335 | $0.43 |
| LUKE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089258505157 | $17.42 |
| LUKE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13809240158 | $1.53 |
| LUKE HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023716741686 | $0.03 |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.36 |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.99897864 | $82,831.68 |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000466) | ($1.93) |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000466 | $1.93 |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.9274) | ($79,811.20) |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.9274 | $79,811.20 |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (1.924163365) | ($79,600.00) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002378326) | ($30,986.56) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002378326 | $30,986.56 |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.352942468) | ($65,869.56) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.352942468 | $65,869.56 |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (107.539201238) | ($866.77) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 107.539201238 | $866.77 |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,896.76594026) | ($1,473.62) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,896.76594026 | $1,473.62 |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (31.267860273) | ($47.37) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 31.267860273 | $47.37 |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 55.0 | $55.00 |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($207.97) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.26) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($207.33) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (28.152942) | ($58,306.71) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.10) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.985561) | ($29,675.24) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MCDAI | 19,457.54289787 | $19,457.54 |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (107.539201238) | ($808.85) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,896.76594026) | ($1,312.53) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 1,922.71 | $1,922.71 |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (99.66) | ($99.66) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (19,900.0) | ($19,900.00) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 1.924163365 | $58,015.47 |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($60.36) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.922163) | ($57,876.33) |
| LUKE HEINRICHS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,535.59289787) | ($1,535.59) |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379466549739 | $146.47 |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12206534270307 | $344.16 |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.570304112049 | $12.12 |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148996151774842 | $1.73 |
| LUKE HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.100839544055595 | $0.27 |
| LUKE HENDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (375.990926) | ($4,095.47) |
| LUKE HENDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (86.848064) | ($5,213.86) |
| LUKE HENDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,909.327319) | ($6,185.08) |
| LUKE HENDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (2,210.0142) | ($4,644.90) |
| LUKE HENDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016248) | ($621.28) |
| LUKE HENDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (45.394444) | ($3,940.04) |
| LUKE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101774586630999 | $0.37 |
| LUKE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.386508264684 | $106.91 |
| LUKE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.073175692406999 | $4.33 |
| LUKE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065495638087 | $0.71 |
| LUKE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068358408129999 | $0.07 |
| LUKE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10266016375 | $0.01 |
| LUKE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03060218680857 | $2.50 |
| LUKE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04761976589475 | $2.76 |
| LUKE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000227271871809999 | $0.02 |
| LUKE HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021297618609 | $6.30 |
| LUKE HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021945089626 | $4.28 |
| LUKE HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036217759113 | $0.00 |
| LUKE HENEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26460749) | ($10,316.79) |
| LUKE HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848248572064599 | $33.48 |
| LUKE HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066634088338 | $0.07 |
| LUKE HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024235729884 | $0.02 |
| LUKE HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001579848588 | $0.02 |
| LUKE HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079189704719 | $0.00 |
| LUKE HESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.69219940859999 | $1.12 |
| LUKE HESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00950004761119 | $0.72 |
| LUKE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081814043432 | $253.28 |
| LUKE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157205507729999 | $0.18 |
| LUKE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6194723346 | $5.25 |
| LUKE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19320760559 | $1.71 |
| LUKE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000305044929 | $0.01 |
| LUKE HILLENAAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.100525) | ($63,525.73) |
| LUKE HILLENAAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (66.294168) | ($496.99) |
| LUKE HILLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006092571914943 | $226.44 |
| LUKE HILLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118416471889722 | $1.35 |
| LUKE HINCAPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076030482704 | $2.25 |
| LUKE HINDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049500789377 | $1.47 |
| LUKE HINDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000248961740009999 | $0.02 |
| LUKE HINDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046507394439 | $0.01 |
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08397151) | ($2,500.00) |
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08397151 | $2,500.00 |
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.083327) | ($2,472.81) |
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,464.513 | $2,472.81 |
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.312564101) | ($10.31) |
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.312564101 | $10.31 |
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005051) | ($15.00) |
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005051 | $15.00 |
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001149) | ($34.12) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 34.006 | $34.12 |
| LUKE HODGDON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| LUKE HODGDON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1764010655 | $5,240.17 |
| LUKE HODGDON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.333434763) | ($9,570.30) |
| LUKE HODGDON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.333434763 | $9,570.30 |
| LUKE HODGDON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33343537) | ($9,575.19) |
| LUKE HODGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015315599494668 | $53.84 |
| LUKE HODGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07180223458508 | $0.07 |
| LUKE HODNETT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009204425978) | ($380.90) |
| LUKE HODNETT | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009204425978 | $380.90 |
| LUKE HODNETT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (336.530077537) | ($479.26) |
| LUKE HODNETT | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 336.530077537 | $479.26 |
| LUKE HODNETT | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00920442) | ($381.37) |
| LUKE HODNETT | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (336.530077537) | ($368.55) |
| LUKE HODNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015875711271461 | $0.64 |
| LUKE HODNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000833004351538 | $1.16 |
| LUKE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104747974486964 | $0.01 |
| LUKE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068880938669 | $20.39 |
| LUKE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071632536714 | $139.08 |
| LUKE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2531076866 | $69.49 |
| LUKE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51508225928 | $1.76 |
| LUKE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3162149672 | $8.10 |
| LUKE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013576452845 | $1.03 |
| LUKE HOLMGREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (161.73077) | ($84.48) |
| LUKE HOLMGREN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.094658) | ($186.02) |
| LUKE HOLMGREN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007341) | ($218.19) |
| LUKE HOLMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568797141769829 | $1.99 |
| LUKE HOLMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006180439409869 | $1.60 |
| LUKE HOLMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7549211988058 | $0.57 |
| LUKE HOLMICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,976.54) |
| LUKE HOLMICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.240928882) | ($16,691.09) |
| LUKE HOLMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042059416069378 | $116.27 |
| LUKE HOLMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020683543179 | $0.02 |
| LUKE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073264935868 | $0.01 |
| LUKE HONEYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029974757575 | $58.65 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045631858804 | $140.38 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01496103562 | $29.19 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.800154822 | $14.90 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2707634974 | $0.19 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115547708638 | $1.27 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038127902628 | $0.86 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042323295665 | $0.32 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000069044280246 | $0.00 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.150285145096 | $0.08 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023905434385 | $0.56 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.114221460244999 | $0.21 |
| LUKE HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.013154763777 | $0.05 |
| LUKE HOSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 13.5 | $187.25 |
| LUKE HOSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (616.568759342) | ($4,121.94) |
| LUKE HOSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 616.568759342 | $4,121.94 |
| LUKE HOSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.6637710137) | ($4.47) |
| LUKE HOSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.6637710137 | $4.47 |
| LUKE HOSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (624.858377645) | ($4,203.54) |
| LUKE HOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (113.546200396) | ($700.00) |
| LUKE HOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 113.546200396 | $700.00 |
| LUKE HOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (119.29) | ($738.41) |
| LUKE HOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 722.181 | $738.41 |
| LUKE HOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| LUKE HOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (704.0) | ($704.00) |
| LUKE HOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 179.053567866 | $1,108.34 |
| LUKE HOSS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006951971726) | ($202.22) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006951971726 | $202.22 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (220.149524135) | ($1,432.24) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 220.149524135 | $1,432.24 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.006951) | ($201.82) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 201.309 | $201.82 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (220.217) | ($1,429.18) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,421.481 | $1,429.18 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,576.0) | ($1,576.00) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | LINK | 312.233779099 | $2,022.61 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | LINK | 624.858377645 | $4,047.75 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (121.1817) | ($785.00) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 781.743 | $785.00 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (0.3087) | ($2.00) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1.99 | $2.00 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (840.0) | ($840.00) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.09553644516 | $2,771.84 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (312.233779099) | ($2,019.88) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 312.233779099 | $2,019.88 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09553644516) | ($2,772.66) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09553644516 | $2,772.66 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0068089967) | ($0.01) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0068089967 | $0.01 |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (0.970808) | ($0.97) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09553741) | ($2,768.52) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (15.251166) | ($99.74) |
| LUKE HOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (800.413467986) | ($5,230.59) |
| LUKE HOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005693072817092 | $1.97 |
| LUKE HOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006452193284352 | $0.00 |
| LUKE HOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.41584981617867 | $15.92 |
| LUKE HOUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (871.076637323) | ($650.00) |
| LUKE HOUK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 871.076637323 | $650.00 |
| LUKE HOUK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (871.0) | ($647.20) |
| LUKE HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020437705781 | $0.60 |
| LUKE HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2266328433 | $9.43 |
| LUKE HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11165647487 | $12.35 |
| LUKE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001908598993 | $5.65 |
| LUKE HSU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $3,026.87 |
| LUKE HSU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 50.0 | $3,944.13 |
| LUKE HSU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,491.57 |
| LUKE HSU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002584773849) | ($10.01) |
| LUKE HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.655747) | ($15,771.14) |
| LUKE HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5124) | ($16,181.59) |
| LUKE HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($157.90) |
| LUKE HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,978.985958 | $2,978.99 |
| LUKE HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,354.365 | $9,354.37 |
| LUKE HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.612075145) | ($9.51) |
| LUKE HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| LUKE HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9893297463 | $29,074.42 |
| LUKE HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98933058) | ($29,082.36) |
| LUKE HSU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000238) | ($7.13) |
| LUKE HSU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 7.101 | $7.13 |
| LUKE HSU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (5.773) | ($4.35) |
| LUKE HSU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 4.358 | $4.35 |
| LUKE HSU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.004259) | ($8.61) |
| LUKE HSU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 8.572 | $8.61 |
| LUKE HSU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (353.496602) | ($353.50) |
| LUKE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184623133205178 | $70.68 |
| LUKE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07637089399514 | $0.14 |
| LUKE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285449841345691 | $80.03 |
| LUKE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.707019918189799 | $0.71 |
| LUKE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084157346317 | $0.08 |
| LUKE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.66937936793 | $35.82 |
| LUKE HUGHES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.128067372) | ($55,187.43) |
| LUKE HUGHES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.128067372 | $55,187.43 |
| LUKE HUGHES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (19.0) | ($54,533.26) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (715.274149409) | ($715.27) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 715.274149409 | $715.27 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (48.49) | ($48.49) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 100.0 | $99.42 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 10,000.0 | $9,960.95 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 10,000.0 | $9,960.95 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 10,000.0 | $9,982.69 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 10,000.0 | $9,973.37 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 10,000.0 | $9,982.21 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 8,500.0 | $8,469.38 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001022440067) | ($35.28) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001022440067 | $35.28 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (1,001.44) | ($1,000.00) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0289016 | $1,000.00 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.029924) | ($1,033.16) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,028.649 | $1,033.16 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (1,002.3) | ($1,001.04) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0289164 | $1,001.04 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.028916) | ($998.36) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 993.82 | $998.36 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (1,001.87) | ($1,000.00) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.028924 | $1,000.00 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.028924) | ($998.63) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 993.657 | $998.63 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (1,004.64) | ($1,003.15) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0293757 | $1,003.15 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.029376) | ($1,001.78) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 1,001.06 | $1,001.78 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (1,001.49) | ($1,000.00) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0293337 | $1,000.00 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.029333) | ($1,000.32) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 995.545 | $1,000.32 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (1,002.81) | ($999.15) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0290815 | $999.15 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.029082) | ($989.12) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 996.509 | $989.12 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (1,003.67) | ($999.91) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0290864 | $999.91 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.029086) | ($991.12) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 997.223 | $991.12 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (10,036.65) | ($9,999.04) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.291364 | $9,999.04 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 39.9295 | $75.41 |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.173064) | ($5,925.99) |
| LUKE HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,937.904 | $5,925.99 |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (10,046.44) | ($9,987.49) |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2930547 | $9,987.49 |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.411355) | ($14,041.40) |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 13,985.18 | $14,041.40 |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (2,005.64) | ($2,000.00) |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0585246 | $2,000.00 |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.058525) | ($1,998.69) |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,991.808 | $1,998.69 |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 31,543.825936 | $31,543.83 |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (58,350.0) | ($58,350.00) |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 66.997392023 | $168,938.17 |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.012408895) | ($169,125.63) |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.012408895 | $169,125.63 |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,524.37) |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($126,374.65) |
| LUKE HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (16.1404) | ($40,761.14) |
| LUKE HUGHES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UST | (2,000.0) | ($1,415.84) |
| LUKE HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (20,171.61) | ($16,044.04) |
| LUKE HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (6,500.0) | ($5,244.49) |
| LUKE HUGHES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,114.12) | ($2,114.12) |
| LUKE HUGHES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,670.754483932) | ($18,965.58) |
| LUKE HUGHES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,670.754483932 | $18,965.58 |
| LUKE HUGHES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (666.78) | ($666.78) |
| LUKE HUGHES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (2,670.75) | ($17,855.94) |
| LUKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004225464 0579 | $0.00 |
| LUKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079821692181 9999 | $0.01 |
| LUKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047620880 28988 | $0.18 |
| LUKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533495286818893 | $159.79 |
| LUKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18138433124 | $0.18 |
| LUKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.0717118663977 | $63.09 |
| LUKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.06013821753899 | $4.06 |
| LUKE HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000279255577 4 | $0.00 |
| LUKE HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029503957956 | $0.00 |
| LUKE HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004411458370 4 | $0.01 |
| LUKE HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054558712014 | $0.05 |
| LUKE HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010831302005 4999 | $0.00 |
| LUKE HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114289469452 | $0.34 |
| LUKE HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68634703182199 | $5.14 |
| LUKE HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053725073274 | $0.00 |
| LUKE HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025574814116 | $0.01 |
| LUKE HURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005641472699 | $1.17 |
| LUKE HURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.085054091172 | $5.53 |
| LUKE HURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38918161763 | $0.19 |
| LUKE HURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24585889504 | $0.08 |
| LUKE IAN GILLILAND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00357102 | $104.11 |
| LUKE IAN GILLILAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357102) | ($104.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE IAN GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001807354713104 | $0.05 |
| LUKE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023350551024 | $55.10 |
| LUKE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82424922759999 | $3.29 |
| LUKE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053169799632 | $106.16 |
| LUKE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.829047743 | $62.83 |
| LUKE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.520345257 | $13.89 |
| LUKE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.462894113 | $22.89 |
| LUKE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65807181566 | $7.31 |
| LUKE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045596731292 | $0.01 |
| LUKE IANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0169670679586 | $0.67 |
| LUKE IGERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001861479864) | ($56.29) |
| LUKE IGERT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001861479864 | $56.29 |
| LUKE IGERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (168.012905686) | ($115.12) |
| LUKE IGERT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 168.012905686 | $115.12 |
| LUKE IGERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.104224713) | ($72.83) |
| LUKE IGERT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 3.104224713 | $72.83 |
| LUKE IGERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (80.539092408) | ($88.76) |
| LUKE IGERT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 80.539092408 | $88.76 |
| LUKE IGERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5663449313) | ($0.30) |
| LUKE IGERT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.5663449313 | $0.30 |
| LUKE IGERT | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETC | (3.104224713) | ($72.76) |
| LUKE IGERT | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (168.012905686) | ($107.70) |
| LUKE IGERT | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | MANA | (80.539092408) | ($81.42) |
| LUKE IGERT | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00186147) | ($55.62) |
| LUKE IGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013619486541679 | $0.48 |
| LUKE IGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4671090176603 | $1.52 |
| LUKE IGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028192109701678 | $0.00 |
| LUKE IGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0290788304579802 | $0.05 |
| LUKE IGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00909198944556963 | $0.26 |
| LUKE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018829029751 | $56.38 |
| LUKE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127398054224 | $24.86 |
| LUKE IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000791476246819999 | $23.42 |
| LUKE IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113356299438 | $22.12 |
| LUKE IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03318123157 | $0.03 |
| LUKE IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128229963765 | $0.01 |
| LUKE IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023817941676 | $0.00 |
| LUKE J DAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (152.839667577) | ($432,465.95) |
| LUKE J DAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 152.839667577 | $432,465.95 |
| LUKE J DAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (152.839667) | ($410,674.37) |
| LUKE J DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161690585008 | $0.48 |
| LUKE J DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27553126146057 | $827.24 |
| LUKE J TODD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.50585797 | $4,749.64 |
| LUKE J TODD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 12.59571983 | $39,892.79 |
| LUKE J TODD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (50.716798122) | ($150,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.393383961) | ($28.58) |
| LUKE J TODD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 75,000.0 | $75,000.00 |
| LUKE J TODD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.75912 | $25,075.13 |
| LUKE J TODD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.07014437418) | ($2,189.38) |
| LUKE J TODD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (14.329538939) | ($33,044.61) |
| LUKE J TODD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.6384845766) | ($20,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| LUKE J TODD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.23145752 | $7,177.46 |
| LUKE J TODD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (5,770.34691) | ($724.90) |
| LUKE J TODD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (2,229.435232) | ($819.52) |
| LUKE J TODD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | OMG | (869.97) | ($2,305.42) |
| LUKE J TODD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (6.147294879) | ($12,951.92) |
| LUKE J TODD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,588.25) |
| LUKE J TODD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| LUKE J TODD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.585441806) | ($28.58) |
| LUKE J TODD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (559.68) | ($559.68) |
| LUKE J TODD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.62) | ($74.62) |
| LUKE J TODD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 26.0 | $40,117.48 |
| LUKE J TODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (25.964181154) | ($40,085.58) |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01940458959) | ($373.10) |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5200908495) | ($10,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6384845766 | $12,276.40 |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01618486317) | ($311.19) |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006270770527) | ($120.31) |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006442735893) | ($123.61) |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2084870926) | ($4,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2563077791 | $4,917.48 |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (79.497154002) | ($75,000.00) |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 97.157813094 | $91,661.60 |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.96619781) | ($2,798.40) |
| LUKE J TODD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.473900554) | ($2,333.95) |
| LUKE J TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009113546213 | $23.21 |
| LUKE J TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.007343316385 | $228.05 |
| LUKE J TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133886864904099 | $330.27 |
| LUKE J TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.409336923499 | $109.41 |
| LUKE J TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075300289459 | $0.08 |
| LUKE J TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2437795284725 | $0.75 |
| LUKE J TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.21467757 | $45.66 |
| LUKE J TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.63987738538822 | $0.98 |
| LUKE J TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049947146254 | $0.00 |
| LUKE J TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.334837893324037 | $1.27 |
| LUKE JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350879258129999 | $10.38 |
| LUKE JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105540019314 | $0.01 |
| LUKE JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014988646262 | $29.25 |
| LUKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.500411229518058 | $0.48 |
| LUKE JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001012919587 | $0.00 |
| LUKE JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013555378125 | $0.00 |
| LUKE JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400409356128 | $135.10 |
| LUKE JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71160717834 | $0.71 |
| LUKE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073306265347 | $0.22 |
| LUKE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107843376983 | $0.00 |
| LUKE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123283436243 | $0.09 |
| LUKE JAMES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| LUKE JAMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001225440551) | ($4.84) |
| LUKE JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,537.745396) | ($10,537.75) |
| LUKE JAMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001667057474) | ($4.84) |
| LUKE JAMES | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002417582418) | ($4.84) |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056543817656999 | $0.00 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035302808567 | $0.00 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068814724159 | $0.00 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.107451374 | $39.72 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020756642157 | $0.00 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021545155417 | $0.00 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000165432499184 | $0.00 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028174117161 | $85.68 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13410083141 | $0.13 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107857206399 | $3.19 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020142252078 | $3.93 |
| LUKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 333.174020634233 | $400.94 |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 544.999317 | $545.00 |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 42.01926 | $42.02 |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.05100089252 | $2,070.65 |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000525) | ($20.10) |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (34.512828) | ($34.51) |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007154) | ($20.10) |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4325046382) | ($1,232.53) |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06977666) | ($2,724.13) |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018493810161571 | $7.14 |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023463975784 | $0.03 |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016861483061 9559 | $4.95 |
| LUKE JAMES BALDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10993247328475 | $0.11 |
| LUKE JARVIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.2611 | $45,747.10 |
| LUKE JARVIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.8081451 | $32,127.25 |
| LUKE JARVIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.789714967) | ($6,462.57) |
| LUKE JARVIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.789714967 | $6,462.57 |
| LUKE JARVIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08348464) | ($2,631.49) |
| LUKE JARVIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08348464 | $2,631.49 |
| LUKE JARVIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08348464) | ($2,590.07) |
| LUKE JARVIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,785.59) |
| LUKE JARVIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,785.59 |
| LUKE JARVIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (7.789714967) | ($13,675.54) |
| LUKE JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111832239183 | $339.20 |
| LUKE JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245833976379999 | $511.46 |
| LUKE JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030892254526 | $0.01 |
| LUKE JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00312100096229999 | $0.00 |
| LUKE JEFFREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000123429032437 | $0.00 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273160765999999 | $0.81 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.272975487 | $379.09 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078262697594 | $1.53 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000638167647 | $0.00 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 624.316152944 | $494.94 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25783287706 | $18.87 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000281115514487 | $0.00 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 9.9406768632 | $12.88 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 18.736007536 | $9.97 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0004785149023399999 | $0.00 |
| LUKE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00114342854539 | $0.00 |
| LUKE JEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635133839399999 | $1.88 |
| LUKE JEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066313303483 | $1.29 |
| LUKE JEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019632265499 | $0.62 |
| LUKE JOHN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005915011435 | $0.00 |
| LUKE JOHN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123467984728 | $0.00 |
| LUKE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (13.545) | ($7.31) |
| LUKE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.0041 | $7.31 |
| LUKE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.004213) | ($7.50) |
| LUKE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 7.484 | $7.50 |
| LUKE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7.484) | ($7.48) |
| LUKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086245729876 | $25.53 |
| LUKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035542676931 | $0.04 |
| LUKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068776640053 | $0.01 |
| LUKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7001652075 | $2.32 |
| LUKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00141044934443999 | $0.45 |
| LUKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087474208756 | $0.00 |
| LUKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085613007484 | $0.00 |
| LUKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.495311435756 | $21.88 |
| LUKE JONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016629673336 | $0.02 |
| LUKE JONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13766106905 | $0.14 |
| LUKE JONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000060435305191 | $0.00 |
| LUKE JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,654.50 |
| LUKE JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.49587160056) | ($20,400.00) |
| LUKE JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,100.0 | $5,100.00 |
| LUKE JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (5,100.0) | ($5,100.00) |
| LUKE JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.124848 | $5,100.00 |
| LUKE JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12897742) | ($5,117.71) |
| LUKE JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (15.39528) | ($1,468.50) |
| LUKE JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,459.705 | $1,468.50 |
| LUKE JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0157078 | $622.00 |
| LUKE JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006945 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006923 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.000692 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006898 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (81.77) | ($81.77) |
| LUKE JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 0.99958 | $81.77 |
| LUKE JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006945 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0006953 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (80.55) | ($80.55) |
| LUKE JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 1.0 | $80.55 |
| LUKE JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0006953 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.000705 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.001417 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007215 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007218 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0527403 | $1,827.76 |
| LUKE JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007378 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007228 | $25.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007443 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007658 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000777 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007973 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.081414) | ($2,503.72) |
| LUKE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,511.222 | $2,503.72 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003153 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0031681 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.00315 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003141 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003201 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.001596 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (142.0) | ($142.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 2.00997 | $142.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015795 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003201 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0032281 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003237 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.001623 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016351 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003271 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016305 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016405 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003282 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0031351 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015965 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016215 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016385 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016535 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (53.25) | ($53.25) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.00068 | $53.25 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000827 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008375 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000846 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003346 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000836 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008485 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008593 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000875 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (5.03087) | ($220.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 220.296 | $220.00 |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008803 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003707 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003698 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0035711 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001744 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.001652 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0016395 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0016645 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0008388 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| LUKE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0016991 | $50.00 |
| LUKE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0008608 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0008458 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003322 | $100.00 |
| LUKE JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09014361) | ($2,721.08) |
| LUKE JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (69.25) | ($69.25) |
| LUKE JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 100.145 | $69.25 |
| LUKE JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (271.0) | ($271.00) |
| LUKE JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 5.0086 | $271.00 |
| LUKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0008458 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0008485 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0008373 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000833 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (27.28) | ($27.28) |
| LUKE JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 0.50014 | $27.28 |
| LUKE JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0008288 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0008315 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008388 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008508 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.000869 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0008563 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| LUKE JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0008335 | $25.00 |
| LUKE JONES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.52) | ($20.52) |
| LUKE JONES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.000709 | $20.52 |
| LUKE JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01006247) | ($304.27) |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.174627 | $5,108.54 |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.174626) | ($5,109.14) |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 5,087.514 | $5,109.14 |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (22.6) | ($13.00) |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 12.834 | $13.00 |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.4958716056 | $14,508.03 |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49587261) | ($14,499.32) |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (79.152) | ($44.99) |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0015392 | $44.99 |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (5.51704) | ($244.49) |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0083685 | $244.49 |
| LUKE JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0099077) | ($288.87) |
| LUKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089084738479205 | $2.71 |
| LUKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15300950503908 | $2.08 |
| LUKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47044454707599 | $4.47 |
| LUKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05213738055671 | $4.54 |
| LUKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8505069807941 | $1.67 |
| LUKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0091169863 | $1.26 |
| LUKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017822271335 | $0.00 |
| LUKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000875508654389999 | $0.00 |
| LUKE JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.956206232669 | $3.62 |
| LUKE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00752216022729999 | $233.12 |
| LUKE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0869190562009999 | $175.31 |
| LUKE KALESARAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001066651404) | ($4.13) |
| LUKE KALESARAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001347463407) | ($4.14) |
| LUKE KALESARAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.39523953) | ($18,279.84) |
| LUKE KALESARAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43387752) | ($12,800.12) |
| LUKE KALESARAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.04318764 | $909.71 |
| LUKE KALESARAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,993.293935 | $4,993.29 |
| LUKE KALESARAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| LUKE KALESARAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003665881279) | ($4.33) |
| LUKE KALESARAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| LUKE KALESARAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3551290709 | $7,705.50 |
| LUKE KALESARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035274529786 | $110.65 |
| LUKE KALESARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078672281362266 | $190.70 |
| LUKE KALESARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15951505812 | $0.16 |
| LUKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022085033224 | $0.65 |
| LUKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064227432132 | $12.52 |
| LUKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.347242946 | $126.35 |
| LUKE KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073888156718 | $21.87 |
| LUKE KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119582084366 | $23.33 |
| LUKE KATRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000806744145 31 | $0.02 |
| LUKE KATRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019515904885 | $0.00 |
| LUKE KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044547684087 | $0.00 |
| LUKE KAURANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370432206599999 | $1.10 |
| LUKE KAURANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4062015483 | $3.49 |
| LUKE KAURANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015720804613 | $0.00 |
| LUKE KAURANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2434167395 | $0.33 |
| LUKE KAURANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0066068247409 | $0.04 |
| LUKE KAURANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38115811291 | $0.59 |
| LUKE KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16578845024993 | $0.19 |
| LUKE KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 161.709632020999 | $77.27 |
| LUKE KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0115332219 | $0.25 |
| LUKE KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521152562435 | $0.56 |
| LUKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218189678319999 | $65.75 |
| LUKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016585917234 | $0.02 |
| LUKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472339233049999 | $94.01 |
| LUKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0144897054729999 | $1.06 |
| LUKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7800381776 | $2.76 |
| LUKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.092246433932 | $5.77 |
| LUKE KEMEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514493513366 | $136.77 |
| LUKE KEMEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015769987622 | $30.77 |
| LUKE KEMEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3322360031 | $3.69 |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 50.620014 | $4,760.56 |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | LUNC | (50.614011769) | ($4,760.00) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,190.0 | $1,190.00 |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,180.0) | ($1,180.00) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,183.040589 | $1,183.04 |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,190.0) | ($1,190.00) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LUNC | 50.614011769 | $4,346.92 |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.819497) | ($2,980.42) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,984.644827 | $1,984.64 |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.69) | ($7.69) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,840.0) | ($1,840.00) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 77.522645882 | $2,718.32 |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (143.38712) | ($143.39) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149065) | ($47.58) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (77.522646) | ($2,285.55) |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149096578454427 | $50.01 |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.907943792661983 | $0.91 |
| LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0430612563957999 | $0.57 |
| LUKE KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080736372971 | $23.90 |
| LUKE KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377073686399999 | $74.49 |
| LUKE KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011291281164 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009488125092 | $0.00 |
| LUKE KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT | 0.00019390056576 | $0.00 |
| LUKE KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054006885157 | $0.00 |
| LUKE KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079938541992 | $0.00 |
| LUKE KHOMERIKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005430710575) | ($10.00) |
| LUKE KHOMERIKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005430710575 | $10.00 |
| LUKE KHOMERIKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01900748701) | ($35.00) |
| LUKE KHOMERIKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01900748701 | $35.00 |
| LUKE KHOMERIKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005751122499) | ($10.59) |
| LUKE KHOMERIKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.82027468) | ($915.00) |
| LUKE KHOMERIKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.008995395 | $1,125.51 |
| LUKE KHOMERIKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02475454513) | ($27.61) |
| LUKE KHOMERIKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004876824327) | ($5.44) |
| LUKE KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.405641) | ($81,049.35) |
| LUKE KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.405641 | $81,049.35 |
| LUKE KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (28.405641) | ($81,676.13) |
| LUKE KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (7.318148857) | ($2.71) |
| LUKE KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 7.318148857 | $2.71 |
| LUKE KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (105.653945651) | ($322.33) |
| LUKE KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UMA | 105.653945651 | $322.33 |
| LUKE KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.340973417) | ($403.60) |
| LUKE KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.340973417 | $403.60 |
| LUKE KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2675416623) | ($8,268.83) |
| LUKE KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2675416623 | $8,268.83 |
| LUKE KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26754166) | ($8,198.81) |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016592390729052 | $58.15 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125587823701 | $342.88 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280095701366 | $0.03 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8849625444 | $23.52 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16762022542 | $18.41 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.044095924846 | $9.99 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037680198917 | $2.85 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.0253661347 | $18.55 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0099285052726298 | $0.01 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0198435012465765 | $1.67 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.308177936609999 | $7.23 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.109147307487 | $6.83 |
| LUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.143345328687683 | $0.66 |
| LUKE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016960746376 | $0.50 |
| LUKE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0075287086065 | $0.01 |
| LUKE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140405572216 | $0.00 |
| LUKE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013594185535 | $0.00 |
| LUKE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14086984632 | $0.14 |
| LUKE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 562.815177524 | $446.19 |
| LUKE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000123273431487 | $0.00 |
| LUKE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000579182071569999 | $0.00 |
| LUKE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000003683256803 | $0.00 |
| LUKE KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 118.148540969 | $56.46 |
| LUKE KLEINHENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013250291693 | $0.00 |
| LUKE KLEINHENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.138886148 | $0.14 |
| LUKE KLEINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00826302726640028 | $0.01 |
| LUKE KLINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (29.491169582) | ($29.49) |
| LUKE KLINE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 29.491169582 | $29.49 |
| LUKE KLINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08169164347) | ($0.08) |
| LUKE KLINE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08169164347 | $0.08 |
| LUKE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026074567116 | $0.00 |
| LUKE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006711468917249 | $0.00 |
| LUKE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24228425312067 | $0.24 |
| LUKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0844299248 | $6.06 |
| LUKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124105291774 | $0.01 |
| LUKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3338857239 | $0.26 |
| LUKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.4447036409999 | $2.11 |
| LUKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.50955527949999 | $25.66 |
| LUKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38805710674 | $0.19 |
| LUKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044432378911999 | $0.00 |
| LUKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000032432262315 | $0.00 |
| LUKE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000443161634889999 | $0.00 |
| LUKE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019150505534 | $0.57 |
| LUKE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018813793938 | $36.71 |
| LUKE KOLLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017821529952 | $0.53 |
| LUKE KOLLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043855713707 | $87.09 |
| LUKE KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.956032853959999 | $0.76 |
| LUKE KROEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003513703499 | $0.00 |
| LUKE KUENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009671037533 | $0.00 |
| LUKE KUENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084430909207 | $0.00 |
| LUKE KYUNG GOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73,656.5640616943 | $77,302.41 |
| LUKE LABRECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109481922524 | $0.00 |
| LUKE LAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638914131900999 | $0.65 |
| LUKE LALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122989755409 | $0.01 |
| LUKE LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068613061101 | $0.05 |
| LUKE LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024934805279 | $0.00 |
| LUKE LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064297889288 | $0.57 |
| LUKE LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0122367190192 | $0.01 |
| LUKE LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024944589076 | $0.00 |
| LUKE LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05358876368513 | $0.05 |
| LUKE LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025658130521 | $0.76 |
| LUKE LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309003632539999 | $60.55 |
| LUKE LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.204377464 | $127.80 |
| LUKE LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.22936068159999 | $69.23 |
| LUKE LAPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144194554548 | $42.68 |
| LUKE LAPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037412661053 | $7.30 |
| LUKE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013361566045 | $0.01 |
| LUKE LEACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,141.9685) | ($1,041.99) |
| LUKE LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97780353082001 | $13.54 |
| LUKE LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13523525289999 | $1.14 |
| LUKE LEDET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,212.851153432) | ($726.22) |
| LUKE LEDET | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,212.851153432 | $726.22 |
| LUKE LEDET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01566023845) | ($456.11) |
| LUKE LEDET | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01566023845 | $456.11 |
| LUKE LEDET | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01566023) | ($432.69) |
| LUKE LEDET | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,212.851153432) | ($619.33) |
| LUKE LEDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162909401617519 | $5.48 |
| LUKE LEDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7387481035179 | $13.49 |
| LUKE LENICHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138454356687 | $0.41 |
| LUKE LENICHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000748244318399999 | $0.00 |
| LUKE LENICHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29022888381 | $0.23 |
| LUKE LEYBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034439874318 | $105.31 |
| LUKE LEYBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036268470446 | $71.55 |
| LUKE LEYBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040071434339 | $0.02 |
| LUKE LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.730462806) | ($4.04) |
| LUKE LI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.730462806 | $4.04 |
| LUKE LI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (0.729) | ($4.04) |
| LUKE LI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4.048 | $4.04 |
| LUKE LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.9590712918) | ($0.17) |
| LUKE LI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.9590712918 | $0.17 |
| LUKE LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,104.019926) | ($3,000.00) |
| LUKE LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,104.019926 | $3,000.00 |
| LUKE LI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (5,101.327) | ($2,996.90) |
| LUKE LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,981.727 | $2,996.90 |
| LUKE LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033936) | ($10.00) |
| LUKE LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033936 | $10.00 |
| LUKE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156169328696 | $46.32 |
| LUKE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025946595432 | $50.63 |
| LUKE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0512725967499999 | $0.05 |
| LUKE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.727219976 | $14.85 |
| LUKE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.678094574 | $61.11 |
| LUKE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5803029976 | $62.01 |
| LUKE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049056874278915 | $0.00 |
| LUKE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004932633990479 | $0.03 |
| LUKE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016326639779 | $0.48 |
| LUKE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061793819028 | $0.05 |
| LUKE LIBBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068792719114 | $20.36 |
| LUKE LIBBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056867656943 | $113.75 |
| LUKE LIBBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8806248127 | $4.66 |
| LUKE LIBBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038294569862 | $0.34 |
| LUKE LIBBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045130453526 | $0.33 |
| LUKE LIEBERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1032249561) | ($3,000.00) |
| LUKE LIEBERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1522382834 | $4,424.46 |
| LUKE LIEBERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005956079969) | ($17.31) |
| LUKE LIEBERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003114616924) | ($90.52) |
| LUKE LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535977543567 | $13.96 |
| LUKE LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077815558912 | $0.02 |
| LUKE LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042266500344 | $0.03 |
| LUKE LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0690780300889999 | $0.07 |
| LUKE LIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03018660865) | ($0.56) |
| LUKE LIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03018660865 | $0.56 |
| LUKE LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4421931949) | ($0.35) |
| LUKE LIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4421931949 | $0.35 |
| LUKE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000553204489 | $0.00 |
| LUKE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.2696129849999 | $41.44 |
| LUKE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012596801041635 | $0.00 |
| LUKE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008310667380197 | $0.00 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00775683150439999 | $240.48 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22335592237 | $454.82 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09427482933 | $1.09 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.750188625 | $21.21 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065906840873 | $0.01 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093991609982 | $0.00 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8312478749 | $0.27 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088507269227 | $0.65 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044542155781 | $1.01 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4382620951 | $2.22 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41895496184 | $0.22 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021371859603 | $0.50 |
| LUKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0011359099461 | $0.00 |
| LUKE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10584276476 | $1.29 |
| LUKE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.671560318496 | $6.92 |
| LUKE LITWILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (976.223577979) | ($976.22) |
| LUKE LITWILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 976.223577979 | $976.22 |
| LUKE LITWILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (976.223577) | ($976.22) |
| LUKE LITWILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4800028336) | ($947.43) |
| LUKE LITWILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4800028336 | $947.43 |
| LUKE LITWILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4800028336) | ($864.59) |
| LUKE LITWILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.502227872) | ($20,000.00) |
| LUKE LITWILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.502227872 | $20,000.00 |
| LUKE LITWILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.502227872) | ($18,218.63) |
| LUKE LITWILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.563821844) | ($61,402.63) |
| LUKE LITWILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.563821844 | $61,402.63 |
| LUKE LITWILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (34.563821844) | ($61,371.18) |
| LUKE LITWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31667048336732 | $759.80 |
| LUKE LITWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.416169896272 | $6.42 |
| LUKE LIZOTTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00181209 | $75.84 |
| LUKE LIZOTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.022804815 | $64.08 |
| LUKE LIZOTTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.023592235 | $48.46 |
| LUKE LIZOTTE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.024182525 | $42.99 |
| LUKE LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8541485014773 | $4.20 |
| LUKE LONGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,840.0) | ($2,840.00) |
| LUKE LONGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,840.0 | $2,840.00 |
| LUKE LONGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| LUKE LONGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,830.0) | ($2,830.00) |
| LUKE LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128868148037 | $0.04 |
| LUKE LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123127960742 | $0.02 |
| LUKE LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.6628656089999 | $52.66 |
| LUKE LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12621099071 | $12.52 |
| LUKE LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34804821201 | $3.07 |
| LUKE LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.34852197346 | $18.35 |
| LUKE LORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082212349529 | $254.45 |
| LUKE LORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26643498903 | $0.04 |
| LUKE LORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10046008554 | $0.62 |
| LUKE LORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.039397948608 | $0.02 |
| LUKE LORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058561494449 | $0.14 |
| LUKE LORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.048387492707 | $0.12 |
| LUKE LSB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 845.8523 | $626.63 |
| LUKE LSB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.0174 | $2,027.31 |
| LUKE LSB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,997.0 | $1,018.04 |
| LUKE LSB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 2,999.75 | $1,151.34 |
| LUKE LSB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 430.391006 | $253.84 |
| LUKE LSB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.390617) | ($10,755.60) |
| LUKE LSB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 20,744.694 | $10,755.60 |
| LUKE LSB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,749.833284982) | ($11,219.66) |
| LUKE LSB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261838525532 | $89.57 |
| LUKE LSB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1602580965049 | $23.00 |
| LUKE LSB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041565107993 | $90.95 |
| LUKE LSB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.470735878878 | $0.61 |
| LUKE LSB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6928615434 | $6.34 |
| LUKE LSB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4637878379 | $5.88 |
| LUKE LSB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0892834191 | $62.01 |
| LUKE LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030160518679 | $0.89 |
| LUKE LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.714451303 | $17.71 |
| LUKE LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4325920042 | $6.69 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002607038548) | ($102.76) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE LUNDGREN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002607038548 | $102.76 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.008494891477) | ($1.48) |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.008494891477 | $1.48 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00260703) | ($102.77) |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005171673637808 | $0.21 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016902413625 | $0.02 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032033314264 | $0.00 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00303800936949999 | $0.00 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080104939391 | $0.00 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000401752028349999 | $0.00 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032866836411 | $0.03 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000073973743601 | $0.00 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000115956316516 | $0.00 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054917488628 | $0.00 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016211224920186 | $0.00 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015779277534 | $0.00 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000030692126017 | $0.00 |
| LUKE LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00055708667762 | $0.00 |
| LUKE MACDONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082593) | ($25.00) |
| LUKE MACDONALD | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00082593 | $25.00 |
| LUKE MACDONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01194354467) | ($25.00) |
| LUKE MACDONALD | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01194354467 | $25.00 |
| LUKE MACDONALD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01194354467) | ($25.00) |
| LUKE MACDONALD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00082593) | ($25.23) |
| LUKE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135003071542 | $422.71 |
| LUKE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144550871069999 | $293.42 |
| LUKE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.2769002019999 | $30.35 |
| LUKE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26162139426 | $15.64 |
| LUKE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.133151960109 | $14.62 |
| LUKE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.362769391999999 | $2.23 |
| LUKE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0113238604028 | $0.86 |
| LUKE MAGSAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034473748111 | $0.00 |
| LUKE MAJOR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.109092849 | $331.44 |
| LUKE MAJOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.205829971 | $584.55 |
| LUKE MAJOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.20339963 | $402.81 |
| LUKE MAJOR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.206860262 | $372.84 |
| LUKE MAJOR | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.20588896 | $254.17 |
| LUKE MAJOR | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETH | 0.211084428 | $227.07 |
| LUKE MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.01713004364 | $151.54 |
| LUKE MAKISHIMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99 | $39,546.03 |
| LUKE MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00704114503468999 | $210.12 |
| LUKE MAKLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,251.052872124) | ($784.60) |
| LUKE MAKLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,251.052872124 | $784.60 |
| LUKE MAKLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (1,251.047) | ($784.30) |
| LUKE MAKLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 791.787 | $784.30 |
| LUKE MAKLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1531239661) | ($4,499.66) |
| LUKE MAKLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1531239661 | $4,499.66 |
| LUKE MAKLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.153123) | ($4,499.63) |
| LUKE MAKLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4,502.399 | $4,499.63 |
| LUKE MAKLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| LUKE MAKLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0005138 | $15.00 |
| LUKE MAKLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051476) | ($15.64) |
| LUKE MAKLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUKE MAKLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LUKE MAKLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,179.186) | ($4,179.19) |
| LUKE MAKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008576367179055 | $31.12 |
| LUKE MAKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.910458627424 | $10.70 |
| LUKE MANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256523333 | $7.59 |
| LUKE MANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118641385714 | $0.01 |
| LUKE MANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040628102893 | $7.93 |
| LUKE MANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017596761299 | $0.16 |
| LUKE MANNING PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047263401464 | $13.99 |
| LUKE MANNING PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054073011193 | $1.06 |
| LUKE MANNING PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15979520007 | $0.13 |
| LUKE MANNING PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4691192029 | $5.32 |
| LUKE MANNING PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50447471214 | $5.61 |
| LUKE MANNING PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108945284198 | $6.51 |
| LUKE MANSELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10212461) | ($3,684.04) |
| LUKE MANSELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014458) | ($4.24) |
| LUKE MANSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.247915423) | ($189.25) |
| LUKE MANSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (131.802699) | ($72.51) |
| LUKE MANSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (4.835) | ($3.92) |
| LUKE MANSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001277 | $3.92 |
| LUKE MANSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012785) | ($3.91) |
| LUKE MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458016139555488 | $17.69 |
| LUKE MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425263048475419 | $0.06 |
| LUKE MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65031506535865 | $0.48 |
| LUKE MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040374331035145 | $2.31 |
| LUKE MARINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9009960285) | ($2,486.13) |
| LUKE MARINER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9009960285 | $2,486.13 |
| LUKE MARINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.28) |
| LUKE MARINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.89999) | ($2,106.40) |
| LUKE MARINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023845714498 | $0.71 |
| LUKE MARINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003677644334484 | $10.75 |
| LUKE MARKHAM CROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024631212539 | $7.29 |
| LUKE MARKHAM CROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00320883044149999 | $0.00 |
| LUKE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042184261497 | $1.25 |
| LUKE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00841789924519999 | $0.01 |
| LUKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043914868427 | $135.00 |
| LUKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.635598063 | $1.30 |
| LUKE MARTIN EVANCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010053689984 | $0.00 |
| LUKE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021752429301 | $0.00 |
| LUKE MASSENGILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($410.20) |
| LUKE MASSENGILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| LUKE MASSENGILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| LUKE MASSENGILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LUKE MASSENGILL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 2.01699 | $194.05 |
| LUKE MASSENGILL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($188.47) |
| LUKE MASSENGILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.0) | ($432.67) |
| LUKE MASSENGILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.0 | $432.67 |
| LUKE MASSENGILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (6.01699) | ($427.70) |
| LUKE MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.6207266869999 | $20.62 |
| LUKE MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05049565205422 | $4.46 |
| LUKE MATHEWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (632.460531) | ($386.01) |
| LUKE MATHEWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.04424344) | ($238.53) |
| LUKE MATHEWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030026) | ($8.28) |
| LUKE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003209266993223 | $0.11 |
| LUKE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007983166967 | $0.01 |
| LUKE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019729701649999 | $0.00 |
| LUKE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048289976494 | $0.00 |
| LUKE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3606698886028 | $3.02 |
| LUKE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122094057854187 | $1.01 |
| LUKE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021114820054 | $0.00 |
| LUKE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006064388138 | $0.35 |
| LUKE MATTAROCCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122015196422999 | $3.61 |
| LUKE MATTAROCCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026246473107 | $0.00 |
| LUKE MATTAROCCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024369308913 | $4.76 |
| LUKE MATTAROCCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7487252554 | $2.75 |
| LUKE MATTAROCCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00879520485 | $0.63 |
| LUKE MATTERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (691.96006995) | ($380.38) |
| LUKE MATTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 691.96006995 | $380.38 |
| LUKE MATTERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.635565886) | ($10,033.70) |
| LUKE MATTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.635565886 | $10,033.70 |
| LUKE MATTERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.386349086) | ($124,651.56) |
| LUKE MATTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.386349086 | $124,651.56 |
| LUKE MATTERN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065638) | ($100.14) |
| LUKE MATTERN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.569927886) | ($10,038.46) |
| LUKE MATTERN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003559) | ($99.48) |
| LUKE MATTERN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.38279008) | ($123,214.51) |
| LUKE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016667620571256 | $565.72 |
| LUKE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055260074050489 | $130.12 |
| LUKE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.9236650759999 | $34.82 |
| LUKE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8637371550217 | $3.35 |
| LUKE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.822397189 | $24.92 |
| LUKE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.793843149999 | $124.79 |
| LUKE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14677058287999 | $45.37 |
| LUKE MATTHEW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073833925622 | $237.74 |
| LUKE MATTHEW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038567740801 | $75.68 |
| LUKE MATTHEW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4386608 | $1.52 |
| LUKE MATTHEW LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0813737655279999 | $3.22 |
| LUKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2163124772 | $0.25 |
| LUKE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112235664755999 | $3.32 |
| LUKE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.48782037409999 | $4.49 |
| LUKE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06520932672 | $0.67 |
| LUKE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.497754854 | $4.50 |
| LUKE MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058510344193 | $191.30 |
| LUKE MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.49444332379 | $23.88 |
| LUKE MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016899902296 | $35.69 |
| LUKE MAZEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5902479866) | ($1,812.29) |
| LUKE MAZEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5902479866 | $1,812.29 |
| LUKE MAZEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.590247) | ($1,811.74) |
| LUKE MAZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001230813918401 | $0.49 |
| LUKE MAZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000641005351771699 | $1.93 |
| LUKE MAZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102687746949 | $0.00 |
| LUKE MAZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022314111806 | $0.09 |
| LUKE MC LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.4871838133 | $186.25 |
| LUKE MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030748600935 | $0.00 |
| LUKE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056198556069 | $0.07 |
| LUKE MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19087722095 | $0.19 |
| LUKE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74185487357 | $0.59 |
| LUKE MCGRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018348512198 | $54.88 |
| LUKE MCGRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091529199369 | $0.00 |
| LUKE MCGRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00175824241839999 | $0.00 |
| LUKE MCGRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033316086508 | $3.66 |
| LUKE MCGRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055371898103 | $0.00 |
| LUKE MCGURDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (306.596202) | ($306.60) |
| LUKE MCGURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062320526025 | $18.45 |
| LUKE MCGURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127600172203 | $0.14 |
| LUKE MCGURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045215930197 | $8.82 |
| LUKE MCGURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6144097223738 | $2.61 |
| LUKE MCILVRIDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,803.92) | ($7,803.92) |
| LUKE MCILVRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33680175447 | $1.50 |
| LUKE MCILVRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.78828375235 | $54.79 |
| LUKE MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010136) | ($19.97) |
| LUKE MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.056344604) | ($4,050.59) |
| LUKE MCINTYRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0036101 | $103.27 |
| LUKE MCINTYRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.07803898 | $2,231.16 |
| LUKE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037315718630898 | $7.77 |
| LUKE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013319817757874 | $34.64 |
| LUKE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014476862803 | $0.00 |
| LUKE MCKEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094214417) | ($0.83) |
| LUKE MCKEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.432) | ($3,773.16) |
| LUKE MCKEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,290.0) | ($1,293.26) |
| LUKE MCKEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002724048901) | ($0.83) |
| LUKE MCKEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,004.02) |
| LUKE MCKEE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004035373262) | ($0.83) |
| LUKE MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102554757555 | $3.04 |
| LUKE MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057595359698414 | $0.06 |
| LUKE MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066645881048 | $145.04 |
| LUKE MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.575544322 | $37.04 |
| LUKE MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3161392038 | $3.97 |
| LUKE MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 473.837218332 | $552.24 |
| LUKE MCKENNA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.0) | ($347.81) |
| LUKE MCKENNA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (140.0) | ($204.40) |
| LUKE MCKENNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 390.28 | $419.50 |
| LUKE MCKENNA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00178715 | $53.83 |
| LUKE MCKENNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 159.43846781 | $112.97 |
| LUKE MCKENNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00177219 | $53.73 |
| LUKE MCKENNA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00329 | $95.93 |
| LUKE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087202707484 | $2.65 |
| LUKE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.21440490368 | $7.86 |
| LUKE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108430404832999 | $2.12 |
| LUKE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100412965351 | $0.01 |
| LUKE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.249694423 | $29.26 |
| LUKE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2752278754 | $2.61 |
| LUKE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008653582297 | $0.01 |
| LUKE MCSTRAVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000996555228699999 | $0.00 |
| LUKE MCSTRAVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06299046611 | $0.06 |
| LUKE MCSTRAVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121634721161 | $0.00 |
| LUKE MCSTRAVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000226072183449999 | $0.00 |
| LUKE MCSTRAVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051067117492 | $0.00 |
| LUKE MCSTRAVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000117298155594 | $0.00 |
| LUKE MCSTRAVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000072463404053 | $0.00 |
| LUKE MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084478872659 | $25.00 |
| LUKE MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034698989234 | $6.77 |
| LUKE MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71954250539999 | $1.36 |
| LUKE MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2038134655 | $7.03 |
| LUKE MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059687241851 | $0.53 |
| LUKE MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0114133641328 | $0.45 |
| LUKE MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86656157549 | $0.83 |
| LUKE MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036362749854 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000285567997579999 | $0.02 |
| LUKE MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009571034732 | $0.00 |
| LUKE MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000737601500289999 | $0.01 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.45) | ($10,507.60) |
| LUKE MELVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (5.011971) | ($14,916.18) |
| LUKE MELVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 14,881.841 | $14,916.18 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (14,881.847561) | ($14,881.85) |
| LUKE MELVILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.006108) | ($17.54) |
| LUKE MELVILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 17.439 | $17.54 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (17.43) | ($17.43) |
| LUKE MELVILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.17932 | $17.43 |
| LUKE MELVILLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,134.289961) | ($5,126.24) |
| LUKE MELVILLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 23.97147469 | $1,525.29 |
| LUKE MELVILLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SOL | (176.99838) | ($8,757.41) |
| LUKE MELVILLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 8,724.129 | $8,757.41 |
| LUKE MELVILLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000399626 | $0.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191309267069999 | $0.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155360277086585 | $46.96 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.4763644129439 | $56.48 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000251578749799999 | $0.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000101176429664 | $0.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000014748479848 | $0.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000033340215999999 | $0.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.78046484661 | $14.87 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0107745945369 | $79.44 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0103958322693 | $0.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007119298944 | $0.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000037193800748 | $0.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000000574277306 | $0.00 |
| LUKE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000292168166748 | $0.00 |
| LUKE MERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062485674343 | $12.19 |
| LUKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110861678138 | $0.00 |
| LUKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039536142102 | $0.00 |
| LUKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036355450679 | $0.00 |
| LUKE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122704343438999 | $2.39 |
| LUKE MICHAEL CHOMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87085702143 | $2.98 |
| LUKE MICHAEL CHOMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.90277569893 | $0.89 |
| LUKE MICHAEL HOFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016363784528 | $48.66 |
| LUKE MICHAEL HOFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353350187709999 | $69.63 |
| LUKE MICHAEL HOFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25750963543 | $49.75 |
| LUKE MICHAEL KENNEDY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 837.0 | $434.39 |
| LUKE MICHAEL KENNEDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 436.0 | $436.00 |
| LUKE MICHAEL KENNEDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (837.0) | ($436.60) |
| LUKE MICHAEL KENNEDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (436.0) | ($436.00) |
| LUKE MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05287384868974 | $0.04 |
| LUKE MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3680101232015 | $0.17 |
| LUKE MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.225984595713999 | $0.23 |
| LUKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136388492677 | $0.40 |
| LUKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254297825609999 | $4.96 |
| LUKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065029160963 | $0.01 |
| LUKE MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009959603819758 | $0.00 |
| LUKE MONAGHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0525279 | $2,012.65 |
| LUKE MONAGHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.837165 | $2,373.36 |
| LUKE MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174823611658 | $50.77 |
| LUKE MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.633583164863 | $34.76 |
| LUKE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366180337470382 | $0.04 |
| LUKE MOORE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 979.86 | $723.50 |
| LUKE MOORE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.139775) | ($5,559.44) |
| LUKE MOORE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 116.22 | $69.20 |
| LUKE MOORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000225) | ($8.56) |
| LUKE MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.349386) | ($996.92) |
| LUKE MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($31,267.04) |
| LUKE MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013375) | ($37.43) |
| LUKE MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000147) | ($5.68) |
| LUKE MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8366503) | ($28,500.00) |
| LUKE MOORE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8366503 | $28,500.00 |
| LUKE MOORE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.8365915888) | ($28,498.00) |
| LUKE MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 14,249.0 | $14,249.00 |
| LUKE MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00465409 | $155.26 |
| LUKE MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004654) | ($156.53) |
| LUKE MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00611) | ($15.07) |
| LUKE MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($4.06) |
| LUKE MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000284) | ($0.95) |
| LUKE MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005871) | ($1.83) |
| LUKE MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14,249.0) | ($14,249.00) |
| LUKE MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.1) | ($1.05) |
| LUKE MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (259.069678347) | ($244.60) |
| LUKE MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (100.391113321) | ($896.84) |
| LUKE MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $6,865.55 |
| LUKE MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1970166139) | ($5,432.02) |
| LUKE MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001467) | ($44.84) |
| LUKE MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 77.825 | $44.84 |
| LUKE MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (77.461) | ($44.46) |
| LUKE MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0014461 | $44.46 |
| LUKE MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.002061) | ($59.98) |
| LUKE MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 117.503 | $59.98 |
| LUKE MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (117.867) | ($60.27) |
| LUKE MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0022442) | ($4.59) |
| LUKE MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009288) | ($2.79) |
| LUKE MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000465) | ($0.95) |
| LUKE MOORE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 192,182.014823 | $32.89 |
| LUKE MOORE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (192,192.038445) | ($31.71) |
| LUKE MOORE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00177796) | ($3.69) |
| LUKE MOORE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.70) |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.002547461) | ($330.67) |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.002547461 | $330.67 |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (12.00254) | ($331.15) |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 331.102 | $331.15 |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (331.1) | ($331.10) |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0110952 | $331.10 |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (150.0) | ($7,277.09) |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 150.0 | $7,277.09 |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (150.0) | ($7,290.00) |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.244212 | $7,290.00 |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,804.53) |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,804.53 |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (4.999999) | ($9,803.80) |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.3285717 | $9,803.80 |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5727837) | ($17,065.47) |
| LUKE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06199668) | ($1,848.59) |
| LUKE MOORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224293) | ($4.28) |
| LUKE MOORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.72) |
| LUKE MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $147.73 |
| LUKE MOORE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003571046) | ($106.33) |
| LUKE MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224307) | ($4.27) |
| LUKE MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.81) |
| LUKE MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.763843196) | ($2,729.07) |
| LUKE MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.763843196 | $2,729.07 |
| LUKE MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.791935933) | ($222.07) |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018092384283 | $56.68 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066397852932 | $168.11 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.607751768332 | $1.92 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000686607330549999 | $0.01 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154385076470042 | $1.87 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103612387488 | $0.00 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.2138589117 | $7.03 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133529664255 | $7.98 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11627291559192 | $5.27 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38174735186 | $2.35 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.667559862 | $0.56 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06781468027 | $3.86 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103926232651999 | $0.13 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381429937859999 | $136.72 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379545924854 | $94.54 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000217182403589999 | $0.00 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01789748549189 | $0.02 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04123169560794 | $0.74 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.097083628507 | $82.73 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087662422854176 | $4.65 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004176977424 | $0.01 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175929080688439 | $40.36 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000195186609539999 | $0.00 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00067450765931 | $0.15 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024624282797 | $0.00 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118138817903 | $0.00 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055206580721 | $1.08 |
| LUKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| LUKE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023586915497 | $6.98 |
| LUKE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043698786235 | $0.00 |
| LUKE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73802202019 | $2.52 |
| LUKE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00152232196789999 | $0.11 |
| LUKE MORRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272467563319 | $50.46 |
| LUKE MORRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 103.480063263 | $4.22 |
| LUKE MOUNTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUKE MOUNTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AVAX | 6.19272 | $500.00 |
| LUKE MOUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (6.1927) | ($490.34) |
| LUKE MOUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 488.796 | $490.34 |
| LUKE MOUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (5.24) | ($12.00) |
| LUKE MOUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 11.929 | $12.00 |
| LUKE MOUNTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,501.588) | ($2,501.59) |
| LUKE MOUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 999.999 | $421.47 |
| LUKE MOUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 15.78168 | $118.08 |
| LUKE MOUNTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CRV | 1,003.822123204 | $1,374.80 |
| LUKE MOUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608260257439999 | $203.80 |
| LUKE MOUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.842255510208 | $359.12 |
| LUKE MOUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007732568902293 | $0.00 |
| LUKE MOYLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.508) | ($7,791.87) |
| LUKE MOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1295913227 | $18.77 |
| LUKE MUDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.904321306177 | $152.59 |
| LUKE MUDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024637238567 | $36.73 |
| LUKE MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020193263009 | $0.60 |
| LUKE MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037790625546 | $0.01 |
| LUKE MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041289545335 | $0.04 |
| LUKE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440737998084122 | $0.42 |
| LUKE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039405136429 | $120.87 |
| LUKE MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011155200983 | $0.33 |
| LUKE MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7894802624 | $3.25 |
| LUKE MUSCAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| LUKE MUSCAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,651.950192) | ($5,651.95) |
| LUKE MUSCAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106837) | ($31.73) |
| LUKE MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006509526125753 | $0.24 |
| LUKE MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.832081841149 | $37.83 |
| LUKE MYERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (44.18) | ($44.18) |
| LUKE MYERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 44.18 | $44.18 |
| LUKE MYERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02580599462) | ($78.86) |
| LUKE MYERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02580599462 | $78.86 |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (51.323967965) | ($54.78) |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 51.323967965 | $54.78 |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.327297311) | ($23.00) |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.327297311 | $23.00 |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (349.0) | ($349.00) |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 349.0 | $349.00 |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (86.804453512) | ($79.00) |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 86.804453512 | $79.00 |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (67.762780985) | ($44.00) |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 67.762780985 | $44.00 |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | 1INCH | (86.803) | ($78.97) |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 78.53 | $78.97 |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (67.76) | ($43.82) |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 43.45 | $43.82 |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (2.254) | ($22.05) |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 21.951 | $22.05 |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.025805) | ($50.68) |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 50.407 | $50.68 |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MANA | (51.32) | ($54.79) |
| LUKE MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 54.091 | $54.79 |
| LUKE MYERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (597.0) | ($597.00) |
| LUKE MYERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (44.18) | ($44.18) |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.6934988818 | $195.98 |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005061047405275 | $0.15 |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6740332739497 | $2.67 |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5396528052485 | $0.58 |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.34230742009999 | $2.10 |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02329819888889 | $0.34 |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11407083367861 | $0.11 |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027438399207 | $0.00 |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002505324519 | $0.00 |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0167993798111746 | $0.03 |
| LUKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4859376429352 | $0.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025292144796 | $7.49 |
| LUKE NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015262382468 | $2.98 |
| LUKE NAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020077924124 | $0.59 |
| LUKE NAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6125457675 | $5.24 |
| LUKE NAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083741604002 | $0.01 |
| LUKE NAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3184584323 | $1.11 |
| LUKE NASCEMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029236590005 | $89.00 |
| LUKE NASCEMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3837971738 | $2.38 |
| LUKE NATHANAEL DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127304392803999 | $50.46 |
| LUKE NATHANAEL DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.961146635 | $187.96 |
| LUKE NEILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000872757679729999 | $0.03 |
| LUKE NEILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026261645469 | $0.00 |
| LUKE NEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117) | ($4,613.76) |
| LUKE NEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.076723) | ($150.00) |
| LUKE NEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 191.425 | $150.00 |
| LUKE NEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.064306) | ($120.00) |
| LUKE NEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 159.807 | $120.00 |
| LUKE NEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 2,466.18313 | $1,000.76 |
| LUKE NEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.057058) | ($108.02) |
| LUKE NEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 140.365 | $108.02 |
| LUKE NEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (2,466.18313) | ($982.69) |
| LUKE NEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09968653) | ($3,031.37) |
| LUKE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089139488949999 | $32.99 |
| LUKE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7364987205813 | $25.08 |
| LUKE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002552957195 | $0.00 |
| LUKE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.861314885 | $0.42 |
| LUKE NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 25.8 | $24.32 |
| LUKE NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.146 | $11.27 |
| LUKE NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00249651 | $100.39 |
| LUKE NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00181171 | $72.85 |
| LUKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154934582953999 | $45.93 |
| LUKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031534010194 | $6.15 |
| LUKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00252311468979999 | $0.00 |
| LUKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59300291307 | $0.47 |
| LUKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25027429132999 | $0.78 |
| LUKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036928928036 | $0.03 |
| LUKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017028706629 | $0.12 |
| LUKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14583604214 | $0.50 |
| LUKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017838460149 | $0.69 |
| LUKE NERIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $419.68 |
| LUKE NERIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004764967956) | ($10.00) |
| LUKE NERIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004764967956 | $10.00 |
| LUKE NERIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2014723751) | ($422.82) |
| LUKE NERIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002392481865) | ($5.00) |
| LUKE NERIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03773589 | $1,126.84 |
| LUKE NERIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000714897776) | ($22.38) |
| LUKE NERIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.202915868) | ($1,500.00) |
| LUKE NERIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008973752376) | ($11.19) |
| LUKE NERIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03635668861) | ($45.34) |
| LUKE NERIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.228017944 | $1,531.30 |
| LUKE NERIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2014723751 | $251.23 |
| LUKE NERIS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001196859441) | ($2.50) |
| LUKE NERIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1603120742) | ($3,000.00) |
| LUKE NERIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001335933951) | ($2.50) |
| LUKE NERIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1994846646 | $3,733.06 |
| LUKE NERIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004813370027) | ($90.08) |
| LUKE NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804186423579999 | $22.64 |
| LUKE NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000329541934539999 | $0.58 |
| LUKE NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109930733908999 | $0.00 |
| LUKE NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65301167971 | $39.04 |
| LUKE NEUMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4442946616) | ($12,690.39) |
| LUKE NEUMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4442946616 | $12,690.39 |
| LUKE NEUMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (8.566211146) | ($9.68) |
| LUKE NEUMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 8.566211146 | $9.68 |
| LUKE NEUMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (481.846224902) | ($60.70) |
| LUKE NEUMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 481.846224902 | $60.70 |
| LUKE NEUMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (8.5662) | ($9.68) |
| LUKE NEUMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (481.8462249) | ($61.38) |
| LUKE NEUMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44429466) | ($12,617.08) |
| LUKE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287941769253559 | $98.84 |
| LUKE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85524981257285 | $0.14 |
| LUKE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06190515133557869 | $0.11 |
| LUKE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5499019574849 | $16.35 |
| LUKE NEWQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009377451255 | $27.75 |
| LUKE NEWQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37892038336 | $4.21 |
| LUKE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052661591909 | $15.59 |
| LUKE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020316810523 | $3.96 |
| LUKE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4484924008 | $0.91 |
| LUKE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057292639869 | $0.20 |
| LUKE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.28859796519 | $0.12 |
| LUKE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30188987954399 | $6.07 |
| LUKE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066872610653 | $16.94 |
| LUKE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,516.793682638 | $4,516.79 |
| LUKE NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089859964737 | $0.00 |
| LUKE NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017307208791 | $0.00 |
| LUKE NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009766019021 | $0.56 |
| LUKE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155015577728999 | $0.46 |
| LUKE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586632701389999 | $117.42 |
| LUKE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.743096639 | $53.74 |
| LUKE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2253692914 | $4.14 |
| LUKE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000180897828059999 | $0.00 |
| LUKE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4371715789 | $0.50 |
| LUKE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078277561451 | $0.48 |
| LUKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023643698373 | $0.01 |
| LUKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008988749666599999 | $0.00 |
| LUKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00158522824849999 | $0.00 |
| LUKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042902794999 | $0.00 |
| LUKE OCHITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.91701020607 | $19.47 |
| LUKE OCHITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036275923852 | $7.08 |
| LUKE OCHITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8303299801 | $4.29 |
| LUKE O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095818686618 | $0.28 |
| LUKE O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000149350586719999 | $0.29 |
| LUKE OHBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.490541224) | ($24,510.09) |
| LUKE OHBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.490541224 | $24,510.09 |
| LUKE OHBA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.490541) | ($22,231.66) |
| LUKE OHBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1653543788) | ($4,541.43) |
| LUKE OHBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1653543788 | $4,541.43 |
| LUKE OHBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,074.326646822) | ($1,074.33) |
| LUKE OHBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,074.326646822 | $1,074.33 |
| LUKE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014229348755161 | $47.86 |
| LUKE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046784964530733 | $131.68 |
| LUKE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019762638685 | $0.00 |
| LUKE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.164234258649 | $13.16 |
| LUKE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101896540304 | $0.01 |
| LUKE OHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0014385984178 | $0.00 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (16,970.206502) | ($15,866.29) |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 23.0788 | $49.39 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00124844 | $49.78 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.015) | ($599.76) |
| LUKE OHLINGER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | CEL | 1.0 | $2.23 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000141923628) | $0.00 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.000141923628 | $0.00 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| LUKE OHLINGER | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUKE OHLINGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,781.0) | ($19,781.00) |
| LUKE OHLINGER | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19,781.0 | $19,781.00 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,781.0) | ($19,781.00) |
| LUKE OHLINGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,700.0) | ($4,700.00) |
| LUKE OHLINGER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,700.0 | $4,700.00 |
| LUKE OHLINGER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,700.0) | ($4,700.00) |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078895766205 | $244.72 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.689887976 | $459.97 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096011141562 | $193.94 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.834193273979 | $107.83 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.958097098197 | $2.80 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52500300608 | $0.08 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030611002748 | $2.24 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20416031745 | $0.70 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000137080114021 | $0.00 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062071453586 | $6.82 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5900641831 | $15.94 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8988240375 | $0.20 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032898267255 | $0.07 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042186226832 | $0.07 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20720946694 | $0.10 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.01406513579999 | $3.01 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.90881246246 | $0.48 |
| LUKE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00191110602479999 | $0.21 |
| LUKE ONEILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016090383) | ($3,000.35) |
| LUKE ONEILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016090383 | $3,000.35 |
| LUKE ONEILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.016090383) | ($2,994.18) |
| LUKE ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022797213908 | $0.67 |
| LUKE ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122481324951999 | $0.00 |
| LUKE ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002115097451118 | $6.37 |
| LUKE ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097806843383 | $0.10 |
| LUKE ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0099442694877 | $0.01 |
| LUKE ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126314048253 | $0.37 |
| LUKE ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063436441253 | $0.08 |
| LUKE ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34229629087 | $0.34 |
| LUKE ORNIG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091598) | ($3,707.25) |
| LUKE ORNIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,594.00) |
| LUKE ORNIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0974135) | ($2,887.78) |
| LUKE ORNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.96149020208 | $43.64 |
| LUKE ORR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007789654749) | ($31.70) |
| LUKE ORR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001077665031) | ($31.70) |
| LUKE ORR | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001573906654) | ($31.70) |
| LUKE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085403393255 | $263.84 |
| LUKE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273588119549999 | $0.53 |
| LUKE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15650304734 | $0.16 |
| LUKE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00228150885539999 | $0.00 |
| LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA , 4207 AUSTRALIA | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004509268075) | ($18.35) |
| LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA , 4207 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05627338 | $2,167.04 |
| LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA , 4207 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006239883793) | ($18.35) |
| LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA , 4207 AUSTRALIA | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009110784576) | ($18.35) |
| LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA , 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777198541349999 | $239.73 |
| LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA , 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226207105639999 | $44.14 |
| LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA , 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110236264108 | $0.11 |
| LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA , 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029572542824 | $0.01 |
| LUKE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5325964087871 | $0.51 |
| LUKE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015187299388 | $2.96 |
| LUKE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5476777531 | $2.02 |
| LUKE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055877746835 | $0.01 |
| LUKE P HAMBLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009355818546) | ($3.75) |
| LUKE P HAMBLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.971681438) | ($6.34) |
| LUKE P HAMBLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001144094094) | ($4.17) |
| LUKE P HAMBLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001249666756) | ($3.75) |
| LUKE P HAMBLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.340711872) | ($6.34) |
| LUKE P HAMBLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001332098134) | ($4.17) |
| LUKE P HAMBLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001758169628) | ($3.75) |
| LUKE P HAMBLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.650499645 | $6,176.11 |
| LUKE P HAMBLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.574481711) | ($5,000.00) |
| LUKE P HAMBLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1373489049) | ($150.13) |
| LUKE P HAMBLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003815117747) | ($4.17) |
| LUKE P HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056127460407 | $173.29 |
| LUKE P HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48361660189999 | $1.76 |
| LUKE P HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0945090770629999 | $188.78 |
| LUKE PALFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068786005384 | $0.21 |
| LUKE PALFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.807618225 | $37.07 |
| LUKE PALFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139533578738 | $27.23 |
| LUKE PALFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00305731767919999 | $0.22 |
| LUKE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4290680479509 | $13.86 |
| LUKE PANCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000849983519 | $0.00 |
| LUKE PANCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013250222513 | $0.00 |
| LUKE PANCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018447365233 | $0.00 |
| LUKE PAPAMIHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980894550918999 | $1.01 |
| LUKE PAPAMIHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072964952895 | $0.81 |
| LUKE PAPAYOANU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 552.0 | $552.00 |
| LUKE PAPAYOANU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (550.0) | ($550.00) |
| LUKE PAPAYOANU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6207694359 | $850.80 |
| LUKE PAPAYOANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052669355771 | $15.59 |
| LUKE PAPAYOANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296398344975999 | $3.76 |
| LUKE PAPAYOANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.652905340529999 | $0.52 |
| LUKE PAPAYOANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047016802096 | $0.04 |
| LUKE PAPAYOANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002079331193 | $0.23 |
| LUKE PAPAYOANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015096373901 | $0.09 |
| LUKE PAPAYOANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068709601175 | $0.03 |
| LUKE PAPAYOANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00335746134 | $0.00 |
| LUKE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92848264471 | $6.36 |
| LUKE PATEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (526.498678488) | ($500.00) |
| LUKE PATEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 1,000.941187 | $950.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE PATEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ADA | (15.794960355) | ($15.00) |
| LUKE PATEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.62) | ($0.62) |
| LUKE PATEMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| LUKE PATEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1737564859) | ($0.37) |
| LUKE PATEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | DOT | (1.280834915) | ($13.50) |
| LUKE PATEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (42.6944971154) | ($450.00) |
| LUKE PATEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 50.212011598 | $529.23 |
| LUKE PATEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05020668418 | $921.20 |
| LUKE PATEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000337907033) | ($0.62) |
| LUKE PATEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001227289244) | ($22.52) |
| LUKE PATEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04087585076) | ($750.00) |
| LUKE PATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069720410037 | $20.40 |
| LUKE PATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8777095038598 | $2.60 |
| LUKE PATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0881506527421553 | $0.75 |
| LUKE PATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074134629826 | $0.07 |
| LUKE PATRICK VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126987734488666 | $50.31 |
| LUKE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.492034586878 | $2.26 |
| LUKE PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020727338424 | $62.33 |
| LUKE PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133578216807 | $26.06 |
| LUKE PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0586321224 | $9.06 |
| LUKE PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6453956567 | $2.92 |
| LUKE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077105105221 | $0.15 |
| LUKE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47311225359 | $0.47 |
| LUKE PEARLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000737432675609999 | $0.00 |
| LUKE PEART | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03373) | ($100.19) |
| LUKE PEART | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248636) | ($100.00) |
| LUKE PEART | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (117.853982) | ($100.11) |
| LUKE PEART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2050486806) | ($355.74) |
| LUKE PEART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (833.791985) | ($380.26) |
| LUKE PEART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0194104) | ($557.12) |
| LUKE PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140587338612263 | $5.06 |
| LUKE PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058121021014 | $0.01 |
| LUKE PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142917898918963 | $3.75 |
| LUKE PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.16381356217772 | $3.20 |
| LUKE PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115405205765 | $0.02 |
| LUKE PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070153963915 | $0.00 |
| LUKE PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014358750654 | $0.00 |
| LUKE PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000128643365624 | $0.01 |
| LUKE PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000071265659827 | $0.00 |
| LUKE PELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304329250589999 | $0.90 |
| LUKE PELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5814626506 | $3.58 |
| LUKE PELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1901391403 | $7.19 |
| LUKE PERCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.20085804771 | $44.00 |
| LUKE PERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.00042885708 | $166.57 |
| LUKE PERRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.670766034 | $230.55 |
| LUKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068345695331 | $20.23 |
| LUKE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350935570821 | $6.85 |
| LUKE PETRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.532216491) | ($31,052.47) |
| LUKE PETRY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.532216491 | $31,052.47 |
| LUKE PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17281315604899 | $406.74 |
| LUKE PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0868529145 | $3.24 |
| LUKE PHELPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233938) | ($71.23) |
| LUKE PHELPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (298.552454) | ($155.31) |
| LUKE PHELPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (1.47644) | ($305.83) |
| LUKE PHELPS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8941073461) | ($267.59) |
| LUKE PHELPS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.27 |
| LUKE PHELPS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.4259091294 | $11,727.83 |
| LUKE PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022866434655065 | $71.26 |
| LUKE PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38647351570662 | $5.45 |
| LUKE PHILLIP MCMULLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 8.139554 | $6.35 |
| LUKE PHILLIP MCMULLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0000274 | $0.92 |
| LUKE PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.074373115) | ($2,298.72) |
| LUKE PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.074373115 | $2,298.72 |
| LUKE PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07437311) | ($2,298.33) |
| LUKE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013247862214 | $4.29 |
| LUKE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9741445654664 | $30.25 |
| LUKE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013586736318 | $29.90 |
| LUKE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00687523398178 | $0.00 |
| LUKE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365464238822279 | $13.87 |
| LUKE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002907483273 | $0.00 |
| LUKE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000150384047739999 | $0.00 |
| LUKE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018388419757 | $55.00 |
| LUKE PIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97682682943219 | $2.02 |
| LUKE PLETZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.640972584) | ($44.67) |
| LUKE PLETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.640972584 | $44.67 |
| LUKE PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093890015455 | $27.79 |
| LUKE PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059093900455 | $118.31 |
| LUKE PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101732497211474 | $0.12 |
| LUKE PLUMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| LUKE PLUMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,249.0) | ($5,249.00) |
| LUKE PLUMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (130.865604) | ($1,149.00) |
| LUKE PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.000760778973 | $122.87 |
| LUKE POMICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50275818581 | $0.40 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042033314085 | $0.01 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117467938329999 | $0.01 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008838987347 | $0.00 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021442736339 | $0.02 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00167617322169999 | $0.02 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092574443679 | $0.00 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018550949731 | $0.00 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024124812139 | $0.00 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000091721658077 | $0.00 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000118755345799 | $0.02 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0246934658089999 | $0.02 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016473841664 | $0.00 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1515094613 | $0.75 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29237500444999 | $3.63 |
| LUKE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033891322664 | $0.00 |
| LUKE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.37679708431 | $22.28 |
| LUKE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82977180835 | $0.85 |
| LUKE PRIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71740917539 | $0.84 |
| LUKE PRIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000523179706999 | $0.00 |
| LUKE PRIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0876587499619999 | $0.07 |
| LUKE PRIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22518015997 | $0.11 |
| LUKE PSOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002151616404 | $0.64 |
| LUKE PSOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073315307439 | $14.31 |
| LUKE PURSER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 5.56122406 | $107.05 |
| LUKE PURSER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01878855 | $778.84 |
| LUKE PURSER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.48 | $45.62 |
| LUKE PURSER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.73758331 | $186.91 |
| LUKE PURSER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 3.24943 | $308.18 |
| LUKE PURSER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.003809524) | ($2.11) |
| LUKE PURSER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| LUKE PURSER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 10.98110344 | $164.28 |
| LUKE PURSER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 2.036934 | $163.87 |
| LUKE PURSER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (564.0) | ($564.00) |
| LUKE PURSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.191448628) | ($6,000.00) |
| LUKE PURSER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| LUKE PURSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.036184) | ($1,500.04) |
| LUKE PURSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.163863616) | ($3.13) |
| LUKE PURSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.761900043) | ($3.72) |
| LUKE PURSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98166681) | ($2,062.63) |
| LUKE PURSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.365244162) | ($1.86) |
| LUKE PURSER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (33.266364) | ($0.00) |
| LUKE PURSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.277816011) | ($3.16) |
| LUKE PURSER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.598700633) | ($4.46) |
| LUKE PURSER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.69992554) | ($3.75) |
| LUKE PURSER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001181685038) | ($2.48) |
| LUKE PURSER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001819937576) | ($3.72) |
| LUKE PURSER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002136291657) | ($4.17) |
| LUKE PURSER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000266396082) | ($5.20) |
| LUKE PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.541797742444 | $287.96 |
| LUKE RANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055523176777 | $0.01 |
| LUKE RANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011507331877 | $0.00 |
| LUKE RANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.97814542745 | $9.98 |
| LUKE REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.58855848034 | $32.12 |
| LUKE REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017865025151 | $0.57 |
| LUKE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016313142992 | $0.00 |
| LUKE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00016268957997 | $0.00 |
| LUKE REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078802030908 | $23.32 |
| LUKE REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35108843801 | $0.41 |
| LUKE REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032837561133 | $64.52 |
| LUKE REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060639310631 | $0.44 |
| LUKE REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00664155617709999 | $0.73 |
| LUKE REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024180906138 | $0.07 |
| LUKE REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.013742030554 | $0.05 |
| LUKE REID | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06802073 | $2,175.98 |
| LUKE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151469125414 | $42.98 |
| LUKE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014836635428 | $28.95 |
| LUKE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.985078379 | $23.99 |
| LUKE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45671588622 | $4.03 |
| LUKE RETTKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049446) | ($19.95) |
| LUKE RETTKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0120313) | ($500.45) |
| LUKE RETTKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01200085) | ($499.15) |
| LUKE RETTKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0244321) | ($998.59) |
| LUKE RETTKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48665045) | ($19,313.43) |
| LUKE RETTKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,689.271629 | $12,689.27 |
| LUKE RETTKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 10.754832 | $10.77 |
| LUKE RETTKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| LUKE RETTKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,684.271629) | ($12,684.27) |
| LUKE RETTKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 12,608.281826 | $12,637.76 |
| LUKE RETTKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,648.88 |
| LUKE RETTKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($5,005.00) |
| LUKE RETTKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10059253) | ($3,102.11) |
| LUKE RETTKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (7,628.370279) | ($2,666.74) |
| LUKE RETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.390643) | ($3.39) |
| LUKE RETTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001169728629) | ($2.50) |
| LUKE RETTKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0651) | ($8.22) |
| LUKE RETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011715646574712 | $46.40 |
| LUKE RETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064944038233965 | $0.11 |
| LUKE RETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000665841039617599 | $0.02 |
| LUKE RETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070322493105 | $0.01 |
| LUKE RETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027551723806 | $0.03 |
| LUKE RETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.39694110944991 | $3.40 |
| LUKE RETTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 23.24996285623 | $10.74 |
| LUKE REYHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018643710961 | $5.52 |
| LUKE REYHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74689468562 | $0.88 |
| LUKE REYHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138003382069 | $2.69 |
| LUKE REYHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09209384095 | $0.81 |
| LUKE REYHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51497572921 | $0.02 |
| LUKE REYHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000049731041693 | $0.00 |
| LUKE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070524862938614 | $0.08 |
| LUKE RICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026768698488 | $0.79 |
| LUKE RICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21014719089 | $0.13 |
| LUKE RIDGWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (11,662.8944) | ($11,465.49) |
| LUKE RIDGWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (266.0) | ($266.00) |
| LUKE RIDGWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.137512 | $266.00 |
| LUKE RIDGWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (17.636) | ($58.07) |
| LUKE RIDGWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 57.828 | $58.07 |
| LUKE RIDGWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (57.82) | ($57.82) |
| LUKE RIDGWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.029872 | $57.82 |
| LUKE RIDGWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.942) | ($9.37) |
| LUKE RIDGWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.005139 | $9.37 |
| LUKE RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022231567822 | $67.05 |
| LUKE RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.7881628726291 | $136.41 |
| LUKE RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101551340475 | $1.31 |
| LUKE RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000118937376999999 | $0.00 |
| LUKE RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051396524804 | $0.00 |
| LUKE RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2279621113 | $0.17 |
| LUKE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020872417811 | $0.62 |
| LUKE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000447627606271049 | $0.00 |
| LUKE ROBSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 172.5367 | $135.78 |
| LUKE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050605280516 | $14.98 |
| LUKE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32919368871 | $0.95 |
| LUKE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062277630095 | $0.01 |
| LUKE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070887435602 | $0.00 |
| LUKE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052100330605 | $2.06 |
| LUKE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017636478781 | $3.29 |
| LUKE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.00418871026 | $2.09 |
| LUKE RODGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014648) | ($44.20) |
| LUKE RODGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,033.0 | $1,033.00 |
| LUKE RODGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01057871046 | $32.00 |
| LUKE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017727949534 | $0.53 |
| LUKE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143590912171 | $0.27 |
| LUKE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.58750696603 | $16.59 |
| LUKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028553674295 | $8.45 |
| LUKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056756809967 | $16.80 |
| LUKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045487653335 | $90.43 |
| LUKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.071566116 | $24.63 |
| LUKE RONALD HUTCHINGS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0294 | $1,148.60 |
| LUKE RONALD HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309986758269999 | $105.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE RONALD HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016766255165 | $32.71 |
| LUKE RONALD HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5418818471 | $2.81 |
| LUKE RONALD HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27193654781 | $3.02 |
| LUKE RONALD HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070896349942 | $4.23 |
| LUKE RONALD HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025300953405 | $1.00 |
| LUKE RONALD HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127289671139 | $4.05 |
| LUKE RONALD HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023794837064 | $1.35 |
| LUKE RONESS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00130425 | $39.06 |
| LUKE RONESS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00197138 | $58.94 |
| LUKE RONESS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00112918 | $34.37 |
| LUKE RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021901744702 | $66.01 |
| LUKE RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151519066549999 | $0.02 |
| LUKE RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219458951029999 | $42.82 |
| LUKE RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145959962469999 | $1.29 |
| LUKE RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050086912821 | $0.55 |
| LUKE ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076152885942656 | $0.01 |
| LUKE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162749737379 | $0.48 |
| LUKE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.451151886 | $0.50 |
| LUKE ROSSITER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.955852753) | ($60,000.00) |
| LUKE ROSSITER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (26.341788967) | ($60,000.00) |
| LUKE ROSSITER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| LUKE ROSSITER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| LUKE ROSSITER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| LUKE ROSSITER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| LUKE ROSSITER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| LUKE ROSSITER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LUKE ROSSITER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 26.341788967 | $48,312.29 |
| LUKE ROSSITER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LUKE ROSSITER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (221.28) | ($221.28) |
| LUKE ROSSITER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| LUKE ROSSITER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.955852753 | $57,789.97 |
| LUKE ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 987.250824123695 | $1,114.03 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04962380422) | ($1,438.15) |
| LUKE RUSSELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04962380422 | $1,438.15 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7810707161) | ($1,508.99) |
| LUKE RUSSELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7810707161 | $1,508.99 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0496238) | ($1,442.35) |
| LUKE RUSSELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7810707161) | ($1,508.76) |
| LUKE RUSSELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.12437637) | ($88.72) |
| LUKE RUSSELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 13.12437637 | $88.72 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | LINK | (13.12437637) | ($88.36) |
| LUKE RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005338813535) | ($1.63) |
| LUKE RUSSELL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005338813535 | $1.63 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000778165823) | ($1.61) |
| LUKE RUSSELL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000778165823 | $1.61 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003911481051) | ($0.03) |
| LUKE RUSSELL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.003911481051 | $0.03 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000002998580128) | $0.00 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000000002998580128 | $0.00 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000404478769) | $0.00 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0000000404478769 | $0.00 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000006068217048) | $0.00 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.000000006068217048 | $0.00 |
| LUKE RUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03946472645) | ($0.04) |
| LUKE RUSSELL | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.03946472645 | $0.04 |
| LUKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294082091019792 | $0.00 |
| LUKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032601173056041 | $11.74 |
| LUKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486480713753569 | $12.78 |
| LUKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025481538325116 | $0.28 |
| LUKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025422901364919 | $0.00 |
| LUKE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019111335584 | $5.66 |
| LUKE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000156160856889999 | $0.00 |
| LUKE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000109467395518 | $0.00 |
| LUKE RYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041543028514 | $0.00 |
| LUKE RYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013028066987 | $0.00 |
| LUKE RYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027181921123 | $0.00 |
| LUKE RYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079801642025 | $0.00 |
| LUKE RYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026616920585 | $0.00 |
| LUKE RYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000032491499999999 | $0.00 |
| LUKE RYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024879499124 | $0.00 |
| LUKE RYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103827030739 | $0.00 |
| LUKE RYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126974788155999 | $0.00 |
| LUKE RZEPIEJEWSKI FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378222401669999 | $11.19 |
| LUKE RZEPIEJEWSKI FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056807452875 | $11.08 |
| LUKE RZEPIEJEWSKI FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0487889537 | $2.42 |
| LUKE RZEPIEJEWSKI FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9175677132 | $1.20 |
| LUKE SALVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007892233912 | $0.00 |
| LUKE SALVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060013369701 | $0.00 |
| LUKE SALVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061757644737 | $0.00 |
| LUKE SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007624549002 | $0.00 |
| LUKE SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117401704199999 | $0.02 |
| LUKE SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000079814777325 | $0.00 |
| LUKE SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00243340959309999 | $0.00 |
| LUKE SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031642705046 | $0.00 |
| LUKE SAMPSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0158) | ($643.38) |
| LUKE SAMPSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02483503) | ($1,006.66) |
| LUKE SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494105762092 | $1.98 |
| LUKE SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129005558256 | $0.03 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 499.989079 | $469.87 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (266.022) | ($249.84) |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 249.103 | $249.84 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (249.1) | ($249.10) |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 3.22143 | $249.10 |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (234.519457126) | ($145.73) |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 234.519457126 | $145.73 |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (234.519457) | ($149.80) |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.238040185) | ($153.81) |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.238040185 | $153.81 |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (3.23801) | ($153.81) |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 153.611 | $153.81 |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (153.61) | ($153.61) |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0048388 | $153.61 |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0048388) | ($153.40) |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002600310354) | ($7.83) |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002600310354 | $7.83 |
| LUKE SANDSTROM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026003) | ($7.82) |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260471456907719 | $10.45 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002741441249113 | $0.01 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000423122785987999 | $0.00 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000081705005083 | $0.00 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64328249719362 | $0.52 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000092557481416 | $0.00 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000062301005933 | $0.00 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012855213586207 | $0.79 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000336549401379999 | $0.00 |
| LUKE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00084096174306 | $0.00 |
| LUKE SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (638.0899) | ($531.41) |
| LUKE SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01696043 | $516.78 |
| LUKE SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| LUKE SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| LUKE SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5500247511 | $15,148.78 |
| LUKE SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69535503) | ($19,108.15) |
| LUKE SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.357434958) | ($13,672.52) |
| LUKE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012544737464154 | $41.84 |
| LUKE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7124587611 | $6.59 |
| LUKE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07715322378639 | $181.34 |
| LUKE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.81502490583 | $49.82 |
| LUKE SCHAUMKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174535211889999 | $5.17 |
| LUKE SCHIMMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001055041299) | ($29.92) |
| LUKE SCHIMMEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001055041299 | $29.92 |
| LUKE SCHIMMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,632.404313263) | ($10,632.40) |
| LUKE SCHIMMEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,632.404313263 | $10,632.40 |
| LUKE SCHIMMEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,632.4) | ($10,632.40) |
| LUKE SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005702472749528 | $0.21 |
| LUKE SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.8699232931299 | $68.87 |
| LUKE SCHOENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035690894028 | $0.04 |
| LUKE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8268310923499 | $20.83 |
| LUKE SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025712623346 | $77.96 |
| LUKE SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037678230024 | $0.01 |
| LUKE SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.921949855 | $28.48 |
| LUKE SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7671163582 | $41.86 |
| LUKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253452420819999 | $76.80 |
| LUKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04302748955 | $85.39 |
| LUKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85732549029999 | $1.17 |
| LUKE SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00526156836219999 | $10.27 |
| LUKE SENISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066693550543 | $0.20 |
| LUKE SENISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125014866026 | $0.15 |
| LUKE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218805483339999 | $0.00 |
| LUKE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000044711010672 | $0.00 |
| LUKE SETTLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (75.1705) | ($102.38) |
| LUKE SETTLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.92391814) | ($185.46) |
| LUKE SETTLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.327321634) | ($605.74) |
| LUKE SETTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.328358599) | ($2,520.14) |
| LUKE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.975379681793 | $147.28 |
| LUKE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008597914671 | $9.90 |
| LUKE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.677033369 | $7.04 |
| LUKE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4111264673 | $3.02 |
| LUKE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.322658619499999 | $2.15 |
| LUKE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.745720474 | $0.91 |
| LUKE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.710009738 | $1.28 |
| LUKE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022381699376 | $0.13 |
| LUKE SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015272388939 | $28.83 |
| LUKE SEYBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1455873739999 | $56.26 |
| LUKE SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026164181542 | $0.01 |
| LUKE SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078731305225 | $0.01 |
| LUKE SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007521393509 | $0.00 |
| LUKE SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6559436035 | $1.27 |
| LUKE SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000326797315159999 | $0.02 |
| LUKE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358345363359999 | $1.06 |
| LUKE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025520487326 | $0.03 |
| LUKE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137282952173999 | $2.68 |
| LUKE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1903705721 | $2.63 |
| LUKE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029711866082 | $0.88 |
| LUKE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014103046867 | $0.00 |
| LUKE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045096303239 | $0.00 |
| LUKE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129267384001999 | $0.01 |
| LUKE SHEPHERD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (241.84) | ($241.84) |
| LUKE SHEPHERD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01933319 | $789.01 |
| LUKE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.322042492499999 | $1.10 |
| LUKE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043973147514 | $134.87 |
| LUKE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.1858101948 | $118.60 |
| LUKE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347961456629999 | $68.40 |
| LUKE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4040565545 | $6.53 |
| LUKE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57868799423 | $2.87 |
| LUKE SHISHIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031478760465 | $0.02 |
| LUKE SIMMONS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.021927658) | ($660.18) |
| LUKE SIMMONS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.021927658 | $660.18 |
| LUKE SIMMONS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02192765) | ($691.05) |
| LUKE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210017308972949 | $7.15 |
| LUKE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021546517552 | $4.20 |
| LUKE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6736750279 | $1.67 |
| LUKE SIMON DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183099976169 | $69.21 |
| LUKE SIMON DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048924941343 | $2.93 |
| LUKE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063581638729 | $0.01 |
| LUKE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15299773311 | $0.02 |
| LUKE SKINNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 138.276849 | $86.38 |
| LUKE SKINNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02236071 | $63.66 |
| LUKE SKINNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00320464 | $123.43 |
| LUKE SKINNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.16905368 | $339.84 |
| LUKE SKINNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02288143 | $700.85 |
| LUKE SKINNER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.17039842 | $192.05 |
| LUKE SKINNER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.01853941 | $385.83 |
| LUKE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112907654219999 | $33.30 |
| LUKE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6141145146007 | $61.78 |
| LUKE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138846114099999 | $26.15 |
| LUKE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6946580603 | $2.02 |
| LUKE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2531032007 | $0.08 |
| LUKE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.670175714679999 | $0.06 |
| LUKE SKIRENKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.007653) | ($299.65) |
| LUKE SKIRENKO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 298.851 | $299.65 |
| LUKE SKIRENKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.069432) | ($199.62) |
| LUKE SKIRENKO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 199.099 | $199.62 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.034391) | ($999.99) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 995.384 | $999.99 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.336775488) | ($13,293.10) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 100.0 | $6.07 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.033419) | ($998.86) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 993.358 | $998.86 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.033513) | ($1,007.07) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,004.616 | $1,007.07 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.033342) | ($999.98) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE SKIRENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,000.554 | $999.98 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.032835) | ($999.99) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 998.147 | $999.99 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.032835) | ($1,000.29) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 996.376 | $1,000.29 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,501.07) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 6,880.417865 | $6,880.42 |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10984611) | ($3,190.00) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (9,413.500488) | ($9,413.50) |
| LUKE SKIRENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (977.080468957) | ($570.32) |
| LUKE SKIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001788838248646 | $64.75 |
| LUKE SKIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03231061471644 | $88.18 |
| LUKE SKIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.17892745634 | $32.18 |
| LUKE SKIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.59268938956 | $9.45 |
| LUKE SKIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1111931598 | $0.01 |
| LUKE SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432589657339999 | $1.28 |
| LUKE SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.588684663 | $0.96 |
| LUKE SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.840568437 | $18.08 |
| LUKE SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00625840094019999 | $0.68 |
| LUKE SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101838780328999 | $0.64 |
| LUKE SLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073797225332 | $228.66 |
| LUKE SLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27261414807 | $555.83 |
| LUKE SLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9171061819999 | $14.20 |
| LUKE SLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.025602496206 | $0.03 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (110.215847) | ($152.10) |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.1008944) | ($108.58) |
| LUKE SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (82.212135) | ($77.13) |
| LUKE SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0323584 | $97.86 |
| LUKE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 12.1705 | $221.99 |
| LUKE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (12.1705) | ($221.87) |
| LUKE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.126929674 | $217.84 |
| LUKE SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (2.126929674) | ($216.05) |
| LUKE SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.219897461) | ($229.00) |
| LUKE SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.219897461 | $229.00 |
| LUKE SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (12.219897461) | ($229.08) |
| LUKE SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007262646386) | ($20.67) |
| LUKE SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007262646386 | $20.67 |
| LUKE SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007260731889) | ($20.67) |
| LUKE SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (241.37439392) | ($10,531.16) |
| LUKE SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| LUKE SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 25,484.0 | $25,484.00 |
| LUKE SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.84) | ($21.84) |
| LUKE SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| LUKE SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.502347993 | $43,006.97 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137775712951 | $40.78 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018094578422 | $35.27 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1447981209908 | $0.20 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06246877282709 | $0.06 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03457106954506 | $0.63 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003257117972669 | $0.04 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063276295671 | $2.50 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00430266090239999 | $0.33 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.4264382493606 | $126.68 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092439661204 | $0.27 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64178453484 | $0.51 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116763659107 | $331.68 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14374288088 | $291.74 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39027483709 | $0.39 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7552414442 | $1.73 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01646686866 | $500.00 |
| LUKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.152442194 | $545.15 |
| LUKE SNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130569299539999 | $0.00 |
| LUKE SNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023258452214 | $0.00 |
| LUKE SNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5360947617 | $2.80 |
| LUKE SNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031149014285 | $0.00 |
| LUKE SNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098705516794 | $0.00 |
| LUKE SNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003080452701 | $0.01 |
| LUKE SNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0079289217059 | $0.01 |
| LUKE SNOWDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.83492897 | $33,749.50 |
| LUKE SNOWDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SNX | 270.16079675 | $1,431.85 |
| LUKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057858202891692 | $170.04 |
| LUKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3187343782 | $2.70 |
| LUKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.641187021 | $35.39 |
| LUKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1496831454 | $26.08 |
| LUKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44114233379 | $26.38 |
| LUKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58734704366 | $33.44 |
| LUKE SOLYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72199474286094 | $2.01 |
| LUKE SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.47435606299 | $53.51 |
| LUKE STACEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03331253 | $1,349.89 |
| LUKE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252755836979999 | $75.94 |
| LUKE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27420637274 | $6.28 |
| LUKE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076631667712 | $1.50 |
| LUKE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3548279878 | $10.35 |
| LUKE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.113706275 | $83.33 |
| LUKE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.178636122 | $99.69 |
| LUKE STAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018081456075 | $0.54 |
| LUKE STAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.645812579 | $7.65 |
| LUKE STEFANETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.95993854) | ($3,669.71) |
| LUKE STEFANETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0717084) | ($2,259.89) |
| LUKE STEFANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698896046720049 | $23.74 |
| LUKE STEFANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076321441915 | $0.01 |
| LUKE STEFANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017965292588834 | $42.40 |
| LUKE STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049140175222 | $151.38 |
| LUKE STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087014260236 | $0.10 |
| LUKE STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15076747775 | $305.98 |
| LUKE STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.661413463 | $1.66 |
| LUKE STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.8988534489999 | $17.52 |
| LUKE STEPHENS KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016173484827 | $48.06 |
| LUKE STEPHENS KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28014230468 | $2.29 |
| LUKE STEPHENS KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027519646518 | $0.54 |
| LUKE STEPHENS KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.588937617 | $63.89 |
| LUKE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004630657187 | $0.01 |
| LUKE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025132477955 | $0.03 |
| LUKE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028642707746 | $0.01 |
| LUKE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054298912533 | $0.00 |
| LUKE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050399736313 | $0.01 |
| LUKE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018554521848 | $0.02 |
| LUKE STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 25.27468 | $2,236.58 |
| LUKE STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,472.641444) | ($9,472.64) |
| LUKE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138257550566742 | $50.39 |
| LUKE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.147423133634 | $7.78 |
| LUKE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 55.49919549495 | $55.50 |
| LUKE STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1905419419969 | $0.18 |
| LUKE STOLFO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,031.08) |
| LUKE STOLFO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03416587316) | ($99.65) |
| LUKE STOLFO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| LUKE STOLFO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.05) |
| LUKE STOLFO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (4,000.0) | ($8,160.00) |
| LUKE STOLFO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,065.32) |
| LUKE STOLFO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 2.0 | $2.00 |
| LUKE STOLFO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 10,803.8989 | $10,813.05 |
| LUKE STOLFO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.95) |
| LUKE STOLFO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 561.8185 | $1,002.72 |
| LUKE STOLFO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04230645619) | ($99.85) |
| LUKE STOLFO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (7,000.0) | ($7,032.30) |
| LUKE STOLFO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 6,995.2057 | $6,876.47 |
| LUKE STOLFO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (10,805.8989) | ($5,258.39) |
| LUKE STOLFO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($437.05) |
| LUKE STOLFO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($9,353.71) |
| LUKE STOLFO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04670692804) | ($99.83) |
| LUKE STOLFO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.83 |
| LUKE STOLFO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 3,998.9588 | $3,318.77 |
| LUKE STOLFO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (72.251644571) | ($496.65) |
| LUKE STOLFO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| LUKE STOLFO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 7,734.861495 | $7,734.86 |
| LUKE STOLFO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,538.50) |
| LUKE STOLFO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (7,282.0) | ($2,702.17) |
| LUKE STOLFO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 2,545.026 | $2,702.17 |
| LUKE STOLFO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (1,957.0) | ($726.19) |
| LUKE STOLFO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 682.21 | $726.19 |
| LUKE STOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058594029677 | $204.60 |
| LUKE STOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 705.539910596608 | $779.40 |
| LUKE STOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056115907826 | $134.11 |
| LUKE STOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.275456226 | $10.28 |
| LUKE STOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.766349957 | $2.95 |
| LUKE STOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.54152293 | $8.92 |
| LUKE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042264157149 | $129.83 |
| LUKE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029652036518 | $57.99 |
| LUKE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84495187139999 | $1.46 |
| LUKE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0445594668 | $1.28 |
| LUKE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59816307195 | $6.65 |
| LUKE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28909503925 | $0.14 |
| LUKE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0115075903646 | $0.82 |
| LUKE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.163189838669999 | $0.09 |
| LUKE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00592488068669999 | $0.14 |
| LUKE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00335851488079999 | $0.36 |
| LUKE STOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019043967751 | $57.06 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005207678146) | ($21.49) |
| LUKE STRATFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008341205773) | ($33.06) |
| LUKE STRATFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 3.4466 | $245.53 |
| LUKE STRATFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 14,960.699196 | $14,960.70 |
| LUKE STRATFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 340.0 | $340.00 |
| LUKE STRATFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 27,397.562505 | $27,397.56 |
| LUKE STRATFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.48) | ($21.48) |
| LUKE STRATFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| LUKE STRATFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.63144437 | $44,086.79 |
| LUKE STRATFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025561) | ($50.00) |
| LUKE STRATFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,161.50) |
| LUKE STRATFORD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.89) |
| LUKE STRATFORD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($38,978.96) |
| LUKE STRATFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| LUKE STRATFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.515330723) | ($6,973.61) |
| LUKE STRATFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (15,022.086008) | ($15,022.09) |
| LUKE STRATFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11409991) | ($3,614.75) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| LUKE STRATFORD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 17,553.96238 | $17,553.96 |
| LUKE STRATFORD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| LUKE STRATFORD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.95) | ($34.95) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 38.837590904 | $71,499.76 |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,989.50) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($39,913.75) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.719631) | ($47,603.88) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006877) | ($199.89) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,472.50) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (754.0) | ($6,439.95) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,416.489 | $6,439.95 |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.063472 | $100.00 |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,852.00) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,504.0) | ($6,504.00) |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2261441 | $6,504.00 |
| LUKE STRATFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.538114) | ($15,481.82) |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004858541245161 | $150.06 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3671476986399 | $897.70 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.494444733709 | $7.49 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4501044385349 | $145.50 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.3625231209999 | $17.85 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925354428999729 | $31.99 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8173599742 | $2.06 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259775427951 | $64.04 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.96306749272 | $53.96 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000110360924489 | $0.01 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0341973151767599 | $1.02 |
| LUKE STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016134716802 | $0.00 |
| LUKE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007127404402 | $0.00 |
| LUKE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146220681672 | $0.00 |
| LUKE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0719745972 | $5.07 |
| LUKE SURTEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021881247801 | $0.65 |
| LUKE SUTHERLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009785206129) | ($296.64) |
| LUKE SUTHERLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009785206129 | $296.64 |
| LUKE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063939257465 | $0.01 |
| LUKE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005836881737204 | $2.14 |
| LUKE SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05895607049 | $0.07 |
| LUKE SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026538690385 | $7.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 24.42 | $24.42 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012324049509723 | $50.82 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072652707237 | $0.14 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100137041281 | $0.01 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35398108979 | $0.28 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075161483572 | $0.05 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033532057066 | $0.37 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021827116314 | $0.02 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16803249322 | $0.57 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00124766590441999 | $0.07 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019027168447 | $0.08 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00028101206257 | $0.03 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000222169167019999 | $0.02 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.393891767466 | $0.39 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0124165017755999 | $0.01 |
| LUKE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.014718313172 | $0.02 |
| LUKE TABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0785831725319999 | $0.06 |
| LUKE TALBOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.60) |
| LUKE TALBOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138935) | ($3,825.94) |
| LUKE TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666125635575999 | $25.00 |
| LUKE TAMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,091.850791985) | ($676.62) |
| LUKE TAMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,091.850791985 | $676.62 |
| LUKE TAMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,091.850791) | ($676.12) |
| LUKE TAMER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.583958594) | ($1,850.00) |
| LUKE TAMER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003955615515) | ($4.62) |
| LUKE TAMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.971803214 | $2,302.99 |
| LUKE TAMER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04763742627) | ($55.64) |
| LUKE TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016724532462 | $0.50 |
| LUKE TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003142345558 | $5.08 |
| LUKE TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099363673265 | $0.01 |
| LUKE TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.37777863961399 | $4.51 |
| LUKE TAMKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03373393751) | ($1,312.00) |
| LUKE TAMKIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 328.0 | $328.00 |
| LUKE TAMKIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (328.0) | ($328.00) |
| LUKE TAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526095897242779 | $2.56 |
| LUKE TAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268540545409999 | $0.03 |
| LUKE TAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163790690779999 | $3.20 |
| LUKE TAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00156518687604701 | $0.00 |
| LUKE TAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51883915799 | $0.33 |
| LUKE TAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004508207711 | $0.00 |
| LUKE TAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000071537001 | $0.00 |
| LUKE TAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000020198142 | $0.00 |
| LUKE TATEOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005982686019 | $0.00 |
| LUKE TATEOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112648180391 | $0.13 |
| LUKE TATEOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001747092098011 | $0.05 |
| LUKE TATEOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31076003109 | $0.31 |
| LUKE TATEOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.121768106958999 | $0.12 |
| LUKE TAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485351445897886 | $0.06 |
| LUKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240005424319999 | $0.71 |
| LUKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108223405968 | $0.00 |
| LUKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004150909241 | $0.00 |
| LUKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038137441108 | $0.00 |
| LUKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014866342924 | $29.01 |
| LUKE TEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 30.7363 | $90,034.45 |
| LUKE TEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.736307) | ($2,245.86) |
| LUKE TEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (30.115207) | ($62,377.42) |
| LUKE TEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010645) | ($21.21) |
| LUKE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102796643109999 | $0.00 |
| LUKE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016880722333 | $0.02 |
| LUKE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125858788896475 | $312.83 |
| LUKE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027654945383 | $0.00 |
| LUKE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050554643308 | $0.00 |
| LUKE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00495746092329999 | $0.00 |
| LUKE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016604483569 | $0.00 |
| LUKE THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030389387 | $0.00 |
| LUKE THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.097541801786 | $17.02 |
| LUKE THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191758558089999 | $32.11 |
| LUKE THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (59,525.4505397) | ($1,986.31) |
| LUKE THOMAS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 59,525.4505397 | $1,986.31 |
| LUKE THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (210.795339747) | ($210.80) |
| LUKE THOMAS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 210.795339747 | $210.80 |
| LUKE THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (55.849456575) | ($141.06) |
| LUKE THOMAS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 55.849456575 | $141.06 |
| LUKE THOMAS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (210.795339747) | ($210.80) |
| LUKE THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01816883111) | ($530.07) |
| LUKE THOMAS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01816883111 | $530.07 |
| LUKE THOMAS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | SGB | (29.0) | ($0.98) |
| LUKE THOMAS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | SGB | (59,496.4505397) | ($2,013.51) |
| LUKE THOMAS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | SNX | (55.849456575) | ($149.03) |
| LUKE THOMAS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01816883) | ($548.62) |
| LUKE THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (49.974609053) | ($1.67) |
| LUKE THOMAS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 49.974609053 | $1.67 |
| LUKE THOMAS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | SGB | (49.974609) | ($1.67) |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049906637485 | $0.01 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105278877916 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007575444532 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113743044486999 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016966288739 | $0.01 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000445237676459999 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00626549168639999 | $0.01 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000411061537259999 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000375562947529999 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000006849842067 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82577026792 | $0.03 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000103944101374 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032518929503 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033016516647 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000614225701969999 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000025938457086 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117962066871369 | $4.25 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033330538734 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.818900237541099 | $3.71 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.0595541346835 | $1.06 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 355.837673843389 | $17.91 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000017362385218 | $0.00 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27962878896 | $1.30 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154983146593 | $45.94 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022695082518 | $44.28 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129365196099 | $1.14 |
| LUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93615151513 | $0.94 |
| LUKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402807770239999 | $11.92 |
| LUKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022003593332 | $4.29 |
| LUKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049290755154 | $0.55 |
| LUKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086000672061 | $0.06 |
| LUKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006246963536 | $0.00 |
| LUKE THOMSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7327216669) | ($1,453.69) |
| LUKE THOMSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7327216669 | $1,453.69 |
| LUKE THOMSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7327216669) | ($1,453.07) |
| LUKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001885849362 | $0.00 |
| LUKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023342150091 | $0.03 |
| LUKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051084625847952 | $12.97 |
| LUKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055749693085 | $0.01 |
| LUKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092543641542 | $0.00 |
| LUKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010049162103 | $0.00 |
| LUKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00004393880267 | $0.00 |
| LUKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028785785354 | $0.00 |
| LUKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.092394231285 | $0.09 |
| LUKE THORN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001669) | ($49.73) |
| LUKE THORN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 81.059 | $49.73 |
| LUKE THORN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (81.059) | ($51.65) |
| LUKE THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166968288861762 | $50.00 |
| LUKE THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043775314086 | $8.54 |
| LUKE THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123804363274 | $0.00 |
| LUKE THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.83333473639999 | $4.62 |
| LUKE THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4939863375 | $4.71 |
| LUKE THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109389507921999 | $1.22 |
| LUKE THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4004693033 | $11.62 |
| LUKE TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041723309269 | $0.00 |
| LUKE TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00845054905959999 | $0.01 |
| LUKE TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186965135 | $36.48 |
| LUKE TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5876092868 | $2.05 |
| LUKE TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53173370929 | $5.91 |
| LUKE TIMOTHY STRECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.342532) | ($100.34) |
| LUKE TIMOTHY STRECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089) | ($35.59) |
| LUKE TIMOTHY STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000623671893584 | $0.02 |
| LUKE TIMOTHY STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130383437123499 | $0.13 |
| LUKE TITTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 1.4656 | $505.02 |
| LUKE TITTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BCH | (1.4656) | ($501.94) |
| LUKE TITTLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (473.794119335) | ($147,321.29) |
| LUKE TITTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 473.794119335 | $147,321.29 |
| LUKE TITTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BCH | (473.79411933) | ($148,551.48) |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025361) | ($10.00) |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025361 | $10.00 |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000253) | ($9.98) |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 9.948 | $9.98 |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002538) | ($10.00) |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002538 | $10.00 |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000254) | ($10.01) |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 9.987 | $10.01 |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9.948) | ($9.95) |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9.987) | ($9.99) |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002173234221) | ($87.09) |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002173234221 | $87.09 |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.002173) | ($87.11) |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 87.043 | $87.11 |
| LUKE TITTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (87.043) | ($87.04) |
| LUKE TITTLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BCH | 1.0 | $281.44 |
| LUKE TITTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BCH | (0.52324) | ($150.00) |
| LUKE TITTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 149.573 | $150.00 |
| LUKE TITTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (149.573) | ($149.57) |
| LUKE TITTLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BCH | (0.14122) | ($40.01) |
| LUKE TITTLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 39.864 | $40.01 |
| LUKE TITTLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (39.864) | ($39.86) |
| LUKE TITTLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BCH | (0.33552) | ($92.36) |
| LUKE TITTLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 92.174 | $92.36 |
| LUKE TITTLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (92.174) | ($92.17) |
| LUKE TITTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 2.0 | $464.32 |
| LUKE TITTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BCH | (2.00002) | ($464.33) |
| LUKE TITTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 465.744 | $464.33 |
| LUKE TITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (465.74) | ($465.74) |
| LUKE TITTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 47.27845 | $465.74 |
| LUKE TITTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BCH | 1.0 | $209.47 |
| LUKE TITTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BCH | (0.86227) | ($180.00) |
| LUKE TITTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 179.274 | $180.00 |
| LUKE TITTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (179.278) | ($179.28) |
| LUKE TITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BCH | 0.99 | $207.70 |
| LUKE TITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BCH | (0.12828) | ($27.05) |
| LUKE TITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 26.832 | $27.05 |
| LUKE TITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (26.832) | ($26.83) |
| LUKE TITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BCH | (0.32497) | ($69.78) |
| LUKE TITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 69.826 | $69.78 |
| LUKE TITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (69.826) | ($69.83) |
| LUKE TITTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BCH | 1.0 | $198.68 |
| LUKE TITTLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0567259859) | ($11.47) |
| LUKE TITTLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0567259859 | $11.47 |
| LUKE TITTLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BCH | (1.73118) | ($349.97) |
| LUKE TITTLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 346.461 | $349.97 |
| LUKE TITTLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (346.461) | ($346.46) |
| LUKE TITTLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.23 | $45.41 |
| LUKE TITTLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BCH | (0.23001) | ($45.41) |
| LUKE TITTLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 45.426 | $45.41 |
| LUKE TITTLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (45.426) | ($45.43) |
| LUKE TITTLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BCH | 0.35 | $70.39 |
| LUKE TITTLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BCH | (0.34997) | ($70.15) |
| LUKE TITTLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 69.805 | $70.15 |
| LUKE TITTLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (69.805) | ($69.81) |
| LUKE TITTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BCH | 1.03 | $194.17 |
| LUKE TITTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BCH | (1.03004) | ($196.02) |
| LUKE TITTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 194.893 | $196.02 |
| LUKE TITTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (194.893) | ($194.89) |
| LUKE TITTLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BCH | 1.55 | $274.06 |
| LUKE TITTLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BCH | (1.55) | ($275.03) |
| LUKE TITTLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 273.854 | $275.03 |
| LUKE TITTLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (273.854) | ($273.85) |
| LUKE TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008043457154682 | $0.32 |
| LUKE TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001652542226728 | $0.00 |
| LUKE TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.569964170077022 | $191.36 |
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.275432489) | ($38,573.75) |
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.275432489 | $38,573.75 |
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06640615378) | ($119.36) |
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06640615378 | $119.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27543248) | ($38,511.72) |
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,863.516327074) | ($5,863.52) |
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,863.516327074 | $5,863.52 |
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06640615378) | ($119.36) |
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.578057181) | ($52.58) |
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.578057181 | $52.58 |
| LUKE TOBIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,863.51) | ($5,863.51) |
| LUKE TOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067539858645507 | $234.62 |
| LUKE TOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064065567759886 | $1.49 |
| LUKE TOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61838573950512 | $0.62 |
| LUKE TOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 68.959699239647 | $68.96 |
| LUKE TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034475143471 | $105.42 |
| LUKE TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034930724158 | $68.79 |
| LUKE TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9171030726 | $1.83 |
| LUKE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045392093977 | $0.00 |
| LUKE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021692707882 | $0.03 |
| LUKE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016172484122 | $0.00 |
| LUKE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105029767923 | $0.01 |
| LUKE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091306351719 | $0.00 |
| LUKE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016562319469 | $0.02 |
| LUKE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019639585639 | $0.00 |
| LUKE TRAGESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040720292705 | $0.00 |
| LUKE TRAGESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070499267111 | $0.00 |
| LUKE TRAGESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019965635174 | $0.00 |
| LUKE TRAGESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0444495317429999 | $0.04 |
| LUKE TRAGESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109836489316 | $0.00 |
| LUKE TRAGESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0146085547719999 | $0.01 |
| LUKE TRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364457308 | $71.91 |
| LUKE TROTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.130594 | $13.99 |
| LUKE TROTT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.09989 | $11.35 |
| LUKE TROTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00378 | $0.41 |
| LUKE TROTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00376 | $0.34 |
| LUKE TROTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.18807378 | $13.17 |
| LUKE TROTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00705 | $0.43 |
| LUKE TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1407335047334 | $0.13 |
| LUKE TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000494386782899999 | $0.00 |
| LUKE TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023707867608 | $71.67 |
| LUKE TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066148363845 | $132.76 |
| LUKE TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18416667961 | $0.18 |
| LUKE TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6683337972 | $2.91 |
| LUKE TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019462382531 | $1.47 |
| LUKE TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0356712161779999 | $2.54 |
| LUKE TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00098470513014 | $0.00 |
| LUKE TSCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000000209922560029999 | $0.00 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024388595001 | $73.81 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098653812399 | $0.12 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086109122038 | $173.65 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079600269747 | $0.00 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055865878161 | $0.00 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045519612429 | $0.00 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022513754309 | $0.00 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028298322013 | $0.00 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554399383 | $0.36 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.44807359169999 | $0.06 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038473835598 | $0.00 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000813527679369999 | $0.00 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00044956226848 | $0.00 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073474143676999 | $0.22 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014837964579 | $28.95 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128791690397 | $0.00 |
| LUKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001858139513 | $0.00 |
| LUKE TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017572437144 | $0.52 |
| LUKE TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.385579239 | $17.39 |
| LUKE ULBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4007194263 | $9.40 |
| LUKE URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003138332828163 | $0.00 |
| LUKE URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039889935747 | $0.03 |
| LUKE URSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056568653262946 | $0.07 |
| LUKE VAKASISIKAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015295841912599 | $0.05 |
| LUKE VAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019996035327 | $0.59 |
| LUKE VAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75773426748 | $0.74 |
| LUKE VAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015848012288 | $30.92 |
| LUKE VAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7091946043 | $30.11 |
| LUKE VAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.923707839 | $18.12 |
| LUKE VAN DEN BOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15707645279 | $0.97 |
| LUKE VAN ROSSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00449126616 | $0.01 |
| LUKE VANDEBUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016720340701 | $4.95 |
| LUKE VANDEGRIFT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01552301) | ($490.13) |
| LUKE VANDEGRIFT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01552301 | $490.13 |
| LUKE VANDEGRIFT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01552301) | ($489.78) |
| LUKE VANDEGRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013305835276108 | $4.59 |
| LUKE VANDEGRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108153856581 | $0.00 |
| LUKE VANDEGRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00187450025569999 | $0.00 |
| LUKE VANDEGRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004911085128 | $0.00 |
| LUKE VANDEGRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000446066893699999 | $0.00 |
| LUKE VANDEGRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000791619492369999 | $0.00 |
| LUKE VANDENLANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008062806613 | $2.39 |
| LUKE VANDENLANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.907153302 | $0.91 |
| LUKE VANDERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014599886094 | $0.00 |
| LUKE VANDERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018871080929 | $0.00 |
| LUKE VANDERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000553161341549999 | $0.00 |
| LUKE VANDERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0188437746789999 | $0.02 |
| LUKE VANDERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035265691574 | $3.87 |
| LUKE VANDERMAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042894529659 | $0.01 |
| LUKE VANDERMAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031909741405 | $0.00 |
| LUKE VANDERMAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142153731751 | $0.00 |
| LUKE VANDERMAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037816080938 | $0.04 |
| LUKE VANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.005143 | $208.73 |
| LUKE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026077176425 | $7.72 |
| LUKE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023004569025 | $0.04 |
| LUKE VELISCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061869305036 | $0.01 |
| LUKE VELISCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058772578506 | $0.01 |
| LUKE VELISCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0278368757649999 | $0.03 |
| LUKE VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112147619227 | $3.32 |
| LUKE VERKUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032744582117 | $0.00 |
| LUKE VERKUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023802678319 | $0.02 |
| LUKE VESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069464759024 | $0.17 |
| LUKE VESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78858211676267 | $4.21 |
| LUKE VESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016415127046 | $2.32 |
| LUKE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031858446256 | $9.43 |
| LUKE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074119442713 | $0.01 |
| LUKE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.836712317 | $38.20 |
| LUKE VOLZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018935635715 | $0.56 |
| LUKE VOLZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14430032129 | $292.86 |
| LUKE W E MACAULAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $65.11 |
| LUKE W E MACAULAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022) | ($66.67) |
| LUKE W E MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03890652069099 | $0.02 |
| LUKE W GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374471630499999 | $11.08 |
| LUKE W GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7876889198999 | $9.35 |
| LUKE W GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68397605203 | $7.60 |
| LUKE WAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017314563237 | $0.51 |
| LUKE WAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075178552985 | $0.66 |
| LUKE WALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121816072253 | $0.04 |
| LUKE WALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6024998078 | $1.87 |
| LUKE WALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149671504469999 | $0.03 |
| LUKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9396943490032 | $9.04 |
| LUKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010829763974 | $3.21 |
| LUKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8279517007 | $4.83 |
| LUKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.37695436393 | $22.82 |
| LUKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0054525927819 | $0.00 |
| LUKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133801700012 | $3.96 |
| LUKE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003044541912 | $0.90 |
| LUKE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2153204777 | $2.02 |
| LUKE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68046892583 | $7.56 |
| LUKE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0160101130779999 | $0.14 |
| LUKE WALLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 26.812241375 | $236.69 |
| LUKE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108915888535196 | $0.10 |
| LUKE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098498649069 | $0.00 |
| LUKE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261421018753 | $0.27 |
| LUKE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065480534394 | $0.19 |
| LUKE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015200723067 | $0.02 |
| LUKE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07547422255 | $1.08 |
| LUKE WALSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359671066522233 | $0.00 |
| LUKE WALTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,061.28) |
| LUKE WALTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (12.139924761) | ($36,354.58) |
| LUKE WALTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01506854944) | ($43.97) |
| LUKE WALTERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (1.040663944) | ($40,000.00) |
| LUKE WALTERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| LUKE WALTERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUKE WALTERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| LUKE WALTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.9577612 | $1,921.37 |
| LUKE WALTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 3.3616374 | $6,736.28 |
| LUKE WALTERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002886529435) | ($8.34) |
| LUKE WALTERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,767.37) |
| LUKE WALTERS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003918804624) | ($8.34) |
| LUKE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005909095724 | $207.27 |
| LUKE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0943910189854 | $59.99 |
| LUKE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298562148457 | $70.14 |
| LUKE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8159293827 | $0.15 |
| LUKE WANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.40170046 | $1,136.07 |
| LUKE WANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03008486 | $1,165.05 |
| LUKE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031059317506 | $94.07 |
| LUKE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037415582491 | $72.71 |
| LUKE WARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (36.485417985) | ($11,294.18) |
| LUKE WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 36.485417985 | $11,294.18 |
| LUKE WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BCH | (36.457309142) | ($11,298.00) |
| LUKE WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 5,649.0 | $5,649.00 |
| LUKE WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| LUKE WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,639.0) | ($5,639.00) |
| LUKE WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| LUKE WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.790434184) | ($386.05) |
| LUKE WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.790434184 | $386.05 |
| LUKE WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 16.148482 | $3,744.35 |
| LUKE WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 0.1484934 | $34.43 |
| LUKE WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BCH | (12.218610384) | ($2,836.02) |
| LUKE WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BCH | (3.283250552) | ($713.91) |
| LUKE WARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 5,402.0 | $5,402.00 |
| LUKE WARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,649.0) | ($5,649.00) |
| LUKE WARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (252.78) | ($252.78) |
| LUKE WARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BCH | 51.959170078 | $10,751.91 |
| LUKE WARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| LUKE WARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BCH | (52.78239338) | ($9,325.59) |
| LUKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026128781239 | $79.26 |
| LUKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118201954286999 | $238.56 |
| LUKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47153690233 | $4.16 |
| LUKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072458012912923 | $0.73 |
| LUKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0473714677568199 | $15.81 |
| LUKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000185073607099999 | $0.00 |
| LUKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045707058657 | $0.00 |
| LUKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066019638532 | $0.00 |
| LUKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000047385833298999 | $0.00 |
| LUKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000572695208739999 | $0.00 |
| LUKE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017096207614 | $0.03 |
| LUKE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067599105887 | $0.05 |
| LUKE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023997707159 | $0.00 |
| LUKE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4841146204 | $11.90 |
| LUKE WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,650.88) | ($7,650.88) |
| LUKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000588377741499999 | $0.00 |
| LUKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047242058416 | $0.00 |
| LUKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 572.772896609 | $572.77 |
| LUKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 967.749736239 | $967.75 |
| LUKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019484995359 | $58.44 |
| LUKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608320639109999 | $121.87 |
| LUKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.06851996562 | $49.07 |
| LUKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.93393116985 | $29.62 |
| LUKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035698065483 | $0.00 |
| LUKE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489554480089999 | $1.45 |
| LUKE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041985875786 | $0.00 |
| LUKE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018916469673 | $3.69 |
| LUKE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| LUKE WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188115971919999 | $0.56 |
| LUKE WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154110710309999 | $3.01 |
| LUKE WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17817343169 | $1.18 |
| LUKE WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114353994767 | $0.09 |
| LUKE WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044295282702 | $0.05 |
| LUKE WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000400532705759999 | $0.00 |
| LUKE WEAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $605.59 |
| LUKE WEAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($609.64) |
| LUKE WEAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.114611837) | ($27.02) |
| LUKE WEAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.159974363) | ($107.48) |
| LUKE WEAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.698419105) | ($15.86) |
| LUKE WEAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.007454895) | ($61.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE WEAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.676047537) | ($103.90) |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,082.058222 | $18,082.06 |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.744421102) | ($34.23) |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,221.0) | ($6,221.00) |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 12,596.168204724 | $8,341.07 |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.944997861) | ($41.82) |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,476.0) | ($7,476.00) |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 20,409.496511729 | $13,473.70 |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.518629188) | ($19.17) |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,485.0) | ($3,485.00) |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,514.061743389 | $6,280.88 |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (42,519.726459) | ($28,501.23) |
| LUKE WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (720.0) | ($720.00) |
| LUKE WEAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,889.616371 | $17,889.62 |
| LUKE WEAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.418874172) | ($74.62) |
| LUKE WEAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,562.0) | ($13,562.00) |
| LUKE WEAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 37,024.296381361 | $23,201.13 |
| LUKE WEAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (26,711.313976367) | ($16,465.03) |
| LUKE WEAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (10,312.982405) | ($6,299.50) |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,932.044 | $13,932.04 |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 522.58728 | $522.59 |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,938.0 | $6,938.00 |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (122.19452182) | ($131.60) |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (23,919.0) | ($23,919.00) |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 71,532.135953667 | $29,920.39 |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,981.305873) | ($1,981.31) |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,898.0 | $1,898.00 |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 35,067.761525 | $35,067.76 |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (143.3) | ($143.30) |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,742.0) | ($24,742.00) |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 121,633.631813293 | $53,243.91 |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (193,165.76776) | ($85,235.58) |
| LUKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,080.461525) | ($12,080.46) |
| LUKE WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.73865060103946 | $10.09 |
| LUKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159968401539 | $4.73 |
| LUKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073814783345 | $14.40 |
| LUKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054292414074 | $0.05 |
| LUKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091403751423 | $0.09 |
| LUKE WEDGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062346828313 | $18.45 |
| LUKE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023699956164 | $0.00 |
| LUKE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032389051716 | $0.00 |
| LUKE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001557997227 | $0.00 |
| LUKE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110332470117 | $0.00 |
| LUKE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020299922474 | $0.00 |
| LUKE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000285567355179999 | $0.00 |
| LUKE WELCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027827112037 | $8.24 |
| LUKE WELCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014797834734 | $0.03 |
| LUKE WELCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.854736282629999 | $0.85 |
| LUKE WELCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000091915214606 | $0.01 |
| LUKE WESTBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,611.349726744) | ($23,611.35) |
| LUKE WESTBERG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23,611.349726744 | $23,611.35 |
| LUKE WESTBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.408689958) | ($48,947.74) |
| LUKE WESTBERG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 22.408689958 | $48,947.74 |
| LUKE WESTBERG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (22.408689) | ($47,821.71) |
| LUKE WESTBERG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (23,611.349726) | ($23,611.35) |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027014293642 | $82.03 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09888275999103 | $278.52 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.24318936093 | $149.24 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.644353899 | $53.63 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073834253935 | $0.00 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81017974345 | $9.00 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00543895957779999 | $0.01 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7009567072 | $0.25 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034343430265 | $2.51 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9879209185 | $17.04 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0393108396739999 | $2.35 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077664444353 | $0.08 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0490986531269999 | $1.94 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00078351732612999 | $0.00 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011672281076 | $0.00 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27870887017 | $0.43 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15734666731 | $0.08 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000059506217533 | $0.00 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0157071590329999 | $0.01 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.011807717804 56 | $0.03 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.032242245166 | $0.08 |
| LUKE WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.82500509471 | $1.71 |
| LUKE WESTPHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,997.0 | $9,997.00 |
| LUKE WESTPHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.4) | ($28,768.65) |
| LUKE WESTPHAL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 19.4 | $28,768.65 |
| LUKE WESTPHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036432) | ($10.00) |
| LUKE WESTPHAL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00036432 | $10.00 |
| LUKE WESTPHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LUKE WESTPHAL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LUKE WESTPHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05431830527) | ($1.00) |
| LUKE WESTPHAL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.05431830527 | $1.00 |
| LUKE WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203940259247 | $60.01 |
| LUKE WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82327885672 | $0.96 |
| LUKE WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163475386775 | $363.12 |
| LUKE WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 503.859396141 | $503.86 |
| LUKE WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081875867916 | $3.01 |
| LUKE WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001582 | $0.64 |
| LUKE WHITE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001588 | $0.64 |
| LUKE WHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00001579 | $0.64 |
| LUKE WHITE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001642 | $0.68 |
| LUKE WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001558 | $0.61 |
| LUKE WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001568 | $0.60 |
| LUKE WHITE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00003018 | $1.19 |
| LUKE WHITE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001412 | $0.54 |
| LUKE WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001435 | $0.55 |
| LUKE WHITE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001428 | $0.57 |
| LUKE WHITE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0000138 | $0.49 |
| LUKE WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001291 | $0.43 |
| LUKE WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001188 | $0.37 |
| LUKE WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001024 | $0.31 |
| LUKE WHITE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001037 | $0.31 |
| LUKE WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.000012 | $0.36 |
| LUKE WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001444 | $0.43 |
| LUKE WHITE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001206 | $0.35 |
| LUKE WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001205 | $0.35 |
| LUKE WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001262 | $0.38 |
| LUKE WHITE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001289 | $0.37 |
| LUKE WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001297 | $0.39 |
| LUKE WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001416 | $0.45 |
| LUKE WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001386 | $0.42 |
| LUKE WHITE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0000136 | $0.40 |
| LUKE WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001366 | $0.40 |
| LUKE WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001375 | $0.42 |
| LUKE WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001306 | $0.38 |
| LUKE WHITE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001172 | $0.30 |
| LUKE WHITE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001258 | $0.28 |
| LUKE WHITE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001241 | $0.25 |
| LUKE WHITE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00001036 | $0.21 |
| LUKE WHITE | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.0000122 | $0.26 |
| LUKE WHITE | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001172 | $0.24 |
| LUKE WHITE | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001032 | $0.20 |
| LUKE WHITE | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001339 | $0.27 |
| LUKE WHITE | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001355 | $0.29 |
| LUKE WHITE | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00001224 | $0.24 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021075394792 | $0.06 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098497940547 | $0.00 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024949227105 | $0.00 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014833645398 | $0.02 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23534552928 | $0.24 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009840139913 | $0.01 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105168137931 | $3.11 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011907977415 | $2.32 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.196474834 | $96.20 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6291449711 | $4.46 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4914414449 | $0.94 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046095318363 | $0.51 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16954374563 | $4.00 |
| LUKE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059801644826 | $0.14 |
| LUKE WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115449447862 | $34.17 |
| LUKE WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721582215239999 | $14.08 |
| LUKE WHITTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129515702684 | $3.83 |
| LUKE WHITTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34813181177 | $0.22 |
| LUKE WHITTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050221413257 | $0.56 |
| LUKE WHITTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060242384823 | $0.01 |
| LUKE WHITTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100645855402 | $0.01 |
| LUKE WHOLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251847) | ($100.00) |
| LUKE WHOLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251847 | $100.00 |
| LUKE WHOLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000505) | ($20.25) |
| LUKE WHOLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000505) | ($20.42) |
| LUKE WHOLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005407921834) | ($20.83) |
| LUKE WHOLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000684319) | ($20.83) |
| LUKE WHOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.012978306) | ($89.36) |
| LUKE WHOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.012978306 | $89.36 |
| LUKE WHOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4694405997) | ($13,762.12) |
| LUKE WHOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4694405997 | $13,762.12 |
| LUKE WHOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.703771902) | ($16,245.76) |
| LUKE WHOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.703771902 | $16,245.76 |
| LUKE WHOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($275.32) |
| LUKE WHOLEY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01955863629) | ($20.83) |
| LUKE WHOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029980169292361 | $103.46 |
| LUKE WHOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07835865612916 | $186.10 |
| LUKE WHOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186342839549999 | $0.19 |
| LUKE WHOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084022302063355 | $1.05 |
| LUKE WHOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14700475427 | $0.90 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021865346624 | $6.47 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040451378856 | $80.12 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086095739123 | $0.01 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.517174497 | $44.01 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.510046474 | $10.37 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40052480288 | $4.45 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24246411552 | $2.14 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01837935782 | $1.35 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017199439949 | $0.01 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09754766998 | $5.83 |
| LUKE WICKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025610551463 | $0.00 |
| LUKE WIESEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031586428621 | $0.93 |
| LUKE WIESEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.103960874 | $20.69 |
| LUKE WIESEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.509808683149999 | $0.32 |
| LUKE WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003070149131 | $0.91 |
| LUKE WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103240581217 | $0.00 |
| LUKE WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.462263993 | $16.46 |
| LUKE WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0943556001652 | $1.06 |
| LUKE WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.796525817 | $5.39 |
| LUKE WILLACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016997397533 | $5.03 |
| LUKE WILLACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058723959815 | $11.46 |
| LUKE WILLACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.428259926789999 | $1.46 |
| LUKE WILLENBORG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00584199 | $236.03 |
| LUKE WILLENBORG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| LUKE WILLENBORG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LUKE WILLENBORG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| LUKE WILLENBORG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004349002721) | ($1.67) |
| LUKE WILLENBORG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000562) | ($1.67) |
| LUKE WILLENBORG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| LUKE WILLENBORG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| LUKE WILLENBORG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009380826153) | ($1.67) |
| LUKE WILLENBORG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| LUKE WILLENBORG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1694476588 | $3,016.55 |
| LUKE WILLENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000966600933099999 | $25.61 |
| LUKE WILLENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057570146229 | $115.19 |
| LUKE WILLENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023295506539 | $0.00 |
| LUKE WILLENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.185070975989999 | $11.07 |
| LUKE WILLENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048029981934 | $2.73 |
| LUKE WILLIAM CURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055163009701 | $1.63 |
| LUKE WILLIAM CURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.374949835 | $77.37 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.363737378) | ($12.36) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.363737378 | $12.36 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 9,975.77 | $9,975.77 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.2577 | $10,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.07445277 | $2,888.27 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 19,878.7 | $19,878.70 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 109,434.86 | $109,434.86 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.07614 | $3,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.31657889 | $12,455.18 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.14425 | $5,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0918601 | $3,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.25097 | $3,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0615001 | $2,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,131.286 | $1,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03198 | $1,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0334 | $1,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0356 | $1,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.520771 | $1,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.771741) | ($3,769.61) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.771741 | $3,769.61 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.12346186) | ($34,675.65) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.12346186 | $34,675.65 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,131.286) | ($841.91) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,131.286 | $841.91 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (114.013255181) | ($100.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 114.013255181 | $100.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (321.693737378) | ($321.69) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 321.693737378 | $321.69 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.03498 | $1,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.13785 | $250.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 27.1327 | $250.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03498) | ($995.40) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03498 | $995.40 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (27.1327) | ($247.70) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 27.1327 | $247.70 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.13785) | ($247.11) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.13785 | $247.11 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | DOT | 54.0016 | $500.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 428.795 | $250.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (54.0016) | ($501.04) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (451.753) | ($249.82) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 451.753 | $249.82 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 54.0016 | $501.04 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 451.753 | $250.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (428.795) | ($250.00) |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 428.795 | $250.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064038735862 | $171.69 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.9708350231 | $100.69 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605833993573 | $114.95 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.9306092038686 | $68.93 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.450766103 | $27.80 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6882374922 | $0.85 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.714589608043 | $5.58 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8211952202 | $0.56 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018840831472 | $0.00 |
| LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115775787075 | $1.27 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XAUT | 3.448009 | $6,845.08 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $103.20 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,031.38 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $2,065.76 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 40.0 | $4,138.00 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 80.0 | $8,276.42 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 85.12948234 | $8,803.24 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LUKE WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| LUKE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (11,652.771393007) | ($817.60) |
| LUKE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 11,652.771393007 | $817.60 |
| LUKE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (510.767184305) | ($291.12) |
| LUKE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 510.767184305 | $291.12 |
| LUKE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1070990737) | ($3,067.65) |
| LUKE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1070990737 | $3,067.65 |
| LUKE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (11,652.771393) | ($829.20) |
| LUKE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10709907) | ($3,072.02) |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033675520453 | $0.01 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047380109189 | $0.01 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003555660343 | $0.00 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059723502055 | $0.00 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,421.5479559405 | $2,193.39 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24762481772 | $1.35 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033066188031 | $0.06 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032651543365 | $99.70 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017921452095 | $34.97 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4992325025 | $10.50 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010985026475047 | $36.76 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5969824711703 | $2.48 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.3317265091687 | $1.10 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096934377612 | $0.03 |
| LUKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00905727235892999 | $0.01 |
| LUKE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150329989895999 | $30.63 |
| LUKE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158968995979 | $30.76 |
| LUKE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0812175214049999 | $0.08 |
| LUKE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0833517641247 | $28.34 |
| LUKE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020446024434 | $31.83 |
| LUKE WILSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03678971 | $1,492.08 |
| LUKE WILSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.48232312 | $1,469.03 |
| LUKE WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07504522) | ($155.82) |
| LUKE WILSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.22073359 | $6,394.74 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051561519529639 | $1.31 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486236336409999 | $14.39 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072885216507 | $14.22 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7088033267 | $1.70 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24333796406 | $2.70 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023811566814 | $0.17 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018208829053 | $0.54 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064328365981 | $0.07 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036757953874 | $7.17 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114288763968 | $1.27 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0630660924 | $1.46 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182127009679999 | $54.11 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4568001875965 | $0.46 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279162045719999 | $53.89 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7086996231 | $6.90 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035668529526 | $10.56 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176401570299999 | $3.44 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6175808012 | $5.25 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032018198064 | $0.11 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000078771359568 | $0.00 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035255782014 | $1.04 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083064794285 | $1.62 |
| LUKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4819141301 | $0.93 |
| LUKE WINTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.279333) | ($3,373.91) |
| LUKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034782631298 | $106.38 |
| LUKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03905638248999 | $1.21 |
| LUKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022443013362357 | $51.28 |
| LUKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.196859972379999 | $0.20 |
| LUKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2307703569999 | $22.38 |
| LUKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0431934281 | $5.68 |
| LUKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8099684051 | $42.34 |
| LUKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39647595188 | $3.50 |
| LUKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021692453811 | $0.02 |
| LUKE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24805710179 | $14.12 |
| LUKE WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022233820786 | $0.01 |
| LUKE WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032484396773 | $0.06 |
| LUKE WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021064180527 | $0.00 |
| LUKE WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000531257188989999 | $0.00 |
| LUKE WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013796424609 | $0.00 |
| LUKE WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036679202229 | $0.00 |
| LUKE WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123570796091 | $0.00 |
| LUKE WIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04433578607 | $0.04 |
| LUKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021437813579 | $0.01 |
| LUKE WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094673415872 | $0.00 |
| LUKE WOOLERTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (22.9891531) | ($219.55) |
| LUKE WOOLERTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (2.86697148) | ($181.48) |
| LUKE WOOLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040811090104 | $12.08 |
| LUKE WOOLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044752266397 | $0.05 |
| LUKE WOOLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3053133373712 | $4.05 |
| LUKE WOOLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076968351540826 | $0.66 |
| LUKE WRIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (7.831601) | ($141.84) |
| LUKE WRIGLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (231.44348) | ($99.92) |
| LUKE WRIGLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.121756602) | ($10.20) |
| LUKE WRIGLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (39.882699) | ($16.06) |
| LUKE WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083560098009999 | $0.00 |
| LUKE WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000054461594401 | $0.00 |
| LUKE WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021899359403 | $0.00 |
| LUKE WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091636249366 | $0.00 |
| LUKE WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166001423369999 | $0.00 |
| LUKE WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027962661754557 | $0.42 |
| LUKE WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.899737942784892 | $0.55 |
| LUKE WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017296998811 | $5.12 |
| LUKE WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.792831749 | $3.79 |
| LUKE WYLDE-BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32171724109 | $0.37 |
| LUKE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019351808501 | $0.57 |
| LUKE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087788771285 | $17.13 |
| LUKE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102761305513 | $0.00 |
| LUKE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.39691447679999 | $4.64 |
| LUKE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071743782249 | $0.00 |
| LUKE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.27769475923 | $0.03 |
| LUKE XIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01252137867) | ($240.00) |
| LUKE XIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4173792891) | ($8,000.00) |
| LUKE XIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5209859659 | $9,985.85 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150697606376 | $43.35 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046165932981 | $9.01 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.24485866799999 | $5.24 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.286187667 | $12.91 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106588431944999 | $7.80 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7124509645 | $5.85 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022281886177 | $2.45 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121815645812 | $0.75 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017569922299 | $1.33 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.60761940768 | $1.11 |
| LUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4723126917 | $2.43 |
| LUKE XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.766364495998326 | $0.89 |
| LUKE YAKOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.549569963905 | $119.96 |
| LUKE YAN SAN SEE THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73156073205599 | $1.64 |
| LUKE YEOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165714698269999 | $4.90 |
| LUKE YEOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045544894915 | $0.33 |
| LUKE YLISALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029293054256384 | $0.03 |
| LUKE YOKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093798733622 | $0.28 |
| LUKE YOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003850670875 | $11.40 |
| LUKE YOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018840780956 | $36.76 |
| LUKE YOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.003923968 | $15.07 |
| LUKE YOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00700927825099999 | $0.06 |
| LUKE YOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.381036909869999 | $0.06 |
| LUKE YOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053297189677 | $0.39 |
| LUKE YOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00092672841311 | $0.10 |
| LUKE YOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000414887031809999 | $0.03 |
| LUKE YOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.035262203328 | $0.02 |
| LUKE YOUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.226341 | $3,655.83 |
| LUKE YOUNG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.226341) | ($2,488.27) |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041500291969 | $80.56 |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6553537364 | $9.07 |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.151186235981 | $16.60 |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00007581471253 | $0.02 |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024101195066 | $1.72 |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.6915330087 | $1.69 |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000405411423919999 | $0.00 |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014130625142 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034789719632 | $0.00 |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000738747453319999 | $0.00 |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034011167003 | $0.00 |
| LUKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026442504018 | $0.00 |
| LUKE YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017637) | ($501.67) |
| LUKE YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 500.055 | $501.67 |
| LUKE YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUKE YOUNGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9367639652 | $1,442.53 |
| LUKE YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.538306662866 | $37.33 |
| LUKE YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005059372608 | $5.83 |
| LUKE YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021800267128 | $0.00 |
| LUKE YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033213826581 | $0.10 |
| LUKE ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004927635961 | $0.00 |
| LUKE ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022438023871 | $0.02 |
| LUKE ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| LUKE ZARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.64 |
| LUKE ZARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03949 | $1,226.48 |
| LUKE ZARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.01) |
| LUKE ZARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083621) | ($2,381.40) |
| LUKE ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068868897005111 | $22.10 |
| LUKE ZEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2800750778 | $25.34 |
| LUKE ZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017220009047 | $0.51 |
| LUKE ZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061805305078 | $0.01 |
| LUKE ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017725102029 | $0.52 |
| LUKE ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029664970571 | $0.06 |
| LUKEN SMYTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $31,488.13 |
| LUKEN SMYTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 6.548191754 | $15,376.40 |
| LUKEN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087420020752 | $37.93 |
| LUKEN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 903.5739170461 | $921.02 |
| LUKEN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01866998381 | $32.77 |
| LUKENSON DORDOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125202246962 | $0.00 |
| LUKENSON DORDOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030679790277 | $0.00 |
| LUKE-SEBASTIAN BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097591899789 | $3.03 |
| LUKESH SANDRAMOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015494516486 | $0.00 |
| LUKESH SANDRAMOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126654357846 | $0.00 |
| LUKESH SANDRAMOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080347239516 | $0.00 |
| LUKESH SANDRAMOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127809424498 | $0.01 |
| LUKHANYO SONGWIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022593392412 | $0.07 |
| LUKHANYO SONGWIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041964391999 | $0.08 |
| LUKHANYO SONGWIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019073429609 | $0.01 |
| LUKHANYO SONGWIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.23028000827999 | $1.23 |
| LUKIAN ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001506855542 | $0.00 |
| LUKIAN ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100775529134 | $0.00 |
| LUKIS SITORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035582971734999 | $0.01 |
| LUKIS SITORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046985071731 | $0.92 |
| LUKMAN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023150628482138 | $0.03 |
| LUKMAN ALDI BRITANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018170298676233 | $0.00 |
| LUKMAN ALDI BRITANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000269426336849999 | $0.00 |
| LUKMAN ALDI BRITANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000060544043386 | $0.00 |
| LUKMAN ALDI BRITANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026547366197999 | $0.00 |
| LUKMAN DAMILOLA JIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081582719799999 | $0.00 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (18.2196) | ($139.93) |
| LUKSA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 138.323 | $139.93 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002457) | ($66.92) |
| LUKSA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 66.369 | $66.92 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (13.0115) | ($85.75) |
| LUKSA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 84.821 | $85.75 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (81.157) | ($30.86) |
| LUKSA KORCULANIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 29.93 | $30.86 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266167202419099 | $0.88 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922818954086 | $1.25 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5234913088 | $1.52 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011163070971 | $0.00 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118415140823 | $0.00 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.295901318255 | $3.70 |
| LUKSA KORCULANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040843940206585 | $0.40 |
| LUKUMON OJO FATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028571328999999 | $0.00 |
| LUKY CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23817525336 | $0.19 |
| LUKY CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1857125884 | $6.40 |
| LULA HORN-FLETCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.048736371 | $999.51 |
| LULA HORN-FLETCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.1624161 | $3,494.23 |
| LULA HORN-FLETCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.029084345 | $1,000.30 |
| LULA HORN-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01551343386634 | $29.07 |
| LULA HORN-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5300433578 | $4.38 |
| LULA HORN-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50873138955 | $0.32 |
| LULA HORN-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2512407514 | $25.02 |
| LULA HORN-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.225658112431 | $12.67 |
| LULIE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012719373346 | $0.00 |
| LULIE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002945714166 | $0.00 |
| LULL MENGESHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| LULL MENGESHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| LULL MENGESHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| LULL MENGESHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 52,562.244 | $25,000.00 |
| LULL MENGESHA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (17,010.289) | ($10,002.13) |
| LULL MENGESHA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 9,949.829 | $10,002.13 |
| LULL MENGESHA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (17,006.658) | ($9,994.38) |
| LULL MENGESHA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 9,939.203 | $9,994.38 |
| LULL MENGESHA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (17,016.227) | ($10,000.00) |
| LULL MENGESHA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 9,939.861 | $10,000.00 |
| LULL MENGESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294327206710266 | $100.50 |
| LULL MENGESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074105110473 | $0.00 |
| LULL MENGESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,869.93985024799 | $2,869.94 |
| LULL MENGESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022600121902 | $0.01 |
| LULL MENGESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3217619618 | $2.32 |
| LULU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165872101709999 | $0.49 |
| LULU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.6820216231 | $54.68 |
| LULU KE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($41,520.70) |
| LULU KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068661766674 | $235.23 |
| LULU MENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (406.584049745) | ($406.58) |
| LULU MENG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 406.584049745 | $406.58 |
| LULU MENG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (406.584049) | ($406.58) |
| LULU MENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003292) | ($1.00) |
| LULU MENG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003292 | $1.00 |
| LULU MENG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| LULU MENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LULU MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019781787835 | $0.59 |
| LULU MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0885221052221 | $3.09 |
| LULU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.905835697981 | $13.54 |
| LULUN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 343.635379016 | $343.64 |
| LULYN CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.859209413) | ($4,207.33) |
| LULYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016714090194 | $4.95 |
| LULYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266694190464449 | $61.66 |
| LULYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29065867683 | $0.19 |
| LULYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45087697404 | $0.22 |
| LUM CHENG LEONG (LIN ZHENGLIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394049279875 | $54.64 |
| LUM CHENG LEONG (LIN ZHENGLIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014262004129 | $0.02 |
| LUM CHENG LEONG (LIN ZHENGLIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3768742783 | $7.43 |
| LUM CHENG LEONG (LIN ZHENGLIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.294980915189999 | $17.64 |
| LUM KAR KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000046111546279 | $0.00 |
| LUM KAR KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055323821692 | $0.00 |
| LUM KAR KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100484281818 | $0.01 |
| LUM KAR KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003056901464 | $0.00 |
| LUM LE-ROY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01204326 | $470.02 |
| LUM LE-ROY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02107984 | $821.12 |
| LUM LE-ROY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09265162 | $262.76 |
| LUM LE-ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021497735795 | $63.54 |
| LUM LE-ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109465112203 | $1.90 |
| LUM LE-SHAWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01000828 | $421.23 |
| LUM LE-SHAWN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02012625 | $847.96 |
| LUM LE-SHAWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.08230523 | $246.73 |
| LUM LE-SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654647686 | $50.00 |
| LUM LE-SHAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1149066823428 | $14.62 |
| LUM U-JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.899375540865 | $37.06 |
| LUM VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776821306307517 | $0.09 |
| LUM WAI HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 67.54227 | $67.54 |
| LUM WAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06738720819303 | $0.14 |
| LUM WAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17880739641 | $1.18 |
| LUM WIL-LIAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.49203433 | $7,063.76 |
| LUM WIL-LIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118711190528 | $363.83 |
| LUM WIL-LIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027580631504 | $47.88 |
| LUMARA ALEMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001267046501 | $0.00 |
| LUMARA ALEMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078639936529 | $0.00 |
| LUMARA ALEMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013705713366 | $0.00 |
| LUMBARDH GEGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128584780535 | $3.99 |
| LUMEKA HOLYVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00843283231548951 | $0.01 |
| LUMELYN ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000520274351999999 | $0.00 |
| LUMELYN ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000010273965733 | $0.00 |
| LUMELYN ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017348023969 | $0.00 |
| LUMI DEL CORSO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | ADA | (1.0) | ($0.78) |
| LUMI DEL CORSO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | ADA | (232.93426) | ($182.23) |
| LUMI DEL CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050670298365 | $1.50 |
| LUMI DEL CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56032677214 | $2.69 |
| LUMI DEL CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8199729352 | $3.82 |
| LUMI DEL CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.730283758695899 | $0.63 |
| LUMING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092240719948 | $283.85 |
| LUMING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28686160889 | $0.33 |
| LUMING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.581069795463 | $1,065.73 |
| LUMING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2874578395 | $56.54 |
| LUMING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6614560522 | $14.67 |
| LUMING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.80044936829999 | $3.80 |
| LUMINITA APARASCHIVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157199329514 | $0.00 |
| LUMINITA CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003149576616 | $0.93 |
| LUMINITA CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.430081642247 | $5.19 |
| LUMINITA CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.394946327 | $1.39 |
| LUMINITA CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0078412368 | $1.26 |
| LUMINITA TABIRCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1866268305799 | $14.16 |
| LUMIR KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027277553988 | $82.86 |
| LUMIR KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.3084407729999 | $27.31 |
| LUMIR KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016399759068 | $1.20 |
| LUMIR KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.16186212069 | $1.79 |
| LUMIR KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000064874120556 | $0.00 |
| LUMÍR MACHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080822065225 | $0.24 |
| LUMÍR MACHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73507312586 | $8.17 |
| LUMÍR MACHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04663102507 | $3.41 |
| LUMÍR MACHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050799144479 | $0.00 |
| LUMIR RAPEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.041956 | $1,520.52 |
| LUMIR RAPEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06975841) | ($2,047.55) |
| LUMIR RAPEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02012086) | ($590.88) |
| LUMIR RAPEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007763) | ($277.31) |
| LUMIR RAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046486413821569 | $16.23 |
| LUMIR RAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021057285527 | $0.02 |
| LUMIR RAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028752838764 | $0.03 |
| LUMIR RAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00450380486379999 | $0.33 |
| LUN AN CHOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($19.97) |
| LUN AN CHOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36320556) | ($10,528.54) |
| LUN AN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191407798115 | $68.31 |
| LUN AN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011207997252 | $0.00 |
| LUN AN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000017012944539 | $0.00 |
| LUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033273241902 | $0.98 |
| LUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.680317056 | $13.68 |
| LUN FONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (9.42) | ($9.42) |
| LUN FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.864379154) | ($1.86) |
| LUN FONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.864379154 | $1.86 |
| LUN FONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 11,400.0 | $11,400.00 |
| LUN FONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.42) | ($9.42) |
| LUN FONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,300.0) | ($11,300.00) |
| LUN FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.648512379 | $18,892.95 |
| LUN FONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| LUN FONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01569627 | $456.30 |
| LUN FONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002199692034) | $0.00 |
| LUN FONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002199692034 | $0.00 |
| LUN FONG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| LUN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.549689236) | ($30,000.00) |
| LUN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.867385162 | $36,150.19 |
| LUN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0465294193) | ($900.75) |
| LUN FONG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001291407696) | ($25.00) |
| LUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076450624966 | $17.84 |
| LUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150277751442999 | $272.59 |
| LUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120077120356274 | $0.01 |
| LUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2718777513 | $6.56 |
| LUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 364.291745056999 | $228.74 |
| LUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.2058821619999 | $17.21 |
| LUN HAOKIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7340809126841 | $0.70 |
| LUNA CASAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039086930524106 | $0.00 |
| LUNA CASTRONI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057126) | ($99.44) |
| LUNA CASTRONI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347) | ($100.18) |
| LUNA CASTRONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01736024) | ($500.41) |
| LUNA CASTRONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.283533508) | ($500.15) |
| LUNA CASTRONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8370146979) | ($1,475.06) |
| LUNA CASTRONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,882.06) |
| LUNA CASTRONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,788.86) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUNA CASTRONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10466607) | ($3,036.66) |
| LUNA CASTRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024955197972 | $80.33 |
| LUNA CASTRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000475760973629999 | $0.00 |
| LUNA CASTRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029133200805 | $65.16 |
| LUNA CEREGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019736566156 | $0.58 |
| LUNA CEREGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0461126987 | $7.05 |
| LUNA DE IACOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.48311392366 | $22.06 |
| LUNA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3735266644328 | $5.54 |
| LUNA MAY VRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86724329787199 | $1.71 |
| LUNA NACPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008924563579 | $2.64 |
| LUNA PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034433357312 | $10.19 |
| LUNA PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125974836128999 | $2.46 |
| LUNA SAMPERIO Y ALEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00285523 | $107.85 |
| LUNA SAMPERIO Y ALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129368085312 | $3.72 |
| LUNA SAMPERIO Y ALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128706066664 | $0.00 |
| LUNA SHARP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00508323 | $203.73 |
| LUNA SHARP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00223649 | $62.65 |
| LUNA SHARP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005150281644) | ($144.40) |
| LUNA SHARP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005150281644 | $144.40 |
| LUNA SHARP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007371318385) | ($206.83) |
| LUNA SHARP | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00024244 | $7.09 |
| LUNA SHARP | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001136630096) | ($3.30) |
| LUNA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023111602134226 | $0.85 |
| LUNA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057464464232 | $0.01 |
| LUNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179197559265769 | $0.21 |
| LUNA TERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003747289503 | $0.00 |
| LUNA TRICK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($92.96) |
| LUNA TRICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0) | ($357.76) |
| LUNA TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212901085 | $50.00 |
| LUNA TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05295544748387 | $1.56 |
| LUNA V EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001822844115 | $5.40 |
| LUNA V EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78195645769999 | $1.75 |
| LUNA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103950746845 | $1.16 |
| LUNA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020396896075 | $0.60 |
| LUNA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017612718466 | $3.44 |
| LUNA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094989500037 | $0.72 |
| LUNA ZAMORA VERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.16869729 | $451.68 |
| LUNA ZAMORA VERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01735385 | $624.72 |
| LUNA ZAMORA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186021938656 | $67.16 |
| LUNA ZAMORA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131362300153 | $24.95 |
| LUNA-KLEYA SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099998049948 | $29.60 |
| LUNA-KLEYA SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16828046998 | $0.20 |
| LUNA-KLEYA SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017992943193 | $3.51 |
| LUNA-KLEYA SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6032105243 | $1.72 |
| LUNA-KLEYA SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15352187337 | $0.05 |
| LUNARDI LUCA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01296198) | ($410.52) |
| LUNARDI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011219557867005 | $3.86 |
| LUNARDI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00023354125443 | $0.02 |
| LUNCI HUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (19,590.7752283) | ($19,590.78) |
| LUNCI HUA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 19,590.7752283 | $19,590.78 |
| LUNCI HUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (25.844753362) | ($25.84) |
| LUNCI HUA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 25.844753362 | $25.84 |
| LUNCI HUA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BUSD | (19,616.619981682) | ($19,616.62) |
| LUNCI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 140.00044804521 | $140.00 |
| LUNDEN FULBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052049675463 | $0.02 |
| LUNDEN FULBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019361869317 | $0.02 |
| LUNDI SENG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.069834 | $201.12 |
| LUNDI SENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,880.25) | ($5,880.25) |
| LUNDI SENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,880.25 | $5,880.25 |
| LUNDI SENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,880.25) | ($5,880.25) |
| LUNDI SENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2070437 | $5,880.25 |
| LUNDI SENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| LUNDI SENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| LUNDI SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LUNDI SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1751 | $5,000.00 |
| LUNDI SENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0030858) | ($5,000.00) |
| LUNDI SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0030858 | $5,000.00 |
| LUNDI SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| LUNDI SENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.60985 | $5,000.00 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152948327231 | $45.31 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0810696920899999 | $162.01 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.035268088239 | $101.04 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.9240309739999 | $21.34 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.215865876 | $35.30 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.12204135479999 | $34.70 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46285129767 | $4.09 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021010379871 | $0.00 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03943744118 | $2.89 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6709105116 | $22.79 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.933514296939999 | $55.72 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.4144438696 | $221.06 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095487799732 | $10.48 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022537104805 | $1.71 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5924179188 | $5.54 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0019356021739 | $0.00 |
| LUNDI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0067371163998 | $0.01 |
| LUNER EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009288478425 | $0.00 |
| LUNER EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43164112211 | $0.34 |
| LUNER EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16675709768 | $0.05 |
| LUNEVA YULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67276640068922 | $0.66 |
| LUNG CHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01307544 | $505.90 |
| LUNG CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008425621659) | ($0.33) |
| LUNG CHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008425621659 | $0.33 |
| LUNG CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01308386) | ($497.76) |
| LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027196319023 | $0.00 |
| LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51472096552 | $0.32 |
| LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058447648145 | $0.00 |
| LUNG FUNG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,151.56) |
| LUNG FUNG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,645.40) |
| LUNG FUNG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,466.16) |
| LUNG FUNG NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208527059) | ($385.78) |
| LUNG FUNG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (83.776167) | ($83.78) |
| LUNG FUNG NG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| LUNG FUNG NG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LUNG FUNG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.112816) | ($7,000.11) |
| LUNG FUNG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01004833) | ($315.63) |
| LUNG FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051111949976388 | $18.86 |
| LUNG FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026098310192103 | $73.88 |
| LUNG FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.89034756247409 | $5.89 |
| LUNG FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011332514627 | $0.01 |
| LUNG HING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4222960434549 | $0.41 |
| LUNG HING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5410144313 | $1.21 |
| LUNG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000604279924199999 | $1.79 |
| LUNG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820890998849999 | $165.42 |
| LUNG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.601333249 | $38.60 |
| LUNG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5777013594 | $4.58 |
| LUNG KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000485024717 | $0.00 |
| LUNG WEI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93642135019999 | $1.54 |
| LUNG WEI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0094859534306 | $0.11 |
| LUNG WEI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.015724627978 | $0.03 |
| LUNG YEE WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419291517592561 | $0.38 |
| LUNGA TIMMY MALUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000019650534 | $0.00 |
| LUNGA TIMMY MALUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088191698332 | $0.00 |
| LUNIEL DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080217685651 | $2.37 |
| LUNIEL DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5260753034 | $0.37 |
| LUNSFORD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114283381044999 | $348.46 |
| LUNSFORD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162801147279999 | $330.76 |
| LUNSFORD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.062070609 | $34.93 |
| LUNSFORD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030656219456 | $0.00 |
| LUNSFORD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39121203322 | $83.18 |
| LUNSFORD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.386951280139999 | $22.03 |
| LUO ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009246535588 | $0.00 |
| LUO ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6986398025 | $5.80 |
| LUO ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049992249557 | $1.17 |
| LUO HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000590769033239999 | $0.00 |
| LUO HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000337479921 | $0.00 |
| LUO JIANLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($394.42) |
| LUO JIANLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LUO JIANLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LUO JIANLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LUO JIANLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($405.10) |
| LUO JIANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025181960225 | $0.00 |
| LUO JIANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000086263602547 | $0.00 |
| LUO JIANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297364137 | $50.00 |
| LUO JIANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008612228104 | $0.00 |
| LUO JIANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019893440775 | $0.00 |
| LUO JIANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261550362 | $50.00 |
| LUO MING ALAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308958355323164 | $0.04 |
| LUO SEN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (11.0) | ($4.52) |
| LUO SEN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (22,607.194738) | ($9,345.23) |
| LUO SEN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.69) |
| LUO SEN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,975.01476) | ($5,919.89) |
| LUO SEN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (32.007064128) | ($590.53) |
| LUO SEN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (63.366833404) | ($518.86) |
| LUO SEN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (4.21359662) | ($672.45) |
| LUO SEN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (6,959.657113) | ($886.50) |
| LUO SEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013012684915 | $0.00 |
| LUO SEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3607754829772 | $9.52 |
| LUO SEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.32434088038 | $68.41 |
| LUO SEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.967640277899199 | $12.26 |
| LUO SEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.3682337466 | $1.96 |
| LUO SEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050380395748 | $3.69 |
| LUO SEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.834753037026 | $33.64 |
| LUO SEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118449739034339 | $3.12 |
| LUO SEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021254364512 | $0.00 |
| LUO SEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.131189723625199 | $3.50 |
| LUO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070303916939 | $0.02 |
| LUO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067242598561 | $0.01 |
| LUOLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 815.280916369 | $888.02 |
| LUONG LE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8748092428) | ($1.84) |
| LUONG LE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.547914764) | ($2.06) |
| LUONG LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001129241488) | ($2.17) |
| LUONG LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004062412427) | ($78.07) |
| LUONG LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1353008234) | ($2,600.00) |
| LUONG LE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1658410759 | $3,186.87 |
| LUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000975853811712999 | $2.09 |
| LUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19156934315 | $0.24 |
| LUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000289850439019999 | $0.06 |
| LUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9290316977 | $1.93 |
| LUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.42679875686999 | $5.85 |
| LUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7529628512 | $19.48 |
| LUOSHA HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006468362) | ($28,708.50) |
| LUOSHA HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006468362 | $28,708.50 |
| LUOSHA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587720460732249 | $203.35 |
| LUOU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140370098615 | $4.16 |
| LUOU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090066387353 | $0.01 |
| LUOU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048780949102 | $0.95 |
| LUOU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4258659678 | $4.43 |
| LUPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026489533127 | $5.17 |
| LUPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051368372276 | $0.01 |
| LUPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1521133617 | $44.93 |
| LUPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088637405132 | $3.51 |
| LUPU COSMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24792242265 | $0.29 |
| LUQI LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.29 | $11,927.70 |
| LUQI LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.437352533) | ($2.44) |
| LUQI LI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.437352533 | $2.44 |
| LUQI LI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (60.805308584) | ($1,781.92) |
| LUQI LI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 60.805308584 | $1,781.92 |
| LUQI LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.905857213) | ($29,763.27) |
| LUQI LI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.905857213 | $29,763.27 |
| LUQI LI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (16.905857213) | ($30,704.59) |
| LUQI LI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.437352) | ($2.44) |
| LUQI LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03582360617) | ($0.97) |
| LUQI LI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.03582360617 | $0.97 |
| LUQI LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01347903079) | ($25.66) |
| LUQI LI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01347903079 | $25.66 |
| LUQI LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003390083228) | $0.00 |
| LUQI LI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.003390083228 | $0.00 |
| LUQI LI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | AVAX | (60.84113219) | ($1,636.86) |
| LUQI LI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01347903079) | ($26.66) |
| LUQI LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00001818545563) | $0.00 |
| LUQI LI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.00001818545563 | $0.00 |
| LUQI LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001876777195) | ($2.89) |
| LUQI LI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001876777195 | $2.89 |
| LUQI LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005187471) | ($28,737.24) |
| LUQI LI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.005187471 | $28,737.24 |
| LUQI LI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00518747) | ($28,754.39) |
| LUQI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00558043675910869 | $191.65 |
| LUQI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106326952978414 | $270.54 |
| LUQI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162116241454845 | $0.02 |
| LUQI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.696452776 | $106.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUQI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.426564642425938 | $23.18 |
| LUQMAN ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047858902808999 | $0.01 |
| LUQMAN HAKEEM MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081305448509 | $0.00 |
| LUQMAN HAKEEM MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00370811351 | $0.00 |
| LUQMAN HAKEEM MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027522169245 | $0.00 |
| LUQMAN HAKIM HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126420752144 | $3.74 |
| LUQMAN HAKIM HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00565337958984 | $0.41 |
| LUQMAN HAKIM HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.30222567001 | $0.62 |
| LUQMAN HAQIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141843226139 | $0.02 |
| LUQMAN HAQIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033605064121999 | $0.00 |
| LUQMAN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8931298836509 | $8.46 |
| LUQMAN NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137138389567 | $0.41 |
| LUQMAN NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0945420067 | $1.32 |
| LUQMAN RAMDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03728041003016 | $0.04 |
| LUQMAN SAHLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (866.68) | ($866.68) |
| LUQMAN SAHLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0222737 | $866.68 |
| LUQMAN SAHLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| LUQMAN SAHLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001710954963) | ($6.57) |
| LUQMAN SAHLAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008458590775) | ($2.48) |
| LUQMAN SAHLAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000223103) | ($6.63) |
| LUQMAN SAHLAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| LUQMAN SAHLAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| LUQMAN SAHLAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 7,700.0 | $7,700.00 |
| LUQMAN SAHLAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.58) | ($6.58) |
| LUQMAN SAHLAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,900.0) | ($7,900.00) |
| LUQMAN SAHLAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.6702441301 | $12,371.24 |
| LUQMAN SAHLAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001173408211) | ($2.48) |
| LUQMAN SAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187666258104 | $46.83 |
| LUQMAN SAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.62393664539 | $5.62 |
| LUQMAN SAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03432840163 | $0.03 |
| LUQMAN SAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22035973437 | $13.18 |
| LUQRIS KURELORDPAI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020167083045 | $0.60 |
| LUQRIS KURELORDPAI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51083170867 | $5.68 |
| LURDES HUAMAN QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235331417479999 | $0.00 |
| LURDES HUAMAN QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130449717771 | $0.01 |
| LURDES MARIA SANTOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001977448539 | $0.00 |
| LURDES MARIA SANTOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018568994658 | $0.00 |
| LURDES MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37651004712 | $0.44 |
| LURDES PERES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.241014) | ($477.97) |
| LURDES PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029614462357 | $0.00 |
| LURDES PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019409861745476 | $4.71 |
| LURDES PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082977317390999 | $0.01 |
| LURDES PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021195678901 | $0.00 |
| LURDES PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039606570088999 | $0.01 |
| LUROCK VILJOEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001871751739) | ($3.41) |
| LUROCK VILJOEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001871751739) | ($3.41) |
| LUROCK VILJOEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| LUROCK VILJOEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| LUROCK VILJOEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.41) | ($3.41) |
| LUROCK VILJOEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| LUROCK VILJOEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 4.962854246 | $8,950.06 |
| LUROCK VILJOEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011079) | ($19.98) |
| LUROCK VILJOEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.000625131) | ($9,014.68) |
| LUROCK VILJOEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.41) | ($3.41) |
| LUROCK VILJOEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.41) | ($3.41) |
| LUROCK VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067752335424 | $0.02 |
| LUROCK VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084987740183 | $0.10 |
| LUROCK VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048763885379942 | $1.15 |
| LUROCK VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41870621376 | $0.42 |
| LUROCK VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056884894328 | $0.00 |
| LUSA TIBAYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82006617) | ($31,140.86) |
| LUSA TIBAYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (12.365517) | ($34,273.01) |
| LUSA TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243805115065999 | $86.65 |
| LUSA TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054144864335 | $145.68 |
| LUSA TIBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019155631221 | $0.00 |
| LUSANDA PHALAFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215192314254 | $0.21 |
| LUSCHKA VAN ONSELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068713557686 | $20.34 |
| LUSCHKA VAN ONSELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097489292545 | $0.11 |
| LUSCHKA VAN ONSELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375229451909999 | $74.12 |
| LUSENE DONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.378591445 | $2.84 |
| LUSENE DONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062511140437999 | $12.20 |
| LUSHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322735805479999 | $9.55 |
| LUSHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| LUSIDIA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028269293455 | $8.37 |
| LUSINE ABAGHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000457547769869999 | $0.00 |
| LUSINE ABAGHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023488380224 | $0.02 |
| LUSINE CHOBANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162568119726 | $0.48 |
| LUSINE CHOBANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013882613095 | $0.00 |
| LUSINE CHOBANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111877851595 | $0.00 |
| LUSINE CHOBANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00136596384 91 | $0.00 |
| LUSINE MKHITARI ANTONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023615420634 | $0.01 |
| LUSINE SHAKHMURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018713860326 | $0.55 |
| LUSINE SHAKHMURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083935137034 | $16.38 |
| LUSINE SHAKHMURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3155391356 | $2.08 |
| LUSLAIDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017071304294 | $513.88 |
| LUSLAIDA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342807956 | $0.47 |
| LUSSI MARCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 260.0 | $185.98 |
| LUSSI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000340981472 | $0.00 |
| LUSSI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.938388672739 | $5.57 |
| LUSTERIA LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.262151441033 | $76.61 |
| LUT FO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0236439798604299 | $501.07 |
| LUT FO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 525.5501460261 | $474.37 |
| LUT FO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023137577441 | $0.05 |
| LUT PROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.845017361224 | $5.62 |
| LUT PROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016409809068 | $0.00 |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.056624256) | ($3.06) |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.242659) | ($2.24) |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($10.19) |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.68) |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,465.28) |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09925378) | ($2,910.32) |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.45) |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.721329939) | ($3,983.45) |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013040891921995 | $45.00 |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025653855158367 | $59.19 |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.24404963960242 | $2.24 |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018812993575 | $0.00 |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084774083878 | $0.01 |
| LUT WAI THOMAS AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.05851512284094 | $3.06 |
| LUTA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029728010274 | $0.88 |
| LUTA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.99427589725 | $0.78 |
| LUTE NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9) | ($2,419.70) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9 | $2,419.70 |
| LUTE NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (0.8775608326) | ($2,359.37) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06499991) | ($2,341.21) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06499991 | $2,341.21 |
| LUTE NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.06227910134) | ($2,243.21) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07092939145) | ($2,022.75) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07092939145 | $2,022.75 |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07302334444) | ($2,082.47) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.459231427) | ($2,805.60) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.459231427 | $2,805.60 |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02575682981) | ($49.28) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02575682981 | $49.28 |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007405436344) | ($0.14) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007405436344 | $0.14 |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002) | ($0.38) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002 | $0.38 |
| LUTE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.330959688) | ($2,635.34) |
| LUTE NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006723153263) | ($13.34) |
| LUTE NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.042065174) | ($74.62) |
| LUTE NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.042065174) | ($74.62) |
| LUTE NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,369.62) |
| LUTE NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,369.62 |
| LUTE NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.085888289) | ($1,332.92) |
| LUTE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.954959419) | ($5,000.00) |
| LUTE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1478956287) | ($149.24) |
| LUTE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1530856514) | ($154.48) |
| LUTE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.841910218 | $2,867.74 |
| LUTE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.29440881 | $3,324.35 |
| LUTE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4210257581) | ($8,000.00) |
| LUTE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5254293176 | $9,983.79 |
| LUTE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01264130365) | ($240.20) |
| LUTE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003510302258) | ($6.67) |
| LUTE NGUYEN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03546544234) | ($37.31) |
| LUTE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003326515936 | $103.22 |
| LUTE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20784793006 | $437.36 |
| LUTE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008097164204 | $0.01 |
| LUTE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32328515367 | $0.41 |
| LUTFA BEGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128955567934211 | $0.00 |
| LUTFAR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097555401352 | $0.00 |
| LUTFE EL MOUKHTARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.99329089 | $39,018.42 |
| LUTFE EL MOUKHTARI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,358.97) |
| LUTFE EL MOUKHTARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.386137) | ($11,998.54) |
| LUTFE EL MOUKHTARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50071836) | ($14,570.96) |
| LUTFE EL MOUKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025774046363157 | $90.23 |
| LUTFE EL MOUKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079515688945 | $15.52 |
| LUTFI AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115751228446 | $0.34 |
| LUTFI AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5866994675015 | $0.60 |
| LUTFI AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51405944524 | $0.32 |
| LUTFI AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53455814285 | $0.26 |
| LUTFI BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056334820699 | $0.00 |
| LUTFI CAN KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016427838619 | $0.00 |
| LUTFI CIVAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0485764017) | ($147.94) |
| LUTFI CIVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.47) | ($126.47) |
| LUTFI CIVAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08400169277) | ($258.90) |
| LUTFI CIVAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07504220154) | ($221.91) |
| LUTFI CIVAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07504220154) | ($221.91) |
| LUTFI CIVAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06312773742) | ($186.46) |
| LUTFI CIVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.00248448) | ($96.90) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02542260919) | ($74.58) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00000235) | ($0.08) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.006119838685) | ($14.81) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.626444285) | ($50,000.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.993752248 | $61,291.75 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02426134412) | ($745.84) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04952116888) | ($1,522.38) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.398047137 | $42,978.64 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008421077932) | ($258.88) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03440796233) | ($1,057.77) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.138511) | ($35,000.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4952347193) | ($15,224.46) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006505) | ($199.51) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.087831 | $199.51 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00849283) | ($262.56) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.087831) | ($202.01) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8280853148) | ($25,000.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.014023788 | $30,613.51 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006176191512) | ($186.46) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02502784519) | ($755.59) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.066585) | ($1,999.99) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,975.44 | $1,999.99 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.026634) | ($800.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.364535 | $800.00 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (221.92) | ($221.92) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (221.92) | ($221.92) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 17.702478267 | $36,442.51 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.572935297) | ($30,000.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4371880589) | ($900.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06097195452) | ($126.79) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.175118124) | ($17,000.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 10.075285301 | $20,951.36 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2470827023) | ($513.80) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.277859087 | $36,909.31 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03115943679) | ($900.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.038647893) | ($30,000.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.179008) | ($351.02) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0123263 | $351.02 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.279945495) | ($7,904.99) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.469994432) | ($8,433.90) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8702462797 | $23,292.04 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005573348444) | ($149.17) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02258463738) | ($604.48) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7472478976) | ($20,000.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09678839) | ($2,812.09) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0001398539142) | ($0.28) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUTFI CIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.100866 | $210.00 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.100866) | ($201.81) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.051725 | $100.00 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.051725) | ($99.91) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08443102833) | ($149.17) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.320108377) | ($20,000.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3421361822) | ($604.48) |
| LUTFI CIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 13.536050162 | $23,915.05 |
| LUTFI CIVAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| LUTFI CIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (298.34) | ($298.34) |
| LUTFI CIVAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| LUTFI CIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006315350471) | ($149.17) |
| LUTFI CIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02559141991) | ($604.48) |
| LUTFI CIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8467319798) | ($20,000.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.023699169 | $24,180.00 |
| LUTFI CIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007846064187) | ($149.17) |
| LUTFI CIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03179426449) | ($604.48) |
| LUTFI CIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.051962752) | ($20,000.00) |
| LUTFI CIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.301155302 | $24,737.67 |
| LUTFI CIVAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| LUTFI CIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813883897040849 | $17.31 |
| LUTFI CIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000208448690357 | $0.00 |
| LUTFI CIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132762738458 | $19.63 |
| LUTFI CIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.522042394786 | $5.52 |
| LUTFI CIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000001284481358 | $0.00 |
| LUTFIL HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017726760732171 | $0.00 |
| LUTFIL HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000496601812889999 | $0.00 |
| LUTFIL HADI LIANG WEI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111998694088 | $0.00 |
| LUTFIL HADI LIANG WEI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458705005351718 | $0.01 |
| LUTFIYE BAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014800215969999 | $0.05 |
| LUTFU EREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292170559458781 | $0.03 |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 250.0 | $143.63 |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $5,757.18 |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 12,130.0 | $6,990.85 |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 85.0 | $49.02 |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 2,578.0 | $1,311.15 |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 902.26402365 | $529.41 |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (902.26402365) | ($529.57) |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (2,000.0) | ($913.33) |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($458.57) |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (22,043.0) | ($10,230.77) |
| LUTFULLAH MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 270.940730472 | $214.80 |
| LUTGARDA PAPIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028100099663 | $0.83 |
| LUTGARDE VAN BERCKELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005974981681 | $17.68 |
| LUTGARDE VAN BERCKELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015402997572 | $30.05 |
| LUTGARDIS FRANCISCA M VERREYKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160788873654999 | $54.74 |
| LUTGARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.568453232961 | $23.70 |
| LUTGARDO MAGSAKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158995314824 | $0.00 |
| LUTGER BRENNINKMEIJER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.042175 | $1,705.43 |
| LUTGER BRENNINKMEIJER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017868) | ($709.79) |
| LUTGER BRENNINKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102175114899 | $30.37 |
| LUTGER BRENNINKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016616382895 | $0.02 |
| LUTGER BRENNINKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8171114082 | $4.82 |
| LUTGER ROELOF BRENNINKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118891439 | $0.00 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00258559 | $104.57 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00127039 | $51.66 |
| LUTHANDO GEZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00541388) | ($200.43) |
| LUTHANDO GEZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00556188) | ($199.92) |
| LUTHANDO GEZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00635827 | $198.83 |
| LUTHANDO GEZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01287) | ($400.08) |
| LUTHANDO GEZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 35.1486 | $400.08 |
| LUTHANDO GEZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337803) | ($100.35) |
| LUTHANDO GEZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339564) | ($99.68) |
| LUTHANDO GEZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340527) | ($99.98) |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194702103396 | $6.84 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003276984945 | $0.00 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018800550288 | $0.00 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0814936090509999 | $0.08 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074472440566 | $0.01 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.490460653567999 | $4.14 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000070778036252 | $0.00 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0236222831189999 | $0.02 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063548580552 | $0.00 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040929032606 | $0.01 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011291588549 | $0.01 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000256997624209999 | $0.00 |
| LUTHANDO GEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000252984774349999 | $0.00 |
| LUTHANDO MAPHANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04501437862199 | $1.10 |
| LUTHER BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6823012388 | $1.68 |
| LUTHER BURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (10.057739) | ($1,000.34) |
| LUTHER BURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (30.25582536) | ($2,998.46) |
| LUTHER BURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (26.89458041) | ($2,647.72) |
| LUTHER BURTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BCH | (3.37360986) | ($994.01) |
| LUTHER BURTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (62.055893015) | ($1,008.69) |
| LUTHER BURTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1,203.767366085) | ($19,668.32) |
| LUTHER BURTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (30.13352614) | ($8,929.85) |
| LUTHER BURTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| LUTHER BURTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,970.74) |
| LUTHER BURTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (20.071965923) | ($56,183.23) |
| LUTHER BURTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LUTHER BURTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,135.233518) | ($11,135.23) |
| LUTHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4254277268999 | $13.06 |
| LUTHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0738423297268399 | $217.85 |
| LUTHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.85487047043 | $170.85 |
| LUTHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.587510445526 | $116.15 |
| LUTHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060273807093027 | $6.47 |
| LUTHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19207924458 | $0.09 |
| LUTHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.045332277604699 | $15.05 |
| LUTHER CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037720242443 | $0.07 |
| LUTHER CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.311059021 | $16.89 |
| LUTHER CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036992140292 | $0.00 |
| LUTHER CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015720340197 | $0.00 |
| LUTHER CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000185149575119999 | $0.00 |
| LUTHER CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014803399059 | $0.00 |
| LUTHER CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.035639532338 | $0.10 |
| LUTHER COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020718324762 | $0.01 |
| LUTHER COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002610561007 | $0.01 |
| LUTHER COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015247449664 | $0.00 |
| LUTHER COSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011296857056 | $0.00 |
| LUTHER COSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000501153827619999 | $0.01 |
| LUTHER FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.638561417814 | $2.58 |
| LUTHER HOMSHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00263358 | $81.79 |
| LUTHER HOMSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360044496278 | $10.66 |
| LUTHER HOMSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.714943025 | $1.71 |
| LUTHER HOMSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6890258717 | $2.13 |
| LUTHER HOMSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52970137469999 | $2.22 |
| LUTHER HOMSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130299299478 | $1.45 |
| LUTHER HOMSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034987276121 | $0.31 |
| LUTHER KIRKLAND | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02618618 | $1.63 |
| LUTHER KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042730773282 | $0.01 |
| LUTHER KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054926862651 | $0.00 |
| LUTHER KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108839614805 | $0.00 |
| LUTHER KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001832415663 | $0.00 |
| LUTHER LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131883327028 | $39.03 |
| LUTHER LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015741167747 | $30.71 |
| LUTHER LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.724829749 | $2.16 |
| LUTHER LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9916038114 | $1.88 |
| LUTHER LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18953721081 | $2.11 |
| LUTHER LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98359284422 | $3.36 |
| LUTHER LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.53557753724 | $1.11 |
| LUTHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047425710962 | $0.01 |
| LUTHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021564343913 | $0.04 |
| LUTHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036184074735 | $0.00 |
| LUTHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137036203456 | $0.00 |
| LUTHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02044431903759 | $1.67 |
| LUTHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000010168050613 | $0.00 |
| LUTHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120510753467 | $0.04 |
| LUTHER OGG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (403.9532124) | ($79.01) |
| LUTHER OGG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (214.19365) | ($202.98) |
| LUTHER OGG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (665.992798) | ($665.99) |
| LUTHER OGG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (203.481835058) | ($277.86) |
| LUTHER OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.831563353279 | $0.83 |
| LUTHER OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2593643016686 | $0.36 |
| LUTHER OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1516030669182 | $0.14 |
| LUTHER OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0703050730322499 | $0.01 |
| LUTHER OGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2903788786 | $0.14 |
| LUTHER VON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010286600038999 | $0.00 |
| LUTHER VON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114852086834 | $22.41 |
| LUTHER VON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00468320322329999 | $0.00 |
| LUTHER VON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000042636570632 | $0.00 |
| LUTHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043612746287 | $0.85 |
| LUTHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1097115466 | $3.26 |
| LUTHER YOUNG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85647535109999 | $1.86 |
| LUTRICE L WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021072268097 | $0.04 |
| LUTUANGU LUBIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021045633386 | $0.00 |
| LUTZ ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042504313482 | $1.32 |
| LUTZ ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016765213908 | $0.01 |
| LUTZ FRÖMMRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019298483403 | $0.60 |
| LUTZ GRÜTERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017248802742 | $5.35 |
| LUTZ JOCHEN HEINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100869695568 | $3.13 |
| LUTZ LOTHAR SCHWALBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073158672179 | $0.23 |
| LUTZ MEDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109459860988999 | $0.34 |
| LUTZ MÖCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000270252214139999 | $0.08 |
| LUTZ MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004128803512 | $0.00 |
| LUTZ PHILIPP NEBEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05397445) | ($2,050.37) |
| LUTZ PHILIPP NEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050303189503622 | $2.00 |
| LUTZ REINER ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044192935371 | $1.37 |
| LUU OLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152893922288 | $0.45 |
| LUU OLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034724468783 | $0.00 |
| LUU OLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033571804121 | $0.01 |
| LU'U THINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005024602729 | $0.00 |
| LU'U THINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003740109026 | $0.01 |
| LUU TUYET OANH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,119.391523) | ($7,119.39) |
| LUU TUYET OANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161482763501 | $0.48 |
| LUU TUYET OANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254139781009999 | $0.03 |
| LUU TUYET OANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.46362225226 | $85.46 |
| LUU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112796616333 | $33.39 |
| LUU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017343856694 | $33.84 |
| LUU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 569.716888658 | $569.72 |
| LUUK AARNTZEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002169225862) | ($0.66) |
| LUUK AARNTZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 804.1885 | $804.19 |
| LUUK AARNTZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.35) | ($1.35) |
| LUUK AARNTZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| LUUK AARNTZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7963289237 | $1,539.14 |
| LUUK AARNTZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.437678224) | ($6,590.22) |
| LUUK AARNTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568834580739199 | $0.05 |
| LUUK AARNTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035739885795501 | $81.21 |
| LUUK GEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409632179779999 | $12.12 |
| LUUK HULSKAMP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 2.25 | $1.63 |
| LUUK HULSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14191517024613 | $0.16 |
| LUUK JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 924.703323268 | $733.08 |
| LUUK KOSMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01063179 | $400.93 |
| LUUK KOSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (176.177585) | ($81.19) |
| LUUK KOSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.189732 | $5,516.12 |
| LUUK KOSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189732) | ($5,516.12) |
| LUUK KOSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189732) | ($5,507.38) |
| LUUK KOSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.189732 | $5,507.38 |
| LUUK KOSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.321425) | ($581.71) |
| LUUK KOSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0198399 | $581.71 |
| LUUK KOSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.189732 | $5,471.11 |
| LUUK KOSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189732) | ($5,471.11) |
| LUUK KOSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003259) | ($100.09) |
| LUUK KOSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206476) | ($6,338.39) |
| LUUK KOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233934524677 | $43.00 |
| LUUK KOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242138365452419 | $6.01 |
| LUUK KOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052172249527 | $0.00 |
| LUUK KOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9463483538556 | $0.68 |
| LUUK KOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021745864148 | $0.00 |
| LUUK KREIJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022579808343 | $68.14 |
| LUUK KREIJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.251792462 | $10.25 |
| LUUK LAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000150700257519999 | $0.00 |
| LUUK LAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001479986941968 | $54.72 |
| LUUK LAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020944236518 | $0.04 |
| LUUK MOLENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054459904378 | $16.12 |
| LUUK MOLENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121732956511999 | $23.75 |
| LUUK MOLENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022369668055 | $1.64 |
| LUUK MOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.01509970968 | $12.52 |
| LUUK OOSTEWECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060728626467 | $1.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUUK OOSTEWECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10023448325999 | $3.32 |
| LUUK OOSTEWECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325543453363 | $6.35 |
| LUUK OOSTEWECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.380810192 | $53.38 |
| LUUK ROELOFS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,984.05) |
| LUUK ROELOFS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,968.71) |
| LUUK ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200549971106 | $63.51 |
| LUUK SCHOUTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($18.00) |
| LUUK SCHOUTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (505.214) | ($303.65) |
| LUUK SCHOUTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001262) | ($38.00) |
| LUUK SCHOUTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 38.057 | $38.00 |
| LUUK SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262134094 | $50.00 |
| LUUK SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958223258476038 | $1.16 |
| LUUK SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08218655230202 | $0.09 |
| LUUK SPIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024201596413 | $7.16 |
| LUUK SPIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3652935401 | $7.37 |
| LUUK VAN DISSELDORP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255386) | ($7,415.80) |
| LUUK VAN DISSELDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012208390810988 | $44.81 |
| LUUK VAN DISSELDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05626899498 | $0.06 |
| LUUK VAN ROERMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001637237095 | $0.00 |
| LUUK VAN ROERMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054307391963 | $0.01 |
| LUUK VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270607025489999 | $82.18 |
| LUUK VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05118675115 | $1.23 |
| LUUK VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020375147191 | $39.76 |
| LUUK VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.9472590059999 | $13.15 |
| LUUK VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28583498115 | $11.35 |
| LUUK VOSSEBELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011471413279999 | $0.00 |
| LUUK VOSSEBELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016302382769 | $0.00 |
| LUUKAS HOLOPAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032987292247 | $0.10 |
| LUUKAS HOLOPAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23657668106999 | $1.24 |
| LUV ANCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028262238483999 | $0.08 |
| LUV GARDENING LLC | WEST BELL RD, GLENDALE, ARIZONA 85308 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045756265171 | $140.77 |
| LUV GARDENING LLC | WEST BELL RD, GLENDALE, ARIZONA 85308 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92074519906 | $0.92 |
| LUV GARDENING LLC | WEST BELL RD, GLENDALE, ARIZONA 85308 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 278.392284677999 | $278.39 |
| LUV MALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006299308623 | $0.00 |
| LUV MALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128567666182 | $0.00 |
| LUVAIRE MURRELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05629135796) | ($1,612.92) |
| LUVAIRE MURRELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05629135796 | $1,612.92 |
| LUVAIRE MURRELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2319649524) | ($358.64) |
| LUVAIRE MURRELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2319649524 | $358.64 |
| LUVAIRE MURRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2319649524) | ($343.33) |
| LUVAIRE MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006087809200971 | $20.41 |
| LUVAIRE MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231022463137699 | $5.30 |
| LUVAIRE MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0293703619869999 | $0.26 |
| LUVERIE LUMBERA | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | USDC | 85.952722 | $85.95 |
| LUVERIE LUMBERA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (85.952722) | ($85.95) |
| LUVERIE LUMBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133266051954 | $39.44 |
| LUVERIE LUMBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33417728564 | $0.39 |
| LUVERIE LUMBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133678013259999 | $2.61 |
| LUVERIE LUMBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.60199874279999 | $5.60 |
| LUVI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000977989678369999 | $2.89 |
| LUVI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2890097631 | $4.29 |
| LUVIN RAGOO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00887335 | $339.13 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.015456) | ($431.56) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 423.979 | $431.56 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.037324) | ($70.97) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 70.703 | $70.97 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.821177 | $48.04 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.822) | ($46.73) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 46.492 | $46.73 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.68) | ($1.68) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7048507831 | $1,305.35 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.704823) | ($1,305.30) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,297.139 | $1,305.30 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.725778 | $40.82 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.7257) | ($40.88) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0015358 | $40.88 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 11.5956 | $100.00 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.254481 | $500.00 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (738.3) | ($738.30) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0254493 | $738.30 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (11.6144) | ($112.66) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.063623 | $112.66 |
| LUVIN RAGOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.0634) | ($112.07) |
| LUVIN RAGOO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 12.0258 | $112.07 |
| LUVIN RAGOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.599 | $38.42 |
| LUVIN RAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002906155400502 | $58.48 |
| LUVIN RAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073974693614 | $0.01 |
| LUVIN RAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250047855191 | $3.98 |
| LUVIN RAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.200383249991685 | $0.20 |
| LUVIN RAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15671101179 | $1.31 |
| LUVIN RAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101362313836526 | $0.05 |
| LUVIN RAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45455392769 | $0.45 |
| LUWANDA YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.039642308) | ($13,000.00) |
| LUWANDA YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2718676596) | ($390.98) |
| LUWANDA YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02261301291) | ($32.52) |
| LUWANDA YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 11.185332778 | $16,085.74 |
| LUWANDA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834019607679999 | $24.68 |
| LUWANDA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142103913581 | $21.85 |
| LUWANDA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5888336751 | $7.59 |
| LUWEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3731256657089 | $12.13 |
| LUWIN LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.71572798 | $18.72 |
| LUWIN LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.86666435499999 | $20.04 |
| LUX REEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017987113746 | $0.53 |
| LUXIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011510410698 | $0.00 |
| LUXIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036633975373 | $0.00 |
| LUXIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145947239249999 | $0.00 |
| LUXMAN SATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042249148073 | $0.00 |
| LUXMAN SATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043110184391 | $85.36 |
| LUXMAN SATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.030229944 | $28.56 |
| LUXMAN SATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3218935917 | $14.69 |
| LUXMAN SATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040468306215 | $0.04 |
| LUXMAN SATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114509629438 | $12.57 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.87 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.88 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 2.9399 | $115,194.10 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 9.0599 | $354,994.06 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (12.0) | ($435,192.00) |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 109,053.0 | $109,053.00 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (109,053.0) | ($109,053.00) |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (296.4865047) | ($296.49) |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (270.29) | ($270.29) |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 296.4865047 | $296.49 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | USDC | 270.29 | $270.29 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (270.29) | ($270.29) |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003720787395 | $1.10 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30559817289 | $0.36 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2721110581813 | $3.27 |
| LUXOLO FINANCIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014446985524 | $26.91 |
| LUXOS NP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115092579035 | $0.13 |
| LUXUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017058518869 | $0.50 |
| LUXUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003397913568 | $0.00 |
| LUYAIRA BARBA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025750549346 | $78.08 |
| LUYAIRA BARBA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027208584376 | $0.03 |
| LUYANDA NGCAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13844349927491 | $8.68 |
| LUYANDA NGCAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99673059562 | $0.63 |
| LUYBOV SERGEYEVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00476220641848359 | $0.01 |
| LUYEN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.755103850813 | $4.94 |
| LUYEN VU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($76.14) |
| LUYEN VU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (90.0) | ($95.35) |
| LUYEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32964387355501 | $4.90 |
| LUYI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192311947479999 | $57.64 |
| LUYI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044110335332 | $0.05 |
| LUYI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383869114749999 | $75.89 |
| LUYI YIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,741.68 |
| LUYI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555156223894 | $150.32 |
| LUYUN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026917013731 | $0.08 |
| LUYUN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038185791056 | $0.07 |
| LUYUN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033383116903 | $0.00 |
| LUYUN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084553120076 | $0.09 |
| LUYUN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000057060138712 | $0.02 |
| LUZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165013300401 | $59.57 |
| LUZ ADRIANA OQUENDO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00085509 | $33.19 |
| LUZ ADRIANA OQUENDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7550762356472 | $1.59 |
| LUZ ADRIANA PACHECO VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.11701735 | $354.77 |
| LUZ ADRIANA PACHECO VEGA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | PAXG | 0.5414733637 | $1,011.93 |
| LUZ ADRIANA PACHECO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178889864389999 | $0.05 |
| LUZ ADRIANA PACHECO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0556365782959999 | $111.08 |
| LUZ ADRIANA PACHECO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113358894971 | $0.01 |
| LUZ ADRIANA PACHECO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091991913325 | $1.02 |
| LUZ ADRIANA PACHECO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017135419016 | $0.00 |
| LUZ ADRIANA PACHECO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002811808447 | $5.11 |
| LUZ ALEJANDRA RISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016583811002852 | $0.02 |
| LUZ ANGELA SIERRA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075472371336 | $0.00 |
| LUZ ANGELA SIERRA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027716737919 | $0.00 |
| LUZ ANGELA SIERRA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061520195975 | $0.00 |
| LUZ ANGELICA CALVAY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017286600592 | $0.00 |
| LUZ ANGELICA CALVAY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111800018577 | $0.01 |
| LUZ ANGELICA GARZON CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059433882861 | $17.59 |
| LUZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011423333798 | $3.38 |
| LUZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00753354699431 | $0.01 |
| LUZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115991757367 | $0.00 |
| LUZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039300379822 | $0.00 |
| LUZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062714740689 | $0.70 |
| LUZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000086454727335 | $0.00 |
| LUZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031291983619 | $0.00 |
| LUZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000065788315512 | $0.00 |
| LUZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026888241626 | $0.00 |
| LUZ DARY SUAREZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132578296409999 | $55.69 |
| LUZ DORIA CAICEDO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.186405472789999 | $0.64 |
| LUZ DUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068248855771 | $0.00 |
| LUZ DUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001683696793 | $0.00 |
| LUZ DUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019016796148 | $0.01 |
| LUZ EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020491008248 | $0.00 |
| LUZ EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048790285988 | $0.17 |
| LUZ ELENA DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00285224455878329 | $0.00 |
| LUZ ELENA MORALES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 13.0904 | $926.51 |
| LUZ ELENA MORALES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MANA | 123.72451463 | $228.89 |
| LUZ ELENA MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 591.436483 | $591.44 |
| LUZ ELENA MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 383.25149423 | $482.71 |
| LUZ ELENA MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (591.436483) | ($591.44) |
| LUZ ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020077025139 | $60.29 |
| LUZ ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05261169199 | $105.03 |
| LUZ ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.05121903379999 | $9.05 |
| LUZ ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3029468449 | $1.83 |
| LUZ ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.85964543 | $13.73 |
| LUZ ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.358119220109999 | $3.98 |
| LUZ ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048794808971 | $0.01 |
| LUZ ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102351152401 | $4.05 |
| LUZ FABIOLA MORALES ISLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001208) | ($49.96) |
| LUZ FABIOLA MORALES ISLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 49.761 | $49.96 |
| LUZ FABIOLA MORALES ISLAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (462.174433) | ($462.17) |
| LUZ FABIOLA MORALES ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208547106 | $50.00 |
| LUZ FABIOLA MORALES ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436815352757792 | $0.92 |
| LUZ FABIOLA MORALES ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5522448501 | $0.55 |
| LUZ GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155383818118 | $0.00 |
| LUZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160220020889999 | $47.58 |
| LUZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116347359364 | $22.70 |
| LUZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.950386932999 | $157.72 |
| LUZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2703182205 | $25.23 |
| LUZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6337220873 | $3.63 |
| LUZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1721980352 | $7.42 |
| LUZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025004296327 | $0.74 |
| LUZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92116179889999 | $9.23 |
| LUZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605079752939999 | $121.20 |
| LUZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.263359019 | $106.44 |
| LUZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019626462968 | $0.58 |
| LUZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.997851058 | $35.00 |
| LUZ IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020130525919 | $5.96 |
| LUZ IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045932821573 | $0.90 |
| LUZ ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162972929957999 | $4.82 |
| LUZ ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215564789389999 | $4.21 |
| LUZ ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41335036578 | $0.33 |
| LUZ ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26625750799 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LUZ ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013066118873 | $0.12 |
| LUZ ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125896308166999 | $0.09 |
| LUZ JABIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085944530336 | $25.44 |
| LUZ JABIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03972842929 | $78.63 |
| LUZ KARIME GONZALEZ CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019597851131999 | $0.00 |
| LUZ KARZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059995681069999 | $1.17 |
| LUZ KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190770646029999 | $57.16 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004234841413) | $0.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.004234841413 | $0.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 507.094402 | $507.09 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00143737 | $42.81 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001437) | ($43.17) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 43.115 | $43.17 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004931671355) | ($148.59) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004931671355 | $148.59 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.004931) | ($148.57) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 148.741 | $148.57 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00248707487) | ($5.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00248707487 | $5.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.002487) | ($5.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5.011 | $5.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03249731727) | ($65.45) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03249731727 | $65.45 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.032495) | ($65.45) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 65.274 | $65.45 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00112093 | $33.96 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001121) | ($34.02) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 33.968 | $34.02 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.050674774 | $2,124.15 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5445836089) | ($1,100.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5445836089 | $1,100.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.544583) | ($1,098.39) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,095.869 | $1,098.39 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,079.076636) | ($1,079.08) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007195374029) | ($11.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007195374029 | $11.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 692.0 | $692.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 104.927797 | $104.93 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.007198) | ($11.05) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11.062 | $11.05 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7966838037 | $1,228.18 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001540113804) | ($30.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0513371268) | ($1,000.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06330502753 | $1,233.12 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0326743703 | $622.84 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007869081081) | ($15.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02623027027) | ($500.00) |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007671269937501 | $2.31 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757801394872 | $10.07 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000320714887067189 | $0.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113205037371 | $0.01 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049408773374 | $0.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045183358611 | $0.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000096901290026 | $0.00 |
| LUZ MARIA ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000043724676963 | $0.00 |
| LUZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049236141544 | $14.57 |
| LUZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021185874787 | $4.13 |
| LUZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00115362994404 | $0.08 |
| LUZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34729656095 | $1.19 |
| LUZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007582234665 | $0.17 |
| LUZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.72559793 | $2.73 |
| LUZ MARINA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001629874285 | $50.00 |
| LUZ MARINA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7158030122 | $1.72 |
| LUZ MARINA PUENTES GALINDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01310069) | ($389.01) |
| LUZ MARINA PUENTES GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180959580899413 | $52.03 |
| LUZ MARINA SANTANA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687761910999 | $52.19 |
| LUZ MARINA ZUNIGA SANMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006738913365 | $0.00 |
| LUZ MARINA ZUNIGA SANMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015172584138 | $0.00 |
| LUZ MARTELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00949818) | ($283.99) |
| LUZ MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008455566624936 | $2.90 |
| LUZ MARTORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155321417564 | $46.05 |
| LUZ OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64663433071199 | $2.64 |
| LUZ OLAYA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01124023) | ($333.97) |
| LUZ OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001048792785762 | $3.58 |
| LUZ OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055819128086 | $0.01 |
| LUZ PATRICIA SANTOS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182812720490615 | $0.00 |
| LUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022306068091 | $6.60 |
| LUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5222060949163 | $0.50 |
| LUZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029395500455 | $0.03 |
| LUZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080462830216 | $23.82 |
| LUZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086085907288 | $16.80 |
| LUZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4334272247 | $1.93 |
| LUZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070892671649 | $0.63 |
| LUZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031324141362 | $0.03 |
| LUZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93519385007 | $0.14 |
| LUZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028431658274 | $0.64 |
| LUZ SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034645836107 | $1.03 |
| LUZ SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084133401442 | $0.16 |
| LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.008489) | ($405.01) |
| LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| LUZ SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024067954489999 | $0.00 |
| LUZ STELLA SILVA BATA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (415.056761) | ($415.06) |
| LUZ STELLA SILVA BATA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($53.48) |
| LUZ STELLA SILVA BATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002050420713941 | $0.08 |
| LUZ STELLA SILVA BATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9160049347768 | $0.92 |
| LUZ URDANETA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055734) | ($22.14) |
| LUZ URDANETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01724273285) | ($504.89) |
| LUZ URDANETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01724273285 | $504.89 |
| LUZ URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413883819344949 | $0.44 |
| LUZ URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018001429225558 | $6.05 |
| LUZ YANETH PEÑUELAS ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014333215192 | $0.00 |
| LUZ ZAVALA-SALCEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (8,131.687519405) | ($8,131.69) |
| LUZ ZAVALA-SALCEDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 8,131.687519405 | $8,131.69 |
| LUZ ZAVALA-SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020350200022 | $0.60 |
| LUZ ZAVALA-SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.3676039520599 | $63.37 |
| LUZ ZULUAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.270816654999 | $3.14 |
| LUZ ZUÑIGA PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019543385369 | $0.00 |
| LUZ ZUÑIGA PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182256112199999 | $0.00 |
| LUZ ZUÑIGA PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0120518828868 | $0.01 |
| LUZAAN ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7184369728 | $0.82 |
| LUZBERTO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.05765573 | $30,954.55 |
| LUZBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00966665857293 | $68.35 |
| LUZBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.931179176 | $11.04 |
| LUZBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25069599742 | $14.99 |
| LUZBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000623480039 | $0.14 |
| LUZBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00081160238768 | $0.05 |
| LUZCIELO ROXAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.06410407 | $1,854.72 |
| LUZCIELO ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048260897144 | $14.39 |
| LUZCIELO ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79040722347839 | $7.46 |
| LUZCIELO ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.48623151789999 | $1.49 |
| LUZELLE VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000637167001539999 | $0.19 |
| LUZHEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009643852614 | $0.00 |
| LUZHEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010449797456 | $0.01 |
| LUZIA ELFRIEDE MARIA BORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065037728563 | $20.18 |
| LUZIA RITA KAISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01511071 | $612.24 |
| LUZIA RITA KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381205038574 | $1.15 |
| LUZIA VIEIRA DE ARAUJO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.961127 | $407.96 |
| LUZIA VIEIRA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599479768 | |
| LUZIA VIEIRA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32145546707868 | $2.97 |
| LUZIA VITURINO DA COSTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.00785998 | $404.36 |
| LUZIA VITURINO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704784726 | $50.00 |
| LUZIAN SCHERRER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.26032044 | $10,303.17 |
| LUZIAN SCHERRER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.17911277 | $5,634.59 |
| LUZIAN SCHERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 537.0579376008 | $485.46 |
| LUZIENE CAMPOS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040138222700718 | $0.04 |
| LUZINEIDE VASCONCELOS TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125033664922 | $0.00 |
| LUZVIMINDA SAMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353335924099999 | $10.46 |
| LUZVIMINDA SAMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3159386485 | $11.32 |
| LUZVIMINDA VILLAGRACIA BALANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01330418) | ($520.36) |
| LUZVIMINDA VILLAGRACIA BALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132143740012 | $51.46 |
| LUZVIMINDA VILLAGRACIA BALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004434099726 | $0.01 |
| LUZYE JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683752706 | $0.49 |
| LUZYE JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013514817677 | $0.00 |
| LUZYE JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000836854186269999 | $0.00 |
| LVC USA INC | 366 CAMBRIDGE AVENUE, PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000595296814779999 | $0.00 |
| LVC USA INC | 366 CAMBRIDGE AVENUE, PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000453234903409999 | $0.01 |
| LVC USA INC | 366 CAMBRIDGE AVENUE, PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098368438019 | $0.10 |
| LVC USA INC | 366 CAMBRIDGE AVENUE, PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000139407450099999 | $0.00 |
| LVC USA INC | 366 CAMBRIDGE AVENUE, PALO ALTO, CALIFORNIA 94306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019177208145 | $0.00 |
| LVC USA INC (BITMAX) (OMNIBUS ACCOUNT) | CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021090261553 | $0.00 |
| LVC USA INC (BITMAX) (OMNIBUS ACCOUNT) | CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000167859605329999 | $0.00 |
| LVC USA INC (BITMAX) (OMNIBUS ACCOUNT) | CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000080501610191 | $0.00 |
| LVC USA INC (BITMAX) (OMNIBUS ACCOUNT) | CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000000994192190099999 | $0.00 |
| LVC USA INC (BITMAX) (OMNIBUS ACCOUNT) | CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002052622259 | $0.00 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02923729639) | ($90.22) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.15198298) | ($17.23) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 3.44606985 | $66.16 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.54) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002071458453) | ($0.08) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5940475353) | ($1.23) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001035441618) | ($0.40) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002207316387) | ($0.87) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | DOT | (3.44606985) | ($52.23) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.586633 | $20.59 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3036955936) | ($114.87) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.586633) | ($20.59) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 20.514005 | $20.51 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.51) | ($20.51) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 4.75 | $20.51 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.441383793) | ($2.79) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (53.4347) | ($95.86) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.043523) | ($102.00) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 101.984 | $102.00 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 451.587405512 | $564.15 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (400.235298639) | ($500.00) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.31277178) | ($1.64) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (12.046442113) | ($15.05) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.047521) | ($100.00) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 100.284 | $100.00 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (0.1397097281) | ($0.08) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (142.27) | ($142.27) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | EOS | 99.143 | $142.27 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (99.143) | ($140.78) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002685251157) | ($0.08) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001384426588) | ($0.40) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003014407303) | ($0.87) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.17467277) | ($3.53) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002662) | ($77.29) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 8.841 | $77.29 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (8.841) | ($77.14) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (887.05400126) | ($480.00) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (26.633796388) | ($14.41) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.7392116677) | ($0.40) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 1,084.88547244 | $587.05 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.01002506266) | ($0.08) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | DOT | (0.3762406015) | ($3.00) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (12.531328321) | ($100.00) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 15.645687518 | $124.85 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.020437) | ($30.00) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 3.9219 | $30.00 |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.928812405) | ($30.09) |
| LWAZI BUTHELEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5861575549296 | $15.61 |
| LWIN MOE AUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (62.930205) | ($33.08) |
| LWIN MOE AUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (62.089416) | ($25.73) |
| LWIN MOE AUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.776996407) | ($17.94) |
| LWIN MOE AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27893200025827 | $0.21 |
| LWIN MOE AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017077126313476 | $0.25 |
| LWIN MOE AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17087597651371 | $0.10 |
| LWLM HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040544425312 | $0.01 |
| LWLM HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028388671542 | $0.00 |
| LWLM HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017350223298 | $0.00 |
| LWLM HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030496795618 | $0.00 |
| LWLM HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014873151708 | $0.00 |
| LWLM HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00081990367711 | $0.00 |
| LWONA DOROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002740373472357 | $0.00 |
| LWONA DOROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112705321366 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LY BICH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042173456374 | $12.48 |
| LY BICH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3603406763 | $7.36 |
| LY FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9062477679 | $1.20 |
| LY HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017019880574 | $0.50 |
| LY HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026113528498 | $50.95 |
| LY HOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 25,001.7976 | $53,067.19 |
| LY HOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (2.6956) | ($25.61) |
| LY HOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 25.535 | $25.61 |
| LY HOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,010.0 | $35,010.00 |
| LY HOAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (35,010.0) | ($35,010.00) |
| LY HOAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 35,010.0 | $35,010.00 |
| LY HOAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (35,010.0) | ($35,010.00) |
| LY HOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 44.99999055 | $1,827,314.62 |
| LY HOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 42.49998782 | $1,725,797.01 |
| LY HOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (87.49997837) | ($3,553,111.62) |
| LY HOAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 87.49997837 | $3,553,111.62 |
| LY HOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 36,098.607567197 | $515,965.49 |
| LY HOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (36,098.607567197) | ($515,965.49) |
| LY HOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 36,098.607567197 | $515,965.49 |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.0) | ($796,949.27) |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.0 | $796,949.27 |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (10.038280093) | ($400,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.0) | ($791,701.35) |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.0 | $791,701.35 |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (20.209641038) | ($800,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (40.0) | ($1,582,283.49) |
| LY HOAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 40.0 | $1,582,283.49 |
| LY HOAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (30.335904019) | ($1,200,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300,000.0 | $300,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200,000.0 | $200,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (40.0) | ($1,556,395.55) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 40.0 | $1,556,395.55 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (10.280163007) | ($400,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (20.593610832) | ($800,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (25.700407517) | ($1,000,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250,000.0 | $250,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200,000.0 | $200,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (550,000.0) | ($550,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 550,000.0 | $550,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (30.0) | ($1,175,370.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 30.0 | $1,175,370.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (10.311646545) | ($404,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (20.494364557) | ($804,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 101,000.0 | $101,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 201,000.0 | $201,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (302,000.0) | ($302,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 302,000.0 | $302,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (30.0) | ($1,204,335.79) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 30.0 | $1,204,335.79 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (14.945997726) | ($600,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (15.045637711) | ($604,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 150,000.0 | $150,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 151,000.0 | $151,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (301,000.0) | ($301,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 301,000.0 | $301,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (23.0) | ($924,439.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 23.0 | $924,439.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (4.979955678) | ($200,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (12.449889196) | ($500,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (7.476146945) | ($300,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 75,000.0 | $75,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 125,000.0 | $125,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (17.0) | ($690,124.45) |
| LY HOAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 17.0 | $690,124.45 |
| LY HOAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (17.138329109) | ($695,740.00) |
| LY HOAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 173,935.0 | $173,935.00 |
| LY HOAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (173,935.0) | ($173,935.00) |
| LY HOAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 173,935.0 | $173,935.00 |
| LY HOAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| LY HOAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| LY HOAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| LY HOAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| LY HOAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| LY HOAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00002602595348) | ($0.98) |
| LY HOAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00002602595348 | $0.98 |
| LY HOAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| LY HOAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| LY HOAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| LY HOAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 5.77189071 | $198,149.01 |
| LY HOAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (5.771807377) | ($197,644.00) |
| LY HOAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 49,411.0 | $49,411.00 |
| LY HOAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,411.0) | ($49,411.00) |
| LY HOAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,411.0 | $49,411.00 |
| LY HOAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 6.16991 | $199,658.81 |
| LY HOAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (6.169946865) | ($199,660.00) |
| LY HOAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 49,915.0 | $49,915.00 |
| LY HOAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,915.0) | ($49,915.00) |
| LY HOAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,915.0 | $49,915.00 |
| LY HOAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| LY HOAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 6.8866 | $208,783.98 |
| LY HOAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (6.886622466) | ($207,908.00) |
| LY HOAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 51,977.0 | $51,977.00 |
| LY HOAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (51,977.0) | ($51,977.00) |
| LY HOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 51,977.0 | $51,977.00 |
| LY HOAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| LY HOAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.99933948 | $4,040.59 |
| LY HOAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.99933948) | ($4,040.59) |
| LY HOAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.99933948 | $4,040.59 |
| LY HOAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.449978 | $13,290.15 |
| LY HOAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4500020023) | ($13,281.75) |
| LY HOAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4500020023 | $13,281.75 |
| LY HOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16,317.9862522015 | $19,162.61 |
| LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029352431128 | $0.00 |
| LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017733600617 | $0.00 |
| LY THI THAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073662) | ($28.75) |
| LY THI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012466263734388 | $50.00 |
| LY THI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03217605297128 | $0.58 |
| LY TRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($6.18) |
| LY TRAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (11.42) | ($33,587.82) |
| LY TRAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LY TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,211.0) | ($6,211.00) |
| LY TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.67412) | ($20,000.67) |
| LY TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $8.72 |
| LY TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 9.379007 | $27,540.47 |
| LY TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.95 |
| LY TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $316.16 |
| LY TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $773.57 |
| LY TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,301.50 |
| LY TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,126.85 |
| LY TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,360.13 |
| LY TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $27,104.18 |
| LY TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $23,232.15 |
| LY TRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 23.021669 | $62,022.22 |
| LY TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001058 | $31.78 |
| LY TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.010131 | $20.09 |
| LY TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 78.214393374 | $154,790.20 |
| LY TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0320789455 | $60.41 |
| LY TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,943.355052321) | ($8,393.03) |
| LY TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,943.355052321 | $8,393.03 |
| LY TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07995739419) | ($2,526.32) |
| LY TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07995739419 | $2,526.32 |
| LY TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.560582491) | ($4,948.94) |
| LY TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.560582491 | $4,948.94 |
| LY TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (253.206714859) | ($1,896.52) |
| LY TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 253.206714859 | $1,896.52 |
| LY TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (211.05668703) | ($211.06) |
| LY TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 211.05668703 | $211.06 |
| LY TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.68) | ($16.68) |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.060370551) | ($0.51) |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.060370551 | $0.51 |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (13,943.355052) | ($8,809.62) |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (253.26708541) | ($2,109.71) |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07995739) | ($2,392.49) |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MCDAI | 10,100.0 | $10,100.00 |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 14.335313269 | $25,778.05 |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.337212033) | ($25,792.79) |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.337212033 | $25,792.79 |
| LY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (16.897794524) | ($30,442.73) |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026277188018999 | $79.73 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310019470539999 | $60.76 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00947877706661 | $255.20 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.6009005337 | $4,889.39 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.84514385265 | $93.85 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 152.759089122 | $95.92 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0118847324 | $89.04 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070099823273127 | $24.11 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201911087820848 | $49.22 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.108223350677 | $58.02 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.652679842456447 | $6.51 |
| LY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4048131980804 | $1.40 |
| LYAD GOZAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1718061006) | ($4,828.78) |
| LYAD GOZAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1718061006 | $4,828.78 |
| LYAD GOZAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.042221133) | ($1,588.24) |
| LYAD GOZAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.042221133 | $1,588.24 |
| LYAD GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146247525963809 | $49.16 |
| LYAD GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010528767446002 | $24.00 |
| LYALL ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079103641704 | $0.09 |
| LYALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000099602832 | $0.00 |
| LYALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00658893590542027 | $0.01 |
| LYALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003047629089 | $0.06 |
| LYALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010540318152 | $0.00 |
| LYALL D JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021059875568 | $0.04 |
| LYALL D JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000358910217039999 | $0.04 |
| LYALL J LAFANTAISIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.25692178 | $782.41 |
| LYALL J LAFANTAISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1040870358978 | $19.87 |
| LYALL RAMSDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008713529971) | ($2.50) |
| LYALL RAMSDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009069901553) | ($2.49) |
| LYALL RAMSDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005072684967) | ($1.16) |
| LYALL RAMSDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004679114582) | ($1.07) |
| LYALL RAMSDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | UNI | (27.576362123) | ($120.21) |
| LYALL RAMSDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 397.62 | $1,602.41 |
| LYALL RAMSDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (347.394540943) | ($1,400.00) |
| LYALL RAMSDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | UNI | (10.438957816) | ($42.07) |
| LYALL RAMSDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.570719603) | ($2.30) |
| LYALL RAMSDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (1.270834454) | ($11.64) |
| LYALL RAMSDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001417425817) | ($2.50) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001402388) | ($2.51) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002122590197) | ($0.04) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006422376279) | ($1.07) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 219.55992 | $1,571.91 |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1494544343) | ($1.07) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (5.4309366693) | ($38.88) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (180.881768671) | ($1,295.00) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.431716655) | ($3,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LYALL RAMSDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002026430546) | ($2.50) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.862153739 | $3,531.03 |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07301229258) | ($90.08) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.335468726) | ($3,000.00) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.04117962 | $3,634.73 |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002779557272) | ($2.50) |
| LYALL RAMSDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1001474485) | ($90.08) |
| LYALL RAMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2647223401576 | $74.06 |
| LYALL SPRONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84936727) | ($22,133.77) |
| LYALL SPRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.472468112564 | $131.86 |
| LYAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000686043586139999 | $0.20 |
| LYAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226359379749999 | $0.27 |
| LYAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070535283378 | $1.38 |
| LYAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024806604431 | $0.22 |
| LYAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1736264755 | $0.59 |
| LYAM NAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326807499829999 | $0.04 |
| LYAN VAN FURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.238584555152 | $2.03 |
| LYANNE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670402708090985 | $0.78 |
| LYAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725320097663 | $0.81 |
| LYAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.112509036727 | $0.00 |
| LYAZID MERZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010722886305 | $0.00 |
| LYAZID MERZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000074329832545 | $0.00 |
| LYAZZAT RABBIOSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LYAZZAT RABBIOSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| LYAZZAT RABBIOSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| LYAZZAT RABBIOSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (39,435.182284) | ($39,435.18) |
| LYAZZAT RABBIOSI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 109,425.450492 | $109,425.45 |
| LYAZZAT RABBIOSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LYAZZAT RABBIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002612807288 | $0.08 |
| LYAZZAT RABBIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,817.606790872 | $1,817.61 |
| LYAZZAT RABBIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.118754260071999 | $221.23 |
| LYBEROPOULOS PETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001772114832 | $0.00 |
| LYCIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003223226551 | $0.95 |
| LYDA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061928132023 | $0.01 |
| LYDARIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078906073602 | $23.35 |
| LYDARIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5970693112 | $1.86 |
| LYDARIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021632673417 | $42.21 |
| LYDARIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3320471889999 | $17.33 |
| LYDELL BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | KNC | (4.258) | ($20.00) |
| LYDELL BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19.863 | $20.00 |
| LYDELL BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.863) | ($19.86) |
| LYDELL BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.863 | $19.86 |
| LYDELL BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (19.863) | ($19.86) |
| LYDELL BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (179.54719271) | ($898.00) |
| LYDELL BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | KNC | 179.54719271 | $898.00 |
| LYDELL BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | KNC | (179.547) | ($902.87) |
| LYDELL BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 895.706 | $902.87 |
| LYDELL BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| LYDELL BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (845.706) | ($845.71) |
| LYDELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429810174424799 | $0.00 |
| LYDELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.284226038149999 | $0.78 |
| LYDELL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $48.63 |
| LYDELL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108982994811999 | $32.26 |
| LYDELL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| LYDELL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040634846388 | $0.00 |
| LYDELL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013452125069 | $0.00 |
| LYDELL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.597982742 | $173.30 |
| LYDELL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84906157383 | $1.74 |
| LYDELL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066033499765 | $0.00 |
| LYDELL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076339218095 | $0.00 |
| LYDELL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000094059685039999 | $0.00 |
| LYDIA ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017191396686 | $51.25 |
| LYDIA ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30186476410999 | $1.52 |
| LYDIA ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017600719262 | $34.39 |
| LYDIA ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.640865536 | $28.26 |
| LYDIA ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.185135693 | $13.93 |
| LYDIA ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4595642975 | $5.11 |
| LYDIA ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013479324279 | $0.99 |
| LYDIA ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.930942983509999 | $3.18 |
| LYDIA ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.340554603869999 | $2.10 |
| LYDIA ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150609752295999 | $44.58 |
| LYDIA ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098150273966 | $19.15 |
| LYDIA ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.313312337 | $18.31 |
| LYDIA ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28965436305 | $3.22 |
| LYDIA ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0868597685269999 | $0.77 |
| LYDIA ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.5668090409999 | $14.57 |
| LYDIA ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079844012397 | $0.58 |
| LYDIA BIRHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115867850481 | $0.12 |
| LYDIA BORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192916738839999 | $5.71 |
| LYDIA BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094541731159 | $0.01 |
| LYDIA BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016386263157 | $0.00 |
| LYDIA BRUNTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.27486301 | $11,102.54 |
| LYDIA BRUNTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,993.29 |
| LYDIA BRUNTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 21.446736163 | $944.52 |
| LYDIA BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.941653816 | $100.00 |
| LYDIA CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12850584) | ($5,000.00) |
| LYDIA CHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12850584 | $5,000.00 |
| LYDIA CHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.128505) | ($5,005.10) |
| LYDIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172823984679999 | $54.79 |
| LYDIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7913223257 | $2.79 |
| LYDIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008486945879 | $2.51 |
| LYDIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000121246948565 | $0.03 |
| LYDIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016073914213 | $0.01 |
| LYDIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679704357419999 | $20.12 |
| LYDIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8889901463 | $4.57 |
| LYDIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011532856696 | $22.50 |
| LYDIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38415558321 | $0.24 |
| LYDIA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092812085170002 | $0.01 |
| LYDIA GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023362520579 | $6.92 |
| LYDIA GOODNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157898559037 | $0.47 |
| LYDIA GOODNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138988193906 | $2.71 |
| LYDIA GOTTIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9029619934817 | $0.92 |
| LYDIA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004565900337 | $13.51 |
| LYDIA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.739269514 | $487.74 |
| LYDIA GU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| LYDIA GU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| LYDIA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153815711491 | $4.55 |
| LYDIA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069697992577 | $1.36 |
| LYDIA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00564588155609999 | $0.01 |
| LYDIA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5781427089 | $2.84 |
| LYDIA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062428294979 | $0.55 |
| LYDIA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00454441829609999 | $0.00 |
| LYDIA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086702097817 | $0.01 |
| LYDIA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017677616686 | $0.00 |
| LYDIA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 114.861376568 | $114.86 |
| LYDIA HARTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.9287087794 | $75.73 |
| LYDIA HARTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164146350139999 | $4.86 |
| LYDIA HILL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $99.96 |
| LYDIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155962802101 | $46.25 |
| LYDIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.447102123 | $25.00 |
| LYDIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038982523827 | $77.11 |
| LYDIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.983438575 | $177.98 |
| LYDIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117589208869999 | $0.45 |
| LYDIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00075526469214 | $1.41 |
| LYDIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14533176895489 | $1.10 |
| LYDIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023003704875 | $0.00 |
| LYDIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09368203509 | $0.83 |
| LYDIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022058930705 | $0.00 |
| LYDIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040653928556 | $0.00 |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,996.07) |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,477.06) |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($884.88) |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.22826083 | $671.44 |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,610.24) |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3581382865) | ($1,007.61) |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.10737148 | $314.11 |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2652652 | $712.38 |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3757762961) | ($625.04) |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18389527) | ($5,350.54) |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014872822118619 | $50.59 |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362638766689999 | $0.04 |
| LYDIA HUI MUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095999702747475 | $26.43 |
| LYDIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019361189584 | $0.57 |
| LYDIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313414532289999 | $6.12 |
| LYDIA HWANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.334447981) | ($4,000.00) |
| LYDIA HWANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (6.671942538) | ($20,000.00) |
| LYDIA HWANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2511957725) | ($10,000.00) |
| LYDIA HWANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 10,000.0 | $10,000.00 |
| LYDIA HWANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 5,000.0 | $5,000.00 |
| LYDIA HWANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.2) | ($5,193.63) |
| LYDIA HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.2 | $5,193.63 |
| LYDIA HWANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07) | ($2,191.56) |
| LYDIA HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07 | $2,191.56 |
| LYDIA HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06821131979) | ($2,135.56) |
| LYDIA HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.799977973) | ($4,249.28) |
| LYDIA HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3599379855) | ($849.72) |
| LYDIA HWANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (250.0) | ($250.00) |
| LYDIA HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 250.0 | $250.00 |
| LYDIA HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1664) | ($4,722.27) |
| LYDIA HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1664 | $4,722.27 |
| LYDIA HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1647736002) | ($4,676.11) |
| LYDIA HWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.71) | ($5,441.65) |
| LYDIA HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.71 | $5,441.65 |
| LYDIA HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9921674989) | ($1,992.26) |
| LYDIA HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3049724088) | ($610.14) |
| LYDIA HWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08) | ($160.05) |
| LYDIA HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08 | $160.05 |
| LYDIA HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.488301049) | ($2,988.49) |
| LYDIA HWANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.69) | ($74.69) |
| LYDIA HWANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.34) | ($37.34) |
| LYDIA HWANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (14.94) | ($14.94) |
| LYDIA HWANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,200.0) | ($2,200.00) |
| LYDIA HWANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,200.0 | $2,200.00 |
| LYDIA HWANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,200.0) | ($2,200.00) |
| LYDIA HWANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (89.5) | ($89.50) |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (170.0) | ($170.00) |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 170.0 | $170.00 |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.98) | ($4,589.46) |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.98 | $4,589.46 |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.815638548) | ($2,796.24) |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.6009673204) | ($924.45) |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.44) | ($3,753.67) |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.44 | $3,753.67 |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($30.72) |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $30.72 |
| LYDIA HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.066905066) | ($4,708.49) |
| LYDIA HWANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.34) | ($37.34) |
| LYDIA HWANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.69) | ($74.69) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,532.263020998) | ($12,532.26) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,532.263020998 | $12,532.26 |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2044683366) | ($4,527.61) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2044683366 | $4,527.61 |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.175563264) | ($2,652.83) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.175563264 | $2,652.83 |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (149.36) | ($149.36) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (149.36) | ($149.36) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2511957725 | $5,547.66 |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.06821131979 | $1,506.45 |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (6,000.0) | ($6,000.00) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (89.5) | ($89.50) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.983967555 | $6,062.00 |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 2.807806047 | $3,415.13 |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Loan Interest Payment | GUSD | 149.36 | $149.36 |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.202393923) | ($4,462.24) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (3.456991431) | ($4,194.33) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (0.6874702043) | ($836.39) |
| LYDIA HWANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (14.94) | ($14.94) |
| LYDIA HWANG | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (223.74) | ($223.74) |
| LYDIA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058253871453 | $186.30 |
| LYDIA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10814134763 | $250.86 |
| LYDIA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103055915466 | $0.06 |
| LYDIA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 163.860771699229 | $163.86 |
| LYDIA JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.745646668434 | $17.20 |
| LYDIA JOELLE LEHOUCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1602052 | $409.44 |
| LYDIA JOELLE LEHOUCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.160204) | ($291.25) |
| LYDIA JOELLE LEHOUCK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0095401 | $291.25 |
| LYDIA JOELLE LEHOUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0112291) | ($339.03) |
| LYDIA JOELLE LEHOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689009322 | $50.00 |
| LYDIA JOELLE LEHOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39418031139782 | $1.74 |
| LYDIA JOY WESTERN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 6.723 | $34.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LYDIA JOY WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63780673451684 | $0.61 |
| LYDIA KARPOUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (24.268) | ($82.30) |
| LYDIA KARPOUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 80.691 | $82.30 |
| LYDIA KARPOUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002629) | ($80.68) |
| LYDIA KARPOUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 80.046 | $80.68 |
| LYDIA KARPOUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (0.43974) | ($45.44) |
| LYDIA KARPOUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 44.611 | $45.44 |
| LYDIA KARPOUZA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| LYDIA KARPOUZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,425.58464) | ($5,425.58) |
| LYDIA KARPOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001294071851667 | $0.49 |
| LYDIA KARPOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242028968359999 | $0.28 |
| LYDIA KARPOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3095565219 | $2.31 |
| LYDIA KARPOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.452105417831 | $48.45 |
| LYDIA KARPOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27658580930179 | $1.40 |
| LYDIA KARPOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125752922592 | $1.46 |
| LYDIA KIRWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152439072677 | $45.15 |
| LYDIA KIRWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7458062992872 | $0.87 |
| LYDIA KIRWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00963700582299999 | $18.80 |
| LYDIA KIRWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00449490007969 | $0.33 |
| LYDIA KOTZAMBOGIOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329476405960 | $100.63 |
| LYDIA KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000293174850089 | $0.01 |
| LYDIA KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47351610696 | $0.47 |
| LYDIA MAHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 6,991.0 | $6,991.00 |
| LYDIA MAHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 7,991.0 | $7,991.00 |
| LYDIA MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141109439184 | $0.46 |
| LYDIA MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.28427435954 | $133.31 |
| LYDIA MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 300.085280649999 | $300.09 |
| LYDIA MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003722837859 | $114.05 |
| LYDIA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095484124856 | $28.26 |
| LYDIA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034407246367 | $67.73 |
| LYDIA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.264499675309999 | $2.33 |
| LYDIA MIKULÁŠIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013758937662 | $0.41 |
| LYDIA MIKULÁŠIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131179694589999 | $0.00 |
| LYDIA MIKULÁŠIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110500637093 | $0.00 |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024783) | ($50.09) |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.408298) | ($10,930.50) |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($33.86) |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($50.44) |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8342) | ($24,957.78) |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,940.264912) | ($1,723.70) |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.700602) | ($285.00) |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (192.402572) | ($1,254.46) |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032182909414818 | $120.56 |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028376092354875 | $76.90 |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15022420416 | $0.15 |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.120183676304 | $28.17 |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057381963526 | $0.06 |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45239411444158 | $4.64 |
| LYDIA MIŠURDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0957691487458899 | $4.99 |
| LYDIA MOLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021782925331 | $6.45 |
| LYDIA MOLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051944773506 | $1.01 |
| LYDIA MOLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1781416018 | $7.18 |
| LYDIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032362313398 | $9.58 |
| LYDIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067379811184 | $19.94 |
| LYDIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031068154495 | $6.06 |
| LYDIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3004267131 | $1.44 |
| LYDIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17635103267 | $1.96 |
| LYDIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553782861 | $0.36 |
| LYDIA MOTSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110443077806094 | $0.12 |
| LYDIA MOTSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03497320145 | $0.00 |
| LYDIA NEUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73294560340299 | $4.74 |
| LYDIA NEVIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| LYDIA NEVIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| LYDIA NEVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| LYDIA OBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11936678436199 | $3.08 |
| LYDIA OLISAKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083623930392 | $0.25 |
| LYDIA OLISAKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448310210394 | $0.05 |
| LYDIA OLISAKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000117072669027 | $0.00 |
| LYDIA PAZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018216710123 | $5.39 |
| LYDIA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000496453211046 | $0.02 |
| LYDIA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0383181678243 | $0.04 |
| LYDIA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.197565372071999 | $0.20 |
| LYDIA POHLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082748844309 | $0.00 |
| LYDIA PROS GORENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00891234467439023 | $0.01 |
| LYDIA PROS GORENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076138044059 | $0.01 |
| LYDIA RAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551964535 | $16.43 |
| LYDIA RAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289067989809999 | $0.03 |
| LYDIA RAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118650004557999 | $23.15 |
| LYDIA RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000818978498609999 | $0.00 |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.3) | ($5,118.83) |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.3 | $5,118.83 |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($15.51) |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.29) | ($5,080.23) |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034994) | ($10.00) |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00034994 | $10.00 |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.012741772) | ($3,100.73) |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.012741772 | $3,100.73 |
| LYDIA REINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.012736) | ($3,099.55) |
| LYDIA REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077044316808 | $236.68 |
| LYDIA REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454660111160785 | $106.56 |
| LYDIA REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.046671178 | $22.05 |
| LYDIA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083572923191 | $24.74 |
| LYDIA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105609685147 | $20.61 |
| LYDIA RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149448358674 | $56.99 |
| LYDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018752339177 | $5.55 |
| LYDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034562635677 | $6.74 |
| LYDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097682304041 | $0.00 |
| LYDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.818350548 | $0.27 |
| LYDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040830388671 | $0.00 |
| LYDIA SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122014245826999 | $36.11 |
| LYDIA SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4723605826 | $3.47 |
| LYDIA SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00648380123439999 | $0.01 |
| LYDIA SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055969661933 | $0.01 |
| LYDIA SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057410463965 | $0.00 |
| LYDIA SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000127440386261 | $0.00 |
| LYDIA SIMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.032 | $100.12 |
| LYDIA SIMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $49.64 |
| LYDIA SIMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.63526113 | $1,994.29 |
| LYDIA SIMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13764801 | $5,703.72 |
| LYDIA SIMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,191.635941218) | ($19,191.64) |
| LYDIA SIMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,191.635941218 | $19,191.64 |
| LYDIA SIMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LYDIA SIMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,171.635941) | ($19,171.64) |
| LYDIA SIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169971484604 | $49.67 |
| LYDIA SIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089786704652 | $16.91 |
| LYDIA SIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.27029125037 | $121.27 |
| LYDIA SLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6154826523 | $3.62 |
| LYDIA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055298300274 | $16.37 |
| LYDIA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110491789305 | $21.56 |
| LYDIA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0969611144 | $4.10 |
| LYDIA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.977695635549999 | $10.87 |
| LYDIA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037484363626 | $0.41 |
| LYDIA SUNYOUNG KITAHARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| LYDIA SUNYOUNG KITAHARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| LYDIA SUNYOUNG KITAHARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| LYDIA SUNYOUNG KITAHARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,600.0 | $3,600.00 |
| LYDIA SUNYOUNG KITAHARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 4,992.36 | $4,992.36 |
| LYDIA SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119398899439999 | $0.35 |
| LYDIA SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120700528754 | $0.00 |
| LYDIA SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028846349509 | $0.03 |
| LYDIA TSUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 572.85 | $230.13 |
| LYDIA TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000241004633909999 | $0.01 |
| LYDIA TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80525223119999 | $3.27 |
| LYDIA TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017792341163 | $0.00 |
| LYDIA TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0121645709297 | $0.14 |
| LYDIA TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5051881683372 | $0.54 |
| LYDIA TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9978022608 | $0.20 |
| LYDIA TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000168728798359999 | $0.00 |
| LYDIA VAZAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511321620391648 | $0.49 |
| LYDIA VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017069297677 | $5.05 |
| LYDIA VOZAROVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02889338 | $897.37 |
| LYDIA VOZAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.03843232984 | $30.75 |
| LYDIA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000859572237749999 | $0.25 |
| LYDIA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027094083182 | $0.01 |
| LYDIA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00876000652809999 | $0.01 |
| LYDIA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023180830986 | $0.00 |
| LYDIA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135491828968 | $40.04 |
| LYDIA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551085780999999 | $10.75 |
| LYDIA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.610738289 | $40.92 |
| LYDIA WILLEMS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.717692144 | $4,929.82 |
| LYDIA WILLEMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.039855757) | ($7.13) |
| LYDIA WILLEMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.706790763) | ($7.13) |
| LYDIA WILLEMS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003775778141) | ($7.51) |
| LYDIA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00742333783209999 | $217.16 |
| LYDIA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.436954857694 | $51.05 |
| LYDIA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15977297307 | $319.83 |
| LYDIA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5595679489999 | $17.88 |
| LYDIA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2126735643 | $72.51 |
| LYDIA WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24722241927 | $14.07 |
| LYDIA YANEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0109970181) | ($344.01) |
| LYDIA YANEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0109970181 | $344.01 |
| LYDIA YANEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01099701) | ($332.51) |
| LYDIA YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106643214011718 | $3.62 |
| LYDIE BALANQUEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012525666619 | $0.00 |
| LYDIE BALANQUEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000378894644549999 | $0.01 |
| LYDIE GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123928887941999 | $0.37 |
| LYDIE GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103116417982 | $0.00 |
| LYDIE GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8183715582 | $4.82 |
| LYDIE GUINEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5537401981 | $1.60 |
| LYDIE MARY NTUMBA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00220931 | $6.63 |
| LYDIE MARY NTUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574165870487029 | $0.06 |
| LYDIE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 940.14525839237 | $1,000.64 |
| LYDIE MVONDO OTTOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110999) | ($3,372.39) |
| LYDIE MVONDO OTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077565836788961 | $27.45 |
| LYDIE MVONDO OTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122751296597 | $2.40 |
| LYDIE MVONDO OTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01456398760999 | $0.64 |
| LYDIE QUEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.54711361726 | $27.24 |
| LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0099233 | $391.12 |
| LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0020224 | $80.21 |
| LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001894242592203 | $54.29 |
| LYDJUSCA GRASITA DOSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067937905343 | $2.01 |
| LYDJUSCA GRASITA DOSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6966034919195 | $0.64 |
| LYDJUSCA GRASITA DOSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063021413706 | $0.12 |
| LYDJUSCA GRASITA DOSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044664124434 | $0.00 |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.295499972) | ($6,490.68) |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (3.09699689) | ($311.65) |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002727266071) | ($6.58) |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00549456) | ($173.63) |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,091.118177) | ($1,091.12) |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.124931) | ($1.12) |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001702) | ($49.52) |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172577601026012 | $51.05 |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00718666210112446 | $21.38 |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.86535009859784 | $6.87 |
| LYDMILA LAVRENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032906410581713 | $0.35 |
| LYE CHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391418591429999 | $11.59 |
| LYE CHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059414786555 | $11.59 |
| LYE CHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8356072223 | $1.84 |
| LYE HOI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016461382916255 | $50.17 |
| LYE HUAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187032968 | $0.00 |
| LYE HUAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001657393528 | $0.00 |
| LYE HUAT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607501643079999 | $1.80 |
| LYE HUAT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.9846535041 | $106.89 |
| LYE HUAT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20749301349999 | $1.39 |
| LYE KHOON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058433751821 | $1.73 |
| LYE KHOON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059743686431 | $11.66 |
| LYE KHOON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2582729211 | $5.26 |
| LYE MENG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02529587473917 | $0.34 |
| LYE MENG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113501831555 | $229.77 |
| LYE SIM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15500452525999 | $7.88 |
| LYE YAN NIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004244717488 | $12.56 |
| LYE YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010912574314 | $32.30 |
| LYE YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062045904575 | $0.01 |
| LYE YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049904422481 | $9.74 |
| LYE YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7458457504 | $2.75 |
| LYE YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5794422001 | $2.19 |
| LYE ZHANG TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25663568) | ($7,790.18) |
| LYE ZHANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010155377427905 | $38.65 |
| LYE ZHANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106447661529999 | $0.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LYES BERCHICHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167406) | ($52.09) |
| LYES BERCHICHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (464.872061) | ($464.87) |
| LYES BERCHICHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (8.14) | ($2.12) |
| LYES BERCHICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016578777152878 | $0.56 |
| LYES BERCHICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66971403255031 | $5.99 |
| LYES BOUSSAHA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $66.60 |
| LYES BOUSSAHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 8.0 | $131.52 |
| LYES BOUSSAHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 49.9646 | $106.92 |
| LYES BOUSSAHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (25.404920948) | ($256.32) |
| LYES BOUSSAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($435.60) |
| LYES BOUSSAHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (19.448773854) | ($197.99) |
| LYES BOUSSAHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (202.216) | ($151.00) |
| LYES BOUSSAHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0049737 | $151.00 |
| LYES BOUSSAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031481240089 | $0.72 |
| LYES BOUSSAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6399685119425 | $2.26 |
| LYES BOUSSAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5206954694803 | $7.60 |
| LYES BOUSSAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036914133569413 | $0.46 |
| LYES TENBOUKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04186230327779 | $0.99 |
| LYGIA RECIOLI BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.210458183 | $33.21 |
| LYHOA PRADINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282700850995629 | $0.33 |
| LYKA CABRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467418488333 | $0.48 |
| LYKA MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01852045494 | $0.02 |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2,257.2014 | $1,739.03 |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (25.319175) | ($52,017.12) |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,509.213182) | ($26,509.21) |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,733.08) |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.668432) | ($6,543.45) |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (216.611678) | ($1,397.96) |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05996) | ($30,753.52) |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43.890662) | ($43.89) |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049724413591338 | $178.02 |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3102450961069 | $15.39 |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.217663904903649 | $575.08 |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52902498871339 | $5.37 |
| LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 183.393654807502 | $183.39 |
| LYKIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016601539748 | $0.49 |
| LYKIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032763608882 | $1.87 |
| LYKKEGAARD EKSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166322022339999 | $0.49 |
| LYKKEGAARD EKSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.325254727349 | $4.52 |
| LYLE AQUINES COROMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071636367739 | $0.02 |
| LYLE AQUINES COROMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077262106152 | $0.00 |
| LYLE AQUINES COROMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087564176464 | $0.00 |
| LYLE BELONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000561447667589999 | $0.00 |
| LYLE BELONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018831482857 | $0.01 |
| LYLE BELONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039920570783 | $0.00 |
| LYLE DANIEL MC VICKER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.31 |
| LYLE DANIEL MC VICKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.85576205 | $2,605.08 |
| LYLE DANIEL MC VICKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.22942549 | $9,286.97 |
| LYLE DANIEL MC VICKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 27.30343704 | $2,783.86 |
| LYLE DANIEL MC VICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581077745661 | $173.16 |
| LYLE DANIEL MC VICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111252657812 | $20.51 |
| LYLE DANIEL MC VICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29708573495 | $16.23 |
| LYLE DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301937750988 | $0.89 |
| LYLE DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.830093859 | $1.01 |
| LYLE DENTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (705.248462929) | ($705.25) |
| LYLE DENTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 705.248462929 | $705.25 |
| LYLE DENTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (705.248462) | ($705.25) |
| LYLE DENTON | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| LYLE DENTON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| LYLE DENTON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| LYLE DENTON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| LYLE DENTON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| LYLE DENTON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| LYLE DENTON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| LYLE DENTON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| LYLE DENTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| LYLE DENTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (473.175164413) | ($395.00) |
| LYLE DENTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 572.463768116 | $477.88 |
| LYLE DENTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (14.230832913) | ($11.88) |
| LYLE DENTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.185932691) | ($0.99) |
| LYLE DENTON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.015 | $474.02 |
| LYLE DENTON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.01191736075) | ($376.66) |
| LYLE DENTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.888840332) | ($1,533.42) |
| LYLE DENTON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 28.888840332 | $1,533.42 |
| LYLE DENTON | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004563546152) | ($13.38) |
| LYLE DENTON | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000005543737569) | ($0.16) |
| LYLE DENTON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (28.888840331) | ($1,338.22) |
| LYLE DENTON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00005253046328) | ($1.66) |
| LYLE DENTON | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00028709567) | ($6.71) |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04683385934) | ($900.00) |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.00140501578) | ($27.00) |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04503379908 | $865.41 |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.01191736075 | $229.01 |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.005268527073) | ($100.00) |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.000004214821659) | ($0.08) |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.00015818225688) | ($3.00) |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006584211496 | $124.97 |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05282976502) | ($1,000.00) |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.00004384870497) | ($0.83) |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001586208412) | ($30.02) |
| LYLE DENTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | 0.06587398307 | $1,246.91 |
| LYLE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064352259245 | $18.52 |
| LYLE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4746208714319 | $2.47 |
| LYLE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1038941375 | $2.25 |
| LYLE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15935739762442 | $13.46 |
| LYLE FREDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013433182335 | $0.00 |
| LYLE FREDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032267138558 | $0.00 |
| LYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035139716008 | $0.01 |
| LYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018046844097 | $35.21 |
| LYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.96867746 | $80.05 |
| LYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052964935024 | $0.00 |
| LYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4480592642999 | $0.21 |
| LYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068729744921 | $0.00 |
| LYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00099040892032 | $0.00 |
| LYLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000130920455408 | $0.00 |
| LYLE JUNGSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3801135916475 | $1.31 |
| LYLE KAMM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($809.18) |
| LYLE KAMM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $809.18 |
| LYLE KAMM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($808.50) |
| LYLE KAMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| LYLE KAMM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| LYLE KAMM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| LYLE KAMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| LYLE KAMM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| LYLE KAMM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| LYLE KAMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,450.349561382) | ($25,450.35) |
| LYLE KAMM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,450.349561382 | $25,450.35 |
| LYLE KAMM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25,450.349561) | ($25,450.35) |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22) | ($6,849.04) |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22 | $6,849.04 |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6040634057) | ($20.28) |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6040634057 | $20.28 |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.685967212) | ($276.31) |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.685967212 | $276.31 |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4373327308) | ($894.70) |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4373327308 | $894.70 |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.881795354) | ($22.88) |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.881795354 | $22.88 |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (680.244817162) | ($472.16) |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 680.244817162 | $472.16 |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.971301222) | ($1,323.70) |
| LYLE KAMM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.971301222 | $1,323.70 |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0003428273044) | ($0.01) |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0003428273044 | $0.01 |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02254014165) | ($0.24) |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02254014165 | $0.24 |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002589893436) | ($0.54) |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002589893436 | $0.54 |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.483832601) | ($0.34) |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.483832601 | $0.34 |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01594751637) | ($0.02) |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01594751637 | $0.02 |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0130575888) | ($0.70) |
| LYLE KAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0130575888 | $0.70 |
| LYLE KAMM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (0.6044) | ($15.94) |
| LYLE KAMM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 15.89 | $15.94 |
| LYLE KAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00001758199165) | $0.00 |
| LYLE KAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00001758199165 | $0.00 |
| LYLE KAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0003058597842) | $0.00 |
| LYLE KAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0003058597842 | $0.00 |
| LYLE KAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000006322227609) | $0.00 |
| LYLE KAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000006322227609 | $0.00 |
| LYLE KAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13) | ($3,949.89) |
| LYLE KAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13 | $3,949.89 |
| LYLE KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679275539209999 | $218.02 |
| LYLE KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254706927371759 | $6.80 |
| LYLE KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.14420709811 | $204.14 |
| LYLE KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.04427705970003 | $5.59 |
| LYLE KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234889285981111 | $3.52 |
| LYLE KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028169849783 | $0.00 |
| LYLE KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136227191940856 | $11.37 |
| LYLE KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0035793971068506 | $0.21 |
| LYLE KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058790526958 | $0.00 |
| LYLE KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022928870561 | $0.00 |
| LYLE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.153207075699999 | $0.15 |
| LYLE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026785715932 | $0.79 |
| LYLE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.98338840699999 | $0.29 |
| LYLE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29015769718 | $4.41 |
| LYLE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00085344418042 | $0.06 |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,469.9 | $291.67 |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,470.04) | ($292.25) |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 290.626 | $292.25 |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 947.59 | $191.84 |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | XLM | (947.58) | ($185.42) |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 184.787 | $185.42 |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (184.787) | ($184.79) |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 184.787 | $184.79 |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 1,037.9 | $193.33 |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | XLM | (1,037.91) | ($193.28) |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 192.874 | $193.28 |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (192.874) | ($192.87) |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 192.874 | $192.87 |
| LYLE L AUSTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 1,122.8 | $193.65 |
| LYLE L AUSTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (1,122.8) | ($194.88) |
| LYLE L AUSTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 194.233 | $194.88 |
| LYLE L AUSTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (194.233) | ($194.23) |
| LYLE L AUSTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 194.233 | $194.23 |
| LYLE L AUSTIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 401.380897 | $226.49 |
| LYLE L AUSTIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (401.380897) | ($222.12) |
| LYLE L AUSTIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 401.380897 | $222.12 |
| LYLE L AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 915.898582560695 | $967.77 |
| LYLE LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024642808532 | $0.01 |
| LYLE LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019333854922 | $0.00 |
| LYLE LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062065443339 | $0.00 |
| LYLE LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0179361079699999 | $0.06 |
| LYLE LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000140877986663999 | $0.00 |
| LYLE LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024046873279 | $0.00 |
| LYLE LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014694739166 | $0.00 |
| LYLE LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000105252545006 | $0.00 |
| LYLE LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022418096479 | $0.00 |
| LYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046413753722 | $13.74 |
| LYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043211218627 | $8.43 |
| LYLE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8319779232 | $9.38 |
| LYLE MCDANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05623306171) | ($1,520.31) |
| LYLE MCDANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05623306171 | $1,520.31 |
| LYLE MCDANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,099.963972865) | ($1,579.84) |
| LYLE MCDANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,099.963972865 | $1,579.84 |
| LYLE MCDANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010609964380893 | $20.04 |
| LYLE MCDANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.232888872051 | $15.24 |
| LYLE MCVICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165008957289999 | $49.09 |
| LYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109659349728 | $0.02 |
| LYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.7422077029999 | $95.74 |
| LYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03005087156 | $0.02 |
| LYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026490133227 | $0.19 |
| LYLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59778489548 | $2.04 |
| LYLE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072952270981 | $0.02 |
| LYLE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0695285103919999 | $0.06 |
| LYLE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055474776402 | $0.00 |
| LYLE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00104285261542 | $0.00 |
| LYLE NICHOLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (3.0262) | ($46.00) |
| LYLE NICHOLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0011978 | $46.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LYLE NICHOLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (5.945) | ($12.10) |
| LYLE NICHOLAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003171 | $12.10 |
| LYLE NICHOLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170261) | ($66.24) |
| LYLE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226628241845035 | $0.47 |
| LYLE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041044046043 | $0.00 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027094070886 | $82.29 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16423846858 | $333.71 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9923736382 | $8.71 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55155469935 | $6.13 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3424968927 | $0.20 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048434193586 | $0.35 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4774907604 | $15.30 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026829519143 | $2.95 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85160931761 | $5.24 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00738767213379999 | $1.67 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016310688833 | $1.23 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.08316299282 | $0.52 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050788893392 | $3.62 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1809277553 | $1.69 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0098713482734 | $1.07 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.119136206422999 | $0.34 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.97587488544 | $1.79 |
| LYLE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.07441838589999 | $4.11 |
| LYLE NOZAWA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.137240168) | ($62.71) |
| LYLE NOZAWA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.137240168 | $62.71 |
| LYLE NOZAWA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.236364957) | ($2,135.24) |
| LYLE NOZAWA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.236364957 | $2,135.24 |
| LYLE NOZAWA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.236364957) | ($1,897.46) |
| LYLE NOZAWA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (1.13724016) | ($56.70) |
| LYLE NOZAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1536903298) | ($4,389.53) |
| LYLE NOZAWA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1536903298 | $4,389.53 |
| LYLE NOZAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15369032) | ($4,221.57) |
| LYLE NOZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013450786317983 | $45.37 |
| LYLE NOZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| LYLE NOZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012080067538575 | $28.02 |
| LYLE NOZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98354463357 | $8.68 |
| LYLE NOZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036760226706 | $0.00 |
| LYLE NOZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.84767374678 | $0.85 |
| LYLE NOZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115822054051 | $0.71 |
| LYLE NOZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040470725063347 | $0.33 |
| LYLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132947589623999 | $0.39 |
| LYLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037705269269 | $0.07 |
| LYLE RALPH SESSIONS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.07132537 | $147.70 |
| LYLE RALPH SESSIONS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 11.511167691 | $126.39 |
| LYLE RALPH SESSIONS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SNX | 33.12375685 | $93.41 |
| LYLE RALPH SESSIONS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 2.625046 | $89.70 |
| LYLE RALPH SESSIONS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00881942 | $268.38 |
| LYLE RALPH SESSIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002238660367 | $50.00 |
| LYLE SCHLUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000297527702199999 | $0.00 |
| LYLE SCHLUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.089439402256 | $0.09 |
| LYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026543910575 | $80.56 |
| LYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071219358594 | $143.15 |
| LYLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22477959382 | $40.15 |
| LYLE STEFFENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255005375) | ($8,030.88) |
| LYLE STEFFENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.255005375 | $8,030.88 |
| LYLE STEFFENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25500537) | ($7,544.08) |
| LYLE STEFFENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03284650992) | ($0.03) |
| LYLE STEFFENS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03284650992 | $0.03 |
| LYLE STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101845748659099 | $38.70 |
| LYLE STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021282181351607 | $0.00 |
| LYLE SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177958894 | $0.02 |
| LYLE SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000483122743 | $0.01 |
| LYLE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023292251946 | $0.26 |
| LYLLIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090063442067 | $0.27 |
| LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004034124616) | ($11.48) |
| LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004034124616 | $11.48 |
| LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004034124616) | ($11.89) |
| LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.307344325) | ($565.89) |
| LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.307344325 | $565.89 |
| LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.03013863) | ($1.99) |
| LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162147544948 | $0.48 |
| LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014762516774719 | $0.04 |
| LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068436309874477 | $0.72 |
| LYLY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71476992279199 | $9.34 |
| LYLY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002682803686787 | $0.00 |
| LYLY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261857009109999 | $79.44 |
| LYLY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088380814082 | $178.31 |
| LYLY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030641084758 | $0.00 |
| LYMAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033261306093 | $101.61 |
| LYMAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37009677047 | $0.43 |
| LYMAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.213415691509999 | $0.21 |
| LYMAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011017077088 | $0.00 |
| LYMAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.04575613 | $2.90 |
| LYMAN PHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025928052567 | $0.77 |
| LYMAN PHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.863890933 | $179.86 |
| LYMAN WHITLATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031793961065 | $97.02 |
| LYMAN WHITLATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43308476068 | $878.22 |
| LYMAN WHITLATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.663785998 | $36.66 |
| LYMBERIS GEORGIOS LYMBEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124088277908 | $36.73 |
| LYMBERIS GEORGIOS LYMBEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59709556721 | $0.37 |
| LYMUEL JR. PALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182384935609999 | $0.02 |
| LYN BRACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258965479279999 | $0.70 |
| LYN BRACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85857431122 | $3.73 |
| LYN BRACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88017639769999 | $3.88 |
| LYN BRACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.83919619059999 | $5.84 |
| LYN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56469904753 | $0.35 |
| LYN FOTHERINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114281643584 | $0.00 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (73.529412) | ($99.69) |
| LYN JOY HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,015.146816933) | ($1,000.00) |
| LYN JOY HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,015.146816933 | $1,000.00 |
| LYN JOY HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,013.785531571) | ($999.00) |
| LYN JOY HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,013.785531571 | $999.00 |
| LYN JOY HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,028.585863) | ($2,013.24) |
| LYN JOY HARRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (20.40011173) | ($61.61) |
| LYN JOY HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UMA | 20.40011173 | $61.61 |
| LYN JOY HARRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.595957889) | ($85.23) |
| LYN JOY HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.595957889 | $85.23 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034334773379 | $10.16 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14556619479999 | $2.50 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017701317994 | $34.54 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 274.358850505999 | $222.70 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43553710558 | $4.84 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000608465359659999 | $0.00 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0502999704449999 | $0.05 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.77873185069999 | $0.55 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.706760899251 | $2.76 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001948639664 | $0.00 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.4331334632 | $0.30 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085563106725 | $0.13 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000197768977 | $0.00 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000043279878799 | $0.00 |
| LYN JOY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.033913957097559 | $0.15 |
| LYN KHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 6,775.0 | $6,775.00 |
| LYN KHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| LYN KHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 61.44776 | $1,500.00 |
| LYN KHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LYN KHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,511.945 | $500.00 |
| LYN KHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LYN KHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,522.071 | $500.00 |
| LYN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.874303237271 | $191.58 |
| LYN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019820572819 | $0.00 |
| LYN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24875905051 | $4.96 |
| LYN MINN-DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92973452613 | $0.44 |
| LYN SEE YEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| LYN SEE YEOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (17,832.69) | ($17,832.69) |
| LYN SEE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160208179877 | $0.47 |
| LYN SEE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014628015802 | $2.85 |
| LYN SEE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 172.490749586579 | $172.49 |
| LYN SHEEN LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044056481711 | $0.13 |
| LYN SHEEN LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336392223889 | $0.00 |
| LYN SHEEN LAYUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119854819727 | $0.23 |
| LYN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030295325787 | $8.97 |
| LYN TORIO RUIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53792966391192 | $5.78 |
| LYNA MIE DAISOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137971541028 | $40.84 |
| LYNA MIE DAISOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057408149755 | $0.11 |
| LYNA MIE DAISOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0890004519479999 | $0.09 |
| LYNA MIE DAISOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.224754702119999 | $1.98 |
| LYNA MIE DAISOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9799536384 | $40.93 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1,402.0) | ($9,064.14) |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/27/2022 | Earn | Incoming | Deposit | USDC | 31,000.0 | $31,000.00 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/27/2022 | Earn | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/27/2022 | Earn | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/27/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.171911) | ($7,267.59) |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180,744.0) | ($180,744.00) |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/27/2022 | Earn | Incoming | Collateral | BTC | 18.49613413 | $527,076.57 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,848.08) |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (18.408138) | ($531,130.01) |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (256.017058) | ($256.02) |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (7.1607) | ($51.35) |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003879) | ($7.39) |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015779984703934 | $5.22 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027869893365 | $0.00 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282763557320732 | $71.19 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74653563428523 | $0.75 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.32926384376343 | $34.11 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044439747469 | $0.04 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000468512616479999 | $0.00 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000054293816734 | $0.00 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00238538234909999 | $0.01 |
| LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013690070414 | $0.00 |
| LYNDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153798845750999 | $0.46 |
| LYNDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013810798131 | $0.00 |
| LYNDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.59570184743 | $0.60 |
| LYNDA COURTNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 5.9 | $59.37 |
| LYNDA COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022348925804 | $0.01 |
| LYNDA COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110545713182 | $0.00 |
| LYNDA COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.14854055739999 | $2.50 |
| LYNDA COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72317305846 | $0.45 |
| LYNDA COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059984720958 | $0.67 |
| LYNDA COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014129675304 | $0.01 |
| LYNDA COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123298957501 | $0.74 |
| LYNDA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136836904421 | $0.00 |
| LYNDA FENTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,210.0 | $4,210.00 |
| LYNDA FENTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (6.93) | ($6.93) |
| LYNDA FENTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| LYNDA FENTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 2.845356854 | $8,162.03 |
| LYNDA FENTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (6.93) | ($6.93) |
| LYNDA FENTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| LYNDA FENTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.2073613271 | $8,090.82 |
| LYNDA FENTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002808454838) | ($11.10) |
| LYNDA FENTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003813214464) | ($11.07) |
| LYNDA FENTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.57) | ($0.57) |
| LYNDA FENTON | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005589410589) | ($11.19) |
| LYNDA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212711255959 | $59.66 |
| LYNDA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.20704978136 | $21.29 |
| LYNDA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301363714221 | $51.49 |
| LYNDA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1244604273 | $3.22 |
| LYNDA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000262729241279999 | $0.49 |
| LYNDA FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099242474554 | $0.00 |
| LYNDA FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050589810377 | $0.01 |
| LYNDA FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017505094994 | $0.03 |
| LYNDA FIREOVED | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,472.005844207) | ($21,472.01) |
| LYNDA FIREOVED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,472.005844207 | $21,472.01 |
| LYNDA FIREOVED | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (21,472.0) | ($21,472.00) |
| LYNDA FIREOVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138873773759 | $0.41 |
| LYNDA FIREOVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.737856835389 | $214.74 |
| LYNDA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2454911224 | $20.06 |
| LYNDA HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270627371 | $50.00 |
| LYNDA HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7151463368 | $11.89 |
| LYNDA HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051809010438999 | $0.00 |
| LYNDA HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030319829479 | $0.00 |
| LYNDA HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017637787038 | $0.01 |
| LYNDA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024895164382 | $752.53 |
| LYNDA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105827527289 | $214.05 |
| LYNDA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47521553501 | $0.48 |
| LYNDA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.101735034 | $35.23 |
| LYNDA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88864765461 | $7.84 |
| LYNDA LAWRENCE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,527.221047 | $2,527.22 |
| LYNDA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053568736207 | $187.13 |
| LYNDA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.223625979 | $120.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LYNDA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05301546922 | $126.41 |
| LYNDA MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39904902678 | $0.32 |
| LYNDA MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53321798679 | $0.53 |
| LYNDA MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024972780863 | $0.74 |
| LYNDA MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008160311964 | $0.16 |
| LYNDA MCNAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5379396879) | ($15,433.94) |
| LYNDA MCNAIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5379396879 | $15,433.94 |
| LYNDA MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019342567611029 | $73.88 |
| LYNDA MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0636111572989999 | $127.56 |
| LYNDA MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0169800972 | $1.27 |
| LYNDA MILLERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079244392265 | $23.45 |
| LYNDA NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022544135335 | $679.59 |
| LYNDA NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10203090436 | $206.27 |
| LYNDA NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.18852463 | $46.19 |
| LYNDA PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02993041946104 | $0.03 |
| LYNDA POOLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025888) | ($100.00) |
| LYNDA POOLE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0025888 | $100.00 |
| LYNDA POOLE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002571) | ($98.74) |
| LYNDA POOLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13023124) | ($5,000.00) |
| LYNDA POOLE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.13023124 | $5,000.00 |
| LYNDA POOLE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.130231) | ($4,998.54) |
| LYNDA POOLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,482.29) |
| LYNDA POOLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,482.29 |
| LYNDA POOLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3547610104) | ($9,743.16) |
| LYNDA POOLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3547610104 | $9,743.16 |
| LYNDA POOLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,772.437071249) | ($4,017.10) |
| LYNDA POOLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 7,772.437071249 | $4,017.10 |
| LYNDA POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027401280666317 | $95.07 |
| LYNDA POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068635902912 | $140.33 |
| LYNDA POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.701807866728 | $38.20 |
| LYNDA SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.05823862523 | $86.69 |
| LYNDA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2535777499999 | $60.90 |
| LYNDA SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88964714966 | $0.89 |
| LYNDA SNELLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 50.13187804 | $5,161.08 |
| LYNDA SNELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014023923765 | $424.55 |
| LYNDA SNELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08647477364 | $174.40 |
| LYNDA SNELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.116321795 | $58.76 |
| LYNDA SNELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014451911438 | $0.01 |
| LYNDA SNELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031241588474 | $0.03 |
| LYNDA SNELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29362858126 | $2.61 |
| LYNDA SNELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.565238502417 | $31.81 |
| LYNDA SNELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118978737156999 | $1.31 |
| LYNDA STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066486812221 | $205.75 |
| LYNDA STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.3347886827 | $108.89 |
| LYNDA WADDINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01534503575) | ($442.09) |
| LYNDA WADDINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01534503575 | $442.09 |
| LYNDA WADDINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01534503) | ($461.89) |
| LYNDA WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811166752896 | $3.04 |
| LYNDALL GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333324421079999 | $0.65 |
| LYNDALL JANAYE PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655494145639 | $50.40 |
| LYNDALL JANAYE PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135190987708 | $25.56 |
| LYNDALL JANAYE PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.80163186 | $182.80 |
| LYNDALL JANAYE PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.15555351176 | $1.31 |
| LYNDALL JANAYE PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.54401173739 | $0.71 |
| LYNDEE BUENVIAJE LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021070465539 | $0.04 |
| LYNDEE BUENVIAJE LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.731330128 | $1.73 |
| LYNDEL LINGBAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026180078577 | $0.01 |
| LYNDEL LINGBAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266583159055406 | $0.03 |
| LYNDEL LINGBAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067261142246 | $13.12 |
| LYNDEL LINGBAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.089435513 | $1.31 |
| LYNDEL LINGBAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045563481698 | $1.45 |
| LYNDEL LINGBAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.273326491889999 | $15.56 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006407 | $0.01 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000146 | $0.00 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003744 | $0.01 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003744 | $0.01 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003928 | $0.01 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004048 | $0.01 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00035579 | $0.06 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008894 | $0.01 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00007382 | $0.01 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057512825527 | $0.00 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000092569489041 | $0.00 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050244211717 | $0.01 |
| LYNDEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039484760678 | $0.00 |
| LYNDEN EARL MALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119375992143 | $35.33 |
| LYNDEN EARL MALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210671871219999 | $0.04 |
| LYNDIA POE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.59049381 | $4,805.02 |
| LYNDIA POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119087452148189 | $50.31 |
| LYNDIA POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040456254413 | $78.59 |
| LYNDIA POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16681475802 | $12.97 |
| LYNDLE HOOKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30390920066999 | $3.44 |
| LYNDON ANDREW BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022952029768 | $0.04 |
| LYNDON BYE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002514) | ($100.26) |
| LYNDON BYE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76425879) | ($30,498.66) |
| LYNDON BYE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071958) | ($27.82) |
| LYNDON BYE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017651) | ($50.08) |
| LYNDON BYE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (24.367125306) | ($68,999.75) |
| LYNDON BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015400419661236 | $62.11 |
| LYNDON BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039858477416 | $0.00 |
| LYNDON BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08540641990336 | $252.25 |
| LYNDON BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030002782273 | $0.00 |
| LYNDON BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054471640627 | $0.00 |
| LYNDON BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00229439068299999 | $0.03 |
| LYNDON BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002180050402 | $0.00 |
| LYNDON BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018601087567 | $0.02 |
| LYNDON BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000309363117999999 | $0.00 |
| LYNDON BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017897933697 | $0.00 |
| LYNDON COHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LYNDON COHEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LYNDON COHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| LYNDON COHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| LYNDON COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LYNDON COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LYNDON COHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LYNDON COHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| LYNDON COHEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| LYNDON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027825960058 | $8.24 |
| LYNDON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030115585946 | $58.94 |
| LYNDON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8755979092 | $4.66 |
| LYNDON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041068722485 | $2.46 |
| LYNDON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054902766584 | $3.13 |
| LYNDON COTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021742113227 | $0.06 |
| LYNDON COTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063422277545 | $0.12 |
| LYNDON COTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22102010568 | $0.22 |
| LYNDON COTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33882927027 | $0.34 |
| LYNDON FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99257572276 | $0.79 |
| LYNDON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372284 | $0.02 |
| LYNDON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.055973853574 | $0.00 |
| LYNDON JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001007064368 | $0.00 |
| LYNDON JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064829409181 | $0.08 |
| LYNDON KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154950875527 | $0.00 |
| LYNDON KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047465768825 | $0.00 |
| LYNDON KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031727224248 | $0.03 |
| LYNDON KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.26042533416 | $76.99 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020659654015 | $0.00 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017904770324 | $0.02 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022169709642 | $0.00 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091324189744 | $0.01 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042924778292 | $0.03 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000147065355829999 | $0.00 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001347913049 | $0.00 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127541608967999 | $0.00 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021986428605 | $0.00 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058501805128 | $0.00 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035180283941 | $0.00 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000096237930439 | $0.00 |
| LYNDON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000122355686389 | $0.00 |
| LYNDON MACAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024988927421 | $0.74 |
| LYNDON MACAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00617302047659999 | $0.01 |
| LYNDON MACAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0764285685939999 | $0.04 |
| LYNDON MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000618361809169999 | $1.83 |
| LYNDON MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000525541665 | $0.00 |
| LYNDON MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000175939557799999 | $0.00 |
| LYNDON MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000568341316809999 | $0.00 |
| LYNDON MURCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51716406938 | $9.99 |
| LYNDON MURCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017011877047 | $33.19 |
| LYNDON MURCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4425850917 | $9.07 |
| LYNDON MURCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044571768467 | $0.33 |
| LYNDON PANCHO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (85.4602) | ($178.24) |
| LYNDON PANCHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (65.7861) | ($124.70) |
| LYNDON PANCHO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (181.9866) | ($148.59) |
| LYNDON PANCHO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (7,396.696289856) | ($49,068.94) |
| LYNDON PANCHO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.16904486) | ($32,042.49) |
| LYNDON PANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204780042486099 | $4.21 |
| LYNDON PANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.531090168201 | $555.89 |
| LYNDON PANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016036522147 | $18.22 |
| LYNDON PANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7981853506859 | $5.22 |
| LYNDON QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 327.34412154815 | $296.21 |
| LYNDON RAFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141804511681 | $4.20 |
| LYNDON RAFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4816202824 | $4.48 |
| LYNDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026684719855 | $81.00 |
| LYNDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537805394017499 | $0.62 |
| LYNDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051239579038 | $10.00 |
| LYNDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048016121328 | $0.03 |
| LYNDON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015583484077 | $4.96 |
| LYNDON THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018762675354 | $0.00 |
| LYNDON THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110863186521 | $0.00 |
| LYNDON THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069448077018 | $0.00 |
| LYNDON THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001989256798 | $0.00 |
| LYNDON THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000090936513687 | $0.00 |
| LYNDON TIMBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.093396216 | $21.41 |
| LYNDON VICTORIO NERI OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018147539559 | $0.02 |
| LYNDON VICTORIO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.807089329742 | $183.45 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (40.73512) | ($4,053.50) |
| LYNDON WALTERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,069.311 | $4,053.50 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,090.23) | ($4,090.23) |
| LYNDON WALTERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 23,926.73 | $4,090.23 |
| LYNDON WALTERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOGE | (23,923.83) | ($3,146.00) |
| LYNDON WALTERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3,138.784 | $3,146.00 |
| LYNDON WALTERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,138.8) | ($3,138.80) |
| LYNDON WALTERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.149052 | $3,138.80 |
| LYNDON WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.111595) | ($3,456.61) |
| LYNDON WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,413.907 | $3,456.61 |
| LYNDON WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,415.0) | ($3,415.00) |
| LYNDON WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 101.89927 | $3,415.00 |
| LYNDON WALTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2469160189) | ($499.77) |
| LYNDON WALTERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.425) | ($855.00) |
| LYNDON WALTERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,615.06) |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005617664375522 | $21.09 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070482397425 | $0.00 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204920078868999 | $43.60 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.554638433731 | $1.55 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0469255955249999 | $0.04 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000053574580279 | $0.00 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046303495504 | $0.02 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10560748128214 | $10.70 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030962805377 | $0.00 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.47991197436 | $45.75 |
| LYNDON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4843738915721 | $0.34 |
| LYNDSAY CATHARINE GUNDESEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01076629 | $415.55 |
| LYNDSAY CATHARINE GUNDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185118579478 | $53.77 |
| LYNDSAY HILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3730353355 | $4.15 |
| LYNDSAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127804816387999 | $0.38 |
| LYNDSAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0739162391249999 | $148.67 |
| LYNDSAY MARVIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001601537627) | ($64.74) |
| LYNDSAY MARVIN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001601537627 | $64.74 |
| LYNDSAY MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001924008343369 | $0.08 |
| LYNDSAY MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014204766991 | $0.01 |
| LYNDSAY MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000864224011469999 | $0.00 |
| LYNDSAY MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064168452446 | $198.48 |
| LYNDSAY MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150690242989999 | $0.02 |
| LYNDSAY MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076168559786 | $14.86 |
| LYNDSAY MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86010165239999 | $3.86 |
| LYNDSAY MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051306347104 | $0.02 |
| LYNDSAY MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00179680139539999 | $0.00 |
| LYNDSAY WOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.03239802 | $91.75 |
| LYNDSAY WOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00274466 | $105.99 |
| LYNDSAY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000936162549559999 | $2.77 |
| LYNDSAY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112624743843 | $2.20 |
| LYNDSEY BELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004943962528 | $14.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LYNDSEY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.013514320173 | $0.03 |
| LYNDSEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035970837495 | $10.65 |
| LYNDSEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441883149599999 | $8.62 |
| LYNDSEY HIPGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026152611219 | $7.74 |
| LYNDSEY KERRY MANSUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029529796168 | $0.87 |
| LYNDSEY KERRY MANSUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234079813 46 | $4.57 |
| LYNDSEY KERRY MANSUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6292298396 | $3.63 |
| LYNDSEY KERRY MANSUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6333884101 | $2.88 |
| LYNDSEY KERRY MANSUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.155626455 | $1.35 |
| LYNDSEY KERRY MANSUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18244260319 | $2.03 |
| LYNDSEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081660840152 | $0.24 |
| LYNDSEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029336897308 | $5.72 |
| LYNELL NICOLE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037498482717 | $1.11 |
| LYNELL NICOLE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051008364436 | $1.00 |
| LYNELL NICOLE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109724136155999 | $0.01 |
| LYNELL NICOLE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62610594271 | $2.14 |
| LYNELLE MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203909781669999 | $0.60 |
| LYNELLE MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 704.71990396 | $704.72 |
| LYNELLE WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40856683262399 | $7.12 |
| LYNESSA MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.175070803 | $388.81 |
| LYNET HUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0206211678479999 | $619.94 |
| LYNET HUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38975052245 | $792.52 |
| LYNET HUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38657912714 | $0.24 |
| LYNET HUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 53.167149349 | $590.85 |
| LYNET HUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4632162711 | $30.57 |
| LYNET HUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.6453954689999 | $155.94 |
| LYNET HUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38447969804 | $42.22 |
| LYNETTE CIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212264946299999 | $63.90 |
| LYNETTE CIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102966404712 | $208.19 |
| LYNETTE CIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117479908059 | $0.86 |
| LYNETTE CIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553490339 | $0.36 |
| LYNETTE CIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051110973949 | $0.12 |
| LYNETTE CIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36151517679 | $0.19 |
| LYNETTE CIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0742643097939999 | $1.74 |
| LYNETTE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.81260832691 | $25.81 |
| LYNETTE KELLY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02488038 | $1,035.65 |
| LYNETTE KELLY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,257.24 |
| LYNETTE KELLY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($218.92) |
| LYNETTE KELLY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,822.22) |
| LYNETTE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140190630686789 | $55.72 |
| LYNETTE KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198806265429999 | $38.79 |
| LYNETTE KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29931534358999 | $1.03 |
| LYNETTE KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043280083181 | $0.06 |
| LYNETTE LO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.5) | ($17.50) |
| LYNETTE LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.166786) | ($4.98) |
| LYNETTE LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (51.806125) | ($1,395.49) |
| LYNETTE LO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 129.7253 | $941.73 |
| LYNETTE LO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.6701963675) | ($20,000.00) |
| LYNETTE LO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| LYNETTE LO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.86215065 | $3,995.53 |
| LYNETTE LO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05349065 | $1,667.30 |
| LYNETTE LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LYNETTE LO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.5) | ($17.50) |
| LYNETTE LO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.31) | ($12.31) |
| LYNETTE LO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.5) | ($17.50) |
| LYNETTE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00569756269669999 | $189.87 |
| LYNETTE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03149400616 | $55.33 |
| LYNETTE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.865417227 | $22.87 |
| LYNETTE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.754944123 | $136.16 |
| LYNETTE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.47519714719999 | $49.73 |
| LYNETTE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3828954175 | $20.44 |
| LYNETTE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.399225200069999 | $23.87 |
| LYNETTE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00040359021046 | $0.02 |
| LYNETTE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27299055628476 | $20.04 |
| LYNETTE MACFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130010762297 | $0.38 |
| LYNETTE MACFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097091783984 | $18.94 |
| LYNETTE MACFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00203982071859999 | $0.02 |
| LYNETTE MACFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.69484916379999 | $5.79 |
| LYNETTE MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047703959513 | $0.05 |
| LYNETTE MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26536503376 | $0.04 |
| LYNETTE MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082681065409 | $0.01 |
| LYNETTE MICHELLE FARR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01734741 | $500.82 |
| LYNETTE MICHELLE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002348445505 | $50.00 |
| LYNETTE TSCHABOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012738783063811 | $50.50 |
| LYNETTE TSCHABOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024220741329 | $4.73 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 19.95 | $3,449.05 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 151.2232 | $2,071.76 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.22965 | $9,179.57 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055974162344 | $170.97 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098847631532 | $199.75 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.351819906 | $467.35 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78972052898 | $6.67 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81304806952 | $2.78 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.230690534275 | $13.22 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.4861812284 | $11.49 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34805075574 | $12.97 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2050187751559 | $21.37 |
| LYNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.989944601939999 | $0.49 |
| LYNI NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002203512527 | $0.43 |
| LYNISE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082044747935 | $253.96 |
| LYNISE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015879124133 | $30.98 |
| LYNITA MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001248902916) | ($0.24) |
| LYNITA MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001564875354) | ($3.01) |
| LYNITA MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005203762149) | ($100.00) |
| LYNITA MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006463184088 | $124.20 |
| LYNITA MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158712308503999 | $4.66 |
| LYNLEY PILLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001817) | ($50.04) |
| LYNLEY PILLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 122.07 | $50.04 |
| LYNLEY PILLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (0.2627) | ($40.05) |
| LYNLEY PILLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 39.814 | $40.05 |
| LYNLEY PILLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (39.81) | ($39.81) |
| LYNLEY PILLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 97.91 | $39.81 |
| LYNLEY PILLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003271) | ($89.98) |
| LYNLEY PILLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 220.85 | $89.98 |
| LYNLEY PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4894994770936 | $29.40 |
| LYNLEY STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02562873) | ($751.05) |
| LYNLEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002687291639791 | $9.01 |
| LYN-LYN MELWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019706008527 | $0.58 |
| LYN-LYN MELWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.277367432 | $12.90 |
| LYNN ABRAMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288552919399999 | $87.81 |
| LYNN ABRAMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017702688918 | $34.54 |
| LYNN ANGELA YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (42,161.832296) | ($42,161.83) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,109.568338629) | ($28,109.57) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (50,418.18) | ($50,418.18) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.459863235) | ($12,974.19) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17947836) | ($4,961.68) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (402.632347587) | ($7,528.74) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (5.241748954) | ($1,353.37) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,261.663404876) | ($2,282.19) |
| LYNN ANGELA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149061439981139 | $50.32 |
| LYNN ANGELA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.3836763817 | $64.89 |
| LYNN ANGELA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060627371695952 | $144.15 |
| LYNN ANGELA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.65066053933 | $347.65 |
| LYNN ANGELA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.38136513238 | $48.02 |
| LYNN ANGELA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.9614558469003 | $179.79 |
| LYNN ANGELA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6770718643 | $152.39 |
| LYNN ANGELA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 378.4864997071 | $378.49 |
| LYNN ANGELA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 354.10702203833 | $354.11 |
| LYNN AURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4796075112 | $5.14 |
| LYNN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.912951893366 | $5.77 |
| LYNN AZANBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4266269538 | $6.43 |
| LYNN AZANBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92211180436 | $0.92 |
| LYNN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2292886229 | $0.18 |
| LYNN BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.20499358) | ($3,729.19) |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.20499358 | $3,729.19 |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (55.20497) | ($3,729.19) |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,698.15 | $3,729.19 |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.465363878 | $3,389.50 |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.619918226) | ($3,746.99) |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.619918226 | $3,746.99 |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.619917) | ($3,746.99) |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,731.868 | $3,746.99 |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08724369011) | ($2,742.71) |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08724369011 | $2,742.71 |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.087243) | ($2,742.69) |
| LYNN BEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,729.743 | $2,742.69 |
| LYNN BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.689721515) | ($83.69) |
| LYNN BEER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.689721515 | $83.69 |
| LYNN BEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| LYNN BEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,022.450721) | ($9,022.45) |
| LYNN BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042821140320246 | $16.25 |
| LYNN BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072486374946088 | $2.04 |
| LYNN BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5273397132047 | $0.53 |
| LYNN BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024494549769 | $0.02 |
| LYNN BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090948744044 | $0.00 |
| LYNN BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015601836438 | $0.02 |
| LYNN BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062555583854 | $0.01 |
| LYNN BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25604911695606 | $23.28 |
| LYNN BIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144071454423 | $0.43 |
| LYNN BIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123158263155 | $0.12 |
| LYNN BIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020644708658 | $0.02 |
| LYNN BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2537866411) | ($7,819.12) |
| LYNN BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2537866411 | $7,819.12 |
| LYNN BROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253786) | ($7,330.35) |
| LYNN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010134995399126 | $38.51 |
| LYNN BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017294072837 | $0.51 |
| LYNN BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014453761889 | $28.20 |
| LYNN BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.265149324 | $9.58 |
| LYNN BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043674568839 | $0.32 |
| LYNN BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00100819703808 | $0.32 |
| LYNN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020663675033 | $0.61 |
| LYNN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071304262857 | $13.91 |
| LYNN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5656486298 | $0.23 |
| LYNN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00460463927079999 | $0.34 |
| LYNN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037613412882 | $115.25 |
| LYNN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065511051411999 | $0.01 |
| LYNN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.793947165 | $10.94 |
| LYNN COPELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00118279 | $47.91 |
| LYNN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147226979088 | $4.35 |
| LYNN ELWOOD NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067070103414 | $207.57 |
| LYNN ELWOOD NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027064309813 | $52.81 |
| LYNN ELWOOD NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.355723942 | $343.36 |
| LYNN FLATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020487909475 | $0.06 |
| LYNN FOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540570941759999 | $1.60 |
| LYNN FOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50067444151 | $998.64 |
| LYNN FOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1732694185 | $10.17 |
| LYNN GEIST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264681794) | ($48.64) |
| LYNN GEIST | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001264681794 | $48.64 |
| LYNN GEIST | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126468) | ($49.25) |
| LYNN GEIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4042162165) | ($32.65) |
| LYNN GEIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4042162165 | $32.65 |
| LYNN GEIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.40421621) | ($25.41) |
| LYNN GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000454140780537 | $0.18 |
| LYNN GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00061228570600816 | $0.06 |
| LYNN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003876003915 | $0.11 |
| LYNN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003729707772 | $0.00 |
| LYNN HAJJE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 1.24028546 | $2,507.24 |
| LYNN HAJJE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.08355926 | $2,508.37 |
| LYNN HAJJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086538894765 | $25.14 |
| LYNN HAJJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023190082167 | $44.56 |
| LYNN HAJJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.668537036 | $89.67 |
| LYNN HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.63756081473 | $15.19 |
| LYNN HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035407676194 | $108.34 |
| LYNN HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0139659743649999 | $1.02 |
| LYNN HIRALDO REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103431037670999 | $3.04 |
| LYNN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003657) | ($100.04) |
| LYNN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069564) | ($100.17) |
| LYNN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089902165198 | $26.75 |
| LYNN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060103536457 | $0.01 |
| LYNN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00803403540 13 | $15.91 |
| LYNN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110956735883 | $1.23 |
| LYNN HUIZER LARGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (173.987160692) | ($101.60) |
| LYNN HUIZER LARGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 173.987160692 | $101.60 |
| LYNN HUIZER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158440493863999 | $0.47 |
| LYNN HUIZER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.0817090976 | $100.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LYNN HUIZER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.31726268 | $35.13 |
| LYNN HUIZER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1817281607 | $38.20 |
| LYNN J GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052413630632 | $161.64 |
| LYNN J GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025782341097 | $50.31 |
| LYNN J GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.895706388 | $345.90 |
| LYNN J GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.555914926 | $39.29 |
| LYNN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.336945784999 | $187.34 |
| LYNN KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120510699789 | $0.36 |
| LYNN KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05691635247 | $1.06 |
| LYNN KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082299735921 | $24.36 |
| LYNN KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029186449785 | $5.69 |
| LYNN KMIEC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.02612044 | $761.78 |
| LYNN KMIEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.402923129) | ($522.07) |
| LYNN KMIEC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.402923129 | $522.07 |
| LYNN KMIEC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02612044) | ($760.03) |
| LYNN KMIEC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.402923129) | ($579.59) |
| LYNN KMIEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (515.953616544) | ($300.50) |
| LYNN KMIEC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 515.953616544 | $300.50 |
| LYNN KMIEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.101484916) | ($293.77) |
| LYNN KMIEC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.101484916 | $293.77 |
| LYNN KMIEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2472419714) | ($7,204.62) |
| LYNN KMIEC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2472419714 | $7,204.62 |
| LYNN KMIEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6945529423) | ($0.44) |
| LYNN KMIEC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6945529423 | $0.44 |
| LYNN KMIEC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (516.648169487) | ($329.59) |
| LYNN KMIEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05167631312) | ($0.53) |
| LYNN KMIEC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05167631312 | $0.53 |
| LYNN KMIEC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (31.153161229) | ($321.50) |
| LYNN KMIEC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,176.53) |
| LYNN KMIEC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,994.20) |
| LYNN KMIEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002626671591) | ($8.23) |
| LYNN KMIEC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002626671591 | $8.23 |
| LYNN KMIEC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04750463) | ($1,485.80) |
| LYNN KMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148829705328125 | $52.45 |
| LYNN KMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05636683174269 | $4.99 |
| LYNN KMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3759051190794 | $5.11 |
| LYNN KMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1779924311482 | $9.23 |
| LYNN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024498295949 | $74.15 |
| LYNN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7473545198 | $5.53 |
| LYNN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023031878778 | $44.94 |
| LYNN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122216271136 | $0.36 |
| LYNN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027788735634 | $0.00 |
| LYNN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84474338151 | $9.39 |
| LYNN MACKIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.142039811) | ($32,119.87) |
| LYNN MACKIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.142039811 | $32,119.87 |
| LYNN MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006480709879019 | $222.58 |
| LYNN MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.671515491299 | $4.67 |
| LYNN MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017549891105 | $0.00 |
| LYNN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017400641603 | $5.15 |
| LYNN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22086851201 | $2.45 |
| LYNN MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018701238877 | $5.54 |
| LYNN MICHELLE DU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1156560015) | ($328.09) |
| LYNN MICHELLE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004440210187033 | $1.30 |
| LYNN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017099972781 | $0.51 |
| LYNN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.953552407699999 | $0.14 |
| LYNN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0091157703485 | $1.00 |
| LYNN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061852529943 | $0.00 |
| LYNN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.087667012466 | $0.22 |
| LYNN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.18228171588 | $291.89 |
| LYNN MORSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.0) | ($50.00) |
| LYNN MORSE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.0 | $50.00 |
| LYNN MORSE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| LYNN MORSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (446.483909183) | ($2,939.53) |
| LYNN MORSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 446.483909183 | $2,939.53 |
| LYNN MORSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,708.189727868) | ($1,294.37) |
| LYNN MORSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,708.189727868 | $1,294.37 |
| LYNN MORSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,587.182805295) | ($776.57) |
| LYNN MORSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,587.182805295 | $776.57 |
| LYNN MORSE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| LYNN MORSE | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022439828145 | $67.70 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043317592345 | $85.99 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03601361361 | $0.03 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.724352875885879 | $8.57 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1450825316693 | $1.11 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046478428524 | $0.00 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6451842075 | $39.78 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.0661154309 | $8.07 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152431424112 | $6.03 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068278038481 | $7.50 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5559286455 | $9.58 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092425158663 | $0.70 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016143142887 | $0.02 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.3517349639 | $3.06 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000064335078659 | $0.00 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017521888168 | $0.00 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.62019399743427 | $1.92 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000094512467485 | $0.00 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000871463778409999 | $0.00 |
| LYNN MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3516800775 | $2.48 |
| LYNN MOSQUEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16213585) | ($5,000.00) |
| LYNN MOSQUEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16213585 | $5,000.00 |
| LYNN MOSQUEDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003417) | ($100.06) |
| LYNN MOSQUEDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15871885) | ($4,612.90) |
| LYNN MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043233061615 | $136.59 |
| LYNN MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017462029311 | $34.07 |
| LYNN MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033545617621 | $0.03 |
| LYNN MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000060455483591 | $0.00 |
| LYNN MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015753047245 | $0.00 |
| LYNN MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.81116624325 | $0.43 |
| LYNN NAPOLETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 44.466705762 | $44.47 |
| LYNN OELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240603866299999 | $7.12 |
| LYNN ONEIL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371401625449999 | $113.77 |
| LYNN ONEIL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129132609719999 | $25.20 |
| LYNN ONEIL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47404757429999 | $1.47 |
| LYNN PENNACCHINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005691961352) | ($17.03) |
| LYNN PENNACCHINI | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005691961352 | $17.03 |
| LYNN PENNACCHINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05840502539) | ($57.90) |
| LYNN PENNACCHINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1530605067) | ($151.74) |
| LYNN PENNACCHINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.043611864) | ($5,000.00) |
| LYNN PENNACCHINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.281307418 | $6,226.99 |
| LYNN PENNACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004076809138513 | $0.14 |
| LYNN PENNACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054950210404 | $107.85 |
| LYNN PENNACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0074133248452 | $0.00 |
| LYNN PENNACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.1258326318 | $0.13 |
| LYNN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055731683374 | $1.65 |
| LYNN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100473746695999 | $1.96 |
| LYNN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2479828338 | $5.25 |
| LYNN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89768211991 | $0.56 |
| LYNN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048970468374 | $0.01 |
| LYNN PORCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31889143002 | $0.25 |
| LYNN RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001441191749 | $0.00 |
| LYNN RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092443841355 | $0.00 |
| LYNN RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000103775518149 | $0.00 |
| LYNN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047606782485 | $0.00 |
| LYNN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.392208071079999 | $43.07 |
| LYNN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1738951827 | $4.08 |
| LYNN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001831722579 | $0.54 |
| LYNN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015077649464 | $0.02 |
| LYNN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022519143836 | $0.02 |
| LYNN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9210502531 | $0.87 |
| LYNN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077004616184 | $0.00 |
| LYNN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0039730005791 | $0.00 |
| LYNN SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017199139738 | $5.09 |
| LYNN SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84822157579999 | $1.85 |
| LYNN SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080378732696 | $0.89 |
| LYNN SCHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087166519259 | $0.26 |
| LYNN SCHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89220608559999 | $8.03 |
| LYNN SEAQUIST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.113994413) | ($516.67) |
| LYNN SEAQUIST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.113994413 | $516.67 |
| LYNN SEAQUIST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (11.113994413) | ($451.86) |
| LYNN SEAQUIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2058042781) | ($5,889.21) |
| LYNN SEAQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2058042781 | $5,889.21 |
| LYNN SEAQUIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.577433877) | ($3,989.20) |
| LYNN SEAQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.577433877 | $3,989.20 |
| LYNN SEAQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20580427) | ($5,839.40) |
| LYNN SEAQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016229280750683 | $55.05 |
| LYNN SEAQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243661532159879 | $56.34 |
| LYNN SEAQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00790138699349999 | $0.00 |
| LYNN SEAQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074315537407 | $0.01 |
| LYNN SEAQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086839502589059 | $6.30 |
| LYNN STEINHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000431362410399999 | $0.01 |
| LYNN STEINHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037569665344 | $7.33 |
| LYNN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366313520709999 | $10.84 |
| LYNN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045479893487 | $0.00 |
| LYNN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048031128561 | $0.00 |
| LYNN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138741414472999 | $0.00 |
| LYNN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0057769603211 | $0.01 |
| LYNN THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197751530799999 | $59.35 |
| LYNN THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25142170713 | $512.32 |
| LYNN THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69754963316 | $0.70 |
| LYNN THU MYO AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155061723964 | $45.97 |
| LYNN THU MYO AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061264210989 | $122.75 |
| LYNN TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137630616199 | $4.07 |
| LYNN TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054928157882 | $1.07 |
| LYNN TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3279547702 | $6.33 |
| LYNN TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4757948916 | $1.17 |
| LYNN TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32885878558 | $0.21 |
| LYNN TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064583086566 | $0.72 |
| LYNN TRIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000661731788069999 | $1.96 |
| LYNN TRIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30783050564 | $0.37 |
| LYNN TRIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000342937250269999 | $0.67 |
| LYNN TRIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26074902912 | $0.16 |
| LYNN TRIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00235266584289999 | $0.02 |
| LYNN TRIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053661848845 | $0.01 |
| LYNN TRIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036913164906 | $0.03 |
| LYNN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079597762625 | $246.78 |
| LYNN WALTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00276644) | ($78.00) |
| LYNN WALTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00276644 | $78.00 |
| LYNN WALTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00269444937) | ($75.97) |
| LYNN WALTERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.789608372) | ($3,397.00) |
| LYNN WALTERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08369539558) | ($101.92) |
| LYNN WALTERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002381473147) | ($0.29) |
| LYNN WALTERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.467231443 | $4,222.16 |
| LYNN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017950751881 | $53.68 |
| LYNN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255000155778 | $3.08 |
| LYNN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.772141201 | $18.85 |
| LYNN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023715741722 | $0.21 |
| LYNN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048956260613 | $3.58 |
| LYNN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07002556239 | $0.07 |
| LYNN WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.95553326 | $14,934.54 |
| LYNN WANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003) | ($87.08) |
| LYNN WANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003 | $87.08 |
| LYNN WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($88.04) |
| LYNN WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.94941) | ($27,726.96) |
| LYNN WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.94941 | $27,726.96 |
| LYNN WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94941) | ($27,764.55) |
| LYNN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056736289679 | $194.56 |
| LYNN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551696942713999 | $105.67 |
| LYNN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.921776107 | $13.92 |
| LYNN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080452573987518 | $0.00 |
| LYNN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008534703304 | $25.26 |
| LYNN WIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| LYNNAE ZGURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031353206579 | $0.09 |
| LYNNAE ZGURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5502884628 | $3.55 |
| LYNNE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.7478515887499 | $54.02 |
| LYNNE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35614420077 | $0.36 |
| LYNNE BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061084783253 | $1.81 |
| LYNNE BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018388486323 | $3.59 |
| LYNNE BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045503415407 | $0.28 |
| LYNNE BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.1451170009999 | $30.15 |
| LYNNE BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4864789897 | $27.63 |
| LYNNE BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006855478926 | $0.00 |
| LYNNE BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025094801031 | $1.79 |
| LYNNE BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.037858703013 | $4.10 |
| LYNNE BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027215384515 | $50.70 |
| LYNNE BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00738043603479999 | $0.02 |
| LYNNE BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014420338612 | $0.01 |
| LYNNE BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.80239283187 | $2.02 |
| LYNNE BUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.365985507) | ($15,351.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LYNNE BUI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.365985507 | $15,351.86 |
| LYNNE BUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2443062419) | ($9,587.85) |
| LYNNE BUI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2443062419 | $9,587.85 |
| LYNNE BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.365985) | ($15,619.67) |
| LYNNE BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.244) | ($9,565.75) |
| LYNNE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005441264846005 | $21.86 |
| LYNNE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013156404686436 | $39.43 |
| LYNNE CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020200813875999 | $5.98 |
| LYNNE CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14253617472 | $0.17 |
| LYNNE CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058383860070999 | $11.39 |
| LYNNE COCALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027903472493 | $84.82 |
| LYNNE COCALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.189392419989999 | $385.24 |
| LYNNE COCALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14811958116 | $0.12 |
| LYNNE COCALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.9566597829999 | $43.30 |
| LYNNE COCALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3062423762 | $25.63 |
| LYNNE COCALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000114603868082 | $0.00 |
| LYNNE COCALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7711211839 | $16.30 |
| LYNNE COCALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126185456129 | $13.86 |
| LYNNE COCALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034209613853 | $1.84 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| LYNNE DANIELS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| LYNNE DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.88) | ($57.88) |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083712457659999 | $258.85 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 422.722583738033 | $508.36 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0476919831099999 | $64.83 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.991561174 | $68.96 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.454624568 | $7.19 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9884061616 | $22.10 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.875502484819999 | $0.88 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.7581921719999 | $5.22 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113849010967 | $8.33 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9500325822999 | $37.41 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.3845666466 | $16.91 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6159218917 | $36.83 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18933244438 | $12.07 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04575713025 | $10.59 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7524889 | $10.79 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6477073615999 | $0.47 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01565167129 | $3.55 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3178944743 | $1.60 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.4392886956 | $5.75 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.045172487188 | $84.15 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.34851563978 | $1.00 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000029343253706 | $0.00 |
| LYNNE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.9541220813 | $10.30 |
| LYNNE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.414908823881 | $1.36 |
| LYNNE GISHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026128059786 | $79.26 |
| LYNNE GISHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.546477465 | $348.55 |
| LYNNE HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.296859896889 | $2.21 |
| LYNNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076552591862 | $22.66 |
| LYNNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025029960265 | $4.88 |
| LYNNE KILLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050141232445 | $154.52 |
| LYNNE KILLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045390998494 | $90.23 |
| LYNNE KILLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65840219969 | $7.32 |
| LYNNE KILLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.209302870729999 | $12.51 |
| LYNNE KILLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.215301256539999 | $8.52 |
| LYNNE KOLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144511130998 | $0.43 |
| LYNNE KOLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016590767909999 | $0.00 |
| LYNNE LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016652634546 | $4.93 |
| LYNNE LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.379049025999 | $442.38 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.765589245) | ($525.00) |
| LYNNE MURCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.765589245 | $525.00 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.755755) | ($524.11) |
| LYNNE MURCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1868187197) | ($521.34) |
| LYNNE MURCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1868187197 | $521.34 |
| LYNNE MURCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.485610566) | ($269.84) |
| LYNNE MURCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.485610566 | $269.84 |
| LYNNE MURCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (181.240774457) | ($141.34) |
| LYNNE MURCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 181.240774457 | $141.34 |
| LYNNE MURCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.997405641) | ($78.70) |
| LYNNE MURCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.997405641 | $78.70 |
| LYNNE MURCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (181.240408) | ($157.01) |
| LYNNE MURCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.186816) | ($546.54) |
| LYNNE MURCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.492756) | ($297.33) |
| LYNNE MURCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03456105) | ($1,000.00) |
| LYNNE MURCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03456105 | $1,000.00 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018722722022 | $56.71 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007078354797018 | $2.08 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52187422654 | $0.41 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51287919405156 | $0.45 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023238535272 | $0.26 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0269954433229999 | $0.24 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.159079055459 | $0.86 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027791637038541 | $2.03 |
| LYNNE MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29732531639 | $0.14 |
| LYNNE MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.96) |
| LYNNE MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256909) | ($7,490.38) |
| LYNNE MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00053) | ($0.95) |
| LYNNE MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.923603) | ($1,660.83) |
| LYNNE MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.000523) | ($0.97) |
| LYNNE MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.568) | ($21,501.26) |
| LYNNE MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001036) | ($1.97) |
| LYNNE MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000195) | ($5.98) |
| LYNNE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152067926535302 | $53.67 |
| LYNNE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072374324293834 | $17.77 |
| LYNNE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058183164952 | $0.00 |
| LYNNE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024729591022 | $0.00 |
| LYNNE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000916311748719999 | $0.00 |
| LYNNE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0887297152831879 | $168.08 |
| LYNNE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00056396978985 | $0.00 |
| LYNNE RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131223050362 | $0.00 |
| LYNNE RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018899522089 | $0.04 |
| LYNNE RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.466175142459999 | $0.47 |
| LYNNE RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031273740383 | $0.00 |
| LYNNE RIEDESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069485968645 | $13.56 |
| LYNNE RIEDESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74332957843 | $0.59 |
| LYNNE RIEDESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15419044292 | $1.71 |
| LYNNE RIEDESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.48743565499999 | $3.49 |
| LYNNE SCHMITT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05209423112) | ($1,573.10) |
| LYNNE SCHMITT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05209423112 | $1,573.10 |
| LYNNE SCHMITT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052094) | ($1,570.78) |
| LYNNE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034759115116965 | $12.48 |
| LYNNE SUSIE CHUNG LOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24754341283 | $9.32 |
| LYNNE SWENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116241696855 | $0.34 |
| LYNNE SWENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044947209342 | $8.77 |
| LYNNE TAELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.57948669586 | $11.56 |
| LYNNE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3225233025713 | $0.31 |
| LYNNE ZIEGENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.5924500759999 | $88.59 |
| LYNNEA OLIVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.089535 | $198.51 |
| LYNNEA OLIVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139844389464 | $203.34 |
| LYNNEA OLIVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046256015845 | $91.98 |
| LYNNEA OLIVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020691171241 | $0.00 |
| LYNNETTE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.56242473207 | $10.46 |
| LYNNETTE SIMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.9202988342 | $2,811.24 |
| LYNNETTE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003797502189 | $116.39 |
| LYNNETTE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131987966806 | $267.64 |
| LYNNETTE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,086.660860886 | $3,086.66 |
| LYNNETTE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.261780795 | $13.98 |
| LYNNETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026058095414 | $79.04 |
| LYNNETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70420851829 | $0.82 |
| LYNNETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067057635818 | $0.13 |
| LYNNETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110815668896 | $0.11 |
| LYNNETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0923464507 | $8.00 |
| LYNNETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85891753512 | $0.54 |
| LYNNETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004677045801 | $0.00 |
| LYNNETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013880395067 | $0.79 |
| LYNNICE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041398413828 | $0.01 |
| LYNNICE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036856221322999 | $0.01 |
| LYNNICE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045141281184 | $0.33 |
| LYNSAY GOLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,929.898082) | ($1,929.90) |
| LYNSAY GOLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.469786) | ($1.47) |
| LYNSAY GOLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02935424348) | ($87.52) |
| LYNSEY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7199987435999 | $18.25 |
| LYNSEY JACKSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| LYNSEY JACKSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| LYNSEY JACKSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| LYNSEY JACKSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| LYNSEY JACKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.08027597411) | ($1,619.53) |
| LYNSEY JACKSON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| LYNSEY JACKSON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| LYNSEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017239779748 | $56.86 |
| LYNSEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.366574569079 | $19.79 |
| LYNSEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017524682829 | $38.57 |
| LYNSEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91323116271 | $8.66 |
| LYNSEY MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034250260805 | $104.71 |
| LYNSEY MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011400685384 | $22.25 |
| LYNTON AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035873765397 | $1.06 |
| LYNTON AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000251294584419999 | $0.49 |
| LYNTON AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21167668855 | $0.21 |
| LYNTON AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.592094085269999 | $0.37 |
| LYNTON AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0939968839144 | $1.04 |
| LYNTON AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00247980254479999 | $0.27 |
| LYNTON AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.080796627091 | $0.04 |
| LYNTON AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00084399438274 | $1.57 |
| LYNTON FOXCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.151925146919999 | $0.15 |
| LYNUS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017037396365 | $0.50 |
| LYNUS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002046465581 | $0.04 |
| LYNWOOD BELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3705589878) | ($755.01) |
| LYNWOOD BELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3705589878 | $755.01 |
| LYNWOOD BELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05865230261) | ($1,758.10) |
| LYNWOOD BELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05865230261 | $1,758.10 |
| LYNWOOD BELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.370558) | ($755.53) |
| LYNWOOD BELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.058652) | ($1,749.28) |
| LYNWOOD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035643317061164 | $13.00 |
| LYNWOOD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213850620673109 | $5.72 |
| LYNWOOD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00327095081709999 | $0.00 |
| LYNWOOD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00056058396999 | $0.00 |
| LYNWOOD BELL INVESTMENT TRUST | CALLIEL WAY, ST. JOHNS, FLORIDA 32259 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003326571289 | $0.00 |
| LYNWOOD BELL ROTH INVESTMENT TRUST | CALLIEL WAY, JACKSONVILLE, FLORIDA 32259 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001115219718 | $0.00 |
| LYNYRD RAY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041600222799 | $1.23 |
| LYNYRD RAY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88598333295 | $1.04 |
| LYNYRD RAY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002689457092 | $5.25 |
| LYNYRD RAY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0028243317 | $2.38 |
| LYNZI WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.90672206653 | $75.82 |
| LYNZIE MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000132695590152 | $0.01 |
| LYOE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.136246313) | ($4,962.19) |
| LYOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029760771106 | $90.52 |
| LYOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010584012715257 | $29.40 |
| LYON LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LYON LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LYON LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (169.34) | ($169.34) |
| LYON LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005206045307) | ($15.88) |
| LYON LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LYON LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LYON LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (169.34) | ($169.34) |
| LYON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| LYON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LYON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 14.239638883 | $20,997.70 |
| LYON LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006271479875) | ($15.88) |
| LYON LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.294629013) | ($29,000.00) |
| LYON LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8637084785) | ($885.24) |
| LYON LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4956536029) | ($508.01) |
| LYON LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 34.625075504 | $35,488.26 |
| LYON LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (17.483640751) | ($21,526.79) |
| LYON LEE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| LYON LEE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008131209058) | ($15.88) |
| LYON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121662230291 | $44.77 |
| LYON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53594656314 | $0.62 |
| LYON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153570859422999 | $19.31 |
| LYON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.606959438 | $261.61 |
| LYON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104863000218 | $0.01 |
| LYON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103042863879 | $0.00 |
| LYON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7582275752 | $1.13 |
| LYON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004005820555 | $0.00 |
| LYON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031138203382 | $0.00 |
| LYON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5021880556 | $2.32 |
| LYON LIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5390933994) | ($15,435.74) |
| LYON LIEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5390933994 | $15,435.74 |
| LYON LIEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.539093) | ($14,919.55) |
| LYON LIEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 10.142115 | $14,919.55 |
| LYON LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.75667381) | ($11,399.04) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LYON LIEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.75667381 | $11,399.04 |
| LYON LIEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (16.810702842) | ($24,704.65) |
| LYON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339138666039909 | $116.75 |
| LYON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064421838062692 | $151.53 |
| LYON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06336702257 | $0.06 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 33.2009432 | $469.68 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 70.972320795 | $1,001.42 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02424932 | $1,002.35 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 70.771408351 | $1,001.47 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03216080402 | $100.23 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,116.01 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | OMG | 97.53811329 | $456.12 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 247.28865652 | $351.26 |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04740295325) | ($100.00) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04740295325 | $100.00 |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (537.001063195) | ($314.30) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 537.001063195 | $314.30 |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,385.568457799) | ($981.05) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,385.568457799 | $981.05 |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1273968147) | ($3,888.66) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1273968147 | $3,888.66 |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.103787698) | ($8,645.90) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.103787698 | $8,645.90 |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (175.127852066) | ($1,295.95) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 175.127852066 | $1,295.95 |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,097.646239016) | ($1,518.55) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,097.646239016 | $1,518.55 |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (97.567424676) | ($258.11) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | OMG | 97.567424676 | $258.11 |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,261.556901278) | ($584.30) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,261.556901278 | $584.30 |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005017309719) | ($10.01) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05111507537) | ($99.59) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,946.59) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.095058266) | ($6,063.86) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (537.001063) | ($298.50) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032821) | ($9.98) |
| LYON SOLNTSEV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1270686) | ($3,825.40) |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623589683775999 | $23.19 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019342354541444 | $53.26 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.852045499855 | $15.93 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0591195162457 | $1.66 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24261135306131 | $2.72 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1068229818568 | $0.73 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.29885456043113 | $1.45 |
| LYON SOLNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0388083560643935 | $0.15 |
| LYONN LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2250729450152 | $2.14 |
| LYPOVATYI ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174494260319999 | $5.16 |
| LYPOVATYI ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06949476708422 | $0.12 |
| LYPOVATYI ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075863251467 | $0.11 |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72,953.344078858) | ($72,953.34) |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72,953.344078858 | $72,953.34 |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.867120377) | ($41,147.83) |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.867120377 | $41,147.83 |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.936857474) | ($114,973.61) |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.936857474 | $114,973.61 |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,801.73) |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (21.86712) | ($39,420.05) |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0343) | ($1,010.48) |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (3.568457) | ($107,603.25) |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3341) | ($10,080.29) |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (71,953.344078) | ($71,953.34) |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012695274435776 | $444.93 |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14644682575137 | $369.32 |
| LYSANDER ANTONATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 684.4324562422 | $684.43 |
| LYSANDER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4757044741889 | $27.77 |
| LYSANDER CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046659168488 | $0.01 |
| LYSANDER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000739269074599999 | $2.19 |
| LYSANDER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030292471281 | $5.91 |
| LYSANDRE RAYNAULT-RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.922508720194 | $6.66 |
| LYSETTE ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027594604741 | $0.01 |
| LYSETTE ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047537964341 | $0.01 |
| LYSETTE ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052473383335 | $0.00 |
| LYSETTE ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109507703506 | $0.00 |
| LYSIANE AUBIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.562291) | ($374.35) |
| LYSIANE AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016870730682 | $4.99 |
| LYSIANE AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028990337017575 | $2.00 |
| LYSSA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091351477765 | $27.04 |
| LYSSA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025103765895 | $4.90 |
| LYSSA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020843423255 | $0.02 |
| LYSSA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035188707825 | $0.00 |
| LYSSA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0875646078 | $1.94 |
| LYSSA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014068722148 | $0.00 |
| LYSSA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056253491167 | $0.50 |
| LYSSA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21730081571 | $0.03 |
| LYSSA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024429642715 | $0.00 |
| LYUBA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196013480899999 | $0.58 |
| LYUBA POPOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (540.201927896) | ($3,785.36) |
| LYUBA POPOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1495058715) | ($1.07) |
| LYUBA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.11404480339 | $22.95 |
| LYUBA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14951171432226 | $11.63 |
| LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548275649819999 | $169.20 |
| LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4830038747 | $45.94 |
| LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052997494719 | $105.82 |
| LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4305512004 | $9.85 |
| LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30636308182 | $2.70 |
| LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.152386197989999 | $11.15 |
| LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31318992249 | $18.73 |
| LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124826618377999 | $4.94 |
| LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116007780587 | $12.74 |
| LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20547468411 | $1.26 |
| LYUBEN CHETIRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63783648095 | $0.30 |
| LYUBEN CHETIRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063924586542 | $2.03 |
| LYUBEN CHETIRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.204195210179999 | $0.01 |
| LYUBEN CHETIRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.242193117289999 | $0.37 |
| LYUBEN GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015410290961 | $0.02 |
| LYUBEN GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005710133407 | $0.42 |
| LYUBEN GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25099332557 | $0.12 |
| LYUBEN GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.080352310644 | $0.00 |
| LYUBEN GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000149136858095 | $0.03 |
| LYUBEN GRIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.089567478294 | $0.14 |
| LYUBEN STAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000071207781 | $0.00 |
| LYUBEN STAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062221652721 | $0.00 |
| LYUBEN STAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000756803904189999 | $0.00 |
| LYUBEN TSVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350160985305359 | $0.00 |
| LYUBOMIR BORADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475810182829999 | $14.08 |
| LYUBOMIR BORADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98671603671436 | $9.50 |
| LYUBOMIR BORADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4357765674 | $6.55 |
| LYUBOMIR CHANKOV CHANKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | ADA | (520.0) | ($297.21) |
| LYUBOMIR CHANKOV CHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001157677081 | $50.00 |
| LYUBOMIR CHANKOV CHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6615190445306 | $2.23 |
| LYUBOMIR DZHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018729558847 | $56.07 |
| LYUBOMIR DZHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060077734495 | $0.00 |
| LYUBOMIR DZHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150583854022 | $297.25 |
| LYUBOMIR DZHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7163334431 | $2.33 |
| LYUBOMIR DZHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3978707954 | $26.65 |
| LYUBOMIR DZHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36250623976 | $3.20 |
| LYUBOMIR DZHALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0365902654469999 | $0.04 |
| LYUBOMIR HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8800708901 | $10.35 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 509.736 | $500.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,031.992 | $1,000.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 236.24 | $200.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 2,622.686 | $1,500.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,737.227 | $750.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (226.0) | ($226.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 761.969 | $226.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,356.832 | $1,000.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,266.907 | $1,000.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 943.99 | $300.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (30,000.0) | ($9,407.07) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,459.855 | $500.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($5,038.41) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 670.601 | $250.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,304.462 | $500.00 |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (9,112.8903) | ($3,430.08) |
| LYUBOMIR KISELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 951.261739921042 | $1,053.78 |
| LYUBOMIR LUKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038025495509 | $0.00 |
| LYUBOMIR LUKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027758833456 | $0.00 |
| LYUBOMIR MECHKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,824.12) |
| LYUBOMIR MECHKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($792.19) |
| LYUBOMIR MECHKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| LYUBOMIR MECHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141516781476 | $42.90 |
| LYUBOMIR MECHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.14122966046 | $162.05 |
| LYUBOMIR MECHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032886882088 | $69.77 |
| LYUBOMIR MECHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5245180768 | $5.17 |
| LYUBOMIR MECHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.65884474959999 | $1.67 |
| LYUBOMIR MECHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15032916509 | $1.33 |
| LYUBOMIR PETKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00715) | ($205.03) |
| LYUBOMIR PETKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 306.092 | $205.03 |
| LYUBOMIR PETKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 433.2565 | $299.13 |
| LYUBOMIR PETKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (58.981892) | ($23.54) |
| LYUBOMIR PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852417104 | $21.03 |
| LYUBOMIR PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.146050207464 | $166.13 |
| LYUBOMIR POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016226898469 | $31.66 |
| LYUBOMIR POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119229464269 | $0.04 |
| LYUBOMIR POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.773709033 | $7.89 |
| LYUBOMIR SIMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411789345 | $0.24 |
| LYUBOMIR TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119589130059999 | $0.35 |
| LYUBOMIR YUGOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02327183) | ($736.18) |
| LYUBOMIR YUGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020177315191549 | $6.95 |
| LYUBOSLAV PATSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000294302933399999 | $0.00 |
| LYUBOV ALEKSEYEVNA ZAVGORODNYAYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DASH | 6.7 | $409.92 |
| LYUBOV ALEKSEYEVNA ZAVGORODNYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024927906430514 | $50.08 |
| LYUBOV ALEKSEYEVNA ZAVGORODNYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012319179686 | $0.60 |
| LYUBOV BUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5910275546 | $5.35 |
| LYUBOV MUZICHENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0644 | $2,237.97 |
| LYUBOV MUZICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131709340996 | $38.98 |
| LYUBOV MUZICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034043357987 | $66.99 |
| LYUBOV MUZICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.006308315 | $39.01 |
| LYUBOV MUZICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0380674489 | $4.79 |
| LYUBOV MUZICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.917316722 | $10.62 |
| LYUBOV MUZICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35121311485 | $3.90 |
| LYUBOV SHABALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006264394008 | $0.00 |
| LYUBOV YAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002130479937 | $64.14 |
| LYUDA TABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018483926945 | $0.01 |
| LYUDA TABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000756334449819999 | $0.00 |
| LYUDMIL DACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154119436271 | $0.46 |
| LYUDMIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039430811068 | $0.12 |
| LYUDMIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026735082654 | $0.00 |
| LYUDMIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026115553534 | $0.09 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.83) | ($23.83) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.62) | ($25.62) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79590156) | ($23,857.15) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,894.763345 | $4,894.76 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.07) | ($33.07) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.025077719 | $31,918.87 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02507772) | ($31,795.32) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 5,812.696249 | $5,812.70 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 13,053.609605 | $13,053.61 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 11,992.036481 | $11,992.04 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (76.87) | ($76.87) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (31,000.0) | ($31,000.00) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 3.44885131 | $102,313.62 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.44930302) | ($101,586.13) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.83) | ($23.83) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000179) | ($5.45) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.446 | $5.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.83) | ($23.83) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,600.0) | ($28,600.00) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 2.279067581 | $69,048.91 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (1.650328) | ($49,999.99) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 49,522.802 | $49,999.99 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62874061) | ($18,811.60) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50,800.0) | ($50,800.00) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (194.831948) | ($194.83) |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302568127907171 | $113.71 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027773076419 | $0.00 |
| LYUDMIL VALTCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.98930712489 | $47.99 |
| LYUDMILA FADEYEVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DASH | 4.18292774 | $407.55 |
| LYUDMILA FADEYEVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172342) | ($50.01) |
| LYUDMILA FADEYEVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.18711745) | ($234.49) |
| LYUDMILA FADEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397829492597711 | $100.00 |
| LYUDMILA FADEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006015783050053 | $0.39 |
| LYUDMILA PEVEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001226) | ($50.89) |
| LYUDMILA PEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122685141650463 | $50.00 |
| LYUDMILA PEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026065669815 | $0.00 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001715123716 | $0.05 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.715717697229999 | $0.83 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001701640382 | $0.33 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030057333702 | $0.03 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.010914808 | $1.59 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024917890421 | $0.02 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047409485362 | $0.00 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000495220739 | $0.04 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044389303751 | $0.15 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000133155142988 | $0.01 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061126218977 | $0.00 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00072976090094 | $0.00 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002584704878 | $0.00 |
| LYUDMILA PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.100492890974 | $0.38 |
| LYUDMILA VISHNEVSKAYA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128581) | ($50.09) |
| LYUDMILA VISHNEVSKAYA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.15929845) | ($305.57) |
| LYUDMILA VISHNEVSKAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00186) | ($50.29) |
| LYUDMILA VISHNEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314627522897863 | $100.00 |
| LYUDMILA VISHNEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00429582484297589 | $0.46 |
| LYUDMILA ZHUKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5678240146187 | $0.69 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189980264129999 | $56.91 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2359076708 | $11.93 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04732688853 | $94.20 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094881404425 | $0.01 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 549.241927194 | $435.43 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.202491625 | $12.06 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30010104229 | $3.34 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17955450256 | $1.59 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032204848877 | $0.00 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1020197288 | $24.26 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20569126001 | $0.01 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.254960090569999 | $0.33 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38257388418 | $0.20 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001456170095 | $2.71 |
| LYUDMYLA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0563867779969999 | $0.14 |
| LYUDMYLA CHERNENKO DE TAALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.69719623768 | $56.21 |
| LYVENIE SANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012887797716 | $38.15 |
| LYVENIE SANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4513358863 | $5.11 |
| LYVENIE SANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88509189825 | $0.13 |
| LYVENIE SANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064278948078 | $1.51 |
| LYVIA MARYANNE VASCONCELOS DO VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026664669101 | $0.00 |
| LYXANDER BAARSLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108741063982 | $0.01 |
| LYZETTH RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087947240951 | $2.60 |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143,936.583245683) | ($143,936.58) |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 143,936.583245683 | $143,936.58 |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (143,736.583245) | ($143,736.58) |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007594144957 | $0.00 |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.534567091 | $100.00 |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016230032638 | $0.32 |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,055.1774325633 | $1,055.18 |
| M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000052153418905 | $0.00 |
| M COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034571200553 | $0.00 |
| M COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00483183587689999 | $0.00 |
| M D CAROLINE FACETTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($474.65) |
| M D CAROLINE FACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6737761532194 | $2.73 |
| M ELAINE AGIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| M ELAINE AGIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,031.0) | ($10,031.00) |
| M ELAINE AGIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 9,749.0 | $10,017.11 |
| M ELAINE AGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 657.513451359898 | $681.11 |
| M FAIZ FANDIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17154112223 | $0.20 |
| M G AMILA WANASINGHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001414) | ($58.39) |
| M G AMILA WANASINGHA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.81202) | ($337.83) |
| M G AMILA WANASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001170856795832 | $0.05 |
| M G AMILA WANASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00122372343866 | $0.51 |
| M G ELOM MICHEL MENSAH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 6.098 | $103.14 |
| M G ELOM MICHEL MENSAH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 50.0392 | $62.01 |
| M G ELOM MICHEL MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11990438836621 | $0.24 |
| M G ELOM MICHEL MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60951881728 | $0.35 |
| M G ELOM MICHEL MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09179696217 | $0.78 |
| M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 2,594.312 | $437.43 |
| M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001603) | ($50.73) |
| M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160374706302105 | $50.00 |
| M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4186011068 | $0.56 |
| M IRADHEESHAN MANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33091395554459 | $2.16 |
| M IRADHEESHAN MANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13209088672 | $0.10 |
| M J DELPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124421002236 | $0.00 |
| M J DELPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00018548085773 | $0.00 |
| M J NAIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.636555) | ($7.64) |
| M J NAIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (31.554331) | ($23.58) |
| M J NAIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.0) | ($44.41) |
| M J NAIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($10.01) |
| M J NAIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| M J NAIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| M J NAIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01134884) | ($22.10) |
| M J NAIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.979500658) | ($7.35) |
| M J NAIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127) | ($38.74) |
| M J NAIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (204.37) | ($204.37) |
| M J NAIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01140139213) | ($20.19) |
| M J NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126900993229639 | $50.31 |
| M J NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184599441623049 | $0.45 |
| M J NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.939914729855 | $3.94 |
| M J NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27041358296209 | $0.33 |
| M J NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000426620681429999 | $0.00 |
| M J NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025621555816 | $0.00 |
| M J NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01200809849167 | $0.01 |
| M J NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022247744567515 | $0.02 |
| M J NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000039645440307 | $0.00 |
| M JASON JENNINGS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 41.63917937 | $127,579.25 |
| M JASON JENNINGS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (40.105413627) | ($120,000.00) |
| M JASON JENNINGS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.533765743) | ($4,420.17) |
| M JASON JENNINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.533765743 | $4,420.17 |
| M JASON JENNINGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (32.806107854) | ($30,000.00) |
| M JASON JENNINGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9841832356) | ($900.00) |
| M JASON JENNINGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 40.105413627 | $36,674.95 |
| M JASON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017809891319 | $535.62 |
| M JASON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.462386525 | $100.00 |
| M JASON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0681581389288 | $128.82 |
| M K BOUKHAIMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZRX | 240.41516596 | $158.70 |
| M K BOUKHAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.82394756337 | $230.32 |
| M KHIR KATBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390962945059999 | $0.05 |
| M KHIR KATBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126546729774 | $0.00 |
| M KHIR KATBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040513311809 | $0.00 |
| M M SHAHRIAR ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00795575711957377 | $0.01 |
| M NERENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00018901 | $0.06 |
| M NERENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.18973315 | $54.33 |
| M NERENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013895 | $0.04 |
| M NERENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00019015 | $0.04 |
| M NERENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00046576 | $14.26 |
| M NERENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00030296 | $0.06 |
| M NERENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0012785 | $0.09 |
| M NERENBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00040695 | $0.08 |
| M NERENBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.17530983 | $30.56 |
| M NERENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0003186 | $0.06 |
| M NERENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 85.075097 | $34.31 |
| M NERENBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00031616 | $0.06 |
| M NERENBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00055616 | $0.07 |
| M NERENBERG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00120053 | $0.06 |
| M NERENBERG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00048508 | $0.06 |
| M NERENBERG | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00141923 | $0.08 |
| M NERENBERG | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00073879 | $0.08 |
| M NERENBERG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00034994 | $0.04 |
| M NERENBERG | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00018784 | $0.02 |
| M NERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25456761409411 | $1.16 |
| M NUR AKROMUZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05401785775147 | $0.05 |
| M NURUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000333000508332199 | $0.00 |
| M PETER HATTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| M PETER HATTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,099.049084) | ($1,099.05) |
| M PETER HATTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0099734 | $314.97 |
| M PETER HATTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08796556 | $2,787.60 |
| M PETER HATTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.932 | $3,697.05 |
| M PETER HATTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001021609) | ($3,607.21) |
| M PETER HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641304051786999 | $14.86 |
| M PETER HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.16727480106 | $18.25 |
| M PETER HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005284110647441 | $12.85 |
| M PETER HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65370161540779 | $3.65 |
| M PETER HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06913397926 | $0.46 |
| M PETER HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4941257122 | $3.62 |
| M REZA FARHADI SILAKHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002538872276 | $0.00 |
| M REZA FARHADI SILAKHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015583760525 | $0.00 |
| M REZA FARHADI SILAKHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015880378633 | $0.02 |
| M RYAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077887312221 | $0.02 |
| M RYAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09348839784 | $0.07 |
| M S IBIEI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | GUSD | 406.0 | $406.00 |
| M S IBIEI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (406.0) | ($406.00) |
| M S IBIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| M SALADIN AL FARABI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 25,679.81248 | $4.91 |
| M SALADIN AL FARABI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (25,679.81248) | ($4.08) |
| M SALADIN AL FARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.566562039 | $0.00 |
| M SUBBIR PARVEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056509306235 | $1.67 |
| M SUBBIR PARVEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068426344423 | $1.34 |
| M SUBBIR PARVEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064404466004 | $0.01 |
| M SUSHANTH S NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2568557323721 | $0.54 |
| M SUSHANTH S NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14869306464 | $1.46 |
| M SUSHANTH S NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.091182666602 | $0.12 |
| M VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000844482998018999 | $0.03 |
| M VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024407586403 | $4.76 |
| M VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.544720387874 | $0.41 |
| M W NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464734580030196 | $0.45 |
| M W NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00445821308749999 | $8.70 |
| M W NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004146310434 | $1.32 |
| M&D PICKLE CONSTRUCTION INC. | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.531318775) | ($9,936.16) |
| M&D PICKLE CONSTRUCTION INC. | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.531318775 | $9,936.16 |
| M&D PICKLE CONSTRUCTION INC. | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0029854213) | ($85.16) |
| M&D PICKLE CONSTRUCTION INC. | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0029854213 | $85.16 |
| M&D PICKLE CONSTRUCTION INC. | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.531318775) | ($10,001.08) |
| M&D PICKLE CONSTRUCTION INC. | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00298542) | ($83.98) |
| M&D PICKLE CONSTRUCTION INC. | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031546420441738 | $1.05 |
| M&D PICKLE CONSTRUCTION INC. | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05458498108771 | $128.62 |
| M&D SUPER FUND PTY LTD | 251382 PO BOX 6163, YATALA, 4207 AUSTRALIA | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,985.64) |
| M&D SUPER FUND PTY LTD | 251382 PO BOX 6163, YATALA, 4207 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40279401) | ($12,004.87) |
| M&D SUPER FUND PTY LTD | 251382 PO BOX 6163, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.7263714332278 | $116.07 |
| M. JOKO PRASETYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086654299372 | $0.00 |
| M. P. KOROLAINEN OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019347408838 | $731.93 |
| M. P. KOROLAINEN OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,055.08417168759 | $735.45 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082225368821 | $254.49 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113205826935 | $0.01 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32823765063 | $670.86 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.685986434 | $64.69 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.696820203 | $110.75 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0526870387 | $1.92 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6279174198 | $18.09 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88732797125 | $7.83 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.108670278 | $2.21 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044437400898 | $3.25 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.6169896189999 | $77.27 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 89.756810759 | $42.89 |
| M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33195148451 | $36.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| M.A CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000769750011079999 | $0.00 |
| M.J. SYSTEMS CONSULTING PTY LTD. | COMER ST, BRIGHTON EAST, 3187 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (40,708.811683349) | ($28,968.39) |
| M.J. SYSTEMS CONSULTING PTY LTD. | COMER ST, BRIGHTON EAST, 3187 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 856.34842813022 | $1,030.53 |
| M.J.O ADRIEN LAGAMELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191907518139999 | $5.68 |
| M.J.O ADRIEN LAGAMELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231944441419 | $4.53 |
| M.J.O ADRIEN LAGAMELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1410959645 | $1.34 |
| M2K VENTURES LLC | 8566 DRAKE CT, CHANHASSEN, MINNESOTA 55317 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201844340669999 | $606.39 |
| M2K VENTURES LLC | 8566 DRAKE CT, CHANHASSEN, MINNESOTA 55317 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14570832826 | $295.75 |
| M2K VENTURES LLC | 8566 DRAKE CT, CHANHASSEN, MINNESOTA 55317 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.2236537519999 | $18.35 |
| M2K VENTURES LLC | 8566 DRAKE CT, CHANHASSEN, MINNESOTA 55317 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.5066920747 | $57.44 |
| M4GEGR3GOR CHESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93807833345 | $2.12 |
| M4-TSE INC | 2337 ROSCOMARE RD, STE 2555, LOS ANGELES, CALIFORNIA 90077 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032299152432 | $982.23 |
| M4-TSE INC | 2337 ROSCOMARE RD, STE 2555, LOS ANGELES, CALIFORNIA 90077 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5012925646 | $2,990.83 |
| M4-TSE INC | 2337 ROSCOMARE RD, STE 2555, LOS ANGELES, CALIFORNIA 90077 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,818.850200532 | $1,818.85 |
| M4-TSE INC | 2337 ROSCOMARE RD, STE 2555, LOS ANGELES, CALIFORNIA 90077 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.33129406047 | $24.25 |
| MA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020224910197 | $0.60 |
| MA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033494607051 | $0.03 |
| MA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.02537037029 | $0.02 |
| MA ANGELICA CONCHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002671776861155 | $0.00 |
| MA ASSUNÇÃO PENA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018189304594 | $5.38 |
| MA BRENDA CAMILON ALAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027385185891 | $0.08 |
| MA BRENDA CAMILON ALAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8908488136901 | $0.93 |
| MA BUSSCHAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 0.99 | $0.06 |
| MA BUSSCHAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 475.84649 | $28.15 |
| MA BUSSCHAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.31421548 | $966.94 |
| MA BUSSCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039008687741 | $6.98 |
| MA BUSSCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5004620535 | $0.21 |
| MA CARMINA CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.145091886313 | $83.25 |
| MA CARMINA CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9812163769999 | $6.90 |
| MA CARMINDA PENAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109324827851 | $32.36 |
| MA CARMINDA PENAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092227609513 | $18.09 |
| MA CARMINDA PENAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5228227074 | $4.52 |
| MA CARMINDA PENAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.590614296 | $23.46 |
| MA CARMINDA PENAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2337844495 | $1.40 |
| MA CARMINDA PENAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55573462311 | $6.18 |
| MA CECILIA TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016698582625 | $0.00 |
| MA CECILIA TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000200982681659999 | $0.00 |
| MA CHANDRA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041154318105 | $126.35 |
| MA CHANDRA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124986015818999 | $252.55 |
| MA CHANDRA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 569.639521974 | $569.64 |
| MA CHANDRA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0157372616149999 | $5.01 |
| MA CRISTINA FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 17.863372 | $12.30 |
| MA CRISTINA FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,082.560568 | $521.64 |
| MA CRISTINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277928175131 | $0.03 |
| MA CRISTINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7560580872 | $3.48 |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010886756) | ($4.09) |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.00128791) | ($50.23) |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003024713699) | ($0.83) |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01898646783) | ($550.00) |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02305849974 | $667.96 |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002827257664) | ($8.19) |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005780758078) | ($16.75) |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004404374658) | ($0.83) |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.28707719 | $443.83 |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8053864244) | ($1,000.00) |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02418164685) | ($30.02) |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006684707323) | ($0.83) |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9700167813 | $1,204.41 |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6520753562658 | $19.69 |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023661749339 | $7.08 |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025722853511 | $0.00 |
| MA CRISTINA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00904879310399999 | $0.12 |
| MA DE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.14) |
| MA DE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.56) |
| MA DE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0778796) | ($9,511.64) |
| MA DE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.44) |
| MA DE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.44 |
| MA DE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.9) | ($1.02) |
| MA DE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,011.844196647) | ($535.26) |
| MA DE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.40) |
| MA DE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.12) |
| MA DE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05136469) | ($1,408.70) |
| MA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055846388567062 | $18.41 |
| MA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024263651601 | $0.00 |
| MA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051070194094823 | $120.30 |
| MA DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7497673320659 | $11.45 |
| MA DE JESUS LOPEZ PONCE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.84) | ($341.95) |
| MA DE JESUS LOPEZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30451442096299 | $4.37 |
| MA DEL CARMEN ESPINOSA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.42774916838 | $21.10 |
| MA DEL PILAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083556176091 | $258.39 |
| MA DEL PILAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014683654574 | $28.65 |
| MA DELIA AMISTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.854843906152 | $10.44 |
| MA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016782440123 | $0.50 |
| MA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60839328174299 | $1.65 |
| MA ELAINE BAUTISTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.365114 | $769.18 |
| MA ELAINE BAUTISTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.404715 | $791.30 |
| MA ELAINE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033732566183 | $1.00 |
| MA ELAINE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091637802723 | $14.79 |
| MA GUADALUPE MEDINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130790362217 | $0.39 |
| MA GUADALUPE MEDINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20055550629999 | $2.01 |
| MA HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039475677861525 | $0.04 |
| MA ISABEL QUITALIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117162354169 | $0.35 |
| MA JEAN ABIGAIL DE JARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019041208017 | $0.56 |
| MA JEAN ABIGAIL DE JARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077277893868 | $0.01 |
| MA JEAN ABIGAIL DE JARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000164692705329999 | $0.01 |
| MA JEAN ABIGAIL DE JARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000058949242574 | $0.00 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $11.11 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (8.3854) | ($17.35) |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 9.2833 | $19.44 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $48.04 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($21.40) |
| MA JESANNE VADILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($21.24) |
| MA JESANNE VADILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 24.5225 | $15.37 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| MA JESANNE VADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381204189731 | $0.37 |
| MA JORMAINE CARIEN RALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007626421296 | $0.00 |
| MA JORMAINE CARIEN RALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000562176860014 | $0.00 |
| MA KA CHUN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SUSHI | 565.95654467 | $970.82 |
| MA KA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423679454707 | $0.00 |
| MA KA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020559154393 | $0.01 |
| MA KA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2998195042 | $2.75 |
| MA KREZENZIA FUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018110598689 | $54.13 |
| MA KREZENZIA FUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254726849769999 | $49.70 |
| MA KREZENZIA FUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.13048085 | $35.13 |
| MA KREZENZIA FUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.91312533 | $43.91 |
| MA KUI WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016645118777 | $49.54 |
| MA KUI WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.943313758 | $8.18 |
| MA KUI WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147031103839999 | $28.69 |
| MA KUI WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4606359794 | $0.46 |
| MA LONIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00763249929477 | $0.01 |
| MA LOURDES ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08471047620841 | $0.09 |
| MA LOURDES MONTEMAYOR MARTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018273351821 | $5.41 |
| MA MARTHA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033647523818 | $9.96 |
| MA MONICA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403640602 | $0.42 |
| MA MONICA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015438602932 | $30.12 |
| MA MONICA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023839263814 | $0.02 |
| MA NWET MU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018586662401 | $0.55 |
| MA NWET MU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038043127144 | $0.00 |
| MA PAULA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068755272111 | $0.00 |
| MA PAULA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000168730449119999 | $0.01 |
| MA PAULA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008968625633 | $0.00 |
| MA PAULA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000055105572815 | $0.00 |
| MA PAULINE VARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001690327943 | $4.96 |
| MA PAULINE VARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7690312911607 | $8.68 |
| MA PAULINE VARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1180740778 | $4.12 |
| MA PAULINE VARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7518946271 | $4.23 |
| MA PAULINE VARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026510457542 | $0.32 |
| MA PAULINE VARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0116444409039999 | $1.00 |
| MA PRECILLA IVY TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013824784894 | $0.00 |
| MA PRECILLA IVY TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077189763201 | $0.01 |
| MA ROVIL KRISTIA ARTAGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002289187067154 | $0.00 |
| MA SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007167512716 | $0.00 |
| MA SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085662778642 | $0.00 |
| MA SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020536122852 | $0.00 |
| MA TAI CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (33.528296) | ($33.53) |
| MA TAI CHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $304.22 |
| MA TAI CHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0100133) | ($304.69) |
| MA TAI CHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 2.2423 | $1.87 |
| MA TAI CHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1.23) | ($1.03) |
| MA TAI CHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1.862695 | $1.86 |
| MA TAI CHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00442416 | $134.85 |
| MA TAI CHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.883572) | ($1.88) |
| MA TAI CHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00442418) | ($134.93) |
| MA TAI CHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.299460637) | ($194.12) |
| MA TAI CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 0.84498488 | $23.02 |
| MA TAI CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.8519129748) | ($23.32) |
| MA TAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010249662589 | $0.00 |
| MA TAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01038463626117 | $0.01 |
| MA TAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.241181487714914 | $0.24 |
| MA TAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002542261261 | $0.00 |
| MA TAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000122775153039999 | $0.00 |
| MA TAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91984146948377 | $23.08 |
| MA TAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000017853379 | $0.00 |
| MA TAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040914734084 | $2.33 |
| MA THERESA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037789520952 | $11.18 |
| MA THERESA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014894985646 | $2.91 |
| MA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016656052549 | $49.57 |
| MA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000700513900379999 | $0.00 |
| MA YVONNE TENTATIVA GALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129948888623859 | $50.38 |
| MA YVONNE TENTATIVA GALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021382079833 | $0.04 |
| MA YVONNE TENTATIVA GALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.855877545 | $184.86 |
| MA. ALYSSA ARIANA SAAVEDRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| MA. ALYSSA ARIANA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255747096268899 | $0.04 |
| MA. ALYSSA ARIANA SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.287858214 | $6.29 |
| MA. AVA SHAIRA DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010106959455 | $0.00 |
| MA. AVA SHAIRA DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049031510324 | $0.01 |
| MA. AVA SHAIRA DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048417749035 | $0.00 |
| MA. BERNADETTE JUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.541409862228 | $8.39 |
| MA. CAMILLE SANCHEZ VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035770183378 | $1.06 |
| MA. CAMILLE SANCHEZ VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058338134218 | $0.01 |
| MA. CAMILLE SANCHEZ VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037024532439 | $7.21 |
| MA. CAMILLE SANCHEZ VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3589184265 | $9.36 |
| MA. CHRISTINA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135283844125 | $0.40 |
| MA. CRISTINA QUIAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2081318754807 | $0.20 |
| MA. ELENA CAMPOS MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050093471108 | $14.83 |
| MA. ELENA CAMPOS MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095359336753 | $0.01 |
| MA. KATHRINA CALLUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130251251628 | $0.00 |
| MA. KATHRINA CALLUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034961065415 | $0.00 |
| MA. KATHRINA CALLUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038905097801 | $0.08 |
| MA. KATHRINA CALLUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.541150103449999 | $0.54 |
| MA. KATHRINA CALLUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075240020016 | $0.00 |
| MA. KATHRINA CALLUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028703822958 | $0.01 |
| MA. KATHRINA CALLUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022979554744 | $2.52 |
| MA. KATHRINA CALLUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056440569978 | $0.04 |
| MA. KATHRINA CALLUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0085999153538 | $0.61 |
| MA. KATHRINA CALLUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00098929172706 | $0.00 |
| MA. KRISTINA MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148196723688999 | $0.00 |
| MA. LORAINE CATEDRAL BASISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179210764279999 | $0.02 |
| MA. LORENZA REGINA USON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.765303219597 | $2.72 |
| MA. PATRICIA VENNISSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068415058152438 | $0.01 |
| MA. PHILIPPE IRAH DELACOSTA QUIMQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00977404746996156 | $0.01 |
| MA. REGINA ANGELA TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025925666609 | $53.86 |
| MA. REGINA ANGELA TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.177515053389 | $251.57 |
| MA. SHAYRA BARAYANG SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185294978999999 | $0.55 |
| MA. SHAYRA BARAYANG SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6354009518 | $10.64 |
| MA. SOCORRO INDIONGCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.121804482155 | $7.34 |
| MA. VIOLA BAYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79619822796077 | $1.78 |
| MAAIKE ALDERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.54602471995 | $111.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAAIKE COTTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.73260324831 | $33.37 |
| MAAIKE JONGENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001086) | ($39.10) |
| MAAIKE JONGENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.014542 | $39.10 |
| MAAIKE JONGENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.355916) | ($957.13) |
| MAAIKE JONGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004787792458273 | $0.19 |
| MAAIKE JONGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014889423431814 | $4.27 |
| MAAIKE SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300748957909999 | $0.89 |
| MAAIKE SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035104899136 | $0.00 |
| MAAIKE VAN DER KAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000395169056 | $0.00 |
| MAAIKE VAN DER KAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004680366231 | $0.00 |
| MAAJID MUHAMMAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002891053264) | ($85.68) |
| MAAJID MUHAMMAD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002891053264 | $85.68 |
| MAAJID MUHAMMAD | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00289105) | ($86.22) |
| MAAJID MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017628847209722 | $0.64 |
| MAALIK HASAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080212980354 | $0.01 |
| MAALIK HASAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0223770409829999 | $0.01 |
| MAAMA LETSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143616198579999 | $0.00 |
| MAAMAR REZZAG BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001631032979 | $0.00 |
| MAAMAR REZZAG BARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042615616428 | $0.00 |
| MAAME ATIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017318998223 | $0.51 |
| MAAME ATIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038419251631 | $0.04 |
| MAAME ATIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6252300894 | $1.29 |
| MAAMOHELANG LEPHOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 33.734732 | $20.82 |
| MAAMOHELANG LEPHOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11719258562 | $0.10 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.288913223) | ($285.88) |
| MAAN ALOTAIBI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 8.288913223 | $285.88 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (416.131636693) | ($2,180.53) |
| MAAN ALOTAIBI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 416.131636693 | $2,180.53 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | AVAX | (8.288913223) | ($241.33) |
| MAAN ALOTAIBI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | UNI | (416.131636693) | ($2,042.04) |
| MAAN ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.730188464) | ($5,401.04) |
| MAAN ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.730188464 | $5,401.04 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (232.010781816) | ($1,455.85) |
| MAAN ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 232.010781816 | $1,455.85 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05195336035) | ($1,393.31) |
| MAAN ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05195336035 | $1,393.31 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.730188464) | ($5,232.92) |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005614290362048 | $18.61 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015136173813 | $0.02 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033820978407672 | $78.12 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.370650201499999 | $0.29 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72911521518052 | $7.05 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6011774611 | $0.38 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123325941213999 | $0.00 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04768442103781 | $2.89 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029626609449 | $0.00 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05897699589039 | $8.19 |
| MAAN ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25486845595 | $0.01 |
| MAAN SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (75.0) | ($1,269.29) |
| MAAN SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,270.339 | $1,269.29 |
| MAAN SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SNX | (180.0) | ($1,017.00) |
| MAAN SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,018.417 | $1,017.00 |
| MAAN SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (54.943) | ($116.48) |
| MAAN SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 115.847 | $116.48 |
| MAAN SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,404.6) | ($2,404.60) |
| MAAN SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 28.22494 | $2,404.60 |
| MAAN SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (28.22493) | ($2,400.75) |
| MAAN SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 2,394.05 | $2,400.75 |
| MAAN SINGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (2,394.05) | ($2,395.61) |
| MAAN SINGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 28.32056 | $2,395.61 |
| MAAN SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (27.99382) | ($2,259.00) |
| MAAN SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 2,232.67 | $2,259.00 |
| MAAN SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,235.25) | ($2,188.85) |
| MAAN SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0694716 | $2,188.85 |
| MAAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718264272526757 | $18.41 |
| MAAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00913711358518 | $9.91 |
| MAAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.451012355275 | $7.51 |
| MAAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1621341898 | $5.81 |
| MAAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2713088963 | $0.50 |
| MAAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0132632663121 | $1.01 |
| MAAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.0565469162 | $2.84 |
| MAAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015036284415 | $0.00 |
| MAAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101872974545 | $0.01 |
| MAAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020301730174 | $0.00 |
| MAAN WARDHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,538.72) |
| MAAN WARDHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036483) | ($1,417.83) |
| MAAN WARDHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017463) | ($50.96) |
| MAAN WARDHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAX | 2,580.0 | $2,580.00 |
| MAAN WARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013316795499 | $42.95 |
| MAAN WARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.6409223328332 | $79.35 |
| MAAN WARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1183937549 | $0.16 |
| MAAN WARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2623588396 | $1.42 |
| MAAN WARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04724354925 | $0.00 |
| MAANAS PRABHAKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (152.49988525) | ($91.38) |
| MAANAS PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128483127038999 | $0.38 |
| MAANAS PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50244389069669 | $1.48 |
| MAANAS PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3263011473 | $3.63 |
| MAANDLAKHE MATHEBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.80220646953 | $33.92 |
| MAARET MÄÄTTÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019406460636 | $0.57 |
| MAARET MÄÄTTÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019842524821 | $38.72 |
| MAARIJ QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219350860038219 | $0.03 |
| MAARJA LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031680259813 | $9.38 |
| MAARJA MOELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.214704584743 | $28.34 |
| MAAROUFI KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3492111028 | $5.07 |
| MAARTEN AKKERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,692.6579) | ($2,692.66) |
| MAARTEN AKKERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02354539) | ($685.10) |
| MAARTEN AKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024523699814103 | $8.25 |
| MAARTEN AKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8155855982701 | $0.83 |
| MAARTEN AKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.109747470679 | $32.11 |
| MAARTEN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041129976177 | $0.01 |
| MAARTEN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036225702426 | $0.82 |
| MAARTEN BENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7223199998901 | $16.43 |
| MAARTEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02930707100223 | $0.03 |
| MAARTEN BIESBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030677274524 | $0.00 |
| MAARTEN BIESBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074763668347 | $0.01 |
| MAARTEN BIESBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108472392489 | $0.01 |
| MAARTEN BINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047894845238 | $0.14 |
| MAARTEN BINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188375310789999 | $0.04 |
| MAARTEN BINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0702612549429999 | $0.07 |
| MAARTEN BINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020481626151 | $0.00 |
| MAARTEN BOECKMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (103.691509) | ($346.76) |
| MAARTEN BOECKMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,064.75) | ($1,156.62) |
| MAARTEN BOECKMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102082) | ($32.36) |
| MAARTEN BOECKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5162402749461 | $47.63 |
| MAARTEN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79744537375314 | $7.92 |
| MAARTEN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086382989777 | $1.69 |
| MAARTEN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 259.756292265 | $259.76 |
| MAARTEN BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005260786879 | $0.00 |
| MAARTEN BREDDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.55171130301 | $14.01 |
| MAARTEN BROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153792155115 | $45.57 |
| MAARTEN BROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23395690899526 | $3.56 |
| MAARTEN CALLUY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0042972 | $180.14 |
| MAARTEN CALLUY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0021486) | ($90.18) |
| MAARTEN CALLUY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004390607793) | ($0.17) |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00230818 | $83.04 |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00115409) | ($41.58) |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,142.505847909) | ($524.08) |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 850.583349 | $436.85 |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (392.771) | ($201.91) |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 201.295 | $201.91 |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4086289203) | ($0.30) |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ADA | 1,744.009607307 | $896.51 |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00229017 | $67.74 |
| MAARTEN CALLUY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00114508) | ($33.52) |
| MAARTEN CALLUY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00261914 | $53.97 |
| MAARTEN CALLUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209231132576999 | $5.98 |
| MAARTEN CALLUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.207058250868 | $9.60 |
| MAARTEN CALLUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.838416084 | $8.70 |
| MAARTEN CALVIN DE BRUIJN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0087323 | $263.28 |
| MAARTEN CALVIN DE BRUIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0087323) | ($245.49) |
| MAARTEN CALVIN DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000705232545088 | $0.02 |
| MAARTEN COMBRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (10.302583492) | ($50.53) |
| MAARTEN COMBRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (10.179666046) | ($86.62) |
| MAARTEN COMBRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MANA | (100.37941427) | ($91.86) |
| MAARTEN COMBRINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060522) | ($17.84) |
| MAARTEN COMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000628107092777199 | $0.21 |
| MAARTEN COMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103211020962989 | $0.00 |
| MAARTEN COMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015687835764 | $0.03 |
| MAARTEN COMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03079354397537 | $0.30 |
| MAARTEN COMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046666911442 | $0.05 |
| MAARTEN COMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044218665328226 | $0.29 |
| MAARTEN COMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0484953677629184 | $0.07 |
| MAARTEN CORSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023786236924 | $0.00 |
| MAARTEN CORSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465779749729999 | $0.05 |
| MAARTEN CORSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02427397198 | $0.02 |
| MAARTEN CORSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0591726298409999 | $0.06 |
| MAARTEN DE BOER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MAARTEN DE BOER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10,390.881054 | $10,390.88 |
| MAARTEN DE BOER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| MAARTEN DE BOER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| MAARTEN DE BOER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| MAARTEN DE BOER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MAARTEN DE BOER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5938801174 | $16,319.22 |
| MAARTEN DE BOER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MAARTEN DE BOER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MAARTEN DE BOER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2707409409 | $7,439.69 |
| MAARTEN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049426082741 | $136.18 |
| MAARTEN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17186538476 | $349.33 |
| MAARTEN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017043717474 | $0.02 |
| MAARTEN DE BOUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.10977305937 | $49.15 |
| MAARTEN DE RUYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044370637473 | $136.43 |
| MAARTEN DE RUYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14352822853 | $291.28 |
| MAARTEN DE RUYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00365384506309999 | $1.16 |
| MAARTEN DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327984002874209 | $0.04 |
| MAARTEN DORMENAT TEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008774280498748 | $0.00 |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00473835 | $128.93 |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0547697 | $108.61 |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0000364 | $1.07 |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00355397 | $112.20 |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008374 | $26.17 |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.081937) | ($9,521.57) |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.236777) | ($7,415.62) |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004565921995) | ($8.72) |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018484) | ($5.82) |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.686044) | ($5.69) |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160481871456797 | $55.47 |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039684317191369 | $95.72 |
| MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0696271896044 | $0.07 |
| MAARTEN FOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.265217168699 | $1.42 |
| MAARTEN GHYSELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300033733129999 | $8.88 |
| MAARTEN GHYSELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00542760268899999 | $10.59 |
| MAARTEN GHYSELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.87589285019999 | $2.43 |
| MAARTEN GHYSELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.9782874151999 | $5.25 |
| MAARTEN GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253138434159999 | $7.49 |
| MAARTEN GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039435641523 | $0.00 |
| MAARTEN GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.118397677 | $46.12 |
| MAARTEN GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.935650337 | $17.94 |
| MAARTEN H BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.659933889663 | $14.27 |
| MAARTEN H BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057829761247 | $113.28 |
| MAARTEN H BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.340363437 | $3.24 |
| MAARTEN HAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012) | ($24.59) |
| MAARTEN HAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.118) | ($241.77) |
| MAARTEN HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033289319976 | $65.88 |
| MAARTEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045325499534 | $0.01 |
| MAARTEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70686830819999 | $1.07 |
| MAARTEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098916530946 | $0.00 |
| MAARTEN HOLTSLAG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MAARTEN HOLTSLAG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.380839149) | ($17,480.35) |
| MAARTEN HOLTSLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081512090458 | $252.40 |
| MAARTEN HOLTSLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56068828779715 | $11.15 |
| MAARTEN HOLTSLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08312658743643 | $198.03 |
| MAARTEN HOLTSLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.113860056 | $154.11 |
| MAARTEN HOLTSLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001369218947 | $0.02 |
| MAARTEN HOLTSLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6971737851 | $14.98 |
| MAARTEN HOLTSLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.42579278 | $66.37 |
| MAARTEN J DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079189148608 | $0.23 |
| MAARTEN JAN HELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (25.289) | ($11.53) |
| MAARTEN JAN HELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.00683 | $11.53 |
| MAARTEN JAN HELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.41188668) | ($635.16) |
| MAARTEN JAN HELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04788268) | ($1,358.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAARTEN JAN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050879838895495 | $16.98 |
| MAARTEN JAN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.512513208224 | $10.74 |
| MAARTEN JAN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001117788228042 | $0.12 |
| MAARTEN KALLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086558738916 | $0.26 |
| MAARTEN KALLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20667390501 | $1.31 |
| MAARTEN KATOEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (103,734.1417) | ($103,734.14) |
| MAARTEN KATOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 694.3213444571 | $694.32 |
| MAARTEN KOEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425338138 | $0.50 |
| MAARTEN KOETJE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.91) |
| MAARTEN KOETJE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19818) | ($5,631.48) |
| MAARTEN KOETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011980664842072 | $42.43 |
| MAARTEN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023936886553 | $0.00 |
| MAARTEN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043458405161 | $0.00 |
| MAARTEN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00226954549579999 | $0.00 |
| MAARTEN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132912035316 | $0.00 |
| MAARTEN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0225972467469999 | $0.02 |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 224.9 | $45.68 |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00012) | ($4.97) |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4.969 | $4.97 |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XLM | (224.62) | ($45.60) |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 45.516 | $45.60 |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.48) | ($50.48) |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0012176 | $50.48 |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.01012269968) | ($400.00) |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002531 | $100.00 |
| MAARTEN KONINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 10,955.0 | $1,914.88 |
| MAARTEN KONINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (10,955.27) | ($1,914.93) |
| MAARTEN KONINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,905.199 | $1,914.93 |
| MAARTEN KONINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,905.2) | ($1,905.20) |
| MAARTEN KONINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0495924 | $1,905.20 |
| MAARTEN KONINGS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002720385305) | ($0.08) |
| MAARTEN KONINGS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003972004175) | ($0.08) |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001823312372232 | $67.59 |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015729564955447 | $0.00 |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000338945848434 | $0.00 |
| MAARTEN KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008062064066 | $0.00 |
| MAARTEN KOOPMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 8.00354795 | $24,562.81 |
| MAARTEN KOOPMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.76984311 | $31,708.30 |
| MAARTEN KOOPMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.60 |
| MAARTEN KOOPMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.43917647 | $13,886.67 |
| MAARTEN KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115361141784 | $333.73 |
| MAARTEN KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0992353673069999 | $186.63 |
| MAARTEN KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049065542698 | $0.00 |
| MAARTEN KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61483136941 | $36.76 |
| MAARTEN KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028685611125 | $0.02 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (106.887262813) | ($221.31) |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $301.50 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 6.0 | $4.01 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 666.0 | $441.32 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.66 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 102,500.0 | $67,490.13 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 300.414519 | $199.16 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (102,324.659230714) | ($68,588.83) |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 295.27 | $203.86 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (387.890647593) | ($221.31) |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (580.746) | ($300.00) |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 298.154 | $300.00 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (260.37) | ($260.37) |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.232434464506 | $1.40 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9106855406204 | $0.91 |
| MAARTEN KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.877351526 | $11.89 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($8,988.48) |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 9,027.757 | $8,988.48 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($11,948.74) |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.2985721 | $11,948.74 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($4,016.17) |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 39.94993 | $4,016.17 |
| MAARTEN KUVENER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.809659) | ($7,357.34) |
| MAARTEN KUVENER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2596086 | $7,357.34 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048174657561 | $139.65 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05924477233631 | $150.44 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.477791852999 | $150.48 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.862324718 | $172.72 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23118713759999 | $13.68 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.38179466259999 | $18.39 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36703509449 | $0.18 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38389951371 | $18.64 |
| MAARTEN KUVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41162019986 | $23.43 |
| MAARTEN LANGELAAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (11.096710495) | ($204.01) |
| MAARTEN LANGELAAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (186.2) | ($124.26) |
| MAARTEN LANGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114996670107 | $0.00 |
| MAARTEN LANGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04018702878027 | $0.73 |
| MAARTEN LANGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21886563066955 | $0.16 |
| MAARTEN MAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083236570376 | $257.45 |
| MAARTEN MAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000833064519769999 | $0.00 |
| MAARTEN MEERSCHAERT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00263295 | $103.17 |
| MAARTEN MEERSCHAERT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00287993 | $112.84 |
| MAARTEN MEERSCHAERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($19.99) |
| MAARTEN MEERSCHAERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021821) | ($641.11) |
| MAARTEN MEERSCHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140280901544409 | $4.93 |
| MAARTEN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051515906924 | $0.00 |
| MAARTEN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212614359395492 | $0.20 |
| MAARTEN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000015472757148 | $0.00 |
| MAARTEN MELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009520170554 | $2.82 |
| MAARTEN MELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107706800594 | $0.79 |
| MAARTEN MELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50177658335 | $1.71 |
| MAARTEN MELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074439852676 | $0.82 |
| MAARTEN MENSONIDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (53.902030829) | ($149.85) |
| MAARTEN MENSONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032753963792 | $0.00 |
| MAARTEN MENSONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7697905967705 | $3.53 |
| MAARTEN MEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025650924154 | $775.98 |
| MAARTEN MEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.86115215829 | $63.03 |
| MAARTEN MEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000814674500779999 | $0.09 |
| MAARTEN MEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 92.5037703319999 | $49.24 |
| MAARTEN MEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,789.413182973 | $1,789.41 |
| MAARTEN MICHELS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.002417 | $100.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002522 | $100.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.003981 | $150.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0044817 | $160.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0026001 | $90.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0061921 | $200.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006524 | $200.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003629 | $100.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 126.84 | $100.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 227.067 | $100.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MAARTEN MICHELS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008583 | $25.00 |
| MAARTEN MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.7292799271 | $151.66 |
| MAARTEN NAAIJKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532508120851 | $0.52 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001414966621) | ($58.39) |
| MAARTEN NAWY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 83.795 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 88.168 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SNX | 88.747 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 90.976 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 93.651 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (560.0) | ($560.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 99.556 | $560.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 204.625 | $1,000.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 221.435 | $1,000.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SNX | 102.46 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,867.22) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5,845.752 | $5,867.22 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,981.37) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,974.621 | $1,981.37 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,962.05) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,947.294 | $3,962.05 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (149.415) | ($750.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 744.086 | $750.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 112.562 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 69.947 | $300.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014675 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.19804 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 54.606 | $230.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 61.547 | $250.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 65.292 | $250.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.127275 | $300.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009321 | $300.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 265.252 | $900.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0110321 | $350.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (660.0) | ($660.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.283893 | $660.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009648 | $300.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.130426 | $300.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.016595 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.089908 | $200.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 62.151 | $200.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0167 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.016705 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 158.479 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 163.453 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 82.6447 | $700.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 3.5579 | $30.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 171.292 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0088668 | $270.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.04989 | $1,500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.684165 | $1,500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 197.707 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0339801 | $1,000.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03386 | $1,000.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.47398 | $1,000.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.260299 | $550.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017305 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.87) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($30.88) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051) | ($147.28) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.793455 | $1,500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018155 | $500.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.243756 | $450.00 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,624.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,492.44) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($14,213.36) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,660.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,539.48) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,741.40) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,632.64) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,504.85) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,868.076 | $1,504.85 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($832.50) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,038.962 | $832.50 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001979394605) | ($58.39) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,060.31) |
| MAARTEN NAWY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,127.537 | $1,060.31 |
| MAARTEN NAWY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,775.90) |
| MAARTEN NAWY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002592230855) | ($58.39) |
| MAARTEN NAWY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (68.297380377) | ($70,000.00) |
| MAARTEN NAWY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.056969772) | ($58.39) |
| MAARTEN NAWY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 84.050240986 | $86,145.57 |
| MAARTEN NAWY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.050630504) | ($2,101.75) |
| MAARTEN NAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017848059172 | $563.80 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.687177831 | $229.50 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.80966819234 | $1,724.36 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.74486481733 | $84.74 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7901284495 | $33.03 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 157.283766749999 | $496.41 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 104.855807888 | $44.71 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.603683337 | $2.51 |
| MAARTEN NAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.072197009377 | $0.07 |
| MAARTEN NEYENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (111.223935027) | ($297.38) |
| MAARTEN NEYENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (4.914478469) | ($25.01) |
| MAARTEN NEYENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AAVE | (0.04209) | ($3.56) |
| MAARTEN NEYENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 3.531 | $3.56 |
| MAARTEN NEYENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (24.859) | ($19.06) |
| MAARTEN NEYENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 18.887 | $19.06 |
| MAARTEN NEYENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | COMP | (0.06213) | ($4.33) |
| MAARTEN NEYENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.282 | $4.33 |
| MAARTEN NEYENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009666090813) | ($19.72) |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136807436494289 | $0.25 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005339201782156 | $0.14 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.274417621319999 | $0.27 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001520066234 | $0.01 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025234988581 | $0.00 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000106058148091 | $0.01 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4759084556097 | $6.98 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000202298774284239 | $0.03 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012240904342464 | $0.10 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000148473122669 | $0.00 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010931851892339 | $0.01 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0037874595652 | $0.00 |
| MAARTEN NEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000203060942719999 | $0.00 |
| MAARTEN NIEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.47433514475 | $19.38 |
| MAARTEN OEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10900818) | ($3,140.16) |
| MAARTEN OEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.357550961) | ($2,521.26) |
| MAARTEN OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843372173824499 | $29.36 |
| MAARTEN OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3854798390694 | $24.08 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057169095596 | $1.69 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.7091053197202 | $79.89 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5808042459999 | $14.58 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047117133017 | $1.86 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12130864667 | $0.75 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037443594598 | $2.13 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.63826622379999 | $2.53 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 40.384038532 | $50.61 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 76.229060462 | $54.20 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 70.660696139 | $55.25 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 129.023962051 | $16.44 |
| MAARTEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.037459045357 | $69.90 |
| MAARTEN REGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287462759029999 | $0.85 |
| MAARTEN REGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220838644024 | $0.23 |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.83) | ($14.83) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 5,873.7951 | $5,674.52 |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.00124) | ($1,903.78) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,959.647 | $1,903.78 |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (23,163.843522355) | ($17,800.00) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 24,800.728996382 | $19,057.85 |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (695.494271625) | ($534.44) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (19.298865137) | ($14.83) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,741.0) | ($4,741.00) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,800.0) | ($4,800.00) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53072971) | ($16,054.71) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,020.0) | ($2,020.00) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.2) | ($30.20) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (9,140.497) | ($4,184.10) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.142025 | $4,184.10 |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (150.528039) | ($83.87) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (67.46164806) | ($546.88) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (53.340266671) | ($376.58) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.08) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141323) | ($4,042.00) |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.538665069471 | $298.82 |
| MAARTEN ROBAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.064071956112 | $0.73 |
| MAARTEN ROG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,469.12665) | ($2,469.13) |
| MAARTEN ROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.611467735155 | $37.93 |
| MAARTEN ROOSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.62912737427 | $15.99 |
| MAARTEN SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.295674478671 | $2.32 |
| MAARTEN SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.3289333889 | $95.53 |
| MAARTEN SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.454787214 | $179.45 |
| MAARTEN SIEMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,414.901477) | ($1,414.90) |
| MAARTEN SIEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093216938837 | $27.59 |
| MAARTEN SIEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.91165544969299 | $8.91 |
| MAARTEN SLAETS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02686188) | ($30,614.86) |
| MAARTEN SLAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188860782740754 | $66.86 |
| MAARTEN SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040837335382 | $0.00 |
| MAARTEN SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099872489502 | $0.00 |
| MAARTEN SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000134923189933 | $0.00 |
| MAARTEN SOETAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (50.2515) | ($32.05) |
| MAARTEN SOETAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017205145436 | $0.51 |
| MAARTEN SOETAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458694857602629 | $0.69 |
| MAARTEN SOETAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000991373037 | $0.00 |
| MAARTEN SOETAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000036392336109999 | $0.00 |
| MAARTEN STREBE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (125.398) | ($56.86) |
| MAARTEN STREBE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0019913 | $56.86 |
| MAARTEN STREBE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (167.96) | ($167.96) |
| MAARTEN STREBE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0059072 | $167.96 |
| MAARTEN STREBE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.07661) | ($133.40) |
| MAARTEN STREBE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0046695 | $133.40 |
| MAARTEN STREBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000637) | ($20.00) |
| MAARTEN STREBE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (46.7033) | ($31.39) |
| MAARTEN STREBE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01275135) | ($377.48) |
| MAARTEN STREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88841628959775 | $5.73 |
| MAARTEN STUMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 794.527765608 | $794.53 |
| MAARTEN VAN 'T WOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,888.68) | ($29,888.68) |
| MAARTEN VAN 'T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.50241793812 | $254.46 |
| MAARTEN VAN DE MOSSELAER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LPT | (2.3244) | ($54.79) |
| MAARTEN VAN DE MOSSELAER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 54.311 | $54.79 |
| MAARTEN VAN DE MOSSELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.9343177174899 | $104.75 |
| MAARTEN VAN DEN ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044801172523 | $137.78 |
| MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,389.6377 | $1,063.08 |
| MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,900.9283 | $1,367.65 |
| MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (860.68) | ($515.35) |
| MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 514.729 | $515.35 |
| MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.249998) | ($420.86) |
| MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 921.143 | $420.86 |
| MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (514.72) | ($514.72) |
| MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,133.246 | $514.72 |
| MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.859170996339 | $180.62 |
| MAARTEN VAN DEN NIEUWENHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0142260928189999 | $0.01 |
| MAARTEN VAN DER AUWERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59504) | ($18,164.99) |
| MAARTEN VAN DER AUWERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9965) | ($6,204.52) |
| MAARTEN VAN DER AUWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219615758989009 | $83.32 |
| MAARTEN VAN DER AUWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5693006292 | $60.19 |
| MAARTEN VAN DER BRUGGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,253.111135) | ($6,253.11) |
| MAARTEN VAN DER BRUGGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.119) | ($3,457.19) |
| MAARTEN VAN DER BRUGGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000114) | ($3.45) |
| MAARTEN VAN DER BRUGGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 5.608 | $3.45 |
| MAARTEN VAN DER BRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001149916302398 | $3.46 |
| MAARTEN VAN DER BRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.5263598812956 | $117.61 |
| MAARTEN VAN DER BRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039397607501 | $0.02 |
| MAARTEN VAN DER BRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.27712509346799 | $7.28 |
| MAARTEN VAN DER POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188473015555191 | $0.02 |
| MAARTEN VAN DER POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079186698154 | $159.47 |
| MAARTEN VAN DER POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 227.704927941999 | $180.52 |
| MAARTEN VAN DER POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077228149357 | $0.07 |
| MAARTEN VAN DER POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 23.6974074689999 | $31.68 |
| MAARTEN VAN DER SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084169530388 | $2.49 |
| MAARTEN VAN DER SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25485983509 | $7.15 |
| MAARTEN VAN DER SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053459938309 | $10.43 |
| MAARTEN VAN DER SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.981735839 | $90.98 |
| MAARTEN VAN DER SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.098873802879 | $31.47 |
| MAARTEN VAN HEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015534922098 | $0.00 |
| MAARTEN VAN HEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033782614291 | $0.00 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | EOS | (112.1296) | ($269.15) |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNT | (444.762669915) | ($731.66) |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011751661547999 | $0.03 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085090362387999 | $0.02 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090590425299 | $0.01 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08248483076 | $0.07 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005631577508 | $0.01 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2386748859 | $2.11 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079344642267 | $5.81 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9204574408 | $20.23 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00244301047859999 | $0.00 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.072485444064 | $23.07 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0083172767251 | $0.00 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24528976966401 | $0.60 |
| MAARTEN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0632254048986 | $4.29 |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.274137) | ($599.37) |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 600.801 | $599.37 |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (600.93) | ($600.93) |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 11.63917 | $600.93 |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102229851676 | $30.25 |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014266445291 | $0.02 |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493789663 | $10.76 |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122028531130648 | $0.12 |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.650180637599999 | $0.41 |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068429073787 | $0.76 |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147599817825 | $7.16 |
| MAARTEN VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126555361634 | $0.50 |
| MAARTEN VANDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4678462429617 | $30.57 |
| MAARTEN VANDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.014871155812 | $0.04 |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0 | $0.00 |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01589005435 | $48.13 |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1005050132 | $208.98 |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1164612225) | ($229.53) |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01143337) | ($334.71) |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.137) | ($0.60) |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.591 | $0.60 |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000837861675099649 | $2.96 |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221812937155009 | $0.03 |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002146491270149 | $0.47 |
| MAARTEN VANDENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00309794536444 | $0.00 |
| MAARTEN VERHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96559700983 | $2.14 |
| MAARTEN VERHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003905101225 | $0.00 |
| MAARTEN VERSCHUUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408093881754959 | $0.00 |
| MAARTEN VERSCHUUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000601767399319999 | $0.00 |
| MAARTEN VERSLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018058156825 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAARTEN VERSLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057905681071 | $0.07 |
| MAARTEN VERSLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075915740358 | $0.01 |
| MAARTEN VERSLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00106015207241 | $0.00 |
| MAARTEN VINKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($901.06) |
| MAARTEN VINKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,908.11) |
| MAARTEN VINKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002385) | ($4.63) |
| MAARTEN VINKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 7.657 | $4.63 |
| MAARTEN VINKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26710389) | ($8,464.42) |
| MAARTEN VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025286802059992 | $90.40 |
| MAARTEN VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131789542278236 | $0.39 |
| MAARTEN VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075292355454 | $0.01 |
| MAARTEN VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030760662139 | $0.02 |
| MAARTEN VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013147877008 | $0.00 |
| MAARTEN VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019920691201 | $0.04 |
| MAARTEN VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040317387759 | $0.00 |
| MAARTEN VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048748585438 | $0.00 |
| MAARTEN VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009365003783 | $0.00 |
| MAARTEN VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0064597258018 | $0.00 |
| MAARTEN VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016161596366 | $0.01 |
| MAARTEN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020129137079999 | $0.60 |
| MAARTEN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156261974179999 | $0.02 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | UNI | (29.97) | ($291.80) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (36.905157) | ($36.91) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAX | (25.329362591) | ($25.33) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,847.89) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($907.06) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,728.84) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,752.75) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,717.94) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,642.61) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,366.54) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.0) | ($1,975.22) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,463.84) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.211501915) | ($10,071.57) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (80.593171547) | ($3,480.69) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.802962) | ($1,138.05) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50277432) | ($14,633.99) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $696.20 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($490.22) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.0) | ($750.15) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | COMP | (7.0) | ($395.04) |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAX | 24,990.0 | $24,990.00 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024471875299224 | $94.40 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3940150586558 | $91.10 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042041053595092 | $122.57 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.044839655626 | $166.04 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059179756999 | $0.05 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001759102833 | $0.00 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08654462363 | $6.75 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1138561432 | $9.34 |
| MAARTEN WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 187.270045619088 | $187.27 |
| MAARTEN WALTER R VANLERBERGHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.016588) | ($49.69) |
| MAARTEN WALTER R VANLERBERGHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012472 | $49.69 |
| MAARTEN WALTER R VANLERBERGHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (0.818) | ($1.75) |
| MAARTEN WALTER R VANLERBERGHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000437 | $1.75 |
| MAARTEN WALTER R VANLERBERGHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($51.32) |
| MAARTEN WALTER R VANLERBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023446819936707 | $0.05 |
| MAARTEN WESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073682234865 | $21.81 |
| MAARTEN WESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2901183126 | $0.34 |
| MAARTEN WESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00180504631199999 | $0.13 |
| MAARTEN WESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43258322588 | $0.21 |
| MAARTEN WINDMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032745422377 | $0.97 |
| MAARTEN WITTEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6214629494191 | $0.72 |
| MAARTEN YVONNE G SCHILDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.33 |
| MAARTEN YVONNE G SCHILDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.04277239 | $1,174.81 |
| MAARTEN YVONNE G SCHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273055864971999 | $3.97 |
| MAARTEN YVONNE G SCHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002657247504 | $0.00 |
| MAARTEN ZOUTENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001545695177 | $0.03 |
| MAARTEN ZOUTENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876694866299999 | $0.90 |
| MAARTEN-JAN PIETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,367.55) |
| MAARTEN-JAN PIETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($13,470.72) |
| MAARTEN-JAN PIETERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.84) |
| MAARTEN-JAN PIETERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1133566133 | $175.45 |
| MAARTEN-JAN PIETERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72276) | ($20,663.92) |
| MAARTEN-JAN PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442242784366909 | $152.68 |
| MAARTEN-JAN PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.233167593 | $344.47 |
| MAARTJE VIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253835) | ($7,367.05) |
| MAARTJE VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018488022802863 | $63.34 |
| MAASHRUR GAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355414862879999 | $0.04 |
| MA'AT JAIBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000273314003849999 | $0.01 |
| MA'AT JAIBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017917144156 | $0.02 |
| MA'AT JAIBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014981229357 | $0.03 |
| MA'AT JAIBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039159466967 | $0.00 |
| MAATJE ANNA MARIA BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045549746825 | $0.18 |
| MAATJE ANNA MARIA BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.619898062343 | $3.52 |
| MAAYAN FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016215867994 | $48.19 |
| MAAYAN FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644096710379999 | $12.57 |
| MAAYAN FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.465636135 | $17.47 |
| MAAYAN FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.662686432 | $10.83 |
| MAAYAN FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7281254423 | $2.97 |
| MAAZIN SHERIF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01866902628) | ($50.00) |
| MAAZIN SHERIF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01866902628 | $50.00 |
| MAAZIN SHERIF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006932007317) | ($1.67) |
| MAAZIN SHERIF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3346592213) | ($700.00) |
| MAAZIN SHERIF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3346592213 | $700.00 |
| MAAZIN SHERIF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.352634) | ($659.51) |
| MAAZIN SHERIF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0238038 | $659.51 |
| MAAZIN SHERIF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000244436357) | ($7.44) |
| MAAZIN SHERIF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005550016617) | ($1.67) |
| MAAZIN SHERIF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002938275206) | ($7.44) |
| MAAZIN SHERIF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0544828488) | ($1,000.00) |
| MAAZIN SHERIF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06705182412 | $1,230.70 |
| MAAZIN SHERIF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001646580656) | ($30.22) |
| MAAZIN SHERIF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004031730811) | ($7.40) |
| MAAZIN SHERIF | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007843321435) | ($1.67) |
| MAAZIN SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004279356179475 | $0.90 |
| MAAZIN SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019306101904 | $39.13 |
| MAAZULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90200567573 | $0.72 |
| MAAZULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40077494085 | $0.25 |
| MAAZULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017443728186 | $0.15 |
| MAAZULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00068708940098 | $0.05 |
| MABEL ALBARRACÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001301047431 | $0.00 |
| MABEL ALBARRACÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00490449126449999 | $0.00 |
| MABEL ALEJANDRA ALGOZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011343408726 | $0.00 |
| MABEL ALEJANDRA ALGOZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049777030545 | $0.00 |
| MABEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35596256138 | $0.36 |
| MABEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077943051608 | $241.65 |
| MABEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85829002349999 | $4.50 |
| MABEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340837883699999 | $67.07 |
| MABEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.971106506999 | $94.32 |
| MABEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.517718949 | $2.21 |
| MABEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8683651124 | $31.88 |
| MABEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029774427901 | $6.75 |
| MABEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.253985313051 | $2.32 |
| MABEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024690971243 | $0.00 |
| MABEL DEISY NATHALY BELTRAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161872801199999 | $5.02 |
| MABEL DEL VALLE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001967910734 73229 | $0.02 |
| MABEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086503514675 | $0.26 |
| MABEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042683203213 | $0.00 |
| MABEL DURAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.888881899051 | $83.20 |
| MABEL DURAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125242482586 | $24.44 |
| MABEL DURGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020427090732 | $0.01 |
| MABEL EBERE UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003133186541 | $0.00 |
| MABEL EBERE UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029183685625 | $0.00 |
| MABEL EBERE UZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028563569845 | $0.00 |
| MABEL FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029991266597 | $8.88 |
| MABEL FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015129224808 | $29.52 |
| MABEL FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108131755514999 | $0.00 |
| MABEL FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024932281932 | $0.00 |
| MABEL FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31495178078 | $1.33 |
| MABEL FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017621644416 | $0.02 |
| MABEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143388528848 | $4.24 |
| MABEL GRACIELA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041786546087 | $0.00 |
| MABEL HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104666447287999 | $3.10 |
| MABEL HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.996437355809999 | $1.16 |
| MABEL HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108495664014 | $21.17 |
| MABEL HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8798254443 | $2.28 |
| MABEL HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079806818483 | $0.70 |
| MABEL HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2191820919 | $7.58 |
| MABEL LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.49565714054 | $41.23 |
| MABEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020414862181 | $0.60 |
| MABEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.80650995769999 | $6.81 |
| MABEL LUJÁN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001463850768 | $0.00 |
| MABEL LUJÁN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063731008703 | $0.00 |
| MABEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024813297108 | $0.00 |
| MABEL OKOSODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.15919988513 | $16.49 |
| MABEL PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018705231003 | $0.01 |
| MABEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026689543321 | $0.00 |
| MABEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.251528486089999 | $0.20 |
| MABEL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029932534853 | $0.89 |
| MABEL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002760789568 | $0.54 |
| MABEL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015067650822 | $0.00 |
| MABEL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.486967147 | $8.49 |
| MABEL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01212153988999 | $0.48 |
| MABEL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000920889808639999 | $0.29 |
| MABEL TAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.530264251) | ($36,382.00) |
| MABEL TAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9159079275) | ($1,091.46) |
| MABEL TAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 37.91630496 | $45,183.72 |
| MABEL TAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03500701913) | ($676.20) |
| MABEL TAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.166900638) | ($22,540.00) |
| MABEL TAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.45246292 | $28,055.96 |
| MABEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079802004522 | $243.92 |
| MABEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01965555397842 | $22.71 |
| MABEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48689188562 | $0.49 |
| MABEL VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001124669284 | $0.00 |
| MABEL VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044329611528 | $0.01 |
| MABEL VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016456498703 | $0.00 |
| MABEL VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014734802204 | $0.00 |
| MABEL YEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (521.393746) | ($521.39) |
| MABEL YEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.241006957) | ($425.27) |
| MABEL YEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00279543) | ($83.06) |
| MABEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025975526730731 | $0.89 |
| MABEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091626135136 | $0.00 |
| MABEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002093556359337 | $4.99 |
| MABEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.578344806483 | $5.58 |
| MABEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014549675498 | $4.63 |
| MABEL YUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (181.924697) | ($138.87) |
| MABEL YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118400709892999 | $3.50 |
| MABEL YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13236089956874 | $0.10 |
| MABELINE YEO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01278) | ($368.01) |
| MABELINE YEO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (325.91459) | ($191.45) |
| MABELINE YEO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (9.85) | ($9.85) |
| MABELINE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010303398843293 | $3.58 |
| MABELINE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1146226591254 | $3.10 |
| MABELINE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0922657676219899 | $0.09 |
| MABIRE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043977629626 | $0.00 |
| MABIRE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499771419402 | $0.57 |
| MABITSHA MARVIN TSHWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028888727242 | $0.00 |
| MABITSHA MARVIN TSHWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023791885139 | $0.05 |
| MABLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.422603268157 | $3.65 |
| MABROUK JEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009621760779582 | $0.01 |
| MAC BARDAYAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00040314 | $16.34 |
| MAC BARDAYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00040433 | $16.24 |
| MAC BARDAYAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00037187 | $13.40 |
| MAC BARDAYAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00035623 | $10.86 |
| MAC BARDAYAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00031298 | $9.07 |
| MAC BARDAYAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00030411 | $9.22 |
| MAC BARDAYAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00025543 | $5.29 |
| MAC BARDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002604602741 | $79.00 |
| MAC BARDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14816095256 | $300.64 |
| MAC BARDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00289744316399999 | $0.00 |
| MAC BARDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0024576752 | $4.76 |
| MAC BARDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000662986908189999 | $0.00 |
| MAC BARDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9609586465 | $6.70 |
| MAC CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012313099642 | $36.44 |
| MAC CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095953819465 | $0.01 |
| MAC CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.145432977 | $31.15 |
| MAC CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048417475004 | $0.14 |
| MAC CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046098217557 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAC CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070555428386 | $0.01 |
| MAC CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2885835048 | $10.29 |
| MAC CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0103336633 | $2.01 |
| MAC CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2715325698 | $0.27 |
| MAC FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048162223215 | $14.17 |
| MAC FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595052480969999 | $11.31 |
| MAC FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8377659929999 | $16.84 |
| MAC FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05846879423 | $1.55 |
| MAC FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0486407116164999 | $0.41 |
| MAC FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00429166499491 | $0.30 |
| MAC FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0312747842117 | $0.18 |
| MAC GOULD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MAC GOULD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (32,011.343131) | ($32,011.34) |
| MAC GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016289244499 | $490.96 |
| MAC GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1892505841 | $2.55 |
| MAC GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.311618348399999 | $637.08 |
| MAC GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 495.954765892789 | $495.95 |
| MAC GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106088914861999 | $0.94 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016137620668 | $486.51 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22555227269 | $459.32 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013308946666 | $0.01 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0189340196579999 | $0.02 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4433432814 | $16.04 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023075624705 | $0.00 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022867110846 | $0.08 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000142108306859999 | $0.01 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.313751726889999 | $12.41 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18842201357 | $20.69 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000467427354579999 | $0.00 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017758646169 | $0.01 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00138374950235 | $0.00 |
| MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00126621210335999 | $0.00 |
| MAC JOEL TINDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075575396186 | $2.24 |
| MAC LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50608116145 | $0.53 |
| MAC LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339614601529999 | $66.82 |
| MAC LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016003420636 | $47.53 |
| MAC LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022841945357 | $44.57 |
| MAC LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15376894568 | $0.95 |
| MAC LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048663392359 | $1.14 |
| MAC PEWITT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,461.0 | $10,461.00 |
| MAC PEWITT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (24.99) | ($24.99) |
| MAC PEWITT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MAC PEWITT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.510119872 | $15,157.06 |
| MAC PEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022441293613 | $67.70 |
| MAC PEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5870344179999 | $16.05 |
| MAC PEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052970290135 | $79.90 |
| MAC PEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047399832762 | $0.05 |
| MAC PEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7969723411 | $16.39 |
| MAC VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162684690741 | $0.48 |
| MAC VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067778053076 | $0.01 |
| MAC VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036300597699 | $0.32 |
| MACA JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207893934316669 | $0.23 |
| MACAIRANG WAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.110378781) | ($3,277.38) |
| MACAIRANG WAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.110378781 | $3,277.38 |
| MACAIRANG WAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (82.21551399) | ($771.60) |
| MACAIRANG WAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 82.21551399 | $771.60 |
| MACAIRANG WAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (496.0682379) | ($40.37) |
| MACAIRANG WAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 496.0682379 | $40.37 |
| MACAIRANG WAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| MACAIRANG WAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.43) |
| MACAIRANG WAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (81.21551399) | ($764.05) |
| MACAIRANG WAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11027878) | ($3,295.02) |
| MACAIRANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000989663496908999 | $33.84 |
| MACAIRANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053375323839 | $0.01 |
| MACAIRANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072195771807 | $0.00 |
| MACAIRANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1176528114624 | $14.71 |
| MACAIRANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013207985167 | $0.00 |
| MACAIRANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.260792331052 | $22.94 |
| MACAIRANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.391902345957581 | $0.04 |
| MACALESTER OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272706402249999 | $8.07 |
| MACALESTER OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.820806801 | $18.82 |
| MACALLISTER CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297607459459999 | $8.81 |
| MACALLISTER DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000919526711149999 | $1.79 |
| MACALLISTER DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3607242831 | $1.08 |
| MACALOU YAMADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161522549329 | $4.78 |
| MACALOU YAMADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.889342439831 | $7.79 |
| MACALOU YAMADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0205565504619999 | $0.02 |
| MACALOU YAMADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0215290050662999 | $0.02 |
| MACARENA ALONSO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111284642925 | $0.33 |
| MACARENA ALONSO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024223564205 | $0.03 |
| MACARENA BARRIONUEVO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001236) | ($50.02) |
| MACARENA BARRIONUEVO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 49.924 | $50.02 |
| MACARENA BARRIONUEVO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (472.160836) | ($472.16) |
| MACARENA BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236950176 | $50.00 |
| MACARENA BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491907599227073 | $1.03 |
| MACARENA BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5562939441 | $0.56 |
| MACARENA CAPARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021219652101 | $0.00 |
| MACARENA CAPARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.827008314969999 | $0.83 |
| MACARENA CAPARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0049378622714 | $0.00 |
| MACARENA CASTILLO JÁTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144930432809999 | $0.00 |
| MACARENA CASTILLO JÁTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050973518657 | $0.01 |
| MACARENA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018014271985 | $0.53 |
| MACARENA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6242182036999 | $29.71 |
| MACARENA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058805214783 | $17.40 |
| MACARENA KEREN DEL HUERTO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010083294808 | $0.00 |
| MACARENA KEREN DEL HUERTO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084476405064 | $0.00 |
| MACARENA LORES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001209) | ($35.36) |
| MACARENA LORES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.015202) | ($329.87) |
| MACARENA LORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008937702249769 | $0.31 |
| MACARENA LORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070105126601666 | $2.60 |
| MACARENA MELINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000496759808699999 | $0.00 |
| MACARENA PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245678) | ($7,645.99) |
| MACARENA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009682012991784 | $36.93 |
| MACARENA PURTICH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 400.0 | $400.00 |
| MACARENA PURTICH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $48.49 |
| MACARENA PURTICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| MACARENA PURTICH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BUSD | 12.163512172 | $12.16 |
| MACARENA PURTICH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001492 | $6.17 |
| MACARENA PURTICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.990428) | ($14.99) |
| MACARENA PURTICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (12.936683602) | ($12.94) |
| MACARENA PURTICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 13.583505523 | $13.58 |
| MACARENA PURTICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.583505523) | ($13.58) |
| MACARENA PURTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055019167682 | $1.61 |
| MACARENA PURTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0494963553680899 | $0.05 |
| MACARENA PURTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06955483999998 | $0.07 |
| MACARENA RIVEROS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.51150429 | $1,404.43 |
| MACARENA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044673713587 | $137.38 |
| MACARENA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 531.53617930888 | $577.89 |
| MACARENA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04140568087 | $80.36 |
| MACARENA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79718007831 | $7.04 |
| MACARENA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.819744639 | $5.05 |
| MACARENA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 186.015827048 | $7.58 |
| MACARENA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3488909565 | $1.13 |
| MACARENA ROCIO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003115574939965 | $0.00 |
| MACARENA SOL FLORENTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.0 | $413.00 |
| MACARENA SOL FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002319415608 | |
| MACARENA SOL FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.23230966275999 | $2.23 |
| MACARENA SOLANGE FLORES MORALES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (21.403171) | ($811.82) |
| MACARENA SOLANGE FLORES MORALES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051904) | ($1,530.36) |
| MACARENA SOLANGE FLORES MORALES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.421752) | ($747.54) |
| MACARENA SOLANGE FLORES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004652524984191 | $15.84 |
| MACARENA SOLANGE FLORES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366859673072559 | $8.77 |
| MACARENA SOLANGE FLORES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17745186626928 | $12.55 |
| MACARENA SOLANGE FLORES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0694822905 | $3.96 |
| MACARENA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00730993758438605 | $0.01 |
| MACARENA VARGAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02963734 | $1,157.99 |
| MACARENA VARGAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.402436263 | $1,142.04 |
| MACARENA VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02399102 | $782.27 |
| MACARENA VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.324817771 | $779.31 |
| MACARENA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005410512665 | $11.24 |
| MACARENA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.574056300137 | $49.71 |
| MACARENA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037500412123 | $4.26 |
| MACARIO EMMANUEL FERRAZZUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.194637447275 | $2.11 |
| MACARIO FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383351289 | $1.13 |
| MACARIO FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1716526589 | $9.17 |
| MACARIO JR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009047252390681 | $0.00 |
| MACARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366775602989999 | $1.09 |
| MACARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000499653201369999 | $0.01 |
| MACARIO OCAMPO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000038306033 | $0.00 |
| MACARIO OCAMPO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034252020862 | $0.00 |
| MACARTHUR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030363925481 | $0.90 |
| MACARTHUR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5671660822 | $3.57 |
| MACARTHUR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9646818745 | $2.49 |
| MACARTHUR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9695170866 | $8.97 |
| MACAULAY JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 228.43463 | $126.22 |
| MACAULAY JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.04797687 | $1,424.91 |
| MACAULAY JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.27398055) | ($48.34) |
| MACAULAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.927130553574 | $16.13 |
| MACAULAY OKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000398777710717 | $0.78 |
| MACAULAY RICHARDSON-BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35711576169 | $3.61 |
| MACAULAY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3129805316323 | $27.54 |
| MACAULEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060586111467 | $0.00 |
| MACAULEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011238535284 | $0.02 |
| MACAULEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001394002327 | $0.00 |
| MACAULEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028488687897 | $0.00 |
| MACAULEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000627430647 | $0.00 |
| MACAULEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000034431765428 | $0.00 |
| MACAULEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471852977856029 | $0.54 |
| MACAULLEY DUMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120462435063 | $3.57 |
| MACAULLEY DUMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178322442 | $0.02 |
| MACAYLA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114244208352 | $33.81 |
| MACAYLA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113706525856 | $1.00 |
| MACCA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173104068269999 | $0.01 |
| MACCANTI MARIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000517) | ($15.79) |
| MACCANTI MARIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 28.643 | $15.79 |
| MACCANTI MARIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (50.851) | ($40.28) |
| MACCANTI MARIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 40.28 | $40.28 |
| MACCANTI MARIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| MACCANTI MARIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 70.64 | $39.00 |
| MACCANTI MARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913678031769061 | $1.10 |
| MACDAD MCKANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017848486634999 | $3.48 |
| MACDAD MCKANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8812898702 | $13.26 |
| MACDONALD CHIPUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009225548496859 | $0.01 |
| MACDONALD MREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075872786387195 | $0.08 |
| MACDONALD MREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013576819357 | $0.00 |
| MACE KINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323255586982 | $9.57 |
| MACE KINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077934013389999 | $15.21 |
| MACEO ARIEL MORENO TIHANE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0019058 | $74.12 |
| MACEO ARIEL MORENO TIHANE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02877409 | $70.05 |
| MACEO ARIEL MORENO TIHANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 89.5146 | $50.56 |
| MACEO ARIEL MORENO TIHANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $77.01 |
| MACEO ARIEL MORENO TIHANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00282653 | $84.57 |
| MACEO ARIEL MORENO TIHANE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00242035 | $75.70 |
| MACEO ARIEL MORENO TIHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276532821 | $50.00 |
| MACEO ARIEL MORENO TIHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6965762288634 | $24.99 |
| MACEO CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011372857 | $0.00 |
| MACEO CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009123083692 | $0.00 |
| MACEO J MARI FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173271682 | $0.51 |
| MACEO J MARI FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050849863753 | $9.92 |
| MACEO J MARI FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99935291459999 | $1.59 |
| MACEO J MARI FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.922857430389999 | $0.58 |
| MACE'-O JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060347620209999 | $1.79 |
| MACE'-O JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050331895963 | $0.98 |
| MACE'-O JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3100497409 | $5.31 |
| MACE'-O JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.487843639999 | $0.31 |
| MACE'-O JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068422403766 | $0.76 |
| MACEO VAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033115583353 | $0.00 |
| MACEO VAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048964297224862 | $0.01 |
| MACERENA GUTIERREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00246493) | ($95.96) |
| MACERENA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294029349 | $50.00 |
| MACERENA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115451718486024 | $0.23 |
| MACEY BERZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878397043561 | $26.00 |
| MACEY BERZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.228050344 | $83.42 |
| MACEY BERZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000579148045 | $0.00 |
| MACEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012059341163999 | $0.34 |
| MACEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032476669459461 | $0.07 |
| MACEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.21180756419999 | $7.21 |
| MACEY PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089247649702 | $26.41 |
| MACEY PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066327305335 | $0.00 |
| MACEY PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142144634785 | $27.74 |
| MACEY PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3522827398 | $4.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MACEY PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.124069825 | $29.43 |
| MACEY PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.8677772663 | $16.18 |
| MACFRED CHUKWUEMEKA EKPE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0096658 | $400.09 |
| MACFRED CHUKWUEMEKA EKPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655330204 | $50.00 |
| MACFRED CHUKWUEMEKA EKPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12398099289726 | $4.33 |
| MACH XIX FUND I LLC | SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 5/6/2022 | Earn | Incoming | Deposit | USDC | 9,942.56 | $9,942.56 |
| MACH XIX FUND I LLC | SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,942.56) | ($9,942.56) |
| MACH XIX FUND I LLC | SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.779204) | ($209.78) |
| MACH XIX FUND I LLC | SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012416) | ($387.03) |
| MACH XIX FUND I LLC | SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6.422242) | ($6.42) |
| MACH XIX FUND I LLC | SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006449823837261 | $2.42 |
| MACH XIX FUND I LLC | SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42643885671916 | $6.43 |
| MACH XIX FUND I LLC | SUNCREST DRIVE, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30997822558892 | $1.31 |
| MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.070035681) | ($2,513.82) |
| MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.070035681 | $2,513.82 |
| MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0301812743) | ($938.49) |
| MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0301812743 | $938.49 |
| MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.030181) | ($944.12) |
| MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.070035) | ($2,172.68) |
| MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015667451045129 | $5.88 |
| MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052968690646489 | $14.73 |
| MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006397970636374 | $0.01 |
| MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0107087572532 | $0.01 |
| MACHADO JOSE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000373482640999999 | $0.00 |
| MACHADO JOSE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183526986877 | $0.00 |
| MACHADO JOSE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010304600997 | $0.00 |
| MACHELLE BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081967038608 | $0.01 |
| MACHELLE CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003289239885 | $0.01 |
| MACHELLE CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014297352534 | $0.00 |
| MACHELLE CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0214392872129999 | $0.02 |
| MACHELLE CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01904582982 | $0.01 |
| MACHELLE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020041995649999 | $5.93 |
| MACHELLE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9325041717 | $10.93 |
| MACHELLE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5078628012 | $1.20 |
| MACHIEL BOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.34112896 | $2,671.62 |
| MACHIEL BOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.09313043 | $2,719.87 |
| MACHIEL BOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.073268) | ($2,206.27) |
| MACHIEL BOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,300.52) |
| MACHIEL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035459740582999 | $9.67 |
| MACHIEL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147313408069999 | $0.02 |
| MACHIEL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058300952537 | $10.58 |
| MACHIEL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2071653764 | $2.54 |
| MACHIEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8305405173999 | $36.68 |
| MACHIKO KURAMOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019557627671 | $5.79 |
| MACHIKO KURAMOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30159741781299 | $4.66 |
| MACHO MA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MACHO MA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MACHO MA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MACHO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094465888601 | $311.19 |
| MACHO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0604012657929999 | $120.99 |
| MACHO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 576.942237455999 | $576.94 |
| MACIE HARRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.592596719) | ($175.67) |
| MACIE HARRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.592596719 | $175.67 |
| MACIE HARRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.065626346) | ($208.12) |
| MACIE HARRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.065626346 | $208.12 |
| MACIE HARRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (2.065626346) | ($208.87) |
| MACIE HARRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (9.592596719) | ($182.09) |
| MACIE HARRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 3.9874 | $232.12 |
| MACIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014315600569 | $27.93 |
| MACIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03385798679736 | $0.61 |
| MACIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004506402556537 | $0.46 |
| MACIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143303709315999 | $5.67 |
| MACIEJ AJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205231397361 | $0.61 |
| MACIEJ AJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024360972247 | $0.00 |
| MACIEJ AJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.211140244 | $0.91 |
| MACIEJ AJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013697137972 | $0.01 |
| MACIEJ AJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.077947886322 | $0.10 |
| MACIEJ ANDRUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702769578673092 | $0.08 |
| MACIEJ BAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111663) | ($32.89) |
| MACIEJ BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000782479573855 | $0.28 |
| MACIEJ BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036739015441 | $72.51 |
| MACIEJ BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.015038721 | $18.85 |
| MACIEJ BANASIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MACIEJ BANASIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MACIEJ BANASIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002759 | $100.00 |
| MACIEJ BANASIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (128.0) | ($128.00) |
| MACIEJ BANASIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0165) | ($492.31) |
| MACIEJ BANASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005982151405774 | $2.07 |
| MACIEJ BANASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7724879802668 | $1.64 |
| MACIEJ BANASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.838891832425 | $0.84 |
| MACIEJ BARTLOMIEJ KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071988096664 | $0.02 |
| MACIEJ BARTLOMIEJ KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000818331561855 | $0.00 |
| MACIEJ BARTLOMIEJ KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005331207515 | $0.01 |
| MACIEJ BERNARD BULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015506791826 | $4.81 |
| MACIEJ BIRYŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049639014052 | $0.00 |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001055) | ($43.56) |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 30.685 | $43.56 |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.821) | ($3.76) |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3.739 | $3.76 |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (99.999) | ($129.95) |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 129.999 | $129.95 |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 155.084 | $133.00 |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (8,195.1262727) | ($1,510.85) |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (548.101923) | ($470.33) |
| MACIEJ BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.982537611932046 | $2.07 |
| MACIEJ BOŻEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025591118214 | $0.00 |
| MACIEJ BRATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128669121175 | $0.38 |
| MACIEJ BRATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.600429207 | $27.60 |
| MACIEJ BREJTFUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (40.830426223) | ($85,878.23) |
| MACIEJ BREJTFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095793126575 | $0.28 |
| MACIEJ BREJTFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0475090223 | $2.30 |
| MACIEJ BREJTFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1735761044692 | $482.53 |
| MACIEJ BREJTFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.78718491754 | $0.79 |
| MACIEJ BREJTFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00018445085770999 | $0.34 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 1,956.0 | $1,952.81 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 87.59342 | $87.64 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000277) | ($9.96) |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 9.944 | $9.96 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (14.41) | ($14.41) |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004011 | $14.41 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2,046.55) | ($1,862.53) |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 81.31085 | $1,862.53 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 12.32 | $65.59 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 20.49 | $93.23 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (114.12085) | ($3.41) |
| MACIEJ BRONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071773889429 | $222.31 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016732303148 | $0.00 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024133973649097 | $0.02 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9304671035 | $3.12 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.182061297 | $26.58 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009005431213 | $0.00 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8640410748 | $16.46 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000063160465939 | $0.00 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0332986384126599 | $0.00 |
| MACIEJ BRONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.927446759896 | $3.26 |
| MACIEJ CHECHŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007106799017 | $0.00 |
| MACIEJ CHECHŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113977457166 | $0.00 |
| MACIEJ CHECHŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014985833721 | $0.00 |
| MACIEJ CHWIEĆKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070717051988 | $0.01 |
| MACIEJ CICHOCKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,961.461195) | ($10,961.46) |
| MACIEJ CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.2287647824 | $183.02 |
| MACIEJ CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.659780510879 | $134.66 |
| MACIEJ CUDERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (30.073167056) | ($12,459.91) |
| MACIEJ CUDERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03501779857) | ($14.68) |
| MACIEJ CUDERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (46.70132777) | ($86,656.91) |
| MACIEJ CUDERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 59,999.98 | $6,518.31 |
| MACIEJ CUDERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 916,586.57584 | $71,965.26 |
| MACIEJ CUDERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.0) | ($12,934.67) |
| MACIEJ CUDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.0) | ($5,427.21) |
| MACIEJ CUDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 2.99880012 | $5,414.75 |
| MACIEJ CUDERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.99880012) | ($5,450.29) |
| MACIEJ CUDERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 22,238,355.19049 | $5,402.14 |
| MACIEJ CUDERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (23,232,019.403105) | ($4,596.88) |
| MACIEJ CUDERA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05362131093) | ($100.51) |
| MACIEJ CUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0350463308277272 | $14.65 |
| MACIEJ CUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 17,077.656775038 | $3.52 |
| MACIEJ CUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.286841063140508 | $549.05 |
| MACIEJ CYBULSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.50) |
| MACIEJ CYBULSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.131044) | ($33,233.99) |
| MACIEJ CYBULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.953053812126 | $196.88 |
| MACIEJ CZECHYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067489833152 | $0.02 |
| MACIEJ CZECHYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055731833797 | $0.01 |
| MACIEJ CZERNIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (378.279) | ($851.33) |
| MACIEJ CZERNIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 849.425 | $851.33 |
| MACIEJ CZERNIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001029) | ($42.45) |
| MACIEJ CZERNIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 42.388 | $42.45 |
| MACIEJ CZERNIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (891.81) | ($891.81) |
| MACIEJ CZERNIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 946.017 | $891.81 |
| MACIEJ CZERNIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (21.203197) | ($19.97) |
| MACIEJ CZERNIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (924.813803) | ($872.34) |
| MACIEJ CZERNIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 9.92 | $5.45 |
| MACIEJ CZERNIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 302.7124 | $165.82 |
| MACIEJ CZERNIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (312.632) | ($171.07) |
| MACIEJ CZERNIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 170.409 | $171.07 |
| MACIEJ CZERNIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (169.03) | ($169.03) |
| MACIEJ CZERNIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 623.727 | $169.03 |
| MACIEJ CZERNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70456826533791 | $3.81 |
| MACIEJ CZESLAW KLIMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016544539743 | $0.01 |
| MACIEJ DĄBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329929904241215 | $0.35 |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (94.42) | ($28,278.79) |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (14.560615048) | ($30,198.28) |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1868406396) | ($56.72) |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006743474741) | ($12.18) |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (297.298133734) | ($2,194.06) |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01490099) | ($472.03) |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012967109359166 | $4.46 |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136380399975 | $0.15 |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07375764034808 | $200.54 |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.761137083174539 | $7.61 |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.562084074728214 | $215.13 |
| MACIEJ DADASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0018057324679 | $0.10 |
| MACIEJ DEMBOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XTZ | (183.266207) | ($364.20) |
| MACIEJ DEMBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0837562625143 | $2.60 |
| MACIEJ DEWERENDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003901) | ($114.69) |
| MACIEJ DEWERENDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 10.5095 | $114.69 |
| MACIEJ DEWERENDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | DOT | 1.0 | $11.43 |
| MACIEJ DEWERENDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $108.70 |
| MACIEJ DEWERENDA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 13.0 | $129.60 |
| MACIEJ DEWERENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390116686899999 | $150.00 |
| MACIEJ DEWERENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42086879341239 | $4.87 |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002087345508) | ($82.27) |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,600.0 | $13,600.00 |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 85,571.440067 | $85,571.44 |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,620.0) | ($13,620.00) |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002850670406) | ($82.27) |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 13,390.0 | $13,390.00 |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002816089551) | ($82.29) |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.002816089551 | $82.29 |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (99,000.0) | ($99,000.00) |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 8.073706927 | $235,924.79 |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01418690165464 | $336.13 |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.18988027709 | $131.19 |
| MACIEJ DUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.58744395995 | $29.59 |
| MACIEJ DYMEK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01082059 | $447.32 |
| MACIEJ DYMEK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00377767 | $146.37 |
| MACIEJ DYMEK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00453937 | $145.96 |
| MACIEJ DYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022408130438 | $6.63 |
| MACIEJ FABIJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70673245739266 | $4.51 |
| MACIEJ FEDOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00467137463759999 | $0.00 |
| MACIEJ FEDOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046094023784 | $0.00 |
| MACIEJ FITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017897737683 | $0.00 |
| MACIEJ FITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013525875117 | $0.00 |
| MACIEJ FITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012470292495 4999 | $0.00 |
| MACIEJ FITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016641778123 | $0.00 |
| MACIEJ FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017593390336 | $0.52 |
| MACIEJ FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168655274809 | $0.03 |
| MACIEJ FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5674877027 | $7.57 |
| MACIEJ GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.071319867415 | $1.88 |
| MACIEJ GALISZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MACIEJ GALISZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.096384 | $200.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MACIEJ GALISZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.096384) | ($168.52) |
| MACIEJ GALISZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (202.26185) | ($202.26) |
| MACIEJ GALISZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027542) | ($81.68) |
| MACIEJ GALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40867440024752 | $5.27 |
| MACIEJ GÓRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066341515178489 | $0.07 |
| MACIEJ GORCZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421140871539999 | $12.46 |
| MACIEJ GORCZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014352243426 | $28.00 |
| MACIEJ GORCZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108158569514 | $1.20 |
| MACIEJ GORCZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20913021193 | $0.43 |
| MACIEJ GRODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.29660065 | $26.30 |
| MACIEJ GRODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8305422388 | $0.83 |
| MACIEJ GRYWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020709615133 | $0.61 |
| MACIEJ GRYWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056352436378 | $0.00 |
| MACIEJ GRYWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000104070383985 | $0.00 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.0005 | $0.05 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.21406906 | $408.73 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04599587 | $1,267.65 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $89.54 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $218.04 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.15843115 | $321.90 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04324071 | $1,290.53 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $145.95 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $41.96 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $120.16 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($39.95) |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 39.961 | $39.95 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 1.0797 | $10.00 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 16.008 | $10.00 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 1.1441 | $10.00 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859512088279 | $21.72 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086208040031399 | $0.05 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062451345891 | $10.64 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03947460361 | $0.04 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0647347571299999 | $0.04 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11253413063 | $0.70 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005390836303 | $0.04 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0667457871217592 | $2.57 |
| MACIEJ GRZYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000101270662785999 | $0.03 |
| MACIEJ HAJDAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000993) | ($39.96) |
| MACIEJ HAJDAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 18.273 | $39.96 |
| MACIEJ HAJDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00085) | ($24.98) |
| MACIEJ HAJDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 28.257 | $24.98 |
| MACIEJ HAJDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000339) | ($9.97) |
| MACIEJ HAJDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11.438 | $9.97 |
| MACIEJ HAJDAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00997933 | $290.76 |
| MACIEJ HAJDAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 47.140275 | $24.90 |
| MACIEJ HAJDAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000996) | ($29.98) |
| MACIEJ HAJDAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 38.962 | $29.98 |
| MACIEJ HAJDAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001034) | ($29.97) |
| MACIEJ HAJDAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 50.796 | $29.97 |
| MACIEJ HAJDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001049) | ($29.98) |
| MACIEJ HAJDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 91.801 | $29.98 |
| MACIEJ HAJDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015297442646 | $3.87 |
| MACIEJ HAJDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26920295493 | $7.10 |
| MACIEJ HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596424652160999 | $0.58 |
| MACIEJ JAKUBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048829414026 | $1.65 |
| MACIEJ JAKUBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.11032059203 | $33.45 |
| MACIEJ JAKUBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03989781246 | $94.71 |
| MACIEJ JAKUBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4778963729999 | $11.47 |
| MACIEJ JAKUBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.853678603069999 | $10.95 |
| MACIEJ JAKUBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551889 | $0.08 |
| MACIEJ JAKUBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000074993173527 | $0.01 |
| MACIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.037 | $1,469.89 |
| MACIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.037) | ($1,469.81) |
| MACIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.495131 | $1,469.81 |
| MACIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.495131) | ($1,469.58) |
| MACIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134999943641999 | $0.01 |
| MACIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010528263944 2 | $0.00 |
| MACIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000088566550125 | $0.00 |
| MACIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005495876538 | $0.01 |
| MACIEJ JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36969393191899 | $2.50 |
| MACIEJ JAN GOLAB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,991.7398 | $1,991.74 |
| MACIEJ JAN GOLAB | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,627.22 |
| MACIEJ JAN GOLAB | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| MACIEJ JAN GOLAB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,002.27) | ($5,002.27) |
| MACIEJ JAN GOLAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,030.48) |
| MACIEJ JAN GOLAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167969) | ($47.22) |
| MACIEJ JAN GOLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168201288484224 | $50.06 |
| MACIEJ JAN GOLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07847554817564 | $0.16 |
| MACIEJ JAN GOLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001078270300733 | $1.36 |
| MACIEJ JAN GOLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.04802496492 | $14.05 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001411 | $58.32 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01750551 | $722.45 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00141891 | $57.00 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00139242 | $56.53 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01818769 | $735.53 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00139815 | $56.40 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00132344 | $51.57 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0192053 | $749.43 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00140933 | $57.60 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00140513 | $58.10 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01853613 | $766.43 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00140694 | $58.61 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01088389 | $453.36 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00139712 | $56.88 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01119417 | $455.36 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00140448 | $55.56 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00136827 | $54.52 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01900054 | $756.26 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00138326 | $54.24 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01289381 | $499.16 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00131211 | $53.30 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00139425 | $53.53 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01835877 | $705.82 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00137925 | $54.29 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01157004 | $458.44 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00132658 | $52.55 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00128892 | $49.80 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01500998 | $580.33 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00132422 | $50.33 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00127462 | $49.51 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00137515 | $52.97 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01499426 | $577.48 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0013278 | $50.48 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00133381 | $53.10 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01826694 | $722.47 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00127262 | $46.34 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0122309 | $443.75 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00140432 | $50.31 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01126921 | $404.73 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00127791 | $44.28 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00138143 | $46.52 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01879317 | $619.19 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00126474 | $39.74 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00132141 | $41.35 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.018159 | $571.45 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00128395 | $35.58 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00129092 | $39.61 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01616409 | $488.31 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00130016 | $38.13 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0012969 | $38.44 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02059169 | $611.66 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00127135 | $38.60 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00128155 | $38.98 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01014781 | $311.40 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00118268 | $35.51 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00121801 | $35.49 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01475333 | $431.39 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00127274 | $38.32 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00128243 | $37.54 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0139855 | $411.66 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00127804 | $37.51 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00127296 | $38.44 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01445834 | $439.00 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00129414 | $37.98 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.50) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($234.52) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($234.75) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($236.78) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00127985 | $38.51 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01418244 | $421.80 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($238.03) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($238.66) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($236.03) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00130775 | $38.96 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($236.78) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00133307 | $38.64 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01671207 | $486.75 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($228.98) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00132454 | $38.20 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($231.84) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($231.95) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($232.10) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($232.31) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($232.68) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00132683 | $38.55 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01944057 | $567.88 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($409.83) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00131845 | $39.95 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00132173 | $41.91 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($410.93) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01680328 | $530.06 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($442.89) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($445.39) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($570.15) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($442.87) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($449.02) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($444.71) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($443.91) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($444.92) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($445.13) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($445.66) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00132153 | $41.76 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($442.90) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($442.41) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($473.82) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079) | ($2,426.65) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0208) | ($630.21) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027) | ($802.50) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00133101 | $39.68 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30044387) | ($8,971.65) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01798941 | $538.98 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02342482) | ($701.87) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00134643 | $41.08 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00135558 | $40.30 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01574363 | $467.83 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01688618) | ($500.14) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212744) | ($63.96) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00196595 | $61.39 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196595) | ($61.68) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01541951 | $484.71 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01571754) | ($491.71) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00197151 | $59.64 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01993539 | $607.87 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0219069) | ($666.45) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01263608 | $384.90 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01263608) | ($385.72) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00194285 | $58.45 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.010078 | $302.37 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01202085) | ($359.72) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00195696 | $53.92 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01086566 | $299.39 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01282262) | ($353.67) |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0019393 | $42.65 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.01450032 | $329.74 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00164286 | $36.33 |
| MACIEJ JAN TAJDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257013016481 8 | $86.49 |
| MACIEJ JAN WALUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.096 | $2,908.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MACIEJ JAN WALUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.95 | $3,506.72 |
| MACIEJ JAN WALUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 662.460002 | $380.82 |
| MACIEJ JAN WALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280306245953 | $10.03 |
| MACIEJ JAN WALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089632976704 | $10.32 |
| MACIEJ JAN WALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9727961942 | $0.95 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00126453 | $52.15 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00173215 | $50.08 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092539771474 | $27.31 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291311180189999 | $0.34 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142477296495 | $27.77 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.35482722269999 | $2.66 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15646893406 | $0.17 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00428783070335 | $0.31 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000807339240897 | $0.18 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.193634407729999 | $0.30 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17820626392 | $0.23 |
| MACIEJ JANOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0079423672296 | $0.03 |
| MACIEJ JANUSZ DURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.302775535536 | $1.43 |
| MACIEJ JANUSZ DURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30268541924 | $0.30 |
| MACIEJ JAŻDŻEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320712578689999 | $0.95 |
| MACIEJ JAŻDŻEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.488738976 | $61.49 |
| MACIEJ KABZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019148153143 | $0.57 |
| MACIEJ KABZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.8496687544 | $4.85 |
| MACIEJ KAPRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066094490087832 | $0.01 |
| MACIEJ KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013380788018 | $0.00 |
| MACIEJ KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1630302326 | $1.36 |
| MACIEJ KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014353024872 | $28.01 |
| MACIEJ KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052881414328 | $0.05 |
| MACIEJ KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.087796851536 | $0.09 |
| MACIEJ KARPETA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.956 | $4,574.15 |
| MACIEJ KARPETA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 4.45224646 | $10,590.07 |
| MACIEJ KARPETA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0556) | ($100.15) |
| MACIEJ KARPETA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.35264646) | ($11,390.17) |
| MACIEJ KARPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008204475787 | $2.43 |
| MACIEJ KARPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0518909897 | $1.29 |
| MACIEJ KARPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0185185299469999 | $1.11 |
| MACIEJ KARPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.434520831199999 | $17.19 |
| MACIEJ KAWA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.201070584 | $572.58 |
| MACIEJ KAWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.203643369 | $392.37 |
| MACIEJ KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010755336834 | $22.42 |
| MACIEJ KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.35535933205 | $300.32 |
| MACIEJ KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016852154016 | $19.40 |
| MACIEJ KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6703621189 | $0.23 |
| MACIEJ KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07806999589 | $0.08 |
| MACIEJ KEPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695591889676 | $50.52 |
| MACIEJ KEPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021884985819 | $42.70 |
| MACIEJ KIEŁTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016644253096 | $0.00 |
| MACIEJ KIEŁTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266828338687633 | $0.03 |
| MACIEJ KOŁACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017726803388 | $0.52 |
| MACIEJ KOŁACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062268968448 | $0.00 |
| MACIEJ KOŁACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025063722671 | $0.00 |
| MACIEJ KOTLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236847743402 | $0.25 |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $93.59 |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 200.1 | $3,819.91 |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $15,464.79 |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (7.05605) | ($780.17) |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 778.846 | $780.17 |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (778.0) | ($778.00) |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.408474 | $778.00 |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($41,838.41) |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081815340528 | $253.28 |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,089.45299383379 | $1,086.84 |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193406277348 | $450.70 |
| MACIEJ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.012734922 | $132.01 |
| MACIEJ KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060722483445028 | $0.01 |
| MACIEJ KRENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72351427964 | $8.93 |
| MACIEJ KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9922839786499 | $50.29 |
| MACIEJ KRYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017219473888 | $0.00 |
| MACIEJ KRYSZTOFIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014925013008579 | $0.00 |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (320.0) | ($2,010.24) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 320.0 | $2,010.24 |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (320.0) | ($1,997.23) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,000.572172) | ($31,053.55) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,000.572172 | $31,053.55 |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5,000.572172) | ($30,853.53) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30,000.0) | ($204,000.00) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30,000.0 | $204,000.00 |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (20,000.0) | ($136,200.00) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10,000.0) | ($77,400.00) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10,000.0 | $77,400.00 |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (20,000.0) | ($146,075.85) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20,028.0) | ($153,815.04) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20,028.0 | $153,815.04 |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (20,028.0) | ($149,863.40) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20,000.37421502) | ($142,255.45) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20,000.37421502 | $142,255.45 |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (20,000.374215) | ($142,106.99) |
| MACIEJ KRZEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 156.396180568695 | $1,765.15 |
| MACIEJ KRZYSZTOF CZAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012407527813 | $0.00 |
| MACIEJ KRZYSZTOF DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017649229183 | $0.00 |
| MACIEJ KRZYSZTOF SZTYK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $92.21 |
| MACIEJ KRZYSZTOF SZTYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $102.69 |
| MACIEJ KRZYSZTOF SZTYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00561394 | $161.43 |
| MACIEJ KRZYSZTOF SZTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137963389151 | $3.65 |
| MACIEJ KRZYSZTOF SZTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129326934467 | $2.52 |
| MACIEJ KRZYSZTOF SZTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014017258102 | $0.01 |
| MACIEJ KULPA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.603758905 | $1,807.30 |
| MACIEJ KULPA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0101398 | $391.38 |
| MACIEJ KULPA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007701993814) | ($2.98) |
| MACIEJ KULPA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003412969283) | ($0.13) |
| MACIEJ KULPA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.010059) | ($296.46) |
| MACIEJ KULPA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 294.546 | $296.46 |
| MACIEJ KULPA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| MACIEJ KULPA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0059517 | $170.00 |
| MACIEJ KULPA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.005758855184) | ($164.76) |
| MACIEJ KULPA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009526351891) | ($3.01) |
| MACIEJ KULPA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00107742 | $24.22 |
| MACIEJ KULPA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00269265 | $59.10 |
| MACIEJ KULPA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0074 | $162.96 |
| MACIEJ KULPA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00125 | $27.04 |
| MACIEJ KULPA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.009137104557) | ($197.51) |
| MACIEJ KULPA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001552245749) | ($3.01) |
| MACIEJ KULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021463999636 | $6.32 |
| MACIEJ KULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00806302143575 | $15.12 |
| MACIEJ KULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8975445223 | $1.78 |
| MACIEJ KULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089227715824 | $0.01 |
| MACIEJ KULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019387892098 | $3.61 |
| MACIEJ KURANTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13290570697 | $4.96 |
| MACIEJ KURCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0611555388199 | $14.19 |
| MACIEJ KURKIEWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.907506459 | $5,903.03 |
| MACIEJ KURKIEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09875447636 | $296.83 |
| MACIEJ KURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649868348 | $50.00 |
| MACIEJ KURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1802560735143 | $49.81 |
| MACIEJ KURNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00661377891398773 | $0.01 |
| MACIEJ LABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017325057567 | $0.51 |
| MACIEJ LABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134390982679 | $26.22 |
| MACIEJ LASOŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022143015781 | $0.00 |
| MACIEJ LASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02311473001 | $0.02 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.0105 | $4.34 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 267.559397 | $267.56 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (269.17) | ($269.17) |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 131.143 | $269.17 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $753.05 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.073098) | ($220.00) |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 106.093 | $220.00 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $451.73 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.995 | $106.57 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 9.249 | $719.76 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.016427) | ($50.03) |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 23.908 | $50.03 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.310473) | ($620.14) |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 615.323 | $620.14 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078546106581 | $0.00 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43197836227506 | $8.01 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.37323811001757 | $6.37 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001410671931 | $0.00 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101462208162 | $3.44 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000134513522342 | $0.04 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0483929848749999 | $2.75 |
| MACIEJ LAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000003127245173 | $0.00 |
| MACIEJ LEKOSTAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46164350796 | $5.65 |
| MACIEJ ŁUCZAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00099403 | $28.88 |
| MACIEJ ŁUCZAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 899.522674 | $899.52 |
| MACIEJ ŁUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04022623001 | $0.94 |
| MACIEJ ŁUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055908098174 | $0.01 |
| MACIEJ ŁUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.807016391 | $39.81 |
| MACIEJ ŁUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.1709310199999 | $13.17 |
| MACIEJ LUKASZ BUCA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (853.63) | ($853.63) |
| MACIEJ LUKASZ BUCA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | XLM | 4,608.74 | $853.63 |
| MACIEJ LUKASZ BUCA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (4,608.834333) | ($856.89) |
| MACIEJ LUKASZ BUCA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001673 | $50.46 |
| MACIEJ LUKASZ BUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149820051291999 | $0.37 |
| MACIEJ LUKASZ BUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.097517645881 | $3.10 |
| MACIEJ LUKASZ BUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13312656510783 | $0.02 |
| MACIEJ MACIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000810825130621161 | $0.00 |
| MACIEJ MACZUGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104331474659 | $0.00 |
| MACIEJ MAJEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BSV | (0.2618976) | ($13.72) |
| MACIEJ MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107921755272 | $0.03 |
| MACIEJ MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000186019491829999 | $0.00 |
| MACIEJ MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074766430861 | $0.01 |
| MACIEJ MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016006942592 | $0.00 |
| MACIEJ MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015745742511 | $0.00 |
| MACIEJ MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000003710105375499999 | $0.00 |
| MACIEJ MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000550910693013479 | $0.04 |
| MACIEJ MAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264200606 | $0.54 |
| MACIEJ MAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073932935224 | $14.43 |
| MACIEJ MAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15758462814 | $12.86 |
| MACIEJ MAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0177901558189999 | $1.30 |
| MACIEJ MAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029851427846 | $0.00 |
| MACIEJ MAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.608040788889999 | $3.74 |
| MACIEJ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511462589079999 | $1.51 |
| MACIEJ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043918014539 | $0.05 |
| MACIEJ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092543097972 | $0.01 |
| MACIEJ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001770194028 | $0.00 |
| MACIEJ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025832322643 | $0.01 |
| MACIEJ MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2408243611 | $7.24 |
| MACIEJ MAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049008373241 | $0.06 |
| MACIEJ MAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.929281704 | $18.93 |
| MACIEJ MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127302307692 | $0.38 |
| MACIEJ MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00174776407109999 | $0.00 |
| MACIEJ MAŁKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.60774602983 | $69.84 |
| MACIEJ MAŁKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113958815 | $200.00 |
| MACIEJ MARCIN KANIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.09 | $6,116.42 |
| MACIEJ MARCIN KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019517732523 | $57.02 |
| MACIEJ MARCIN KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0036958458234 | $54.27 |
| MACIEJ MARCIN KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03807774547 | $59.28 |
| MACIEJ MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120363573888 | $0.00 |
| MACIEJ MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042659899433 | $0.00 |
| MACIEJ MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025989745221 | $0.00 |
| MACIEJ MARLICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4.9337) | ($11.02) |
| MACIEJ MARLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010802106169 | $0.04 |
| MACIEJ MARLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004121902923378 | $0.01 |
| MACIEJ MAŚLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078692124629 | $23.29 |
| MACIEJ MAŚLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074528721654 | $0.00 |
| MACIEJ MASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468842029249999 | $0.05 |
| MACIEJ MATEUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04289528532999 | $2.23 |
| MACIEJ MELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2384420840719 | $47.21 |
| MACIEJ MICHAL SIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.180070377677 | $1.21 |
| MACIEJ MIKOLAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034011418196 | $1.01 |
| MACIEJ MIKOLAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05663928897 | $1.23 |
| MACIEJ MIKOLAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033952450378999 | $0.01 |
| MACIEJ MIKOLAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003330354855 | $0.00 |
| MACIEJ MIKOLAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.3325578033 | $92.60 |
| MACIEJ MIKOLAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016580226604 | $5.28 |
| MACIEJ MINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000221122125549999 | $0.01 |
| MACIEJ MINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007660714351 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MACIEJ MINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056126098326999 | $0.00 |
| MACIEJ MINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000143326178401 | $0.00 |
| MACIEJ MOSZORO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Interest Payment | USDT ERC20 | (0.2) | ($0.20) |
| MACIEJ MOSZORO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000737404532) | ($0.29) |
| MACIEJ MOSZORO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 364.0 | $364.00 |
| MACIEJ MOSZORO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| MACIEJ MOSZORO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| MACIEJ MOSZORO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02563561428 | $688.97 |
| MACIEJ MOSZORO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 230.0 | $230.00 |
| MACIEJ MOSZORO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.843009 | $40.84 |
| MACIEJ MOSZORO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| MACIEJ MOSZORO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (237.0) | ($237.00) |
| MACIEJ MOSZORO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.23870473 | $434.66 |
| MACIEJ MOSZORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089662950017 | $25.48 |
| MACIEJ MOSZORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123396213854 | $23.09 |
| MACIEJ MOSZORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36560267572085 | $0.37 |
| MACIEJ MOSZORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58729619529 | $0.59 |
| MACIEJ NAKIELSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001182) | ($48.27) |
| MACIEJ NAKIELSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 20.767 | $48.27 |
| MACIEJ NAKIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35183581968949 | $0.41 |
| MACIEJ NAKIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002004099933 | $0.00 |
| MACIEJ NĘDZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003335) | ($99.28) |
| MACIEJ NĘDZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12452709) | ($3,625.25) |
| MACIEJ NĘDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063425998855033 | $23.72 |
| MACIEJ NĘDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055009564621 | $0.00 |
| MACIEJ NĘDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045484113425999 | $0.00 |
| MACIEJ NĘDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00013234150868 | $0.00 |
| MACIEJ NIEDZIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052428375276 | $0.00 |
| MACIEJ NIEDZIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002016838981 | $0.39 |
| MACIEJ NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027630770013999 | $0.01 |
| MACIEJ NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000459221914196 | $0.01 |
| MACIEJ NOWICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $891.20 |
| MACIEJ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017607430805999 | $5.21 |
| MACIEJ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12527814524327 | $1.83 |
| MACIEJ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2071232705 | $7.18 |
| MACIEJ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000090022428 | $0.00 |
| MACIEJ NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0506143116869999 | $2.38 |
| MACIEJ OLECHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057566897808999 | $17.04 |
| MACIEJ OLECHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043722408021 | $0.01 |
| MACIEJ OLEFIROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09364205932 | $0.11 |
| MACIEJ OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000324388331 | $0.00 |
| MACIEJ OZIEMBLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9574411594699 | $24.38 |
| MACIEJ OZIEMBLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022581158918 | $0.15 |
| MACIEJ PALMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519662260352292 | $0.06 |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,203.437688562) | ($3,203.44) |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,203.437688562 | $3,203.44 |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,203.437688) | ($3,203.44) |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001033819843) | ($2.19) |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001033819843 | $2.19 |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.424760648) | ($1,375.14) |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 39.424760648 | $1,375.14 |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044715887037 | $13.23 |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000249444209082945 | $0.76 |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.496575691149 | $8.50 |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1765533496 | $4.10 |
| MACIEJ PALUCHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23122993833303 | $13.97 |
| MACIEJ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105222159869999 | $0.22 |
| MACIEJ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50657066454499 | $1.69 |
| MACIEJ PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6058515766 | $0.21 |
| MACIEJ PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000744684157369999 | $0.22 |
| MACIEJ PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49817764915081 | $5.24 |
| MACIEJ PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126451390176 | $0.25 |
| MACIEJ PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072424693749999 | $0.06 |
| MACIEJ PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14603982638 | $0.07 |
| MACIEJ PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020281307758 | $0.05 |
| MACIEJ PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000021974378443 | $0.00 |
| MACIEJ PIOTR WESOLOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001262) | ($50.00) |
| MACIEJ PIOTR WESOLOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.01685 | $50.00 |
| MACIEJ PIOTR WESOLOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.018516) | ($54.89) |
| MACIEJ PIOTR WESOLOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 54.779 | $54.89 |
| MACIEJ PIOTR WESOLOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (466.477617) | ($466.48) |
| MACIEJ PIOTR WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126286127276116 | $50.00 |
| MACIEJ PIOTR WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036626542711157 | $0.01 |
| MACIEJ PIOTR WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.316057025315 | $1.32 |
| MACIEJ PORCZEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 8.0 | $10.00 |
| MACIEJ PORCZEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 6.0501 | $12.53 |
| MACIEJ PORCZEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 29.2974 | $15.92 |
| MACIEJ PORCZEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (229.952058) | ($229.95) |
| MACIEJ PORCZEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $8.36 |
| MACIEJ PORCZEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 124.7082 | $103.79 |
| MACIEJ PORCZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.04922371008 | $88.57 |
| MACIEJ PORCZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 283.0 | $109.24 |
| MACIEJ PORCZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| MACIEJ PORCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.915690341846 | $52.54 |
| MACIEJ PROKOPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015255234693 | $2.98 |
| MACIEJ PRZEBIERALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,012.66) |
| MACIEJ PRZEBIERALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,108.69) |
| MACIEJ PRZEBIERALA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (107.36658972) | ($217,141.50) |
| MACIEJ PRZEBIERALA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (624.7) | ($4,509.26) |
| MACIEJ PRZEBIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,311.60907461394 | $1,865.74 |
| MACIEJ PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063303348682187 | $0.01 |
| MACIEJ RADZIWON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,044.27317) | ($2,044.27) |
| MACIEJ RADZIWON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.218911) | ($2,373.15) |
| MACIEJ RADZIWON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.904984) | ($3,183.36) |
| MACIEJ RADZIWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018131880671 | $0.54 |
| MACIEJ RADZIWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3205273743 | $9.60 |
| MACIEJ RADZIWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025862577618847 | $61.64 |
| MACIEJ RADZIWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.552774126984 | $13.55 |
| MACIEJ REKAWEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (771.333611) | ($771.33) |
| MACIEJ REKAWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7309879045717 | $15.09 |
| MACIEJ RÓŻEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7014951249299 | $18.37 |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02367706) | ($981.84) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08122375) | ($3,181.12) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10198297) | ($3,300.18) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,919.20) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7) | ($50,843.60) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09999708 | $3,092.12 |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129187) | ($39.39) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,940.84 |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.175030687) | ($5,200.00) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02379877483) | ($680.00) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 170.0 | $170.00 |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001599019596) | ($3.20) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002111620265) | ($0.42) |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065912668845 | $235.03 |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025624182066537 | $0.00 |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000307330162 | $0.00 |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2470927083 | $0.25 |
| MACIEJ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000044782909971 | $0.00 |
| MACIEJ RYSZARD FIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023260500605 | $0.00 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.680666667) | ($7.02) |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,162.693502 | $3,162.69 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,983.733552 | $1,983.73 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00348) | ($107.86) |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 106.615 | $107.86 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,756.5 | $4,756.50 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 12.075 | $10.00 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.893468626) | ($15.72) |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.9568160779 | $28,696.71 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (3.419) | ($2.84) |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0000938 | $2.84 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.59) |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94691501) | ($28,792.84) |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4.247638) | ($4.25) |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000609) | ($1.15) |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031633746211562 | $1.18 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089371321746925 | $0.16 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005289518808527 | $0.01 |
| MACIEJ SAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.70725392305157 | $4.71 |
| MACIEJ SCHODNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11582149485 | $5.42 |
| MACIEJ SCHODNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18458638709999 | $1.37 |
| MACIEJ SCHODNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021360931739 | $0.01 |
| MACIEJ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46152709306535 | $6.22 |
| MACIEJ SKOPOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.063672094482 | $0.96 |
| MACIEJ ŚLĘZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126883240007 | $0.00 |
| MACIEJ ŚLĘZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066442580669 | $0.01 |
| MACIEJ ŚLĘZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000061081186237 | $0.00 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (3.0087) | ($303.31) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0078659 | $303.31 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (5.5101) | ($555.00) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0143994 | $555.00 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,493.17) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (2.2344) | ($224.75) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 225.272 | $224.75 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 1.40998 | $125.00 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (5.0) | ($504.90) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 504.45 | $504.90 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (604.73) | ($604.73) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0156807 | $604.73 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.01568) | ($604.57) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 604.0 | $604.57 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (100.09) | ($99.91) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0027665 | $99.91 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (150.6) | ($150.19) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0045015 | $150.19 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (110.48) | ($99.99) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.36031 | $99.99 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (1.7878) | ($144.62) |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 144.132 | $144.62 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.719571146829 | $129.63 |
| MACIEJ SOBKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005151537592 | $0.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 7.665 | $10.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (15.336) | ($19.94) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 19.99 | $19.94 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.000735 | $30.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.012864) | ($39.41) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 39.528 | $39.41 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (3.858914631) | ($72.32) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 16.1343 | $300.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (16.1343) | ($300.30) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 13.5612 | $250.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (13.5612) | ($249.86) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.023362) | ($950.79) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 950.058 | $950.79 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 27.2094 | $500.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (27.2094) | ($501.49) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 13.8431 | $260.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (13.8431) | ($259.28) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 9.354 | $20.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (255.0) | ($255.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | DOT | 13.4345 | $255.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (13.4342) | ($254.62) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 254.295 | $254.62 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 2.7771 | $50.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (2.783500948) | ($50.08) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.034746 | $100.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.03475) | ($99.80) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 99.88 | $99.80 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.052395 | $150.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.05231) | ($149.90) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 149.5 | $149.90 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.169066 | $500.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.16915) | ($488.55) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 499.17 | $488.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MACIEJ SOJKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.110367 | $300.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.11037) | ($295.94) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 298.96 | $295.94 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.36872 | $1,000.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.36872) | ($1,001.26) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 997.83 | $1,001.26 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0005777 | $20.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 10.412 | $20.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,043.05) | ($1,999.99) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.879717 | $1,999.99 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.879722) | ($2,057.63) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,005.2 | $2,057.63 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2.63) | ($2.57) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.001124 | $2.57 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 3.0396 | $35.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 12.3234 | $150.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 2.9733 | $30.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (18.336492258) | ($199.68) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 4.4795 | $50.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 11.52 | $10.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 2.5609 | $30.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0404) | ($82.53) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 19.1608 | $200.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (19.1608) | ($200.04) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 30.8762 | $320.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (30.8762) | ($319.26) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 18.295 | $200.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (18.295) | ($199.99) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 27.31 | $300.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (27.31) | ($299.86) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 23.0734 | $250.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (23.0734) | ($255.42) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 24.8162 | $270.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (24.82717903) | ($269.13) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 31.5971 | $350.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (31.5971) | ($352.31) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 38.3069 | $400.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (38.3069) | ($398.76) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 10.0797 | $100.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 51.4404 | $500.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (61.5201) | ($597.98) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 1.1877 | $12.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 1.1997 | $12.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 24.0843 | $240.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (26.4717) | ($265.45) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 2.2374 | $22.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (2.2374) | ($21.97) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 82.313 | $800.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (82.313) | ($799.59) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 24.0385 | $250.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 21.1539 | $220.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (45.195962815) | ($471.39) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.020069 | $40.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02119622561) | ($42.34) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 54.8629 | $550.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (54.8629) | ($550.27) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (546.848) | ($411.21) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 410.081 | $411.21 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 39.6787 | $400.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (39.6787) | ($399.38) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 201.2377 | $2,000.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (201.2377) | ($2,000.75) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000601) | ($17.89) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 17.885 | $17.89 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | DOT | 1.0579 | $10.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0579) | ($9.98) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | DOT | 4.1353 | $39.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (4.1353) | ($39.04) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 2.8613 | $30.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (2.8613) | ($29.94) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 47.0635 | $480.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (47.06483622) | ($479.22) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 177.959 | $140.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 128.916 | $100.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 31.7705 | $330.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (31.7705) | ($329.63) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 67.8558 | $700.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (67.8558) | ($698.67) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 96.0246 | $1,000.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (96.0246) | ($998.74) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 58.1283 | $600.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (58.1283) | ($600.79) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 47.3799 | $500.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (47.3799) | ($498.87) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (307.356) | ($229.83) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 227.074 | $229.83 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 22.9119 | $220.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (22.9119) | ($219.95) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 83.8839 | $800.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (83.8839) | ($801.31) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 42.6394 | $400.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (42.6394) | ($399.96) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 42.3281 | $400.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (42.3281) | ($399.86) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 40.3226 | $400.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (40.3226) | ($398.68) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (246.0) | ($246.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 25.735 | $246.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (25.73639831) | ($245.21) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 4.4063 | $40.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (4.4063) | ($40.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 4.4 | $40.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (4.4) | ($40.05) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 2.4158 | $22.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 1.208 | $11.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (3.6238) | ($33.19) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 3.2627 | $30.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (3.2627) | ($30.08) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 21.6709 | $200.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (21.6709) | ($200.24) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 32.1647 | $300.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (32.1647) | ($296.56) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 34.1414 | $300.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (34.1414) | ($298.83) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (340.0) | ($340.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 38.7112 | $340.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (38.7112) | ($339.88) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 45.8979 | $400.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (45.8979) | ($400.36) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 46.833 | $400.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (46.833) | ($401.36) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 60.6576 | $500.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (60.6576) | ($499.82) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010938 | $30.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 79.471 | $30.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 151.363 | $60.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 209.732 | $100.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 35.358 | $280.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (35.358) | ($280.04) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 51.3084 | $400.00 |
| MACIEJ SOJKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (51.3084) | ($400.21) |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441637795769739 | $1.76 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.600352949813 | $116.23 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021081368437218 | $0.06 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.587431839 | $443.59 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01573433361863 | $0.02 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0313707298131748 | $0.41 |
| MACIEJ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.45933516355699 | $0.56 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2470801038) | ($7,111.70) |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2470801038 | $7,111.70 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 20,000.46 | $20,000.46 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 4.698409963 | $8,273.20 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 13.908270321 | $24,490.40 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.22757109) | ($58,646.07) |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.22757109 | $58,646.07 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2470801) | ($7,135.82) |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (33.22757109) | ($59,211.60) |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014186659041079 | $50.31 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09255152092722 | $235.15 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015415300199 | $0.00 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000052589585447 | $0.00 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00210969989749999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MACIEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0767399695859999 | $3.04 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089818730744 | $9.86 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000133472305967 | $0.00 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016886398426 | $0.02 |
| MACIEJ SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00096809133039 | $0.06 |
| MACIEJ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106810360459 | $3.16 |
| MACIEJ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020779745398 | $4.05 |
| MACIEJ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0325689905979999 | $0.03 |
| MACIEJ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015800795661 | $0.01 |
| MACIEJ STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233990101159999 | $0.75 |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.725879) | ($401.73) |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001581) | ($47.34) |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 47.469 | $47.34 |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (47.46) | ($47.46) |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0015809 | $47.46 |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158158) | ($47.49) |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399895775391289 | $100.01 |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000567773134529999 | $0.00 |
| MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4730818262386 | $2.47 |
| MACIEJ STAŠKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| MACIEJ STAŠKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0045949 | $140.00 |
| MACIEJ STAŠKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MACIEJ STAŠKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 59.179 | $50.00 |
| MACIEJ STAŠKO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| MACIEJ STAŠKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0078638 | $230.00 |
| MACIEJ STAŠKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| MACIEJ STAŠKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015682 | $46.00 |
| MACIEJ STAŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1020832007059 | $22.02 |
| MACIEJ SWIATLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76848837001303 | $1.85 |
| MACIEJ SYNOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026115382212 | $0.00 |
| MACIEJ SZACILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180856024589999 | $5.35 |
| MACIEJ SZYLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023224436539999 | $0.00 |
| MACIEJ SZYLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019900092076 | $0.00 |
| MACIEJ SZYLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027798304982 | $0.00 |
| MACIEJ SZYMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017084440787 | $0.51 |
| MACIEJ SZYMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018735065208 | $3.66 |
| MACIEJ SZYMAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76197781254 | $0.89 |
| MACIEJ TKACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079398892991 | $0.01 |
| MACIEJ TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283152166489999 | $86.11 |
| MACIEJ TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MACIEJ TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131345943627 | $25.63 |
| MACIEJ TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.216904586809999 | $0.22 |
| MACIEJ TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001528249916 | $0.00 |
| MACIEJ TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048267715303 | $0.35 |
| MACIEJ TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44042464777 | $0.02 |
| MACIEJ TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67302273768 | $1.04 |
| MACIEJ TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030402060144 | $0.71 |
| MACIEJ TOKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.956926) | ($2,897.72) |
| MACIEJ TOKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 1,348.311 | $2,897.72 |
| MACIEJ TOKAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 6.1988 | $13.11 |
| MACIEJ TOKAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06) | ($2,356.35) |
| MACIEJ TOKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.04) | ($1,583.15) |
| MACIEJ TOKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,051.71) |
| MACIEJ TOKAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 764.5528 | $606.30 |
| MACIEJ TOKAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 5.5989 | $4.32 |
| MACIEJ TOKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($824.20) |
| MACIEJ TOKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 38.6926 | $32.50 |
| MACIEJ TOKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 15.9969 | $13.36 |
| MACIEJ TOKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 31.294 | $25.76 |
| MACIEJ TOKAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 3.2993 | $2.48 |
| MACIEJ TOKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 2.5995 | $1.97 |
| MACIEJ TOKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 11.2978 | $8.62 |
| MACIEJ TOKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 5.6989 | $3.15 |
| MACIEJ TOKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 11.4997 | $9.35 |
| MACIEJ TOKAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 38.6926 | $26.39 |
| MACIEJ TOKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0343) | ($999.98) |
| MACIEJ TOKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,723.52 | $999.98 |
| MACIEJ TOKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 6.9986 | $2.81 |
| MACIEJ TOKAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 11.0978 | $2.67 |
| MACIEJ TOKAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | CEL | 63.2879 | $21.04 |
| MACIEJ TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256107654 | $50.00 |
| MACIEJ TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.216046207367 | $294.51 |
| MACIEJ TOKARCZYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,103.795984) | ($1,103.80) |
| MACIEJ TOKARCZYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,155.576856) | ($2,155.58) |
| MACIEJ TOKARCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.50) |
| MACIEJ TOKARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016976326127 | $50.80 |
| MACIEJ TOKARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023980955923 | $0.03 |
| MACIEJ TOKARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.866336821221 | $12.87 |
| MACIEJ TOKARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5580229121329 | $6.56 |
| MACIEJ TOKARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47116166912 | $0.47 |
| MACIEJ TOMASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027283584168 | $8.08 |
| MACIEJ TOMASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07807185373 | $0.09 |
| MACIEJ TOMCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 989.0214 | $989.02 |
| MACIEJ TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013206001119 | $350.00 |
| MACIEJ TOMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.2657653691 | $117.05 |
| MACIEJ TRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008441145607 | $0.25 |
| MACIEJ TRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015343881079 | $0.02 |
| MACIEJ TURBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00776568547769999 | $0.01 |
| MACIEJ TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.00315878271 | $23.17 |
| MACIEJ TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012776936281 | $0.00 |
| MACIEJ URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030144311645 | $0.09 |
| MACIEJ URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.957393284243 | $2.01 |
| MACIEJ WAWIORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034683105393 | $10.26 |
| MACIEJ WAWIORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80154461575 | $0.93 |
| MACIEJ WAWIORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018625456414 | $36.34 |
| MACIEJ WAWIORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0143676422444 | $1.58 |
| MACIEJ WAWRZYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2583152118403 | $16.61 |
| MACIEJ WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085660148364 | $0.03 |
| MACIEJ WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051313397543 | $0.01 |
| MACIEJ WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034807925034 | $0.00 |
| MACIEJ WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007953904012 | $0.01 |
| MACIEJ WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125807485174 | $0.00 |
| MACIEJ WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.094596803131 | $0.05 |
| MACIEJ WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000052584572733 | $0.01 |
| MACIEJ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90348352061 | $1.06 |
| MACIEJ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.134444844 | $22.13 |
| MACIEJ WIKTORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32038591218 | $2.38 |
| MACIEJ WISNIEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (32.406557) | ($32.41) |
| MACIEJ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002373662038 | $0.01 |
| MACIEJ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06509681344214 | $0.05 |
| MACIEJ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026991917199 | $0.06 |
| MACIEJ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3827440636 | $0.38 |
| MACIEJ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015467664965 | $0.00 |
| MACIEJ WISNIOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,609.852601) | ($2,609.85) |
| MACIEJ WISNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002793303905 | $0.01 |
| MACIEJ WISNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233250218465999 | $0.17 |
| MACIEJ WISNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024702626169 | $0.00 |
| MACIEJ WISNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.368444824616 | $23.37 |
| MACIEJ WISNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020386256383 | $0.19 |
| MACIEJ WŁODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040867600589 | $0.00 |
| MACIEJ WŁODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020346183276 | $0.00 |
| MACIEJ WŁODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067877683406 | $0.00 |
| MACIEJ WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196884117951 | $570.54 |
| MACIEJ WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.69598381751 | $45.38 |
| MACIEJ WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103388052335 | $199.15 |
| MACIEJ WŁOSEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (458.0) | ($458.00) |
| MACIEJ WŁOSEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0133507 | $458.00 |
| MACIEJ WŁOSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01000198 | $276.04 |
| MACIEJ WŁOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3088268530753 | $24.88 |
| MACIEJ WOJCIECH KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034866993614 | $10.82 |
| MACIEJ WOJCIECH PAECH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 4.207787 | $409.15 |
| MACIEJ WOJCIECH PAECH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 406.0 | $406.81 |
| MACIEJ WOJCIECH PAECH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (4.2134839) | ($270.25) |
| MACIEJ WOJCIECH PAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003280249843941 | $100.41 |
| MACIEJ WOJCIECH PAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064404883880748 | $0.43 |
| MACIEJ WOJCIECH PAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.81204552747 | $0.19 |
| MACIEJ WOJCIECH RUKASZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0018556 | $57.68 |
| MACIEJ WOJCIECH RUKASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003727259949929 | $106.69 |
| MACIEJ WOJCIECH RUKASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104565914587 | $2.00 |
| MACIEJ WOŹNIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 13,818.88578 | $2.60 |
| MACIEJ WOŹNIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 362,470.22 | $68.82 |
| MACIEJ WOŹNIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00492261 | $150.21 |
| MACIEJ WOŹNIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (300,000.0) | ($53.52) |
| MACIEJ WOŹNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (75,908.6523) | ($14.32) |
| MACIEJ WOŹNIAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0181701 | $527.35 |
| MACIEJ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169166350546 | $4.04 |
| MACIEJ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59929390162076 | $5.07 |
| MACIEJ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6356217903 | $4.64 |
| MACIEJ WYSKIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| MACIEJ WYSKIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 440.481747 | $440.48 |
| MACIEJ WYSKIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MACIEJ WYSKIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | LINK | 13.9587 | $200.00 |
| MACIEJ WYSKIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MACIEJ WYSKIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (249.48) | ($249.48) |
| MACIEJ WYSKIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0077639 | $249.48 |
| MACIEJ WYSKIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MACIEJ WYSKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.8091412710344 | $52.85 |
| MACIEJ ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000373828289249999 | $0.00 |
| MACIEJ ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031435577003 | $0.00 |
| MACIEJ ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015515583993 | $0.00 |
| MACIEJ ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020245656384 | $0.00 |
| MACIEJ ZABOROWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (0.4418) | ($44.43) |
| MACIEJ ZABOROWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 44.484 | $44.43 |
| MACIEJ ZABOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19532106208055 | $1.06 |
| MACIEJ ZAGÓROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084428786189 | $0.25 |
| MACIEJ ZAGÓROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74840968942 | $0.87 |
| MACIEJ ZAGÓROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000561634510139999 | $0.11 |
| MACIEJ ZAGÓROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014225631115 | $0.00 |
| MACIEJ ZAGÓROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047902815562 | $0.00 |
| MACIEJ ZAGÓROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00144726930759999 | $0.00 |
| MACIEJ ZAGÓROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00046286696907 | $0.00 |
| MACIEJ ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102780941588468 | $0.01 |
| MACIEJ ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033473199447 | $0.00 |
| MACIEJ ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637083341779 | $0.07 |
| MACIEJ ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026608792099 | $0.00 |
| MACIEJ ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.674320866806 | $6.80 |
| MACIEJ ZATEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,799.98) | ($3,799.98) |
| MACIEJ ZATEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1290854 | $3,799.98 |
| MACIEJ ZATEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.46) |
| MACIEJ ZATEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1240854) | ($3,663.13) |
| MACIEJ ZATEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (42.026) | ($96.66) |
| MACIEJ ZATEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 97.038 | $96.66 |
| MACIEJ ZATEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (26.767) | ($29.98) |
| MACIEJ ZATEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 30.128 | $29.98 |
| MACIEJ ZATEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| MACIEJ ZATEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0045734 | $130.00 |
| MACIEJ ZATEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (3.24832101) | ($172.32) |
| MACIEJ ZATEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0045734) | ($130.82) |
| MACIEJ ZATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59829604123763 | $5.52 |
| MACIEJ ZATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.797292485627 | $25.80 |
| MACIEJ ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000123842908395 | $0.04 |
| MACIEJ ZDOBYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134519582227 | $3.98 |
| MACIEJ ZDOBYLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153938379969999 | $0.02 |
| MACIEJ ZIEMICHUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02454584) | ($741.19) |
| MACIEJ ZIEMICHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013749789083916 | $5.09 |
| MACIEJ ZIEMICHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.856704401153 | $0.92 |
| MACIEJ ZYDROŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34501410563494 | $1.31 |
| MACIEJ ZYDROŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016705001432 | $3.26 |
| MACIEJ ŻYWICKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.44) | ($26,957.56) |
| MACIEJ ŻYWICKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (66.499924) | ($706.48) |
| MACIEJ ŻYWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001971638613 | $0.58 |
| MACIEJ ŻYWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177598235509999 | $0.20 |
| MACIEJ ŻYWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049313167412362 | $139.46 |
| MACIEJ ŻYWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5621321517079 | $8.66 |
| MACIEK CZMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.81417563595 | $165.27 |
| MACIEK HELIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011770215429 | $0.00 |
| MACIEK HELIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016218719333 | $0.00 |
| MACIEK LUDWICZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127071691450199 | $0.01 |
| MACIEK SOCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106711) | ($33.30) |
| MACIEK SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054010996611301 | $0.20 |
| MACIEK SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8930645419 | $8.89 |
| MACIEK ZDUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.17098300867 | $14.49 |
| MACK ASA GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00638560059969999 | $12.46 |
| MACK ASA GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1272093767 | $3.27 |
| MACK ASA GOLDSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30495551725 | $0.19 |
| MACK BARNSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129913483098 | $38.45 |
| MACK BARNSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.830325871957 | $8.22 |
| MACK BARNSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014698623654 | $28.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MACK BARNSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9351483661 | $0.14 |
| MACK BARNSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.78531663786 | $1.63 |
| MACK BROWNING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (84.788407612) | ($56.09) |
| MACK BROWNING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 84.788407612 | $56.09 |
| MACK BROWNING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (685.876605935) | ($685.88) |
| MACK BROWNING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 685.876605935 | $685.88 |
| MACK BROWNING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MACK CODDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044486381965 | $1.32 |
| MACK CODDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24430932658999 | $1.48 |
| MACK CODDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080106646594 | $1.56 |
| MACK CODDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8078030265 | $1.81 |
| MACK DE CLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007246970841 | $0.00 |
| MACK DE CLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031714137687999 | $0.00 |
| MACK DE CLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015114774505 | $0.03 |
| MACK DE CLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000305174992949999 | $0.00 |
| MACK DE CLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026855611945 | $0.00 |
| MACK EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029248326769 | $0.87 |
| MACK EDWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406291671929999 | $0.47 |
| MACK HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088962309483 | $0.03 |
| MACK HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000934455560289999 | $0.02 |
| MACK HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023872635829 | $0.02 |
| MACK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.198277774 | $51.51 |
| MACK JUBRAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.24602506) | ($15,000.00) |
| MACK JUBRAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.298770729 | $18,739.27 |
| MACK JUBRAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3682992037) | ($451.13) |
| MACK JUBRAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03061506265) | ($37.50) |
| MACK JUBRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035707941964 | $10.57 |
| MACK JUBRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00961665700503299 | $11.10 |
| MACK JUBRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6927146945 | $3.69 |
| MACK JUBRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019707500434 | $0.02 |
| MACK JUBRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031182665514 | $0.02 |
| MACK LORDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7836561155) | ($23,450.57) |
| MACK LORDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7836561155 | $23,450.57 |
| MACK LORDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.628361803) | ($23,426.53) |
| MACK LORDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.628361803 | $23,426.53 |
| MACK LORDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (11.628361803) | ($23,419.24) |
| MACK LORDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,625.8812824) | ($3,749.29) |
| MACK LORDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,625.8812824 | $3,749.29 |
| MACK LORDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,625.8812824) | ($3,755.03) |
| MACK LORDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.92) |
| MACK LORDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.99) |
| MACK LORDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78162511) | ($23,075.33) |
| MACK LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048076220995584 | $178.95 |
| MACK LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069989278348375 | $180.82 |
| MACK LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.61129272116 | $51.67 |
| MACK LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035155368145 | $0.01 |
| MACK LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646737723 | $0.36 |
| MACK LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000913473459639999 | $0.01 |
| MACK LORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002145757343 | $0.00 |
| MACK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003182154796 | $0.00 |
| MACK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008042147902 | $0.01 |
| MACK PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033784387325 | $0.00 |
| MACK RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353433446092 | $107.31 |
| MACK RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025079481274 | $48.94 |
| MACK RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28120625254 | $0.28 |
| MACK RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0148553695984 | $0.89 |
| MACK SWAIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001111022332) | ($30.83) |
| MACK SWAIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001111022332 | $30.83 |
| MACK SWAIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.535585303) | ($1.88) |
| MACK SWAIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.535585303 | $1.88 |
| MACK SWAIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,060.832436506) | ($1,060.83) |
| MACK SWAIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,060.832436506 | $1,060.83 |
| MACK SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119244948963219 | $0.40 |
| MACK SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.022398013417 | $13.02 |
| MACK SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0442829626056549 | $0.04 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007657) | ($3.00) |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007657 | $3.00 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002118644068) | ($0.83) |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 16.05975724 | $171.68 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (0.9315) | ($10.00) |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9.954 | $10.00 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (15.0752) | ($162.00) |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 161.274 | $162.00 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (74.683657189) | ($800.00) |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 74.683657189 | $800.00 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (74.7337) | ($800.00) |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 797.931 | $800.00 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.082765833) | ($33.00) |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.082765833 | $33.00 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (3.0827) | ($33.00) |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 32.846 | $33.00 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 143.051653153 | $1,529.68 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023155196237 | $6.86 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093369621195 | $18.22 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043992353838 | $0.04 |
| MACKALLEN GONNER CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5633533132 | $22.28 |
| MACKAY CHURCHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101564741739 | $0.00 |
| MACKEILE SATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000310259632179999 | $0.09 |
| MACKEILE SATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64837263218 | $0.65 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002853387072 | $86.80 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238952762779999 | $46.63 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.19385758 | $23.14 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025651927447 | $0.00 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48094326747 | $0.07 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0168099856523 | $0.67 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000203730513369999 | $0.00 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.108351606305999 | $0.14 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003871958349 | $0.24 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6957295113 | $5.60 |
| MACKEL PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.18549534074 | $0.25 |
| MACKENLY WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231872425429999 | $0.69 |
| MACKENNDI FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073752451156289 | $0.01 |
| MACKENSEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019328888017 | $0.06 |
| MACKENSON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152757324242999 | $0.02 |
| MACKENZEE GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000650286748 | $0.00 |
| MACKENZEE GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00787306147489999 | $0.01 |
| MACKENZEE GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000114404045838999 | $0.00 |
| MACKENZI FERENCHAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.06605255 | $1,963.96 |
| MACKENZI FERENCHAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.24988617 | $448.21 |
| MACKENZI FERENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018889490467 | $0.56 |
| MACKENZI FERENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.25190985 | $157.25 |
| MACKENZIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014596312076 | $1.07 |
| MACKENZIE BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860340318196 | $0.83 |
| MACKENZIE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044415274792 | $1.31 |
| MACKENZIE BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034535593011 | $68.00 |
| MACKENZIE BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0005340625701 | $1.01 |
| MACKENZIE CALARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030887447185 | $9.14 |
| MACKENZIE CALARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82014350356999 | $2.86 |
| MACKENZIE CALARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065849432641 | $12.85 |
| MACKENZIE CALARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0527565406 | $5.59 |
| MACKENZIE CALARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92674911002 | $0.58 |
| MACKENZIE CALARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32629628345 | $3.63 |
| MACKENZIE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297207279939999 | $0.88 |
| MACKENZIE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131029315627 | $0.03 |
| MACKENZIE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067678738008 | $0.01 |
| MACKENZIE CHOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142254976456999 | $0.42 |
| MACKENZIE CHOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13794937500425 | $0.14 |
| MACKENZIE CHOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.865740761 | $9.01 |
| MACKENZIE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027759410571 | $0.00 |
| MACKENZIE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035966604771 | $0.00 |
| MACKENZIE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054908944228 | $0.00 |
| MACKENZIE CRISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017996360932 | $0.02 |
| MACKENZIE DAVID MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.880804262393 | $7.01 |
| MACKENZIE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079047778813 | $23.40 |
| MACKENZIE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152665251969999 | $29.79 |
| MACKENZIE ENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016145352923 | $47.97 |
| MACKENZIE HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106208186739 | $31.44 |
| MACKENZIE HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261434662669999 | $5.10 |
| MACKENZIE HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.998019016 | $11.00 |
| MACKENZIE HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000280333173726 | $0.01 |
| MACKENZIE HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075197443666 | $0.00 |
| MACKENZIE HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00224006666706 | $0.00 |
| MACKENZIE HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000173714773849999 | $0.00 |
| MACKENZIE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101714072919 | $30.11 |
| MACKENZIE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17874827589 | $0.93 |
| MACKENZIE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33827807935 | $0.05 |
| MACKENZIE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017595309438 | $0.11 |
| MACKENZIE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033267728129 | $0.03 |
| MACKENZIE KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019741510002 | $5.84 |
| MACKENZIE KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06123066506999999 | $0.07 |
| MACKENZIE LATIMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1369242239) | ($300.00) |
| MACKENZIE LATIMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1369242239 | $300.00 |
| MACKENZIE LATIMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.121725635) | ($266.70) |
| MACKENZIE LATIMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.330875681) | ($11,359.28) |
| MACKENZIE LATIMER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.330875681 | $11,359.28 |
| MACKENZIE LATIMER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (143.303837733) | ($160,000.00) |
| MACKENZIE LATIMER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1193810533) | ($133.29) |
| MACKENZIE LATIMER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (4.302696564) | ($4,804.00) |
| MACKENZIE LATIMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 174.396394687 | $194,715.11 |
| MACKENZIE LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151733964311 | $257.81 |
| MACKENZIE LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028738493294 | $0.56 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258197) | ($100.00) |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00258197 | $100.00 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004492641363) | ($17.40) |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006012811532) | ($17.40) |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 354.351283 | $354.35 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00392867822) | ($69.60) |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005198047701) | ($92.09) |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1693395785) | ($3,000.00) |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2054293165 | $3,639.36 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052231241721 | $14.76 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023090751731 | $0.05 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.478008839 | $42.48 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7176134933 | $3.74 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5550940829 | $0.98 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.00141617839999 | $0.58 |
| MACKENZIE LEE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101010975282999 | $0.13 |
| MACKENZIE MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1298536283 | $2.48 |
| MACKENZIE MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000126389440101 | $0.00 |
| MACKENZIE MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024625854903 | $0.01 |
| MACKENZIE MALLECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MACKENZIE MALLECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,928.479772) | ($7,928.48) |
| MACKENZIE MALLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000437866587679999 | $0.00 |
| MACKENZIE MALLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.31059425479 | $11.31 |
| MACKENZIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000727462340459999 | $0.22 |
| MACKENZIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.399482438 | $75.63 |
| MACKENZIE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002211937264 | $0.00 |
| MACKENZIE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075231640785 | $0.00 |
| MACKENZIE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004535795149 | $0.00 |
| MACKENZIE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004686353927 | $0.00 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (4.9423) | ($48.04) |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 48.044 | $48.04 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (0.39745) | ($71.18) |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 71.266 | $71.18 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (61.7) | ($61.70) |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0014876 | $61.70 |
| MACKENZIE MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003111076484) | ($0.04) |
| MACKENZIE MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0003111076484 | $0.04 |
| MACKENZIE MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2413861313) | ($0.19) |
| MACKENZIE MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2413861313 | $0.19 |
| MACKENZIE MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002196012592) | ($0.01) |
| MACKENZIE MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002196012592 | $0.01 |
| MACKENZIE MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002074777958) | ($0.03) |
| MACKENZIE MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002074777958 | $0.03 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,188.28) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,188.28 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5803716372) | ($922.80) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5803716372 | $922.80 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.222132844) | ($6,436.37) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.222132844 | $6,436.37 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($146.16) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.9) | ($2,754.41) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($273.02) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($5,343.70) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.003284) | ($5.00) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 0.6287 | $5.00 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (0.6307) | ($5.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.003284 | $5.02 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.003284) | ($5.00) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 9.346 | $5.00 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (9.587) | ($5.14) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.003357 | $5.14 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000107) | ($3.00) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | UNI | 0.6793 | $3.00 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (0.6814) | ($3.00) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0001068 | $3.00 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2532069761) | ($478.13) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2532069761 | $478.13 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.211935552) | ($505.21) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.211935552 | $505.21 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (392.645568099) | ($208.01) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 392.645568099 | $208.01 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.13755297) | ($21.33) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.13755297 | $21.33 |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.05) | ($94.63) |
| MACKENZIE MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.20305) | ($384.31) |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169666970398 4 | $57.75 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242372077644 7 | $56.23 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.12298184789199 | $6.12 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92927665034192 | $4.43 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000639764513723679 | $0.00 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000119323232009099 | $0.00 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011264108694246 | $0.51 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000305308565182708 | $0.05 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00197183741153626 | $0.02 |
| MACKENZIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024365216590418 | $4.60 |
| MACKENZIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554231334 19 | $1.64 |
| MACKENZIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008363956640 6 | $1.63 |
| MACKENZIE MULDOON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1048465727 | $203.66 |
| MACKENZIE MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018108078621 | $5.36 |
| MACKENZIE MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245334813889999 | $4.35 |
| MACKENZIE NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021267550061 | $6.29 |
| MACKENZIE NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090490785778 | $0.01 |
| MACKENZIE NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018632483105 | $3.64 |
| MACKENZIE OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01814092 1246 | $0.02 |
| MACKENZIE OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046424036807 | $0.01 |
| MACKENZIE OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000854964695939999 | $0.00 |
| MACKENZIE OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0114800680441 | $0.01 |
| MACKENZIE OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000093635478863 | $0.00 |
| MACKENZIE OWEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00106747 | $41.01 |
| MACKENZIE OWEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106747) | ($31.80) |
| MACKENZIE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000959630365319999 | $2.84 |
| MACKENZIE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070189641064 | $1.37 |
| MACKENZIE PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080457896574 | $2.38 |
| MACKENZIE PORCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097733035019 | $0.08 |
| MACKENZIE PUTICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06972239338876 | $2.24 |
| MACKENZIE REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245345199 71 | $0.73 |
| MACKENZIE REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014862139472 | $0.00 |
| MACKENZIE ROLAND JOSEPH MENARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000395082852 6) | ($1.44) |
| MACKENZIE ROLAND JOSEPH MENARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.388888889) | ($3.23) |
| MACKENZIE ROLAND JOSEPH MENARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MACKENZIE ROLAND JOSEPH MENARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 279.126465789 | $376.82 |
| MACKENZIE ROLAND JOSEPH MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23992374702665 | $7.13 |
| MACKENZIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064315960648 | $0.19 |
| MACKENZIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118444779 | $0.02 |
| MACKENZIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00422469964149999 | $8.24 |
| MACKENZIE STATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003611671738 | $0.00 |
| MACKENZIE STEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 3,529.017779 | $3,528.97 |
| MACKENZIE STEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.5920317 | $1,590.30 |
| MACKENZIE STEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 1,423.244927 | $1,107.20 |
| MACKENZIE STEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 14.72332723 | $830.35 |
| MACKENZIE STEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 8.75620566 | $124.44 |
| MACKENZIE STEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0692374 | $2,491.24 |
| MACKENZIE STEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 253.897352 | $151.12 |
| MACKENZIE STEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0413087 | $69.31 |
| MACKENZIE STEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 44.47987846 | $390.98 |
| MACKENZIE STEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 8.67605506 | $328.30 |
| MACKENZIE STEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 0.2162108 | $62.73 |
| MACKENZIE STEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 2.40162077 | $54.52 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134968318898 | $39.95 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112455102696 | $21.94 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.894885785 | $9.98 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58187611405 | $6.47 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000337042063939999 | $0.00 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120162785297 | $32.75 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.36310072256 | $17.51 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087051438856 | $13.43 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4235413489999 | $7.45 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65342621687 | $5.22 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024150974758 | $0.85 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12665366496 | $2.96 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0428237986699999 | $0.00 |
| MACKENZIE STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.423932002 | $1.25 |
| MACKENZIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122608121048 | $3.63 |
| MACKENZIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38920011809 | $0.06 |
| MACKENZIE WASELYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085811197482 | $25.40 |
| MACKENZIE WASELYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027364159213 | $0.03 |
| MACKENZIE WASELYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019868357353 | $38.77 |
| MACKENZIE WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11858958) | ($3,576.19) |
| MACKENZIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006730310313257 | $24.39 |
| MACKENZIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000062202075289 | $0.00 |
| MACKENZIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000013276827159 | $0.00 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12701896 | $4,912.95 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12314301 | $4,763.02 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MACKEY LEVENTIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MACKEY LEVENTIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.05848 | $2,000.00 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MACKEY LEVENTIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.05936 | $2,000.00 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000605) | ($19.75) |
| MACKEY LEVENTIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,980.0) | ($10,980.00) |
| MACKEY LEVENTIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3500424 | $10,980.00 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24) | ($7,596.96) |
| MACKEY LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010775644214 | $0.00 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131757417235 | $0.00 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026555430442 | $0.03 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077800098599 | $0.00 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001597174144 | $0.00 |
| MACKEY LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050831334479999 | $0.00 |
| MACKINLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021326308518 | $0.00 |
| MACKINLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155132038488 | $45.99 |
| MACKINLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039461795402 | $78.09 |
| MACKLIN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00063497 | $26.17 |
| MACKLIN KING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.015 | $45.62 |
| MACKLIN KING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.05443887 | $160.27 |
| MACKLIN KING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.584209864) | ($5.82) |
| MACKLIN KING | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.584209864 | $5.82 |
| MACKLIN KING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001272572759) | ($38.67) |
| MACKLIN KING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001272572759 | $38.67 |
| MACKLIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005424610023737 | $0.20 |
| MACKLIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021231967020082 | $0.02 |
| MACKS C B & P LLC | MARQUEZ PLACE, SANTAFE, NEW MEXICO 87505-1652 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224814303249999 | $6.65 |
| MACKS C B & P LLC | MARQUEZ PLACE, SANTAFE, NEW MEXICO 87505-1652 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056100268292 | $0.06 |
| MACKS C B & P LLC | MARQUEZ PLACE, SANTAFE, NEW MEXICO 87505-1652 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94457365349999 | $1.22 |
| MACKS C B & P LLC | MARQUEZ PLACE, SANTAFE, NEW MEXICO 87505-1652 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.32505495496 | $0.33 |
| MACLANE MATSUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209466976019999 | $63.02 |
| MACLANE MATSUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085085671469 | $171.55 |
| MACLANE MATSUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115338428552 | $8.44 |
| MACLANE MATSUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245016088749999 | $1.46 |
| MACLANE MATSUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015007734715 | $0.94 |
| MACLEANE CRUZ VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206524394838 | $72.86 |
| MACLEANE CRUZ VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045223319443 | $0.00 |
| MACLEANE CRUZ VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087053975651 | $16.87 |
| MACMILLAN MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019681377055 | $0.58 |
| MACMILLAN MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020910815894 | $0.00 |
| MACMILLAN MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017118264254 | $0.00 |
| MACMILLAN MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041370584932 | $0.01 |
| MACON CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MACON CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MACON CLARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MACON CLARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MACON CLARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MACON CLARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MACON CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,387.911259524) | ($1,387.91) |
| MACON CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,387.911259524 | $1,387.91 |
| MACON CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,387.911259) | ($1,387.91) |
| MACON CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01005823237) | ($313.13) |
| MACON CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01005823237 | $313.13 |
| MACON CLARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01005823) | ($308.96) |
| MACON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085844712025971 | $2.96 |
| MACON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.882686309155 | $33.88 |
| MACON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090114714367 | $0.01 |
| MACON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084391777088 | $3.34 |
| MACON IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028626620277 | $0.85 |
| MACON IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049941366085 | $0.97 |
| MACON IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8095425397999 | $11.81 |
| MACON IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1533859843 | $1.71 |
| MACON IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87107527177 | $0.55 |
| MACON IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025796083398 | $0.23 |
| MACOY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019428329299 | $58.26 |
| MACOY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6305716783 | $3.63 |
| MACQUENZIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011183192564 | $0.00 |
| MACQUENZIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10689484031 | $0.12 |
| MACQUENZIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1847308063 | $0.18 |
| MACQUENZIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.943806654 | $98.26 |
| MACQUENZIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.040751594214 | $0.04 |
| MACRAM BORG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (20.768844839) | ($374.77) |
| MACRAM BORG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (13.576) | ($28.51) |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.52) | ($5.52) |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.310148512 | $3,699.97 |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.52) | ($5.52) |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.306615036 | $3,689.99 |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.52) | ($5.52) |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.304800046 | $3,684.86 |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.52) | ($5.52) |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.304721076 | $3,684.64 |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $425.23 |
| MACRAM BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1243158 | $350.02 |
| MACRAM BORG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002376421069) | ($0.92) |
| MACRAM BORG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.58031327) | ($44,415.81) |
| MACRAM BORG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.88582198 | $34,505.05 |
| MACRAM BORG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,125.0 | $1,125.00 |
| MACRAM BORG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| MACRAM BORG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| MACRAM BORG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.09459924321 | $3,638.48 |
| MACRAM BORG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0152641928) | ($37.38) |
| MACRAM BORG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.536178) | ($32.54) |
| MACRAM BORG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00888102) | ($29,167.16) |
| MACRAM BORG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045463) | ($13.52) |
| MACRAM BORG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (93.047283) | ($93.05) |
| MACRAM BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000801798286874777 | $26.69 |
| MACRAM BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02990430185641 | $0.06 |
| MACRAM BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357401122814777 | $105.64 |
| MACRAM BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.705550702813419 | $0.71 |
| MACRAM BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05221781734699 | $0.95 |
| MACRAM BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.0073604258163 | $18.01 |
| MACRELLE ANGE-MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001214380341788 | $0.00 |
| MACROBRIX LLC | SEMINARY ROAD, ALEXANDRIA, VIRGINIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034318012668 | $1.02 |
| MACROBRIX LLC | SEMINARY ROAD, ALEXANDRIA, VIRGINIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004723113518 | $0.92 |
| MACROBRIX LLC | SEMINARY ROAD, ALEXANDRIA, VIRGINIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1563831797 | $3.16 |
| MACROBRIX LLC | SEMINARY ROAD, ALEXANDRIA, VIRGINIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10436038401 | $0.88 |
| MACROBRIX LLC | SEMINARY ROAD, ALEXANDRIA, VIRGINIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.688878736939999 | $0.43 |
| MACROBRIX LLC | SEMINARY ROAD, ALEXANDRIA, VIRGINIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018603765332 | $0.74 |
| MACROBRIX LLC | SEMINARY ROAD, ALEXANDRIA, VIRGINIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015158398809 | $0.02 |
| MACSON FLORVIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007937301124) | ($0.03) |
| MACSON FLORVIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007937301124 | $0.03 |
| MACSON FLORVIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (76.228829455) | ($166.67) |
| MACSON FLORVIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 76.228829455 | $166.67 |
| MACSON FLORVIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002016793925) | ($6.14) |
| MACSON FLORVIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002016793925 | $6.14 |
| MACSON FLORVIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (167.350258623) | ($167.35) |
| MACSON FLORVIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 167.350258623 | $167.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MACSON FLORVIL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002016793925) | ($6.16) |
| MACSON FLORVIL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (167.350258) | ($167.35) |
| MACSON FLORVIL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (76.2288) | ($152.98) |
| MACSON FLORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001346849816 | $0.00 |
| MACSON FLORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17138491735795 | $0.36 |
| MACSON FLORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003651903770128 | $0.01 |
| MACSON FLORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.399344207958699 | $0.40 |
| MACY DELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001663733541 | $0.49 |
| MACY DELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065114578758 | $12.71 |
| MACY MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057086583918 | $16.90 |
| MACY MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039802717706 | $0.78 |
| MACY MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047077855562 | $0.42 |
| MACY MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.720824189 | $34.72 |
| MACY MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015671302315 | $1.15 |
| MACY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142699789835 | $4.22 |
| MACY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000275103673338 | $0.54 |
| MAD SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084104297909999 | $0.00 |
| MAD SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132054091398 | $0.26 |
| MAD TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117868123048 | $0.01 |
| MADAD ALI VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57264457802397 | $3.00 |
| MADALENA ANACLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15059814430023 | $0.14 |
| MADALENA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019423897515 | $0.57 |
| MADALENA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 194.834272835999 | $194.83 |
| MADALENA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158272719668999 | $0.00 |
| MADALIN DURNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008503069099 | $0.00 |
| MADALIN DURNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000897908427849999 | $0.00 |
| MADALIN DURNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097284304065 | $0.01 |
| MADALIN EUGEN NANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178449672689999 | $0.05 |
| MADALIN EUGEN NANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033838766103 | $0.00 |
| MADALIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121202552547 | $0.39 |
| MADALIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.749699599846 | $7.43 |
| MADALIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018577860945 | $40.84 |
| MADALIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085700137717 | $1.05 |
| MADALIN VIZIREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000243478321853 | $0.00 |
| MADALIN VIZIREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006784977556 | $0.00 |
| MADALIN VIZIREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052139584795 | $0.00 |
| MADALIN VIZIREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030361769525 | $0.00 |
| MADALIN VIZIREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000865168393089999 | $0.01 |
| MADALIN VIZIREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084505953633 | $0.00 |
| MADALIN VIZIREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064440744713 | $0.02 |
| MADALIN VIZIREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000092797282297 | $0.00 |
| MADALIN VIZIREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000072863330114 | $0.02 |
| MADALIN VOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213725878 | $50.00 |
| MADALIN VOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.386506525838 | $4.43 |
| MADALIN VOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032053197171 | $1.27 |
| MADALINA ADRIANA CHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068585232575999 | $0.00 |
| MADALINA ADRIANA CHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.471764218209999 | $0.47 |
| MADALINA AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078075464147 | $0.00 |
| MADALINA CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112517083941999 | $0.33 |
| MADALINA PAPUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170287688405 | $0.50 |
| MADALINA PAPUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018228774948 | $0.00 |
| MADALINA RIZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157577613435 | $0.00 |
| MADALINA STRATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117116282316 | $0.01 |
| MADALINA VOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015630228253 | $0.02 |
| MADALINA VOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.418234253009999 | $0.06 |
| MADALINA VOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73016674591 | $0.35 |
| MADALINA VOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23375356686 | $0.01 |
| MADALIN-GHEORGHE PAHOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174036509751299 | $0.00 |
| MADALITSO HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115258797436 | $0.09 |
| MADALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157208125831 | $4.65 |
| MADALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031201045178 | $6.09 |
| MADALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1211416535 | $2.12 |
| MADALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27350940647 | $1.01 |
| MADALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021965183714 | $0.00 |
| MADALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060758450356 | $0.05 |
| MADALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013202124017 | $0.79 |
| MADALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0080708993829 | $0.32 |
| MADALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000687325248459999 | $0.00 |
| MADALYN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00213918472479999 | $0.00 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001554795957) | ($45.52) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001554795957 | $45.52 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.13221847) | ($5.33) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.13221847 | $5.33 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2189100027) | ($430.92) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2189100027 | $430.92 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.610130447) | ($25.22) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.610130447 | $25.22 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.57381739) | ($34.20) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 53.57381739 | $34.20 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (14.480213603) | ($0.43) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SGB | 14.480213603 | $0.43 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.182450716) | ($3.00) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.182450716 | $3.00 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (94.65452535) | $0.00 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 94.65452535 | $0.00 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.697884021) | ($22.70) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.697884021 | $22.70 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.347407566) | ($2.35) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.347407566 | $2.35 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (160.764514145) | ($20.53) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 160.764514145 | $20.53 |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (96.579421451) | ($39.80) |
| MADALYN TARKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 96.579421451 | $39.80 |
| MADALYN TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010806246181644 | $0.39 |
| MADALYN TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144023559519189 | $3.72 |
| MADALYN TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18517257097266 | $0.19 |
| MADALYN TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.445960910351 | $0.47 |
| MADALYN TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074781654567148 | $0.08 |
| MADALYN TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019150536088548 | $0.02 |
| MADALYN TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.191422744947569 | $0.03 |
| MADALYN TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018481552027351 | $0.08 |
| MADALYN TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09232884595657 | $0.00 |
| MADALYN TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02085183506509 | $0.04 |
| MADAMPE RANATHUNGAGE CHETHANA KALPANI AMARARATHNA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| MADAMPE RANATHUNGAGE CHETHANA KALPANI AMARARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023387471257847 | $50.20 |
| MADAMPE RANATHUNGAGE CHETHANA KALPANI AMARARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0658796507 | $4.07 |
| MADAN ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016150825106 | $47.99 |
| MADAN ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048003446765 | $95.59 |
| MADAN ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.729300363 | $12.47 |
| MADAN ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035015805448 | $0.31 |
| MADAN ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16325565484 | $0.02 |
| MADAN ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.438018484709999 | $1.50 |
| MADAN ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140377335402999 | $0.42 |
| MADAN ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00635455752839999 | $12.40 |
| MADAN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035328178 | $0.00 |
| MADAN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093683278559 | $0.01 |
| MADAN DULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5266430849 | $3.53 |
| MADAN GODAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.662046295) | ($16,137.99) |
| MADAN GODAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.662046295 | $16,137.99 |
| MADAN GODAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (6.558989916) | ($16,000.00) |
| MADAN GODAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2234130789) | ($7,093.37) |
| MADAN GODAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2234130789 | $7,093.37 |
| MADAN GODAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2142339561) | ($6,800.00) |
| MADAN GODAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (149,574.509300049) | ($15,755.28) |
| MADAN GODAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 149,574.509300049 | $15,755.28 |
| MADAN GODAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOGE | (144,156.447681642) | ($15,200.00) |
| MADAN GODAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 2,083.181463 | $984.08 |
| MADAN GODAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001140126301) | ($3.34) |
| MADAN GODAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001426134425) | ($4.18) |
| MADAN GODAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003186625725) | ($9.34) |
| MADAN GODAR | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001634029974) | ($3.34) |
| MADAN GODAR | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002044983621) | ($4.18) |
| MADAN GODAR | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004569413162) | ($9.34) |
| MADAN GODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009140806524344 | $34.70 |
| MADAN GODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029073759116924 | $81.61 |
| MADAN GODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0396668441 | $6.30 |
| MADAN GODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051833438343 | $0.06 |
| MADAN GODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000005104277611 | $0.00 |
| MADAN GODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 68.3608019358579 | $8.97 |
| MADAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003990132854 | $0.00 |
| MADAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061130858565 | $0.01 |
| MADAN MOHAN GUPTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MADAN MOHAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168152 | $50.00 |
| MADAN MOHAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5031758697 | $0.50 |
| MADAN NEELAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1443437386408 | $1.09 |
| MADAN NEELAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082311929271 | $0.01 |
| MADAN NEELAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095644055336 | $0.01 |
| MADAN SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009119646808 | $0.00 |
| MADAN SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015912564095 | $0.02 |
| MADAN SAPKOTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000278) | ($9.97) |
| MADAN SAPKOTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9.949 | $9.97 |
| MADAN SAPKOTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (14.75) | ($14.75) |
| MADAN SAPKOTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 19.075 | $14.75 |
| MADAN SAPKOTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (10,069.684) | ($5,358.00) |
| MADAN SAPKOTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1764208 | $5,358.00 |
| MADAN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001164957393349 | $29.18 |
| MADAN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025639596754139 | $0.04 |
| MADAN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000894050010548 | $0.00 |
| MADAN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.682222976278 | $34.89 |
| MADAN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003097374073 | $0.00 |
| MADAN SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029078058487 | $0.00 |
| MADANRAJ HUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000941035924889999 | $0.00 |
| MADANRAJ HUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011923909196 | $0.00 |
| MADANRAJ HUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016200389848 | $0.02 |
| MADANRAJ HUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000107677354741999 | $0.00 |
| MADANRAJ HUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029660976641 | $0.00 |
| MADANRAJ HUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056101866717 | $0.01 |
| MADANRAJ HUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019152184867 | $0.00 |
| MADAPATHAGE DON CHATHURANGA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025566461322 | $0.76 |
| MADAPATHAGE DON CHATHURANGA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106820926179 | $0.01 |
| MADAPATHAGE DON CHATHURANGA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090474025432 | $1.77 |
| MADAPATHAGE DON CHATHURANGA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18379182256 | $0.74 |
| MADAPATHAGE DON CHATHURANGA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.68672927949999 | $3.69 |
| MADAPATHAGE DON CHATHURANGA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140071775668 | $4.46 |
| MADAPPULI ARACHCHIGE MAHESH LAKSIRI FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000853002917 | $0.00 |
| MADAPPULI ARACHCHIGE MAHESH LAKSIRI FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1861413924242 | $0.19 |
| MADARA JAKOBSONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.173396) | ($417.27) |
| MADARA JAKOBSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009239668047 | $0.00 |
| MADARA JAKOBSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000802754206341699 | $2.24 |
| MADARA JAKOBSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034098213421 | $0.00 |
| MADARA JAKOBSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120149390984 | $0.00 |
| MADARA JAKOBSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127018780803 | $0.00 |
| MADARA JAKOBSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000025757148301 | $0.00 |
| MADARA JAKOBSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00155043802503 | $0.00 |
| MADAY LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,489.3366 | $2,489.34 |
| MADAY LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.32) | ($140.32) |
| MADAY LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,349.0) | ($2,349.00) |
| MADAY LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1076620285 | $2,945.16 |
| MADAY LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0045) | ($129.49) |
| MADAY LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0045 | $129.49 |
| MADAY LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.0045) | ($133.39) |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 4,171.6 | $4,171.60 |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1031795849) | ($3,105.62) |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1031795849 | $3,105.62 |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10317958) | ($3,113.32) |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 11,830.0 | $11,830.00 |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,074.0 | $1,074.00 |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,074.96) | ($1,074.96) |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.8277562452 | $25,128.20 |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.0045 | $136.61 |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.355) | ($10,773.90) |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.355 | $10,773.90 |
| MADAY LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3595) | ($10,901.30) |
| MADAY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228652685826606 | $57.45 |
| MADAY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036906587335 | $0.04 |
| MADAY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14185773799999 | $1.34 |
| MADAYANALAGE MANODYA BHASURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029702478023 | $0.00 |
| MADAYANALAGE MANODYA BHASURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040373639937 | $0.00 |
| MADAYANALAGE MANODYA BHASURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082710943894 | $0.00 |
| MADDALENA BILEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060516158792 | $1.18 |
| MADDALENA LOMURNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $5.62 |
| MADDALENA LOMURNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 6.49415592 | $406.14 |
| MADDALENA LOMURNO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.6 | $37.17 |
| MADDALENA LOMURNO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.4 | $22.92 |
| MADDALENA LOMURNO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $26.53 |
| MADDALENA LOMURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001750188657 | $50.00 |
| MADDALENA LOMURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95488873063494 | $1.39 |
| MADDALENA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002800190395 | $0.00 |
| MADDALENA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071179111633 | $0.00 |
| MADDALENA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069049127579 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MADDALENA SCIANCALEPORE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $519.28 |
| MADDALENA SCIANCALEPORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01525832) | ($478.64) |
| MADDALENA SCIANCALEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177094990731458 | $52.64 |
| MADDELYN VANSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0336417223 | $2.03 |
| MADDEN TRUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018076483277 | $0.00 |
| MADDEN TRUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00705604354029999 | $13.77 |
| MADDEN TRUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0781898861829999 | $0.05 |
| MADDEN TRUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1170424811889999 | $0.02 |
| MADDEN TRUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00107904554882 | $0.08 |
| MADDEN TRUSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.075320447441 | $0.10 |
| MADDI MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054497752968 | $0.02 |
| MADDI MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055701383673 | $0.01 |
| MADDI MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033568639731 | $0.00 |
| MADDI MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024114140286 | $0.00 |
| MADDI ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157402467726 | $46.70 |
| MADDI ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20735665867 | $10.66 |
| MADDIE DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,499.765591609) | ($2,499.77) |
| MADDIE DENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,499.765591609 | $2,499.77 |
| MADDIE DENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (80.12311037) | ($79.23) |
| MADDIE DENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 80.12311037 | $79.23 |
| MADDIE DENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MADDIE DENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,479.765591) | ($2,479.77) |
| MADDIE DENNIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.08575597764) | ($0.05) |
| MADDIE DENNIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.08575597764 | $0.05 |
| MADDIE DENNIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (80.2088) | ($45.09) |
| MADDIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077566593061 | $2.30 |
| MADDIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422607451045302 | $0.79 |
| MADDIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.002594490375 | $16.00 |
| MADDIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113050628528 | $0.00 |
| MADDIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031827066327 | $0.02 |
| MADDIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000292989586883 | $0.01 |
| MADDIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130823087656 | $0.00 |
| MADDIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010918042916 | $0.01 |
| MADDIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002297219661 | $0.00 |
| MADDIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076261009710999 | $0.00 |
| MADDIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012377686921799 | $0.00 |
| MADDIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00040283604378 | $0.03 |
| MADDIE LAEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263226352029999 | $0.78 |
| MADDIE LAEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043589109793 | $0.85 |
| MADDIE MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012977460404 | $0.01 |
| MADDIE MARCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017530416791 | $0.09 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00671761) | ($200.00) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00671761 | $200.00 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00671761) | ($202.51) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336128) | ($101.00) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00336128 | $101.00 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00336128) | ($102.59) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24756206) | ($7,500.00) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24756206 | $7,500.00 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333383) | ($100.95) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11591875) | ($3,498.05) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12830948) | ($3,869.83) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24815274) | ($7,500.00) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24815274 | $7,500.00 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24815274) | ($7,600.78) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2462675363) | ($7,266.64) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2462675363 | $7,266.64 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034229) | ($101.10) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24284463) | ($7,167.74) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.068309272) | ($2,114.50) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.068309272 | $2,114.50 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049366) | ($99.97) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049379) | ($100.21) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.969564272) | ($1,965.18) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (603.870600432) | ($272.78) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 603.870600432 | $272.78 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.115226337) | ($10.00) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.115226337 | $10.00 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (42.874201) | ($19.97) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (42.939925) | ($19.75) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (518.056474) | ($238.54) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004195477467) | ($12.17) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004195477467 | $12.17 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041955) | ($12.19) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (4.115226337) | ($10.72) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (196.495081567) | ($512.23) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 196.495081567 | $512.23 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (7.672169) | ($20.01) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (188.822912567) | ($485.72) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.33561675) | ($272.25) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.33561675 | $272.25 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005120267636) | ($1.53) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005120267636 | $1.53 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00152272907) | ($2.71) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00152272907 | $2.71 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00152272907) | ($2.71) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000512) | ($1.54) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BCH | (1.33561674) | ($239.56) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6833423616) | ($1.56) |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6833423616 | $1.56 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316872473481954 | $116.76 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00711279167755313 | $18.33 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2709111974241 | $2.35 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.70512324345129 | $15.24 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029465590821 | $0.00 |
| MADDINENI SRICHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00325492791363041 | $0.91 |
| MADDISON BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007431104895 | $21.99 |
| MADDISON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066897803046 | $19.80 |
| MADDISON CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 74.574120073 | $74.57 |
| MADDISON COWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02866217 | $87.19 |
| MADDISON COWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00473011 | $14.01 |
| MADDISON COWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.005328 | $211.86 |
| MADDISON COWAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0023746 | $72.14 |
| MADDISON COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173837006707599 | $52.56 |
| MADDISON COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1281335685395 | $0.26 |
| MADDISON COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149193029194 | $2.77 |
| MADDISON DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002264194051 | $0.00 |
| MADDISON DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007901578746 | $2.31 |
| MADDISON DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012023520939 | $0.00 |
| MADDISON JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.84987106 | $1,615.25 |
| MADDISON JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06409335 | $1,788.95 |
| MADDISON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063434520258916 | $16.12 |
| MADDISON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00778200300285699 | $11.67 |
| MADDISON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9166404331 | $1.52 |
| MADDISON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18454540009 | $2.05 |
| MADDISON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07034907913999 | $0.51 |
| MADDISON LEIGH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021288978059 | $0.04 |
| MADDISON LEIGH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043170431 | $0.32 |
| MADDISON LEIGH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00130754743156 | $0.09 |
| MADDISON LOPEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55571106362 | $0.86 |
| MADDISON O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703761616668278 | $0.77 |
| MADDISON SKEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177771771689999 | $53.09 |
| MADDISON SKEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01837123826 | $35.85 |
| MADDLINE COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020020343671 | $0.00 |
| MADDLINE COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021319500485 | $0.02 |
| MADDOX DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020329718248 | $0.60 |
| MADDOX DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044753124279 | $8.73 |
| MADDOX DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4711287488 | $1.17 |
| MADDOX DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5401162387 | $6.62 |
| MADDOX DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5731999598 | $0.52 |
| MADDOX DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000801009123959999 | $0.18 |
| MADDOX LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221716779069999 | $66.86 |
| MADDOX LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020432192704 | $39.87 |
| MADDOX MORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129680328724 | $0.38 |
| MADDOX MORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043457316737 | $0.01 |
| MADDOX MORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2071264883 | $6.51 |
| MADDOX MORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.501109445 | $13.50 |
| MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002527300262 | |
| MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9584345222 | $1.96 |
| MADDUMAGE DONA UMESH CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000081890523599999 | $0.00 |
| MADDUMAGE LAKMINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (1.77282758) | ($170.57) |
| MADDUMAGE LAKMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056498176089999 | $0.00 |
| MADDUMAGE LAKMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002414275409174 | $0.25 |
| MADDUMAGE WASANTHA NANDANI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MADDUMAGE WASANTHA NANDANI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001241) | ($50.29) |
| MADDUMAGE WASANTHA NANDANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.244625) | ($2.24) |
| MADDUMAGE WASANTHA NANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124192632444099 | $50.01 |
| MADDUMAGE WASANTHA NANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6335023429947 | $0.63 |
| MADE SUDIANINGSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283617949249999 | $8.39 |
| MADE SUTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000329819226138 | $0.00 |
| MADELAINE FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126658463705 | $0.38 |
| MADELAINE FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025829767652 | $5.04 |
| MADELAINE GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018813752583 | $0.56 |
| MADELAINE GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1662597742 | $7.27 |
| MADELAINE GISELLA PARADISE FOULKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00054797 | $19.99 |
| MADELAINE GISELLA PARADISE FOULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001772200790909 | $52.83 |
| MADELAINE GISELLA PARADISE FOULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068953059636 | $1.35 |
| MADELAINE ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000621888866469999 | $18.41 |
| MADELAINE ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001771842006 | $3.46 |
| MADELAINE ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.676643783 | $8.68 |
| MADELAINE ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019270762913 | $0.17 |
| MADELAINE ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045373144478 | $0.33 |
| MADELE TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088823039064 | $0.26 |
| MADELE TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067611541278 | $13.19 |
| MADELEIN LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.09786695454 | $10.31 |
| MADELEINE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209958974479999 | $4.10 |
| MADELEINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.362489510123 | $5.24 |
| MADELEINE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.0020269999999) | ($19.89) |
| MADELEINE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,090.82) |
| MADELEINE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,018.942057) | ($603.82) |
| MADELEINE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1022287) | ($3,188.75) |
| MADELEINE ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,077.131049178) | ($1,399.27) |
| MADELEINE ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.541608649) | ($2,349.32) |
| MADELEINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009552054228445 | $35.38 |
| MADELEINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113895000940995 | $0.02 |
| MADELEINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015409814170483 | $35.31 |
| MADELEINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.570613211329 | $17.29 |
| MADELEINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.20235093924899 | $3.31 |
| MADELEINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021896201614 | $0.02 |
| MADELEINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2535067451 | $10.03 |
| MADELEINE BARKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.425811596) | ($770.85) |
| MADELEINE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019162763845 | $0.57 |
| MADELEINE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038464137504305 | $9.11 |
| MADELEINE BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067764335837 | $2.01 |
| MADELEINE BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135872492006 | $2.65 |
| MADELEINE BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30133425082 | $1.03 |
| MADELEINE BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25744257087 | $2.86 |
| MADELEINE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00581124790284 | $0.00 |
| MADELEINE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02720284895 | $0.02 |
| MADELEINE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116016882092 | $3.43 |
| MADELEINE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009179958373 | $0.00 |
| MADELEINE DEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049430787534 | $152.29 |
| MADELEINE DEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064015909092 | $128.39 |
| MADELEINE DEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.7637165629999 | $91.76 |
| MADELEINE DIVER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.151836 | $310.78 |
| MADELEINE DIVER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01034618 | $314.09 |
| MADELEINE DIVER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 5.89762 | $295.29 |
| MADELEINE DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008750382282 | $2.16 |
| MADELEINE DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5970410331519 | $2.49 |
| MADELEINE DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024630171011 | $3.94 |
| MADELEINE DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.102679274 | $1.75 |
| MADELEINE DOMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88040606259 | $1.03 |
| MADELEINE DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161674851083 | $0.05 |
| MADELEINE DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.87348426419999 | $4.85 |
| MADELEINE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019660474645 | $58.99 |
| MADELEINE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031997666358 | $62.80 |
| MADELEINE GODIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MADELEINE GODIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MADELEINE GODIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| MADELEINE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001736918485 | $0.51 |
| MADELEINE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.1894791385 | $108.19 |
| MADELEINE GRAHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02365343) | ($679.49) |
| MADELEINE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136125035187789 | $5.01 |
| MADELEINE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44954658442472 | $1.66 |
| MADELEINE GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001975639535 | $3.85 |
| MADELEINE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020187938124 | $0.60 |
| MADELEINE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5254286958 | $0.22 |
| MADELEINE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048920256866 | $0.36 |
| MADELEINE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9339413862 | $0.92 |
| MADELEINE LAMEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029462340529 | $0.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MADELEINE LAMEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060035205409 | $11.71 |
| MADELEINE LAMEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.641973237 | $19.64 |
| MADELEINE LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156605475353 | $0.05 |
| MADELEINE MANTOCK | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BNB | 0.2985 | $121.38 |
| MADELEINE MANTOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XRP | 25,000.0 | $17,836.66 |
| MADELEINE MANTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044506403918 | $136.86 |
| MADELEINE MANTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114932132802 | $232.70 |
| MADELEINE MANTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.799106465999 | $286.80 |
| MADELEINE MANTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.762016201 | $63.90 |
| MADELEINE MANTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.25799998209999 | $0.62 |
| MADELEINE MARA SERTIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.039651 | $1,592.38 |
| MADELEINE MARA SERTIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.484 | $1,472.38 |
| MADELEINE MARA SERTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024067557112 | $72.48 |
| MADELEINE MARA SERTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031465805271 | $61.61 |
| MADELEINE MARA SERTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52451073703 | $0.52 |
| MADELEINE MARA SERTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000192932431592 | $0.00 |
| MADELEINE MARA SERTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01154817049255 | $0.00 |
| MADELEINE MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028064535911 | $0.08 |
| MADELEINE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033757278699 | $103.17 |
| MADELEINE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000919472945999999 | $0.00 |
| MADELEINE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040488321528 | $80.19 |
| MADELEINE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38386001429999 | $2.12 |
| MADELEINE RAIFORD-HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045764184286 | $13.55 |
| MADELEINE RAIFORD-HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025315348267 | $4.94 |
| MADELEINE RAIFORD-HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4430498919 | $2.73 |
| MADELEINE RAIFORD-HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0904087296349999 | $1.00 |
| MADELEINE RAIFORD-HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016611796839 | $1.22 |
| MADELEINE RAIFORD-HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043866241854 | $0.33 |
| MADELEINE RAIFORD-HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9046210091 | $0.92 |
| MADELEINE RAIFORD-HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049283876772 | $1.16 |
| MADELEINE RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61067977815 | $9.46 |
| MADELEINE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154643770758 | $45.84 |
| MADELEINE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015509230399 | $3.03 |
| MADELEINE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.652296017 | $85.65 |
| MADELEINE SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142418664376 | $4.22 |
| MADELEINE SIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.222819 | $639.14 |
| MADELEINE SIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.531) | ($7,148.42) |
| MADELEINE SIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MADELEINE SIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| MADELEINE SIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,678.34 |
| MADELEINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063396199494 | $1.88 |
| MADELEINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19046632106 | $0.22 |
| MADELEINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182369157814 | $37.45 |
| MADELEINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.4088556620728 | $22.41 |
| MADELEINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016356202003 | $0.02 |
| MADELEINE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00088767937866 | $0.28 |
| MADELEINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044213021241 | $1.31 |
| MADELEINE TABACCHIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104948996164999 | $31.06 |
| MADELEINE TABACCHIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031998511708 | $0.04 |
| MADELEINE TABACCHIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041775663062 | $8.15 |
| MADELEINE TABACCHIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14250678630999 | $0.55 |
| MADELEINE VAN OPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050010276024 | $154.11 |
| MADELEINE VAN OPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297771644159999 | $58.25 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023781620205 | $71.90 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052760770777 | $105.33 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000937488127589999 | $0.00 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2164757574 | $7.31 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9084657345 | $1.83 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24878566302999 | $13.88 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25487626092 | $2.25 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00135980985489999 | $0.00 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036614861102 | $0.03 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022608546336 | $0.00 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63360795047 | $37.88 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31681531561 | $1.95 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65790664167 | $0.03 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000088137763072 | $0.00 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000537788969549999 | $0.00 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.783971604649999 | $1.21 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.59442524089999 | $1.73 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000042655406821999 | $0.00 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49077074665 | $0.64 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2425363196 | $0.13 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000040589892557 | $0.00 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000082606874002 | $0.00 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040857612149 | $0.12 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.184958161699999 | $0.47 |
| MADELEINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000038152973548 | $0.00 |
| MADELEN CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058817679999 | $0.00 |
| MADELEN CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000036034133254 | $0.00 |
| MADELENE FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128756778655999 | $0.38 |
| MADELENE FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7446519772 | $6.93 |
| MADELENE LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2258093263753 | $22.77 |
| MADELENE WALUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023773859545 | $0.00 |
| MADELENE WALUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094294537183 | $0.83 |
| MADELENE WALUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23295810666 | $0.80 |
| MADELIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016768946802 | $0.50 |
| MADELIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2953885155 | $7.30 |
| MADELIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017853405909 | $0.53 |
| MADELIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052054808862 | $10.16 |
| MADELIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00452122872 | $0.80 |
| MADELIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097849906453 | $0.01 |
| MADELIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.980609548479999 | $3.35 |
| MADELINE BELTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MADELINE BELTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001217 | $50.00 |
| MADELINE BELTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.891845505) | ($260.89) |
| MADELINE BELTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.891845505 | $260.89 |
| MADELINE BELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MADELINE BELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.002455 | $100.00 |
| MADELINE BELTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MADELINE BELTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.002553 | $100.00 |
| MADELINE BELTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MADELINE BELTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0016965 | $50.00 |
| MADELINE BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020571442079 | $61.83 |
| MADELINE BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297627266579999 | $58.22 |
| MADELINE BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5304423978242 | $0.53 |
| MADELINE BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.121121335 | $19.92 |
| MADELINE BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017395540117 | $0.02 |
| MADELINE BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 364.70536786 | $364.71 |
| MADELINE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040292702749999 | $0.79 |
| MADELINE BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289937315 | $8.58 |
| MADELINE BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041936521192 | $8.18 |
| MADELINE BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0706126232 | $7.19 |
| MADELINE BOTHA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.6668180262 | $1,306.26 |
| MADELINE BOTHA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.04859947 | $1,420.95 |
| MADELINE BOTHA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MADELINE BOTHA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MADELINE BOTHA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 158.0113 | $1,500.00 |
| MADELINE BOTHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,015.0) | ($1,015.00) |
| MADELINE BOTHA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 1,601.369 | $1,015.00 |
| MADELINE BOTHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,485.0) | ($2,485.00) |
| MADELINE BOTHA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 256.7047 | $2,485.00 |
| MADELINE BOTHA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03281526 | $966.89 |
| MADELINE BOTHA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MADELINE BOTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MADELINE BOTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 2,189.142 | $1,000.00 |
| MADELINE BOTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MADELINE BOTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOT | 108.6721 | $1,000.00 |
| MADELINE BOTHA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.405863941 | $2,361.90 |
| MADELINE BOTHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MADELINE BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035884591341 | $10.62 |
| MADELINE BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099226364868 | $200.33 |
| MADELINE BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.81394160699999 | $5.81 |
| MADELINE BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0513888451840199 | $0.05 |
| MADELINE CONDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 3,800.0 | $3,800.00 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161479064309999 | $47.98 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7942633056 | $4.79 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0264634729999 | $16.67 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6969241447 | $4.83 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29990607946 | $3.33 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15513979434 | $1.37 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.145843005779999 | $0.02 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0513282337 | $24.09 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2846033939 | $17.02 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015963341039 | $0.63 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0304377703189999 | $3.34 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21436964777 | $1.32 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013698501916 | $1.04 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.605713337 | $98.61 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.035065144055 | $0.02 |
| MADELINE GRUNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035777275026 | $6.67 |
| MADELINE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126533373877 | $0.37 |
| MADELINE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021157048469 | $0.41 |
| MADELINE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094560619953 | $0.09 |
| MADELINE KOSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.90034524289 | $15.40 |
| MADELINE LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 199.06 | $187.04 |
| MADELINE LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 263.19 | $247.34 |
| MADELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.525220426 | $103.48 |
| MADELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.222676457 | $25.88 |
| MADELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169886312629399 | $50.40 |
| MADELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.57241422333 | $2.76 |
| MADELINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018536118938 | $0.00 |
| MADELINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0255447232369999 | $0.03 |
| MADELINE MATSUMOTO-ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017401238378999 | $0.05 |
| MADELINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117754677028 | $34.85 |
| MADELINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236429480729999 | $4.61 |
| MADELINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1551219018 | $4.16 |
| MADELINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.508383892 | $1.57 |
| MADELINE MONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7360447107 | $0.58 |
| MADELINE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515454499999 | $1.53 |
| MADELINE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016718162672 | $32.62 |
| MADELINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118787918977 | $0.01 |
| MADELINE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064439205349 | $0.19 |
| MADELINE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.94688417 | $107.95 |
| MADELINE PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128650379202999 | $38.08 |
| MADELINE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032462537973 | $9.61 |
| MADELINE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.020590411 | $37.02 |
| MADELINE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.457464178 | $10.67 |
| MADELINE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.23190714619999 | $2.03 |
| MADELINE ROSOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115144324713999 | $3.41 |
| MADELINE RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029627122046 | $8.77 |
| MADELINE SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038105589466 | $11.28 |
| MADELINE SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2557406853 | $8.26 |
| MADELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162321870556 | $4.80 |
| MADELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.055085756 | $41.06 |
| MADELINE SLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002273449373 8 | $0.00 |
| MADELINE SLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.74129756919999 | $4.55 |
| MADELINE SLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035693905264 | $0.00 |
| MADELINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.936698408075 | $5.70 |
| MADELINE SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.381262230866 | $70.44 |
| MADELINE TRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (850.0) | ($850.00) |
| MADELINE TRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 850.0 | $850.00 |
| MADELINE TRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| MADELINE TRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 1,287.878787879 | $1,317.88 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029722357689 | $90.52 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14810935706 | $0.17 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457707727679999 | $8.93 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.60248988 | $27.60 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4019290002999 | $11.31 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0495534806029999 | $0.44 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3236778556 | $1.11 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024307372908 | $0.00 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116217562417999 | $1.28 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.161817233679999 | $1.00 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.100379000867 | $0.00 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038864943482 | $0.88 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043368237425 | $0.33 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23417757587 | $0.30 |
| MADELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.142772743327 | $0.08 |
| MADELINE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399490296919999 | $79.09 |
| MADELINE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.789854394 | $179.79 |
| MADELINE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022210871578 | $6.57 |
| MADELINNE CYTHLALI GIRÓN ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020498025999854 | $0.00 |
| MADELLE TUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001217129772 | $0.05 |
| MADELLE TUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588974141610899 | $0.54 |
| MADELON SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37714391048 | $4.37 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 464.36133443 | $154.14 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.21831111 | $6,416.38 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 5.0 | $151,630.83 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MKR | 2.02777088 | $2,414.30 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 51.096679377 | $490.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 32.24302596 | $783.55 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.21831111) | ($157,977.42) |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.21831111 | $157,977.42 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (464.36133443) | ($188.31) |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 464.36133443 | $188.31 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (51.096679377) | ($499.73) |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 51.096679377 | $499.73 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (32.24302596) | ($788.49) |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 32.24302596 | $788.49 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (2.02777088) | ($2,424.31) |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MKR | 2.02777088 | $2,424.31 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.45538069) | ($160,000.00) |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.45538069 | $160,000.00 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.36) | ($47.36) |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.36 | $47.36 |
| MADELON SETTLE CHOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,920.1276207233 | $1,988.63 |
| MADELYN DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019240530574 | $0.57 |
| MADELYN DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168785946179999 | $3.29 |
| MADELYN DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1432527681 | $5.14 |
| MADELYN DONATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35636626762 | $0.36 |
| MADELYN FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020433879102 | $61.41 |
| MADELYN FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069983374797 | $13.66 |
| MADELYN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003999018258 | $1.18 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.7697125938 | $2,268.91 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.37) |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.08401983726 | $245.44 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (29.55342) | ($84,283.59) |
| MADELYN MCQUILTY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,621.768393) | ($9,475.64) |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (87.298) | ($657.35) |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 658.226 | $657.35 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (21.99) | ($13.00) |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 12.943 | $13.00 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002303) | ($67.99) |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 68.04 | $67.99 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (2.198) | ($20.00) |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 19.94 | $20.00 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.021085) | ($37.00) |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 36.936 | $37.00 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (796.085) | ($796.09) |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226181775181939 | $0.77 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0787416280697708 | $235.88 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3009408955726 | $0.30 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.8508841097 | $56.32 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1491632755233 | $0.10 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0331645403 | $0.43 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.249932229063529 | $2.46 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16251980823 | $0.16 |
| MADELYN MCQUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00101821693436 | $0.32 |
| MADELYN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161568801544 | $0.48 |
| MADELYN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2126262142 | $8.21 |
| MADELYN MYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2908588638) | ($8,560.08) |
| MADELYN MYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2908588638 | $8,560.08 |
| MADELYN MYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.290858) | ($8,519.64) |
| MADELYN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010982986717885 | $41.41 |
| MADELYN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071061814555 | $0.01 |
| MADELYN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82199298305 | $3.82 |
| MADELYN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0158969129849999 | $0.01 |
| MADELYN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017089248003 | $0.06 |
| MADELYN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000640263589279999 | $0.01 |
| MADELYN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198340054639999 | $0.59 |
| MADELYN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013117565649 | $0.01 |
| MADELYNE MANNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5651771907099 | $32.90 |
| MADELYNN NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064746620394 | $1.92 |
| MADELYNN NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000490715153049999 | $0.96 |
| MADELYNN NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022424097142 | $0.00 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035062921972 | $10.38 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1530812233 | $0.18 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057354276777 | $11.15 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8514848013 | $8.85 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66986745219999 | $1.32 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8278423472 | $1.15 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40541008151 | $4.51 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016191413081 | $0.14 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9516986797 | $2.95 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81811683069 | $0.12 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1364895706 | $7.30 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021275234797 | $1.27 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064340690906 | $2.55 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001889527988 | $0.21 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000490029985069999 | $0.04 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19624637462 | $0.09 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.008369349528 | $0.01 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.34004463734 | $0.62 |
| MADERSON RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.6066256877 | $1.26 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028547412098 | $8.45 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026994620035 | $51.03 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 909.261190706 | $909.26 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.790793857 | $32.34 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,192.36930486499 | $748.68 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73320303197 | $8.15 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16867012228 | $12.35 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2404788257 | $31.57 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.395033918759999 | $43.38 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0514667749709999 | $3.89 |
| MADHAN JEGANATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.4755421504999 | $10.29 |
| MADHAV SHANISHVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135005941 | $0.00 |
| MADHAVA CHIRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3895745444 | $1.62 |
| MADHAVA RAO VORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008327869929 | $0.00 |
| MADHAVA RAO VORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050632884641 | $0.01 |
| MADHAVARAO SARVESARARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150986711349999 | $0.02 |
| MADHAVARAO SARVESARARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0546593708 | $13.85 |
| MADHAVI CHANDARSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78334361458 | $0.91 |
| MADHAVI TELLAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164559806609999 | $0.05 |
| MADHAVI VANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130387276009 | $38.59 |
| MADHAVI VANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.518488583 | $346.12 |
| MADHAVILATHA IDAMAKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.575574828 | $16.31 |
| MADHAVILATHA IDAMAKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0058945967 | $6.28 |
| MADHAVILATHA IDAMAKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6965226952 | $29.91 |
| MADHAVILATHA IDAMAKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111669891179 | $0.82 |
| MADHAVILATHA IDAMAKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28272475853 | $16.90 |
| MADHAVILATHA IDAMAKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20480315567 | $8.10 |
| MADHOURY GHISAIDOOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.004907291523 | $5.88 |
| MADHOURY GHISAIDOOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00556400354179999 | $10.86 |
| MADHU AALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000086 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000002 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 4.379153 | $1.69 |
| MADHU AALA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (4.279429) | ($1.66) |
| MADHU AALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000035 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000035 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000660934541 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116410367371 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000089986389887 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000023127001227 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034106403066676 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000061934983274 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000042085497899999 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000002492788234 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000031756770465 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000065374045399999 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000277467790853 | $0.00 |
| MADHU AALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013712798628 | $0.00 |
| MADHU AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070768108327 | $0.01 |
| MADHU AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000207445328709999 | $0.01 |
| MADHU AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013027093936 | $0.01 |
| MADHU BANGALORE EASWARIAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.501275) | ($2,670.71) |
| MADHU BANGALORE EASWARIAH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2,668.914 | $2,670.71 |
| MADHU BANGALORE EASWARIAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,669.0) | ($2,669.00) |
| MADHU BANGALORE EASWARIAH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.744833 | $2,669.00 |
| MADHU BANGALORE EASWARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053346557763 | $0.00 |
| MADHU BANGALORE EASWARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0437742432696 | $6.63 |
| MADHU BANGALORE EASWARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021268429117 | $41.15 |
| MADHU BILLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149454468776 | $0.44 |
| MADHU BILLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00824911145259999 | $0.01 |
| MADHU BILLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106782025685 | $0.08 |
| MADHU BILLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022102041147 | $0.02 |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1098319544) | ($3,476.28) |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1098319544 | $3,476.28 |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,076.991151159) | ($3,076.99) |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,076.991151159 | $3,076.99 |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.615962728) | ($14,775.81) |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.615962728 | $14,775.81 |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,076.991151) | ($3,076.99) |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,792.13) |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (6.615962728) | ($11,795.47) |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000927373562603 | $31.94 |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7191784868 | $5.50 |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053495072263915 | $132.55 |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.321485485413 | $31.32 |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0107195260293 | $0.00 |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7673888228 | $0.85 |
| MADHU CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20985036251 | $0.21 |
| MADHU ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045540584531 | $1.35 |
| MADHU KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012643213167 | $0.37 |
| MADHU KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8338224078 | $9.83 |
| MADHU KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21088218047 | $0.76 |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1304576171) | ($300.00) |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1304576171 | $300.00 |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001440516812) | ($3.32) |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005423632577) | ($1.25) |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006508359093) | ($1.50) |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002863678001) | ($0.66) |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003644681092) | ($0.84) |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002516565516) | ($0.58) |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002863678001) | ($0.66) |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007202584062) | ($1.66) |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,424.88 |
| MADHU KOLLU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4810151457) | ($14,800.00) |
| MADHU KOLLU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,700.0 | $3,700.00 |
| MADHU KOLLU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MADHU KOLLU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MADHU KOLLU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,648.0) | ($3,648.00) |
| MADHU KOLLU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $19,194.30 |
| MADHU KOLLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (9.836070775) | ($18,787.88) |
| MADHU KOLLU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,200.0 | $6,200.00 |
| MADHU KOLLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| MADHU KOLLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| MADHU KOLLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,535.211267606 | $1,467.10 |
| MADHU KOLLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MADHU KOLLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,247.75) | ($5,247.75) |
| MADHU KOLLU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001672805325) | ($3.32) |
| MADHU KOLLU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006298212819) | ($1.25) |
| MADHU KOLLU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005091246071) | ($9.12) |
| MADHU KOLLU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01753954815) | ($25.65) |
| MADHU KOLLU | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003050624607) | ($0.33) |
| MADHU KOLLU | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003882613136) | ($0.42) |
| MADHU KOLLU | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002680851928) | ($0.29) |
| MADHU KOLLU | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003050624607) | ($0.33) |
| MADHU KOLLU | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007672783103) | ($0.83) |
| MADHU KOLLU | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001025708354) | ($1.25) |
| MADHU KOLLU | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002724281389) | ($3.32) |
| MADHU KOLLU | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007657784475) | ($9.12) |
| MADHU KOLLU | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001289596662) | ($25.65) |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029282911573 | $0.87 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169852846330999 | $3.85 |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01477878917 | $0.01 |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.0853306907 | $18.41 |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1398656421 | $3.23 |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032136238429 | $0.28 |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5224167956 | $0.51 |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027066168327 | $1.98 |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7251490133 | $5.89 |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.13519502233 | $1.75 |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015774839623 | $1.12 |
| MADHU KOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015789052366 | $0.10 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (109,429.6766) | ($100,000.00) |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 109,429.6766 | $100,000.00 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (226,000.0) | ($188,696.89) |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 226,000.0 | $188,696.89 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,450.0) | ($2,030.02) |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2,450.0 | $2,030.02 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,345.8161) | ($10,000.00) |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 12,345.8161 | $10,000.00 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($8,099.91) |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 10,000.0 | $8,099.91 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | CEL | (350,687.600232595) | ($284,053.80) |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (347.0) | ($347.00) |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 347.0 | $347.00 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (346.28) | ($346.28) |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 162,315.625 | $135,779.62 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Collateral | CEL | 350,687.600232595 | $293,355.79 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082961338065 | $256.64 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,390.629204667 | $9,498.28 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.337330339879999 | $688.85 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.49890132775 | $3.50 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013216389973 | $0.97 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 40.956395185 | $63.17 |
| MADHU KUMARAN KUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.4379435678 | $6.62 |
| MADHU KUNDALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.05758384 | $93.33 |
| MADHU KUNDALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 7.019203 | $237.26 |
| MADHU KUNDALA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 2,650.369941 | $0.50 |
| MADHU KUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098086967019 | $2.90 |
| MADHU KUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019204520651 | $0.00 |
| MADHU KUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8145086435 | $4.61 |
| MADHU KUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032041270438 | $0.00 |
| MADHU KUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0088043913439 | $0.37 |
| MADHU KUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010953203978 | $0.00 |
| MADHU MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255471304608404 | $0.25 |
| MADHU PUJARI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 91.0 | $195.65 |
| MADHU PUJARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.904369603) | ($60.69) |
| MADHU PUJARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10323602 | $3,272.75 |
| MADHU PUJARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1295615 | $4,052.42 |
| MADHU PUJARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6294329617) | ($17,071.22) |
| MADHU PUJARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03351 | $915.77 |
| MADHU PUJARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (106.133556259) | ($60.69) |
| MADHU PUJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.2488528281 | $122.76 |
| MADHU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018999021073 | $0.56 |
| MADHU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3871192072 | $7.39 |
| MADHU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2730825037 | $1.80 |
| MADHU RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02408637759 | $0.64 |
| MADHU SATIJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,120.0 | $410.24 |
| MADHU SATIJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 759.749 | $110.21 |
| MADHU SATIJA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 1.68268843 | $17.31 |
| MADHU SATIJA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 500.0 | $65.92 |
| MADHU SATIJA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (3,379.749) | ($487.06) |
| MADHU SATIJA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169495) | ($52.81) |
| MADHU SATIJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.68268843) | ($18.56) |
| MADHU SATIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694955554 | $50.00 |
| MADHU SATIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239590422161627 | $0.35 |
| MADHU SHALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008733822572 | $0.00 |
| MADHU SHALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039977229148 | $0.00 |
| MADHU SHALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128656215066 | $0.01 |
| MADHU SHALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008369619178 | $0.00 |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05936196 | $102.93 |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.12195594 | $211.26 |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.29374615 | $49.34 |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.19337353 | $55.86 |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377668933 | |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008044284116 | $0.91 |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036888650574 | $0.13 |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006822259689 | $0.16 |
| MADHUHA PASYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262482408429999 | $79.63 |
| MADHUHA PASYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031539430832 | $61.86 |
| MADHUHA PASYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8273687136 | $10.17 |
| MADHUHA PASYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2129098153 | $5.78 |
| MADHUHA PASYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80472435531 | $8.94 |
| MADHUHA PASYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109046123005999 | $6.52 |
| MADHUHA PASYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002572199175 | $0.00 |
| MADHUHA PASYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037250660879 | $1.47 |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 270.377151 | $270.38 |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00575892 | $175.43 |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007583) | ($207.64) |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.64) | ($102.64) |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (167.737151) | ($167.74) |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182421041064 | $50.00 |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93433970067682 | $2.71 |
| MADHUKANTH VIJAYAKANTHEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189986820069999 | $56.91 |
| MADHUKANTH VIJAYAKANTHEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054488469579 | $108.87 |
| MADHUKANTH VIJAYAKANTHEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.012558821 | $121.30 |
| MADHUKANTH VIJAYAKANTHEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18795591103 | $0.09 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247447) | ($100.00) |
| MADHUKAR LOHANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247447 | $100.00 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004325580246) | ($17.50) |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 248.21931578 | $1,599.96 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 69.43488956 | $459.76 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 29.88037157 | $226.49 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 190.83969466 | $1,374.55 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 69.24700915 | $492.18 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | LINK | (607.62128072) | ($4,198.66) |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LINK | 200.0 | $1,478.10 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005784170529) | ($17.50) |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | LINK | (200.0) | ($1,410.08) |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LINK | 1,207.59837178 | $8,936.23 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LINK | 712.0 | $5,271.21 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | LINK | (1,919.59837178) | ($13,945.70) |
| MADHUKAR LOHANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,608.664814) | ($19,817.77) |
| MADHUKAR LOHANI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,608.664814 | $19,817.77 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LINK | 129.6008295 | $1,002.62 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | LINK | (2,263.607620782) | ($19,417.57) |
| MADHUKAR LOHANI | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008960051283) | ($17.50) |
| MADHUKAR LOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000501801823159999 | $1.53 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16857861526 | $0.17 |
| MADHUKAR LOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.3054585006868 | $71.92 |
| MADHULA SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020464276668 | $6.06 |
| MADHULA SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060483815347 | $11.80 |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.977319952) | ($56,681.85) |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.977319952 | $56,681.85 |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005) | ($142.64) |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($15.02) |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.9) | ($26,871.16) |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,966.50) |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.57181995) | ($17,023.65) |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.250809264) | ($15,048.91) |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.250809264 | $15,048.91 |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000956609665) | ($29.21) |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000956609665 | $29.21 |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.250809264) | ($15,213.29) |
| MADHUR UPADHYAY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00095661) | ($29.22) |
| MADHUR UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00541645053113567 | $204.47 |
| MADHUR UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036221649984854 | $99.11 |
| MADHUR UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.180401808 | $1.93 |
| MADHUR YADAV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1300662 | $5,099.64 |
| MADHUR YADAV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00115726 | $45.36 |
| MADHUR YADAV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.5096709 | $20,504.95 |
| MADHUR YADAV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138701769109999 | $43.62 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.313061473476 | $102.91 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008745061369 | $1.95 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.29807692774382 | $3.30 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000020453062 | $0.00 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013113385011 | $0.00 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033936214466 | $0.00 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000258950739 | $0.00 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.49217109099999 | $0.28 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000006995259 | $0.00 |
| MADHUR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000025014404172 | $0.00 |
| MADHURA BARVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040917812698 | $125.61 |
| MADHURA BARVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17555084876 | $356.88 |
| MADHURA DULANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096420719933 | $0.01 |
| MADHURI BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658071759832999 | $0.64 |
| MADHURI NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036759181914 | $1.09 |
| MADHURI NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050993646185 | $101.71 |
| MADHURI NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.925863629 | $290.93 |
| MADHURIMA MAZUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097243064878 | $28.78 |
| MADHURIMA MAZUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044915584804 | $89.26 |
| MADHURIMA MAZUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3302192343 | $11.38 |
| MADHURIMA MAZUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5320631051 | $3.27 |
| MADHUSHA GOONESEKERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $96.00 |
| MADHUSHA GOONESEKERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.792252324 | $3,450.32 |
| MADHUSHA JAYASINGHE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($49.86) |
| MADHUSHA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036583507907 | $950.00 |
| MADHUSHA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06304319423347 | $3.93 |
| MADHUSHA PIYUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129162002490644 | $0.01 |
| MADHUSHAN HORANAPATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.439946104393 | $2.37 |
| MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2527 | $750.45 |
| MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.24112648 | $6,644.62 |
| MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.828088) | ($1,571.00) |
| MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,459.859153) | ($1,527.18) |
| MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028262545226 | $49.86 |
| MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.26573870959699 | $10.28 |
| MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077072098654 | $0.09 |
| MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00295563799013859 | $5.74 |
| MADHUSHANTHI SIRIWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007818210984 | $0.00 |
| MADHUSHANTHI SIRIWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013886768451 | $0.00 |
| MADHUSHIKA KANDE ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9016082613 | $4.55 |
| MADHUSOODAN MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000048216899 | $0.00 |
| MADHUSOODAN MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111276392432 | $0.00 |
| MADHUSUDAN PEDNEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038024707537 | $0.74 |
| MADHUSUDAN PEDNEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.30650582706 | $0.03 |
| MADHUSUDAN RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026477650491 | $7.84 |
| MADHUSUDAN RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021814149215 | $4.26 |
| MADHUSUDAN RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0476266522 | $7.17 |
| MADHUSUDAN RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2892079481 | $2.07 |
| MADHUSUDAN RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077314861081 | $0.86 |
| MADHUSUDAN SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018543370203 | $0.00 |
| MADHUSUDAN SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 567.347053981975 | $523.44 |
| MADHUSUDAN SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06019543586 | $182.00 |
| MADHUSUDAN SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070310396072 | $0.01 |
| MADHUSUDAN SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014306416611 | $0.00 |
| MADHUSUDHANAN CHANDRAHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183526343149999 | $0.02 |
| MADHUVANTHI SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101950312853999 | $0.02 |
| MADHUVANTI SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170381501539999 | $0.50 |
| MADHUVANTI SUKALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.134899545149 | $6.27 |
| MADHUVINODHAN ESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066302690509999 | $0.00 |
| MADHUVINODHAN ESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075744801976 | $0.00 |
| MADHUVINODHAN ESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088754263025999 | $0.00 |
| MADHUWANT SATYANARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447888873109999 | $13.26 |
| MADHUWANT SATYANARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0588815044199999 | $0.07 |
| MADHUWANT SATYANARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6013702547 | $3.52 |
| MADHUWANT SATYANARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.81171489999999 | $0.27 |
| MADI ABCHIROUDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01213474531348 | $0.01 |
| MADI MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.717363554769 | $4.65 |
| MADI STAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.923421929944 | $43.80 |
| MADIAN AL KA'ABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007473543676 | $0.00 |
| MADIAN AL KA'ABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0200295865109999 | $0.02 |
| MADIANA HEDAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053705755209 | $1.59 |
| MADIANA HEDAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064229747242 | $128.83 |
| MADIANA HEDAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 678.61564243 | $678.62 |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00344722 | $133.95 |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00512855 | $199.09 |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00341044 | $132.39 |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.06479576 | $2,569.09 |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02190468 | $868.50 |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01096017 | $435.32 |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05127029) | ($2,027.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05356607 | $1,896.40 |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04062447) | ($1,438.18) |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020818601175 | $51.14 |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.254817502531 | $11.62 |
| MADICKEN MALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000266993165319999 | $0.08 |
| MADIHA ESHWARAGE DILAN MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34274978589 | $1.35 |
| MADIIS TINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016763021275116 | $0.00 |
| MADILYN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043446167245 | $0.00 |
| MADILYN NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,098.427026414) | ($2,098.43) |
| MADILYN NASH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2,098.427026414 | $2,098.43 |
| MADILYN NASH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2,098.427026) | ($2,098.43) |
| MADILYN NASH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04083407448) | ($1,184.71) |
| MADILYN NASH | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04083407448 | $1,184.71 |
| MADILYN NASH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1176065895) | ($211.42) |
| MADILYN NASH | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1176065895 | $211.42 |
| MADILYN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333590025237969 | $11.57 |
| MADILYN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000906516098855699 | $2.23 |
| MADILYN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.7452576661229 | $13.75 |
| MADINA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008164004049259 | $0.01 |
| MADINA ZANFONGNON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 188.21207481 | $1,059.63 |
| MADINA ZANFONGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7237183564826 | $19.91 |
| MADINA ZANFONGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.37349132879999 | $0.79 |
| MADINSON ALFREDO DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003810139082999 | $0.00 |
| MADIS AIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143354883356 | $0.42 |
| MADIS AIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021459828194 | $0.00 |
| MADISEN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00626504 | $255.50 |
| MADISEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033111961085 | $9.80 |
| MADISON AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017693350389 | $52.82 |
| MADISON AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021974190187 | $42.88 |
| MADISON AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.06338132 | $11.11 |
| MADISON AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13675002105 | $1.21 |
| MADISON AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3235922878 | $0.19 |
| MADISON AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147397239648 | $5.83 |
| MADISON AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0241382612549999 | $0.57 |
| MADISON AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.91602747299999 | $0.37 |
| MADISON ARNOUTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,359.389164152) | ($5,359.39) |
| MADISON ARNOUTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,359.389164152 | $5,359.39 |
| MADISON ARNOUTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,359.38) | ($5,359.38) |
| MADISON ARNOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145166392531 | $0.43 |
| MADISON ARNOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.009557627122 | $25.01 |
| MADISON AST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045144230351 | $13.36 |
| MADISON AST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039970396935 | $79.13 |
| MADISON AST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.88252411 | $11.80 |
| MADISON AST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.1192696 | $80.44 |
| MADISON AST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96089489588 | $3.28 |
| MADISON AST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83191116061 | $0.83 |
| MADISON AST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035792747306 | $6.67 |
| MADISON BALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000443062790159999 | $1.31 |
| MADISON BALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022100354303 | $43.12 |
| MADISON BALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.558464927 | $15.56 |
| MADISON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034807560148 | $0.68 |
| MADISON BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020764426857 | $0.61 |
| MADISON BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015378864198 | $0.02 |
| MADISON BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7351469411 | $2.74 |
| MADISON CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018328792241 | $5.42 |
| MADISON CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12247770642999 | $0.70 |
| MADISON CARNAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118619203739 | $3.51 |
| MADISON CARNAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040000795424 | $0.78 |
| MADISON CARNAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91111428012 | $0.57 |
| MADISON CARNAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09248046161 | $1.03 |
| MADISON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001918104149 | $0.00 |
| MADISON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159716741833 | $4.73 |
| MADISON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200256265489999 | $0.04 |
| MADISON CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020991190277 | $6.21 |
| MADISON CUTMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (118.729) | ($44.59) |
| MADISON CUTMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0016334 | $44.59 |
| MADISON CUTMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.33772233689 | $132.32 |
| MADISON DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000196530312539999 | $0.00 |
| MADISON ELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016474091042 | $0.49 |
| MADISON ELLE MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019003924911 | $5.62 |
| MADISON ELLE MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022610201761 | $4.41 |
| MADISON ETHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006178584512 | $18.29 |
| MADISON ETHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2581016407 | $2.67 |
| MADISON ETHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054120613252 | $0.40 |
| MADISON FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077126782365 | $0.00 |
| MADISON FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000087193959151 | $0.00 |
| MADISON FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137081755947 | $0.41 |
| MADISON FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0940262827889999 | $0.09 |
| MADISON GLYNN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $186.95 |
| MADISON GLYNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01033254) | ($294.13) |
| MADISON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109829408081439 | $3.66 |
| MADISON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060419979909 | $0.00 |
| MADISON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144429274754999 | $27.90 |
| MADISON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127443371484 | $1.42 |
| MADISON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009733658423 | $0.55 |
| MADISON GOOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193215382079999 | $0.00 |
| MADISON GOOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071459381213 | $0.06 |
| MADISON GORETOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034372556539 | $1.02 |
| MADISON GORETOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000204045883719999 | $0.40 |
| MADISON GORETOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023699003484 | $0.26 |
| MADISON GORETOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000023164542864 | $0.00 |
| MADISON GORETOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00061897889336 | $1.15 |
| MADISON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003984409342 | $0.12 |
| MADISON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000050274550898999 | $0.01 |
| MADISON HARTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (22.219074001) | ($60,000.00) |
| MADISON HARTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,000.0 | $15,000.00 |
| MADISON HARTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MADISON HARTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,300.0) | ($15,300.00) |
| MADISON HARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,508.796441 | $15,508.80 |
| MADISON HARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| MADISON HARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (75.06) | ($75.06) |
| MADISON HARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 22.219074001 | $46,017.48 |
| MADISON HARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (44.042632684) | ($90,953.15) |
| MADISON HARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003367) | ($101.34) |
| MADISON HARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0925368) | ($62,564.46) |
| MADISON HARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.86029065) | ($25,685.43) |
| MADISON HARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (730.303205) | ($730.30) |
| MADISON HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006270711424136 | $231.72 |
| MADISON HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17453695438555 | $491.48 |
| MADISON HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.66992274234 | $7.67 |
| MADISON HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0027437919422737 | $100.88 |
| MADISON HAUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021970617677 | $66.23 |
| MADISON HAUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.8462535353999 | $131.65 |
| MADISON JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094570808986 | $27.99 |
| MADISON JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.4531899869999 | $37.45 |
| MADISON JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.98473623679999 | $3.13 |
| MADISON JOHNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012393) | ($3.68) |
| MADISON JOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000702292714833 | $0.03 |
| MADISON JOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044892785886 | $0.01 |
| MADISON LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022915664733 | $6.78 |
| MADISON LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019905848213 | $0.59 |
| MADISON LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128088919513 | $24.99 |
| MADISON LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27882181953 | $0.22 |
| MADISON LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0864547322929999 | $0.76 |
| MADISON LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00563245821489999 | $0.43 |
| MADISON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57816897878 | $0.36 |
| MADISON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690913456539999 | $2.04 |
| MADISON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35552608177 | $0.36 |
| MADISON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018370271185 | $0.02 |
| MADISON MEALING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.11069342 | $4,567.48 |
| MADISON MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306178579019999 | $9.06 |
| MADISON MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041116607399 | $81.48 |
| MADISON MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.714942655 | $35.45 |
| MADISON MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09707953329999 | $1.32 |
| MADISON MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00009871492008 | $0.01 |
| MADISON MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020891483556 | $0.01 |
| MADISON MEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.009944346 | $7.01 |
| MADISON MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054449461523 | $0.11 |
| MADISON MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008221533666 | $0.02 |
| MADISON MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014950069742 | $0.03 |
| MADISON MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00374419510359999 | $0.00 |
| MADISON MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129248421434 | $0.11 |
| MADISON MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.618619714 | $0.53 |
| MADISON MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035098398057 | $0.00 |
| MADISON MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041744677737 | $128.20 |
| MADISON MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3652510807 | $5.37 |
| MADISON NODHTURFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410100234579999 | $8.00 |
| MADISON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180951088099999 | $0.54 |
| MADISON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080661558264 | $15.74 |
| MADISON PIERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014612997575 | $2.85 |
| MADISON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000636008133429999 | $1.88 |
| MADISON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040867632243 | $7.97 |
| MADISON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.504135369 | $0.07 |
| MADISON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8506936263 | $0.12 |
| MADISON QUINN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (22.25) | ($44,787.49) |
| MADISON QUINN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (3,127.196891248) | ($31,165.82) |
| MADISON QUINN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (147.905124937) | ($13,603.12) |
| MADISON QUINN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,528.2501761) | ($19,912.03) |
| MADISON QUINN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (1,243.429378782) | ($8,770.39) |
| MADISON QUINN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BAT | (16,584.689) | ($6,483.97) |
| MADISON QUINN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (89.546479967) | ($2,654.77) |
| MADISON QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.9135342505 | $719.28 |
| MADISON QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1134593420821 | $307.26 |
| MADISON QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 257.603158075 | $270.58 |
| MADISON QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6108123740161 | $27.99 |
| MADISON QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60386106675302 | $33.62 |
| MADISON RACHELE BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021194437798 | $0.04 |
| MADISON RAZAVI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (135.515391722) | ($75.53) |
| MADISON RAZAVI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 135.515391722 | $75.53 |
| MADISON RAZAVI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (135.515391) | ($76.11) |
| MADISON RAZAVI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6841824501) | ($1,390.45) |
| MADISON RAZAVI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6841824501 | $1,390.45 |
| MADISON RAZAVI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.684182) | ($1,388.67) |
| MADISON RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018447078625 | $0.55 |
| MADISON RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039963457762046 | $10.66 |
| MADISON RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5563678997788 | $0.44 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2.118175146) | ($0.81) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2.118175146 | $0.81 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01989852267) | ($3.82) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01989852267 | $3.82 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002456570843) | ($7.20) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002456570843 | $7.20 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (599.355119126) | ($599.36) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 599.355119126 | $599.36 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.06325964092) | ($4.40) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.06325964092 | $4.40 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.3403593832) | ($1.76) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.3403593832 | $1.76 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.903695286) | ($67.90) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.903695286 | $67.90 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.620425745) | ($2.62) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.620425745 | $2.62 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (29.150553646) | ($3.73) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 29.150553646 | $3.73 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.05349268896) | ($3.04) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.05349268896 | $3.04 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3.885208755) | ($1.68) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3.885208755 | $1.68 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LTC | (0.0632) | ($4.40) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 4.386 | $4.40 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | XLM | (29.15) | ($3.72) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3.697 | $3.72 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000245) | ($7.18) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 7.158 | $7.18 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BCH | (0.01989) | ($3.82) |
| MADISON SAMPLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3.803 | $3.82 |
| MADISON SAMPLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BUSD | (599.355119126) | ($599.36) |
| MADISON SAMPLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 4.00639426 | $7,658.77 |
| MADISON SAMPLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52,522.932800181) | ($34,289.83) |
| MADISON SAMPLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52,522.932800181 | $34,289.83 |
| MADISON SAMPLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.659342) | ($19.96) |
| MADISON SAMPLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (52,492.273458181) | ($34,092.10) |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017030740023259 | $0.06 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96777527602 | $1.13 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57832055503 | $1,165.46 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5526701491218 | $0.55 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 595.23124436236 | $557.47 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.1852613454999 | $98.74 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021327844623389 | $0.02 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0346293844304089 | $0.01 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000130735179363636 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 77.829472193 | $265.90 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000998357457702408 | $0.01 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1855207294 | $0.25 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041413879863635 | $0.01 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00251607801149551 | $0.00 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000138875001451399 | $0.01 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00324119988911396 | $0.00 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0150711167785 | $1.63 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.877977656999 | $4.88 |
| MADISON SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000107616176465 | $0.00 |
| MADISON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086799416013 | $0.26 |
| MADISON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.305655434 | $16.31 |
| MADISON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081957163332 | $0.00 |
| MADISON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0023551589999 | $7.93 |
| MADISON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000166757311259999 | $0.00 |
| MADISON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032882064169 | $0.01 |
| MADISON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006866215502 | $0.00 |
| MADISON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015449173481 | $0.00 |
| MADISON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013614922745 | $0.01 |
| MADISON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019767449053 | $0.00 |
| MADISON STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022055664562 | $6.53 |
| MADISON SZUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030527462058 | $9.04 |
| MADISON SZUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084274769192 | $0.16 |
| MADISON SZUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000112345168667 | $0.01 |
| MADISON SZUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641400803 | $0.36 |
| MADISON TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019671254844 | $5.82 |
| MADISON TOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018230198288 | $5.40 |
| MADISON TOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000377148263209999 | $0.74 |
| MADISON TOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1913054962 | $8.19 |
| MADISON TRUST COMPANY, CUSTODIAN FBO BRYAN B BIRD IRA M21016288 | ARLINGTON AVENE, BERKELEY, CALIFORNIA 94707 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.061532265499 | $1,888.55 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.87218 | $34,143.33 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (69.874829881) | ($4,242.10) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 69.874829881 | $4,242.10 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,230.96265214) | ($12,230.96) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,230.96265214 | $12,230.96 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.2534675 | $693.15 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.87218) | ($24,851.90) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.87218 | $24,851.90 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2534675) | ($492.45) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2534675 | $492.45 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (69.874829881) | ($2,048.14) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 69.874829881 | $2,048.14 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,230.96265214) | ($12,230.96) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,230.96265214 | $12,230.96 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.660033801) | ($92.57) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.660033801 | $92.57 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.68211 | $3,027.92 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.68211) | ($3,025.39) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.68211 | $3,025.39 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.159147292) | ($152.13) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.159147292 | $152.13 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,291.639114099) | ($12,291.64) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,291.639114099 | $12,291.64 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (12,291.63) | ($12,291.63) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Custody | Incoming | Swap In | ETH | 6.78707 | $12,291.63 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.78707) | ($12,251.61) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.78707 | $12,251.61 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (998.40270188) | ($998.40) |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 998.40270188 | $998.40 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120166592366999 | $352.55 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.529981674761 | $100.63 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074326969131 | $124.76 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.597067454599 | $119.60 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.688270258638 | $11.69 |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.962261932232 | $181.19 |
| MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | 130 BRIARCLIFF DRIVE, FOLSOM, CALIFORNIA 95630 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078911228063 | $244.69 |
| MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | 130 BRIARCLIFF DRIVE, FOLSOM, CALIFORNIA 95630 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13854269258 | $281.07 |
| MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | 130 BRIARCLIFF DRIVE, FOLSOM, CALIFORNIA 95630 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5057740166 | $22.12 |
| MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | 130 BRIARCLIFF DRIVE, FOLSOM, CALIFORNIA 95630 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24842716809 | $18.18 |
| MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | 130 BRIARCLIFF DRIVE, FOLSOM, CALIFORNIA 95630 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20907943471 | $22.96 |
| MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | 130 BRIARCLIFF DRIVE, FOLSOM, CALIFORNIA 95630 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.9374174753 | $30.39 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012802 | $500.51 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/9/2022 | Custody | Incoming | Deposit | ETH | 11.99699 | $27,536.30 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/10/2022 | Custody | Incoming | Deposit | SOL | 24.975 | $1,620.16 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 9.99 | $423.73 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/11/2022 | Custody | Incoming | Deposit | ETH | 5.4845 | $11,197.93 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.4885 | $11,726.64 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.99) | ($285.71) |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.99 | $285.71 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012802) | ($381.74) |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012802 | $381.74 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.272497509) | ($47,992.61) |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.272497509 | $47,992.61 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (24.975) | ($1,228.06) |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 24.975 | $1,228.06 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.520961879) | ($98.91) |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.520961879 | $98.91 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,536.290905547) | ($25,536.29) |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,536.290905547 | $25,536.29 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (25,536.29) | ($25,536.29) |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 6/13/2022 | Custody | Incoming | Swap In | ETH | 18.650685 | $25,536.29 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (18.650685) | ($25,621.75) |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 18.650685 | $25,621.75 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114692452974999 | $2.86 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.385431536519 | $100.63 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.733448433 | $1,371.96 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.4779738432 | $315.48 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25343005494 | $12.24 |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55886467842 | $21.11 |
| MADISON URTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000201936954039999 | $0.06 |
| MADISON URTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019980711357 | $0.04 |
| MADISON URTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04011541496 | $0.03 |
| MADISON URTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000166155167919999 | $0.00 |
| MADISON URTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021338751932 | $0.00 |
| MADISON URTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000182636909179999 | $0.00 |
| MADISON VIRAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (77.175408139) | ($10.47) |
| MADISON VIRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 77.175408139 | $10.47 |
| MADISON VIRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (76.99) | ($10.79) |
| MADISON VIRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10.749 | $10.79 |
| MADISON VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028037800476 | $8.30 |
| MADISON VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137355395163 | $2.68 |
| MADISON VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.204047225 | $16.20 |
| MADISON VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.549287155659999 | $0.44 |
| MADISON VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2650546316 | $1.42 |
| MADISON VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075685398778 | $0.84 |
| MADISON VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115984875523437 | $0.02 |
| MADISON VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004423802577 | $0.32 |
| MADISON VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000077369826734 | $0.00 |
| MADISON VISCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.5106725415 | $1,000.38 |
| MADISON VISCO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.010599071 | $1,772.84 |
| MADISON VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019167269247 | $0.57 |
| MADISON VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116748087134 | $22.78 |
| MADISON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000451856007079999 | $0.00 |
| MADISON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052415152516 | $0.00 |
| MADISON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160127684009999 | $0.00 |
| MADISON WASILESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061643812579 | $1.82 |
| MADISON WASILESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000794192066069999 | $1.55 |
| MADISON WASILESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002564689242 | $0.19 |
| MADISON WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143797734012 | $0.43 |
| MADISON WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025260692098 | $0.05 |
| MADISON WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027269814008 | $0.02 |
| MADISON WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029044289986 | $0.03 |
| MADISON WINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.492759307 | $18.49 |
| MADISON YOHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050704063327 | $1.50 |
| MADISON YOHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029942797834 | $0.01 |
| MADISON YOHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83672685652 | $0.66 |
| MADISON YOHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91638637749999 | $1.20 |
| MADISON YOHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0089863307859 | $0.01 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (314.998936543) | ($247.21) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 314.998936543 | $247.21 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.451235854) | ($112.81) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 7.451235854 | $112.81 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.086046614) | ($102.84) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 9.086046614 | $102.84 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.765493951) | ($12.77) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.765493951 | $12.77 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004409809842) | ($12.54) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004409809842 | $12.54 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (227.983773386) | ($252.98) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 227.983773386 | $252.98 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004) | ($11.40) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | LINK | (9.086046) | ($104.05) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (12.765493) | ($12.77) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | DOT | (7.451235) | ($114.87) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (314.998936) | ($251.43) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (227.983773) | ($250.57) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,120.334145382) | ($15,120.33) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 15,120.334145382 | $15,120.33 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (15,120.334145) | ($15,120.33) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2276680025) | ($6,287.51) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2276680025 | $6,287.51 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.396686665) | ($17.40) |
| MADISON YOUNGHANS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 17.396686665 | $17.40 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017460311576784 | $59.24 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001617329793108 | $0.05 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06043734295761 | $0.06 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10142044177849 | $1.43 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8652560258073 | $0.76 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0444253816990799 | $0.77 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109123272397156 | $0.14 |
| MADISON YOUNGHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.95243579636 | $96.95 |
| MADISON ZENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036722089535 | $1.09 |
| MADISON ZENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.909957956 | $445.91 |
| MADISON ZENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73389440559999 | $1.09 |
| MADISYN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015865156446 | $47.09 |
| MADISYN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.3002363419999 | $91.30 |
| MADISYN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078958637992 | $2.34 |
| MADJA MUHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073325676019999 | $0.00 |
| MADJA MUHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054307878894 | $0.00 |
| MADJA MUHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003950185079 | $0.00 |
| MADJA MUHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098675912653 | $0.00 |
| MADJA MUHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000093030787237 | $0.00 |
| MADJA MUHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000026643234819 | $0.00 |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.590452) | ($1,801.07) |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.508043887 | $1,523.56 |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.580075436 | $1,192.45 |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.17191587) | ($2,385.28) |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (30.023301498) | ($59,846.34) |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126318) | ($37.56) |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.501334867 | $943.81 |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.504926218 | $629.10 |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126362060198902 | $50.08 |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029747712778 | $0.00 |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15385049263381 | $413.43 |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020483357688 | $0.00 |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000095625296395 | $0.00 |
| MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000070098186986 | $0.00 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0056 | $215.74 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.8167538781 | $2,322.80 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.089339 | $245.79 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $240.81 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 163.0 | $162.87 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MANA | 431.97739 | $548.48 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MANA | 333.5 | $337.50 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.104515 | $244.16 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0076 | $236.08 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MANA | 361.67 | $272.72 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0080074 | $240.03 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.115 | $229.88 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0077 | $230.79 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 10.995 | $321.82 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AAVE | 7.363291577 | $784.49 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.129964 | $256.44 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MANA | 232.0 | $238.22 |
| MADJID KERDJANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1518 | $277.20 |
| MADJID KERDJANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.155 | $275.75 |
| MADJID KERDJANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 2.095 | $48.88 |
| MADJID KERDJANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (1,359.323984785) | ($1,342.86) |
| MADJID KERDJANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.567829383) | ($2,818.56) |
| MADJID KERDJANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03566437) | ($1,029.92) |
| MADJID KERDJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019104922172174 | $5.66 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MADJID KERDJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5060494316001 | $3.15 |
| MADJID KERDJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069248594107406 | $13.32 |
| MADJID KERDJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.984292647 | $14.64 |
| MADJID KERDJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000055794436297 | $0.00 |
| MADJID KERDJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020377102495 | $0.00 |
| MADJID KERDJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068310028659 | $1.41 |
| MADJID KERDJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.231953418393992 | $0.23 |
| MADJID KERDJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001511742158 | $0.03 |
| MADJID NICOLAS HAMITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023081272133 | $0.05 |
| MADLEN DUDERSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045156302849999 | $0.00 |
| MADLEN GABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090720582747 | $0.28 |
| MADLEN MILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037243120804 | $1.16 |
| MADLEN OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007590205575 | $0.00 |
| MADLEN ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136797381938 | $0.40 |
| MADLEN ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001660215379 | $0.00 |
| MADLEN ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.246078381599999 | $0.15 |
| MADLEN ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13865373658 | $0.02 |
| MADOKA KITO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.2997983 | $923.88 |
| MADOKA KITO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.457934676) | ($6,542.55) |
| MADOKA KITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143876675574 | $0.43 |
| MADOKA KITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020683524643 | $0.02 |
| MADOKA KITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386402888368509 | $89.58 |
| MADOKA KITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023493650474 | $0.08 |
| MADS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000157015396159999 | $0.00 |
| MADS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104570344789999 | $3.10 |
| MADS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018235813768 | $5.40 |
| MADS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000781767985149999 | $1.53 |
| MADS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26225102038 | $0.21 |
| MADS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13834815381 | $0.09 |
| MADS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0150719362754 | $0.90 |
| MADS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.6324637002 | $117.96 |
| MADS ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087722151258 | $25.94 |
| MADS ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123226482813 | $24.04 |
| MADS ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0194650669 | $2.35 |
| MADS BALSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184061779079999 | $0.54 |
| MADS BALSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0560031130879999 | $0.06 |
| MADS BARSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99887248956 | $0.63 |
| MADS BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023636457873 | $7.00 |
| MADS BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01878328347 | $0.02 |
| MADS BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4040070747999 | $11.40 |
| MADS BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66521952309999 | $1.05 |
| MADS BLAABJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191921133535 | $5.68 |
| MADS BLOCH-SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.88455032344 | $34.45 |
| MADS BOE JUEL RINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021597820771 | $0.04 |
| MADS BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017721318012 | $5.25 |
| MADS BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031508543591 | $6.15 |
| MADS BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79092950789999 | $3.79 |
| MADS BOSERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5126419344343 | $0.49 |
| MADS BOSERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296484801721 | $5.79 |
| MADS BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000940436798629999 | $27.84 |
| MADS BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.34272369362 | $157.05 |
| MADS BRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043250504984 | $14.60 |
| MADS BRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7831181033638 | $11.88 |
| MADS BRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115620115649999 | $26.93 |
| MADS BRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.640759631519999 | $0.64 |
| MADS BRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0465551958573 | $0.01 |
| MADS BRYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018016723952 | $1.49 |
| MADS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000942979008199999 | $2.79 |
| MADS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040321001095 | $0.79 |
| MADS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.148279261049999 | $0.09 |
| MADS COLLIANDER OVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039034937438 | $11.55 |
| MADS COLLIANDER OVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049859331212 | $9.73 |
| MADS DALSGAARD NORLUND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $408.29 |
| MADS DALSGAARD NORLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161380888414 | $59.48 |
| MADS DALSGAARD NORLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021162599529 | $0.04 |
| MADS DYRBERG BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51133237475899 | $4.08 |
| MADS EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112566569382 | $0.33 |
| MADS EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017904004677 | $0.02 |
| MADS EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048279526656 | $0.03 |
| MADS EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031150853963 | $0.73 |
| MADS EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000953316849289999 | $0.06 |
| MADS EG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016944611651999 | $62.09 |
| MADS EMIL JOHNSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 47.67356 | $276.69 |
| MADS EMIL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43273383343238 | $3.71 |
| MADS EMIL TARBO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 72.330176 | $44.19 |
| MADS EMIL TARBO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01046125 | $378.97 |
| MADS EMIL TARBO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06180019 | $129.61 |
| MADS EMIL TARBO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00436786 | $132.99 |
| MADS EMIL TARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182558619962 | $53.86 |
| MADS EMIL TARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3799459818382 | $0.38 |
| MADS EMIL TARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055548207224 | $0.83 |
| MADS EMIL TARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30199409782 | $0.12 |
| MADS ENGELBRECHT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032240950805 | $9.54 |
| MADS ENGELBRECHT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390375394189999 | $7.60 |
| MADS ERICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062794804897 | $18.59 |
| MADS ERICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08003532171 | $0.09 |
| MADS ERICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016240600652 | $3.17 |
| MADS ERICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36963465706 | $4.11 |
| MADS FASTE LIANG NILSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,046.57) |
| MADS FASTE LIANG NILSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.025953) | ($14,724.45) |
| MADS FASTE LIANG NILSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00263) | ($6.15) |
| MADS FASTE LIANG NILSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.954803) | ($29,433.76) |
| MADS FASTE LIANG NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323325707184149 | $124.18 |
| MADS FASTE LIANG NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00866330483409456 | $26.23 |
| MADS FASTE LIANG NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000358654730789999 | $0.00 |
| MADS FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000691629636909999 | $0.02 |
| MADS FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3197746091829 | $0.37 |
| MADS FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006012330617 | $0.12 |
| MADS FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00665039235049999 | $0.01 |
| MADS FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.084801788 | $22.66 |
| MADS FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.978379368 | $9.39 |
| MADS FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00157253019223 | $0.09 |
| MADS FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120063659942 | $3.78 |
| MADS FOLKESTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.881027275) | ($195.72) |
| MADS FOLKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157275601045559 | $0.02 |
| MADS FOLKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0361987660514609 | $2.12 |
| MADS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713661515409999 | $21.12 |
| MADS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070097380686 | $0.01 |
| MADS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032330131054 | $0.24 |
| MADS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068937634161 | $0.01 |
| MADS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017655405344 | $0.52 |
| MADS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021940979728 | $4.28 |
| MADS FRODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128491915357 | $0.38 |
| MADS FRODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29783878319999 | $1.44 |
| MADS GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118565355098938 | $50.31 |
| MADS GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0512787667392527 | $0.06 |
| MADS GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096241963524 | $0.00 |
| MADS GREGERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04586018 | $1,384.52 |
| MADS GREGERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $73.71 |
| MADS GREGERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.95592041 | $1,448.86 |
| MADS GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478641952269 | $128.70 |
| MADS GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009455451852 | $15.12 |
| MADS HAARBO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.87) |
| MADS HAARBO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.148) | ($262.84) |
| MADS HAARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136025230150299 | $3.24 |
| MADS HALLSTRUP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.159612) | ($295.31) |
| MADS HALLSTRUP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01524) | ($460.02) |
| MADS HALLSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001352681057268 | $4.64 |
| MADS HALLSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133386512199659 | $3.22 |
| MADS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142777234633 | $0.42 |
| MADS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050562269074 | $0.00 |
| MADS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35541766367 | $724.62 |
| MADS HAVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.15769) | ($1,395.85) |
| MADS HAVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 2,514.7477771 | $2,514.75 |
| MADS HAVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MADS HAVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3394 | $10,000.00 |
| MADS HAVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.33952) | ($9,732.76) |
| MADS HAVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,644.974 | $9,732.76 |
| MADS HAVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MADS HAVE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | AVAX | 342.7157 | $10,000.00 |
| MADS HAVE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MADS HAVE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 193.6791 | $10,000.00 |
| MADS HAVE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AVAX | (186.02367) | ($5,986.24) |
| MADS HAVE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5,896.489 | $5,986.24 |
| MADS HAVE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AVAX | (156.69187) | ($4,749.21) |
| MADS HAVE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4,749.841 | $4,749.21 |
| MADS HAVE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (193.67947) | ($9,827.31) |
| MADS HAVE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9,807.452 | $9,827.31 |
| MADS HAVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MADS HAVE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 438.66961 | $10,000.00 |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | AVAX | 218.9602 | $5,000.00 |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,555.171995223) | ($2,555.17) |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 2.26614 | $100.00 |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001369) | ($3.97) |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (2.2672) | ($100.00) |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 99.886 | $100.00 |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (17,016.73) | ($17,016.73) |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.5862264 | $17,016.73 |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AVAX | (600.0) | ($15,092.48) |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 14,991.879 | $15,092.48 |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AVAX | (57.62989) | ($1,449.63) |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,441.323 | $1,449.63 |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (11,241.15) | ($11,241.15) |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.3872577 | $11,241.15 |
| MADS HAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9734841) | ($28,269.80) |
| MADS HAVE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,192.0) | ($5,192.00) |
| MADS HAVE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1764761 | $5,192.00 |
| MADS HAVE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1764761) | ($5,188.02) |
| MADS HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006842722536476 | $0.22 |
| MADS HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040140368621 | $0.08 |
| MADS HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.56102460511 | $294.56 |
| MADS HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079833838761 | $0.06 |
| MADS HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042217296226448 | $1.76 |
| MADS HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2004552590497 | $4.60 |
| MADS HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031820015853 | $0.03 |
| MADS HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01666995747347 | $1.36 |
| MADS HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.13256274488 | $16.13 |
| MADS HENDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085668817464 | $0.25 |
| MADS HENDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006115775101 | $1.19 |
| MADS HENDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35301982461 | $0.22 |
| MADS HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.26354 | $744.39 |
| MADS HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081469749299 | $256.79 |
| MADS HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0827327199999 | $32.61 |
| MADS HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057745882133 | $10.33 |
| MADS HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.1739566799999 | $12.67 |
| MADS HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9417119955 | $0.28 |
| MADS HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023551502291 | $0.00 |
| MADS HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1258179155411 | $0.13 |
| MADS HOLMERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038714825031 | $7.55 |
| MADS HOLMERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15232042082 | $0.10 |
| MADS HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028768344801 | $8.52 |
| MADS HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0407681257 | $2.41 |
| MADS HVITFELDT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034440615819 | $0.01 |
| MADS HVITFELDT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034849654337 | $0.00 |
| MADS HVITFELDT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048565678227 | $0.01 |
| MADS JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239441663228 | $82.72 |
| MADS JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101503612593 | $311.00 |
| MADS JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.60657737 | $19.36 |
| MADS JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40347231572 | $819.66 |
| MADS JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002444424633 | $0.03 |
| MADS JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6196871774 | $23.13 |
| MADS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061891128161 | $18.32 |
| MADS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283142587139999 | $5.52 |
| MADS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08363635077 | $0.68 |
| MADS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08016933928 | $0.89 |
| MADS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000112721571652 | $0.03 |
| MADS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004909294565 | $0.00 |
| MADS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014732659221 | $2.87 |
| MADS JOACHIM ARNESEN BRENNA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01038829 | $406.97 |
| MADS JOACHIM ARNESEN BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689984 | $50.00 |
| MADS JOACHIM ARNESEN BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72947982292794 | $3.47 |
| MADS JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00909021 | $262.27 |
| MADS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2312561796748 | $0.88 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (0.6440352674) | ($2,000.00) |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 55.265974 | $52.32 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.99900786 | $97.11 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $85.86 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (56.022) | ($44.99) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 44.783 | $44.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MADS JØRGENSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $81.17 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01991068077) | ($674.15) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01987966955) | ($673.10) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.648186618) | ($10.55) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1922165463) | ($459.71) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.983443709) | ($10.55) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 215.0 | $215.00 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.47) | ($7.47) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,173.160936 | $1,173.16 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.35) | ($37.35) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8362518136 | $1,558.39 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (170.18) | ($170.18) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.051778 | $105.00 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.750178) | ($1,496.75) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,495.408 | $1,496.75 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (3.02782) | ($157.23) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 156.332 | $157.23 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.27) | ($33.27) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.08860356787 | $2,662.21 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (30.617) | ($24.90) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 24.971 | $24.90 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.045553) | ($1,399.98) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,395.283 | $1,399.98 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.27) | ($33.27) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.0886034686 | $2,664.56 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.0659668439) | ($2,000.00) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (5.02952) | ($134.88) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 135.334 | $134.88 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (15.15706) | ($405.79) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 402.268 | $405.79 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.253516) | ($479.12) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 477.355 | $479.12 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.12) | ($45.12) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.0659668439 | $2,015.75 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (94.3) | ($94.30) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0030931 | $94.30 |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.71) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,138.85) |
| MADS JØRGENSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,242.20) |
| MADS JØRGENSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00298568) | ($88.91) |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094985088483 | $32.62 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10472886492652 | $4.48 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040482635144 | $10.36 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38433539 | $0.38 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00402150763530799 | $0.01 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08726338768908 | $0.07 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000222570142954 | $0.00 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00801038360909999 | $0.48 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151313008459999 | $7.91 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028310245988 | $1.93 |
| MADS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90173882908 | $3.25 |
| MADS KAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048626764251 | $1.44 |
| MADS KAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.157282781 | $20.55 |
| MADS KAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040315557417 | $79.84 |
| MADS KRISTENSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006128) | ($18.59) |
| MADS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049633210384 | $0.00 |
| MADS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000855885771622 | $0.03 |
| MADS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084756180975 | $0.08 |
| MADS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0588824541219999 | $0.04 |
| MADS KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00762879359226352 | $0.01 |
| MADS KUBLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.613429923984 | $5.46 |
| MADS LADEGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.203) | ($1.43) |
| MADS LADEGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.000804 | $1.43 |
| MADS LADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151006888781999 | $4.47 |
| MADS LADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198286095661 | $0.03 |
| MADS LADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111800001966999 | $2.18 |
| MADS LADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4113229083 | $4.41 |
| MADS LAJER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110881636174 | $32.82 |
| MADS LAJER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111032532413 | $21.66 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 670.35 | $491.43 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $180.97 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 112.92 | $160.35 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 499.9 | $99.33 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00876591 | $352.98 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 516.0 | $409.09 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00391237 | $119.21 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243741208058 | $6.92 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017364665297 | $3.28 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85593434781999 | $1.39 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7199592581 | $1.97 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201194187489999 | $2.13 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16623312908 | $0.17 |
| MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.86906354694 | $1.76 |
| MADS LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (16.238456014) | ($116.75) |
| MADS LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (26.208042897) | ($213.60) |
| MADS LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.67055331) | ($1,026.78) |
| MADS LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03226121) | ($922.86) |
| MADS LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (632.005685499) | ($340.47) |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016151626803 | $0.00 |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479940381169999 | $1.42 |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3920904561 | $0.87 |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057461269117 | $0.64 |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001362483399 | $0.10 |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000637837548579999 | $0.20 |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034249472695179 | $11.43 |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668157656427799 | $15.34 |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.83901601426 | $7.09 |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3999046455479 | $5.07 |
| MADS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050117888364492 | $0.49 |
| MADS LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016368775308 | $0.00 |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BNT | (222.515) | ($283.57) |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 281.637 | $283.57 |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.009531) | ($17.30) |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2,674.349) | ($2,099.90) |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | KNC | (319.024) | ($616.20) |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2,069.519 | $2,099.90 |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 608.442 | $616.20 |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 17.166 | $17.30 |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ZRX | (700.0) | ($288.14) |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | OMG | (49.539) | ($123.50) |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (26.046) | ($15.70) |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 15.562 | $15.70 |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 122.787 | $123.50 |
| MADS LAURSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 284.83 | $288.14 |
| MADS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029164386858 | $0.09 |
| MADS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.296728030405 | $46.32 |
| MADS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008629397101877 | $0.20 |
| MADS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.762956478 | $20.76 |
| MADS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2945441985685 | $0.28 |
| MADS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014482795201 | $0.00 |
| MADS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6478097039 | $0.07 |
| MADS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024939088397 | $1.78 |
| MADS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000371031171959999 | $0.00 |
| MADS LUNDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5663570744389 | $12.77 |
| MADS LYRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04847224) | ($4.99) |
| MADS LYRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (7.384115) | ($4.99) |
| MADS LYRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (12.87685348) | ($1,326.96) |
| MADS LYRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (3,165.327417) | ($2,133.11) |
| MADS LYRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001268) | ($5.00) |
| MADS LYRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 14.8 | $1,054.32 |
| MADS LYRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 11.617676 | $1,114.19 |
| MADS LYRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.4479102 | $1,339.42 |
| MADS LYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033148249449 | $101.26 |
| MADS LYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0493785655309999 | $97.33 |
| MADS LYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108397739490317 | $1.17 |
| MADS LYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.777653880671 | $2.78 |
| MADS LYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146517593615999 | $4.38 |
| MADS LYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045838174403 | $1.60 |
| MADS MATHIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34368965661 | $2.46 |
| MADS MATTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1195870465109 | $51.91 |
| MADS NESSET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,488.050795 | $27,488.05 |
| MADS NESSET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,670.0) | ($27,670.00) |
| MADS NESSET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01919) | ($28,875.69) |
| MADS NESSET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (42.307436) | ($80,561.98) |
| MADS NESSET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031097) | ($59.21) |
| MADS NESSET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.06) | ($25.06) |
| MADS NESSET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000535) | ($16.40) |
| MADS NESSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035368302218463 | $134.89 |
| MADS NESSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25268383118754 | $634.15 |
| MADS NESSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.706895581945 | $106.71 |
| MADS NIELSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($791.78) |
| MADS NIELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0133993 | $421.27 |
| MADS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.73181877258 | $40.78 |
| MADS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157526714219999 | $46.74 |
| MADS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018618298403 | $36.33 |
| MADS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.258435692 | $17.65 |
| MADS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.655308132439999 | $0.41 |
| MADS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25105925504 | $15.01 |
| MADS NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124046488863 | $3.67 |
| MADS NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116862413585 | $2.28 |
| MADS NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430859924605547 | $0.48 |
| MADS NYEGAARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 1.99526119 | $804.62 |
| MADS NYEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817317985479999 | $24.19 |
| MADS NYEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018915266795 | $5.41 |
| MADS NYSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099465195008 | $0.00 |
| MADS OBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001931702742 | $0.00 |
| MADS OBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078928961133 | $0.01 |
| MADS OBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018011176675 | $0.35 |
| MADS OBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51943883623 | $0.25 |
| MADS OBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02750611926 | $0.04 |
| MADS ODGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2013345064515 | $4.22 |
| MADS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037623863171 | $1.11 |
| MADS PEDERSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.04849) | ($87.66) |
| MADS PEDERSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.002879 | $87.66 |
| MADS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002960662710216 | $0.00 |
| MADS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115762081539999 | $3.30 |
| MADS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204775798439999 | $0.02 |
| MADS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045646734336129 | $1.07 |
| MADS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087363153496 | $0.64 |
| MADS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054375189844 | $0.00 |
| MADS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016643898579 | $0.49 |
| MADS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340482364390399 | $0.33 |
| MADS PETER ANDERSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01205224 | $464.85 |
| MADS PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001847109283131 | $54.59 |
| MADS POULSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 43.384153 | $26.44 |
| MADS POULSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (717.509309) | ($369.33) |
| MADS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404596989297 | $50.38 |
| MADS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.51767193508859 | $0.99 |
| MADS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159348291249 | $0.47 |
| MADS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5292022798 | $1.59 |
| MADS RASMUSSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.15485129 | $6,107.32 |
| MADS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001628353281302 | $45.69 |
| MADS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042415873062 | $0.00 |
| MADS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002330832444 | $0.05 |
| MADS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0677709517479999 | $0.01 |
| MADS RAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1881248362859 | $11.71 |
| MADS REJNHOLD HIRSHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040822195897 | $1.21 |
| MADS RENO NEDERSEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002107 | $73.22 |
| MADS RENO NEDERSEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.002465 | $74.92 |
| MADS RENO NEDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038459833851 | $11.19 |
| MADS RUGBJERG JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104085091761 | $3.08 |
| MADS SANDVIK GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009963043794 | $0.00 |
| MADS SANDVIK GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073595094595 | $0.01 |
| MADS SAUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09784230746 | $1.16 |
| MADS SEBASTIAN BRIX CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020169376472999 | $0.06 |
| MADS SELMER BOGEDAL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046156623587 | $0.05 |
| MADS SELMER BOGEDAL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019371750012 | $3.78 |
| MADS SELMER BOGEDAL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.823742423 | $17.12 |
| MADS SKAANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417280076096999 | $0.40 |
| MADS SKAANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6095112517 | $6.66 |
| MADS SKAEFFERGAARD PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058871071244 | $3.35 |
| MADS SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087154864706 | $25.80 |
| MADS SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058124212397 | $0.07 |
| MADS SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038270106169 | $7.47 |
| MADS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.704606936286 | $1.86 |
| MADS STRYHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.231779191171 | $180.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MADS STRYHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.624621225 | $1.00 |
| MADS STYRBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6255542765702 | $16.01 |
| MADS SZUWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9490160052516 | $16.54 |
| MADS SZUWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31567619319 | $0.20 |
| MADS THAAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005277428848 | $0.00 |
| MADS THAAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30472538875 | $0.36 |
| MADS THAAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7306039461 | $6.74 |
| MADS THAAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105250801997999 | $0.01 |
| MADS THAAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4900207585 | $15.34 |
| MADS THAAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3755112502 | $3.05 |
| MADS THØGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020236528404 | $0.00 |
| MADS THØGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000176790263209999 | $0.00 |
| MADS THØGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000466261376659999 | $0.01 |
| MADS THØGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036421073572 | $0.00 |
| MADS THØGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025780296757 | $0.00 |
| MADS THORSLUND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 572.01 | $389.61 |
| MADS THORSLUND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.12910689 | $362.70 |
| MADS THORSLUND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 137.2533 | $285.41 |
| MADS THORSLUND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (572.167506) | ($342.20) |
| MADS THORSLUND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2275835012) | ($609.96) |
| MADS THORSLUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (137.94) | ($213.81) |
| MADS THORSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011365984202 | $0.00 |
| MADS THORSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.895487922351916 | $1.60 |
| MADS THORSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029540582165 | $0.88 |
| MADS THORSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004074534127 | $0.00 |
| MADS THORSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013991823096 | $0.00 |
| MADS THORSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1575060935 | $0.10 |
| MADS TRONDHJEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044291857458 | $0.00 |
| MADS TRONDHJEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013786970821 | $0.01 |
| MADS TRONDHJEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101367955818 | $0.00 |
| MADS UTTRUP JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067701603569 | $20.04 |
| MADS VALENTIN-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022683276032 | $68.46 |
| MADS VALENTIN-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18476812276 | $0.15 |
| MADS VANGSGAARD LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020508198974 | $0.61 |
| MADS VANGSGAARD LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300793255396622 | $0.00 |
| MADS VANGSGAARD LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041174650967 | $0.05 |
| MADS VANGSGAARD LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055085994779 | $0.01 |
| MADS VEDSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69249672788699 | $1.53 |
| MADS VIUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014687865819 | $0.03 |
| MADS-BJORN SONDERGAARD HJELMAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.14105994 | $400.64 |
| MADS-BJORN SONDERGAARD HJELMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648793162577 | $50.22 |
| MADS-BJORN SONDERGAARD HJELMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147239619569 | $2.34 |
| MADSON KAIQUE PEREIRA DE ANDRADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000322749085509999 | $0.00 |
| MADSTER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000744399934269999 | $0.22 |
| MADSTER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4057205562 | $4.02 |
| MADSTER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022002883097 | $0.02 |
| MADS-ULRIK RASMUSSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 0.015835623 | $4.51 |
| MADS-ULRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014071232117 | $4.17 |
| MADS-ULRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022201897846 | $0.03 |
| MADS-ULRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084451666716 | $16.48 |
| MADS-ULRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000110940406 | $0.03 |
| MADS-ULRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031842580083 | $0.75 |
| MADUGU GANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6291299966821 | $0.63 |
| MADUKA GIHAN PATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5191139313905 | $1.52 |
| MADUKA MADUSHANKA RANASINGHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (404.485355) | ($404.49) |
| MADUKA MADUSHANKA RANASINGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145083) | ($48.75) |
| MADUKA MADUSHANKA RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014510979497203 | $50.01 |
| MADUKA MADUSHANKA RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.28751570429769 | $2.29 |
| MADUKA RAJAPAKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34194811153699 | $1.26 |
| MADUSH DILSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003412507134 | $0.00 |
| MADUSH DILSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040334465089 | $0.00 |
| MADUSHA SUPUN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.050948 | $3.67 |
| MADUSHA SUPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011375080586 | $0.01 |
| MADUSHA WIJESINGHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MADUSHA WIJESINGHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194943) | ($74.17) |
| MADUSHA WIJESINGHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.12673618) | ($155.81) |
| MADUSHA WIJESINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43728182062951 | $2.22 |
| MADUSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006301979397 | $16.98 |
| MADUSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3720997382999 | $49.34 |
| MADUSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031929537928 | $0.62 |
| MADUSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.25387745 | $36.58 |
| MADUSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052658246629 | $3.85 |
| MADUSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00061760603019 | $0.00 |
| MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162732) | ($50.72) |
| MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.560534) | ($407.56) |
| MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162915560161196 | $50.06 |
| MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0145832812195 | $3.01 |
| MADUSHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.79845050806 | $29.20 |
| MADUSHAN ZOYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000164196850489999 | $0.00 |
| MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012263) | ($50.79) |
| MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.941737) | ($401.94) |
| MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226301719 | $50.00 |
| MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234387952896222 | $0.49 |
| MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5295552994 | $0.53 |
| MADUWANTHA PUSHPAKUMARA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143) | ($427.87) |
| MADUWANTHA PUSHPAKUMARA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120912) | ($47.92) |
| MADUWANTHA PUSHPAKUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012091261 | $50.00 |
| MADUWANTHA PUSHPAKUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437375307847371 | $0.92 |
| MADY ANNETTE CRUET OQUENDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00422527 | $171.76 |
| MADY ANNETTE CRUET OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195586279489999 | $5.79 |
| MADYSON ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 188.218172 | $188.22 |
| MADYSON ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.21) | ($4.21) |
| MADYSON ADAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MADYSON ADAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| MADYSON ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1693451986 | $3,164.19 |
| MADYSON ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001139960165) | ($2.13) |
| MADYSON ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004097643008) | ($76.56) |
| MADYSON ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1364741043) | ($2,550.00) |
| MADYSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187424513677999 | $4.70 |
| MADYSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1718567357 | $4.17 |
| MADYSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6678479159 | $1.32 |
| MADYSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70351922044 | $2.40 |
| MADYSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072939070555 | $0.17 |
| MADYSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00097304920789 | $0.06 |
| MAE CHARLOTTE DATU RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106023513509999 | $0.02 |
| MAE CHARLOTTE DATU RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001438076647 | $0.00 |
| MAE CHARLOTTE DATU RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000129023265666999 | $0.00 |
| MAE GRACE PASINAG PORQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005583441969 | $1.16 |
| MAE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022590470197 | $0.67 |
| MAE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.928713918 | $27.93 |
| MAE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3552199229 | $0.85 |
| MAE KIMBERLY JANE CHAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013315812378 | $0.00 |
| MAE LING KHOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30139975) | ($9,197.21) |
| MAE LING KHOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,803.12) |
| MAE LING KHOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.059269025) | ($4,469.75) |
| MAE LING KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013469879316543 | $49.84 |
| MAE LING KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035607462741364 | $83.25 |
| MAE LING KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5970350811 | $0.32 |
| MAE LING KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.53711637141 | $1.12 |
| MAE ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098315326232 | $0.08 |
| MAE ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085098557872 | $0.00 |
| MAE ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042357717442 | $0.00 |
| MAE RODEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243379663124 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAËLIG GOULWEN MORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0089526846935 | $0.01 |
| MAËLLE LUCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137014240189999 | $0.00 |
| MAËLLE LUCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000103204547945 | $0.00 |
| MAËLLE LUCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055045918916 | $0.01 |
| MAËLLE LUCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0300495530712 | $0.03 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0095113 | $378.70 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,010.0 | $9,010.00 |
| MAELLE VEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (22.546988) | ($1,903.67) |
| MAELLE VEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,862.49) | ($702.81) |
| MAELLE VEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UNI | (64.889003) | ($318.61) |
| MAELLE VEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,122.10216) | ($6,471.09) |
| MAELLE VEREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (602.885) | ($4,120.13) |
| MAELLE VEREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.030701) | ($3,660.24) |
| MAELLE VEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (11.917) | ($7.54) |
| MAELLE VEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 7.522 | $7.54 |
| MAELLE VEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MAELLE VEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004353) | ($119.75) |
| MAELLE VEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.507114) | ($13,930.93) |
| MAELLE VEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,967.0) | ($9,967.00) |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032673640487526 | $111.67 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.901188551292 | $4.75 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019044477976123 | $44.69 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.7896327860441 | $86.32 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.38329107836285 | $14.32 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.8460308296199 | $85.85 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9790705909 | $10.18 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12076020416267 | $16.96 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18086788792346 | $1.36 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.69344576225023 | $0.41 |
| MAELLE VEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018818538731 | $0.00 |
| MAEMU MARIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160884600974999 | $0.48 |
| MAEMU MARIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106581645866 | $2.08 |
| MAEMU MARIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.61064520969999 | $3.52 |
| MAEMU MARIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000091522810427 | $0.00 |
| MAEMU MARIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00148828979697 | $0.09 |
| MAENEL ROGER CHAIBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126396) | ($38.66) |
| MAENEL ROGER CHAIBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1.9439) | ($1.97) |
| MAENEL ROGER CHAIBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (546.305665) | ($546.31) |
| MAENEL ROGER CHAIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263966834 | $50.00 |
| MAENEL ROGER CHAIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35474146302026 | $3.97 |
| MAERCIO MENDES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187873883359209 | $0.00 |
| MAEREG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055987389709 | $0.00 |
| MAEREG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028778211976 | $0.00 |
| MAEREG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000653920239759999 | $1.28 |
| MAEREG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038772656682 | $0.04 |
| MAEREG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8770480253 | $1.49 |
| MAEREG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145799887079 | $1.60 |
| MAESHA CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53661646850769 | $3.80 |
| MAEVA LE GUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023159045293 | $0.03 |
| MAEVA LE GUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0757215889 | $2.43 |
| MAEVA LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5323448959399 | $18.68 |
| MAËVA NKAMDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028683096278 | $0.00 |
| MAËVA NKAMDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080848141072 | $0.01 |
| MAËVA NKAMDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030900701003 | $0.00 |
| MAEVE CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002469035858 | $7.31 |
| MAEVE CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140219617572 | $2.74 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.29412744) | ($51,721.10) |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (87.704340637) | ($265,196.00) |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 66,299.0 | $66,299.00 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,934.0 | $12,934.00 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (79,262.982288) | ($79,262.98) |
| MAEVE LEVI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3598567086) | ($331.50) |
| MAEVE LEVI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (71.970256188) | ($66,299.00) |
| MAEVE LEVI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 87.704340637 | $80,793.24 |
| MAEVE LEVI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.169903387) | ($1,998.92) |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009652246057906 | $38.61 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0949194189105999 | $230.83 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3338832176753 | $0.33 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.156831631999 | $97.64 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.2600422269999 | $51.02 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.3998269791 | $137.80 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017245473534 | $0.00 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.7745837142 | $149.35 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00041986407158 | $0.05 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00325679509219999 | $0.02 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.099478847712 | $0.10 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14739973794 | $0.19 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0179040021199999 | $0.01 |
| MAEVE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.116698966562999 | $0.11 |
| MAEVE MEI SI WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.735457843993 | $7.91 |
| MAEVE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117388257925 | $0.35 |
| MAEVE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095240722365 | $1.86 |
| MAEVE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3310819018 | $3.43 |
| MAEVE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.810298419289999 | $0.51 |
| MAEVE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00069593362072 | $0.00 |
| MAEVE ROHAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046089379187 | $13.64 |
| MAEVE ROHAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026572129581 | $1.51 |
| MAEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261609849829999 | $0.30 |
| MAEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015871108071 | $30.97 |
| MAEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123969125421 | $1.09 |
| MAFALDA CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444511119029999 | $13.16 |
| MAFALDA CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60374519122869 | $1.83 |
| MAFALDA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2101795004269 | $1.08 |
| MAFALDA OLIVEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00054729 | $21.28 |
| MAFALDA OLIVEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020301) | ($557.96) |
| MAFALDA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021475819584601 | $7.10 |
| MAFALDA PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549908896296647 | $0.53 |
| MAFALDA PRISCO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00208038 | $62.83 |
| MAFALDA PRISCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209739) | ($62.15) |
| MAFALDA PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000899676119272 | $0.03 |
| MAFALDA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136116662926999 | $0.40 |
| MAFALDA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32122555561 | $0.32 |
| MAFALDA SEVERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037280487336249 | $0.00 |
| MAFE ROSE TAJALA CASTOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BUSD | 2,005.0 | $2,005.00 |
| MAFE ROSE TAJALA CASTOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,604.0) | ($1,604.00) |
| MAFE ROSE TAJALA CASTOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (401.83) | ($401.83) |
| MAFE ROSE TAJALA CASTOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003345) | ($106.13) |
| MAFE ROSE TAJALA CASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003345537029 | $100.00 |
| MAFE ROSE TAJALA CASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26054269543168 | $1.72 |
| MAFE ROSE TAJALA CASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.025358170021 | $1.03 |
| MAFERCAS7732 NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233398230737598 | $0.00 |
| MAFFITT RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006860734131 | $0.20 |
| MAFFITT RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000312864403179999 | $0.06 |
| MAFFITT RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30671290676 | $2.71 |
| MAFFITT RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.19822080546 | $0.58 |
| MAFFITT RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063715826887 | $0.08 |
| MAFORY CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024662790279 | $0.00 |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07509894872) | ($0.16) |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (0.0850086726) | ($0.94) |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (9.5134) | ($15.41) |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 223.018052061 | $285.46 |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1640625) | ($0.21) |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (5.864296875) | ($7.51) |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (195.3125) | ($250.00) |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 16.883991908 | $142.79 |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (16.790925646) | ($142.00) |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.01418951463) | ($0.12) |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (0.07887674741) | ($0.67) |
| MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285423293628653 | $0.28 |
| MAFU MABELONKE KOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081338565193 | $2.41 |
| MAFU MABELONKE KOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2450123625 | $5.25 |
| MAFUZUR MATIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00713973 | $278.65 |
| MAFUZUR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108977369937 | $32.26 |
| MAFUZUR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015013627427 | $2.93 |
| MAFUZUR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.530126483659999 | $0.42 |
| MAFUZUR MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22639050443 | $2.52 |
| MAGALANI TAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019341310726 | $0.57 |
| MAGALANI TAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49613276535 | $5.51 |
| MAGALHAES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00636145116530997 | $0.01 |
| MAGALHÃES MAGALHÃES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.29 | $854.46 |
| MAGALHÃES MAGALHÃES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.021 | $836.77 |
| MAGALHÃES MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050498428666 | $14.43 |
| MAGALHÃES MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007900366303 | $0.00 |
| MAGALHÃES MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085045130782 | $15.87 |
| MAGALI AIDA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234659357 | $50.00 |
| MAGALI ANABEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016093505023 | $0.00 |
| MAGALI BERTEDOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169486) | ($53.81) |
| MAGALI BERTEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694857801 | $50.00 |
| MAGALI BERTEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329627844325727 | $0.03 |
| MAGALI BILLIOUD TOURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609212672867 | $0.60 |
| MAGALI CARRIZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 13.546789 | $6.98 |
| MAGALI CARRIZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00083235 | $26.17 |
| MAGALI CARRIZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 34.044215 | $13.45 |
| MAGALI CARRIZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00024731 | $7.20 |
| MAGALI CARRIZO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 35.534695 | $14.63 |
| MAGALI CARRIZO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 18.411941 | $9.68 |
| MAGALI CARRIZO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00048067 | $14.05 |
| MAGALI CARRIZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($11.58) |
| MAGALI CARRIZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($11.61) |
| MAGALI CARRIZO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (24.0) | ($9.63) |
| MAGALI CARRIZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (17.0) | ($10.60) |
| MAGALI CARRIZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00034916 | $9.62 |
| MAGALI CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016455740957 | $0.41 |
| MAGALI CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123900050295278 | $0.01 |
| MAGALI CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003906667348 | $0.00 |
| MAGALI CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0444496930069999 | $0.02 |
| MAGALI CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003725995907 | $0.00 |
| MAGALI CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09438289095131 | $0.04 |
| MAGALI FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021428220059 | $0.01 |
| MAGALI GOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313192047117137 | $0.30 |
| MAGALI LABBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144345340576 | $4.27 |
| MAGALI LABBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9815322855 | $0.95 |
| MAGALI MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003759752549 | $0.00 |
| MAGALI MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061135174386 | $0.01 |
| MAGALI NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003579920492999999 | $0.00 |
| MAGALI NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001510003733 | $0.00 |
| MAGALI NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085705151999 | $0.01 |
| MAGALI NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097927565076 | $0.01 |
| MAGALI ORTIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00247093 | $100.11 |
| MAGALI ORTIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| MAGALI ORTIZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $39.48 |
| MAGALI ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568436946704 | $1.58 |
| MAGALI ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133197505148 | $0.26 |
| MAGALI PEROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83713143607 | $9.47 |
| MAGALI RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129379231407 | $0.38 |
| MAGALI RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.625622457 | $2.87 |
| MAGALI RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3966056396 | $0.88 |
| MAGALI RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021710487916 | $0.86 |
| MAGALI ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019899226939 | $0.01 |
| MAGALI ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.76527890079999 | $6.16 |
| MAGALI ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033794343004 | $3.71 |
| MAGALI RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.23942) | ($27,032.59) |
| MAGALI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042143539943 | $106.78 |
| MAGALI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 427.156730916785 | $751.37 |
| MAGALI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06240574497003 | $111.82 |
| MAGALI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.008774108 | $120.18 |
| MAGALI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.280110513939999 | $5.07 |
| MAGALI SEIGNARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| MAGALI SEIGNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($49.73) |
| MAGALI SEIGNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (412.776616) | ($412.78) |
| MAGALI SEIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169603874690419 | $50.09 |
| MAGALI SEIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3023065365028 | $3.30 |
| MAGALI SILISQUI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000756229131 | $0.00 |
| MAGALI SILISQUI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014192937207 | $0.00 |
| MAGALI SOBRADO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0150496 | $520.05 |
| MAGALI SOBRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090458780016 | $26.16 |
| MAGALI STEFANIA ELORDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MAGALI STEFANIA ELORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663817198799999 | $200.00 |
| MAGALI STEFANIA ELORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15048562142 | $1.15 |
| MAGALI STOLL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.06536259 | $1,994.54 |
| MAGALI STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041165915705 | $124.92 |
| MAGALI STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049634664535 | $0.01 |
| MAGALI STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.618978026 | $19.62 |
| MAGALÍ VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018034339364 | $5.34 |
| MAGALÍ VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01999771091 | $0.02 |
| MAGALÍ VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088792579475 | $0.01 |
| MAGALÍ VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040310022405 | $0.00 |
| MAGALÍ VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001890723765 | $0.01 |
| MAGALIE DELISLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (213.830923599) | ($213.83) |
| MAGALIE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163050520204959 | $0.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAGALIE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.2354669877358 | $1.24 |
| MAGALIE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.939477805931 | $7.64 |
| MAGALIE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366706811541 | $7.16 |
| MAGALIE RACLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011924718972 | $3.53 |
| MAGALIE RACLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.093527807482 | $1.71 |
| MAGALINE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183334916889999 | $5.43 |
| MAGALINE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9645483884 | $2.32 |
| MAGALINE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070581177055 | $0.14 |
| MAGALINE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6392549207 | $9.64 |
| MAGALINE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2793598907 | $5.77 |
| MAGALINE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96972087129999 | $1.24 |
| MAGALINE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027362015734 | $2.00 |
| MAGALINE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052200919816 | $0.04 |
| MAGALY DEL ROCIO GERMAN ARIAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.131404178) | ($389.26) |
| MAGALY DEL ROCIO GERMAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268599382246 | $50.46 |
| MAGALY DEL ROCIO GERMAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293897152573999 | $0.88 |
| MAGALY LORENA MERINO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022935170332 | $0.04 |
| MAGALY VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7242043058 | $3.72 |
| MAGAN DOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022215712679 | $0.01 |
| MAGANO KAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.61446617782 | $57.17 |
| MAGARET NOMSA NHLAPO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.50058029 | $981.55 |
| MAGARET NOMSA NHLAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17153484484196 | $6.30 |
| MAGASHLIN CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3709438343926 | $0.40 |
| MAGDA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029513697156 | $8.74 |
| MAGDA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.385521060539999 | $0.39 |
| MAGDA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.879192888849999 | $0.88 |
| MAGDA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00732299603309999 | $0.00 |
| MAGDA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000073055212218 | $0.00 |
| MAGDA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.13141268663 | $1.13 |
| MAGDA BEZDĚČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.753061933262 | $5.54 |
| MAGDA BOGATAJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1366807 | $5,408.08 |
| MAGDA BOGATAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.31) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,106.45) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.621164) | ($7,112.82) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000329) | ($9.98) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006527) | ($12.71) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002246) | ($4.34) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($107.56) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243) | ($4.00) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($15.06) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.404144) | ($12,097.92) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,021.30) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,354.50) |
| MAGDA BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050546054783831 | $174.91 |
| MAGDA BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082193839023991 | $160.57 |
| MAGDA BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003106303006 | $0.00 |
| MAGDA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018399627735 | $0.02 |
| MAGDA KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129852986068 | $0.38 |
| MAGDA KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064667791235 | $0.01 |
| MAGDA KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015717694578 | $0.00 |
| MAGDA KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000206226561436 | $0.01 |
| MAGDA MODRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018877910892 | $0.56 |
| MAGDA MODRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030100678264 | $5.87 |
| MAGDA PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022971181738 | $0.04 |
| MAGDA POPRAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106964493989762 | $0.01 |
| MAGDA SOLECKA VEL SZYMNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557815611912799 | $0.54 |
| MAGDA TATAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.584761870085 | $6.00 |
| MAGDALENA ALBINIAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008635485) | ($1,815.42) |
| MAGDALENA ALBINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011020617807 | $0.28 |
| MAGDALENA ALBINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1357381383197 | $0.23 |
| MAGDALENA ALBINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007957910257776 | $19.50 |
| MAGDALENA ALBINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022151168241 | $0.01 |
| MAGDALENA BANCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186296666037 | $0.00 |
| MAGDALENA BANCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041519388016 | $0.00 |
| MAGDALENA BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205213811895 | $0.60 |
| MAGDALENA BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106038839801 | $2.07 |
| MAGDALENA BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058696928798 | $0.05 |
| MAGDALENA BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1098235539 | $0.05 |
| MAGDALENA BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.3654286079999 | $2.22 |
| MAGDALENA BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016341440664 | $0.04 |
| MAGDALENA BOCKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297864268619999 | $5.81 |
| MAGDALENA BORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083598174756 | $2.47 |
| MAGDALENA BORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027977988866 | $5.45 |
| MAGDALENA BORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.261395078 | $20.26 |
| MAGDALENA BORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075148858029 | $0.00 |
| MAGDALENA BORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101090749703 | $3.22 |
| MAGDALENA CISAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.90768876684 | $18.67 |
| MAGDALENA CORRALES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019672973405 | $58.30 |
| MAGDALENA CORRALES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5653010647366 | $13.05 |
| MAGDALENA CORRALES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015473325793 | $0.01 |
| MAGDALENA ĆWIĘKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| MAGDALENA ĆWIĘKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| MAGDALENA ĆWIĘKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014610070378 | $20.00 |
| MAGDALENA ĆWIĘKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1932676475183 | $68.29 |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 43.4913 | $87.61 |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 8.6779 | $15.57 |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03659 | $1,000.00 |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.269486 | $500.00 |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 12.25866 | $520.00 |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 33.6078 | $200.00 |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.269486) | ($542.42) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 1.01356 | $53.00 |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (13.27222) | ($735.41) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (33.6078) | ($235.07) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03704901) | ($1,101.62) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (445.0) | ($445.00) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 10.02908 | $445.00 |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (10.02908) | ($442.65) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 3.04559 | $125.00 |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.04559) | ($123.69) |
| MAGDALENA DEBINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3687462862014 | $40.75 |
| MAGDALENA DELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004255220829 | $1.26 |
| MAGDALENA DELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085752315612 | $1.67 |
| MAGDALENA DELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.551933028 | $31.55 |
| MAGDALENA FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157179205279999 | $46.63 |
| MAGDALENA FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138863636572 | $2.71 |
| MAGDALENA FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26429467494 | $0.04 |
| MAGDALENA FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019563202829 | $0.12 |
| MAGDALENA FRANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59670831449 | $0.70 |
| MAGDALENA FRANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142094706974999 | $27.73 |
| MAGDALENA FRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22251501863099 | $1.18 |
| MAGDALENA GLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002871313325 | $0.08 |
| MAGDALENA GLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103584842648999 | $0.02 |
| MAGDALENA GLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.655755019 | $38.66 |
| MAGDALENA GLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.903892899 | $26.94 |
| MAGDALENA GLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014326262435 | $0.00 |
| MAGDALENA GLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048583535054 | $0.01 |
| MAGDALENA GRGORINIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 4,274.270716 | $577.87 |
| MAGDALENA GRGORINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714374523 | $50.00 |
| MAGDALENA GRGORINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80222326115614 | $0.60 |
| MAGDALENA HRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044639817864 | $13.21 |
| MAGDALENA HRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026095665884 | $0.00 |
| MAGDALENA HUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067296884439644 | $0.00 |
| MAGDALENA IDZIKOWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 4.45500446 | $450.18 |
| MAGDALENA IDZIKOWSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.82174888 | $133.19 |
| MAGDALENA IDZIKOWSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.32978723 | $79.31 |
| MAGDALENA IDZIKOWSKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.614535) | ($100.00) |
| MAGDALENA IDZIKOWSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (6.002548) | ($397.17) |
| MAGDALENA IDZIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165140847467199 | $50.26 |
| MAGDALENA IDZIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114949584830479 | $0.79 |
| MAGDALENA JADWIGA WISNIEWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.064662 | $2,499.98 |
| MAGDALENA JADWIGA WISNIEWSKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.8) | ($2,254.59) |
| MAGDALENA JADWIGA WISNIEWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03 | $894.69 |
| MAGDALENA JADWIGA WISNIEWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01513483 | $448.72 |
| MAGDALENA JADWIGA WISNIEWSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.7) | ($1,248.58) |
| MAGDALENA JADWIGA WISNIEWSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($579.59) |
| MAGDALENA JADWIGA WISNIEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000972150099817471 | $25.55 |
| MAGDALENA JADWIGA WISNIEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025943302379 | $56.01 |
| MAGDALENA JANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.77508589089 | $7.08 |
| MAGDALENA JENDYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019324526496 | $0.00 |
| MAGDALENA JENDYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.24619648697 | $0.31 |
| MAGDALENA JOANNA ILNICKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1.162837) | ($19.97) |
| MAGDALENA JOANNA ILNICKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (21.197418659) | ($361.53) |
| MAGDALENA JOANNA ILNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10994121105823 | $1.95 |
| MAGDALENA KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175669229500266 | $0.20 |
| MAGDALENA KARASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.091098923262 | $0.09 |
| MAGDALENA KASPEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121562223949 | $0.01 |
| MAGDALENA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017731788574 | $0.05 |
| MAGDALENA KONECNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593111032449999 | $17.55 |
| MAGDALENA KONECNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026853435046 | $5.24 |
| MAGDALENA KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006068199764 | $0.00 |
| MAGDALENA KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00187217065 | $0.02 |
| MAGDALENA KUBUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.395532845311 | $5.18 |
| MAGDALENA KUBUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9516247548 | $3.95 |
| MAGDALENA KUNOVJANKOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01056) | ($417.73) |
| MAGDALENA KUNOVJANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000442384159662799 | $1.73 |
| MAGDALENA ŁATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001126816391 | $0.00 |
| MAGDALENA ŁATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025804419693 | $0.00 |
| MAGDALENA LAZARIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.02) | ($58.87) |
| MAGDALENA LAZARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014279792525 | $4.23 |
| MAGDALENA LAZARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6237421251 | $16.11 |
| MAGDALENA LAZARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17809504013 | $1.98 |
| MAGDALENA LAZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3431324520048 | $45.65 |
| MAGDALENA LAZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019527123897 | $0.00 |
| MAGDALENA LAZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030906271277999 | $0.00 |
| MAGDALENA LEOKADIA MINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190711901509999 | $0.56 |
| MAGDALENA LEOKADIA MINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.453463843052 | $6.63 |
| MAGDALENA LISIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32577439131499 | $6.62 |
| MAGDALENA LOMECKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01789973774) | ($510.77) |
| MAGDALENA LOMECKA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01789973774 | $510.77 |
| MAGDALENA LOMECKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,499.481501067) | ($31,499.48) |
| MAGDALENA LOMECKA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 31,499.481501067 | $31,499.48 |
| MAGDALENA LOMECKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MAGDALENA LOMECKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (31,464.48) | ($31,464.48) |
| MAGDALENA LOMECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018939648433432 | $6.33 |
| MAGDALENA LOMECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.32097541093 | $381.32 |
| MAGDALENA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003204203101 | $0.00 |
| MAGDALENA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00325976025789999 | $0.00 |
| MAGDALENA MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133827579258 | $0.42 |
| MAGDALENA MAJORE-CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033992551764 | $1.01 |
| MAGDALENA MAJORE-CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034537330218 | $0.04 |
| MAGDALENA MAJORE-CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1203200273 | $10.12 |
| MAGDALENA MAJORE-CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7293522961 | $1.09 |
| MAGDALENA MAJORE-CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141911706652999 | $4.52 |
| MAGDALENA MANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030450538522 | $9.01 |
| MAGDALENA MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122258584019 | $0.00 |
| MAGDALENA MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00642206450949999 | $0.01 |
| MAGDALENA MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16752813341 | $340.45 |
| MAGDALENA MARÍA BINAGUY RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166555873589481 | $0.00 |
| MAGDALENA MASTALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265342275 | $50.00 |
| MAGDALENA MASTALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4777749154459 | $12.71 |
| MAGDALENA MIHALJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67780012609 | $0.65 |
| MAGDALENA MISIORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22577310343 | $0.26 |
| MAGDALENA MISIORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082023842503 | $16.00 |
| MAGDALENA MISIORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3992831869999 | $11.42 |
| MAGDALENA MISIORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026770469792 | $0.00 |
| MAGDALENA MISIORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45785522232 | $0.46 |
| MAGDALENA MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203933154769999 | $6.04 |
| MAGDALENA OLECHNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019126493352 | $0.00 |
| MAGDALENA OLECHNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018574902259 | $0.00 |
| MAGDALENA OPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.18002735506 | $33.80 |
| MAGDALENA ORLOVICOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08426625) | ($2,490.34) |
| MAGDALENA ORLOVICOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34980307) | ($10,550.76) |
| MAGDALENA ORLOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018299167673724 | $67.95 |
| MAGDALENA ORLOVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00707871756589999 | $0.01 |
| MAGDALENA OSSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571623448105 | $0.63 |
| MAGDALENA PAPROCKA-BARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,651.834102) | ($1,651.83) |
| MAGDALENA PAPROCKA-BARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01743487) | ($503.03) |
| MAGDALENA PAPROCKA-BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018372686279778 | $6.15 |
| MAGDALENA PAPROCKA-BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.349138994188 | $19.35 |
| MAGDALENA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039953702974 | $0.01 |
| MAGDALENA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009704898929999 | $0.00 |
| MAGDALENA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014455488311 | $0.02 |
| MAGDALENA PORADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.53302577 | $200.60 |
| MAGDALENA PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2970680234 | $5.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAGDALENA RILAKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAGDALENA RILAKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,696.1304) | ($1,696.13) |
| MAGDALENA RILAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018279026885 | $0.54 |
| MAGDALENA RILAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.021249316071 | $16.02 |
| MAGDALENA SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274329547854 | $0.27 |
| MAGDALENA SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.802195331 | $9.80 |
| MAGDALENA SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000109784089 | $0.00 |
| MAGDALENA SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085630134808 | $0.00 |
| MAGDALENA SIBINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137809607306 | $0.41 |
| MAGDALENA SIBINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.61288850569999 | $7.61 |
| MAGDALENA SIBINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141517910848999 | $4.50 |
| MAGDALENA SLIWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074565079928 | $14.55 |
| MAGDALENA SPADAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000138597391755 | $0.00 |
| MAGDALENA SPADAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016308823903 | $0.00 |
| MAGDALENA STADNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.633457916083 | $1.64 |
| MAGDALENA STECYK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01055474 | $405.08 |
| MAGDALENA STECYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716015747206 | $53.60 |
| MAGDALENA SUKIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025882732398517 | $0.00 |
| MAGDALENA SUKIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033806753134 | $0.00 |
| MAGDALENA SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000100222649109999 | $0.00 |
| MAGDALENA SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279195882479999 | $0.00 |
| MAGDALENA SZCZEPANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021993950483 | $0.02 |
| MAGDALENA SZOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013924518942 | $0.02 |
| MAGDALENA SZOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9342763637 | $3.91 |
| MAGDALENA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.6043730120632 | $80.98 |
| MAGDALENA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2249100048 | $2.56 |
| MAGDALENA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.348317137 | $3.36 |
| MAGDALENA TERESA RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014316) | ($415.69) |
| MAGDALENA TERESA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128352298057927 | $53.72 |
| MAGDALENA TUMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027929391209 | $84.90 |
| MAGDALENA TUMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049792564595 | $99.25 |
| MAGDALENA TUMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0897342010369999 | $0.09 |
| MAGDALENA TUMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.203043329 | $66.75 |
| MAGDALENA TUROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022984228749 | $0.00 |
| MAGDALENA TUROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031941221772 | $0.00 |
| MAGDALENA TUROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013704725211 | $0.01 |
| MAGDALENA TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559791987834 | $3.06 |
| MAGDALENA TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018806699676 | $0.00 |
| MAGDALENA TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051817873017 | $0.01 |
| MAGDALENA TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000101180187727 | $0.00 |
| MAGDALENA UJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.310024338882 | $1.26 |
| MAGDALENA VALLADOLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8586569698 | $1.47 |
| MAGDALENA VAN T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073899072252 | $2.19 |
| MAGDALENA VAN T WOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.061494257999 | $125.30 |
| MAGDALENA VASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8064279741 | $6.77 |
| MAGDALENA VRABLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017943844082 | $5.31 |
| MAGDALENA WASILEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147938494639999 | $0.00 |
| MAGDALENA WASILEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021718603579 | $0.03 |
| MAGDALENA WASILEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039300168882 | $0.01 |
| MAGDALENA WASILEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035715416498 | $0.00 |
| MAGDALENA WASILEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000577557082589999 | $0.00 |
| MAGDALENA WASILEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000041912391593 | $0.00 |
| MAGDALENA WIKTORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316765840877429 | $0.34 |
| MAGDALENA WOJTALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10707778) | ($3,309.42) |
| MAGDALENA WOJTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918832081376 | $31.61 |
| MAGDALENA WOJTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014648059843 | $0.01 |
| MAGDALENA WOJTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0130837648279999 | $0.01 |
| MAGDALENA WOJTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0021325120325 | $0.12 |
| MAGDALENA ZIAJKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40093894050589 | $1.33 |
| MAGDALENA ZIAJKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.17435758739999 | $4.17 |
| MAGDALENA ZNAMIROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163135390201 | $0.48 |
| MAGDALENA ZUBIZARRETA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2292911) | ($7,120.18) |
| MAGDALENA ZUBIZARRETA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018256) | ($5.41) |
| MAGDALENA ZUBIZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159910832297944 | $55.34 |
| MAGDALENA ZUBIZARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043016700904 | $0.05 |
| MAGDALENA ZWIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059491462006 | $17.61 |
| MAGDALENE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026388086394 | $7.41 |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,278.14 |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03541235887) | ($90.22) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08497474587) | ($216.49) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3796128953) | ($884.53) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $14,310.04 |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (5.984989848) | ($14,274.24) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.01501015194) | ($31.52) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.429511973) | ($5,999.00) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.265906503 | $7,462.05 |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.01501015194 | $26.26 |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1031540491) | ($180.44) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1059799807) | ($185.38) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.01501015194) | ($27.11) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.7418461686) | ($1,082.45) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (19.874856935) | ($29,000.00) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 24.333601157 | $35,505.89 |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6185010931) | ($902.47) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.678582414) | ($993.73) |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.678582414 | $993.73 |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019960453736 | $0.59 |
| MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213444078321999 | $3.97 |
| MAGDALENE GREESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027104592022 | $8.02 |
| MAGDALENE GREESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032274970576 | $6.30 |
| MAGDALENE JOHN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002460049994 | $0.00 |
| MAGDALENE JOHN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013418902655 | $0.00 |
| MAGDALENE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.757616014 | $16.76 |
| MAGDALENE LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.49400069 | $1,030.69 |
| MAGDALENE LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.8 | $5,690.25 |
| MAGDALENE LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.39757632) | ($6,862.25) |
| MAGDALENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032733708845 | $0.10 |
| MAGDALENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029467600898 | $57.94 |
| MAGDALENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048514650241 | $0.04 |
| MAGDALENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.145139608789999 | $0.15 |
| MAGDALENE POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054330984433 | $0.01 |
| MAGDALENE POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0607490676509999 | $0.06 |
| MAGDALENE POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.87729475659999 | $0.12 |
| MAGDALENE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024320464611 | $7.20 |
| MAGDALENE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023801474619 | $7.58 |
| MAGDALENE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.8142261267 | $9.81 |
| MAGDALENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030326551631 | $0.90 |
| MAGDALENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6224496164 | $3.62 |
| MAGDALENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.1235019864 | $7.12 |
| MAGDALENO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383974379079999 | $117.71 |
| MAGDALENO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039220913126 | $77.59 |
| MAGDALENO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4806054935 | $6.72 |
| MAGDALENO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5923162586 | $1.40 |
| MAGDALENO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015827517546 | $0.12 |
| MAGDALENO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56910211561 | $1.94 |
| MAGDALENO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072975369546 | $1.71 |
| MAGDAS PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179769818769999 | $0.02 |
| MAGDIEL TRINIDAD-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034071150196 | $10.04 |
| MAGDIEL TRINIDAD-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024049259375 | $0.02 |
| MAGDIEL TRINIDAD-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082713305179 | $0.01 |
| MAGDIEL TRINIDAD-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064172948366 | $0.00 |
| MAGDIEL TRINIDAD-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039045120866 | $0.00 |
| MAGDIEL TRINIDAD-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107088437038999 | $0.00 |
| MAGDIEL TRINIDAD-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000039101989388 | $0.00 |
| MAGDOLNA DUNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063791674264 | $1.89 |
| MAGDOLNA DUNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.999407059 | $110.99 |
| MAGDOLNA LAKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028331925376 | $0.84 |
| MAGDOLNA LAKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482410292789999 | $0.06 |
| MAGDOLNA LAKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135658627598 | $2.65 |
| MAGDOLNA LAKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9025808374 | $1.19 |
| MAGDY MALIK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| MAGDY MALIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.589983583) | ($18.75) |
| MAGDY MALIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.853669725) | ($4.04) |
| MAGDY MALIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (186.86) | ($186.86) |
| MAGDY MALIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (186.86) | ($186.86) |
| MAGDY MALIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (297.8) | ($297.80) |
| MAGDY MALIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.788785047) | ($16.67) |
| MAGDY MALIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (192.7) | ($192.70) |
| MAGDY MALIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.92) | ($10.92) |
| MAGDY MALIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.55) | ($41.55) |
| MAGDY MALIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.87) | ($20.87) |
| MAGDY MALIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (27,341.483108162) | ($19,971.90) |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (14,637.144722) | ($6,046.08) |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 46,295.833331404 | $25,558.57 |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (40,252.097896408) | ($22,222.00) |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,208.569329908) | ($667.22) |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (33.546433851) | ($18.52) |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (4,801.619671237) | ($2,673.14) |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (92,459.211618794) | ($50,000.00) |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 110,621.725491342 | $59,821.91 |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (2,776.157912937) | ($1,501.29) |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (79.385479096) | ($42.93) |
| MAGDY MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,306.970480515) | ($9,500.84) |
| MAGDY MALIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| MAGDY MALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| MAGDY MALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ADA | (9.663701) | ($5.33) |
| MAGDY MALIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (29.93238193) | ($19.48) |
| MAGDY MALIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (27.0) | ($27.00) |
| MAGDY MALIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (70,341.827673352) | ($32,500.00) |
| MAGDY MALIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.969571175) | ($0.91) |
| MAGDY MALIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 87,836.531769161 | $40,583.07 |
| MAGDY MALIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (2,110.313917336) | ($975.03) |
| MAGDY MALIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (60,735.817016559) | ($25,000.00) |
| MAGDY MALIK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 76,335.877863235 | $31,421.28 |
| MAGDY MALIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,823.646596384) | ($750.65) |
| MAGDY MALIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (52.402862922) | ($21.57) |
| MAGDY MALIK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (115,771.217913212) | ($51,000.00) |
| MAGDY MALIK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3,380.110958767) | ($1,489.02) |
| MAGDY MALIK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | ADA | (3,574.539866159) | ($1,574.67) |
| MAGDY MALIK | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ADA | 144,712.673207619 | $63,749.41 |
| MAGDY MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.0352003569 | $61.00 |
| MAGDY MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 314.619563996453 | $280.28 |
| MAGDY MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.339217421026 | $66.12 |
| MAGDY MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18732247125 | $2.08 |
| MAGE KHIM-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059738615638 | $184.60 |
| MAGE KHIM-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057380218002 | $112.67 |
| MAGE KHIM-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64113270775 | $7.12 |
| MAGE KHIM-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022534962673 | $0.17 |
| MAGE KHIM-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35577224928 | $2.09 |
| MAGED AWD MOHAMMAD IBRAHIM ABDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032498748439 | $0.10 |
| MAGED AWD MOHAMMAD IBRAHIM ABDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007121647886511 | $2.15 |
| MAGED HOLDINGS LTD. | 1A ST SW, CALGARY , T2H 0G3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081268750471 | $251.68 |
| MAGED HOLDINGS LTD. | 1A ST SW, CALGARY , T2H 0G3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25311543568 | $515.79 |
| MAGED HOLDINGS LTD. | 1A ST SW, CALGARY , T2H 0G3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.476803929 | $115.33 |
| MAGED MESTRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025368708841 | $76.88 |
| MAGED MESTRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052853109837 | $0.00 |
| MAGED MESTRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036578090985 | $72.18 |
| MAGED MESTRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.35811925939999 | $2.74 |
| MAGED MESTRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.863636856082 | $25.24 |
| MAGEDAH SHABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030192241430999 | $0.09 |
| MAGEDAH SHABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002533895252 | $0.00 |
| MAGEDAH SHABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5284476568 | $3.53 |
| MAGEDAH SHABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102306992254 | $0.01 |
| MAGELA CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847613192346 | $0.82 |
| MAGELENE CHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069837950482 | $2.07 |
| MAGELENE CHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028134487534 | $0.55 |
| MAGELIO ARBOLADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116990110743824 | $0.13 |
| MAGELYN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129107072851 | $0.38 |
| MAGELYN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5716898017799 | $55.95 |
| MAGEN SARGENT-HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003443500535 | $1.02 |
| MAGEN SARGENT-HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007516198622 | $1.47 |
| MAGEN SARGENT-HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.5970906319999 | $11.05 |
| MAGEN SARGENT-HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32734433806 | $1.12 |
| MAGESH VARADHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021340683949 | $64.25 |
| MAGESH VARADHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.470683718749999 | $952.58 |
| MAGESH VARADHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006159764551999999 | $0.00 |
| MAGESH VARADHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058664848277 | $0.00 |
| MAGESH VARADHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| MAGESHVARI GOVINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5578917375 | $2.23 |
| MAGESHVARI GOVINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.19567747789999 | $2.96 |
| MAGGIE ACTUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0828209641134 | $0.09 |
| MAGGIE BEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.128898069) | ($269.00) |
| MAGGIE BEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.128898069 | $269.00 |
| MAGGIE BEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011038) | ($20.03) |
| MAGGIE BEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055134) | ($100.23) |
| MAGGIE BEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1893921997) | ($5,624.38) |
| MAGGIE BEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1893921997 | $5,624.38 |
| MAGGIE BEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.233509523) | ($52.23) |
| MAGGIE BEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.233509523 | $52.23 |
| MAGGIE BEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (52.233509) | ($52.23) |
| MAGGIE BEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003346) | ($99.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAGGIE BEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,516.15) |
| MAGGIE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013075974112838 | $45.50 |
| MAGGIE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000795733357207 | $2.09 |
| MAGGIE BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53766880335767 | $0.54 |
| MAGGIE CHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203181004179999 | $0.60 |
| MAGGIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202958123109999 | $6.01 |
| MAGGIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.693330777367 | $1.70 |
| MAGGIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028998380004 | $5.66 |
| MAGGIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8360748584 | $6.27 |
| MAGGIE CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022722095154 | $0.20 |
| MAGGIE CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.37025654476 | $0.77 |
| MAGGIE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001778958679 | $0.53 |
| MAGGIE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070860368315 | $1.38 |
| MAGGIE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20731785959 | $0.21 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,629.584008783) | ($1,629.58) |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,629.584008783 | $1,629.58 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,629.58) | ($1,629.58) |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076126374942 | $235.91 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435302086309999 | $86.42 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.473590759893 | $7.47 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8153474999999 | $11.75 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4437033102 | $4.93 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14278293964 | $1.26 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7701802126 | $6.05 |
| MAGGIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059818242937 | $0.37 |
| MAGGIE GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068704011675 | $20.33 |
| MAGGIE GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024644016969 | $0.00 |
| MAGGIE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026834126091 | $7.94 |
| MAGGIE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035612927996 | $0.69 |
| MAGGIE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.111752536 | $105.11 |
| MAGGIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032675376549999 | $0.00 |
| MAGGIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008001782333 | $0.00 |
| MAGGIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4619528816 | $2.74 |
| MAGGIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15017273021 | $1.67 |
| MAGGIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139798201000999 | $5.53 |
| MAGGIE KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003127548677 | $0.00 |
| MAGGIE KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000066666018072 | $0.00 |
| MAGGIE KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045886625378 | $0.00 |
| MAGGIE KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098084867493 | $0.00 |
| MAGGIE KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001007977634 | $0.00 |
| MAGGIE KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015541692478 | $0.00 |
| MAGGIE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023459580977999 | $6.94 |
| MAGGIE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27197949145 | $0.32 |
| MAGGIE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250872915619999 | $48.95 |
| MAGGIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.879214932759 | $3.73 |
| MAGGIE LASHANDA HALESBLUNT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002604226838) | ($102.44) |
| MAGGIE LASHANDA HALESBLUNT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002604226838 | $102.44 |
| MAGGIE LASHANDA HALESBLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076138998877 | $0.30 |
| MAGGIE LASHANDA HALESBLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0043991150785 | $0.10 |
| MAGGIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012718502634913 | $50.55 |
| MAGGIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74043507158 | $0.88 |
| MAGGIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023036489762 | $0.04 |
| MAGGIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9811848857 | $3.76 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,152.123460752) | ($6,152.12) |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,152.123460752 | $6,152.12 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2506750254) | ($7,203.24) |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2506750254 | $7,203.24 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,152.12346) | ($6,152.12) |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (361.518076651) | ($2,300.76) |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 361.518076651 | $2,300.76 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,064.969474959) | ($942.09) |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,064.969474959 | $942.09 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.924178182) | ($10.92) |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.924178182 | $10.92 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.924178) | ($10.92) |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($20.40) |
| MAGGIE MCCARRON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.04) |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142135508535649 | $50.16 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.025494803 | $45.49 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19610636997 | $398.73 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.2995135751942 | $43.30 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.310769134 | $41.47 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.267978457965 | $8.07 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86314405339543 | $8.82 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0489279956 | $0.74 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073896766281 | $5.41 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110408396623 | $1.21 |
| MAGGIE MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8474256511 | $0.08 |
| MAGGIE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160467147909 | $0.00 |
| MAGGIE PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045975096062 | $0.14 |
| MAGGIE QIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 111.619299 | $111.62 |
| MAGGIE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051825206159 | $1.53 |
| MAGGIE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063586846717 | $0.00 |
| MAGGIE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92715400079999 | $1.21 |
| MAGGIE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2620419205 | $6.26 |
| MAGGIE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1715247492 | $0.46 |
| MAGGIE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139858263825 | $4.45 |
| MAGGIE SEGAR | ADDRESS REDACTED | 4/1/2022 | Earn | Incoming | Deposit | BTC | 0.00121324 | $50.08 |
| MAGGIE SEGAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0471757 | $1,951.85 |
| MAGGIE SEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159558008903999 | $47.04 |
| MAGGIE SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162264898039 | $0.48 |
| MAGGIE SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.20646657 | $189.21 |
| MAGGIE SIAW CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022516419555 | $67.94 |
| MAGGIE SIAW CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15858775623 | $0.18 |
| MAGGIE SIAW CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023988568491 | $46.81 |
| MAGGIE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017333754408 | $0.51 |
| MAGGIE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.009817739 | $87.01 |
| MAGGIE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022373534521 | $67.49 |
| MAGGIE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28903301535 | $0.34 |
| MAGGIE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112402744381 | $0.02 |
| MAGGIE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000172280652369999 | $0.00 |
| MAGGIE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6588824034 | $14.00 |
| MAGGIE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096892579697 | $5.79 |
| MAGGIE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000056399125333 | $0.00 |
| MAGGIE TAN MEI QI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01442623) | ($453.30) |
| MAGGIE TAN MEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139250726387566 | $4.74 |
| MAGGIE TIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079708014495 | $2.36 |
| MAGGIE TRENDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72253547051 | $2.47 |
| MAGGIE VAN DER STOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231379584329999 | $0.01 |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (971.166878796) | ($811.79) |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 971.166878796 | $811.79 |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002577) | ($1.00) |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002577 | $1.00 |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003506037601) | ($1.00) |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003506037601 | $1.00 |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.395639325) | ($4,000.00) |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.395639325 | $4,000.00 |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003506037601) | ($1.01) |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002577) | ($1.01) |
| MAGGIE WALSH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.395639325) | ($4,023.90) |
| MAGGIE WALSH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.384279431) | ($4,000.00) |
| MAGGIE WALSH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.384279431 | $4,000.00 |
| MAGGIE WALSH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.384279431) | ($4,008.62) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5926668391) | ($0.46) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5926668391 | $0.46 |
| MAGGIE WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,898.56) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,898.56 |
| MAGGIE WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (971.759545) | ($445.46) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.080319424) | ($11,462.68) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.080319424 | $11,462.68 |
| MAGGIE WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3694823972) | ($10,455.89) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3694823972 | $10,455.89 |
| MAGGIE WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.080319424) | ($13,427.95) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36948239) | ($10,507.71) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002388041837) | ($7.10) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002388041837 | $7.10 |
| MAGGIE WALSH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005816813469) | ($11.45) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005816813469 | $11.45 |
| MAGGIE WALSH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023881) | ($7.09) |
| MAGGIE WALSH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005816813469) | ($11.38) |
| MAGGIE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142863752245058 | $54.15 |
| MAGGIE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405264478940596 | $114.45 |
| MAGGIE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07789987845634 | $1.89 |
| MAGGIE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049902910202 | $0.00 |
| MAGGIONI SUSANA BEATRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012378834642 | $0.00 |
| MAGGIONI SUSANA BEATRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02289574637 | $0.02 |
| MAGGUL DAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020998177168 | $0.04 |
| MAGHAN TISL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151398703431 | $4.48 |
| MAGI DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027463500566 | $83.44 |
| MAGI DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57781055429999 | $3.01 |
| MAGI DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042937175317 | $85.21 |
| MAGI DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37314586143 | $3.29 |
| MAGI DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1504690621 | $0.15 |
| MAGI DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027572797854 | $3.03 |
| MAGIC ALLEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037750481009 | $11.17 |
| MAGIC ALLEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197069174339999 | $3.85 |
| MAGIC ALLEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5957987639 | $2.89 |
| MAGICRABBIT RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121582209762 | $0.00 |
| MAGID ABDELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374318461309999 | $0.73 |
| MAGID ABDELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017724488517 | $0.02 |
| MAGIE ANTIGO GEGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161131523868999 | $0.01 |
| MAGIE ANTIGO GEGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13898012450668 | $0.11 |
| MAGIE BALLARES BRAGANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($94.79) |
| MAGIE BALLARES BRAGANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105) | ($3,321.55) |
| MAGIE BALLARES BRAGANZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,669.63) |
| MAGIE BALLARES BRAGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.72652801322 | $266.37 |
| MAGIE BALLARES BRAGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.838553768 | $172.84 |
| MAGNA GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8534905108 | $1.85 |
| MAGNAR AASEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0011001 | $43.73 |
| MAGNAR AASEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 1.06308555 | $103.15 |
| MAGNAR AASEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,748.54 |
| MAGNAR AASEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00233) | ($89.98) |
| MAGNAR AASEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 44.365 | $89.98 |
| MAGNAR AASEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (1.062984) | ($91.53) |
| MAGNAR AASEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0010711 | $33.31 |
| MAGNAR AASEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250109 | $72.45 |
| MAGNAR AASEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00111489 | $33.10 |
| MAGNAR AASEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003369) | ($99.60) |
| MAGNAR AASEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027043) | ($49.59) |
| MAGNAR AASEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00100808 | $31.90 |
| MAGNAR AASEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.975168) | ($3,038.76) |
| MAGNAR AASEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16131) | ($4,606.21) |
| MAGNAR AASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015861385835488 | $59.81 |
| MAGNAR AASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5528494925214 | $87.98 |
| MAGNAR AASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004918729399407 | $8.53 |
| MAGNAR AASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59255952025 | $0.33 |
| MAGNAR AASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53271141977 | $4.28 |
| MAGNE HAREIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098446094509 | $0.03 |
| MAGNE HAREIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020775472935 | $0.02 |
| MAGNE HAREIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132094999833 | $25.77 |
| MAGNE REVHEIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.05) |
| MAGNE REVHEIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,262.65) |
| MAGNE REVHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058613215746 | $197.22 |
| MAGNE REVHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7559869034 | $2.05 |
| MAGNE REVHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070944881355 | $142.59 |
| MAGNETTI ISAMU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 5.23301886 | $55.52 |
| MAGNETTI ISAMU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 54.447336 | $31.02 |
| MAGNETTI ISAMU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (54.447336) | ($27.90) |
| MAGNETTI ISAMU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (534.732699375) | ($274.54) |
| MAGNETTI ISAMU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 534.732699375 | $274.54 |
| MAGNETTI ISAMU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.140336755) | ($111.96) |
| MAGNETTI ISAMU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.140336755 | $111.96 |
| MAGNETTI ISAMU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (5.23301886) | ($52.42) |
| MAGNETTI ISAMU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (534.732699) | ($256.48) |
| MAGNETTI ISAMU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (11.140336755) | ($105.81) |
| MAGNETTI ISAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6545128784352 | $1.91 |
| MAGNETTI ISAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12276153529512 | $1.70 |
| MAGNIER CÉLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883437782909 | $0.83 |
| MAGNIM BELEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023459314252828 | $0.00 |
| MAGNIM BELEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023364585837 | $0.00 |
| MAGNIN ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031335888708 | $0.01 |
| MAGNIN RAPHAËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099012097956 | $2.93 |
| MAGNIN RAPHAËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03687650064 | $1.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAGNIN RAPHAËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028622460575 | $0.01 |
| MAGNO HUAYHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434040766165691 | $0.05 |
| MAGNO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.508241275896 | $2.49 |
| MAGNOLIA COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.503471801 | $30.52 |
| MAGNOLIA COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17394242901 | $1.54 |
| MAGNOLIA HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012899751853723 | $50.50 |
| MAGNOLIA HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9806033733 | $6.98 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,121.92 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,052.09 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $5,382.63 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $12,368.64 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.60 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $29,471.31 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,913.40 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,183.58 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $18,612.98 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,337.80 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $7,687.20 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039193303588 | $107.90 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.78781085153 | $168.21 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083737482268 | $131.48 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.94291113699999 | $6.94 |
| MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.866320801 | $19.40 |
| MAGNUS AARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9751511102751 | $11.21 |
| MAGNUS ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029650325189 | $0.00 |
| MAGNUS ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044059239101 | $1.30 |
| MAGNUS ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515282827169999 | $102.81 |
| MAGNUS ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088679924465 | $0.01 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007453154821) | ($2.99) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004175277442) | ($1.69) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000375527912) | ($1.52) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003978585518) | ($16.07) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.27) | ($2.27) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.05) | ($4.05) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (353.289619433) | ($3,586.00) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 435.057479055 | $4,415.97 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | LINK | (10.607525749) | ($107.67) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2945722148) | ($2.99) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (1,547.175142666) | ($19,272.00) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 1,850.453035221 | $23,049.71 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.290115429) | ($16.07) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (46.453957743) | ($578.64) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (275.757575758) | ($1,820.00) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 332.916249456 | $2,197.25 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2303030303) | ($1.52) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (8.279636364) | ($54.65) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (766.418875185) | ($13,348.95) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 766.418875185 | $13,348.95 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (34,839.7293269759) | ($22,000.00) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 43,501.845244877 | $27,469.81 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (58.119003014) | ($36.70) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (1,046.9354499) | ($661.10) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.6706349206) | ($1.69) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (24.151071429) | ($60.86) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (804.365079365) | ($2,027.00) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 896.334718531 | $2,258.76 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (8.829961948) | ($4.92) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,545.422007333) | ($4,850.00) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.135867862) | ($4.05) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,239.996142816 | $5,811.76 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (256.576736256) | ($145.62) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LINK | (70.881467141) | ($518.85) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.27) | ($2.27) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0001335136185) | ($0.27) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.862226446) | ($11,500.00) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.732575976 | $14,235.74 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2364568706) | ($345.86) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01966923955) | ($28.77) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02086966899) | ($30.52) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.940897225) | ($38,000.00) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9606250057) | ($1,142.85) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07993629806) | ($95.10) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 36.671218401 | $43,627.65 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00205817285) | ($2.27) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007931984263) | ($15.26) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9512143644) | ($18,300.00) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.143521917 | $21,999.72 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02856022689) | ($549.46) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BNB | (130.3568974) | ($24,500.00) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BNB | (0.3262646918) | ($61.32) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BNB | (3.920494863) | ($736.84) |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BNB | 159.108866649 | $29,903.80 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043064065227697 | $8.99 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520156329 | $0.02 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170191961009673 | $19.42 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089985252645 | $0.09 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.78360029211 | $9.01 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.0881098569922 | $24.85 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.65329220080317 | $30.93 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0273306538298313 | $0.20 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000106976150752 | $0.00 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.41248595984944 | $3.60 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033728445429 | $0.02 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06056081445994 | $14.00 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.196658844312567 | $1.00 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0025101755313 | $0.14 |
| MAGNUS ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003137583885 | $0.00 |
| MAGNUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355646240219608 | $0.41 |
| MAGNUS ANTONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706698572869 | $0.71 |
| MAGNUS ARILDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.887436427 | $32.58 |
| MAGNUS ASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2338800985277 | $0.22 |
| MAGNUS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000440081624 | $0.00 |
| MAGNUS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082475853582 | $0.01 |
| MAGNUS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.021481368177 | $0.02 |
| MAGNUS BIRKEKAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183420208863781 | $0.02 |
| MAGNUS BIRKEKAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127912648961 | $0.00 |
| MAGNUS BIRKEKAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00539533113309999 | $0.02 |
| MAGNUS BRANTHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47520755310822 | $2.68 |
| MAGNUS BREITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.88541157775 | $9.53 |
| MAGNUS BUCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09671) | ($3,996.42) |
| MAGNUS BUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.529412055839 | $32.62 |
| MAGNUS BYRKJELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160703332023999 | $0.48 |
| MAGNUS BYRKJELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39758155701532 | $1.58 |
| MAGNUS BYRKJELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099718456144 | $19.46 |
| MAGNUS BYRKJELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70877917546 | $0.10 |
| MAGNUS CHRISTENSEN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.00146841 | $1.64 |
| MAGNUS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00555148511324 | $0.01 |
| MAGNUS CHRISTIAN OESTERGAARD NEBLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $103.80 |
| MAGNUS CHRISTIAN OESTERGAARD NEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954131150719499 | $0.67 |
| MAGNUS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019187385072 | $0.06 |
| MAGNUS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016589747907 | $0.00 |
| MAGNUS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00297985739349999 | $0.00 |
| MAGNUS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059828045732 | $0.01 |
| MAGNUS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123378146419 | $0.00 |
| MAGNUS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033013745871 | $0.00 |
| MAGNUS DANIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020453172624 | $0.00 |
| MAGNUS DIRK JAGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SNX | 100.0 | $328.36 |
| MAGNUS DIRK JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352457117569999 | $10.43 |
| MAGNUS DIRK JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1027251984499 | $25.10 |
| MAGNUS DIRK JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 474.122351706 | $375.87 |
| MAGNUS DIRK JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.644331464 | $16.10 |
| MAGNUS DIRK JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.65267054269999 | $62.82 |
| MAGNUS DIRK JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0702562164 | $18.28 |
| MAGNUS DIRK JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2287216268 | $0.78 |
| MAGNUS DIRK JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.958354667969999 | $37.92 |
| MAGNUS DIRK JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00033607666643 | $0.04 |
| MAGNUS DOEBLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08435912354) | ($250.24) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.02066225422) | ($800.00) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1237081134) | ($350.12) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001105292245) | ($0.42) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MAGNUS DOEBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1247596662) | ($350.43) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.213964) | ($200.21) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1049898412) | ($303.24) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05551884322) | ($149.91) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04112146458) | ($96.37) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005380331633) | ($0.17) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001329084011) | ($0.42) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002165924301) | ($0.42) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008766836457) | ($0.17) |
| MAGNUS DOEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718866369939999 | $21.97 |
| MAGNUS DOEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080913766104 | $17.61 |
| MAGNUS DOEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0236664388489 | $0.02 |
| MAGNUS DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004357896019 | $1.29 |
| MAGNUS DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72671031214999 | $1.88 |
| MAGNUS DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033149708021 | $65.16 |
| MAGNUS DRÖGEMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003020385453 | $0.89 |
| MAGNUS DRÖGEMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050682778303 | $0.01 |
| MAGNUS DRÖGEMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116304074535 | $0.23 |
| MAGNUS DRÖGEMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6541172722 | $2.10 |
| MAGNUS DRÖGEMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97552878679 | $0.14 |
| MAGNUS DYRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598463073259 | $0.59 |
| MAGNUS ECKHARD SUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121383665377 | $0.00 |
| MAGNUS EHRENREICH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MAGNUS EHRENREICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,930.634764 | $5,930.63 |
| MAGNUS EHRENREICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,058.57228 | $4,058.57 |
| MAGNUS EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242757199755 | $50.48 |
| MAGNUS EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094326622049 | $0.01 |
| MAGNUS EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 616.047578585 | $616.05 |
| MAGNUS ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7716868182 | $3.00 |
| MAGNUS FALBE-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.86820448333 | $44.21 |
| MAGNUS FIALA MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149491890611 | $0.00 |
| MAGNUS FIALA MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034184475134 | $67.15 |
| MAGNUS FIALA MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019920462527 | $0.02 |
| MAGNUS FIALA MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014884981215 | $0.00 |
| MAGNUS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021149889428 | $6.26 |
| MAGNUS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16888106356 | $0.20 |
| MAGNUS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014752461123 | $2.88 |
| MAGNUS FJÖLVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003543982132 | $10.49 |
| MAGNUS FJÖLVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321283452019999 | $0.37 |
| MAGNUS FJÖLVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015716136651 | $30.67 |
| MAGNUS FJÖLVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.491328609 | $30.49 |
| MAGNUS FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3055152979164 | $0.31 |
| MAGNUS FRIESTAD BJØRKAVOLL-BERGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025925977633 | $7.67 |
| MAGNUS FRIESTAD BJØRKAVOLL-BERGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067712529136 | $0.08 |
| MAGNUS FRIIS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017249689967 | $61.46 |
| MAGNUS FRIIS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.147440041179 | $103.46 |
| MAGNUS GRAAKJÆR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001086 | $0.42 |
| MAGNUS GRAAKJÆR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00776207 | $307.29 |
| MAGNUS GRAAKJÆR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.00154591 | $3.04 |
| MAGNUS GRAAKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003061551245 | $8.75 |
| MAGNUS GRAAKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108666048293 | $0.01 |
| MAGNUS GRØNBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009799009481 | $3.08 |
| MAGNUS GRØNBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69894747769601 | $6.70 |
| MAGNUS GRØNBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012624186365 | $26.66 |
| MAGNUS GRØNBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6827905338 | $4.68 |
| MAGNUS GRØNBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4364572901 | $6.20 |
| MAGNUS GRØNBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000042876 | $0.00 |
| MAGNUS GRØNBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027628355341 | $0.26 |
| MAGNUS GRØNBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7248990789 | $0.36 |
| MAGNUS GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027538164143 | $8.15 |
| MAGNUS GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50983593601 | $5.67 |
| MAGNUS HEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058882309631 | $1.83 |
| MAGNUS HELLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.65325564672 | $61.13 |
| MAGNUS HELLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1031600589 | $1.32 |
| MAGNUS HELLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.247200892289999 | $2.75 |
| MAGNUS HELLE KALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019782547697 | $59.37 |
| MAGNUS HELLE KALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59358129244 | $5.24 |
| MAGNUS HØJMARK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016844604364 | $50.16 |
| MAGNUS HØJMARK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.272652139525 | $1.35 |
| MAGNUS HØJMARK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.281434002799999 | $0.01 |
| MAGNUS HØJMARK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0644071072079999 | $0.19 |
| MAGNUS HÖLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045582415994 | $14.14 |
| MAGNUS HOLM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,920.68 |
| MAGNUS HOLM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.03) |
| MAGNUS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009662794089 | $24.49 |
| MAGNUS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1737793255838 | $10.28 |
| MAGNUS HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177546802899999 | $0.02 |
| MAGNUS HÖRNFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0828872724888 | $0.09 |
| MAGNUS JACOB FONGYLLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00207367 | $61.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAGNUS JACOB FONGYLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002770535368493 | $54.77 |
| MAGNUS JENSEN | ADDRESS REDACTED | 5/1/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Deposit | ETH | 0.03397316223 | $65.78 |
| MAGNUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94666140169371 | $5.41 |
| MAGNUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061741067047 | $18.27 |
| MAGNUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002033022061773 | $0.26 |
| MAGNUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16935872107 | $0.73 |
| MAGNUS KROGSBOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045102943625 | $0.14 |
| MAGNUS LANGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028345817218 | $0.00 |
| MAGNUS LANGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026978983967 | $0.00 |
| MAGNUS LANGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6256367780999 | $10.01 |
| MAGNUS LANGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96842943686 | $3.31 |
| MAGNUS MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020494159723 | $616.00 |
| MAGNUS MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21180600396 | $431.16 |
| MAGNUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027886945015 | $8.26 |
| MAGNUS MICHAEL WOODGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000257983870639999 | $0.05 |
| MAGNUS MJOESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017949279684 | $53.63 |
| MAGNUS MJOESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015450608371 | $0.02 |
| MAGNUS MJOESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058700318162 | $11.45 |
| MAGNUS MJOESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3623536611 | $6.36 |
| MAGNUS MODAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046063428275 | $13.64 |
| MAGNUS MOGENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0034357 | $138.13 |
| MAGNUS MOGENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0051753 | $200.85 |
| MAGNUS MOGENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0042732 | $134.73 |
| MAGNUS MOGENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0044829 | $137.40 |
| MAGNUS MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012506372639 | $36.43 |
| MAGNUS MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018626872997 | $3.63 |
| MAGNUS MOLDJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297080395269999 | $90.48 |
| MAGNUS MONSEN NYBROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001753223946 | $0.52 |
| MAGNUS MONSEN NYBROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00954835682309999 | $18.63 |
| MAGNUS MÜHLINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112903159011 | $0.00 |
| MAGNUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088860791 | $0.00 |
| MAGNUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023098420434 | $0.03 |
| MAGNUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115017573854 | $0.00 |
| MAGNUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000105631962504 | $0.00 |
| MAGNUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001512687 | $0.00 |
| MAGNUS NWAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.72) | ($13.72) |
| MAGNUS NWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042629778854 | $1.26 |
| MAGNUS NWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0906109614518 | $0.09 |
| MAGNUS NWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17622790323 | $4.14 |
| MAGNUS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.346155850233 | $8.41 |
| MAGNUS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.248108753239999 | $0.27 |
| MAGNUS OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.309673927678 | $24.12 |
| MAGNUS PHILIPP HUBER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02700772 | $1,049.36 |
| MAGNUS PHILIPP HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053511634899 | $1.46 |
| MAGNUS PRISCAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002876703957) | ($0.10) |
| MAGNUS PRISCAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| MAGNUS PRISCAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.08392375375 | $214.27 |
| MAGNUS PRISCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31990122986 | $4.11 |
| MAGNUS RASHID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.104166 | $194.69 |
| MAGNUS RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463984432729999 | $13.73 |
| MAGNUS RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095620774301 | $0.01 |
| MAGNUS RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030593312116 | $59.53 |
| MAGNUS RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.160899057567299 | $0.15 |
| MAGNUS RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087721633272 | $0.01 |
| MAGNUS RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130772639297 | $4.16 |
| MAGNUS RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000045848166357 | $0.00 |
| MAGNUS REMNETORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072867039047936 | $0.01 |
| MAGNUS ROGNERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88695526247 | $0.89 |
| MAGNUS SALESKOG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1767289 | $524.45 |
| MAGNUS SALESKOG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.14369718 | $425.97 |
| MAGNUS SALESKOG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.0280866 | $2,934.33 |
| MAGNUS SALESKOG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 1,319.13679078 | $900.72 |
| MAGNUS SALESKOG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.39955066 | $772.98 |
| MAGNUS SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005290274173 | $1.57 |
| MAGNUS SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089333254359 | $175.32 |
| MAGNUS SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02502231498 | $0.03 |
| MAGNUS SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.5297179689999 | $65.46 |
| MAGNUS SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0988216521 | $1.95 |
| MAGNUS SANDVED TOSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54195481201917 | $0.53 |
| MAGNUS SANDVED TOSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9159400159 | $10.24 |
| MAGNUS SANDVED TOSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4558531391999 | $6.57 |
| MAGNUS SCHMITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00171958 | $62.29 |
| MAGNUS SCHMITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101214 | $30.20 |
| MAGNUS SCHMITZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350843) | ($106.57) |
| MAGNUS SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016016005760899 | $0.06 |
| MAGNUS SEJBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151467842816 | $0.45 |
| MAGNUS SEJBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024761451865 | $4.83 |
| MAGNUS SKARSTEIN NILSSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020944633054 | $0.62 |
| MAGNUS SÖDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33053162839 | $2.38 |
| MAGNUS SÖDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03288643957741 | $0.03 |
| MAGNUS SÖDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4125888835 | $135.02 |
| MAGNUS SÖDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.364013093 | $77.65 |
| MAGNUS SOHN HUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025645571568 | $7.59 |
| MAGNUS SOHN HUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000844236930809999 | $1.65 |
| MAGNUS SOLHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126967443033 | $0.15 |
| MAGNUS SOLHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051331308166 | $0.05 |
| MAGNUS STAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257995933699999 | $78.23 |
| MAGNUS STAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8105522046768 | $0.94 |
| MAGNUS STOKLUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.811788) | ($1,397.80) |
| MAGNUS STOKLUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025192) | ($734.32) |
| MAGNUS STOKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262238779559039 | $8.82 |
| MAGNUS STOKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00793293114941 | $18.40 |
| MAGNUS STOKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5901346378 | $3.59 |
| MAGNUS STOKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.55695145 | $8.37 |
| MAGNUS STOKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2165683111 | $1.39 |
| MAGNUS STOKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0514183436879999 | $0.45 |
| MAGNUS STUART JUUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02434328 | $50.44 |
| MAGNUS STUART JUUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00318424 | $96.72 |
| MAGNUS STUART JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109525351498999 | $3.11 |
| MAGNUS STUART JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17518690997242 | $0.12 |
| MAGNUS STUART JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020805226729 | $3.96 |
| MAGNUS STUART JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.044432425278 | $0.12 |
| MAGNUS SYLVEST KNUDSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01219919 | $385.45 |
| MAGNUS SYLVEST KNUDSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 554.76008447 | $47.76 |
| MAGNUS SYLVEST KNUDSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 136.58 | $106.27 |
| MAGNUS SYLVEST KNUDSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00152143 | $48.17 |
| MAGNUS SYLVEST KNUDSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 64.2083 | $45.38 |
| MAGNUS SYLVEST KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261059799116 | $51.12 |
| MAGNUS SYLVEST KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47471034888999 | $2.30 |
| MAGNUS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083205431069 | $2.46 |
| MAGNUS THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019502549594 | $0.58 |
| MAGNUS THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691163805319999 | $0.81 |
| MAGNUS THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228946006359999 | $44.67 |
| MAGNUS THULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.647381535559999 | $7.19 |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (1,872.0) | ($1,857.12) |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,848.978 | $1,857.12 |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,848.978) | ($1,848.98) |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.066841511) | ($665.88) |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,848.9) | ($3,147.48) |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,162.103 | $3,147.48 |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.113124) | ($3,605.16) |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,565.322 | $3,605.16 |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.25417) | ($9,950.30) |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,848.571 | $9,950.30 |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (16,575.996) | ($16,576.00) |
| MAGNUS TORKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3271867452304 | $126.26 |
| MAGNUS TRANDUM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00086451 | $32.85 |
| MAGNUS TRANDUM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00066778 | $20.11 |
| MAGNUS TRANDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097382393807 | $2.82 |
| MAGNUS UHRBRAND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013726182 | $50.00 |
| MAGNUS UHRBRAND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43450668588429 | $9.17 |
| MAGNUS VAAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332753908863669 | $0.04 |
| MAGNUS VALET HENNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085644843576 | $2.53 |
| MAGNUS VALET HENNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022730445588 | $4.44 |
| MAGNUS VANEBO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 143.02690903 | $97.43 |
| MAGNUS VANEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013495779189 | $3.99 |
| MAGNUS VANEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076614289908 | $0.00 |
| MAGNUS VANEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015362933402 | $0.30 |
| MAGNUS VANEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7675627997999 | $8.20 |
| MAGNUS WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063428479825 | $0.00 |
| MAGNUS WARMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039422708396 | $1.17 |
| MAGNUS WEDEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($162.18) |
| MAGNUS WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6286316217 | $19.87 |
| MAGNUS WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1576508756 | $8.05 |
| MAGNUS WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14591723125 | $8.31 |
| MAGNUS WILHELMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224449365169999 | $67.72 |
| MAGNUS WILHELMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027652530249 | $53.96 |
| MAGNUS WISTER ELDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.383702539) | ($11,502.41) |
| MAGNUS WISTER ELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021733235516 | $0.00 |
| MAGNUS WISTER ELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050827551187146 | $122.02 |
| MAGNUS WORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.626725813982 | $6.53 |
| MAGNUS YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,640.0 | $9,640.00 |
| MAGNUS YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| MAGNUS YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| MAGNUS YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,641.0) | ($9,641.00) |
| MAGNUS YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.009930945 | $31,807.78 |
| MAGNUS YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011105705) | ($31,765.81) |
| MAGNUS YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011105705 | $31,765.81 |
| MAGNUS YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0111057) | ($31,525.26) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (209.21033394) | ($1,907.46) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 209.21033394 | $1,907.46 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (161.82852176) | ($1,017.93) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 161.82852176 | $1,017.93 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.085357833) | ($935.18) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.085357833 | $935.18 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.088252983) | ($468.91) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.088252983 | $468.91 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,034.857579539) | ($920.42) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,034.857579539 | $920.42 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.599330272) | ($125.25) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.599330272 | $125.25 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001182922796) | ($0.03) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001182922796 | $0.03 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.013071371) | ($225.20) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.013071371 | $225.20 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4885080945) | ($0.28) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4885080945 | $0.28 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (51.694115021) | ($125.88) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 51.694115021 | $125.88 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.646220757) | ($471.14) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.646220757 | $471.14 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.042140957) | ($5.04) |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.042140957 | $5.04 |
| MAGNUS YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (209.21033394) | ($1,921.34) |
| MAGNUS YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (161.82852176) | ($1,037.39) |
| MAGNUS YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (100.646220757) | ($485.99) |
| MAGNUS YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (2,034.857579) | ($936.79) |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062224377496599 | $0.23 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004679759659041 | $0.00 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.096037626017 | $7.95 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4721015945411 | $33.84 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38612057841697 | $3.94 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0536106112300499 | $0.05 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035993677961405 | $3.17 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9288282794436 | $3.85 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0331001472522199 | $4.39 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.340803597773819 | $2.40 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095753476238172 | $0.95 |
| MAGNUS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0071281034113683 | $0.48 |
| MAGOMED DADAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002508236547 | $0.00 |
| MAGOMED DADAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140301889449 | $0.00 |
| MAGOR DOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30444718062 | $7.91 |
| MAGRET RUIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157814403232 | $0.47 |
| MAGRET RUIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8553346472999 | $8.07 |
| MAGRIETA CAROLINA JANSE VAN VUUREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 495.05 | $495.05 |
| MAGRIETA CAROLINA JANSE VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016539211131511 | $50.18 |
| MAGRIETA CAROLINA JANSE VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5754801667 | $5.58 |
| MAGUGU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027464402808 | $0.00 |
| MAGUGU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01733412532 | $0.02 |
| MAGUGU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002627995806 | $0.05 |
| MAGUGU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157673758869999 | $0.02 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067498468644 | $208.92 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.320785224409999 | $656.13 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.855924735 | $20.50 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120748517119 | $0.01 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.865491018 | $31.84 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.834053347349999 | $7.36 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057813657797 | $0.00 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.375660134149999 | $22.46 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89867068303 | $35.56 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000145005180059999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000023622251364 | $0.00 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000046633526429999 | $0.00 |
| MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000030779179995 | $0.00 |
| MAGY MEKAEEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,031.283480561) | ($1,031.28) |
| MAGY MEKAEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,031.283480561 | $1,031.28 |
| MAGY MEKAEEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAGY MEKAEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197199254629999 | $5.84 |
| MAGY MEKAEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.937170944869 | $6.94 |
| MAGZHAN KULUMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005279698145 | $0.00 |
| MAGZHAN KULUMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066870319108999 | $0.00 |
| MAH HIN YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.017607) | ($49.98) |
| MAH HIN YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 49.877 | $49.98 |
| MAH HIN YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| MAH HIN YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.54818 | $49.00 |
| MAH HIN YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001066) | ($1.92) |
| MAH HIN YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,991.85) |
| MAH HIN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7678002399) | ($1,123.13) |
| MAH HIN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.76) |
| MAH HIN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48497167) | ($13,456.53) |
| MAH HIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031266254067492 | $107.20 |
| MAH HIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043886451094687 | $106.60 |
| MAH HIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011158198912 | $0.01 |
| MAH HIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047552926233 | $0.21 |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,108.9586) | ($1,108.96) |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.214961) | ($20.08) |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (6.554235293) | ($609.93) |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.98) |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01197) | ($19.99) |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5433329449) | ($907.46) |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105665331) | ($3,095.47) |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010857542220982 | $36.44 |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28012859865 | $0.32 |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054793658725813 | $12.64 |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82256554550499 | $4.82 |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021411132882 | $0.00 |
| MAH JIA SERN SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027068714583276 | $2.61 |
| MAH JIA ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043849000626 | $0.00 |
| MAH JIA ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051587825708 | $0.00 |
| MAH YONG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010578611891799 | $31.31 |
| MAH YONG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062591091858 | $0.01 |
| MAH YONG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00538145069888 | $10.50 |
| MAHA AL MARUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5693435557458 | $2.61 |
| MAHA AL-ZAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92903993848699 | $1.90 |
| MAHA HARPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040253562399 | $1.19 |
| MAHA HARPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.087368881023 | $0.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| MAHA NATAFGI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MAHA NATAFGI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.45264246 | $17,458.07 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (129.3616) | ($1,938.13) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,928.344 | $1,938.13 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MANA | 2,088.772845953 | $3,070.50 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MANA | (2,252.0) | ($3,308.59) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 3,268.339 | $3,308.59 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (684.457) | ($748.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 742.711 | $748.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.63) | ($2.63) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.2597099547) | ($6.89) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (77.272192619) | ($2,050.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 90.061643845 | $2,389.30 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.325957077) | ($61.71) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 12,500.0 | $8,520.11 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.885901) | ($4,500.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,466.657 | $4,500.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,508.0) | ($4,508.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 14,366.822798273 | $9,741.18 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.32013) | ($3,138.46) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,126.821 | $3,138.46 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.63) | ($2.63) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,150.0) | ($3,150.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 11,776.627286556 | $10,951.24 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (4,757.211) | ($3,193.91) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,177.164 | $3,193.91 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 8,920.863309353 | $5,989.32 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,248.271) | ($2,100.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,084.366 | $2,100.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 6,557.37704918 | $4,423.45 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,703.64) | ($2,487.16) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,505.617 | $2,487.16 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 7,068.092424039 | $4,660.50 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.040357) | ($200.04) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (4,330.443) | ($3,486.41) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,347.834 | $3,486.41 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (6,579.247) | ($4,000.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,868.618 | $4,000.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.138435) | ($5,000.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,887.358 | $5,000.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,496.119378718) | ($1,737.70) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 3,975.309352 | $1.61 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.594454) | ($11,000.00) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,968.319 | $11,000.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (7.787165) | ($15,333.55) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 15,302.923 | $15,333.55 |
| MAHA NATAFGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (22,073.239) | ($10,985.34) |
| MAHA NATAFGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,958.568 | $10,985.34 |
| MAHA NATAFGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 15.19158217 | $23,714.82 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095299597808 | $286.38 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45866707473 | $0.53 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13278715337141 | $293.74 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.7371441415 | $522.74 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.639939766864 | $5.80 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.053268800719 | $59.85 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6967286785598 | $12.15 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030626982694 | $0.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000029417593524999 | $0.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00298233391699999 | $0.01 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000089876495647 | $0.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022008993331 | $0.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000266059882469999 | $0.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.65215251100499 | $1.04 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000068494779865 | $0.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033760181173828 | $0.07 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00044162569788 | $0.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027842934197 | $0.00 |
| MAHA NATAFGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.014053782188 | $0.05 |
| MAHA REHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,330.537746801) | ($28,330.54) |
| MAHA REHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,330.537746801 | $28,330.54 |
| MAHA REHMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2198626719) | ($6,630.75) |
| MAHA REHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2198626719 | $6,630.75 |
| MAHA REHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (28,330.537746) | ($28,330.54) |
| MAHA REHMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000178088615) | ($5.22) |
| MAHA REHMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000178088615 | $5.22 |
| MAHA REHMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000178) | ($5.22) |
| MAHA REHMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5.187 | $5.22 |
| MAHA REHMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21986267) | ($6,452.97) |
| MAHA REHMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.494926708) | ($27.49) |
| MAHA REHMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.494926708 | $27.49 |
| MAHA REHMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (32.681927) | ($32.68) |
| MAHA REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112416492524218 | $40.94 |
| MAHA REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.656993504515 | $213.66 |
| MAHABUB ALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004348210989 | $1.38 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033170889894 | $0.10 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.458958172 | $15.69 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016604122438 | $0.32 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.567578759529999 | $0.45 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0136370818479999 | $0.15 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000908772289079999 | $0.01 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000094199448473 | $0.01 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102971144489 | $0.35 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027531220511 | $0.00 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000153278015859 | $0.02 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043362092393 | $0.00 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000031690586252 | $0.00 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019921095947 | $0.00 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014098002596 | $0.00 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000177769238599999 | $0.00 |
| MAHAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00988263059179999 | $0.01 |
| MAHAD MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002366479637 | $0.00 |
| MAHAD MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| MAHAD MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059561890841 | $0.00 |
| MAHAD MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105057132562 | $0.00 |
| MAHAD MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080022744256 | $0.00 |
| MAHAD MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025616055049 | $0.00 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,023.076311873) | ($8,933.05) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,023.076311873 | $8,933.05 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.113751563) | ($1,800.66) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.113751563 | $1,800.66 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,935.518166036) | ($2,554.27) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,935.518166036 | $2,554.27 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,240.933460428) | ($6,008.49) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,240.933460428 | $6,008.49 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.581313751) | ($1,956.51) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.581313751 | $1,956.51 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,648.445068424) | ($222.58) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,648.445068424 | $222.58 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (17.839876849) | ($38.89) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BNT | 17.839876849 | $38.89 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (301.680583293) | ($4,012.35) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 301.680583293 | $4,012.35 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BNT | (17.839) | ($38.89) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 38.806 | $38.89 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (38.8) | ($38.80) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 29.431 | $38.80 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (10,023.076311) | ($8,907.90) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (103.113751563) | ($1,798.41) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (1,240.933460428) | ($5,992.43) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (301.680583293) | ($4,009.33) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,964.949166036) | ($2,790.23) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.581313751) | ($2,086.37) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1.74582033) | ($0.04) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1.74582033 | $0.04 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.210373409) | ($0.81) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.210373409 | $0.81 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01326614779) | ($0.43) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01326614779 | $0.43 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.008537519019) | ($0.01) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.008537519019 | $0.01 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.464229801) | ($4.14) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.464229801 | $4.14 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07965792801) | ($0.84) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07965792801 | $0.84 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04677461849) | ($0.34) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04677461849 | $0.34 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.556912298) | ($1.96) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.556912298 | $1.96 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (3.55) | ($1.96) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1.948 | $1.96 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (1.464) | ($4.13) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4.061 | $4.13 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 10.91 | $6.00 |
| MAHADEO SINGH II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (10.916913) | ($6.00) |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001273967242 | $0.00 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050008851624 | $0.00 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045859106179999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.81319618838001 | $5.32 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2239190665772 | $10.56 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.250767993354971 | $4.57 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147695642364128 | $2.05 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.59869957149682 | $25.56 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0418175314012345 | $3.24 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5035566453503 | $0.34 |
| MAHADEO SINGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.026911801215692 | $0.06 |
| MAHADEV NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568593489639999 | $16.83 |
| MAHADEV NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024193354035 | $0.03 |
| MAHADEV NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227167794809999 | $4.43 |
| MAHADEV NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00632251412579999 | $0.46 |
| MAHADEV NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.175538255 | $6.77 |
| MAHADEVAN RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092531001852 | $0.27 |
| MAHADEVAN RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8791038762 | $9.84 |
| MAHADI AHAMED MOHAMED MAZAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556435766529999 | $0.06 |
| MAHAK ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8950204032 | $3.96 |
| MAHAK RAJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43350054304178 | $3.73 |
| MAHAL KITA HOLDINGS LLC | HAMBURG TPKE, WAYNE, NEW JERSEY 7470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015018131148 | $467.47 |
| MAHAL KITA HOLDINGS LLC | HAMBURG TPKE, WAYNE, NEW JERSEY 7470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064109090158 | $128.58 |
| MAHALINGAM NAINARAGARAM RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219866321059999 | $0.00 |
| MAHALINGAM NAINARAGARAM RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0168856855489999 | $0.02 |
| MAHALINGAM NAINARAGARAM RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007428827519 | $0.00 |
| MAHALINGAM NAINARAGARAM RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000411846457359999 | $0.00 |
| MAHALLAD MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079390059 | $0.02 |
| MAHALLAD MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137683787928 | $26.87 |
| MAHALLAD MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29913868606 | $3.32 |
| MAHALLAD MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.381271113239999 | $3.37 |
| MAHALLAD MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000854692573659999 | $0.00 |
| MAHALLAD MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.651599584 | $27.07 |
| MAHALLAD MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.875231897 | $1.05 |
| MAHALLAD MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018379374532 | $0.00 |
| MAHAMADOU AMADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4307129786003 | $24.61 |
| MAHAMADOU BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.71558102048 | $19.13 |
| MAHAMADOU SAHONEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067712553611 | $0.00 |
| MAHAMADOU SEREME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002814318888568 | $0.00 |
| MAHAMADOU SYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.545474077 | $87.64 |
| MAHAMADOU SYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.189497433229999 | $13.87 |
| MAHAMED SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021580628765 | $0.04 |
| MAHAMOUD ADAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (43.941) | ($91.76) |
| MAHAMOUD ADAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 91.471 | $91.76 |
| MAHAMOUD ADAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (91.47) | ($91.47) |
| MAHAMOUD ADAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 1.54558 | $91.47 |
| MAHAMOUD ADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062432972278 | $1.68 |
| MAHAMOUD ADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.195449210256 | $11.01 |
| MAHAMOUD ADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114051148369999 | $19.10 |
| MAHAMOUD ADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0323875833470299 | $0.03 |
| MAHAMOUD ADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139520552 | $0.37 |
| MAHAMOUDOU OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4244770098 | $0.38 |
| MAHAMUD OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026277601748 | $79.73 |
| MAHAMUD OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27937957819 | $3.18 |
| MAHAN BABAKHAMSEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 372.91516473 | $360.96 |
| MAHAN BABAKHAMSEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 503.437492 | $345.07 |
| MAHAN BABAKHAMSEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01097376 | $339.95 |
| MAHAN BABAKHAMSEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 37.17253828 | $375.89 |
| MAHAN BABAKHAMSEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.24385355 | $516.26 |
| MAHAN BABAKHAMSEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 106.04651162 | $71.16 |
| MAHAN BABAKHAMSEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 142.907714 | $75.32 |
| MAHAN BABAKHAMSEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.11869264 | $4,290.92 |
| MAHAN BABAKHAMSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660186044 | $50.00 |
| MAHAN BABAKHAMSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2980738345971 | $46.66 |
| MAHAN GOUDARZ MEHDIKHANI ROOZBEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $444.65 |
| MAHAN GOUDARZ MEHDIKHANI ROOZBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001801074499507 | $54.80 |
| MAHAN PUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099820889591 | $0.03 |
| MAHANAMA NAM GEEGANA GAMAGE OSHIKA UDESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027541820012 | $0.00 |
| MAHANAMA NAM GEEGANA GAMAGE OSHIKA UDESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021450133592 | $0.00 |
| MAHANAMA NAM GEEGANA GAMAGE OSHIKA UDESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046270318483 | $0.00 |
| MAHANAMA NAM GEEGANA GAMAGE OSHIKA UDESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040019050633 | $0.00 |
| MAHANEELA CHOUDHURY-REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022482246889 | $0.67 |
| MAHANEELA CHOUDHURY-REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047778046822 | $95.13 |
| MAHANT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000054717289525 | $0.00 |
| MAHANT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027919485745 | $0.03 |
| MAHANTESH ANAND KAROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112261591304 | $0.00 |
| MAHANTESH NAGENDRAPPA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036970266313 | $10.94 |
| MAHANTESH NAGENDRAPPA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.132392822 | $13.58 |
| MAHANTESH NAGENDRAPPA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081912895369 | $0.72 |
| MAHARAJAN PANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013795988011 | $0.00 |
| MAHARAJAN PANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074134871502 | $0.01 |
| MAHARAJAN PANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000355011122069999 | $0.00 |
| MAHARAJAN PANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078031849519 | $0.00 |
| MAHARANI LAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154077732476 | $4.56 |
| MAHARNAAV DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021073791053 | $0.04 |
| MAHARSHI BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062844552891 | $0.00 |
| MAHARSHI BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001710208787 | $0.00 |
| MAHARSHI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1831857439272 | $10.06 |
| MAHARSHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031443136111 | $9.31 |
| MAHARSHI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63200383219999 | $3.63 |
| MAHARTI TRIHARTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| MAHARTI TRIHARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3164161829384 | $38.83 |
| MAHARTI TRIHARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006160308119 | $0.00 |
| MAHASNE KHOSHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027395095109 | $83.23 |
| MAHASTI MOTAZEDI GHAJAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.289776) | ($52.29) |
| MAHASTI MOTAZEDI GHAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000225992705363 | $0.08 |
| MAHASTI MOTAZEDI GHAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003887881230012 | $0.08 |
| MAHASTI MOTAZEDI GHAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36585194664 | $0.37 |
| MAHAUTHAYAN VELAUTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002787225332383 | $0.00 |
| MAHAVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017444321332609 | $0.00 |
| MAHBOOB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810592414 | $251.07 |
| MAHBOOB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.767921443779999 | $1,540.43 |
| MAHBOOB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69689117518 | $0.55 |
| MAHBOOB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010192752177 | $0.00 |
| MAHBOOB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00437706489466 | $0.01 |
| MAHBOOB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000752726205058 | $0.00 |
| MAHBOOB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007487118019 | $0.00 |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04041926356) | ($125.00) |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04041926356 | $125.00 |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01755408646) | ($53.00) |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01755408646 | $53.00 |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001656638482) | ($0.50) |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001656638482 | $0.50 |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001354176217) | ($4.00) |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001354176217 | $4.00 |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05949319009) | ($175.83) |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026091779121 | $7.72 |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362214059489999 | $71.56 |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.296300512 | $197.30 |
| MAHBOUBEH HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.432163655 | $18.58 |
| MAHBUB MOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6290748568 | $1.29 |
| MAHDI ADIBNATANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114757297596 | $399.61 |
| MAHDI ADIBNATANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.142897778789999 | $8.13 |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01325827367) | ($1.00) |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01325827367 | $1.00 |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5) | ($37.13) |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5 | $37.13 |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5132582737) | ($38.03) |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.144890438) | ($291.21) |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.144890438 | $291.21 |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.144890438) | ($292.94) |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001235846386) | ($37.22) |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001235846386 | $37.22 |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001497275423) | ($0.04) |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001497275423 | $0.04 |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123734) | ($37.32) |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237879575099 | $50.22 |
| MAHDI AHMAD SARSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031846877586575 | $2.08 |
| MAHDI AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00773 | $240.69 |
| MAHDI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029447727313 | $8.40 |
| MAHDI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588678166386835 | $0.62 |
| MAHDI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429312157229999 | $0.00 |
| MAHDI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8469600144999 | $8.60 |
| MAHDI ASADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016338597336 | $0.48 |
| MAHDI ASADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040899163566 | $0.05 |
| MAHDI ASADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037466444266 | $0.01 |
| MAHDI GAMIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017710441655 | $0.05 |
| MAHDI GHANBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.388079668328 | $4.56 |
| MAHDI HABIB HASAN ABDULLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (197,445.514852444) | ($108,072.00) |
| MAHDI HABIB HASAN ABDULLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 227,520.0500201 | $124,533.33 |
| MAHDI HABIB HASAN ABDULLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,933.237721316) | ($3,247.56) |
| MAHDI HABIB HASAN ABDULLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (329.075858087) | ($180.12) |
| MAHDI HABIB HASAN ABDULLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,812.221588253) | ($16,153.61) |
| MAHDI HABIB HASAN ABDULLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (45.88) | ($45.88) |
| MAHDI HABIB HASAN ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8664256283289 | $10.53 |
| MAHDI HEDHLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 6,996.316049 | $6,996.32 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026526682269 | $80.51 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.983256686 | $3.48 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003874900987 | $0.76 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.763610832 | $34.76 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025941580773 | $0.03 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127901773246 | $0.00 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000277597289119999 | $0.00 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021408150394 | $0.00 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020042143549 | $0.00 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0463259908149999 | $0.07 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.083117019441 | $5.93 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036671391827 | $0.00 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000058861951333 | $0.00 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0434365236528 | $2.72 |
| MAHDI HEDHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0041333546288 | $0.00 |
| MAHDI JAFARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 20.146165415 | $365.45 |
| MAHDI JAFARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 4.01 | $73.06 |
| MAHDI JAFARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.0043 | $97.49 |
| MAHDI JAFARI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124284) | ($46.98) |
| MAHDI JAFARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0043 | $89.83 |
| MAHDI JAFARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.015) | ($1.32) |
| MAHDI JAFARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (6.571802798) | ($575.52) |
| MAHDI JAFARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 7.05 | $101.24 |
| MAHDI JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242846659 | $50.00 |
| MAHDI JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98081618778154 | $9.52 |
| MAHDI KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73389990278369 | $0.70 |
| MAHDI KHEMAKHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020996116852 | $6.21 |
| MAHDI KHEMAKHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5434696967 | $0.64 |
| MAHDI MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022577489831 | $4.41 |
| MAHDI MASHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00098557143899 | $0.07 |
| MAHDI MOHSENPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016666489164 | $0.49 |
| MAHDI MOHSENPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049548415576 | $9.67 |
| MAHDI MOHSENPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130949366029 | $1.46 |
| MAHDI RAMEZANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109208225339 | $0.00 |
| MAHDI SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.9561970016 | $146.86 |
| MAHDI SHAFIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006134566133 | $0.00 |
| MAHDI SHAFIEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093615633789 | $1.83 |
| MAHDI SHAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9210844146 | $17.71 |
| MAHDI STRAWTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00517223) | ($200.00) |
| MAHDI STRAWTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00517223 | $200.00 |
| MAHDI STRAWTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00643782) | ($248.64) |
| MAHDI STRAWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152747718735999 | $57.92 |
| MAHDI TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017410663978 | $523.62 |
| MAHDI TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93371750078 | $1,868.33 |
| MAHDI TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.788161569 | $534.79 |
| MAHDI TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.053987882854 | $12.24 |
| MAHDI WAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15417389914 | $0.18 |
| MAHDI WAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179972700169999 | $35.12 |
| MAHDI WAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8651285727 | $1.87 |
| MAHDI WAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7037706169 | $0.44 |
| MAHDI WAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62781169362 | $0.30 |
| MAHDIE LAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092236045712 | $0.03 |
| MAHDIE LAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000464287725519999 | $0.09 |
| MAHDIE LAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057036516473 | $0.00 |
| MAHDIE LAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020637860922 | $0.00 |
| MAHDIE SARABI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (51.0) | ($822.74) |
| MAHDIE SARABI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 93.52628 | $1,030.34 |
| MAHDIE SARABI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (18.0) | ($171.94) |
| MAHDIE SARABI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00397548) | ($115.34) |
| MAHDIE SARABI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (6.5) | ($60.44) |
| MAHDIE SARABI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.32) |
| MAHDIE SARABI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($817.00) |
| MAHDIE SARABI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (200.0) | ($1,628.00) |
| MAHDIE SARABI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (200.0) | ($1,648.32) |
| MAHDIE SARABI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (400.0) | ($3,308.00) |
| MAHDIE SARABI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.0) | ($8,240.00) |
| MAHDIE SARABI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,206.042788238) | ($9,925.73) |
| MAHDIE SARABI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (700.0) | ($5,677.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAHDIE SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.377994777669 | $3.83 |
| MAHDIE SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0 | $0.00 |
| MAHDIE SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 57.91626129195 | $733.51 |
| MAHEDI RAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171343472 | $0.00 |
| MAHEDI RAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092349716708 | $0.01 |
| MAHEDI RAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081686898957 | $0.01 |
| MAHEE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016888306069 | $5.00 |
| MAHEE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026498584251 | $5.17 |
| MAHEEAH CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152870211349999 | $0.02 |
| MAHEEAH CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85756147566 | $0.03 |
| MAHEEN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158454596866 | $4.69 |
| MAHEEN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027975188497 | $5.46 |
| MAHEEN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.293949337 | $19.29 |
| MAHEEN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00022848222999 | $0.63 |
| MAHEES ISHAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016947575224 | $5.02 |
| MAHEESH NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014787201526 | $0.00 |
| MAHEESH NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112399655089 | $0.00 |
| MAHEESH NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063912941028 | $0.00 |
| MAHEESH NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000084248319441 | $0.00 |
| MAHEK MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $230.05 |
| MAHEK MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,608.36 |
| MAHEK MEHTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $46.42 |
| MAHEK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202192232179999 | $60.74 |
| MAHEK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060194243304 | $120.56 |
| MAHEK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 745.01653699 | $745.02 |
| MAHEK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032213987362 | $0.10 |
| MAHEK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.699458741 | $71.90 |
| MAHEK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073921551334 | $0.00 |
| MAHEK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.370869868589999 | $3.27 |
| MAHENDRA ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184035174649999 | $0.00 |
| MAHENDRA ASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026533194528 | $0.00 |
| MAHENDRA GANGAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (9.13076) | ($166.45) |
| MAHENDRA GANGAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,030.81986 | $2,030.82 |
| MAHENDRA GANGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6038049127708 | $11.60 |
| MAHENDRA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7364603955 | $2.02 |
| MAHENDRA MOHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.65) | ($1.56) |
| MAHENDRA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153306795307999 | $4.54 |
| MAHENDRA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008136429065 | $0.01 |
| MAHENDRA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032586734891641 | $0.03 |
| MAHENDRA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053023368418 | $0.00 |
| MAHENDRA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014722541689 | $0.00 |
| MAHENDRA NAIDOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,893.56 | $1,893.56 |
| MAHENDRA NAIDOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 436.714998536 | $474.33 |
| MAHENDRA NAIDOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (436.714998) | ($506.67) |
| MAHENDRA NAIDOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MAHENDRA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001578829095 | $50.00 |
| MAHENDRA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1753767667035 | $12.38 |
| MAHENDRA RAMLAKHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 4.5292289 | $0.26 |
| MAHENDRA RAMLAKHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.617638) | ($5.62) |
| MAHENDRA RAMLAKHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (799.289823) | ($352.09) |
| MAHENDRA RAMLAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082774911729 | $0.00 |
| MAHENDRA RAMLAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014164453909 | $0.02 |
| MAHENDRA RAMLAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03979016027418 | $0.04 |
| MAHENDRA RAMLAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30398340728999 | $0.82 |
| MAHENDRA RAMLAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8232125567 | $0.41 |
| MAHENDRA RAMLAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1568131699683 | $1.33 |
| MAHENDRA RAMLAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.394597032 | $0.55 |
| MAHENDRA RATHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114839379561 | $0.00 |
| MAHENDRA SAKHARAM PASTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (1.21188176) | ($249.47) |
| MAHENDRA SAKHARAM PASTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014373) | ($43.45) |
| MAHENDRA SAKHARAM PASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143857671101379 | $50.04 |
| MAHENDRA SAKHARAM PASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00217654407233066 | $0.67 |
| MAHENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104639028099999 | $30.97 |
| MAHENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084234233855 | $16.44 |
| MAHENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154393075050999 | $45.76 |
| MAHENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014547308779 | $28.37 |
| MAHENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2842814471 | $2.69 |
| MAHENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0523015192249999 | $3.83 |
| MAHENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2684794726 | $35.07 |
| MAHENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042594016405 | $3.04 |
| MAHENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5793766154 | $4.73 |
| MAHENDRAN RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403664599 | $0.42 |
| MAHENDRAN RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.98756947739999 | $4.75 |
| MAHENDRAN RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.28400789969999 | $25.38 |
| MAHENDRAN RAVICHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.97843342844 | $6.02 |
| MAHENTHIRAN GURUMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43793203697 | $8.16 |
| MAHER BARSOUM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25844319) | ($7,527.04) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25844319 | $7,527.04 |
| MAHER BARSOUM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.258443) | ($7,497.08) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7753300866) | ($22,548.69) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7753300866 | $22,548.69 |
| MAHER BARSOUM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77533) | ($22,496.03) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.842808845) | ($11,369.76) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.842808845 | $11,369.76 |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (86.116227054) | ($221.15) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 86.116227054 | $221.15 |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.842808) | ($11,388.90) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.275916774) | ($234.63) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.275916774 | $234.63 |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.39282756) | ($8,544.19) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.39282756 | $8,544.19 |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.392828) | ($8,583.98) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (230.578261026) | ($119.60) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 230.578261026 | $119.60 |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004643424615) | ($13.79) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004643424615 | $13.79 |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.135614472) | ($25,738.32) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.135614472 | $25,738.32 |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000464) | ($13.80) |
| MAHER BARSOUM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (13.135614) | ($25,726.76) |
| MAHER BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405178660722878 | $150.58 |
| MAHER BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14024316175239 | $361.51 |
| MAHER BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2031507026602 | $0.87 |
| MAHER BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4794658323663 | $6.24 |
| MAHER BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014165085876007 | $1.90 |
| MAHER BEN MOHAMED ALAYA KEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027901509993 | $0.09 |
| MAHER BUDRON | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ADA | 1,997.402654 | $984.49 |
| MAHER BUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035461250438 | $10.50 |
| MAHER BUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07369824073 | $0.01 |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,400.0) | ($2,400.00) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,584.167123 | $6,584.17 |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,637.965084) | ($20,637.97) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 18.0 | $91.94 |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 3,992.93631047 | $20,403.90 |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (4,010.93631047) | ($26,833.16) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,350.187334 | $27,350.19 |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (2.824134666) | ($17.72) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,291.779152) | ($10,291.78) |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335711152013421 | $0.04 |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024714705449 | $0.02 |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.650638239138 | $65.65 |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.82816351757212 | $16.71 |
| MAHER DAOUD BRIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000096418367024 | $0.01 |
| MAHER EDWARDS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120933) | ($48.94) |
| MAHER EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (410.94) | ($410.94) |
| MAHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210000480975 | $50.01 |
| MAHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51454798807133 | $1.99 |
| MAHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0821118711 | $1.08 |
| MAHER MAADARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009788623735 | $0.00 |
| MAHESH CHANDRA ARROJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0622868810937729 | $0.07 |
| MAHESH CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085161686778 | $0.95 |
| MAHESH DATT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $18.95 |
| MAHESH DATT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.153652 | $5,891.43 |
| MAHESH DATT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($18.51) |
| MAHESH DATT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,845.15) |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378907638429999 | $1.12 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02912078904 | $56.90 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1322430214 | $0.13 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108014238116 | $0.01 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0266536227 | $10.34 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086035618741 | $5.14 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017539126565 | $1.93 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080950696731 | $0.61 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00070473765814 | $0.00 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0237736129109999 | $1.69 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.087875522453 | $0.09 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.093216020216 | $0.09 |
| MAHESH DATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000064702937993 | $0.00 |
| MAHESH DHAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001865444127 | $0.55 |
| MAHESH DHAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025718640526 | $0.00 |
| MAHESH DHAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046800214345 | $0.00 |
| MAHESH DHAWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044243686109 | $0.00 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (30,009.98) | ($30,009.98) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.8328562007 | $23,738.07 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4040014) | ($40,000.00) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.4040014 | $40,000.00 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.4040014) | ($40,090.32) |
| MAHESH GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049172278304 | $162.16 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014872187147 | $29.02 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 661.168858503 | $661.17 |
| MAHESH GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8700960589999 | $22.89 |
| MAHESH GALKOTUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052653606809023 | $0.01 |
| MAHESH GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381296878509999 | $1.13 |
| MAHESH GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108832565539 | $0.00 |
| MAHESH GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141392486493 | $0.28 |
| MAHESH GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063322050558 | $0.03 |
| MAHESH GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043588469558 | $0.14 |
| MAHESH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001900756692 | $56.94 |
| MAHESH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152523834089999 | $0.02 |
| MAHESH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032193316613 | $63.20 |
| MAHESH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.551262143999 | $86.85 |
| MAHESH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5904573385 | $12.27 |
| MAHESH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14007343175 | $3.29 |
| MAHESH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.46373504554 | $1.17 |
| MAHESH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00130017066359 | $0.08 |
| MAHESH GUGGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151828513175999 | $0.45 |
| MAHESH GUGGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028174008198 | $0.03 |
| MAHESH GUGGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289518583633 | $56.56 |
| MAHESH KABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.255699105897 | $1.36 |
| MAHESH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20890384706 | $425.22 |
| MAHESH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.925140835 | $22.93 |
| MAHESH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.568217402 | $143.94 |
| MAHESH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 158.28212227 | $99.38 |
| MAHESH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.591091694 | $87.40 |
| MAHESH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.46179123695 | $50.71 |
| MAHESH KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5847426531 | $9.75 |
| MAHESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017682554522 | $0.00 |
| MAHESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008372058762 | $0.00 |
| MAHESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030594348531 | $0.00 |
| MAHESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000481617837129999 | $0.00 |
| MAHESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4870322699575 | $27.00 |
| MAHESH KUMAR GHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081219521307 | $24.04 |
| MAHESH KUMAR GHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102804704158 | $20.06 |
| MAHESH KUMAR GHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6044033716 | $3.60 |
| MAHESH KUMAR VASANTHU SOMASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002892474017 | $0.00 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (21.32432178) | ($1,843.49) |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 21.32432178 | $1,843.49 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,106.124742) | ($1,603.12) |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,106.124742 | $1,603.12 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (411.264801575) | ($1,036.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 411.264801575 | $1,036.29 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (102.60451369) | ($300.98) |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 102.60451369 | $300.98 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (309.137549228) | ($1,613.70) |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 309.137549228 | $1,613.70 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (21.324) | ($1,852.43) |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,837.854 | $1,852.43 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BAT | (4,106.0) | ($1,587.07) |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,566.961 | $1,587.07 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (411.0) | ($1,051.30) |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,037.727 | $1,051.30 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UNI | (309.13) | ($1,608.04) |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,582.254 | $1,608.04 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (880.989373342) | ($909.67) |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 880.989373342 | $909.67 |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UMA | (102.60451369) | ($243.20) |
| MAHESH LIMBANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (880.9893) | ($857.90) |
| MAHESH LIMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.670291559687 | $9.06 |
| MAHESH LIMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.97786249203 | $24.52 |
| MAHESH LIMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09325574855079 | $14.15 |
| MAHESH LIMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70336950633335 | $5.64 |
| MAHESH LIMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.783075560362 | $2.42 |
| MAHESH LIMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.094534561681461 | $0.50 |
| MAHESH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144994351126 | $4.29 |
| MAHESH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032257854473 | $0.24 |
| MAHESH NACHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287264859609181 | $0.03 |
| MAHESH NACHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000012548280699999 | $0.00 |
| MAHESH PAGARANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $25.00 |
| MAHESH PAGARANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.7394 | $30,692.63 |
| MAHESH PAGARANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 5.35368176 | $16,609.09 |
| MAHESH PAGARANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.355509324) | ($16,081.40) |
| MAHESH PAGARANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000558) | ($20.00) |
| MAHESH PAGARANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94885546) | ($34,058.96) |
| MAHESH PAGARANI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 5.37991852 | $9,740.38 |
| MAHESH PAGARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350185477259019 | $118.93 |
| MAHESH PAGARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030472132426257 | $44.45 |
| MAHESH PAGARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001636639898 | $0.05 |
| MAHESH PAGARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.199359336489999 | $4.68 |
| MAHESH PAGARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.05554443006 | $2.19 |
| MAHESH PALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064368817014 | $1.91 |
| MAHESH PALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127992823995 | $24.97 |
| MAHESH PALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027287776069 | $0.03 |
| MAHESH PALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.887541532999999 | $0.70 |
| MAHESH PALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78013835209999 | $1.12 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 2.97821344 | $8,050.25 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (2.800105757) | ($7,559.41) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.10708643 | $3,393.89 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0805264952) | ($2,558.95) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01793066606) | ($41.50) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $9,719.11 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.998380452) | ($9,715.96) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008714153) | ($258.96) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02489206587) | ($41.50) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.40050503 | $2,030.35 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.537409529) | ($1,971.51) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.226603899) | ($6,942.19) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4645340218) | ($517.92) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (9.335895738) | ($10,408.81) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.053975437 | $11,209.42 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 9.335895738 | $10,408.81 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4808110098) | ($536.07) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2694669844 | $5,188.31 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0805264952 | $1,550.45 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008621603036) | ($166.00) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008923359143) | ($171.81) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1904514251) | ($3,666.94) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.09837227663) | ($1,894.06) |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003218979386497 | $8.73 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095551427029168 | $10.95 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01374170967229 | $0.01 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116444507665 | $0.01 |
| MAHESH PALLAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015493389732 | $0.02 |
| MAHESH PATRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MAHESH PATRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 2.1131 | $2.72 |
| MAHESH PATRO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | MATIC | 0.25336511 | $0.12 |
| MAHESH PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05067124766334 | $0.05 |
| MAHESH PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088858889791 | $0.02 |
| MAHESH PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053359084078 | $0.00 |
| MAHESH PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000068134019695 | $0.00 |
| MAHESH PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016087912463 | $0.00 |
| MAHESH PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0118959169920999 | $0.01 |
| MAHESH PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0783323374680698 | $0.09 |
| MAHESH PUNUGUPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2189716029331 | $0.25 |
| MAHESH RAMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420895427959999 | $129.28 |
| MAHESH RAMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260832680819999 | $50.89 |
| MAHESH RAMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.340143238 | $4.34 |
| MAHESH RAMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83815933657 | $0.12 |
| MAHESH RAMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0253682357349999 | $1.86 |
| MAHESH SENAVIRATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00928095688417551 | $0.01 |
| MAHESH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002916077163181 | $0.00 |
| MAHESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046643171869 | $92.80 |
| MAHESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 335.52433028 | $266.00 |
| MAHESH SIVADANAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (367.732084) | ($127.89) |
| MAHESH SIVADANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381181398602 | $0.02 |
| MAHESH SUBBURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129357884858999 | $0.38 |
| MAHESH SUBBURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361618843379999 | $7.06 |
| MAHESH THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033321877859 | $101.80 |
| MAHESH THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000424169874559999 | $0.00 |
| MAHESH VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073502241513 | $211.73 |
| MAHESH VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021501438035 | $41.95 |
| MAHESH VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.500334019 | $17.50 |
| MAHESH VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.728331424 | $30.70 |
| MAHESH VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67200551289 | $7.47 |
| MAHESH VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.052743762 | $99.26 |
| MAHESH VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.7224677108 | $401.94 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (366.630910258) | ($301.79) |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 366.630910258 | $301.79 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (366.6309) | ($301.68) |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094373784448 | $290.10 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9727098555297 | $3.66 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209313950809999 | $426.05 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000466034095 | $0.00 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000088687369393 | $0.00 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.465658654 | $3.43 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058639605038 | $0.00 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021524710615 | $0.00 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.089238982125 | $6.36 |
| MAHESH VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000071889896302 | $0.00 |
| MAHESHSINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057333945214 | $0.00 |
| MAHESHWAR PANYALA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 11.5687 | $8.86 |
| MAHESHWAR PANYALA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 7.187814 | $7.19 |
| MAHESHWAR PANYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067571184162 | $2.00 |
| MAHESHWAR PANYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159194417049999 | $3.11 |
| MAHESHWAR RIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099926362883 | $29.58 |
| MAHESHWAR RIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020881634081 | $4.07 |
| MAHESHWAR RIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2196273674 | $1.76 |
| MAHESHWAR RIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89303665782 | $3.05 |
| MAHESHWAR RIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018922460975 | $0.43 |
| MAHESHWARAN MADASAMY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| MAHESHWARAN MADASAMY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.31 |
| MAHESHWARAN MADASAMY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.932987) | ($403.93) |
| MAHESHWARAN MADASAMY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0005136) | ($1.47) |
| MAHESHWARAN MADASAMY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155894) | ($49.23) |
| MAHESHWARAN MADASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155906843424197 | $50.00 |
| MAHESHWARAN MADASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3149272824493 | $2.31 |
| MAHESHWARAN MADASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018857848920069 | $0.00 |
| MAHESWARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058430465704 | $0.00 |
| MAHESWARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023627179787 | $0.00 |
| MAHESWARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00366249465649999 | $0.00 |
| MAHESWARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00536989761199999 | $0.00 |
| MAHESWARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000267891558889999 | $0.00 |
| MAHESWARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016753062389 | $0.00 |
| MAHESWARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035130360155 | $0.00 |
| MAHESWARAPPA G H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138790343405 | $0.41 |
| MAHESWARAPPA G H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057906767007 | $0.01 |
| MAHESWARAPPA G H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083488356236 | $0.01 |
| MAHESWARI CHINNAPANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004874881948 | $0.00 |
| MAHESWARI CHINNAPANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000267973725849999 | $0.00 |
| MAHESWARI CHINNAPANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036746976374 | $0.00 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 363.804904 | $198.71 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (363.804904) | ($208.98) |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064801339643 | $19.18 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140033425595 | $27.32 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.934321486 | $14.22 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1204977389 | $6.35 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013907352442 | $0.00 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048528577607 | $0.00 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070647489558 | $0.00 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018850240291 | $0.00 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057302641882 | $3.35 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000063073120254 | $0.00 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015641765585 | $0.00 |
| MAHFOUD BELLAHSENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000199659106379999 | $0.00 |
| MAHFOUDH GHANDRI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 225.0 | $483.75 |
| MAHFOUDH GHANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694239384 | $50.00 |
| MAHFOUDH GHANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76456646092 | $3.55 |
| MAHFUJ HOSSAIN ABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021152196095 | $0.01 |
| MAHFUJ HOSSAIN ABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0027892927994 | $0.00 |
| MAHFUZA SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683728802 | $0.49 |
| MAHFUZA SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.889188802 | $280.89 |
| MAHFUZA SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045054267071 | $0.33 |
| MAHFUZUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197230542609999 | $0.58 |
| MAHFUZUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.237025149 | $20.01 |
| MAHIAR SHEIKHOLESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000521148911672189 | $0.00 |
| MAHIAR SHEIKHOLESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015997750113 | $0.01 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,900.0 | $25,900.00 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (454.615164033) | ($2,975.89) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 454.615164033 | $2,975.89 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,924.448422795) | ($1,611.52) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,924.448422795 | $1,611.52 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UNI | (303.4901) | ($2,000.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,996.812 | $2,000.00 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.92) | ($22.92) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (802.239487775) | ($802.24) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 802.239487775 | $802.24 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.103676561) | ($28.10) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.103676561 | $28.10 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (27,500.0) | ($27,500.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.92) | ($22.92) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 52,548.868214058 | $43,511.31 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,922.787) | ($1,593.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,572.7 | $1,593.00 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.342431884) | ($2,608.28) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.342431884 | $2,608.28 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35,930.971911142) | ($20,000.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35,930.971911142 | $20,000.00 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (24,799.742) | ($14,000.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.4998611 | $14,000.00 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.53621 | $3,000.00 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (151.1249) | ($678.34) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0240983 | $678.34 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (387.145389205) | ($971.73) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 387.145389205 | $971.73 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (387.143) | ($971.73) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 960.114 | $971.73 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (10,437.977) | ($5,982.83) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.209152 | $5,982.83 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.726699) | ($5,367.09) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1884602 | $5,367.09 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,617.896302916) | ($9,956.20) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,617.896302916 | $9,956.20 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (15,943.267) | ($10,000.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.3430815 | $10,000.00 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (1,369.54) | ($923.94) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 919.741 | $923.94 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.151652) | ($313.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0104286 | $313.00 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005081) | ($152.42) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27) | ($38,155.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.0002908841665) | ($0.59) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (120.14) | ($120.14) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,100.975037 | $2,100.98 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,153.189386 | $6,153.19 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDT ERC20 | 63,994.686174 | $63,994.69 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (72,087.0) | ($72,087.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 61.839698209 | $122,544.24 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 0.0002908841665 | $0.58 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (6.364469) | ($12,483.46) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 20,010.354 | $12,483.46 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (55.475520093) | ($107,965.76) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.82) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (20,005.0) | ($11,288.16) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,421.0) | ($2,421.00) |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080822653529 | $0.24 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2210430566 | $5.93 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006879608860673 | $18.97 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16673701385968 | $0.17 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.85904794427 | $34.23 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.75952166053949 | $4.76 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000364746240099999 | $0.00 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.786913483531 | $23.36 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.97193861955689 | $7.97 |
| MAHIDHAR SUGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0035371834709 | $0.00 |
| MAHIDHAR THOUTI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002031801108 | $0.60 |
| MAHIDHAR THOUTI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7398753994 | $8.74 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00379624 | $151.12 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379707) | ($150.95) |
| MAHIM GUPTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.474260293) | ($687.24) |
| MAHIM GUPTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.474260293 | $687.24 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | SOL | (6.470055026) | ($684.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 171.0 | $171.00 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.91885336) | ($129.92) |
| MAHIM GUPTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129.91885336 | $129.92 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MAHIM GUPTA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 2.12698106 | $181.85 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 11.04686648 | $914.79 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (13.15417289) | ($1,112.12) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 367.0 | $367.00 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.010469 | $380.00 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010469) | ($377.65) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.58) | ($5.58) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001303892862) | ($46.87) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001303892862 | $46.87 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001303) | ($46.84) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 46.69 | $46.84 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (73.0) | ($73.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01326791 | $383.04 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.013268) | ($383.43) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 382.462 | $383.43 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (367.0) | ($367.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | SOL | 13.15417289 | $640.57 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | SOL | (13.130012106) | ($639.39) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 211.0 | $211.00 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (171.0) | ($171.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | SOL | 6.470055026 | $314.01 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | SOL | (6.49365343) | ($315.15) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 104.0 | $104.00 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (165.0) | ($165.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.1406892494 | $274.07 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.01479709405 | $30.11 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1408072014) | ($286.86) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1408072014 | $286.86 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.155604) | ($321.47) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0105611 | $321.47 |
| MAHIM GUPTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0105619) | ($321.93) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MAHIM GUPTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $117.81 |
| MAHIM GUPTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00161083 | $47.82 |
| MAHIM GUPTA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.00161) | ($47.74) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 80.95 | $47.74 |
| MAHIM GUPTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (80.943) | ($52.76) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 52.594 | $52.76 |
| MAHIM GUPTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 1.12727 | $50.00 |
| MAHIM GUPTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (4.15086) | ($182.90) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0058246 | $182.90 |
| MAHIM GUPTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00582543) | ($182.99) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.58) | ($5.58) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002570954663) | ($5.58) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03455584224) | ($750.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04285963241 | $930.23 |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001044388131) | ($22.67) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2761937946) | ($325.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008299581035) | ($9.77) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004589066125) | ($0.54) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.3440897169 | $404.89 |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (240.839445781) | ($100.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (7.23096352) | ($3.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.1926715566) | ($0.08) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 298.399807999 | $123.90 |
| MAHIM GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4875283162) | ($500.00) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0146381352) | ($15.01) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004095237856) | ($0.42) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6092100373 | $624.79 |
| MAHIM GUPTA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| MAHIM GUPTA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MAHIM GUPTA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133517021267182 | $50.70 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067111408981012 | $0.80 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3090213661393 | $0.31 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.233770107252319 | $0.12 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015104959279 | $0.00 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020525069659 | $0.00 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01000327519177 | $1.02 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000123255842857 | $0.00 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000061307019611 | $0.00 |
| MAHIM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000020130830845 | $0.00 |
| MAHIMA INDUWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811744210489999 | $2.40 |
| MAHIMA INDUWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19272110829 | $2.14 |
| MAHIMA KRANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13050069912 | $0.06 |
| MAHIMA VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001604449308 | $0.00 |
| MAHIMA VISHWAKARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106250844062 | $0.01 |
| MAHIN KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535306846905099 | $0.05 |
| MAHINDER BALA LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020088371212 | $0.59 |
| MAHINDER BALA LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.11648493259999 | $1.49 |
| MAHINDER CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021718779249 | $6.43 |
| MAHINDER CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021555834811 | $0.42 |
| MAHIR ABDULAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003486092589 | $0.00 |
| MAHIR ABDULAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047016153543 | $0.01 |
| MAHIR ABDULAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026254690738 | $0.00 |
| MAHIR ABDULAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028231800975 | $0.00 |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CRV | 1,000.0 | $1,110.00 |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CRV | 1,000.0 | $1,132.81 |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $589.82 |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3) | ($594.08) |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3 | $594.08 |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.845153237) | ($93.21) |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.845153237 | $93.21 |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (2,000.0) | ($2,780.79) |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CRV | 2,000.0 | $2,780.79 |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.450859249) | ($151.04) |
| MAHIR H AWWAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.450859249 | $151.04 |
| MAHIR H AWWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LINK | 70.9 | $532.97 |
| MAHIR H AWWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (70.9) | ($532.97) |
| MAHIR H AWWAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LINK | 70.9 | $532.97 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014507960934 | $438.69 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.66428499657 | $100.59 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39939822036 | $810.82 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.248728398 | $35.08 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 244.659372855 | $153.62 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 91.659960132 | $1,018.63 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77811232051 | $6.66 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112551258584 | $0.38 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.86216185459999 | $363.47 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000375421106 | $0.04 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020307786422 | $0.05 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020703945158 | $0.02 |
| MAHIR H AWWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 8.7980599154 | $8.34 |
| MAHIR HAJDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01276278 | $413.72 |
| MAHIR HAJDAREVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01445483) | ($441.54) |
| MAHIR HAJDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170616542368471 | $52.05 |
| MAHIR KAMERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032861307563 | $10.20 |
| MAHIR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016825133326709 | $51.14 |
| MAHIR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6691783014 | $3.70 |
| MAHIR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25225043797 | $0.86 |
| MAHIR ZAIMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8794359763018 | $0.88 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149,000.0) | ($149,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149,000.0 | $149,000.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (251,000.0) | ($251,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88,000.0) | ($88,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88,000.0 | $88,000.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124,000.0) | ($124,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124,000.0 | $124,000.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97,500.0) | ($97,500.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97,500.0 | $97,500.00 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (97,500.0) | ($97,500.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (124,000.0) | ($124,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (89,000.0) | ($89,000.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12,915.770511588) | ($35,776.68) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12,915.770511588 | $35,776.68 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (99,500.0) | ($99,500.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (75,500.0) | ($75,500.00) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,545.838196073) | ($18,545.84) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,545.838196073 | $18,545.84 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (18,545.838196) | ($18,545.84) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (650.604516053) | ($7,197.35) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 650.604516053 | $7,197.35 |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (12,915.770511) | ($34,355.95) |
| MAHIR ZORLAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (650.604516) | ($6,464.21) |
| MAHIR ZORLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075363714692 | $151.64 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAHIR ZORLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,608.5444850797 | $8,608.54 |
| MAHIR ZORLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.065466939306 | $90.34 |
| MAHIR ZORLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 180.38074183304 | $834.24 |
| MAHIRE ORBATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025055637883 | $7.41 |
| MAHISA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115872211365999 | $0.10 |
| MAHISA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64616303462 | $2.21 |
| MAHISA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0096883108257 | $1.06 |
| MAHLON BORNTREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031754677101 | $9.40 |
| MAHLON BRYAN DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045674839584 | $140.51 |
| MAHLON BRYAN DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108105274775 | $21.09 |
| MAHLON BRYAN DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.974079987 | $20.59 |
| MAHLON BRYAN DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.496588248 | $24.78 |
| MAHLON BRYAN DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1735378353 | $24.15 |
| MAHLON BRYAN DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5121315999 | $13.35 |
| MAHLON BRYAN DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.78759944869 | $47.06 |
| MAHLON BRYAN DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52014364531 | $20.58 |
| MAHLON BRYAN DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112420220597 | $12.34 |
| MAHLON BRYAN DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.6471850075 | $8.65 |
| MAHLON FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052556178045999 | $0.00 |
| MAHLORA THAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033755972217 | $0.00 |
| MAHMANZAR MOEZZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00985) | ($20.00) |
| MAHMANZAR MOEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133104562309999 | $403.64 |
| MAHMANZAR MOEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.422150993 | $52.95 |
| MAHMANZAR MOEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.467402932369999 | $946.12 |
| MAHMOOD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7656943855553 | $96.09 |
| MAHMOOD ALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63371566) | ($20,000.00) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.63371566 | $20,000.00 |
| MAHMOOD ALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.157796919) | ($10,000.00) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.157796919 | $10,000.00 |
| MAHMOOD ALI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63371566) | ($18,722.28) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.157796919) | ($7,962.76) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1334089351) | ($3,831.98) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1334089351 | $3,831.98 |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.153006662) | ($3,746.61) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.153006662 | $3,746.61 |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.153006662) | ($3,741.41) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.934956555) | ($208.93) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.934956555 | $208.93 |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,410.174814288) | ($1,964.34) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,410.174814288 | $1,964.34 |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (222.173826) | ($100.00) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 222.173826 | $100.00 |
| MAHMOOD ALI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13340893) | ($3,829.12) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,410.174814288) | ($2,169.90) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (208.934956) | ($208.93) |
| MAHMOOD ALI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (222.173826) | ($118.99) |
| MAHMOOD ALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,022.960975755) | ($637.82) |
| MAHMOOD ALI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,022.960975755 | $637.82 |
| MAHMOOD ALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,022.960975) | ($519.63) |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001547524003) | ($4.15) |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001547524003 | $4.15 |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00266303302) | ($3.85) |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00266303302 | $3.85 |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.369897251) | ($11.37) |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.369897251 | $11.37 |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.189769839) | ($2.59) |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.189769839 | $2.59 |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00266303302) | ($3.82) |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (11.36) | ($11.36) |
| MAHMOOD ALI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.189769839) | ($2.60) |
| MAHMOOD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296744538290449 | $111.00 |
| MAHMOOD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341312941096382 | $90.87 |
| MAHMOOD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95980352732249 | $1.96 |
| MAHMOOD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.6140072907736 | $32.46 |
| MAHMOOD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2223309689743 | $5.74 |
| MAHMOOD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14038244834458 | $0.14 |
| MAHMOOD NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016533238624 | $0.02 |
| MAHMOOD NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034509561502 | $0.01 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030550922517 | $927.99 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46568797477 | $2.65 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14852173303 | $301.51 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4692400097 | $1.47 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158421181479999 | $1.40 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3981199313 | $1.40 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9635413189 | $2.85 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042581141671 | $13.55 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9091516597 | $0.08 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017796304593 | $4.03 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40291348227 | $0.21 |
| MAHMOOD NEKOOEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002813871957 | $0.18 |
| MAHMOOD R HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011125177662 | $0.00 |
| MAHMOOD R HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.083832206954 | $0.08 |
| MAHMOUD ABD EL-MONEIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.7) | ($108,484.23) |
| MAHMOUD ABD EL-MONEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117051901378 | $408.48 |
| MAHMOUD ABD EL-MONEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016945410653 | $0.02 |
| MAHMOUD ABD EL-MONEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5418066497999 | $6.62 |
| MAHMOUD ABD EL-MONEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22111406094 | $13.22 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014626298449 | $442.21 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082924962688 | $16.18 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.030679793 | $42.04 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241406542909999 | $2.68 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.375372392209999 | $3.31 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9017282337 | $9.91 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1181039128 | $83.81 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101464681473 | $11.14 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.72094288439999 | $29.05 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021158228555 | $1.60 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.79752943105 | $1.03 |
| MAHMOUD ABDELKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.951438269 | $2.90 |
| MAHMOUD ABUGHALI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (368.381) | ($284.65) |
| MAHMOUD ABUGHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0752249583609 | $0.15 |
| MAHMOUD ABUGHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11944742418038 | $0.09 |
| MAHMOUD ABUGHAZALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (1,420.448011) | ($1,047.02) |
| MAHMOUD ABUGHAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138585812701 | $0.41 |
| MAHMOUD ABUGHAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038029032172 | $0.04 |
| MAHMOUD ABUGHAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084944381265 | $16.57 |
| MAHMOUD ABUGHAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7778226569999 | $22.81 |
| MAHMOUD ABUGHAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7349032108 | $1.72 |
| MAHMOUD ABUGHAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65767584559 | $7.31 |
| MAHMOUD ABUGHAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6340399024 | $0.24 |
| MAHMOUD ABUGHAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9847598230496 | $0.76 |
| MAHMOUD ABURANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300126146058647 | $0.03 |
| MAHMOUD AJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083384758834 | $168.07 |
| MAHMOUD ALBADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010201483288 | $0.00 |
| MAHMOUD ALBADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00917700040319999 | $0.01 |
| MAHMOUD ASADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082582103788 | $2.44 |
| MAHMOUD ASADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090494294896 | $0.00 |
| MAHMOUD ASADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076748585859 | $1.50 |
| MAHMOUD ATASHIRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260540240548 | $79.03 |
| MAHMOUD ATASHIRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306756381279999 | $60.08 |
| MAHMOUD ATASHIRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.67195315059999 | $2.91 |
| MAHMOUD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298074696 | $8.82 |
| MAHMOUD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121161571872999 | $23.64 |
| MAHMOUD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84313559616 | $0.53 |
| MAHMOUD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075499071172 | $0.67 |
| MAHMOUD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001758956918 | $0.13 |
| MAHMOUD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145493632952999 | $1.60 |
| MAHMOUD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094435711916 | $0.58 |
| MAHMOUD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50886671043 | $0.27 |
| MAHMOUD BERKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027016434445 | $0.03 |
| MAHMOUD CHARAF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00266576 | $102.71 |
| MAHMOUD CHARAF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00279714 | $100.74 |
| MAHMOUD CHARAF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04655253 | $95.98 |
| MAHMOUD CHARAF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00328606 | $99.52 |
| MAHMOUD CHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002851246091 | $8.20 |
| MAHMOUD CHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022097916279 | $4.12 |
| MAHMOUD DARWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005781229663 | $0.00 |
| MAHMOUD ELMEHLAWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (503.836762621) | ($503.84) |
| MAHMOUD ELMEHLAWY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 503.836762621 | $503.84 |
| MAHMOUD ELMEHLAWY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (503.836762) | ($503.84) |
| MAHMOUD ELMEHLAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038210129351 | $0.00 |
| MAHMOUD ELMEHLAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.94944129490999 | $2.95 |
| MAHMOUD ELMEHLAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48368812355 | $5.38 |
| MAHMOUD ELMEHLAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000257432460443 | $0.00 |
| MAHMOUD ELMEHLAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.179616076979999 | $7.11 |
| MAHMOUD ELMENYAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148952639924 | $0.44 |
| MAHMOUD ELMENYAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02118264587 | $0.02 |
| MAHMOUD ELMENYAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3672539721 | $1.49 |
| MAHMOUD ELSHEIKH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.19 | $20.55 |
| MAHMOUD ELSHEIKH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.19 | $20.59 |
| MAHMOUD ELSHEIKH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.427084 | $147.29 |
| MAHMOUD ELSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071336286096 | $21.65 |
| MAHMOUD ELSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119339365039 | $23.29 |
| MAHMOUD ELSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40648889612 | $0.32 |
| MAHMOUD ELSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61679865479999 | $2.27 |
| MAHMOUD ELSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00666776169269999 | $0.49 |
| MAHMOUD ELSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03925498382 | $2.35 |
| MAHMOUD ELSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006230923059 | $0.35 |
| MAHMOUD ENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021440756607 | $64.57 |
| MAHMOUD ENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563598331 | $0.02 |
| MAHMOUD ENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299661411199999 | $58.84 |
| MAHMOUD ENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6905688958 | $9.69 |
| MAHMOUD ENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54641057919 | $0.08 |
| MAHMOUD ENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.9568947841 | $0.41 |
| MAHMOUD ENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000054644593284 | $0.00 |
| MAHMOUD HAYEK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 7.19831451 | $17,144.93 |
| MAHMOUD HAYEK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.34779962 | $802.18 |
| MAHMOUD HAYEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MAHMOUD HAYEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,900.0 | $5,900.00 |
| MAHMOUD HAYEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MAHMOUD HAYEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.54611413) | ($15,155.77) |
| MAHMOUD HAYEK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,700.0) | ($5,700.00) |
| MAHMOUD HELFAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7668544370656 | $8.35 |
| MAHMOUD HELFAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03186234279 | $0.00 |
| MAHMOUD HMOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003071546199 | $0.06 |
| MAHMOUD HMOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0284562721089999 | $0.03 |
| MAHMOUD KATAW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00794038 | $285.17 |
| MAHMOUD KATAW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 65.866352 | $28.14 |
| MAHMOUD KATAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033545389489 | $9.61 |
| MAHMOUD KATAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47892782719 | $0.20 |
| MAHMOUD KENAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009302256194 | $27.53 |
| MAHMOUD KENAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.804216534 | $36.80 |
| MAHMOUD MOADDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051376053003 | $0.01 |
| MAHMOUD MOADDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137184963551 | $2.68 |
| MAHMOUD MOHAMED FAWZY IBRAHIM ABOELSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009947677102 | $0.31 |
| MAHMOUD MOSTAFA IBRAHIM ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000277221362842999 | $0.00 |
| MAHMOUD MOUSTAFA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9953021 | $1,821.10 |
| MAHMOUD MOUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00910977217444 | $13.67 |
| MAHMOUD MOUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1679548451999 | $7.64 |
| MAHMOUD MOUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31989668473 | $3.56 |
| MAHMOUD OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000075309072858 | $0.00 |
| MAHMOUD RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031588794342 | $0.01 |
| MAHMOUD RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071318162269999 | $0.00 |
| MAHMOUD SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014839220622 | $0.00 |
| MAHMOUD SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000466124971629999 | $0.00 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | COMP | (5.58) | ($680.86) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | COMP | (5.0) | ($610.85) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | COMP | (10.0) | ($1,023.67) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4967255557) | ($0.79) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6829976409) | ($1.09) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2,499.0595 | $1,560.78 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (10.00040965) | ($610.93) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,044.20) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | COMP | 24.470295 | $1,757.90 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.00017) | ($1,029.32) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | COMP | 14.171604 | $1,014.12 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($398.25) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($385.14) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | COMP | 9.681069 | $571.72 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 6,153.9653 | $2,738.73 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | COMP | (51.167734788) | ($2,945.28) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (6,754.072380767) | ($3,332.77) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | COMP | (2.155377212) | ($141.84) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,915.835601) | ($1,053.48) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.016959832) | ($1.58) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | COMP | 72.965764788 | $5,360.12 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | COMP | (22.0) | ($1,628.36) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,450.0 | $1,450.00 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.095711108) | ($2.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ADA | 11,754.072380767 | $6,005.97 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | COMP | (30.0) | ($2,016.90) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($496.50) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (6,754.0) | ($3,440.04) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($510.53) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($495.73) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | COMP | (10.0) | ($669.01) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (2,500.0) | ($1,609.52) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 2,526.3414 | $1,647.61 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 436.4332 | $313.17 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 371.49503044 | $3,084.38 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 4,412.986645 | $1,613.55 |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,500.072381) | ($771.78) |
| MAHMOUD SHAHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.734756446363 | $125.72 |
| MAHMOUD SHURRAB | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.05013091 | $1,526.74 |
| MAHMOUD SHURRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002620501734922 | $5.62 |
| MAHMOUD SHURRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017049288737 | $0.02 |
| MAHMOUD SHURRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038323944713 | $75.76 |
| MAHMOUD SHURRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.5444956606 | $10.09 |
| MAHMOUD SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064095195336 | $18.97 |
| MAHMOUD SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00350136773439999 | $107.11 |
| MAHMOUD SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0068286542 | $2.34 |
| MAHMOUD SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501403121969999 | $99.96 |
| MAHMOUD TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022494084282 | $677.85 |
| MAHMOUD TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58500774374 | $1,178.68 |
| MAHMOUD TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 542.239019842 | $429.87 |
| MAHMOUD TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 704.971906077 | $437.19 |
| MAHMOUD TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.12212303459999 | $44.15 |
| MAHMOUD TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7972588975 | $12.97 |
| MAHMOUD TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.7995247783 | $585.92 |
| MAHMOUD TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.06382596974999 | $23.82 |
| MAHMOUD TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000268347032978269 | $0.00 |
| MAHMOUD TAHOUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039203 | $15.69 |
| MAHMOUD UMAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00037472 | $15.07 |
| MAHMOUD UMAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00071947 | $29.16 |
| MAHMOUD UMAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00037692 | $14.84 |
| MAHMOUD UMAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00069904 | $29.15 |
| MAHMOUD UMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00068336 | $27.62 |
| MAHMOUD UMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00069943 | $27.75 |
| MAHMOUD UMAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00066577 | $26.67 |
| MAHMOUD UMAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00069978 | $28.11 |
| MAHMOUD UMAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00073176 | $28.09 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00046 | $17.50 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00070189 | $26.99 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00068377 | $24.80 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00067685 | $24.39 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00065681 | $20.42 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0003831 | $12.20 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00072461 | $22.10 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00040018 | $12.31 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00036394 | $10.53 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00034966 | $10.52 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00036209 | $10.80 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00033656 | $10.26 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00034937 | $10.13 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00065866 | $19.95 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00063437 | $19.06 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00051463 | $15.14 |
| MAHMOUD UMAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01390674) | ($409.86) |
| MAHMOUD UMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107503598428 | $31.80 |
| MAHMOUD YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001796580079 | $0.00 |
| MAHMOUD YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000883422321029999 | $0.00 |
| MAHMOUD YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064008919108 | $0.01 |
| MAHMOUD ZIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314864818099999 | $9.32 |
| MAHMOUD ZIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04918950068614 | $2.12 |
| MAHMOUD ZIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102570187516 | $20.01 |
| MAHMOUD ZIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176108508444 | $0.00 |
| MAHMOUD ZIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1368705702 | $1.52 |
| MAHMOUDMOHAMED MAHMOUD HASSAN ELBATISH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115682) | ($36.29) |
| MAHMOUDMOHAMED MAHMOUD HASSAN ELBATISH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.209407796) | ($409.94) |
| MAHMOUDMOHAMED MAHMOUD HASSAN ELBATISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112540213030708 | $0.38 |
| MAHMOUDMOHAMED MAHMOUD HASSAN ELBATISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.950772143448285 | $26.71 |
| MAHMOUDREZA NIKOUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063129547042 | $18.69 |
| MAHMOUDREZA NIKOUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023650578917 | $46.15 |
| MAHMOUDREZA NIKOUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1052645381 | $8.01 |
| MAHMOUDREZA NIKOUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.620300898 | $11.69 |
| MAHMOUDREZA NIKOUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0143708987 | $22.39 |
| MAHMOUDREZA NIKOUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.328706762369999 | $2.90 |
| MAHMOUDREZA NIKOUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122322981512 | $7.31 |
| MAHMUD EMRE SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137954949079 | $0.00 |
| MAHMUD HANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001650301108 | $0.00 |
| MAHMUD HANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009181205067 | $0.01 |
| MAHMUD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036539975081 | $111.89 |
| MAHMUD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16856759046 | $0.20 |
| MAHMUD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121646388746 | $246.45 |
| MAHMUD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8050923135 | $4.81 |
| MAHMUD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35567443129 | $0.05 |
| MAHMUD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052757610717 | $0.39 |
| MAHMUD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015723894049 | $0.02 |
| MAHMUD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5618654865 | $15.77 |
| MAHMUD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055295179268 | $0.04 |
| MAHMUD NAWAWI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($26,358.94) |
| MAHMUD NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024995979549 | $7.40 |
| MAHMUD NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.850603235 | $12.65 |
| MAHMUD NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.259068623231 | $573.35 |
| MAHMUD NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7846341955 | $24.58 |
| MAHMUD NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37823841534 | $0.38 |
| MAHMUD NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000493438317139999 | $0.00 |
| MAHMUD NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011413631382 | $0.01 |
| MAHMUD NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000016030182658 | $0.00 |
| MAHMUD NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0033976809984 | $0.00 |
| MAHMUD SAFARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (465.0) | ($660.30) |
| MAHMUD SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018930828532 | $0.56 |
| MAHMUD SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021421963117 | $0.00 |
| MAHMUD SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 538.489055041 | $427.58 |
| MAHMUD SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58376939516 | $6.49 |
| MAHMUD SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099873571569 | $7.31 |
| MAHMUD SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0806460126 | $6.29 |
| MAHMUD SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.1347139106 | $2.47 |
| MAHMUD SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81369522525 | $0.51 |
| MAHMUD SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7075506773 | $12.67 |
| MAHMUDA HOSSAIN CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021161017414 | $0.04 |
| MAHMUDA HOSSAIN CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4237936705 | $2.42 |
| MAHMUT AKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00512357907649999 | $0.32 |
| MAHMUT BURAK BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003136043497 | $0.00 |
| MAHMUT COMERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 403.833252 | $403.83 |
| MAHMUT COMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002404539771 | |
| MAHMUT COMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12723792414939 | $2.20 |
| MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | XLM | (22.05) | ($4.27) |
| MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 4.26 | $4.27 |
| MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (4.26) | ($4.26) |
| MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.04229 | $4.26 |
| MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.04229) | ($4.21) |
| MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017065245550601 | $0.00 |
| MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003787570019 | $0.00 |
| MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003966209693 | $0.00 |
| MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00849822754399999 | $0.00 |
| MAHMUT FURKAN TOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045132064457 | $0.00 |
| MAHMUT GOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001018935558829 | $0.00 |
| MAHMUT GOZUTOK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 402.473642 | $402.47 |
| MAHMUT GOZUTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002640550594 | $50.00 |
| MAHMUT GOZUTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.545174103439 | $3.14 |
| MAHMUT MESTÇIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007946371858 | $0.32 |
| MAHMUT MESTÇIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.455715885343 | $23.78 |
| MAHMUT MURAT AKTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114684877079 | $3.39 |
| MAHMUT MURAT AKTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060539972402 | $121.26 |
| MAHMUT MURAT AKTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038434807107 | $0.00 |
| MAHMUT MURAT AKTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108035169693 | $0.00 |
| MAHMUT MURAT AKTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.389492594444 | $23.56 |
| MAHMUT MURAT AKTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116943626508999 | $0.00 |
| MAHMUT NACI ONGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000229010149271 | $0.00 |
| MAHMUT PAZAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 2.579 | $411.28 |
| MAHMUT PAZAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.579) | ($239.67) |
| MAHMUT PAZAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171385) | ($50.75) |
| MAHMUT PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713854802 | $50.00 |
| MAHMUT PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137659975896534 | $0.14 |
| MAHMUT SENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087065146544399 | $0.00 |
| MAHMUT SENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0036853265227 | $0.00 |
| MAHMUT YÜCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156668733249 | $0.46 |
| MAHMUT YÜCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013437088912 | $0.01 |
| MAHO CWEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52296872323 | $5.56 |
| MAHO KANEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026518539677 | $80.48 |
| MAHO KANEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107532001940999 | $0.00 |
| MAHO KANEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6322717647 | $3.63 |
| MAHO KANEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017664918009 | $5.62 |
| MAHOGANY ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115581548537 | $3.42 |
| MAHOGANY ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.3724978918999 | $10.37 |
| MAHOGANY ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002056685753 | $3.83 |
| MAHOGANY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002068472143 | $0.00 |
| MAHPARI BANESHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.029211743 | $410.00 |
| MAHPARI BANESHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.033064188) | ($309.44) |
| MAHPARI BANESHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166844) | ($48.75) |
| MAHPARI BANESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166876128089175 | $50.01 |
| MAHPARI BANESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045264075685926 | $1.65 |
| MAHRANE CHERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052615110041 | $0.00 |
| MAHREEN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029529250154 | $0.87 |
| MAHREEN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6566092612 | $4.66 |
| MAHREEN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.655574786 | $1.67 |
| MAHREEN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0692319725 | $9.07 |
| MAHRIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000402523968 | $0.00 |
| MAHRIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297889694329999 | $0.35 |
| MAHRIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051464326438 | $0.00 |
| MAHRIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001341754077 | $0.00 |
| MAHRIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084660167203 | $0.00 |
| MAHRIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061712621554 | $0.00 |
| MAHRIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116662587129 | $0.00 |
| MAHRIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064311789398 | $0.01 |
| MAHRIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0046944029501 | $0.00 |
| MAHRIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029702254848 | $0.00 |
| MAHROD REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039267256706 | $0.12 |
| MAHROD REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01611924707 | $0.02 |
| MAHROD REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036383138881 | $0.00 |
| MAHROD REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00029208168771 | $0.00 |
| MAHSA ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054974016071 | $16.27 |
| MAHSA ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151129478129999 | $0.02 |
| MAHSA FOROUGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (480.941053607) | ($480.94) |
| MAHSA FOROUGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 480.941053607 | $480.94 |
| MAHSA FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018361855486 | $0.54 |
| MAHSA FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0911616863072 | $3.09 |
| MAHSA FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119078280871 | $0.00 |
| MAHSA FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023319566487 | $0.00 |
| MAHSA KHODAMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244310949779999 | $73.94 |
| MAHSA KHODAMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01634389494 | $0.02 |
| MAHSA SANAEI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00101635 | $30.99 |
| MAHSA SANAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012781799546 | $0.03 |
| MAHSHAD SIGAROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108804803283 | $332.40 |
| MAHSHID HOSSEINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027720422915 | $8.20 |
| MAHSHID HOSSEINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021537557102 | $0.00 |
| MAHSHID HOSSEINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192279052199999 | $3.75 |
| MAHSHID HOSSEINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59635208112 | $0.47 |
| MAHSOOMA HAIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002774269591 | $0.00 |
| MAHSOOMA HAIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000017335146326 | $0.00 |
| MAHSSA AMY NADIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017532623303 | $0.52 |
| MAHSSA AMY NADIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068001553819 | $136.56 |
| MAHSSA AMY NADIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.356511177799999 | $3.15 |
| MAHSSA AMY NADIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039809661272 | $0.01 |
| MAHSSA AMY NADIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86345944681 | $51.63 |
| MAHSUM KAÇMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078011424339 | $0.00 |
| MAHSUN YALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027263804258 | $0.00 |
| MAHTAB MIRTAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080151687188 | $23.72 |
| MAHTAB YAMININIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03404935 | $1,238.27 |
| MAHTAB YAMININIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105985788047 | $323.64 |
| MAHTAB YAMININIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03646064317 | $0.04 |
| MAHTAB YAMININIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16282274647 | $330.81 |
| MAHTAB YAMININIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.722586615889999 | $8.03 |
| MAHUNI CARDOSO LOPES DA SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001212) | ($47.71) |
| MAHUNI CARDOSO LOPES DA SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (3.59417838) | ($381.08) |
| MAHUNI CARDOSO LOPES DA SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340918) | ($100.24) |
| MAHUNI CARDOSO LOPES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00705640532999999 | $200.00 |
| MAHUNI CARDOSO LOPES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069650928119693 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAHUNI CARDOSO LOPES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00252870761609389 | $0.27 |
| MAHYAR KHOSRAVI-K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023205596963 | $0.07 |
| MAHYAR KHOSRAVI-K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035220730057 | $0.07 |
| MAHYAR KHOSRAVI-K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019669198921 | $0.01 |
| MAHYAR KHOSRAVI-K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066064456896 | $0.01 |
| MAHYAR KHOSRAVI-K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027002583424 | $0.00 |
| MAHYAR KHOSRAVI-K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107783381906 | $0.04 |
| MAHYAR SALEHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018173941011 | $0.54 |
| MAHYAR SALEHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22158578577999 | $1.22 |
| MAHYAR SALEHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33277545828 | $0.26 |
| MAHYAR SALEHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104481434249 | $0.36 |
| MAHYAR SALEHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.248918150049999 | $0.25 |
| MAHYAR SALEHPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0057168728389 | $0.00 |
| MAHYOUB AAWAIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131271) | ($53.54) |
| MAHYOUB AAWAIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132365) | ($53.90) |
| MAHYOUB AAWAIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00264274) | ($103.40) |
| MAHYOUB AAWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003661998594036 | $0.15 |
| MAI CHENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036245490312 | $0.01 |
| MAI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000527281028 | $0.00 |
| MAI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013481533763 | $0.00 |
| MAI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123390614927 | $50.00 |
| MAI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009855542319758 | $0.41 |
| MAI DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139252349273 | $0.41 |
| MAI FRANGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.960214808939 | $152.55 |
| MAI FRANGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.425456117 | $10.64 |
| MAI HA ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32733410165 | $0.16 |
| MAI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019532852675 | $0.00 |
| MAI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067075447686 | $0.01 |
| MAI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000046553495506 | $0.00 |
| MAI ISHII-MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094662304386 | $28.02 |
| MAI ISHII-MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275169254309999 | $53.69 |
| MAI ISHII-MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.969149827 | $37.97 |
| MAI JIEHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11890821004 | $0.14 |
| MAI KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142358377453999 | $42.14 |
| MAI KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9638439773 | $6.26 |
| MAI KEONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107008764063999 | $0.01 |
| MAI KEONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.43726635009999 | $3.44 |
| MAI KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031648105184 | $0.94 |
| MAI KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090716338178 | $0.00 |
| MAI KUAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013188455365 | $0.39 |
| MAI KUAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000473038404054538 | $0.00 |
| MAI LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.258936925) | ($206.26) |
| MAI LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.258936925 | $206.26 |
| MAI LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAI LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 284.031 | $200.00 |
| MAI LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,206.484737728) | ($823.04) |
| MAI LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,206.484737728 | $823.04 |
| MAI LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,490.515737728) | ($1,012.04) |
| MAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022568893848 | $0.67 |
| MAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3605851493223 | $1.36 |
| MAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.29551080618 | $9.50 |
| MAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.684257931379999 | $0.43 |
| MAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027704881084 | $0.82 |
| MAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0188116269279999 | $1.38 |
| MAI LEE THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3648176450259 | $22.62 |
| MAI NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 493.686796 | $493.69 |
| MAI NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MAI NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MAI NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 531.38 | $531.38 |
| MAI NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MAI NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MAI NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5948136694 | $728.23 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002685964471 | $7.95 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.366525789999 | $401.37 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95332597094 | $0.60 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000102817431169999 | $0.00 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044023376482 | $0.00 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001696467771 | $5.02 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.18579397379 | $12.16 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360776974732 | $5.16 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53913894472 | $0.54 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7038823769 | $2.73 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.968100573899999 | $0.04 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207591823325899 | $0.20 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158089780712 | $0.47 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023725144561 | $46.29 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016241509825 | $0.02 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4453531736 | $7.81 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104736985131 | $0.01 |
| MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0252085022839999 | $2.77 |
| MAI PHUONG DAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150131161537999 | $0.44 |
| MAI PHUONG DAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124790954059 | $0.24 |
| MAI PHUONG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096312015197 | $28.51 |
| MAI RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104434638872999 | $30.91 |
| MAI RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101357511816 | $0.20 |
| MAI RUSHMI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03423843 | $94.89 |
| MAI RUSHMI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 3.06767665 | $34.14 |
| MAI RUSHMI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 4.11207915 | $61.54 |
| MAI RUSHMI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 270.584137 | $214.82 |
| MAI RUSHMI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (270.584137) | ($209.11) |
| MAI RUSHMI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 270.413217 | $209.30 |
| MAI RUSHMI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (212.94) | ($165.23) |
| MAI RUSHMI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 165.177 | $165.23 |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 37.306879 | $37.31 |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.03423) | ($87.40) |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 87.57 | $87.40 |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (202.48) | ($202.48) |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.079371 | $202.48 |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (3.0674) | ($31.06) |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 31.075 | $31.06 |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.079379) | ($202.60) |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 15.0169 | $202.60 |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (87.57) | ($86.94) |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.034119 | $86.94 |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.034117) | ($87.08) |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 6.4592 | $87.08 |
| MAI RUSHMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (57.473217) | ($42.54) |
| MAI RUSHMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (31.078879) | ($31.08) |
| MAI RUSHMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (25.592930895) | ($284.08) |
| MAI RUSHMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01047969 | $333.32 |
| MAI RUSHMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.010479) | ($333.28) |
| MAI RUSHMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 333.779 | $333.28 |
| MAI RUSHMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (333.779) | ($333.78) |
| MAI RUSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015259417347 | $0.00 |
| MAI RUSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004012496287174 | $0.10 |
| MAI RUSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135543171606 | $0.14 |
| MAI RUSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04830733077725 | $0.03 |
| MAI RUSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01701147890238 | $0.19 |
| MAI RUSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106479898281063 | $0.01 |
| MAI RUSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0001586794571646 | $0.00 |
| MAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189934803 | $0.56 |
| MAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1196680591 | $3.21 |
| MAI SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083903917375 | $259.41 |
| MAI SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066819822535 | $134.13 |
| MAI SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.063481613 | $53.96 |
| MAI SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0750489062 | $1.30 |
| MAI SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21530802158999 | $13.51 |
| MAI SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66300034784 | $5.85 |
| MAI SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048039057217999 | $0.00 |
| MAI SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.67586066129999 | $219.78 |
| MAI SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031669084536 | $0.00 |
| MAI T DANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MAI T DANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.48 |
| MAI T DANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001793) | ($52.86) |
| MAI T DANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 52.688 | $52.86 |
| MAI T DANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (455.634623) | ($455.63) |
| MAI T DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347964012568386 | $100.18 |
| MAI T DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27615918853349 | $2.28 |
| MAI T H NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.06893968 | $136.67 |
| MAI T H NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140688013726999 | $4.16 |
| MAI T H NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052224080357 | $0.73 |
| MAI T H NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.80910157599999 | $2.81 |
| MAI THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135582239367999 | $40.13 |
| MAI THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01861058639999 | $8.41 |
| MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012263641446 | $0.00 |
| MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089968740003 | $0.01 |
| MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052879316758 | $0.00 |
| MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000014194349011 | $0.00 |
| MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019821829714 | $0.00 |
| MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000070878991238 | $0.00 |
| MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076346320055 | $2.26 |
| MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 585.555547945 | $464.21 |
| MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 212.369684709999 | $133.34 |
| MAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003105622712 | $0.92 |
| MAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292477640009999 | $0.03 |
| MAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6410716609 | $1.64 |
| MAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49679105489999 | $0.94 |
| MAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62073724567 | $0.30 |
| MAI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127311837603 | $0.38 |
| MAI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96995813787 | $3.31 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052108862658 | $0.15 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000255667473109999 | $0.50 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40353992645 | $0.32 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037020198937 | $0.00 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00188176354771 | $0.02 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102615774092999 | $0.01 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040002720379 | $2.93 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8083561936 | $26.68 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.872614377579999 | $95.81 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.5912172373 | $28.26 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075252756291 | $1.71 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7133481887 | $1.44 |
| MAI YIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.328935961939999 | $1.23 |
| MAI YUK LISA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048649629013 | $1.44 |
| MAI YUK LISA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 988.1980812374 | $887.72 |
| MAIA ADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131071838113999 | $0.39 |
| MAIA ADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050469780084 | $9.85 |
| MAIA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000351258210659999 | $0.07 |
| MAIA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006079057262 | $0.02 |
| MAIA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.81029157269 | $0.81 |
| MAIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626947628 | $0.49 |
| MAIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9148938381 | $8.91 |
| MAIA DOMNANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003399470623 | $0.00 |
| MAIA DOMNANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00830048881579999 | $0.01 |
| MAIA GEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013845263573 | $0.00 |
| MAIA GEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0051385803596 | $0.01 |
| MAIA GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91715146918 | $3.76 |
| MAIA GROTEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025798031398 | $78.22 |
| MAIA GROTEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155549386439999 | $0.02 |
| MAIA GROTEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032037928627 | $0.63 |
| MAIA GUGLIETTA REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.764596387724 | $4.58 |
| MAIA HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028088040197 | $85.40 |
| MAIA HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4180875839 | $3.42 |
| MAIA KRISTINE KUMMENEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099773157178 | $2.95 |
| MAIA KRISTINE KUMMENEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177705381359999 | $3.47 |
| MAIA MEKVABISHVILI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.64 |
| MAIA MEKVABISHVILI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 17.5 | $1,512.98 |
| MAIA MEKVABISHVILI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (17.6) | ($1,528.47) |
| MAIA MEKVABISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67725948328522 | $4.40 |
| MAIA MEKVABISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006248921971 | $0.02 |
| MAIA MEKVABISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004083984217 | $0.00 |
| MAIA MONTAÑEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001095) | ($43.70) |
| MAIA MONTAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05048769500962 | $0.10 |
| MAIA NUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136434910869999 | $0.40 |
| MAIA NUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3446662692 | $7.34 |
| MAIA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015472192929 | $3.02 |
| MAIA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0901611111 | $9.09 |
| MAIA SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006096957366 | $1.80 |
| MAIA SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184266591219999 | $3.60 |
| MAIA SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.1408162019999 | $20.14 |
| MAIA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009428328192 | $0.38 |
| MAIALEN GONZÁLEZ-BOZA DEL HIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097082237651 | $2.87 |
| MAIALEN SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.211685108938 | $5.01 |
| MAIARA ALMEIDA SOUZA MATSUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028814173296 | $0.00 |
| MAIATZA LOUESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154034376845 | $0.46 |
| MAIATZA LOUESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070427494552 | $0.01 |
| MAIBRIT ITALIA CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8170817319753 | $13.15 |
| MAI-BRITT BJERREGAARD PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183821685919999 | $5.44 |
| MAICKEL VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032901943608 | $0.10 |
| MAICKEL VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016503666516 | $0.03 |
| MAICKEL VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06414487687 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAICKEL VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021668129297 | $0.02 |
| MAICKEL VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004447560775 | $0.00 |
| MAICKEL VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008171558247 | $0.03 |
| MAICO ALEJANDRO II ESPADILLA TORRES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01480146 | $431.09 |
| MAICO ALEJANDRO II ESPADILLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246125921245999 | $1.47 |
| MAICO BENVENUTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (158.6516) | ($314.78) |
| MAICO BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.821195169261902 | $1.69 |
| MAICO BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000565948683 | $0.01 |
| MAICO BOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 120.733120249999 | $412.47 |
| MAICO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010875831996 3 | $0.00 |
| MAICO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005492893057 | $0.00 |
| MAICO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000120426582508 | $0.00 |
| MAICO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000078997509662 | $0.00 |
| MAICO PRESENTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01727951 | $506.64 |
| MAICO PRESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252430128644 | $1.68 |
| MAICOL FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142399368603 | $4.21 |
| MAICOL FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108891171916 | $0.00 |
| MAICOL FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.74676563159999 | $7.75 |
| MAICOL FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000014014405833 | $0.00 |
| MAICOL FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118890463064 | $3.78 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (958.91100707) | ($882.84) |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 958.91100707 | $882.84 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.80) |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (956.911007) | ($857.32) |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7362473648) | ($0.57) |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7362473648 | $0.57 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022489484317 | $0.00 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39958975157 | $0.47 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017853233966 | $0.00 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.274763044009999 | $0.27 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.91602395 | $57.81 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46990730348436 | $1.37 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127459864607 | $0.01 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083866887444 | $0.00 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015758468961 | $0.02 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.65545527209999 | $0.39 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054926251569 | $0.00 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1273345149 | $7.27 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0083356166576 | $0.01 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020829455414 | $2.29 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000186537334319999 | $0.00 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00481861532679999 | $0.36 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24085081128 | $0.37 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24229582931 | $0.12 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0140143014455 | $1.00 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19489571836 | $0.25 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19770147585 | $0.11 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.115003791936999 | $0.29 |
| MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0110810613139 | $0.04 |
| MAICOL ULATE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00162956 | $63.52 |
| MAICOL ULATE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.00883065 | $96.95 |
| MAICOL ULATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001791899267143 | $52.32 |
| MAICOL ULATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061839545075 | $1.21 |
| MAICOL ULATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0091172917387 | $0.42 |
| MAICON PEREIRA GOMES FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052603332242 | $0.00 |
| MAIDA MEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180363015059999 | $0.53 |
| MAIDA MEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33861780504 | $0.34 |
| MAIDA TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34974277039099 | $1.30 |
| MAIDER ALKORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076078095733 | $0.23 |
| MAIDER ALKORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032593451693 | $0.01 |
| MAIDER ALKORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00811644144779999 | $0.01 |
| MAIDER JUANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.2751606776 | $117.30 |
| MAIDO ÜLEVAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (9.4746331) | ($1,011.23) |
| MAIDO ÜLEVAIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 70.0 | $43.08 |
| MAIDO ÜLEVAIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $66.15 |
| MAIDO ÜLEVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50278604235175 | $6.78 |
| MAIDY GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2000418491049 | $0.23 |
| MAIJA DZANITA DAZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038069253762 | $0.01 |
| MAIJU RIMPILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03807270484109 | $0.98 |
| MAIK BATALHA ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054129431306 | $1.60 |
| MAIK BATALHA ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122638001726 | $0.14 |
| MAIK BATALHA ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037072413449 | $7.23 |
| MAIK BATALHA ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069257602822 | $0.06 |
| MAIK BATALHA ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.33963605 | $1.12 |
| MAIK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000248709232 | $0.00 |
| MAIK BAUERFEIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010602820481399 9 | $0.03 |
| MAIK BIERSCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076365899087 | $2.37 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $711.76 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (7.001) | ($710.00) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 713.226 | $710.00 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 70.0 | $6,998.13 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (70.01662) | ($7,012.86) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 7,008.741 | $7,012.86 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,514.422927) | ($5,514.42) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,438.62) | ($8,438.62) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $268.80 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,010.0) | ($2,010.00) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 3,727.741 | $2,010.00 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (3,727.741) | ($2,020.13) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.947136668) | ($644.17) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.332609137) | ($2,409.49) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04981922) | ($1,516.27) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (795.478) | ($387.59) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 382.505 | $387.59 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | SOL | (5.06414) | ($152.39) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 149.29 | $152.39 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (31.745) | ($11.64) |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 11.793 | $11.64 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050657552869905 | $17.12 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313222284890245 | $0.41 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127368745415509 | $29.76 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.31753624919 | $48.32 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.027044191924 | $8.99 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.610830488855 | $35.61 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020560808559576 | $0.88 |
| MAÏK DESCHENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013752743792062 | $5.09 |
| MAIK DIEDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084469558638 | $0.25 |
| MAIK DIEDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018261826802 | $0.00 |
| MAIK DIEDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079919012572 | $0.01 |
| MAIK DIEDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039020555915 | $0.13 |
| MAIK DIEDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027270608762 | $0.03 |
| MAIK DIEDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000004828531025 | $0.00 |
| MAIK ENRICO WILDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003966838205 | $123.07 |
| MAIK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01826518508 | $0.02 |
| MAIK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015708241099 | $0.00 |
| MAIK FREIDHOF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0718483 | $2,099.19 |
| MAIK FREIDHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000693998776199999 | $20.93 |
| MAIK GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000096050843 | $0.00 |
| MAIK GOLDENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070949476315 | $142.59 |
| MAIK HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086035774506 | $0.03 |
| MAIK HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000113111032 | $0.00 |
| MAIK HÜTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002367784929 | $0.00 |
| MAIK ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096735313619 | $3.00 |
| MAIK LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112389735225999 | $0.35 |
| MAIK MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013808676162 2 | $0.00 |
| MAIK MEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035459999956 | $0.00 |
| MAIK MINNICH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00254718 | $77.53 |
| MAIK MINNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001977384575 | $0.59 |
| MAIK NEEDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00714312 | $259.18 |
| MAIK NEEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109836281799999 | $3.34 |
| MAIK NIEUWBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177149742398636 | $0.02 |
| MAIK OETMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018114491104 | $5.62 |
| MAIK OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.473697691712 | $1.42 |
| MAIK PASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000234370874999999 | $0.00 |
| MAIK PROOI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 354.754659 | $354.75 |
| MAIK PROOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (355.323389) | ($355.32) |
| MAIK PROOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102527912666 | $3.03 |
| MAIK PROOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017204579337271 | $0.00 |
| MAIK PROOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9502846898 | $3.92 |
| MAIK PROOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.465972594 | $3.43 |
| MAIK PROOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6355166531474 | $0.64 |
| MAIK PROOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130969209947 | $0.00 |
| MAIK PROOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.151962425289999 | $0.20 |
| MAIK ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011285551995 | $0.35 |
| MAIK RUMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019580116803 | $0.01 |
| MAIK SCHACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067709740873999 9 | $0.21 |
| MAIK SCHAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133300347063 | $41.35 |
| MAIK SCHOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085569531621 | $0.27 |
| MAIK SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078458387694 | $0.00 |
| MAIK SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14409196500999 | $1.33 |
| MAIK SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043513828509 | $0.03 |
| MAIK SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028027086931 | $0.00 |
| MAIK SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037301342557 | $0.00 |
| MAIK SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014521855782 | $0.00 |
| MAIK SIMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172924301481 | $0.01 |
| MAIK SVEN KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005956346739999 99 | $0.00 |
| MAIK TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033633132067 | $1.04 |
| MAIK TIPPEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051182) | ($18.41) |
| MAIK TIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000559419906617 | $0.02 |
| MAIK VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158529477907 | $0.47 |
| MAIK VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53417956344 | $0.62 |
| MAIK VARKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032142952411 | $0.00 |
| MAIK VOIGTLÄNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003167304581 | $0.98 |
| MAIK WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089382084315 | $0.00 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UNI | 199.53837 | $1,396.64 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.164093495) | ($62,429.44) |
| MAIKA MURASHIGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.164093495 | $62,429.44 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.021333692) | ($30,028.70) |
| MAIKA MURASHIGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.021333692 | $30,028.70 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (17.021333) | ($30,061.88) |
| MAIKA MURASHIGE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.164093) | ($63,448.73) |
| MAIKA MURASHIGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,019.638894522) | ($6,997.95) |
| MAIKA MURASHIGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,019.638894522 | $6,997.95 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,319.023619596) | ($7,319.02) |
| MAIKA MURASHIGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,319.023619596 | $7,319.02 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (305.75497135) | ($2,421.58) |
| MAIKA MURASHIGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 305.75497135 | $2,421.58 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (198.007751601) | ($855.39) |
| MAIKA MURASHIGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 198.007751601 | $855.39 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008212676264269 | $289.90 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10722809994264 | $272.65 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.09360680961 | $89.09 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1615978464 | $8.06 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.682339827768 | $59.26 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1586024312577 | $30.68 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019783789418 | $0.00 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047037262244 | $5.16 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87032556736909 | $5.73 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045134927333 | $3.42 |
| MAIKA MURASHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020860642364 | $0.02 |
| MAIKE BENINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472900042889999 | $146.71 |
| MAIKE BRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001916922566 | $0.00 |
| MAIKE GISLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0561496542614 | $0.06 |
| MAIKE PERELLÓ RANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019760367185 | $5.85 |
| MAIKE PERELLÓ RANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067589386113 | $0.01 |
| MAIKE PERELLÓ RANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5344608292 | $5.53 |
| MAIKE TROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020511196767 | $63.63 |
| MAIKE VOGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02138199533) | ($62.50) |
| MAIKE VOGLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006028955963) | ($25.00) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03068749816) | ($62.50) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008296921462) | ($25.00) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.89) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.83277502) | ($53,513.09) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (758.7458) | ($423.26) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,144.158579 | $31,144.16 |
| MAIKE VOGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 1.818604688 | $53,355.13 |
| MAIKE VOGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6225220719) | ($1,127.19) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.81860469) | ($53,408.78) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZRX | (7,079.878062859) | ($2,891.93) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | OMG | (107.953729572) | ($289.21) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (58.8395) | ($36.89) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (80.200742984) | ($80.20) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | LINK | (999.9993) | ($7,108.22) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.2340998 | $7,108.22 |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2340998) | ($7,112.83) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75,244.465435 | $75,244.47 |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.5) | ($62.50) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (75,000.0) | ($75,000.00) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 6.559513788 | $208,028.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAIKE VOGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($94,892.14) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (3.8294619) | ($241.07) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,301.124014) | ($1,301.12) |
| MAIKE VOGLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.55951378) | ($113,427.47) |
| MAIKE VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.090277283365 | $342.41 |
| MAIKEL ARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000578668680695199 | $2.31 |
| MAIKEL ARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006804478292 | $0.00 |
| MAIKEL BAKKENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.505868933508 | $11.40 |
| MAIKEL BENNEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023170800747 | $0.03 |
| MAIKEL BENNEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021735375608 | $0.01 |
| MAIKEL BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330411138505 | $0.00 |
| MAIKEL BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019113420991 | $0.00 |
| MAIKEL BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000785938861959 | $0.00 |
| MAIKEL BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000175103057409999 | $0.00 |
| MAIKEL BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000560197829957 | $0.00 |
| MAIKEL BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00485783253361 | $0.00 |
| MAIKEL ELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007096704416 | $0.00 |
| MAIKEL ELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007131186413 | $0.00 |
| MAIKEL GUIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163428559461 | $0.48 |
| MAIKEL GUIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051038865687 | $0.01 |
| MAIKEL HUBERTUS JOHAN LEONARDUS KOELEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MAIKEL HUBERTUS JOHAN LEONARDUS KOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4338972017 | $42.52 |
| MAIKEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183100330429999 | $0.54 |
| MAIKEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0872719683 | $6.41 |
| MAIKEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262380469809999 | $0.78 |
| MAIKEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121904323909999 | $0.01 |
| MAIKEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028577964334 | $55.79 |
| MAIKEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.58592562 | $40.90 |
| MAIKEL KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00690279499619999 | $0.02 |
| MAIKEL KLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028752068801 | $0.01 |
| MAIKEL KOEVERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024564906951 | $0.00 |
| MAIKEL LOTSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065446016778073 | $0.01 |
| MAIKEL M CANCIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120318211093 | $0.36 |
| MAIKEL OOSTERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022019258275 | $0.00 |
| MAIKEL OOSTERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312748995638 | $0.34 |
| MAIKEL OOSTERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000353554902439999 | $0.00 |
| MAIKEL OOSTERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016937419398 | $0.00 |
| MAIKEL RABIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16021518439 | $0.55 |
| MAIKEL VAN LOON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (11.733981782) | ($215.67) |
| MAIKEL VAN LOON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000517) | ($19.99) |
| MAIKEL VAN LOON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05323264) | ($2,044.46) |
| MAIKEL VAN LOON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0403372718) | ($2,958.57) |
| MAIKEL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014372679307372 | $5.76 |
| MAIKEL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014428904039 | $0.00 |
| MAIKEL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027742468481869 | $8.31 |
| MAIKEL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116580354015 | $0.00 |
| MAIKEL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0235272811771 | $0.42 |
| MAIKEL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001563887471 | $0.00 |
| MAIKEL VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070099016089 | $20.75 |
| MAIKEL VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035051772671 | $6.84 |
| MAIKEL VIERKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000706076766685 | $0.00 |
| MAIKEL WILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154095537441999 | $45.67 |
| MAIKEL WILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017196560525 | $0.02 |
| MAIKEL WILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486045224179999 | $96.82 |
| MAIKEL WILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004422564713 | $0.32 |
| MAIKEN HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099103465963 | $29.33 |
| MAIKEN HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031081295496 | $6.06 |
| MAIKEN HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.46585570779999 | $3.54 |
| MAIKEN HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.369769709 | $14.99 |
| MAIKEN MARI SJOSTEDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06063957 | $1,997.29 |
| MAIKEN MARI SJOSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.739471732732 | $17.62 |
| MAIKEN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030859871627 | $0.04 |
| MAIKEN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.323910333 | $0.63 |
| MAIKEN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.423833000359999 | $0.02 |
| MAIKEN STAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018352148065 | $54.89 |
| MAIKEN STAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035238496894 | $69.44 |
| MAIKEN STAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31949102353 | $3.55 |
| MAIKEN STAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88157886112 | $7.78 |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.090839267) | ($21,159.86) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.090839267 | $21,159.86 |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (358.129666591) | ($220.24) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 358.129666591 | $220.24 |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03491498715) | ($1,104.71) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03491498715 | $1,104.71 |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.439242655) | ($102.51) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.439242655 | $102.51 |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,852.937715182) | ($3,144.05) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,852.937715182 | $3,144.05 |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,224.867237935) | ($13,224.87) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,224.867237935 | $13,224.87 |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.21) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,847.937715182) | ($3,088.37) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00560890245) | ($10.00) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (10.439242655) | ($95.38) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (358.129666) | ($220.07) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (11.085230364) | ($19,854.87) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (13,214.867237) | ($13,214.87) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033388) | ($10.03) |
| MAIKI RAINTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0345811) | ($1,039.09) |
| MAIKI RAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033843143549006 | $11.50 |
| MAIKI RAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082593474593179 | $200.53 |
| MAIKI RAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.30398527433 | $147.30 |
| MAIKI RAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.151077500186 | $51.61 |
| MAIKI RAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.319417369671 | $1.62 |
| MAIKI RAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14624660779701 | $1.91 |
| MAIKO HUYTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0023484 | $62.09 |
| MAIKO HUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039792039233 | $1.08 |
| MAIKO SALUORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4927036406263 | $0.47 |
| MAIKO SULIAWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.25 | $3,704.84 |
| MAIKO SULIAWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,162.02) |
| MAIKO SULIAWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $4,149.68 |
| MAIKO SULIAWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,068.80) |
| MAIKO SULIAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,018.43 |
| MAIKO SULIAWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.083201412) | ($19,219.92) |
| MAIKO SULIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067243061854 | $208.12 |
| MAIKO SULIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10281296714033 | $241.08 |
| MAIKO SULIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.686052765 | $3.69 |
| MAIKO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465169808299999 | $143.16 |
| MAIKO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36402422315 | $0.42 |
| MAIKO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0597967472349999 | $119.75 |
| MAIKO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120270989741999 | $1.34 |
| MAIKO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102307909213999 | $0.90 |
| MAIKO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138893698861999 | $4.42 |
| MAIKO TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00114731882412 | $0.07 |
| MAIKO VAN DEN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20476408962 | $0.20 |
| MAILA GOVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040088753482 | $0.01 |
| MAILA LATTENERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026662) | ($106.73) |
| MAILA LATTENERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (326.661843) | ($326.66) |
| MAILA LATTENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002347897750352 | $0.09 |
| MAILA LATTENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.759640090445999 | $0.76 |
| MAILA ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020662416494 | $0.61 |
| MAILA ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074624350396 | $0.01 |
| MAILANI O'DANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021965148211 | $0.65 |
| MAILANI O'DANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033987889396 | $0.03 |
| MAILE ROOSMÄE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064676957993 | $0.00 |
| MAILEE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147214119150999 | $43.57 |
| MAILEE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048249523579 | $9.41 |
| MAILEE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28077903948 | $0.18 |
| MAILLET LOÏC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111093742352 | $0.00 |
| MAILOAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209527126459999 | $0.62 |
| MAILOAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.30275851 | $88.30 |
| MAILSON RUBEM PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081224059756 | $24.04 |
| MAIMOONA ANTHOORTHODI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167946) | ($48.95) |
| MAIMOONA ANTHOORTHODI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001467264248) | ($3.04) |
| MAIMOONA ANTHOORTHODI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (402.871908) | ($402.87) |
| MAIMOONA ANTHOORTHODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157966727038551 | $50.02 |
| MAIMOONA ANTHOORTHODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073856873743 16 | $0.02 |
| MAIMOONA ANTHOORTHODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3153584881528 | $2.32 |
| MAÏMOUNA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017412047144 | $0.52 |
| MAÏMOUNA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4633803529999 | $18.46 |
| MAIMOUNA NIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.165) | ($335.90) |
| MAIMOUNA NIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095301177068 | $0.03 |
| MAIMOUNA NIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009321631377104 | $2.48 |
| MAIMOUNA NIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046550866368 | $0.05 |
| MAIMOUNA NIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029974134111 | $0.00 |
| MAIMOUNA NIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000981660549049999 | $0.03 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 0.0307 | $0.08 |
| MAIMUN ANWAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | EOS | 0.0216 | $0.04 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042201619088 | $0.00 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255625861328 | $0.28 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085225920914 | $0.00 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00352147657739999 | $0.00 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037273934123999 | $0.00 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016083647623 | $0.00 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000597883053189999 | $0.00 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000517410822709999 | $0.00 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000065755605281 | $0.00 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0035222588167 | $0.01 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000072701359374 | $0.00 |
| MAIMUN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026611817041 | $0.01 |
| MAIMUN HANIFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025363797504 | $76.86 |
| MAIMUN HANIFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.247839210883 | $19.78 |
| MAIMUN HANIFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350864294859999 | $69.12 |
| MAIMUN HANIFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0122691196324999 | $0.14 |
| MAIMUN HANIFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6370003898 | $5.62 |
| MAINA SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028421572828 | $8.41 |
| MAINA SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003055633591 | $5.96 |
| MAINA SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.011470462 | $35.01 |
| MAINAAK GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021361851443 | $0.00 |
| MAINAK GHOSH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.22654538 | $9,639.37 |
| MAINAK GHOSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (33.2) | ($58,238.45) |
| MAINAK GHOSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.46) | ($42,378.76) |
| MAINAK GHOSH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (145.12) | ($19.80) |
| MAINAK GHOSH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 19.881 | $19.80 |
| MAINAK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00592828130308299 | $210.42 |
| MAINAK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1557892886694 | $0.18 |
| MAINAK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1975470641047 | $505.25 |
| MAINAK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22084308861 | $1.22 |
| MAINAK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030240046503 | $0.02 |
| MAINAK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.218531411456377 | $0.04 |
| MAINAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032686290356 | $99.34 |
| MAINAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031971421656 | $62.74 |
| MAINAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.728185469464 | $3.73 |
| MAINAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.179035235 | $20.75 |
| MAINAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8786711418 | $6.83 |
| MAINAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3638918585 | $15.16 |
| MAINAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.282654124879999 | $2.50 |
| MAINAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.19882674 | $27.59 |
| MAINAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074627344618 | $4.46 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02262494 | $909.12 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0046185 | $186.62 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038353) | ($1,585.82) |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319168611184499 | $1.28 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587340895600217 | $0.42 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000164319199021 | $0.04 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105507177032 | $0.01 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026328344447 | $0.00 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000049002595431 | $0.00 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076648159856 | $0.00 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017378086502 | $0.00 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000212315170459999 | $0.00 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118002376477 | $0.00 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.669303974 | $0.33 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000048157156413 | $0.00 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000133364058560999 | $0.00 |
| MAINUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000009675448892 | $0.00 |
| MAIOTAKI KAPONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018223238366 | $5.39 |
| MAIRA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144736090939999 | $28.24 |
| MAIRA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021134227962 | $0.02 |
| MAIRA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036456347315 | $0.00 |
| MAIRA CLANCY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.151831524) | ($53,757.19) |
| MAIRA CLANCY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.151831524 | $53,757.19 |
| MAIRA CLANCY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.594526932) | ($43,772.95) |
| MAIRA CLANCY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.594526932 | $43,772.95 |
| MAIRA CLANCY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7302505955) | ($54.08) |
| MAIRA CLANCY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7302505955 | $54.08 |
| MAIRA CLANCY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.587468825) | ($131.43) |
| MAIRA CLANCY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.587468825 | $131.43 |
| MAIRA CLANCY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013461) | ($19.96) |
| MAIRA CLANCY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($19.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAIRA CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008343179092012 | $283.64 |
| MAIRA CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27417821742822 | $645.78 |
| MAIRA CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1380312043 | $3.14 |
| MAIRA CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0614165268395009 | $0.59 |
| MAIRA CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061844838858804 | $0.77 |
| MAIRA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.66199670148 | $0.47 |
| MAIRA ELIAS SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 840.0 | $337.95 |
| MAIRA ELIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136471399047 | $4.04 |
| MAIRA ELIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1992114043 | $2.54 |
| MAIRA ELIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.437327613169999 | $0.06 |
| MAIRA ELIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99329395227 | $0.48 |
| MAIRA ELIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.545613288769999 | $0.29 |
| MAIRA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171507776299999 | $0.00 |
| MAIRA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085364681769 | $0.00 |
| MAIRA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017670428739 | $0.00 |
| MAIRA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00389898192499999 | $0.00 |
| MAIRA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019062781127 | $0.00 |
| MAIRA LUCIA NAHIR ALFARO PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084120423136 | $0.00 |
| MAIRA MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213405267711 | $0.00 |
| MAIRA MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013035009544 | $0.01 |
| MAIRA MORALES FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271342368528 | $0.03 |
| MAIRA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007738362239699999 | $0.00 |
| MAIRA SOLEDAD MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064518314610123 | $0.00 |
| MAIRA SOLEDAD MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.866867470239999 | $0.04 |
| MAIRA YAMILA LEDESMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.44411 | $401.44 |
| MAIRA YAMILA LEDESMA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 1.3086 | $1.01 |
| MAIRA YAMILA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023645798906277 | $50.18 |
| MAIRA YAMILA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.255304309214 | $4.30 |
| MAIRE MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352268604 | $0.42 |
| MAIRE MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003379761292 | $6.59 |
| MAIRE MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.839495053889999 | $9.33 |
| MAIRE MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9168377103 | $1.39 |
| MAIRE MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00505116521709999 | $1.14 |
| MAIRE RANDMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040678724739 | $1.20 |
| MAIRE RANDMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202221909339999 | $0.02 |
| MAIRE RANDMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187980353729999 | $36.68 |
| MAIRE RANDMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55493399146 | $33.18 |
| MAIRE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 67.4193827679999 | $67.42 |
| MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (220.460677361) | ($220.46) |
| MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 220.460677361 | $220.46 |
| MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (213.460677) | ($213.46) |
| MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031391830202 | $9.29 |
| MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001656852202 | $3.23 |
| MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4213921358123 | $1.42 |
| MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093450451232 | $0.00 |
| MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000122605694154999 | $0.00 |
| MAIRESSE JEAN MARC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 13.88479203 | $0.74 |
| MAIRESSE JEAN MARC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00439437 | $0.29 |
| MAIRESSE JEAN MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047005840994 | $0.00 |
| MAIRESSE JEAN MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014332553221 | $0.00 |
| MAIRESSE JEAN MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.124511437726 | $0.00 |
| MAIRESSE JEAN MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0016949095056 | $0.00 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5087274236) | ($1,500.00) |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5087274236 | $1,500.00 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5087274236) | ($1,490.74) |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6633418487) | ($2,000.00) |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6633418487 | $2,000.00 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6633418487) | ($1,993.12) |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1001094297) | ($300.00) |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1001094297 | $300.00 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1001094297) | ($288.99) |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (52.055638018) | ($52.06) |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 52.055638018 | $52.06 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (52.055638018) | ($52.06) |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043455899186 | $133.57 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006697601144 | $16.39 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22498451741 | $0.22 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.777379956 | $30.74 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1332690809999 | $9.50 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002386766328 | $0.00 |
| MAIRIM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2290220889743 | $0.23 |
| MAIRKON SA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485396510939999 | $1.44 |
| MAIRKON SA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067102388354 | $0.08 |
| MAIRON BROERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08534621902141 | $0.08 |
| MAIRON CUELLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00617415523829999 | $0.01 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.00932318 | $5,510.23 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.000205) | ($5,134.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,112.108 | $5,134.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.49224) | ($16,999.97) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 16,917.684 | $16,999.97 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.145175) | ($5,000.19) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,985.4 | $5,000.19 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.072584) | ($2,499.97) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,492.074 | $2,499.97 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.010161) | ($349.97) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 349.069 | $349.97 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.612662) | ($20,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19,794.384 | $20,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.306331) | ($10,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,910.063 | $10,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.15345 | $5,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 13.80052 | $1,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3078 | $10,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3079 | $10,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 117.176 | $1,400.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 14.37236 | $500.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 40.03846 | $2,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 14.26941 | $150.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (40.03829) | ($1,223.17) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,218.508 | $1,223.17 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (111.7318) | ($996.65) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 984.692 | $996.65 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.510273) | ($14,999.99) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14,989.327 | $14,999.99 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.306143) | ($8,999.99) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,019.017 | $8,999.99 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (9.39849) | ($500.19) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 509.022 | $500.19 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.374529) | ($836.37) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 832.9 | $836.37 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (3.28707) | ($180.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 177.777 | $180.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.070431) | ($2,101.17) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,106.13 | $2,101.17 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 17.43801 | $500.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.248472) | ($6,970.39) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,984.354 | $6,970.39 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 10.5856 | $500.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MANA | 376.885 | $300.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.223268 | $450.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 61.681 | $2,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 31.26563 | $1,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.223173 | $450.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.339 | $10,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 21.2436 | $1,000.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MANA | (377.086562594) | ($284.33) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (15,500.0) | ($15,500.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.505145 | $15,500.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (19,536.251) | ($19,536.25) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (32.94408) | ($1,714.41) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,700.356 | $1,714.41 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.356) | ($1,700.36) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.858387) | ($25,338.00) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 25,147.125 | $25,338.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (110.38481) | ($3,537.64) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 3,497.761 | $3,537.64 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.44644) | ($909.02) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 903.732 | $909.02 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (29,548.618) | ($29,548.62) |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052301902436544 | $199.10 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5861086371964 | $54.28 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271085727083199 | $6.93 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126890012078999 | $0.10 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1164538974722 | $1.04 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066713639151 | $0.01 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005611627218474 | $0.28 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03439274086035 | $1.10 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000863413133129999 | $0.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04371965765 | $0.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00055840867073706 | $0.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026694457868 | $0.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000105100543457999 | $0.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000353064007669999 | $0.00 |
| MAIRZA QOUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000122449632139 | $0.00 |
| MAISA TERESA SOUZA FIDELIS GOMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 427.580923 | $427.58 |
| MAISA TERESA SOUZA FIDELIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002549806234 | $50.04 |
| MAISA TERESA SOUZA FIDELIS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.78182720189999 | $2.78 |
| MAISAM ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077541892121 | $22.95 |
| MAISAM ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082985304085 | $0.10 |
| MAISAM ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030453010914 | $59.63 |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.857263339) | ($8.02) |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.862043) | ($44.86) |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309172085069 | $51.05 |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075061913257 | $0.15 |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007519553279898 | $0.01 |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0631263541841 | $0.06 |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000372854711439999 | $0.03 |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027555790153 | $0.00 |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.58830087252 | $0.59 |
| MAISE OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111005275036 | $3.29 |
| MAISE OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.590970935399999 | $0.37 |
| MAISHA RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018183886366 | $0.54 |
| MAISHA RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047458842986 | $94.47 |
| MAISIE MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016433213235 | $0.49 |
| MAISIE MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29683588805099 | $3.39 |
| MAISON AUGUSTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00317754 | $96.79 |
| MAISON STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027880380616 | $84.75 |
| MAISON STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066787024775 | $13.03 |
| MAISOUK XAYASANE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.005019 | $192.28 |
| MAISOUK XAYASANE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 329.599531 | $329.60 |
| MAISOUK XAYASANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (329.599531) | ($329.60) |
| MAISOUK XAYASANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005019) | ($158.25) |
| MAISOUK XAYASANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727632210451 | $50.07 |
| MAISOUK XAYASANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1243846478 | $0.12 |
| MAISUR BIN MOHAMAD ZAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007760925809459 | $0.01 |
| MAISY SPELLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027203334988 | $8.05 |
| MAITA MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033734879139 | $0.00 |
| MAITE ALVAREZ URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085061645403 | $2.52 |
| MAITE ALVAREZ URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.62922108649999 | $3.63 |
| MAITE ALVAREZ URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71890681761 | $0.72 |
| MAITE ESCOBAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.008045) | ($326.27) |
| MAITE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020536494380418 | $0.82 |
| MAITE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102450131843 | $0.01 |
| MAITE MUÑOZ LARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000080654615997 | $0.00 |
| MAITE RODRÍGUEZ COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043020929584 | $12.73 |
| MAITE RODRÍGUEZ COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6157416014 | $13.90 |
| MAITE VIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5019479124699 | $26.82 |
| MAITE ZORRILLA BELTRÁN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($7,046.24) |
| MAITE ZORRILLA BELTRÁN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08209236) | ($2,264.03) |
| MAITE ZORRILLA BELTRÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001974552896958 | $68.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAITHAM AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002293005921 | $69.24 |
| MAITHAM AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.77662818 | $12.70 |
| MAITHAM AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029696648789 | $58.08 |
| MAITHAM AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19638319697 | $13.30 |
| MAITHAM DINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362411961809999 | $1.07 |
| MAITHAM DINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 83.8931276369999 | $65.60 |
| MAITHAO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129975427677 | $0.38 |
| MAITHAO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0134768185663729 | $0.06 |
| MAITLAND THOMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,925.82) |
| MAITLAND THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,925.82 |
| MAITLAND THOMPSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,914.11) |
| MAITLAND THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.748368298) | ($9,823.47) |
| MAITLAND THOMPSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.748368298 | $9,823.47 |
| MAITLAND THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2015742018) | ($6,085.93) |
| MAITLAND THOMPSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2015742018 | $6,085.93 |
| MAITLAND THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,324.714425269) | ($10,324.71) |
| MAITLAND THOMPSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,324.714425269 | $10,324.71 |
| MAITLAND THOMPSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.748368) | ($9,815.49) |
| MAITLAND THOMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,324.714425) | ($10,324.71) |
| MAITLAND THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2015) | ($6,148.37) |
| MAITLAND THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010041651423467 | $36.84 |
| MAITLAND THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273717548921589 | $73.98 |
| MAITLAND THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.45802725877 | $77.46 |
| MAITREYI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143709630281 | $0.43 |
| MAITREYI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072879497462 | $146.55 |
| MAITREYI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.772742175999 | $179.77 |
| MAITREYI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.086627829 | $30.99 |
| MAITREYI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.251412293 | $24.65 |
| MAITREYI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68800475131 | $7.65 |
| MAITREYI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5839497654 | $12.24 |
| MAITRI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001758004276093 | $0.00 |
| MAITRIYA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209026071679999 | $0.62 |
| MAITRIYA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6123261435 | $6.83 |
| MAITRIYA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91975892217 | $3.14 |
| MAIVERINE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000482972208179999 | $0.94 |
| MAIVI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017935633411 | $53.58 |
| MAIVI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018632045955 | $36.36 |
| MAIVI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052396397538 | $0.01 |
| MAIVI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.216890865 | $4.93 |
| MAIVI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001606953782 | $0.00 |
| MAIVI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059724052762 | $0.00 |
| MAIVI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052743271012 | $0.00 |
| MAIVI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0431705959279999 | $13.74 |
| MAI-VY NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.09503631255) | ($289.18) |
| MAI-VY NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00104539) | ($42.40) |
| MAI-VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179186505810999 | $0.01 |
| MAI-VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242739075729 | $0.05 |
| MAI-VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113690300401599 | $0.34 |
| MAIWADA MOHAMMED ADAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002092905344988 | $0.00 |
| MAIZATUL FAZLISYA MOHD MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631363312205292 | $0.63 |
| MAJ REBOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001462218262 | $2.85 |
| MAJA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120203103959 | $0.00 |
| MAJA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057779692115 | $0.00 |
| MAJA ANTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160439675743803 | $0.00 |
| MAJA ANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122674593129999 | $3.63 |
| MAJA BABIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 328.823462 | $263.97 |
| MAJA BABIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| MAJA BABIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| MAJA BABIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| MAJA BABIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| MAJA BABIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,637.021032) | ($1,637.02) |
| MAJA BABIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (44.325) | ($31.29) |
| MAJA BABIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.001043 | $31.29 |
| MAJA BABIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.965) | ($2.62) |
| MAJA BABIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000857 | $2.62 |
| MAJA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.250891182671 | $49.18 |
| MAJA BITENC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 92.7377999999999 | $203.10 |
| MAJA BITENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53202124175599 | $5.36 |
| MAJA BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048686569839 | $14.41 |
| MAJA BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04184959217 | $5.47 |
| MAJA BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211266209619999 | $4.12 |
| MAJA BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166380077493 | $0.00 |
| MAJA BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134176014339999 | $1.49 |
| MAJA BUKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040227018461328 | $0.04 |
| MAJA CULJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29012941419599 | $1.20 |
| MAJA DAMESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041428105553 | $1.23 |
| MAJA DAMESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243698938837 | $0.28 |
| MAJA DAMESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041898870817 | $0.82 |
| MAJA DAMESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6038107449 | $3.60 |
| MAJA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045984684131 | $141.49 |
| MAJA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.3282519409999 | $94.33 |
| MAJA FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046808988019 | $13.85 |
| MAJA HORVAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00153237 | $58.96 |
| MAJA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027732900059 | $0.07 |
| MAJA HROVAT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,990.46 |
| MAJA HROVAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09562445) | ($2,735.96) |
| MAJA HROVAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (21.966306) | ($21.97) |
| MAJA HROVAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00011027) | ($3.14) |
| MAJA HROVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346133575277456 | $12.36 |
| MAJA HROVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25741562446657 | $0.26 |
| MAJA HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113218736232 | $0.34 |
| MAJA JANČEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86395014708329 | $5.84 |
| MAJA JELENA ČOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020843719179 | $0.01 |
| MAJA JURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109536365809 | $0.32 |
| MAJA JURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03938161827 | $1.21 |
| MAJA JURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.41057856 | $33.62 |
| MAJA JURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93822492079999 | $1.22 |
| MAJA JURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018339458148 | $0.54 |
| MAJA JURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9673921087 | $5.63 |
| MAJA KANTOCI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (97.0) | ($97.00) |
| MAJA KANTOCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (102.689146468) | ($102.69) |
| MAJA KANTOCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (616.254731) | ($616.25) |
| MAJA KANTOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047727016718 | $0.00 |
| MAJA KANTOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.517668297677 | $4.52 |
| MAJA KANTOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5732290711292 | $0.57 |
| MAJA KASDAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 127.0688 | $172.81 |
| MAJA KASDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4807341016525 | $52.05 |
| MAJA KILDEDAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250786) | ($7,462.27) |
| MAJA KILDEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011108097030253 | $41.37 |
| MAJA KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130933209732699 | $50.42 |
| MAJA KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022990459484 | $4.49 |
| MAJA KOLBEZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (992.14) | ($992.14) |
| MAJA KOLBEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091961509693 | $17.94 |
| MAJA KOLBEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,553.447372389 | $1,553.45 |
| MAJA KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0403825690229 | $12.88 |
| MAJA KUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06210696992 | $0.06 |
| MAJA KUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002371445747 | $0.00 |
| MAJA LISJAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.15713 | $480.09 |
| MAJA LISJAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $108.66 |
| MAJA LISJAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 3.7743394 | $40.15 |
| MAJA LISJAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 4.176 | $44.32 |
| MAJA LISJAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 534.48 | $300.48 |
| MAJA LISJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1393001440226 | $40.46 |
| MAJA LYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.54044264497 | $14.82 |
| MAJA MALAVASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00638055407 | $1.00 |
| MAJA MALAVASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073270591066 | $14.30 |
| MAJA MALAVASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194893283469999 | $0.19 |
| MAJA MARIC KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002910104697 | $0.00 |
| MAJA MARIC KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066183857247 | $0.00 |
| MAJA MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123744215145473 | $50.00 |
| MAJA MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010100596957847 | $0.31 |
| MAJA MILANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455058011641999 | $0.44 |
| MAJA MILORADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000707765067199999 | $0.00 |
| MAJA MILOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100120420414 | $2.96 |
| MAJA MILOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013426624996 | $0.00 |
| MAJA MILOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029099398816 | $5.68 |
| MAJA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020551017679 | $6.08 |
| MAJA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240037775359999 | $0.28 |
| MAJA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024095318109 | $0.47 |
| MAJA PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145472722555999 | $4.31 |
| MAJA PEŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.745489937811 | $4.81 |
| MAJA PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220551264418898 | $0.03 |
| MAJA PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009903129340999 | $0.00 |
| MAJA PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000612751110749999 | $0.00 |
| MAJA PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035504484514 | $0.00 |
| MAJA PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028039149136 | $0.00 |
| MAJA PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25981722664 | $0.26 |
| MAJA RISTOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075743941516687 | $0.01 |
| MAJA RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56999066371899 | $2.46 |
| MAJA RUSZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013624299175 | $0.40 |
| MAJA RUSZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.255396528343 | $1.29 |
| MAJA SALOPEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123499) | ($49.76) |
| MAJA SALOPEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAJA SALOPEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| MAJA SALOPEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (236.63) | ($236.63) |
| MAJA SALOPEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.494571) | ($1.49) |
| MAJA SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123502956798086 | $50.00 |
| MAJA SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22539770158927 | $2.23 |
| MAJA ŠARENAC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0672598 | $203.64 |
| MAJA ŠARENAC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.17231784 | $510.48 |
| MAJA ŠARENAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3017278724) | ($694.38) |
| MAJA ŠARENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97471507728799 | $8.36 |
| MAJA SISGOREO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (129,513.9962301) | ($22,309.97) |
| MAJA SISGOREO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 560.276403 | $464.42 |
| MAJA SISGOREO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 5.025686 | $1,048.96 |
| MAJA SISGOREO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 207.5737 | $157.76 |
| MAJA SISGOREO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,287.5103 | $980.20 |
| MAJA SISGOREO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1,305.6378 | $1,007.22 |
| MAJA SISGOREO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 509.0049 | $386.87 |
| MAJA SISGOREO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 6.209695 | $1,207.91 |
| MAJA SISGOREO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 3.0 | $550.32 |
| MAJA SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056403021165 | $190.55 |
| MAJA SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,026.81188085898 | $2,253.91 |
| MAJA SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40934071921 | $938.49 |
| MAJA SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,994.94498855 | $3,169.90 |
| MAJA SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.8777071079999 | $27.50 |
| MAJA SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8461948398 | $7.86 |
| MAJA SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 62.417011519568 | $11.67 |
| MAJA SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0567338900309999 | $12.87 |
| MAJA SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62381462979 | $0.31 |
| MAJA STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14598610214 | $0.17 |
| MAJA SZWAJCOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004280133751 | $1.27 |
| MAJA SZWAJCOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013225748885 | $0.00 |
| MAJA SZWAJCOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089461674429 | $0.00 |
| MAJA SZWAJCOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9442743238 | $4.94 |
| MAJA SZWAJCOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000145775671519999 | $0.00 |
| MAJA TOMSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.9760681152 | $106.29 |
| MAJA TONKOVIĆ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.24995) | ($494.30) |
| MAJA TONKOVIĆ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.002636643839) | ($5.20) |
| MAJA TRAJBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80459231504 | $7.87 |
| MAJA TRPESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028502332504 | $0.00 |
| MAJA TRPESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000608199883269999 | $0.00 |
| MAJA TRPESKA DIMITRIOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124164269198 | $0.00 |
| MAJA TRPESKA DIMITRIOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007540024976 | $0.01 |
| MAJA TRPESKA DIMITRIOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029477216055 | $0.01 |
| MAJA VOGRIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 992.086 | $992.09 |
| MAJA VOGRIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| MAJA VOGRIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| MAJA VOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057389645801 | $0.00 |
| MAJA VOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412830454321238 | $0.48 |
| MAJA VOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117578251988999 | $0.02 |
| MAJA VOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.740504338 | $52.74 |
| MAJA VOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000324946216089999 | $0.00 |
| MAJA VOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041754105769 | $0.00 |
| MAJA VOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014757348106 | $2.75 |
| MAJA VOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104688829639 | $0.00 |
| MAJA VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142963161182999 | $0.42 |
| MAJA VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59645963199999 | $7.69 |
| MAJA WIECZOREK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01960993) | ($587.22) |
| MAJA WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123328695026 | $50.76 |
| MAJA WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2830898003222 | $5.14 |
| MAJA ZBOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02097908849699 | $0.02 |
| MAJA ZBOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0091472409764 | $17.04 |
| MAJAHANA GUMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99220117167404 | $4.65 |
| MAJAHANA GUMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022992643393 | $4.49 |
| MAJAHANA GUMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00152257943909999 | $0.00 |
| MAJAHANA GUMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0104354182448 | $0.01 |
| MAJAL ABE MIRASOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000166844821449999 | $0.00 |
| MAJAL ABE MIRASOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4100973877516 | $0.37 |
| MAJAVAN KARUNAKARAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.13856798 | $6,063.42 |
| MAJAVAN KARUNAKARAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (2,849.500024) | ($1,151.02) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAJAVAN KARUNAKARAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.144401704) | ($4,203.53) |
| MAJAVAN KARUNAKARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013711111) | ($417.30) |
| MAJAVAN KARUNAKARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (608.699534325) | ($382.84) |
| MAJAVAN KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013942698385603 | $4.71 |
| MAJAVAN KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073532030008723 | $15.42 |
| MAJAVAN KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2540040134394 | $6.69 |
| MAJAVAN KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9774956078367 | $5.27 |
| MAJBRIT JEPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.002202401456 | $4.04 |
| MAJ-BRIT KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 466.1043695442 | $469.58 |
| MAJD ABDELKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019137466496 | $5.66 |
| MAJD ABDELKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001934503812 | $3.77 |
| MAJD ABDELKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081418363405 | $0.01 |
| MAJD BARBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018471186425 | $0.55 |
| MAJD BARBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.357544944 | $18.36 |
| MAJD HAILAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 8.86 | $3,696.59 |
| MAJD HAILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,745.1458870773 | $3,745.15 |
| MAJD HAILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 14.3553716667 | $4,566.64 |
| MAJD L'HAOUARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101016907898 | $0.00 |
| MAJDA BUTINAR BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272804824709999 | $0.81 |
| MAJDA BUTINAR BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021407521309 | $0.02 |
| MAJDA BUTINAR BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5279565842 | $3.53 |
| MAJDA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002188181810824 | $0.65 |
| MAJDA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.24623230149999 | $7.25 |
| MAJDI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073284469082 | $2.17 |
| MAJDI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830564067149999 | $0.83 |
| MAJDOLINE HAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115713312058 | $0.01 |
| MAJED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002181762246 | $0.00 |
| MAJED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015286296685 | $0.02 |
| MAJED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.523237026709999 | $4.62 |
| MAJED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016092200414 | $0.00 |
| MAJED AWAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (45.0) | ($45.00) |
| MAJED AWAD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 45.0 | $45.00 |
| MAJED AWAD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.01) | ($15.01) |
| MAJED AWAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (158.328291398) | ($12,400.00) |
| MAJED AWAD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 158.328291398 | $12,400.00 |
| MAJED AWAD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (158.328291398) | ($12,349.01) |
| MAJED AWAD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (166.891908294) | ($13,000.00) |
| MAJED AWAD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 166.891908294 | $13,000.00 |
| MAJED AWAD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (166.891908294) | ($12,969.40) |
| MAJED AWAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (132.038472312) | ($9,823.66) |
| MAJED AWAD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 132.038472312 | $9,823.66 |
| MAJED AWAD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (132.038472312) | ($9,830.26) |
| MAJED AWAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.540323652) | ($7,500.20) |
| MAJED AWAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.540323652 | $7,500.20 |
| MAJED AWAD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (2.540323) | ($7,502.21) |
| MAJED AWAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.1892957 | $7,502.21 |
| MAJED AWAD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.189295) | ($7,498.92) |
| MAJED AWAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 74.60464 | $7,498.92 |
| MAJED AWAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1126714718) | ($11.27) |
| MAJED AWAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1126714718 | $11.27 |
| MAJED AWAD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (74.717311471) | ($7,511.33) |
| MAJED AWAD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.51) | ($12.51) |
| MAJED AWAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 18,358.36 | $18,358.36 |
| MAJED AWAD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (60.04) | ($60.04) |
| MAJED AWAD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (18,000.0) | ($18,000.00) |
| MAJED AWAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 25.569271418 | $64,844.50 |
| MAJED AWAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.572189044) | ($65,005.84) |
| MAJED AWAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.572189044 | $65,005.84 |
| MAJED AWAD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (9.834573) | ($24,999.24) |
| MAJED AWAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.7210565 | $24,999.24 |
| MAJED AWAD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7210572) | ($24,895.45) |
| MAJED AWAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.095834) | ($25,000.00) |
| MAJED AWAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.738065 | $25,000.00 |
| MAJED AWAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.738065) | ($24,833.07) |
| MAJED AWAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.641782) | ($11,754.88) |
| MAJED AWAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.4051558 | $11,754.88 |
| MAJED AWAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4051558) | ($11,629.73) |
| MAJED AWAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.51) | ($12.51) |
| MAJED AWAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006579739766) | ($12.51) |
| MAJED AWAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02368786788) | ($450.38) |
| MAJED AWAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7889376219) | ($15,000.00) |
| MAJED AWAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9851731442 | $18,731.01 |
| MAJED AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436377064871234 | $9.14 |
| MAJED AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549271429630964 | $16.54 |
| MAJED AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00379681577258 | $0.01 |
| MAJED AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112795930733225 | $11.47 |
| MAJED AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52771870242 | $0.53 |
| MAJED AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9518345454373 | $73.18 |
| MAJED BTEDDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057145888126 | $0.17 |
| MAJED BTEDDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136841591929999 | $0.00 |
| MAJED BTEDDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124811188487 | $0.01 |
| MAJED BTEDDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032498739799 | $0.02 |
| MAJED BTEDDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0001437605613 | $0.00 |
| MAJED HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269443236561 | $91.43 |
| MAJED HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046171399638 | $9.01 |
| MAJED HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123874124059 | $1.38 |
| MAJEDA ISMAIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 15,067.139373 | $15,067.14 |
| MAJEDA ISMAIL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 9,900.0 | $9,900.00 |
| MAJEDA ISMAIL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 23,995.0 | $23,995.00 |
| MAJEDA ISMAIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MAJEDA ISMAIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MAJEDA ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 587.513774157999 | $587.51 |
| MAJEESH MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752559152248 | $0.69 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.199089466) | ($976.87) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.199089466 | $976.87 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,106.020089259) | ($1,332.72) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,106.020089259 | $1,332.72 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.407284203) | ($278.22) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.407284203 | $278.22 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04846358869) | ($1,447.13) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04846358869 | $1,447.13 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3591369726) | ($634.86) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3591369726 | $634.86 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,463.357800107) | ($914.08) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,463.357800107 | $914.08 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (684.541217947) | ($1,815.28) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 684.541217947 | $1,815.28 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011936) | ($19.97) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001711) | ($49.97) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.199089466) | ($904.97) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3472009726) | ($582.03) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (20.0) | ($49.80) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($11.98) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,443.357800107) | ($865.09) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.16) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05) | ($1.12) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.357284203) | ($254.97) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,104.020089) | ($1,224.07) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04675258) | ($1,366.11) |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049836843621698 | $16.83 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003471213326011 | $8.09 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.592210504521 | $16.18 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.421296709904 | $10.01 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.40715774846 | $59.57 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109574216646657 | $5.05 |
| MAJELISSA SA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0832994889191579 | $10.53 |
| MAJELLA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0138277129 | $5.57 |
| MAJELLA SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000995074208969999 | $2.95 |
| MAJELLA SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0681580046592 | $0.06 |
| MAJELLA SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020902766304 | $0.41 |
| MAJELLA SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024967642651 | $0.02 |
| MAJELLA SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00468140074079999 | $0.34 |
| MAJELLA SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.027903237895 | $0.03 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02129738 | $2.30 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.02202765 | $2.47 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.02088301 | $2.30 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04033802797) | ($125.55) |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.02127913 | $2.36 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.001526 | $63.13 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.04295782 | $4.52 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.02138948 | $2.11 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.02135081 | $2.15 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.02159492 | $2.15 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02056305 | $2.08 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.02015835 | $1.94 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.0206989 | $1.95 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.02085208 | $1.63 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.02000219 | $1.34 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.02115972 | $1.45 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.04306017 | $3.13 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.02184253 | $1.49 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.02211065 | $1.54 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.02245516 | $1.53 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.02112364 | $1.32 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.0209009 | $1.44 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.04125286 | $2.66 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $524.27 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.02240798 | $1.46 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.02154732 | $1.33 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.02211665 | $1.26 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.02148478 | $1.11 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000405792563269999 | $1.17 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744630336933896 | $0.72 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173066679083657 | $2.31 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013936292792 | $0.01 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.314265144 | $2.08 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102815260722 | $0.01 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058267491241 | $0.00 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032009900551 | $0.35 |
| MAJESTY IBIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040621732075 | $0.00 |
| MAJID AKHTAR RAFFI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 15.564 | $49.80 |
| MAJID AKHTAR RAFFI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 33.3845 | $89.87 |
| MAJID AKHTAR RAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083956387264 | $0.00 |
| MAJID AKHTAR RAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.787679869 | $0.49 |
| MAJID AKHTAR RAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060250709515 | $0.01 |
| MAJID AKHTAR RAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.60019576352 | $4.60 |
| MAJID ALJASSMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159651397602799 | $0.00 |
| MAJID AMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017078231814 | $0.01 |
| MAJID AMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102952222947428 | $0.12 |
| MAJID ASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026816220647193 | $0.03 |
| MAJID AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046371061183 | $13.72 |
| MAJID AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29571895203473 | $0.29 |
| MAJID BANDEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133767084276 | $39.59 |
| MAJID GHAFARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.790925105 | $61.67 |
| MAJID GHAFARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.4778460839999 | $44.88 |
| MAJID GHAFARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.5218751916 | $8.37 |
| MAJID GHANADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.193317057381 | $1.15 |
| MAJID GHANADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22124300753 | $450.49 |
| MAJID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039083868965 | $11.57 |
| MAJID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00819063829779999 | $15.98 |
| MAJID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03065474122 | $1.83 |
| MAJID OSAMA H ALMANSOURI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.75) | ($8,333.20) |
| MAJID OSAMA H ALMANSOURI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($153.62) |
| MAJID OSAMA H ALMANSOURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00084) | ($27,962.49) |
| MAJID OSAMA H ALMANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277800027 | $50.00 |
| MAJID OSAMA H ALMANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.6424440982433 | $161.46 |
| MAJID SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7101322987653 | $33.04 |
| MAJID SELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.577302864848 | $9.56 |
| MAJID SHAHRAMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453053332 | $0.24 |
| MAJID TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030657706751 | $103.80 |
| MAJID TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072629375757 | $14.17 |
| MAJID TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2391191022 | $8.24 |
| MAJID TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6158422337 | $1.28 |
| MAJID TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61878481834 | $0.39 |
| MAJID TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152609907469999 | $1.35 |
| MAJID TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079592056543 | $0.27 |
| MAJID TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028244699219 | $0.02 |
| MAJITHON SOBIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00390050929263667 | $0.00 |
| MAJKEL ZIVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155852190184999 | $46.22 |
| MAJKEL ZIVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8471045454 | $4.93 |
| MAJKEL ZIVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.569605883 | $17.44 |
| MAJKEN ELBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4174305971689 | $2.50 |
| MAJKEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004516734483 | $0.00 |
| MAJKEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021198223397 | $0.00 |
| MAJLA RÓBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2585087942289 | $0.25 |
| MAJLIND HADJIALILI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1686396228 | $480.49 |
| MAJLIND HADJIALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698822916829 | $50.10 |
| MAJLIND HADJIALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117958885389 | $2.12 |
| MAJLINDA HAVERIKU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (344.0) | ($325.02) |
| MAJMIRA JASAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256691884 | $50.00 |
| MAJMIRA JASAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001222188886 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAJO SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142820001527 | $42.27 |
| MAJO SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191631758949999 | $3.74 |
| MAJOK DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130243436084 | $0.39 |
| MAJOK DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000274666679509999 | $0.01 |
| MAJORIE GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050331430869908 | $0.00 |
| MAJORIE GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000307531623099999 | $0.00 |
| MAK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085578825686 | $49.75 |
| MAK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100247502183 | $0.00 |
| MAK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077627315531 | $0.00 |
| MAK HON KEAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,174.0) | ($2,275.43) |
| MAK HON KEAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (58.418635) | ($22,406.07) |
| MAK HON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036390462618 | $10.69 |
| MAK HON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.417933810134 | $773.42 |
| MAK HON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92521947527299 | $1.93 |
| MAK HON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.254991207181 | $13.35 |
| MAK HON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004963903904 | $0.06 |
| MAK HON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.99413620399999 | $158.03 |
| MAK HON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.253989989448409 | $103.26 |
| MAK HON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22370409387 | $0.29 |
| MAK JIE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297004594 | $50.00 |
| MAK JIE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.087162308302 | $36.54 |
| MAK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004665651399 | $0.00 |
| MAK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059926767793 | $0.00 |
| MAK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088603422771 | $0.01 |
| MAK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000051127182652 | $0.00 |
| MAK JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000014487610207 | $0.00 |
| MAK OI SZE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.987271238 | $1,956.19 |
| MAK OI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064231986964 | $198.68 |
| MAK OI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074491598685 | $0.01 |
| MAK OI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00696878737919999 | $9.59 |
| MAK OI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113105945721999 | $0.01 |
| MAK SUI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984601319606711 | $0.10 |
| MAK TANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ADA | 404.601817 | $258.13 |
| MAK TANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243738881385306 | $50.20 |
| MAK TANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6188480191 | $4.50 |
| MAK VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142115065503999 | $0.00 |
| MAK VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002232939333 | $0.00 |
| MAK VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035405633413 | $0.01 |
| MAK VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063150958957 | $0.01 |
| MAK VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133269840539999 | $0.00 |
| MAK VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028062205759 | $0.00 |
| MAK YEU WENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105837506) | ($308.29) |
| MAK YEU WENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 16.952413 | $10.07 |
| MAK YEU WENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0005627 | $21.42 |
| MAK YEU WENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.03443752 | $61.74 |
| MAK YEU WENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00117019 | $34.16 |
| MAK YEU WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000859396507039999 | $2.48 |
| MAK YEU WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00540127070199999 | $0.01 |
| MAK YEU WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484925290684529 | $1.09 |
| MAK YEU WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4975960469 | $0.23 |
| MAKABONGWE TYEBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025542332449551 | $0.00 |
| MAKAFUI AMEDEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038946629545 | $11.53 |
| MAKAFUI AMEDEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032262223737 | $0.00 |
| MAKAFUI AMEDEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6613488574 | $4.49 |
| MAKAFUI AMEDEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.8386452239999 | $8.69 |
| MAKAFUI AMEDEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21888196265 | $2.43 |
| MAKAFUI AMEDEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051345807262 | $0.45 |
| MAKAFUI AMEDEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0827662007049999 | $4.95 |
| MAKAFUI AMEDEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.43867090017 | $0.91 |
| MAKAI JUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29126754539 | $0.29 |
| MAKAI MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620250787473 | $0.01 |
| MAKALA EDWARDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001127603776) | ($44.83) |
| MAKALA EDWARDS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001127603776 | $44.83 |
| MAKALA EDWARDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (207.579202886) | ($380.01) |
| MAKALA EDWARDS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 207.579202886 | $380.01 |
| MAKALA EDWARDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (312.447840038) | ($206.62) |
| MAKALA EDWARDS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 312.447840038 | $206.62 |
| MAKALA EDWARDS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0011276) | ($42.88) |
| MAKALA EDWARDS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BAT | (312.447840038) | ($187.32) |
| MAKALA EDWARDS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MANA | (207.579202886) | ($313.43) |
| MAKALA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000338244891246 | $0.14 |
| MAKALA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006373504851 | $0.01 |
| MAKALA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17550854681776 | $0.13 |
| MAKALA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0391047159347148 | $0.08 |
| MAKAN TALAYEH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $46.46 |
| MAKAN TALAYEH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.060823 | $183.31 |
| MAKAN TALAYEH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 4.46583804 | $13,438.33 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.52666104) | ($9,452.50) |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.52666104 | $9,452.50 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $104.44 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.9296383419 | $1,941.83 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 17.162962 | $10.01 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 828.93617 | $484.64 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.042453 | $88.79 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.96483386 | $2,017.00 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.995 | $4,070.46 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 12.88865368 | $26,318.95 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.870578882) | ($34,482.68) |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.870578882 | $34,482.68 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 7.4479466 | $14,716.73 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (896.099132) | ($474.72) |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 896.099132 | $474.72 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.92600296) | ($87.87) |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.92600296 | $87.87 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.4479466) | ($14,714.42) |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.4479466 | $14,714.42 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 189.42 | $98.58 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 6,036.718788 | $3,143.39 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,226.138788) | ($3,185.00) |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,226.138788 | $3,185.00 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 3,109.988444 | $1,509.99 |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,109.988444) | ($1,526.51) |
| MAKAN TALAYEH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,109.988444 | $1,526.51 |
| MAKAN TALAYEH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.051435 | $90.24 |
| MAKAN TALAYEH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 18.82426878 | $33,004.44 |
| MAKAN TALAYEH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (18.87570378) | ($33,095.97) |
| MAKAN TALAYEH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 18.87570378 | $33,095.97 |
| MAKAN TALAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.78761939056 | $100.62 |
| MAKAN TALAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214832995049 | $294.80 |
| MAKAN TALAYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.706576861 | $25.80 |
| MAKAR CHERNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028839437801 | $0.85 |
| MAKAR CHERNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000429512891959999 | $0.01 |
| MAKARAND BHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09807473977973 | $0.10 |
| MAKARAND GUJARATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044345649426 | $136.35 |
| MAKARAND GUJARATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05997323012 | $120.11 |
| MAKARAND GUJARATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3114704436 | $2.63 |
| MAKARAND GUJARATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45450147132 | $5.05 |
| MAKARAND GUJARATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0825155986609999 | $0.73 |
| MAKARAND GUJARATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47569305191 | $0.07 |
| MAKARAND PHATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030145296679 | $0.09 |
| MAKARAND PHATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301864191769999 | $59.09 |
| MAKARAND PHATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7890728472 | $1.12 |
| MAKARAND PHATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129992135116 | $1.15 |
| MAKARAND PHATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4344239585 | $1.09 |
| MAKARAND PHATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04632219716999 | $3.57 |
| MAKARAND PHATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00519577119059999 | $0.39 |
| MAKARAND PHATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.292132402009999 | $0.45 |
| MAKARAND PHATAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.127294067443 | $0.32 |
| MAKARENA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053488755795 | $0.00 |
| MAKARENA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059963483692 | $0.00 |
| MAKARENA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083216533014 | $0.00 |
| MAKARENA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017365653092 | $0.00 |
| MAKARENA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000129496680412 | $0.00 |
| MAKATISOFT INC. | 24TH FLOOR SM AURA PREMIER 26TH STREET CORNER MCKINLEY PARKWAY, TAGUIG CITY, 1634 PHILI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076560121533 | $2.27 |
| MAKATISOFT INC. | 24TH FLOOR SM AURA PREMIER 26TH STREET CORNER MCKINLEY PARKWAY, TAGUIG CITY, 1634 PHILI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035565371917 | $0.03 |
| MAKATISOFT INC. | 24TH FLOOR SM AURA PREMIER 26TH STREET CORNER MCKINLEY PARKWAY, TAGUIG CITY, 1634 PHILI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.156632729589999 | $0.53 |
| MAKATISOFT INC. | 24TH FLOOR SM AURA PREMIER 26TH STREET CORNER MCKINLEY PARKWAY, TAGUIG CITY, 1634 PHILI | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0080049086479 | $0.05 |
| MAKAVETSKI MERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.57858717979 | $4.14 |
| MAKAYDA HUGHES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001401992107) | ($29.84) |
| MAKAYDA HUGHES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001451569254) | ($30.90) |
| MAKAYDA HUGHES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04698364969) | ($1,000.00) |
| MAKAYDA HUGHES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05778510047 | $1,229.90 |
| MAKAYDA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003425680431636 | $0.72 |
| MAKAYDA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000063432330648 | $0.00 |
| MAKAYDA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000029006735089 | $0.00 |
| MAKAYLA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89808662206 | $1.05 |
| MAKAYLA RETCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7833887975224 | $0.77 |
| MAKAYLA ROBINSON | ADDRESS REDACTED | 4/1/2022 | Earn | Incoming | Deposit | BTC | 0.17 | $7,030.36 |
| MAKAYLA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070752462834 | $213.42 |
| MAKAYLA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046520579473 | $92.55 |
| MAKAYLA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056516322685 | $0.01 |
| MAKAYLA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042232520896 | $0.00 |
| MAKAYLA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001623903822 | $0.00 |
| MAKAYLA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0228582927289999 | $0.02 |
| MAKAYLA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000060907990304 | $0.00 |
| MAKAYLIA RAVLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000983346582999999 | $0.00 |
| MAKAYLIA RAVLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036392008398 | $0.00 |
| MAKAYLYNN CORDLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 900.0 | $759.65 |
| MAKAYLYNN CORDLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (900.0) | ($733.61) |
| MAKAYLYNN CORDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181640755469999 | $0.54 |
| MAKAYLYNN CORDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22660165222 | $0.23 |
| MAKDYM PARKHOMTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3984771634224 | $5.33 |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($237.90) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.84) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (9.6487072) | ($270,178.85) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (123.174042006) | ($234,142.83) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (750,000.0) | ($750,000.00) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,463,000.0) | ($1,463,000.00) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/22/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $90,057.00 |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,846.188552) | ($7,846.19) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00243431) | ($86,974.52) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.074) | ($133.92) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 5/31/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,435.26) | ($3,889.47) |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016417808095173 | $614.20 |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.435319313153929 | $1,213.36 |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16,717.3315423557 | $16,717.33 |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8889452573 | $2.29 |
| MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 42.5190580705337 | $30.45 |
| MAKE THE 2 IN2 1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002809547193973 | $0.00 |
| MAKEBA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083328417911 | $2.47 |
| MAKEBA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120056548288 | $23.43 |
| MAKEBA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8865387666 | $1.50 |
| MAKEBA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0869535072519999 | $0.97 |
| MAKEBA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013470202209 | $0.12 |
| MAKEBA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078033589888 | $0.01 |
| MAKEBA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00895564233829999 | $0.66 |
| MAKEBA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052653700819999 | $0.16 |
| MAKEBA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016058089711 | $0.02 |
| MAKEBA RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031776699185 | $0.03 |
| MAKEDA FIKRE-SELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026680404742 | $5.21 |
| MAKEDA FIKRE-SELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118588576912 | $0.01 |
| MAKEEBA FARQUARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180806983962 | $0.54 |
| MAKEEZ MASSUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1425749351174 | $34.81 |
| MAKELLA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027124618608 | $8.16 |
| MAKELLA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016142668318 | $0.02 |
| MAKELLA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3946415198 | $10.39 |
| MAKELLA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6174383795 | $10.62 |
| MAKENZIE BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036333387797 | $0.11 |
| MAKENZIE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022040052127 | $0.65 |
| MAKENZIE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024834127231 | $4.85 |
| MAKENZIE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88570302179999 | $1.18 |
| MAKENZIE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6714825718 | $5.71 |
| MAKENZIE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019803089988 | $59.44 |
| MAKENZIE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027690894037 | $54.03 |
| MAKENZIE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9278213561 | $5.49 |
| MAKENZIE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.926446124 | $15.65 |
| MAKENZIE GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080280446733 | $23.76 |
| MAKENZIE GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.192480845832 | $2.24 |
| MAKENZIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.8194161269 | $116.94 |
| MAKENZIE ZENISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032902102623 | $9.74 |
| MAKENZIE ZENISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.69643006269999 | $4.70 |
| MAKESE MOTLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.652413903) | ($556.53) |
| MAKESE MOTLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.652413903 | $556.53 |
| MAKESE MOTLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.652413) | ($524.82) |
| MAKESE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014072775624 | $0.00 |
| MAKESE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060947328337 | $0.00 |
| MAKESE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013164106029 | $0.01 |
| MAKESE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2082044223208 | $9.41 |
| MAKESI GAITHER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00030673 | $12.37 |
| MAKESI GAITHER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00038418 | $12.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAKESI GAITHER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00004736 | $1.43 |
| MAKESI GAITHER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00002853 | $0.60 |
| MAKESI GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009269422539 | $285.14 |
| MAKESI GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MAKESI GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035513573091 | $70.00 |
| MAKESIA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007604414113 | $2.25 |
| MAKESIA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046063983648 | $8.99 |
| MAKESIA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45521418523 | $0.07 |
| MAKESIA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9469321989 | $3.24 |
| MAKESIA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.23778069 | $7.24 |
| MAKHA KAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5268347792606 | $0.51 |
| MAKHESH KUMAR ANANTHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041537585045 | $12.30 |
| MAKHESH KUMAR ANANTHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243691260319999 | $47.55 |
| MAKHESH KUMAR ANANTHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.14257915739999 | $0.75 |
| MAKHESH KUMAR ANANTHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021227817491 | $0.16 |
| MAKHESH KUMAR ANANTHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45178263374 | $0.22 |
| MAKHIA MICHAEL SKILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020254425953 | $0.00 |
| MAKHIA MICHAEL SKILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000078312330185 | $0.00 |
| MAKHINDA BORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112571746989999 | $0.00 |
| MAKHINDA BORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447819073938 | $0.42 |
| MAKHINDA BORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029444419417 | $0.06 |
| MAKHINDA BORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023671166765 | $0.00 |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3847770383) | ($12,030.05) |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3847770383 | $12,030.05 |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8005922127) | ($1,859.66) |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8005922127 | $1,859.66 |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (86.03341369) | ($4,901.29) |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 86.03341369 | $4,901.29 |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (258.017921362) | ($199.79) |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 258.017921362 | $199.79 |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.52) |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38377703) | ($10,544.27) |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014341453573408 | $54.70 |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040002233158222 | $11.10 |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037438923157 | $0.04 |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6579716127583 | $1.95 |
| MAKHMUD IBRAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.423323129568229 | $37.50 |
| MAKHZUM HERI WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006683726849 | $0.00 |
| MAKI HANAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008867503291 | $273.39 |
| MAKI HANAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14556851829 | $295.46 |
| MAKI HANAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0039488667 | $5.55 |
| MAKI TSURUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023008833059999 | $0.04 |
| MAKIKO SADAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114141036759 | $0.34 |
| MAKIKO SADAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.104711757999 | $468.10 |
| MAKIKO TSUJI E/V VROOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158354426555 | $4.69 |
| MAKILAH DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2013139278737 | $0.18 |
| MAKINO MOUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 0.5 | $0.71 |
| MAKINO MOUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 344.0 | $491.92 |
| MAKINO MOUA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (344.0) | ($492.80) |
| MAKINO MOUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 492.184 | $492.80 |
| MAKINO MOUA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 44.173 | $98.06 |
| MAKINO MOUA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 102.4328 | $98.07 |
| MAKINO MOUA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 125.2977 | $96.02 |
| MAKINO MOUA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 129.4064 | $97.22 |
| MAKINO MOUA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 132.2783 | $88.17 |
| MAKINO MOUA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 247.031 | $97.69 |
| MAKINO MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017065288016 | $50.85 |
| MAKINO MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.252805263 | $42.46 |
| MAKINO MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015897248002 | $31.02 |
| MAKINO MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.17399442 | $29.17 |
| MAKINO MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085517440753 | $0.01 |
| MAKIR BONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013048329350999 | $0.00 |
| MAKIR BONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22104078045 | $0.26 |
| MAKIR BONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085993058925 | $0.00 |
| MAKISAN MAHENDRALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.79212659081 | $28.74 |
| MAKISAN MAHENDRALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290901121299999 | $56.60 |
| MAKKOS LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244926022875 | $0.00 |
| MAKKOS LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015912805051 | $0.00 |
| MAKKOS LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027317109313 | $0.00 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004671 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006746 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00008978 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002353 | $0.00 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00010975 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005396 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00014071 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005758 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00014512 | $0.02 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.14) | ($50.14) |
| MAKNMUD NABIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00012751 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008967 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020403) | ($40.38) |
| MAKNMUD NABIEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00008096 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0001374 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006134 | $0.00 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011355 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | MATIC | 0.25142583 | $0.10 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00029856 | $0.02 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00021552 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00023711 | $0.01 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004623 | $0.00 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577007436517645 | $0.68 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165449650853247 | $0.40 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000837928302099999 | $0.00 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000180911530799999 | $0.00 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010101170834792 | $0.00 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000241528209555 | $0.02 |
| MAKNMUD NABIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016488334749 | $0.00 |
| MAKOTO ARAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.081298176) | ($2,100.00) |
| MAKOTO ARAKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.081298176 | $2,100.00 |
| MAKOTO ARAKI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.081298176) | ($2,132.69) |
| MAKOTO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047130338869 | $13.95 |
| MAKOTO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206319968669999 | $44.69 |
| MAKOTO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103519439316 | $0.01 |
| MAKOTO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00807583124559999 | $0.61 |
| MAKOTO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5590859562 | $0.83 |
| MAKOTO ISHIDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1569) | ($6,477.15) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1569 | $6,477.15 |
| MAKOTO ISHIDA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1569) | ($6,485.93) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10862409) | ($3,300.00) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10862409 | $3,300.00 |
| MAKOTO ISHIDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10862409) | ($3,282.40) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2431306666) | ($7,090.42) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2431306666 | $7,090.42 |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24313066) | ($7,124.34) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.08) | ($25.08) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8691642407 | $24,021.09 |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8691642407) | ($24,017.08) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8691642407 | $24,017.08 |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (307.706127587) | ($118.52) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 307.706127587 | $118.52 |
| MAKOTO ISHIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86916424) | ($23,972.76) |
| MAKOTO ISHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024393753252617 | $86.28 |
| MAKOTO ISHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.014309313872 | $4.00 |
| MAKOTO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006295395298 | $0.00 |
| MAKOTO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01807068415 | $0.02 |
| MAKOTO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0137287700309999 | $0.01 |
| MAKRAD KHOZOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00284998593732388 | $0.00 |
| MAKRAM KELLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044441179518654 | $0.05 |
| MAKRAM YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055367127746 | $1.64 |
| MAKS ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002903048453 | $0.00 |
| MAKS ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| MAKS ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0043121933592 | $0.00 |
| MAKS GENNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089539119283 | $2.65 |
| MAKS GENNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202398407199 | $0.02 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.7244 | $176.43 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 11.174106119 | $1,143.45 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 4,350.0 | $3,349.25 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 4.891660041 | $460.85 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 252,026.75828 | $55.76 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108693153625 | $112.75 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430030340949999 | $8.39 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40903020957 | $4.55 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45701903939 | $4.03 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.491870089709999 | $1.68 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.159064535 | $25.52 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18477010701 | $9.72 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.475647549069999 | $2.93 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.554506725 | $0.10 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00762619514669999 | $1.73 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 138.557028237 | $0.02 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8352658475 | $4.37 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046044524714 | $1.08 |
| MAKS KOSTANJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15915916679 | $0.29 |
| MAKS MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011855952920971 | $0.00 |
| MAKS MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000683048942059999 | $0.00 |
| MAKS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086372881533 | $0.00 |
| MAKS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057960021175 | $0.07 |
| MAKS PALČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000484955378869999 | $0.00 |
| MAKS PUSTOVRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7009906330199 | $18.02 |
| MAKSAT MEREDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020201360744 | $0.02 |
| MAKSAT ONGGALIULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030862969116 | $0.00 |
| MAKSAT ONGGALIULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014406790259 | $0.01 |
| MAKSIM ANDREEVICH LEBEDEV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MAKSIM ANDREEVICH LEBEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048584611783992 | $100.37 |
| MAKSIM ANDREEVICH LEBEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8825261654 | $3.88 |
| MAKSIM ARASLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023145373427 | $0.00 |
| MAKSIM ARASLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108299785986 | $0.01 |
| MAKSIM BAHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002737) | ($86.81) |
| MAKSIM BAHUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001695 | $50.95 |
| MAKSIM BAHUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001695) | ($48.69) |
| MAKSIM BAHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003335) | ($100.00) |
| MAKSIM BAHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001685) | ($50.08) |
| MAKSIM BAHUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001659) | ($49.12) |
| MAKSIM BAHUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008331) | ($261.59) |
| MAKSIM BAHUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033) | ($99.47) |
| MAKSIM BAHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003558) | ($100.21) |
| MAKSIM BAHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0458117459208217 | $1,200.14 |
| MAKSIM BAHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017488699111 | $0.04 |
| MAKSIM BELAHRYUTSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5061242467816 | $0.49 |
| MAKSIM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029447482501 | $57.57 |
| MAKSIM BILIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028489023851 | $8.43 |
| MAKSIM BILIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0026650653408 | $0.00 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 41,274.5 | $41,274.50 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.84) | ($59.84) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 1.720964696 | $71,099.94 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.2349188768 | $9,707.08 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.06519001131 | $2,693.72 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.07358370296 | $3,036.25 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.08195713642 | $3,381.76 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.5178127589 | $21,366.28 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.694546139) | ($111,398.79) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.694546139 | $111,398.79 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.69454613) | ($111,168.38) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (330.754747503) | ($330.75) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 330.754747503 | $330.75 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (330.754747) | ($330.75) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAKSIM BOIKO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,181.33) | ($3,181.33) |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120351609765348 | $4.83 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016260572238 | $0.00 |
| MAKSIM BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2916410563401 | $1.29 |
| MAKSIM BORODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.53409893626 | $15.53 |
| MAKSIM BOROVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424982286 | $0.24 |
| MAKSIM BUCHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000742680636721294 | $0.00 |
| MAKSIM BUCHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004466532806 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAKSIM BUCHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000015351538 | $0.00 |
| MAKSIM BUKEROV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.51697962 | $402.52 |
| MAKSIM BUKEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002368701426 | $50.00 |
| MAKSIM BUKEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9332963546576 | $3.44 |
| MAKSIM BUSHIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 405.60659012 | $405.61 |
| MAKSIM BUSHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002461841457 | $50.00 |
| MAKSIM BUSHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92259678251899 | $4.07 |
| MAKSIM DRUSHCHYTS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 6.299 | $407.86 |
| MAKSIM DRUSHCHYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002107145013153 | $50.19 |
| MAKSIM DRUSHCHYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0164741277499999 | $0.95 |
| MAKSIM EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035153558089 | $0.00 |
| MAKSIM EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041026160754 | $0.00 |
| MAKSIM EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051054185789 | $0.01 |
| MAKSIM FEDORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417269438 | $0.24 |
| MAKSIM FILIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110639190340424 | $0.00 |
| MAKSIM GARMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000347063564 | $0.00 |
| MAKSIM GARMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000509204182229999 | $0.00 |
| MAKSIM GORDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091487727614999 | $0.27 |
| MAKSIM GORDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000319393075579999 | $0.62 |
| MAKSIM GORDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.689622341979999 | $0.69 |
| MAKSIM GORDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102863507694 | $0.08 |
| MAKSIM GORDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048499768464 | $0.00 |
| MAKSIM GORDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076841505542 | $0.00 |
| MAKSIM IGNATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027214950589 | $0.00 |
| MAKSIM ISAYEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| MAKSIM ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023978582340581 | $50.19 |
| MAKSIM ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0007141308 | $4.00 |
| MAKSIM IUREVICH DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00797606071589999 | $0.01 |
| MAKSIM IUREVICH KURMANSEITOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.0 | $407.00 |
| MAKSIM IUREVICH KURMANSEITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002404529907655 | $50.09 |
| MAKSIM IUREVICH KURMANSEITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0968319136 | $3.10 |
| MAKSIM KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004509716234 | $0.00 |
| MAKSIM KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038781889238 | $0.00 |
| MAKSIM KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000026699857245 | $0.00 |
| MAKSIM KONSTANTINOVICH KHOROSHEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.08967035) | ($303.94) |
| MAKSIM KONSTANTINOVICH KHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404486842704 | $50.38 |
| MAKSIM KONSTANTINOVICH KHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00622176611286299 | $2.40 |
| MAKSIM KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017763769012 | $5.26 |
| MAKSIM KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045267605428 | $0.01 |
| MAKSIM KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182370727419999 | $3.56 |
| MAKSIM KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014833756643 | $0.44 |
| MAKSIM KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20259511275 | $1.40 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.297469934 | $130.63 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 11.646698245 | $209.16 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 661.79031696 | $94.90 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019691909478 | $5.83 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000939208111809999 | $27.77 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075426988594 | $14.72 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065011155838 | $0.01 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7013321434 | $5.31 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3961931305 | $3.39 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.688325705 | $7.52 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08042478488 | $0.71 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07847557451 | $0.16 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032690523391 | $0.00 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.622862496379999 | $2.13 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131344058964 | $7.80 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.40261460312 | $26.49 |
| MAKSIM LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.17659939679999 | $0.30 |
| MAKSIM LEVENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036492202893 | $1.08 |
| MAKSIM LEVENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104601468818 | $0.01 |
| MAKSIM LOSHIDOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.59740259 | $402.60 |
| MAKSIM LOSHIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240569669 | $50.00 |
| MAKSIM LOSHIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.874710181025 | $3.40 |
| MAKSIM MASYANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006084388702999 | $0.00 |
| MAKSIM MASYANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045401820181 | $0.00 |
| MAKSIM MIKHAILOVICH BYCHKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2095 | $417.21 |
| MAKSIM MIKHAILOVICH BYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007460074834721 | $150.12 |
| MAKSIM MIKHAILOVICH BYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012834230924 | $1.68 |
| MAKSIM MORGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187195659739999 | $0.00 |
| MAKSIM MORGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015232373 | $0.02 |
| MAKSIM NURUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018256178242551 | $0.00 |
| MAKSIM PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213269778578997 | $0.02 |
| MAKSIM PANKOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| MAKSIM PANKOU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (402.508391) | ($402.51) |
| MAKSIM PANKOU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164561) | ($49.32) |
| MAKSIM PANKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164741853398973 | $50.05 |
| MAKSIM PANKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4930912490179 | $2.49 |
| MAKSIM PAVLJUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077175483689 | $2.28 |
| MAKSIM PAVLJUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.84992038562 | $17.97 |
| MAKSIM PAVLJUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092788217638 | $0.00 |
| MAKSIM PESIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.4200621 | $37.03 |
| MAKSIM PESIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,430.24) |
| MAKSIM PESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135203554307 | $0.40 |
| MAKSIM PESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094105141848 | $20.27 |
| MAKSIM PESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035559969663 | $0.15 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 9,995.0 | $9,995.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 246.33 | $500.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 247.795 | $500.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 127.033 | $200.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 127.381 | $200.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 104.559 | $150.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 142.437 | $150.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BCH | 0.99557 | $200.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.094704 | $200.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.104064 | $150.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 5.47706 | $100.00 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641271063835 | $50.04 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.11201168452 | $120.81 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001888935518 | $0.21 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.9781381689999 | $20.98 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002635252581 | $0.04 |
| MAKSIM POLITANSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002374051538 | $0.03 |
| MAKSIM POLYANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000162521618 | $0.00 |
| MAKSIM POLYANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000014350240117 | $0.00 |
| MAKSIM POMYKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031558092923 | $0.93 |
| MAKSIM POMYKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014510041157 | $0.01 |
| MAKSIM PONASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024968320861 | $75.62 |
| MAKSIM PONASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071280818538 | $143.27 |
| MAKSIM PONASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03868836986 | $2.83 |
| MAKSIM POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000400991355 | $0.00 |
| MAKSIM POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021111243761 | $0.01 |
| MAKSIM POTAPOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $468.60 |
| MAKSIM POTAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488855138318 | $0.01 |
| MAKSIM POTAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126620496679999 | $1.53 |
| MAKSIM POTIEKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00746957434383323 | $0.01 |
| MAKSIM PRIKAREV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1.31) | ($2.68) |
| MAKSIM PRIKAREV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MAKSIM PRIKAREV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001138) | ($43.97) |
| MAKSIM PRIKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001679310897468 | $0.07 |
| MAKSIM PRIKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56734808348102 | $1.21 |
| MAKSIM PRIKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63573652199099 | $0.64 |
| MAKSIM PYATKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017783539734 | $53.11 |
| MAKSIM PYATKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115656370464 | $234.18 |
| MAKSIM PYATKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.769536182999 | $120.32 |
| MAKSIM PYATKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000987688771929999 | $0.00 |
| MAKSIM PYATKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.66351409 | $185.18 |
| MAKSIM PYATKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4059933462 | $12.41 |
| MAKSIM PYATKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078372380546 | $8.61 |
| MAKSIM PYATKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002937596536 | $0.00 |
| MAKSIM PYATKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0096349427703 | $0.01 |
| MAKSIM RADZION | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.026 | $8.39 |
| MAKSIM RADZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0441059745298609 | $0.03 |
| MAKSIM RAMANAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (430.131137) | ($430.13) |
| MAKSIM RAMANAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001238) | ($51.11) |
| MAKSIM RAMANAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001726) | ($50.32) |
| MAKSIM RAMANAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01747329 | $549.45 |
| MAKSIM RAMANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551198456195015 | $152.12 |
| MAKSIM RAMANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4804547118109 | $0.48 |
| MAKSIM REZNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017686640834 | $0.52 |
| MAKSIM REZNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044420917872 | $88.25 |
| MAKSIM REZNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6591375732999 | $10.04 |
| MAKSIM REZNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.461702414 | $9.08 |
| MAKSIM SAMODUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000227824598019999 | $0.07 |
| MAKSIM SAMODUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097470441651 | $0.02 |
| MAKSIM SAMODUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22707217753 | $2.52 |
| MAKSIM SAMODUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.82897165689999 | $9.66 |
| MAKSIM SEREBRINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032509880898 | $0.00 |
| MAKSIM SHAFARENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.395113917688 | $1.42 |
| MAKSIM SHAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142123302408 | $0.42 |
| MAKSIM SHAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000064596430779999 | $0.02 |
| MAKSIM SHATSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000227975380779999 | $0.00 |
| MAKSIM SHATSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056558228044 | $0.00 |
| MAKSIM SIDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435437079699995 | $0.05 |
| MAKSIM SMYSHLYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005788806 18 | $0.00 |
| MAKSIM SMYSHLYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000044247468774 | $0.00 |
| MAKSIM SOBOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017665112027 | $0.34 |
| MAKSIM STRUSOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012266847678 | $0.00 |
| MAKSIM STRUSOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017893261227 | $0.02 |
| MAKSIM TERMENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.098119557) | ($172.21) |
| MAKSIM TERMENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166226) | ($48.87) |
| MAKSIM TERMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166226788 | $50.00 |
| MAKSIM TERMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798723056984238 | $1.42 |
| MAKSIM TRESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059460709569 | $0.00 |
| MAKSIM TRESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00778177174962 | $0.01 |
| MAKSIM TSVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270833831059999 | $0.00 |
| MAKSIM TSVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042870107743 | $0.00 |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.21752757) | ($10,284.33) |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.21752757 | $10,284.33 |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3208164076) | ($10,168.28) |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3208164076 | $10,168.28 |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.768201507) | ($264.77) |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 264.768201507 | $264.77 |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.217527) | ($10,147.88) |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (264.768201) | ($264.77) |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.320816) | ($10,242.29) |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018475204063654 | $65.21 |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036702389794945 | $91.21 |
| MAKSIM TURUTSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61755850769964 | $2.62 |
| MAKSIM VANYOV VASSILEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 31.26757707 | $413.74 |
| MAKSIM VANYOV VASSILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674055685918 | $50.08 |
| MAKSIM VANYOV VASSILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151254501795949 | $0.11 |
| MAKSIM VANYOV VASSILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45170237646 | $3.83 |
| MAKSIM VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013138320273 | $0.00 |
| MAKSIM VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00998006284965871 | $0.01 |
| MAKSIM VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066329325778 | $0.01 |
| MAKSIM VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076032886693 | $0.00 |
| MAKSIM VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0121621193046 | $0.01 |
| MAKSIM VELIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| MAKSIM VELIKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (3.9329) | ($2.68) |
| MAKSIM VELIKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168112) | ($52.34) |
| MAKSIM VELIKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| MAKSIM VELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681124336 | $50.00 |
| MAKSIM VELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60564799844647 | $4.37 |
| MAKSIM VETLUGIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00162395) | ($49.54) |
| MAKSIM VETLUGIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | OMG | (89.314237068) | ($235.79) |
| MAKSIM VETLUGIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171) | ($50.24) |
| MAKSIM VETLUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333422078227177 | $100.00 |
| MAKSIM VETLUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0368669465549798 | $0.14 |
| MAKSIM VITALEVICH KAPITONOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| MAKSIM VITALEVICH KAPITONOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001668380235) | ($4.89) |
| MAKSIM VITALEVICH KAPITONOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8796) | ($1.84) |
| MAKSIM VITALEVICH KAPITONOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126656) | ($49.96) |
| MAKSIM VITALEVICH KAPITONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266564653 | $50.00 |
| MAKSIM VITALEVICH KAPITONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609599018664956 | $1.30 |
| MAKSIM VLADIMIROVICH ROSLOV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01209374 | $480.43 |
| MAKSIM VLADIMIROVICH ROSLOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01214826 | $481.89 |
| MAKSIM VLADIMIROVICH ROSLOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 8.423 | $786.76 |
| MAKSIM VLADIMIROVICH ROSLOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 11.61 | $779.60 |
| MAKSIM VLADIMIROVICH ROSLOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 7.124 | $86.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAKSIM VLADIMIROVICH ROSLOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024242) | ($714.17) |
| MAKSIM VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.035156724737 | $11.81 |
| MAKSIM YEMELYANOVICH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $403.39 |
| MAKSIM YEMELYANOVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($51.41) |
| MAKSIM YEMELYANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168352981587605 | $50.01 |
| MAKSIM YEMELYANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67116259976089 | $1.39 |
| MAKSIM YEMELYANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005653846154 | $0.00 |
| MAKSIM YERMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037132391942 | $10.98 |
| MAKSIM YERMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110123317696 | $21.49 |
| MAKSIM YERMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.483706954 | $29.72 |
| MAKSIM YERMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130394110702 | $7.80 |
| MAKSIM YERMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131975752207 | $5.22 |
| MAKSIM YORSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014845709568 | $0.01 |
| MAKSIM YURIEVICH MIRONOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056478) | ($22.04) |
| MAKSIM YURIEVICH MIRONOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168002) | ($49.98) |
| MAKSIM YURIEVICH MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419517326099999 | $100.00 |
| MAKSIM YURIEVICH MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0953861140725967 | $0.09 |
| MAKSIM ZAGADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031220770733 | $0.00 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00882749 | $365.84 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (101.78) | ($101.78) |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0024601 | $101.78 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $316.97 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00752121 | $311.25 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002625395469 | $79.45 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018197864323 | $0.00 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026393677266 | $51.27 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98000186391 | $0.98 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.606699055659999 | $0.48 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000084103080324 | $0.00 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014654825288 | $0.00 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184231452949999 | $10.91 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058307497537 | $0.00 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83946237482 | $33.21 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115904076269 | $1.27 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094471076162 | $0.58 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057481671102 | $3.27 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016219379017 | $0.00 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000136769625238999 | $0.00 |
| MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000248256734889999 | $0.00 |
| MAKSIMS AFANASJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.838514083584 | $1.87 |
| MAKSIMS BATANOGIHS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 12.5 | $227.15 |
| MAKSIMS BATANOGIHS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $376.02 |
| MAKSIMS BATANOGIHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.22422483967 | $9.82 |
| MAKSIMS ISAJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021381805402 | $0.63 |
| MAKSIMS ISAJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019391195597 | $0.00 |
| MAKSIMS ISAJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150456349609999 | $0.15 |
| MAKSIMS ISAJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016468461223 | $0.00 |
| MAKSIMS ISAJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000877854531429999 | $0.01 |
| MAKSIMS KORZANOVS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.44135 | $787.36 |
| MAKSIMS KORZANOVS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.4274645 | $29.10 |
| MAKSIMS KORZANOVS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.002555555 | $4.95 |
| MAKSIMS KORZANOVS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.08397086 | $16.86 |
| MAKSIMS KORZANOVS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.25928003 | $30.56 |
| MAKSIMS KORZANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329922814413 | $50.10 |
| MAKSIMS KORZANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039835457728463 | $0.02 |
| MAKSIMS KORZANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029723953091 | $4.03 |
| MAKSIMS KORZANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004292519982 | $0.02 |
| MAKSIMS KORZANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002261535468 | $0.02 |
| MAKSIMS KUDRJAVCEVS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($810.47) |
| MAKSIMS KUDRJAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123024663153 | $36.41 |
| MAKSIMS KUDRJAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029746484308 | $59.19 |
| MAKSIMS KUDRJAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.045378844 | $14.31 |
| MAKSIMS KUDRJAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018808427584 | $0.00 |
| MAKSIMS KUDRJAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020961741277 | $0.01 |
| MAKSIMS KUDRJAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000807759837199999 | $0.00 |
| MAKSIMS SAVELJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159982687637 | $0.00 |
| MAKSIMS SAVELJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017892737618 | $0.02 |
| MAKSIMS SMIRNOVS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012742) | ($464.66) |
| MAKSIMS SMIRNOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126348492638906 | $52.11 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0003029 | $0.05 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008082 | $0.01 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000123 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000288 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00009535 | $0.01 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000165 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000174 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000251 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000329 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (3.0) | ($238.50) |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00011426 | $0.01 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000186 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000361 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00010706 | $0.01 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000296 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000043 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0001395 | $0.01 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000329 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000401 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000902 | $0.01 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000265 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000354 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000468 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000577 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00013018 | $0.01 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000658 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000301 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000384 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000474 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000504 | $0.00 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002374598957 | $0.81 |
| MAKSIMS TIHONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975800683606248 | $1.13 |
| MAKSIMS VIHROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051850673686 | $0.00 |
| MAKSIS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025881208648 | $0.08 |
| MAKSIS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057056350346 | $0.07 |
| MAKSIS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125967531138 | $24.58 |
| MAKSIS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9071568984 | $0.91 |
| MAKSIS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61055194621 | $0.02 |
| MAKSOOD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.88763112366 | $10.66 |
| MAKSOOD KADIKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| MAKSOOD KADIKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MAKSOOD KADIKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAKSOOD KADIKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 146.741213406 | $1,565.02 |
| MAKSOOD KADIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7961389533) | ($0.79) |
| MAKSOOD KADIKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MAKSOOD KADIKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MAKSOOD KADIKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAKSOOD KADIKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.097989497 | $1,493.03 |
| MAKSOOD KADIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0495210672 | $40.05 |
| MAKSUDUL A RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000666453173765599 | $0.20 |
| MAKSYM AFANASIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018391327246 | $0.00 |
| MAKSYM AFANASIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015475109847 | $0.00 |
| MAKSYM AFANASIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010478847204 | $0.00 |
| MAKSYM AFANASIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045575272608 | $0.01 |
| MAKSYM ARTEMISHYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| MAKSYM ARTEMISHYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.5) | ($403.50) |
| MAKSYM ARTEMISHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.459706449343999 | $0.46 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (12,598.410815446) | ($8,104.00) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 15,220.519295686 | $9,790.69 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (10.633409657) | ($6.84) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (378.271326672) | ($243.33) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (33.639947438) | ($256.00) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 39.859867653 | $303.33 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.009947438) | ($7.69) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.02496714849) | ($0.19) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,234.045930853) | ($1,141.27) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,234.045930853 | $1,141.27 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (2,234.04593) | ($1,144.99) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.4969560429) | ($28.79) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.02796484683) | ($1.62) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (16.537236584) | ($958.00) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 20.278351061 | $1,174.72 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.567883199) | ($3,010.00) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07716625512) | ($90.45) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004325304923) | ($5.07) |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.169738997 | $3,715.48 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011620480787 | $0.00 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002058904797864 | $2.39 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060349894294 | $0.06 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26821215084473 | $1.21 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01427727935385 | $0.10 |
| MAKSYM BANDRIWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00463566788479 | $0.25 |
| MAKSYM BASHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051716380667 | $0.00 |
| MAKSYM BIBIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414825798 | $0.24 |
| MAKSYM BORODYCH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01324 | $404.02 |
| MAKSYM BORODYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002356372454212 | $1.44 |
| MAKSYM CHEREDNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018842635658 | $0.00 |
| MAKSYM CHEREDNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000488911351366999 | $0.00 |
| MAKSYM CHEREDNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00764723763549999 | $0.01 |
| MAKSYM DATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005206543016 | $0.00 |
| MAKSYM DATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096716128044 | $0.00 |
| MAKSYM DATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012395567342 | $0.24 |
| MAKSYM DATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028031789586 | $0.00 |
| MAKSYM DATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000165732296029999 | $0.00 |
| MAKSYM DATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008125569218 | $0.00 |
| MAKSYM DMYTERKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.32258701 | $920.43 |
| MAKSYM DMYTERKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01918384 | $536.91 |
| MAKSYM DMYTERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001805127092894 | $52.04 |
| MAKSYM DMYTERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003610830414 | $6.02 |
| MAKSYM FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017009918564 | $0.00 |
| MAKSYM FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077249041156 | $0.00 |
| MAKSYM FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453054338999 | $0.24 |
| MAKSYM FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005247198345 | $0.00 |
| MAKSYM FILIPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036197401074 | $0.00 |
| MAKSYM FILIPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012114805034 | $0.24 |
| MAKSYM FILIPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014402842139999 | $0.01 |
| MAKSYM FOMENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 399.0 | $399.00 |
| MAKSYM FOMENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| MAKSYM FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002418909889122 | $50.18 |
| MAKSYM FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8395024475 | $3.84 |
| MAKSYM HAMBURSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218864896509999 | $0.00 |
| MAKSYM HAMBURSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000082463264845 | $0.00 |
| MAKSYM HAMBURSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000064887584041 | $0.00 |
| MAKSYM HERASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211186903220461 | $0.00 |
| MAKSYM HLUKHOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (164.0) | ($164.00) |
| MAKSYM HLUKHOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MAKSYM HLUKHOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140.812633) | ($140.81) |
| MAKSYM HLUKHOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003547) | ($151.49) |
| MAKSYM HLUKHOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001232) | ($48.95) |
| MAKSYM HLUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477966205266479 | $200.01 |
| MAKSYM HLUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0228858983395 | $1.02 |
| MAKSYM HRECHYSHKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.744677 | $409.74 |
| MAKSYM HRECHYSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002656126467315 | $50.19 |
| MAKSYM HRECHYSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.83637426574999 | $3.84 |
| MAKSYM HRYNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320349695999 | $0.24 |
| MAKSYM HUDZOVATYI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MAKSYM HUDZOVATYI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001252) | ($50.82) |
| MAKSYM HUDZOVATYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252191335 | $50.00 |
| MAKSYM HUDZOVATYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283388088232778 | $0.60 |
| MAKSYM HULEVYCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MAKSYM HULEVYCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| MAKSYM HULEVYCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($50.38) |
| MAKSYM HULEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166056652863781 | $50.00 |
| MAKSYM HULEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3191919511279 | $2.32 |
| MAKSYM HUSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231321195418379 | $0.24 |
| MAKSYM IMERIDZE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0092) | ($360.03) |
| MAKSYM IMERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274563238497 | $50.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAKSYM IMERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5261315786844 | $1.11 |
| MAKSYM IMERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018929726654 | $0.03 |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001071) | ($31.11) |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 53.604 | $31.11 |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (53.758587) | ($31.21) |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (10.7146) | ($93.86) |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 93.581 | $93.86 |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (93.58) | ($93.58) |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 161.792 | $93.58 |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (161.792) | ($93.43) |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (453.831992) | ($166.49) |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44123419256639 | $4.00 |
| MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011602784513139 | $0.00 |
| MAKSYM KANIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| MAKSYM KANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002483469415024 | $0.02 |
| MAKSYM KANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.41229560259999 | $2.41 |
| MAKSYM KARPYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025245010338 | $0.75 |
| MAKSYM KARPYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225606172589999 | $0.04 |
| MAKSYM KHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134226864335 | $0.24 |
| MAKSYM KHOMIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000643836137 | $0.00 |
| MAKSYM KHOMIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073477871099 | $0.00 |
| MAKSYM KHOMIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00204123887047 | $0.00 |
| MAKSYM KHYRNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032748895929 | $0.00 |
| MAKSYM KHYRNIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000098375010088999 | $0.00 |
| MAKSYM KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013201020216 | $0.00 |
| MAKSYM KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036000919036 | $0.00 |
| MAKSYM KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072224623709 | $0.01 |
| MAKSYM KOVALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421166674 | $0.24 |
| MAKSYM KOZAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($50.28) |
| MAKSYM KOZAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($90.35) |
| MAKSYM KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005586397112157 | $151.20 |
| MAKSYM KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000082342791968 | $0.00 |
| MAKSYM KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001212164824 | $0.24 |
| MAKSYM KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000118604357294 | $0.00 |
| MAKSYM KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006558289932 | $0.00 |
| MAKSYM KOZHUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003422157604 | $0.00 |
| MAKSYM KOZHUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005415319446 | $0.00 |
| MAKSYM KOZHUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000011291397959 | $0.00 |
| MAKSYM KRUPYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129293079606 | $0.00 |
| MAKSYM KRYVONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132120037042 | $0.24 |
| MAKSYM KUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.805562618 | $2.10 |
| MAKSYM KUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424984506999 | $0.24 |
| MAKSYM KUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019726326608 | $0.02 |
| MAKSYM KYNAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 13.46553231 | $110.15 |
| MAKSYM KYNAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (13.46553231) | ($133.58) |
| MAKSYM KYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016691549641 | $0.00 |
| MAKSYM KYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002358719842 | $0.00 |
| MAKSYM KYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000259890808264 | $0.00 |
| MAKSYM KYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018427633029 | $0.00 |
| MAKSYM KYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050063716311 | $0.01 |
| MAKSYM KYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014619692134 | $0.00 |
| MAKSYM KYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000215769443349999 | $0.00 |
| MAKSYM LUKASHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034678391398 | $0.00 |
| MAKSYM MASLIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064830994881 | $0.00 |
| MAKSYM MATORA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 18.23 | $402.34 |
| MAKSYM MATORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002467598149776 | $0.02 |
| MAKSYM MATORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036203435398 | $0.58 |
| MAKSYM MECHKAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001042060909) | ($4.13) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003146779554) | ($1.24) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,970.83) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000153797278) | ($0.06) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14134874) | ($5,604.18) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001379318306) | ($4.14) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.871) | ($5,772.49) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007548569245) | ($0.23) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004177388631) | ($1.25) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006549895961) | ($1.25) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07859875153) | ($1,500.00) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09817075166 | $1,873.52 |
| MAKSYM MECHKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002359927515) | ($45.04) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002027410422) | ($4.17) |
| MAKSYM MECHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020500085111 | $65.65 |
| MAKSYM MECHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128713004520999 | $270.31 |
| MAKSYM MECHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131390054429999 | $0.00 |
| MAKSYM MIKLIAIEV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008434007267) | ($17.92) |
| MAKSYM MIKLIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049569884576831 | $0.10 |
| MAKSYM MIKLIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131320498252199 | $0.03 |
| MAKSYM MIKLIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012404589954 | $0.00 |
| MAKSYM MLADINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (392.0) | ($392.00) |
| MAKSYM MLADINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008514) | ($17.20) |
| MAKSYM MLADINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($37.16) |
| MAKSYM MLADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012509430198571 | $50.15 |
| MAKSYM MLADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004956311791407 | $0.13 |
| MAKSYM MLADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8557210222657 | $2.86 |
| MAKSYM MYKHAILOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001203142926725 | $0.00 |
| MAKSYM MYKHAILOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148052345 | $0.24 |
| MAKSYM NOVOZHYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 758.1130517705 | $815.01 |
| MAKSYM NOVOZHYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3144626192 | $0.34 |
| MAKSYM OVOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MAKSYM OVOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460685852449 | $50.16 |
| MAKSYM OVOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.65620703689999 | $3.66 |
| MAKSYM PALAMARCHUK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| MAKSYM PALAMARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463013606149999 | $0.01 |
| MAKSYM PALAMARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00344874721919999 | $0.00 |
| MAKSYM PALAMARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002702281089026 | $50.19 |
| MAKSYM PALAMARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26537934618261 | $4.97 |
| MAKSYM PAVLYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029856782872 | $0.00 |
| MAKSYM PETRUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264614162 | $0.54 |
| MAKSYM PETRUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.162176481 | $51.80 |
| MAKSYM PETRYK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.15 | $402.15 |
| MAKSYM PETRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002565522189399 | $50.07 |
| MAKSYM PETRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7982565163 | $2.80 |
| MAKSYM PETRYSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2339220753182 | $0.24 |
| MAKSYM PISTSOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (43.513454946) | ($439.04) |
| MAKSYM PISTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272811484946 | $0.30 |
| MAKSYM PISTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036262333021 | $0.01 |
| MAKSYM PISTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043296698482 | $0.03 |
| MAKSYM PISTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3205246354 | $3.34 |
| MAKSYM PISTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54841012779101 | $7.37 |
| MAKSYM PUZIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.18 | $454.71 |
| MAKSYM PUZIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00914809141) | ($23.11) |
| MAKSYM PUZIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.012869888) | ($23.11) |
| MAKSYM PUZIN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01982171685) | ($23.11) |
| MAKSYM PUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138538177185 | $0.04 |
| MAKSYM PUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.136780982149999 | $0.14 |
| MAKSYM PYRIZHOK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XAUT | 0.22 | $412.61 |
| MAKSYM PYRIZHOK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | XAUT | (0.21587362) | ($400.00) |
| MAKSYM PYRIZHOK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MAKSYM PYRIZHOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MAKSYM PYRIZHOK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005796446036) | ($1.16) |
| MAKSYM PYRIZHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002617120286908 | $0.05 |
| MAKSYM PYRIZHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03970504728186 | $0.04 |
| MAKSYM PYRIZHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000545863590309999 | $0.10 |
| MAKSYM REBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017984569314 | $0.53 |
| MAKSYM REBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027381856775 | $0.00 |
| MAKSYM REBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121145706203999 | $0.24 |
| MAKSYM REBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000686534023 | $0.00 |
| MAKSYM ROMENSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044192571711 | $0.13 |
| MAKSYM RUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514288813143263 | $0.01 |
| MAKSYM SAMOIDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143512739 | $0.24 |
| MAKSYM SANDUL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0143 | $418.00 |
| MAKSYM SANDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00713005982299999 | $150.00 |
| MAKSYM SANDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8151677758393 | $2.65 |
| MAKSYM SHELEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002673483084 | $0.00 |
| MAKSYM SHELEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453056952999 | $0.24 |
| MAKSYM SHELEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049418989557 | $0.00 |
| MAKSYM SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007975066177 | $0.00 |
| MAKSYM SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090070410582 | $0.00 |
| MAKSYM SHVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002432261517 | $50.00 |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01007374 | $402.63 |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 6.5 | $554.06 |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (62.0) | ($62.00) |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 62.0 | $62.00 |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.02) | ($10.02) |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.02) | ($10.02) |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.02) | ($10.02) |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228128514286999 | $67.14 |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042542236598 | $0.00 |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000087953171589 | $0.00 |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000385321311779999 | $0.00 |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.02397777959999 | $3.02 |
| MAKSYM SHYMANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049765556002 | $3.55 |
| MAKSYM SHYSHLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003271412184 | $0.00 |
| MAKSYM SHYSHLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410120151999 | $0.24 |
| MAKSYM SHYSHLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020524997651 | $0.00 |
| MAKSYM SKRYNNIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,599.915809 | $1,599.92 |
| MAKSYM SKRYNNIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74696175) | ($21,918.64) |
| MAKSYM SKRYNNIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,331.768236 | $8,331.77 |
| MAKSYM SKRYNNIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 14,524.160513 | $14,524.16 |
| MAKSYM SKRYNNIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MAKSYM SKRYNNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031557556799811 | $116.22 |
| MAKSYM SKRYNNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95793970514 | $0.97 |
| MAKSYM SKRYNNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000572558576439999 | $0.15 |
| MAKSYM SKRYNNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.34120047 | $337.34 |
| MAKSYM SKRYNNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.327874937 | $90.33 |
| MAKSYM SLOBODIANIUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| MAKSYM SLOBODIANIUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (401.072782821) | ($401.07) |
| MAKSYM SLOBODIANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3826767353997 | $0.38 |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004850022258) | ($17.39) |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.0119965) | ($351.68) |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (42.488) | ($26.97) |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0008574 | $26.97 |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005553003208) | ($17.39) |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.0003094) | ($9.46) |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008018581159) | ($17.39) |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004173982738) | ($90.52) |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1383308998) | ($3,000.00) |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1719030849 | $3,728.08 |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019512495313488 | $5.24 |
| MAKSYM STYEBYELYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397236361777997 | $0.41 |
| MAKSYM SYNYTSIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MAKSYM SYNYTSIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| MAKSYM SYNYTSIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001649) | ($49.98) |
| MAKSYM SYNYTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164984471834201 | $50.00 |
| MAKSYM SYNYTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2951844223455 | $2.30 |
| MAKSYM TKACHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MAKSYM TKACHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| MAKSYM TKACHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.14) |
| MAKSYM TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015140838102 | $0.00 |
| MAKSYM TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082491292399 | $0.00 |
| MAKSYM TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064967542328 | $0.00 |
| MAKSYM TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165249068506405 | $50.00 |
| MAKSYM TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31787315301849 | $2.32 |
| MAKSYM TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111940526741 | $3.31 |
| MAKSYM TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02155042543 | $0.03 |
| MAKSYM TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1281898746 | $5.65 |
| MAKSYM TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2035230052 | $1.38 |
| MAKSYM TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045350431329 | $0.33 |
| MAKSYM TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000042717083 | $0.00 |
| MAKSYM TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016933061657 | $0.38 |
| MAKSYM TSYMBALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278478499 | $50.00 |
| MAKSYM TSYMBALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530856773483299 | $0.40 |
| MAKSYM TUMANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034027394498 | $0.00 |
| MAKSYM TUMANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407097052 | $0.24 |
| MAKSYM TUMANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01516302147 | $0.02 |
| MAKSYM ULIANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025126377179 | $0.74 |
| MAKSYM ULIANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02518121311119 | $1.19 |
| MAKSYM ULIANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214261477 | $0.24 |
| MAKSYM ULIANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015394904707 | $0.00 |
| MAKSYM ULIANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63435641267 | $0.30 |
| MAKSYM VASYLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.50757850528 | $47.12 |
| MAKSYM VYSOCHANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025277068096 | $7.48 |
| MAKSYM VYSOCHANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306774658949999 | $0.00 |
| MAKSYM VYSOCHANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 244.175560949999 | $244.18 |
| MAKSYM YURCHENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MAKSYM YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231060933 | |
| MAKSYM YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2436207161 | $2.24 |
| MAKSYM ZAPORIZKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084838416589 | $262.15 |
| MAKSYM ZAPORIZKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015605822844 | $0.02 |
| MAKSYM ZAPORIZKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424993948999 | $0.24 |
| MAKSYM ZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012114351311 | $0.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAKSYMILIAN BRAZIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227243800079999 | $0.00 |
| MAKSYMILIAN DOMAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001703703545 | $0.50 |
| MAKSYMILIAN DOMAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9606413064 | $8.96 |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (257.471058596) | ($257.47) |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 257.471058596 | $257.47 |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (24.1) | ($24.10) |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (16.31) | ($16.31) |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.15) | ($0.15) |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.106677255) | ($9,800.00) |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2434030673) | ($294.25) |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006758321752) | ($8.17) |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.008808773 | $12,099.45 |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (12.08) | ($12.08) |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056289016355 | $173.38 |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163350456414 | $27.00 |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17587577114 | $0.18 |
| MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0250447879452 | $2.03 |
| MAKSYMILIAN KULAGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00037623 | $15.64 |
| MAKSYMILIAN KULAGA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000119) | ($5.00) |
| MAKSYMILIAN KULAGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | DOT | 0.2593 | $5.00 |
| MAKSYMILIAN KULAGA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025923) | ($10.91) |
| MAKSYMILIAN KULAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019694215879999 | $0.01 |
| MAKSYMILIAN KULAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227119919059999 | $0.04 |
| MAKSYMILIAN KULAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0421953542629999 | $0.03 |
| MAKSYMILIAN KULAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001076890903889999 | $0.00 |
| MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (205.85) | ($205.85) |
| MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 7.25335 | $205.85 |
| MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (7.25332) | ($204.47) |
| MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 243.51 | $204.47 |
| MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119841432282 | $3.55 |
| MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09116054357874 | $1.72 |
| MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226160694909999 | $4.41 |
| MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033340937149 | $0.29 |
| MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000053726395836 | $0.00 |
| MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7602276841 | $0.06 |
| MAKSYMILIAN LISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041848606795375 | $0.00 |
| MAKSYMILIAN RAFAL RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100161542334 | $0.31 |
| MAKSYMILIAN SAMULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110125406999999 | $0.00 |
| MAKSYMILIAN SAMULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063646584997 | $0.00 |
| MAKSYMILIAN SKICA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($200.07) |
| MAKSYMILIAN SKICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010281517243 | $3.57 |
| MAKSYMILIAN SKICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2230555463445 | $0.86 |
| MAKSYMILIAN SOKOLOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245766) | ($10,042.52) |
| MAKSYMILIAN SOKOLOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.09442813 | $3,814.34 |
| MAKSYMILIAN SOKOLOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09472962) | ($2,818.96) |
| MAKSYMILIAN SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006810970424837 | $25.49 |
| MAKSYMILIAN WASILEWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159186574928 | $0.47 |
| MAKSYMILIAN WASILEWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26209497971 | $3.36 |
| MAKSYMILIAN WOLKOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075969218535 | $2.25 |
| MAKUINI CAMERON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147358) | ($43.40) |
| MAKUINI CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1914534434619 | $0.32 |
| MAKULE MNGUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (191.882) | ($211.90) |
| MAKULE MNGUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 205.966 | $211.90 |
| MAKULE MNGUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAKULE MNGUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 203.749 | $200.00 |
| MAKULE MNGUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MAKULE MNGUNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 8.705 | $5.00 |
| MAKULE MNGUNI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (717.046) | ($460.00) |
| MAKULE MNGUNI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 461.383 | $460.00 |
| MAKULE MNGUNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (462.0) | ($462.00) |
| MAKULE MNGUNI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 740.255 | $462.00 |
| MAKULE MNGUNI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 277.556633 | $108.84 |
| MAKULE MNGUNI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 60.668397 | $60.67 |
| MAKULE MNGUNI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MAKULE MNGUNI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 87.033 | $60.00 |
| MAKULE MNGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.572030317232 | $36.03 |
| MAKULE MNGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.43538164516 | $9.30 |
| MAKULE MNGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3227625325 | $0.22 |
| MAKYLA HAMMER-PINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001866693185 | $0.55 |
| MAKYLA HAMMER-PINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124014319218999 | $24.20 |
| MAL NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008313268811 | $2.46 |
| MAL NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49502040608 | $0.59 |
| MAL NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044102294131 | $0.09 |
| MAL NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007058836917 | $0.00 |
| MAL NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000544197869539999 | $0.00 |
| MAL NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047835157872 | $0.00 |
| MAL NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000057157814212 | $0.00 |
| MALA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015241365739 | $0.45 |
| MALA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3602885665 | $5.36 |
| MALA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4307444337 | $4.31 |
| MALA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19436868222 | $1.38 |
| MALA PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023159152521 | $4.52 |
| MALACHAI ENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82887025762475 | $2.82 |
| MALACHAI ENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9843190109 | $0.62 |
| MALACHI BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018320923012 | $0.54 |
| MALACHI BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018821648712 | $0.00 |
| MALACHI DOFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000121008979192 | $0.00 |
| MALACHI DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084920134952 | $0.25 |
| MALACHI DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109655643369 | $0.21 |
| MALACHI HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082890050348 | $256.44 |
| MALACHI HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014348918229 | $28.00 |
| MALACHI HEDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,085.301083166) | ($20,085.30) |
| MALACHI HEDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,085.301083166 | $20,085.30 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.667183318) | ($3,758.15) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.667183318 | $3,758.15 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.018651484) | ($5,584.71) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.018651484 | $5,584.71 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01416827753) | ($0.16) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01416827753 | $0.16 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6778297684) | ($25,794.84) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6778297684 | $25,794.84 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02004153955) | ($1.94) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02004153955 | $1.94 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.296833823) | ($3,886.91) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.296833823 | $3,886.91 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.515146971) | ($2.73) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.515146971 | $2.73 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AVAX | (63.86622) | ($3,726.59) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,715.936 | $3,726.59 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (43.41505) | ($3,815.20) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,805.724 | $3,815.20 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.922398) | ($5,325.48) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 5,308.997 | $5,325.48 |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.308821) | ($11,755.27) |
| MALACHI HEDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 11,721.666 | $11,755.27 |
| MALACHI HEDER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.343094) | ($13,239.75) |
| MALACHI HEDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 13,181.731 | $13,239.75 |
| MALACHI HEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.78672 | $2,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7887850555) | ($2,002.91) |
| MALACHI HEDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.53786 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5426071277) | ($1,039.97) |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03286 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.48226 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 28.71006 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 19.6013 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 137.7601 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 1,433.816 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MANA | 899.281 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.50473 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5063444965) | ($1,002.87) |
| MALACHI HEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 1.019341 | $2,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 40.70046 | $2,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,963.48) |
| MALACHI HEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.505481 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5051798479) | ($1,000.33) |
| MALACHI HEDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 36.5992 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 1,475.405 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MANA | 915.751 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | LINK | 133.7793 | $1,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (3,819.35) | ($3,819.35) |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 1.93179 | $3,819.35 |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 47.31925 | $2,200.00 |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| MALACHI HEDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.117344 | $3,800.00 |
| MALACHI HEDER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 1.09436 | $2,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.093863028) | ($2,000.40) |
| MALACHI HEDER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MANA | (1,815.03) | ($1,826.81) |
| MALACHI HEDER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,824.105 | $1,826.81 |
| MALACHI HEDER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.039705) | ($1,199.99) |
| MALACHI HEDER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,200.265 | $1,199.99 |
| MALACHI HEDER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MALACHI HEDER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 13.5675 | $25,000.00 |
| MALACHI HEDER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (13.609693284) | ($25,055.16) |
| MALACHI HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018092860945999 | $72.14 |
| MALACHI HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00687314379058599 | $20.32 |
| MALACHI HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.89884284912 | $65.90 |
| MALACHI HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011376805504231 | $0.01 |
| MALACHI HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015880380900646 | $0.00 |
| MALACHI HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022464201402276 | $0.00 |
| MALACHI HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15319892142158 | $15.12 |
| MALACHI HEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23324316706519 | $16.79 |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (10,037.1414573) | ($1,998.58) |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 282.6 | $239.11 |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (282.6) | ($160.38) |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($608.66) |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $608.66 |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($608.68) |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($283.75) |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $283.75 |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($283.94) |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075263698859999 | $0.00 |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151272179659999 | $0.02 |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.5999863260999 | $22.20 |
| MALACHI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6967271867959 | $0.35 |
| MALACHI HUMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.317659721) | ($495.41) |
| MALACHI HUMES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.317659721 | $495.41 |
| MALACHI HUMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (928.436142162) | ($600.00) |
| MALACHI HUMES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 928.436142162 | $600.00 |
| MALACHI HUMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5061471572) | ($1,000.00) |
| MALACHI HUMES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5061471572 | $1,000.00 |
| MALACHI HUMES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (928.436142162) | ($602.91) |
| MALACHI HUMES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5061471572) | ($1,005.78) |
| MALACHI HUMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3477473876) | ($640.00) |
| MALACHI HUMES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3477473876 | $640.00 |
| MALACHI HUMES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3477473876) | ($641.53) |
| MALACHI HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02322083418 | $48.75 |
| MALACHI HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.088221411 | $36.98 |
| MALACHI HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17217803983 | $1.52 |
| MALACHI HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1899355039 | $0.61 |
| MALACHI HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015288970004653 | $1.61 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00103456892) | ($41.89) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00103456892 | $41.89 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2935012225) | ($99.76) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.2935012225 | $99.76 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (79.259657884) | ($120.30) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 79.259657884 | $120.30 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.07468698508) | ($0.11) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 0.07468698508 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALACHI KENNEDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000248911613) | ($0.08) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.000248911613 | $0.08 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009709031369) | ($0.04) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000009709031369 | $0.04 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (13.422819) | ($19.87) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (65.911525869) | ($97.57) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00103553) | ($42.07) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.116791578) | ($108.93) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.116791578 | $108.93 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (2.783195185) | ($11.78) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 2.783195185 | $11.78 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.737629219) | ($98.97) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 17.737629219 | $98.97 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (154.450525976) | ($356.78) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 154.450525976 | $356.78 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | EOS | (8.7596) | ($19.91) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.29375013) | ($86.74) |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001076845481355 | $0.04 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7593831619 | $9.32 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006493847061 | $0.00 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000595069015409999 | $0.00 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13319359868 | $0.75 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000256600289395055 | $0.09 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38268198900936 | $0.92 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00169497069935432 | $0.18 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053313899463 | $1.25 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000789680999953115 | $0.00 |
| MALACHI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0830172433343914 | $0.13 |
| MALACHI LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0987447206847 | $3.31 |
| MALACHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113931326523 | $0.00 |
| MALACHI MICHAEL GUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054642016683 | $0.11 |
| MALACHI MICHAEL GUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73129461159999 | $1.73 |
| MALACHI MICHAEL GUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16651787153 | $0.10 |
| MALACHI PETH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002114543227) | ($8.56) |
| MALACHI PETH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002114543227 | $8.56 |
| MALACHI PETH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005153118387) | ($15.63) |
| MALACHI PETH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005153118387 | $15.63 |
| MALACHI PETH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.240062912) | ($12.84) |
| MALACHI PETH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.240062912 | $12.84 |
| MALACHI PETH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.118496244) | ($11.97) |
| MALACHI PETH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.118496244 | $11.97 |
| MALACHI PETH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.240062912) | ($12.84) |
| MALACHI PETH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.118496243) | ($12.09) |
| MALACHI PETH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005153118387) | ($15.46) |
| MALACHI PETH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021145) | ($8.42) |
| MALACHI ROSSVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000399675449799999 | $0.00 |
| MALACHI STALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049062716797 | $0.05 |
| MALACHI TAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023693872292 | $0.00 |
| MALACHI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065266367884 | $0.19 |
| MALACHI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038039459661 | $7.42 |
| MALACHI ZEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017285689079 | $0.51 |
| MALACHI ZEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006597585142 | $12.87 |
| MALACHI ZEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045566535667 | $3.34 |
| MALACK AMENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015971700496 | $0.00 |
| MALAIKA CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094085833066 | $0.00 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01464615 | $587.96 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 276.046912 | $276.05 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 200.702098 | $200.70 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MCDAI | 121.03906704 | $121.04 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.166928103 | $504.68 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0615949087 | $187.73 |
| MALAK ALYAZJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3278628097 | $757.98 |
| MALAK ALYAZJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02442487 | $764.52 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137235035661 | $39.46 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113949398423 | $20.62 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18281605 | $3.18 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.37870109459999 | $4.38 |
| MALAK ALYAZJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.25591259073 | $1.26 |
| MALAK MEKHAEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,578.086262253) | ($10,578.09) |
| MALAK MEKHAEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,578.086262253 | $10,578.09 |
| MALAK MEKHAEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MALAK MEKHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,478.0) | ($5,478.00) |
| MALAK MEKHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.94009088307 | $66.94 |
| MALAK MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.457864903 | $33.66 |
| MALAKA PASINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337897938723373 | $0.00 |
| MALAKAI HARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613895529744799 | $0.64 |
| MALAMINE BADJI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MALAMINE BADJI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 106.180002 | $106.18 |
| MALAMINE BADJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (116.180002) | ($116.18) |
| MALAMINE BADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0415931829933899 | $0.04 |
| MALAN AMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00680922842149999 | $0.01 |
| MALAN DAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024182975489162 | $0.00 |
| MALAN SENEVIRATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056531334267 | $0.00 |
| MALAN SENEVIRATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018174641112 | $0.00 |
| MALAN VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009715799219 | $0.29 |
| MALAN VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021281698943 | $0.00 |
| MALAN VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21071027233 | $0.13 |
| MALAN VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53442002362 | $1.83 |
| MALAN VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024723317852 | $0.00 |
| MALAN VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017386161906 | $0.01 |
| MALANGA MPOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115177177988403 | $0.01 |
| MALAR RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.46268351558 | $13.10 |
| MALARKODI RAJAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007702950563 | $0.00 |
| MALARKODI RAJAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066747026111 | $0.00 |
| MALARVIZHI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018638080093 | $0.55 |
| MALARVIZHI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.672941951 | $2.31 |
| MALAURY VIARDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234214055184799 | $0.25 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029757540024 | $9.04 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.740141912759 | $215.05 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039488092076 | $8.00 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9901649958 | $5.51 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4913330717 | $2.42 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56990218355 | $7.31 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071141262713 | $0.70 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060464912247 | $0.50 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7704467236 | $6.84 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3111709479 | $2.32 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015011101435 | $1.01 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065669935714 | $3.02 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029718485282 | $3.37 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011081188737 | $3.92 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041174375483 | $2.34 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0925270246 | $0.55 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.83995223423 | $0.95 |
| MALAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.9671419088 | $1.64 |
| MALAV THAKOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131653) | ($40.00) |
| MALAV THAKOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00131653 | $40.00 |
| MALAV THAKOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00108811509) | ($33.06) |
| MALAV THAKOR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001772272779) | ($0.54) |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72580497) | ($20,000.00) |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72580497 | $20,000.00 |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.725265) | ($20,099.99) |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 19,947.041 | $20,099.99 |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00542927) | ($150.00) |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00542927 | $150.00 |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005411) | ($149.50) |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 149.239 | $149.50 |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MALAV THAKOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.150248718 | $28,046.50 |
| MALAV THAKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067203416279 | $221.50 |
| MALAV THAKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093327718874 | $139.55 |
| MALAV THAKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26716314669 | $0.27 |
| MALAVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173233731275999 | $0.51 |
| MALAVI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.290062609 | $95.29 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (111.548075968) | ($87.02) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 111.548075968 | $87.02 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02326918557) | ($0.33) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02326918557 | $0.33 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.800339986) | ($459.71) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.800339986 | $459.71 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (86.207697735) | ($123.28) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 86.207697735 | $123.28 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.696762279) | ($319.87) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.696762279 | $319.87 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (133.813204634) | ($138.63) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 133.813204634 | $138.63 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0137014702) | ($491.45) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0137014702 | $491.45 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.09976339) | ($903.03) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.09976339 | $903.03 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.800339) | ($385.08) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (133.813204) | ($131.91) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (11.099669) | ($846.94) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (111.539552) | ($84.32) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MANA | (86.20491) | ($116.43) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000289) | ($9.98) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013412) | ($460.72) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.696762) | ($270.09) |
| MALAVIKA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597842049274999 | $2.32 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.731721990915 | $0.92 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34661004272319 | $0.30 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015708728975325 | $0.00 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046449130944933 | $4.43 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024860942405224 | $1.72 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026581296178165 | $2.24 |
| MALAVIKA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0209600324919186 | $0.04 |
| MALAVIKA DUGGIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028463531419999 | $0.00 |
| MALAVIKA DUGGIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000193183590649999 | $0.00 |
| MALAVIYA DUSHMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087455573 | $0.00 |
| MALAVIYA DUSHMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111836347464 | $0.01 |
| MALAWEERA ARACHCHI DIDULA DEVMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247008192280844 | $0.00 |
| MALAY DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031908341569 | $9.44 |
| MALAY DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146798667319999 | $28.64 |
| MALAY DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8760768382 | $1.49 |
| MALAY DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2772345399 | $3.31 |
| MALAY LAYEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| MALAY LAYEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033193) | ($97.24) |
| MALAY LAYEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| MALAY LAYEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| MALAY LAYEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| MALAY LAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003319303801 | $100.00 |
| MALAY LAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15550525325558 | $6.50 |
| MALAY NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155373135857 | $46.07 |
| MALAY NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012098528772 | $23.61 |
| MALAY NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.316747483 | $149.32 |
| MALAY NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.426506911 | $52.66 |
| MALAY NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7771185544 | $6.77 |
| MALAY NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0582229775529999 | $0.01 |
| MALAY THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016202240705 | $48.15 |
| MALAY THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.990964475 | $23.78 |
| MALAY THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44041451737 | $3.89 |
| MALAYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095153935782 | $0.01 |
| MALAYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00143735392539999 | $0.00 |
| MALAYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00080599507404 | $0.06 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.05657277) | ($23.55) |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002490710053) | ($9.92) |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.4771639 | $14,052.95 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.71772343) | ($23.55) |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.404776878) | ($9.42) |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05695627 | $1,740.99 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SNX | 423.40082376 | $1,229.66 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0704335 | $2,088.15 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (34.8921) | ($300.42) |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 299.234 | $300.42 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (299.23) | ($299.23) |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 914.238 | $299.23 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (649.674) | ($382.92) |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 380.903 | $382.92 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (380.9) | ($380.90) |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,131.275 | $380.90 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009107026979) | ($9.92) |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001215089017) | ($24.79) |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180891114289999 | $37.58 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.805739314946 | $157.25 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008071645269 | $9.17 |
| MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.22273155999999 | $8.54 |
| MALAYNOUI VENESINGHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6693990924 | $1.95 |
| MALBER PADILLA ABARCA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.74 |
| MALBER PADILLA ABARCA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $494.18 |
| MALBER PADILLA ABARCA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0866 | $3,447.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALBER PADILLA ABARCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005455) | ($157.91) |
| MALBER PADILLA ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002918499822132 | $82.28 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.818360333) | ($1,000.00) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 9.818360333 | $1,000.00 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.5) | ($50.94) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (9.318360333) | ($947.20) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (530.278353031) | ($302.52) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 530.278353031 | $302.52 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.611283976) | ($265.44) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 24.611283976 | $265.44 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.136970816) | ($401.25) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 7.136970816 | $401.25 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.355737) | ($20.06) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (6.781233816) | ($383.55) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (10.0) | ($5.29) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (10.0) | ($99.35) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (2.01285) | ($20.00) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (12.598433976) | ($125.71) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (520.278353) | ($275.06) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04884735) | ($1,500.00) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04884735 | $1,500.00 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.449829554) | ($202.61) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 7.449829554 | $202.61 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.756296) | ($19.76) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | AVAX | (6.693533554) | ($174.69) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003171) | ($98.81) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04567635) | ($1,412.57) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04919071847) | ($1,500.68) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04919071847 | $1,500.68 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04919071) | ($1,497.92) |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008513384548334 | $29.31 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077563447337 | $0.00 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072617119948 | $0.01 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105748229759 | $0.01 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018878788039 | $0.00 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3103891259377 | $1.79 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23243266319333 | $3.45 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088229848598 | $0.00 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113554089714 | $0.00 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0534442260996369 | $4.63 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059868390992435 | $3.01 |
| MALCHIJAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042839377611 | $2.44 |
| MALCOL M ZOLTAN MACSKASY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00621684 | $183.89 |
| MALCOL M ZOLTAN MACSKASY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02338302 | $700.25 |
| MALCOL M ZOLTAN MACSKASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116547233857999 | $33.26 |
| MALCOL M ZOLTAN MACSKASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014321814727 | $27.95 |
| MALCOL M ZOLTAN MACSKASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3290807464 | $1.05 |
| MALCOLM AGIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02884202458) | ($0.06) |
| MALCOLM AGIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02558469013) | ($0.06) |
| MALCOLM AGIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,002.194914 | $2,002.19 |
| MALCOLM AGIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.243902439) | ($0.30) |
| MALCOLM AGIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MALCOLM AGIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,229.392596882 | $1,512.15 |
| MALCOLM AGIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1951219512) | ($0.24) |
| MALCOLM AGIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MALCOLM AGIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,277.955271565 | $1,571.88 |
| MALCOLM AGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0096856529493 | $28.42 |
| MALCOLM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023906444108 | $0.00 |
| MALCOLM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.523087513579999 | $0.33 |
| MALCOLM ASA SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023063338341 | $0.04 |
| MALCOLM BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037851890813 | $11.20 |
| MALCOLM BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.334387633559999 | $0.27 |
| MALCOLM BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43944288854 | $0.28 |
| MALCOLM BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13657534452 | $1.52 |
| MALCOLM BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00696782112409999 | $0.06 |
| MALCOLM BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020350435088 | $0.12 |
| MALCOLM BRIAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098844567027 | $0.00 |
| MALCOLM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008092429308 | $250.67 |
| MALCOLM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015377232342 | $0.02 |
| MALCOLM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 36.116019973 | $36.12 |
| MALCOLM CORBYN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.734888 | $29,619.17 |
| MALCOLM CORBYN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.95789523 | $8,632.26 |
| MALCOLM CORBYN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (31.9922) | ($69.35) |
| MALCOLM CORBYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065072) | ($100.15) |
| MALCOLM CORBYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.027473045) | ($35,375.49) |
| MALCOLM CORBYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003506) | ($100.28) |
| MALCOLM CORBYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.73738773) | ($49,672.42) |
| MALCOLM CORBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007927002983158 | $264.96 |
| MALCOLM CORBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.019147927004 | $67.48 |
| MALCOLM CORBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1443170520832 | $320.90 |
| MALCOLM CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0358560510509136 | $0.04 |
| MALCOLM CUNNINGHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MALCOLM CUNNINGHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,190.0 | $2,190.00 |
| MALCOLM CUNNINGHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,860.0 | $1,860.00 |
| MALCOLM CUNNINGHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 590.0 | $590.00 |
| MALCOLM CUNNINGHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 820.0 | $820.00 |
| MALCOLM CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.5596044877799 | $50.56 |
| MALCOLM CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.60724649502 | $6.61 |
| MALCOLM D'SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.961897324066 | $2.85 |
| MALCOLM DEWEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.369518582 | $665.58 |
| MALCOLM DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.61972240264 | $79.92 |
| MALCOLM DICKSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,033.60 |
| MALCOLM DICKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,862.85 |
| MALCOLM DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155379420662 | $44.99 |
| MALCOLM DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227013795004999 | $38.27 |
| MALCOLM DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9251130103 | $3.72 |
| MALCOLM DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.762593975795 | $8.34 |
| MALCOLM DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2409395818 | $4.24 |
| MALCOLM DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16073766467 | $1.79 |
| MALCOLM DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016875950937 | $4.99 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035855935927 | $110.34 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118187853796 | $239.37 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.842492848 | $147.84 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5223502292 | $0.96 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0847033290659999 | $0.75 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085406915839 | $0.63 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3496342795 | $11.44 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114754229958 | $4.54 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037592774787 | $0.28 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.266033511949999 | $0.34 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.108225074335 | $0.27 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.8834131953 | $1.22 |
| MALCOLM EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.1683536229 | $6.06 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 3.155 | $244.01 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.155) | ($212.26) |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.155 | $212.26 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($102.96) |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $102.96 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.795497368) | ($140.75) |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.795497368 | $140.75 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (13.791) | ($140.67) |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0040556 | $140.67 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($91.47) |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.393364929 | $91.47 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($91.32) |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $91.32 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0040556) | ($124.95) |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0040556 | $124.95 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00116012) | ($1,531.59) |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00116012 | $1,531.59 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05484405692) | ($1,556.53) |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05484405692 | $1,556.53 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($341.61) |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005627875797688 | $18.69 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.852879931367 | $100.36 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009994640228857 | $22.92 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115007614326 | $0.01 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020219198566521 | $0.25 |
| MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20610148657 | $7.75 |
| MALCOLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114263648224 | $3.38 |
| MALCOLM FROOME | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (10.55661) | ($1,049.02) |
| MALCOLM FROOME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,048.53 | $1,049.02 |
| MALCOLM FROOME | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,049.22) | ($1,049.22) |
| MALCOLM FROOME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 199.65 | $1,049.22 |
| MALCOLM FROOME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00347319 | $99.53 |
| MALCOLM FROOME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $5,685.26 |
| MALCOLM FROOME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1868437963) | ($5,291.79) |
| MALCOLM FROOME | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005750719769) | ($169.16) |
| MALCOLM FROOME | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001990306407) | ($57.44) |
| MALCOLM FROOME | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004199401414) | ($84.58) |
| MALCOLM FROOME | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001375478927) | ($28.72) |
| MALCOLM FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116220188707 | $34.40 |
| MALCOLM FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001664982689685 | $0.00 |
| MALCOLM FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.548672688 | $103.42 |
| MALCOLM FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010442951272392 | $1.06 |
| MALCOLM FROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00423978173819999 | $7.90 |
| MALCOLM GRANADO YONG LIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000027244175 | $0.00 |
| MALCOLM GRANADO YONG LIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018012823826 | $0.00 |
| MALCOLM GRANADO YONG LIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01664218002 | $0.02 |
| MALCOLM GRANADO YONG LIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00153035055399999 | $0.00 |
| MALCOLM GRANADO YONG LIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018653614582 | $0.00 |
| MALCOLM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030804224855 | $0.91 |
| MALCOLM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036401406216 | $0.71 |
| MALCOLM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086190808804 | $0.09 |
| MALCOLM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024043680575 | $0.00 |
| MALCOLM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31037768536 | $0.19 |
| MALCOLM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114974439492999 | $0.00 |
| MALCOLM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000545530147789999 | $0.00 |
| MALCOLM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000321685644409999 | $0.00 |
| MALCOLM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000354342694009999 | $0.00 |
| MALCOLM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341813527209999 | $10.12 |
| MALCOLM HARWOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,595.37) |
| MALCOLM HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002146269783 | $67.88 |
| MALCOLM HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0550195853669999 | $0.06 |
| MALCOLM HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023408857255 | $0.00 |
| MALCOLM HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0749589101040786 | $0.09 |
| MALCOLM HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078426532403 | $23.21 |
| MALCOLM HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072999439603 | $8.02 |
| MALCOLM HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44235617209 | $0.21 |
| MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7914331974 | $2.09 |
| MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022422596523 | $0.00 |
| MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000067173833521 | $0.00 |
| MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013325499974 | $0.00 |
| MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051162367978 | $0.36 |
| MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049087290229 | $0.00 |
| MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019772961977 | $0.00 |
| MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.091457715757 | $0.26 |
| MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047942659415 | $0.00 |
| MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000035024703471 | $0.00 |
| MALCOLM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020094952753 | $0.01 |
| MALCOLM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068025676157 | $0.00 |
| MALCOLM HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.6319 | $64.11 |
| MALCOLM HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 6.23074372 | $630.67 |
| MALCOLM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001706140207 | $0.05 |
| MALCOLM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17919867251 | $0.21 |
| MALCOLM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8033315951 | $20.04 |
| MALCOLM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004141390174 | $0.00 |
| MALCOLM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0104143625735 | $0.00 |
| MALCOLM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073034933731 | $3.91 |
| MALCOLM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0033668376506 | $0.00 |
| MALCOLM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000029709547861 | $0.00 |
| MALCOLM HIRSCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05123885057) | ($1,548.44) |
| MALCOLM HIRSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05123885057 | $1,548.44 |
| MALCOLM HIRSCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6551101166) | ($1,363.62) |
| MALCOLM HIRSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6551101166 | $1,363.62 |
| MALCOLM HIRSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05123885) | ($1,538.29) |
| MALCOLM HIRSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6551101166) | ($1,355.82) |
| MALCOLM HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028681663516758 | $10.62 |
| MALCOLM HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034897896140419 | $9.53 |
| MALCOLM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142576895758999 | $0.42 |
| MALCOLM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1646729039 | $24.06 |
| MALCOLM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02670010894 | $8.50 |
| MALCOLM HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.69867342) | ($13.82) |
| MALCOLM HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.69867342 | $13.82 |
| MALCOLM HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.698673) | ($8.69) |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466856505149999 | $143.69 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124097904296 | $250.78 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046399042486 | $0.05 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.851146109 | $38.73 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 291.139508941 | $182.80 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7931179681 | $42.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.312798825809999 | $2.76 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.79325249919999 | $12.96 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0995905887819999 | $3.94 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118136064535 | $12.97 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9519650104 | $12.01 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03289020062 | $2.49 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0416578049876189 | $2.97 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4941913365 | $1.20 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10432452302 | $7.44 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02432892467 | $2.64 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016562235113 | $0.00 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 17.4963083 | $36.36 |
| MALCOLM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.60160759 | $19.52 |
| MALCOLM HUNT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,986.90) |
| MALCOLM HUNT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6058229) | ($47,806.95) |
| MALCOLM HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (531.485917) | ($334.37) |
| MALCOLM HUNT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088392) | ($26.59) |
| MALCOLM HUNT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02342512523) | ($39.21) |
| MALCOLM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078084993606941 | $272.07 |
| MALCOLM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023096455759187 | $0.53 |
| MALCOLM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65026473815219 | $2.53 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1041145957) | ($1.00) |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1041145957 | $1.00 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (29.845605683) | ($276.43) |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 29.845605683 | $276.43 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | UNI | (29.949720279) | ($276.44) |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,593.428876309) | ($1,319.50) |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,593.428876309 | $1,319.50 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.86) |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (6,573.4288763) | ($1,220.22) |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028928581022 | $0.09 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0703891216659999 | $0.06 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01591256845 | $0.01 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122682082037 | $1.08 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4658736740673 | $0.50 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017126705529 | $0.01 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027652490139731 | $0.26 |
| MALCOLM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014403296408 | $0.00 |
| MALCOLM ISIAH CHILDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.81104448 | $2,501.77 |
| MALCOLM ISIAH CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654855762 | $50.00 |
| MALCOLM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032088798647 | $0.03 |
| MALCOLM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014221092771 | $0.00 |
| MALCOLM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068327013323 | $0.00 |
| MALCOLM JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MALCOLM JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| MALCOLM JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MALCOLM JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MALCOLM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8669828774899 | $45.97 |
| MALCOLM KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005389927936 | $15.95 |
| MALCOLM KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015484265313 | $30.21 |
| MALCOLM KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.089347307 | $27.09 |
| MALCOLM KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44086497308 | $0.44 |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 111.1616076 | $22.04 |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00296069 | $9.21 |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00914345 | $378.13 |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (24.625583) | ($5.00) |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 24.625583 | $5.00 |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000504074603) | ($0.15) |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000504074603 | $0.15 |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7565395) | ($0.15) |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.7565395 | $0.15 |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (25.231626) | ($5.01) |
| MALCOLM LA FORCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (85.478) | ($12.00) |
| MALCOLM LA FORCE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 85.478 | $12.00 |
| MALCOLM LA FORCE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XLM | (71.231667) | ($9.98) |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184850687267999 | $54.25 |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000391334811127999 | $0.07 |
| MALCOLM LA FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1182817018485 | $0.02 |
| MALCOLM LAING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 7.5 | $572.03 |
| MALCOLM LAING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.69 |
| MALCOLM LAING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $523.92 |
| MALCOLM LAING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($19.90) |
| MALCOLM LAING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| MALCOLM LAING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1565367048) | ($229.31) |
| MALCOLM LAING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10023551) | ($2,751.35) |
| MALCOLM LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010779592277758 | $35.86 |
| MALCOLM LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074769193425 | $0.00 |
| MALCOLM LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015753369789666 | $3.60 |
| MALCOLM LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071924767072 | $0.53 |
| MALCOLM LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22275815281 | $8.35 |
| MALCOLM LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103134844679 | $3.28 |
| MALCOLM LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031033244785999 | $1.47 |
| MALCOLM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.526847544 | $14.14 |
| MALCOLM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79614178662 | $8.85 |
| MALCOLM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28106345728 | $0.43 |
| MALCOLM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3579697711 | $0.46 |
| MALCOLM LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0638255790759999 | $0.08 |
| MALCOLM LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064261753109 | $0.01 |
| MALCOLM LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.53432650176 | $21.53 |
| MALCOLM LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00435028178149999 | $0.04 |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.0) | ($18.00) |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.0 | $18.00 |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.837913759) | ($15.84) |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.837913759 | $15.84 |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15.837913) | ($15.84) |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 47.276764 | $47.28 |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010454658083 | $0.00 |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067346458788 | $0.07 |
| MALCOLM LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0062936546207 | $0.01 |
| MALCOLM LUTHER ALTAREJOS MENDOZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.01460067 | $1.00 |
| MALCOLM LUTHER ALTAREJOS MENDOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 0.150168 | $0.06 |
| MALCOLM LUTHER ALTAREJOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032955185458561 | $0.00 |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009731618467) | ($39.27) |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00481535 | $191.55 |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007991074135) | ($31.75) |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.757919) | ($108,291.53) |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005252075843) | ($203.04) |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001181828158) | ($46.71) |
| MALCOLM MAGNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,817.61) |
| MALCOLM MAGNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00326924 | $130.14 |
| MALCOLM MAGNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001286528633) | ($39.27) |
| MALCOLM MAGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0010827712403) | ($31.75) |
| MALCOLM MAGNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006813645012) | ($203.04) |
| MALCOLM MAGNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001608848236) | ($46.71) |
| MALCOLM MAGNER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001878947368) | ($39.27) |
| MALCOLM MAGNER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001525708794) | ($31.75) |
| MALCOLM MAGNER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009538153795) | ($203.04) |
| MALCOLM MAGNER | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002333166833) | ($46.71) |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015654569749 | $494.13 |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178347098229999 | $426.58 |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07840976859 | $0.08 |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3493871964 | $1.86 |
| MALCOLM MAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035643324501 | $0.00 |
| MALCOLM MALIK SHABAZZ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023933178408 | $0.05 |
| MALCOLM MALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020293180984 | $60.97 |
| MALCOLM MALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3058692578 | $625.10 |
| MALCOLM MALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.45267048 | $28.90 |
| MALCOLM MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.78956601753 | $49.16 |
| MALCOLM MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43976926017026 | $6.26 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016964658146 | $50.54 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94796810155 | $1.11 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120263770986 | $242.62 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0102677104 | $33.45 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.505419896 | $10.51 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.52680322039999 | $8.63 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.372960696 | $7.82 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0579606312 | $6.36 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0623254252249999 | $19.84 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.350334902229999 | $3.39 |
| MALCOLM MCHARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030880414932 | $2.34 |
| MALCOLM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033481290761 | $9.91 |
| MALCOLM MONAGHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (61.258179329) | ($1,869,981.58) |
| MALCOLM MONAGHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 61.258179329 | $1,869,981.58 |
| MALCOLM MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001662) | ($49.98) |
| MALCOLM MONAGHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (61.25651732) | ($1,751,341.66) |
| MALCOLM MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.12795346986357 | $4,472.77 |
| MALCOLM MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015856052659 | $0.02 |
| MALCOLM MURCHIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001808436487) | ($7.46) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001863153554) | ($73.84) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001889039897) | ($7.46) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $468.32 |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 8,990.0 | $8,990.00 |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1954236627) | ($497.59) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.001404591755) | ($3.57) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | USDC | (2,000.0) | ($2,000.00) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01190587481) | ($377.31) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2586218376) | ($494.73) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.6 | $5,124.42 |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.173269945) | ($4,274.17) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002525560295) | ($7.46) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002423418926) | ($73.84) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002569472883) | ($7.46) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005368552796) | ($1.63) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.128145551) | ($9,900.00) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2456631007) | ($299.22) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06062447147) | ($73.84) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.067627346 | $12,262.27 |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5818165797) | ($715.06) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003302309614) | ($7.46) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001159155533) | ($22.38) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001588602458) | ($30.67) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05179425975) | ($1,000.00) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06310915182 | $1,218.46 |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.4915193186) | ($463.95) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003726273726) | ($7.46) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007559245003) | ($1.63) |
| MALCOLM MURCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.14150064913 | $32.02 |
| MALCOLM NEWTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 526.0 | $327.48 |
| MALCOLM NEWTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 525.0 | $339.98 |
| MALCOLM NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.296363758999 | $92.90 |
| MALCOLM NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7816970642 | $42.03 |
| MALCOLM OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018818828077 | $0.56 |
| MALCOLM OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014284567849 | $27.87 |
| MALCOLM OREKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006798321879999 | $0.00 |
| MALCOLM OREKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126800785684 | $0.00 |
| MALCOLM OREKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010664063281 | $0.00 |
| MALCOLM OREKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026509656814 | $0.02 |
| MALCOLM OREKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013544095192 | $0.00 |
| MALCOLM OREKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005828188259999 | $0.00 |
| MALCOLM OREKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039584887572 | $0.00 |
| MALCOLM OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148872617046 | $4.41 |
| MALCOLM OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039982737377 | $7.80 |
| MALCOLM OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032922228703 | $0.00 |
| MALCOLM OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9653965627 | $2.35 |
| MALCOLM OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27395024447 | $0.17 |
| MALCOLM OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026013375797 | $0.00 |
| MALCOLM OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001316449576 | $0.00 |
| MALCOLM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010555079422 | $0.00 |
| MALCOLM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000686503158 | $0.00 |
| MALCOLM PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404586736649999 | $135.64 |
| MALCOLM PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.871968504142 | $24.29 |
| MALCOLM PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.599904453 | $36.94 |
| MALCOLM PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0469748143409999 | $5.16 |
| MALCOLM POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000128425404165 | $0.00 |
| MALCOLM POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020674395956 | $0.00 |
| MALCOLM POREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158742850703 | $4.70 |
| MALCOLM POREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002493752292 | $0.00 |
| MALCOLM POREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014593092124 | $2.85 |
| MALCOLM POREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.289410016 | $4.29 |
| MALCOLM PUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7370263388 | $8.00 |
| MALCOLM RAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,465.84) |
| MALCOLM RAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,465.84 |
| MALCOLM RAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,465.33) |
| MALCOLM RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295341925219999 | $92.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALCOLM RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015387619096 | $0.03 |
| MALCOLM RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0358786692524 | $0.03 |
| MALCOLM REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146305313837 | $0.00 |
| MALCOLM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099817289764 | $0.00 |
| MALCOLM SCIBERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017650118402 | $3.44 |
| MALCOLM SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.0168489519 | $73.74 |
| MALCOLM SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132000752232018 | $0.00 |
| MALCOLM SIMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,093.074771493) | ($15,093.07) |
| MALCOLM SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,093.074771493 | $15,093.07 |
| MALCOLM SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15,093.074771) | ($15,093.07) |
| MALCOLM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189506168199999 | $0.56 |
| MALCOLM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124237437397 | $251.76 |
| MALCOLM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.21187929319 | $108.21 |
| MALCOLM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000082844720314 | $0.15 |
| MALCOLM SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (250.747821) | ($3,528.02) |
| MALCOLM SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006745) | ($20.02) |
| MALCOLM SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006745) | ($20.02) |
| MALCOLM SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($17,742.93) |
| MALCOLM SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (516.298701) | ($459.64) |
| MALCOLM SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (1,034.519829) | ($710.39) |
| MALCOLM SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024624) | ($3,077.99) |
| MALCOLM SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50804333) | ($15,302.27) |
| MALCOLM SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003349) | ($100.87) |
| MALCOLM SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,526.00) |
| MALCOLM SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051077) | ($98.67) |
| MALCOLM SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.96510072) | ($3,777.36) |
| MALCOLM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091520436608 | $312.28 |
| MALCOLM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06555861535 | $153.91 |
| MALCOLM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.405963519 | $70.09 |
| MALCOLM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.9754345269999 | $16.60 |
| MALCOLM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24235114677 | $11.74 |
| MALCOLM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.8335873039999 | $9.80 |
| MALCOLM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053381814951 | $0.00 |
| MALCOLM SPYKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018981452508 | $5.62 |
| MALCOLM SPYKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028405084751 | $0.00 |
| MALCOLM SPYKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00737751721199999 | $0.01 |
| MALCOLM SUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,580.05530683646 | $2,705.76 |
| MALCOLM T. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016219336805 | $0.48 |
| MALCOLM T. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8364421099999 | $14.93 |
| MALCOLM TAONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068237524776 | $0.00 |
| MALCOLM TAONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00193930187089999 | $0.00 |
| MALCOLM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012005383824 | $0.36 |
| MALCOLM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843370879079099 | $0.85 |
| MALCOLM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020950993317 | $63.03 |
| MALCOLM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51478983058929 | $5.17 |
| MALCOLM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021495550589 | $41.94 |
| MALCOLM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.06538152069999 | $6.39 |
| MALCOLM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7265088857 | $19.19 |
| MALCOLM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193381134589999 | $1.71 |
| MALCOLM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0237888669 | $3.83 |
| MALCOLM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092259320059 | $0.21 |
| MALCOLM TEO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.328163441) | ($26,544.69) |
| MALCOLM TEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (92,534.129243) | ($92,534.13) |
| MALCOLM TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (99.91791) | ($99.92) |
| MALCOLM TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109443892172 | $0.00 |
| MALCOLM TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032200953072348 | $95.09 |
| MALCOLM TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 586.668087381097 | $586.67 |
| MALCOLM TODD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.60078 | $195.54 |
| MALCOLM TODD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 34.23106275 | $408.03 |
| MALCOLM TODD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.02120191 | $6.42 |
| MALCOLM TODD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($20.17) |
| MALCOLM TODD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12677883) | ($3,669.65) |
| MALCOLM TODD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027632) | ($48.56) |
| MALCOLM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002713932535458 | $8.01 |
| MALCOLM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5084495967623 | $50.14 |
| MALCOLM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295462490709999 | $5.02 |
| MALCOLM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.32916045549999 | $2.34 |
| MALCOLM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28532772733 | $2.57 |
| MALCOLM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046792065118 | $0.00 |
| MALCOLM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.218381753 | $2.06 |
| MALCOLM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002765798635 | $0.78 |
| MALCOLM VIDRINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002884737513) | ($8.63) |
| MALCOLM VIDRINE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002884737513 | $8.63 |
| MALCOLM VIDRINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000288) | ($8.46) |
| MALCOLM VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000197685983273 | $0.07 |
| MALCOLM VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122888518826 | $0.00 |
| MALCOLM VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060079135431 | $0.05 |
| MALCOLM VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028391735844 | $0.01 |
| MALCOLM VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000152071301786 | $0.00 |
| MALCOLM VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000039827650391 | $0.00 |
| MALCOLM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695609554141 | $5.54 |
| MALCOLM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040470525887 | $0.05 |
| MALCOLM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090599169735 | $0.01 |
| MALCOLM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0475394813039999 | $5.22 |
| MALCOLM WATSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 3.86 | $2.15 |
| MALCOLM WATSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 445.61 | $250.03 |
| MALCOLM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 247.33604816 | $196.08 |
| MALCOLM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.161265508 | $26.90 |
| MALCOLM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024823167058 | $0.00 |
| MALCOLM WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000965485653 | $0.00 |
| MALCOLM WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001439441925 | $0.00 |
| MALCOLM WILLMORE BARTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| MALCOLM WILLMORE BARTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| MALCOLM WILLMORE BARTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (973.933313164) | ($973.93) |
| MALCOLM WILLMORE BARTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 973.933313164 | $973.93 |
| MALCOLM WILLMORE BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.583852819624 | $16.58 |
| MALCOLM WILLMORE BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40478853355 | $0.32 |
| MALCOLM WILLMORE BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017851345004 | $0.02 |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.362374384) | ($9.29) |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.362374384 | $9.29 |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004475898727) | ($13.43) |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004475898727 | $13.43 |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (37.377866355) | ($73.88) |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 37.377866355 | $73.88 |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (132.389396009) | ($25.43) |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 132.389396009 | $25.43 |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011414778183221 | $0.03 |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020177224867302 | $0.02 |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064739600885393 | $0.01 |
| MALCOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00636550555710041 | $0.01 |
| MALCOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072057665063 | $2.13 |
| MALCOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.25207779989999 | $4.55 |
| MALCOM LEWIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (286.0) | ($124.41) |
| MALCOM LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368032653166494 | $0.43 |
| MALCOM LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.6313895839999 | $15.22 |
| MALCOM VINCENT BROTTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00121985 | $49.73 |
| MALCOM VINCENT BROTTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122) | ($49.60) |
| MALCOM VINCENT BROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001391521218898 | $0.06 |
| MALCON TAYLOR | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MALCON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060328826608 | $186.45 |
| MALCON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09105509067 | $183.78 |
| MALCON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.674685624 | $38.67 |
| MALCON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0659934546 | $4.07 |
| MALDHA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018140425311 | $0.00 |
| MALEAH DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063663787239 | $196.90 |
| MALEAH DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136507677797999 | $276.90 |
| MALEAH DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.335487705509999 | $2.06 |
| MALEAH DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015922776321 | $1.20 |
| MALEAH DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.07864012253 | $5.61 |
| MALEAH DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00117331909196 | $0.13 |
| MALEAH DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.766386089059999 | $1.93 |
| MALECIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555158759179999 | $1.64 |
| MALEE JITTIBOPHIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MALEE JITTIBOPHIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| MALEE JITTIBOPHIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (11,163.918612) | ($11,163.92) |
| MALEE JITTIBOPHIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001322) | ($36.47) |
| MALEE JITTIBOPHIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 36.287 | $36.47 |
| MALEE JITTIBOPHIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (53.151762) | ($53.15) |
| MALEE JITTIBOPHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014144789041947 | $0.47 |
| MALEE JITTIBOPHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.165972760448 | $294.17 |
| MALEEK MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029871325256 | $0.01 |
| MALEEK MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546064952009999 | $0.64 |
| MALEEK MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024075302349 | $0.08 |
| MALEEK MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00105345521429 | $0.12 |
| MALEESHA THATHSARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1377214148) | ($426.62) |
| MALEESHA THATHSARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012647) | ($52.79) |
| MALEESHA THATHSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126522594819362 | $50.02 |
| MALEESHA THATHSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002676121894303 | $0.81 |
| MALEIA TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027988232354 | $0.83 |
| MALEIA TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000273317883429999 | $0.01 |
| MALEIA TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001463759692 | $0.00 |
| MALEIA TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060494478803 | $0.67 |
| MALEIA TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00212743058809999 | $0.16 |
| MALEIK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001479440455 | $0.44 |
| MALEIK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06338674400917 | $0.06 |
| MALEIK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34438421107 | $0.27 |
| MALEIK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0441129548189999 | $0.49 |
| MALEIK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00129632384290999 | $0.08 |
| MALEIK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0145680927359999 | $0.00 |
| MALEJOE MOTSAMAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,600.0) | ($7,865.34) |
| MALEJOE MOTSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.874275604456 | $198.28 |
| MALEJOE MOTSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7571067185 | $6.75 |
| MALEK MANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1702405101399 | $23.33 |
| MALEK REZGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00928677945360674 | $0.01 |
| MALEK SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140648261177999 | $437.70 |
| MALEK SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299414771689999 | $58.58 |
| MALEK SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8399334627 | $0.41 |
| MALEK ZIADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.232066187265 | $5.35 |
| MALEKE JAMAAL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196218281199 | $73.76 |
| MALEKE JAMAAL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055992330493 | $10.93 |
| MALENA FERREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0124082 | $493.99 |
| MALENA FERREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014173) | ($407.94) |
| MALENA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178136594549291 | $52.30 |
| MALENA LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027609249062 | $0.00 |
| MALENA LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073089979506 | $0.00 |
| MALENA LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030890792416 | $0.00 |
| MALENA LUJAN PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117288300712335 | $50.00 |
| MALENA MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008912698895 | $0.00 |
| MALENA MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091762514894 | $0.01 |
| MALENA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146015736693419 | $0.02 |
| MALENA VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008321608161 | $0.00 |
| MALENA VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019671526404 | $0.00 |
| MALENE FRUERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6443671723 | $27.61 |
| MALENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026253230406 | $0.78 |
| MALENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089199849643 | $0.17 |
| MALENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108497944678 | $0.09 |
| MALENE MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039098624869 | $1.16 |
| MALENE NESSET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.013631) | ($29,734.63) |
| MALENE NESSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422122339415259 | $155.24 |
| MALERIE VEENENDALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MALERIE VEENENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003901636295 | $1.15 |
| MALERIE VEENENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000706837222529999 | $1.38 |
| MALERIE VEENENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3854545752 | $8.39 |
| MALERIE VEENENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056606957369 | $0.05 |
| MALERIE VEENENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060897091565 | $0.21 |
| MALFRIOUR JOKULSDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390097263368499 | $0.04 |
| MAŁGORZATA ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211322426439999 | $0.00 |
| MAŁGORZATA ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020381259511 | $0.01 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 64.69433166 | $605.54 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 22.719813 | $221.30 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 3,183.29412525 | $6,820.22 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 2.77663503 | $302.52 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | 1INCH | 187.8619102 | $282.83 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | MANA | (1,879.123036171) | ($4,000.00) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | MANA | (947.884041088) | ($2,000.00) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | MANA | (354.695697817) | ($720.00) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 180.0 | $180.00 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 1,879.123036171 | $1,460.40 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 947.884041088 | $736.67 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 354.695697817 | $275.66 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (3,183.29412525) | ($3,702.91) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (87.416394673) | ($438.57) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,768.67 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 8.0166 | $15,119.05 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $2,956.06 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($52.94) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | 1INCH | (188.393) | ($180.71) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 179.821 | $180.71 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.025477) | ($18,624.20) |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460762209394 | $67.78 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51840383825374 | $7.25 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130557584059119 | $23.60 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.23606388386 | $4.24 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0536063820453 | $0.29 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0083731440604 | $0.44 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0596782311039729 | $0.06 |
| MALGORZATA ANNA GULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.670888077025 | $0.61 |
| MALGORZATA BILSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,391.17 |
| MALGORZATA BILSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.90307739) | ($2,940.79) |
| MALGORZATA BILSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006203423437 | $0.02 |
| MALGORZATA BILSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004339273697777 | $7.46 |
| MALGORZATA BILSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089805479054 | $0.00 |
| MALGORZATA BISZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105187518004 | $3.11 |
| MALGORZATA BISZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471234587189999 | $0.56 |
| MALGORZATA BRZOZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003969171358 | $0.00 |
| MALGORZATA BRZOZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042209118517 | $0.82 |
| MALGORZATA DEPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066788435219999 | $0.00 |
| MALGORZATA DEPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021320853177 | $0.00 |
| MALGORZATA DEPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023414948222 | $0.01 |
| MAŁGORZATA DUDKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596254382200455 | $0.06 |
| MAŁGORZATA DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86647060657999 | $4.12 |
| MALGORZATA ELZBIETA HUDY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (18.239916551) | ($258.41) |
| MALGORZATA ELZBIETA HUDY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136964) | ($49.11) |
| MALGORZATA ELZBIETA HUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001369644759 | $50.00 |
| MALGORZATA ELZBIETA HUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.785959511641036 | $1.57 |
| MALGORZATA ELZBIETA HUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03025605124 | $0.55 |
| MALGORZATA EWA GLAZEWSKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DASH | 4.74357774 | $407.59 |
| MALGORZATA EWA GLAZEWSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00159135) | ($50.06) |
| MALGORZATA EWA GLAZEWSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.74965594) | ($293.29) |
| MALGORZATA EWA GLAZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039331868952649 | $100.09 |
| MALGORZATA EWA GLAZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068198136860878 | $0.39 |
| MALGORZATA FRANKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | OMG | 108.339175774 | $407.36 |
| MALGORZATA FRANKIEWICZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | OMG | (108.3704838) | ($264.14) |
| MALGORZATA FRANKIEWICZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167872) | ($49.88) |
| MALGORZATA FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405690552745175 | $100.12 |
| MALGORZATA FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.044916210310863 | $0.11 |
| MAŁGORZATA GALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229125452459132 | $0.03 |
| MALGORZATA GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073227049299999 | $0.00 |
| MALGORZATA GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000142947510909999 | $0.00 |
| MALGORZATA GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040029119298 | $0.00 |
| MALGORZATA GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000030582466966 | $0.00 |
| MAŁGORZATA GRACKA-WESOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044268055129999 | $0.00 |
| MAŁGORZATA GRACKA-WESOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000215788973096 | $0.00 |
| MAŁGORZATA GRACKA-WESOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000013886607592 | $0.00 |
| MAŁGORZATA GRZASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035932174826 | $1.06 |
| MAŁGORZATA GRZASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.88062059819999 | $2.28 |
| MAŁGORZATA GRZASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124297837297 | $1.38 |
| MAŁGORZATA GRZASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1522099923 | $4.15 |
| MAŁGORZATA GRZASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002650113023 | $0.02 |
| MAŁGORZATA HUZARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112439356496 | $33.28 |
| MAŁGORZATA HUZARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023392401991 | $4.56 |
| MAŁGORZATA JERZEWSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19360696) | ($5,855.29) |
| MAŁGORZATA JERZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101546901683869 | $36.96 |
| MAŁGORZATA JERZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5680306053 | $1.76 |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001279 | $49.91 |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002558) | ($99.99) |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.03445 | $99.99 |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23277) | ($672.67) |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001373 | $50.04 |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.117231 | $320.33 |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001373) | ($49.88) |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.018279 | $49.88 |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13551) | ($368.93) |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279918085 | $50.00 |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56269863406369 | $1.17 |
| MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003968079716 | $1.18 |
| MAŁGORZATA KOLASIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008824666779 | $49.11 |
| MAŁGORZATA KOLASIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029115286037 | $0.00 |
| MAŁGORZATA KOLASIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017706089804 | $0.00 |
| MAŁGORZATA KOLASIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016878043229 | $0.01 |
| MAŁGORZATA KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1057203222079 | $0.10 |
| MALGORZATA KRIECHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7968342132999 | $13.18 |
| MAŁGORZATA KUCHARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019829091369 | $0.59 |
| MAŁGORZATA KUCHARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9977698724999 | $23.73 |
| MAŁGORZATA KUCHARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7312646832 | $1.09 |
| MAŁGORZATA KUCHARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0210781036749999 | $6.71 |
| MAŁGORZATA KULESZA WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105922477530669 | $0.01 |
| MAŁGORZATA KULESZA WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00557589386449999 | $0.00 |
| MAŁGORZATA KUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128447541134 | $0.38 |
| MAŁGORZATA KUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052130476579 | $10.17 |
| MALGORZATA LENDZIOSZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,273.05 |
| MALGORZATA LENDZIOSZEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,323.09 |
| MALGORZATA LENDZIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105404947356 | $321.07 |
| MALGORZATA LENDZIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6384890307 | $5.98 |
| MALGORZATA LENDZIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14498687519 | $294.26 |
| MALGORZATA LENDZIOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7708434935 | $1.11 |
| MAŁGORZATA LEWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110034681104 | $0.03 |
| MAŁGORZATA LEWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089132595859 | $0.01 |
| MALGORZATA MALARZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001281) | ($50.18) |
| MALGORZATA MALARZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 3.1718 | $50.18 |
| MALGORZATA MALARZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (26.245651) | ($293.46) |
| MALGORZATA MALARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128204942684407 | $50.00 |
| MALGORZATA MALARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17579645823577 | $2.82 |
| MAŁGORZATA MILLER-FUKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003268763900725 | $0.00 |
| MAŁGORZATA MODRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162721268619 | $0.00 |
| MAŁGORZATA MODRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058572079476 | $0.00 |
| MAŁGORZATA MODRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013371631152 | $0.01 |
| MAŁGORZATA MODRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026619855268 | $0.00 |
| MALGORZATA MUSZYNSKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130.59) | ($130.59) |
| MALGORZATA MUSZYNSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001189) | ($39.70) |
| MALGORZATA MUSZYNSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 39.868 | $39.70 |
| MALGORZATA MUSZYNSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (39.868) | ($39.87) |
| MALGORZATA MUSZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005805858486401 | $0.22 |
| MALGORZATA MUSZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00923564052086 | $0.01 |
| MALGORZATA MUSZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.574247860039799 | $0.57 |
| MAŁGORZATA MYRDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005107675152 | $0.00 |
| MAŁGORZATA MYRDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024010960589 | $0.01 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (20.1571) | ($261.64) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 260.752 | $261.64 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (3.157) | ($6.66) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 6.589 | $6.66 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (420.773) | ($371.67) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 369.522 | $371.67 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.003444) | ($10.10) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 10.071 | $10.10 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.59064 | $50.00 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (6.43) | ($3.68) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3.665 | $3.68 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (156.114819) | ($156.11) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002755) | ($83.52) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 83.441 | $83.52 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002147) | ($65.88) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 65.797 | $65.88 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.0232) | ($43.68) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 44.335 | $43.68 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.03) | ($57.71) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 57.534 | $57.71 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0025) | ($79.24) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 79.298 | $79.24 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.04) | ($79.62) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 79.399 | $79.62 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003232) | ($99.99) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 100.013 | $99.99 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($93.51) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 93.392 | $93.51 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0032) | ($99.35) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0032) | ($99.35) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 99.326 | $99.35 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 99.326 | $99.35 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0023) | ($69.58) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 69.241 | $69.58 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5507288601) | ($841.60) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($421.87) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($562.27) |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018028773669 | $54.91 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1646153890452 | $18.37 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065375663983 | $15.33 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016307542704258 | $0.22 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06593096061551 | $0.07 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010837644036 | $0.25 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60589789176 | $4.04 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0025430382519 | $0.00 |
| MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00362554366569999 | $6.75 |
| MALGORZATA NOWINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00612292237189499 | $0.01 |
| MALGORZATA ORLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03991517991 | $1.00 |
| MALGORZATA PASTUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5099056952 | $1.66 |
| MALGORZATA POWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172907681141199 | $51.25 |
| MALGORZATA POWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5859509767 | $3.59 |
| MALGORZATA POWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5409871674 | $1.60 |
| MALGORZATA POWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7505222753 | $41.68 |
| MALGORZATA PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036012620151 | $10.66 |
| MAŁGORZATA ROJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003686907482 | $0.00 |
| MAŁGORZATA ROJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019001007936498 | $0.02 |
| MAŁGORZATA ROJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000247881272019999 | $0.01 |
| MALGORZATA SENDECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929320955019799 | $0.88 |
| MALGORZATA SERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.66471797436 | $9.86 |
| MAŁGORZATA SMOLEŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557973876949999 | $1.65 |
| MAŁGORZATA SMOLEŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.228612308078 | $10.28 |
| MAŁGORZATA SMOLEŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.32651280859999 | $3.02 |
| MAŁGORZATA SMOLEŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0110418348 | $0.08 |
| MALGORZATA TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005521977423 | $16.35 |
| MALGORZATA TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050237454218 | $0.01 |
| MAŁGORZATA ULATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005650917723 | $0.00 |
| MAŁGORZATA ULATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051828300556 | $0.01 |
| MAŁGORZATA ULATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017842023692 | $0.00 |
| MAŁGORZATA ULATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038741863253 | $0.01 |
| MAŁGORZATA ULATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63553389845 | $0.03 |
| MAŁGORZATA WADLEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004287842477 | $131.76 |
| MAŁGORZATA WADLEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029032934267 | $56.72 |
| MALGORZATA WALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019366815488 | $0.57 |
| MALGORZATA WALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5546343199284 | $2.53 |
| MALGORZATA WARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062961212841 | $18.64 |
| MAŁGORZATA WLODARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000190614619809999 | $0.04 |
| MAŁGORZATA ŻOŁTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015874986873 | $0.47 |
| MAŁGORZATA ŻOŁTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1871033326 | $7.19 |
| MAŁGOSIA CHOMAŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017235835182 | $0.51 |
| MAŁGOSIA CHOMAŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.038489941018 | $0.04 |
| MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099386317753 | $304.79 |
| MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1873657335 | $3.72 |
| MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116020869429 | $234.93 |
| MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,979.71883609 | $1,979.72 |
| MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.116920117 | $23.88 |
| MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.822973676 | $1.87 |
| MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0885657370959999 | $6.48 |
| MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.21626720059999 | $0.33 |
| MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037912896518 | $0.86 |
| MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00506495802529999 | $0.32 |
| MALHAR CHANIYARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MALHAR CHANIYARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,530.648382664 | $3,002.14 |
| MALHAR CHANIYARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,605.586915677) | ($2,500.00) |
| MALHAR CHANIYARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (138.28256292) | ($75.06) |
| MALHAR CHANIYARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.831848314) | ($2.08) |
| MALHAR CHANIYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016417796991 | $0.49 |
| MALHAR CHANIYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53974358619 | $0.54 |
| MALHAR CHANIYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6005934310409 | $4.89 |
| MALHAR CHANIYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035966102164 | $0.00 |
| MALHAR PANCHWAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.8529065151781 | $37.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALHAR SARAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017396541635 | $51.89 |
| MALHAR SARAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.839684621 | $109.84 |
| MALHAR SARAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6336762119 | $1.65 |
| MALHAR SARAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0775208551 | $11.97 |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.54582356 | $993.73 |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Collateral | ETH | (0.5449483234) | ($994.00) |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 497.0 | $497.00 |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (497.0) | ($497.00) |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.30731417 | $373.29 |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2749686551) | ($333.35) |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002732016163) | ($2.88) |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002574915338 | $50.00 |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08642875742 | $0.06 |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128791046232799 | $0.15 |
| MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112423767647 | $0.11 |
| MALI LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008434829236 | $0.00 |
| MALI LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421537122839999 | $8.23 |
| MALIA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00628594899039999 | $194.38 |
| MALIA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14185891432 | $287.86 |
| MALIA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 260.985188628 | $163.87 |
| MALIA HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000674484384039999 | $0.02 |
| MALIA HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125291441906 | $0.24 |
| MALIA HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00955098301769999 | $0.08 |
| MALIA JACOBSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.14409337 | $4,394.93 |
| MALIA JACOBSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 1.99998769 | $59,051.64 |
| MALIA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.488945941789999 | $988.70 |
| MALIA LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079832083469 | $23.63 |
| MALIA LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2168894748 | $3.34 |
| MALIA LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26260226907 | $0.18 |
| MALIA LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005927046559 | $0.00 |
| MALIA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067923878225 | $20.10 |
| MALIA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025896415101 | $5.05 |
| MALIA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6220994512 | $2.87 |
| MALIARCHUK YELYZAVETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000295850307 | $0.00 |
| MALIARCHUK YELYZAVETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000366245451 | $0.00 |
| MALIARCHUK YELYZAVETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0006920286908 | $0.00 |
| MALICA CORNELLIA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146855194198999 | $55.31 |
| MALICK JARBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554825666452999 | $0.54 |
| MALICK JARBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020297531476 | $0.04 |
| MALIE COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130119972097 | $0.39 |
| MALIE COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565050857088999 | $0.58 |
| MALIHA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024770345492 | $7.33 |
| MALIK ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304449197229999 | $0.90 |
| MALIK ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071947528842 | $1.40 |
| MALIK ALLOUN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033218) | ($99.87) |
| MALIK ALLOUN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.46) | ($1,374.62) |
| MALIK ALLOUN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009207001) | ($1,955.93) |
| MALIK ALLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80012557313 | $0.91 |
| MALIK ALLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093890694718181 | $23.31 |
| MALIK ALLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032652525922 | $0.00 |
| MALIK ALLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| MALIK ALLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098554565946 | $0.61 |
| MALIK ALSHKEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002642369381 | $80.18 |
| MALIK ALSHKEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080407172995 | $0.01 |
| MALIK ALSHKEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036841625342 | $72.72 |
| MALIK ALSHKEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2469018454 | $70.98 |
| MALIK AMINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002954434606) | ($102.32) |
| MALIK AMINE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002954434606 | $102.32 |
| MALIK AMINE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.002954) | ($102.30) |
| MALIK AMINE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 102.018 | $102.30 |
| MALIK AMINE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (102.018) | ($102.02) |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013945904032552 | $0.53 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082387943737 | $0.09 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003474861300 7 | $0.01 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117121111158799 | $0.12 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000137665298579999 | $0.00 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00109552223879 | $0.01 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025107436576 | $0.00 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035040376892 | $0.00 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001541753788 | $0.00 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000270965393119999 | $0.00 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000094691899057 | $0.00 |
| MALIK AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000237652820199999 | $0.00 |
| MALIK AMUSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.73028551429999 | $2.96 |
| MALIK AMUSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.010398498 | $3.15 |
| MALIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036061658068 | $0.11 |
| MALIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039243480043 | $0.77 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107750003454 | $0.03 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119168519376 | $0.14 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106598724967 | $0.02 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031759608425 | $0.00 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025315697 | $0.00 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014480217373 | $0.00 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049683862189 | $0.00 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073326018262 | $0.00 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000158929891999999 | $0.00 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000089989147701 | $0.00 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000038292332449 | $0.00 |
| MALIK ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000056728251794 | $0.00 |
| MALIK AZIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006703826454) | ($2.67) |
| MALIK AZIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001309316188) | ($5.03) |
| MALIK AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,241.316589 | $3,241.32 |
| MALIK AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| MALIK AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| MALIK AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.296714583 | $8,072.42 |
| MALIK AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.309715) | ($8,366.10) |
| MALIK AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,975.094277 | $5,975.09 |
| MALIK AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.739316416) | ($19.10) |
| MALIK AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,984.0) | ($5,984.00) |
| MALIK AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5772161667 | $15,859.59 |
| MALIK AZIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.577216) | ($17,679.81) |
| MALIK AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1024382638659 | $19.82 |
| MALIK BENAISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0831416681925199 | $0.08 |
| MALIK BENAZZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 243.223674 | $112.46 |
| MALIK BENAZZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 2.60592385 | $112.32 |
| MALIK BENAZZA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 4.05988108 | $110.59 |
| MALIK BENAZZA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 1,320.60310902 | $112.40 |
| MALIK BENAZZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 304.579591 | $110.09 |
| MALIK BENAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002464728432 | $50.00 |
| MALIK BENAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53432147661139 | $1.78 |
| MALIK BEN-NADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018277768691 | $0.00 |
| MALIK BEN-NADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91239666469999 | $2.23 |
| MALIK BEN-NADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.064963151 | $107.08 |
| MALIK BEN-NADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000114517557663 | $0.00 |
| MALIK BOURBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125819755109999 | $0.37 |
| MALIK BOURBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026507607805345 | $0.00 |
| MALIK BOURBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6497748513 | $9.65 |
| MALIK BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8305172863 | $1.83 |
| MALIK BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06450932526 | $0.05 |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00289805) | ($117.00) |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00289805 | $117.00 |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00288444) | ($114.87) |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02648040299) | ($1,022.28) |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02648040299 | $1,022.28 |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0147906349) | ($42.19) |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0147906349 | $42.19 |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02649401) | ($1,029.67) |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0147906349) | ($42.04) |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00060714 | $18.40 |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00228231) | ($67.25) |
| MALIK BRIAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675175492 | $50.00 |
| MALIK BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043131899572 | $132.55 |
| MALIK BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001726812579 | $0.34 |
| MALIK BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65026586551 | $0.65 |
| MALIK CHAUKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.22445581 | $6,563.09 |
| MALIK CHAUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023225317678949 | $74.28 |
| MALIK CHAUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 529.418801459 | $529.42 |
| MALIK EL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19687459227 | $0.23 |
| MALIK FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018129629037 | $0.54 |
| MALIK FOLCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023957454669 | $0.00 |
| MALIK FORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (488.162271) | ($488.16) |
| MALIK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267410600979999 | $7.92 |
| MALIK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26250605936 | $0.31 |
| MALIK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00683038196269999 | $13.33 |
| MALIK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0640161688 | $3.06 |
| MALIK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0161212848 | $9.53 |
| MALIK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5585901825 | $0.98 |
| MALIK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.34894701398999 | $3.35 |
| MALIK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.9831599803 | $5.98 |
| MALIK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042871507833 | $2.44 |
| MALIK GLOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088542733066 | $26.21 |
| MALIK GLOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00964442405 | $0.01 |
| MALIK GLOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075923686696 | $14.81 |
| MALIK GREGORY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.91646196) | ($13.55) |
| MALIK GREGORY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23.91646196 | $13.55 |
| MALIK GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104278890096277 | $0.08 |
| MALIK HAMADACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34533617157703 | $0.33 |
| MALIK HAMADACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8808218767 | $3.87 |
| MALIK HAMADACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58650095688 | $0.09 |
| MALIK HAMADACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3104548363 | $1.58 |
| MALIK HARCHOUCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254903) | ($74.30) |
| MALIK HARCHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021781098049087 | $0.70 |
| MALIK HARCHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41916228322038 | $2.82 |
| MALIK HARCHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042160466755 | $0.81 |
| MALIK HARCHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9752769083 | $2.98 |
| MALIK HARCHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047434050731999 | $0.00 |
| MALIK HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006620457087 | $1.96 |
| MALIK HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000574676858279999 | $1.12 |
| MALIK HOWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078560020334 | $0.00 |
| MALIK HOWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078274992578 | $0.00 |
| MALIK HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004656835714 | $0.00 |
| MALIK JABATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019305780477 | $5.71 |
| MALIK JABATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025976319943 | $5.07 |
| MALIK JABATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4182346726999 | $12.42 |
| MALIK JIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015801123 | $0.00 |
| MALIK JOSEAS FROSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120225632681578 | $0.12 |
| MALIK LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136149286042 | $0.40 |
| MALIK LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017100784808 | $3.34 |
| MALIK MAHMUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028268812568502 | $0.03 |
| MALIK MAHMUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000280921552579999 | $0.07 |
| MALIK MAHMUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.743365187562 | $8.40 |
| MALIK MAHMUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3708760852 | $1.38 |
| MALIK MAHMUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7968188914 | $1.97 |
| MALIK MAHMUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0363334271 | $0.13 |
| MALIK MAKKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037877535799999 | $0.00 |
| MALIK MAKKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085973704251 | $0.00 |
| MALIK MAKKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126499979149999 | $0.00 |
| MALIK MAKKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000073236463125 | $0.00 |
| MALIK MARKANE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021050779207 | $0.04 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (500.0) | ($2,741.68) |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,706.473 | $2,741.68 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,706.54) | ($2,706.54) |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 488.125 | $2,706.54 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (500.0) | ($2,650.00) |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,613.525 | $2,650.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,613.5) | ($2,613.50) |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 502.299 | $2,613.50 |
| MALIK MCCOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.68164794) | ($25.00) |
| MALIK MCCOY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.68164794 | $25.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SNX | (4.496) | ($24.00) |
| MALIK MCCOY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 24.017 | $24.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (24.017) | ($24.02) |
| MALIK MCCOY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (500.0) | ($2,704.19) |
| MALIK MCCOY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 500.0 | $2,704.19 |
| MALIK MCCOY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (500.184) | ($2,705.19) |
| MALIK MCCOY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 2,691.916 | $2,705.19 |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (400.0) | ($2,789.58) |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 400.0 | $2,789.58 |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (400.001) | ($2,804.01) |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,834.31 | $2,804.01 |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 156.0 | $1,110.72 |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,834.0) | ($2,834.00) |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SNX | 402.527 | $2,834.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (558.5) | ($3,658.18) |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,594.782 | $3,658.18 |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (775.19379845) | ($5,000.00) |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 775.19379845 | $5,000.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,867.45) |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4,806.339 | $4,867.45 |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (25.208) | ($162.59) |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 161.053 | $162.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,754.4) | ($3,754.40) |
| MALIK MCCOY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SNX | 562.071 | $3,754.40 |
| MALIK MCCOY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SNX | (562.084) | ($3,564.70) |
| MALIK MCCOY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3,539.83 | $3,564.70 |
| MALIK MCCOY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 217.97 | $1,379.75 |
| MALIK MCCOY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (3,539.83) | ($3,539.83) |
| MALIK MCCOY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SNX | 569.352 | $3,539.83 |
| MALIK MCCOY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,087.50) |
| MALIK MCCOY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 4,075.284 | $4,087.50 |
| MALIK MCCOY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (4,075.28) | ($4,075.28) |
| MALIK MCCOY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SNX | 713.302 | $4,075.28 |
| MALIK MCCOY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,406.11) |
| MALIK MCCOY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 4,412.685 | $4,406.11 |
| MALIK MCCOY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (4,412.6) | ($4,412.60) |
| MALIK MCCOY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SNX | 738.404 | $4,412.60 |
| MALIK MCCOY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 352.0 | $352.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (352.0) | ($352.00) |
| MALIK MCCOY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SNX | 57.914 | $352.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (500.0) | ($3,075.00) |
| MALIK MCCOY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 3,067.474 | $3,075.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (296.94) | ($1,824.69) |
| MALIK MCCOY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,858.772 | $1,824.69 |
| MALIK MCCOY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (275.0) | ($1,731.10) |
| MALIK MCCOY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 275.0 | $1,731.10 |
| MALIK MCCOY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (275.002) | ($1,731.11) |
| MALIK MCCOY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,724.117 | $1,731.11 |
| MALIK MCCOY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (6,650.452) | ($6,650.45) |
| MALIK MCCOY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (526.855404444) | ($2,643.78) |
| MALIK MCCOY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 526.855404444 | $2,643.78 |
| MALIK MCCOY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (524.561) | ($2,632.27) |
| MALIK MCCOY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,634.487 | $2,632.27 |
| MALIK MCCOY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,634.487) | ($2,634.49) |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.338500011258 | $1.34 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066003127672 | $0.01 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094670148551 | $0.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.390916088544 | $74.23 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000103305149068 | $0.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039511912622 | $0.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00076757980826 | $0.00 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0079190330412 | $0.01 |
| MALIK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000013632662029999 | $0.00 |
| MALIK MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075616899672 | $0.01 |
| MALIK MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00027889823818 | $0.00 |
| MALIK MODY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.12543359 | $260.84 |
| MALIK MODY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 360.84799278 | $240.29 |
| MALIK MODY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00967552 | $279.75 |
| MALIK MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019150572314 | $0.57 |
| MALIK MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 326.646729297 | $258.96 |
| MALIK MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 269.504429835 | $169.22 |
| MALIK MODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0484770654 | $78.33 |
| MALIK MOODY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,781.542036244) | ($37,781.54) |
| MALIK MOODY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,781.542036244 | $37,781.54 |
| MALIK MOODY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MALIK MOODY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (36,281.542036) | ($36,281.54) |
| MALIK MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053744793999 | $15.91 |
| MALIK MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142592916301 | $27.82 |
| MALIK MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.26440096823 | $237.26 |
| MALIK MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.135408947999 | $48.47 |
| MALIK MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0529875180999 | $6.31 |
| MALIK MORGAN-JOHN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $363.05 |
| MALIK MORGAN-JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057826673663 | $17.10 |
| MALIK MORGAN-JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130641803149999 | $24.86 |
| MALIK MORGAN-JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00170733160409 | $0.07 |
| MALIK MSB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048445154882 | $0.00 |
| MALIK MSB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033155209061 | $0.00 |
| MALIK NEBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001205458840265 | $0.00 |
| MALIK OBIDEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 5,007.71945216 | $3,280.19 |
| MALIK OBIDEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 1,530.089647 | $1,010.41 |
| MALIK OBIDEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 2,720.1134 | $1,821.14 |
| MALIK OBIDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (126.511228034) | ($78.00) |
| MALIK OBIDEEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 126.511228034 | $78.00 |
| MALIK OBIDEEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (9,384.433727194) | ($5,592.22) |
| MALIK OBIDEEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | MATIC | 5,501.01537644 | $2,190.48 |
| MALIK OBIDEEN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | MATIC | (5,501.01537644) | ($2,201.10) |
| MALIK OBIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017639524521 | $0.52 |
| MALIK OBIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65369735214 | $0.65 |
| MALIK OBIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8400753847949 | $0.98 |
| MALIK OBIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9603331983 | $2.49 |
| MALIK OGUZ BASODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043889757577 | $0.00 |
| MALIK OSTERMANN LUNDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040708954662328 | $0.04 |
| MALIK OUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137307856591999 | $0.41 |
| MALIK OUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031692275037 | $0.04 |
| MALIK OUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021083261782 | $41.14 |
| MALIK PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77013948974262 | $3.08 |
| MALIK PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160415599878 | $0.47 |
| MALIK PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0441688489 | $8.04 |
| MALIK PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023061479683 | $0.04 |
| MALIK PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 1.105888858 | $20.02 |
| MALIK PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.0000001 | $0.00 |
| MALIK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106799945022 | $0.32 |
| MALIK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9512797718 | $1.95 |
| MALIK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00707297278109999 | $0.17 |
| MALIK RABIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1179851202 | $31.63 |
| MALIK RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018650323245 | $0.55 |
| MALIK RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048802543883 | $0.04 |
| MALIK RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (522.76) | ($522.76) |
| MALIK RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 522.76 | $522.76 |
| MALIK RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01891532887) | ($580.37) |
| MALIK RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01891532887 | $580.37 |
| MALIK RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.3172512047) | ($30.18) |
| MALIK RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.3172512047 | $30.18 |
| MALIK RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00067571) | ($20.08) |
| MALIK RICHARDSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00149035) | ($44.48) |
| MALIK RICHARDSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01674926) | ($496.31) |
| MALIK RICHARDSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ZEC | (0.3172512) | ($28.36) |
| MALIK RICHARDSON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | GUSD | (7.76) | ($7.76) |
| MALIK RICHARDSON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | GUSD | (7.25) | ($7.25) |
| MALIK RICHARDSON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | GUSD | (257.75) | ($257.75) |
| MALIK RICHARDSON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | GUSD | (250.0) | ($250.00) |
| MALIK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015603928689731 | $5.37 |
| MALIK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00506150335009999 | $0.01 |
| MALIK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 304.851639608 | $304.85 |
| MALIK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000318877106133727 | $0.04 |
| MALIK RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094966741424 | $0.00 |
| MALIK RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049212646081 | $0.96 |
| MALIK RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3826978604 | $0.38 |
| MALIK RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53087907902 | $0.33 |
| MALIK RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108325794080999 | $0.01 |
| MALIK SALAOUATCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($806.84) |
| MALIK SALAOUATCHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10915837) | ($4,423.00) |
| MALIK SALAOUATCHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000655516) | ($3,621.99) |
| MALIK SALAOUATCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9967865157575 | $65.86 |
| MALIK SERGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.337668819069 | $12.09 |
| MALIK SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014825122147 | $0.00 |
| MALIK SIEVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.26264837) | ($22.76) |
| MALIK SIEVERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.26264837 | $22.76 |
| MALIK SIEVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.576477141) | ($10.00) |
| MALIK SIEVERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.576477141 | $10.00 |
| MALIK SIEVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (113.188294271) | ($90.00) |
| MALIK SIEVERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 113.188294271 | $90.00 |
| MALIK SIEVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,249.306296968) | ($5,143.42) |
| MALIK SIEVERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,249.306296968 | $5,143.42 |
| MALIK SIEVERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,375.068364) | ($5,349.54) |
| MALIK SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203257450449999 | $0.60 |
| MALIK SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.47390725226 | $64.53 |
| MALIK SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.919410706409999 | $3.29 |
| MALIK SLIFI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 46.91555691 | $46.92 |
| MALIK SLIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017361605542 | $0.01 |
| MALIK SLIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.664895055303 | $0.77 |
| MALIK SLIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000555691893899999 | $0.06 |
| MALIK SLIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.125554963004 | $0.43 |
| MALIK SLIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5387564606 | $1.21 |
| MALIK SLIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20720692661 | $0.05 |
| MALIK SLIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.51187903517 | $0.51 |
| MALIK SLIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22686589483 | $0.23 |
| MALIK SLIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.104874648421 | $0.14 |
| MALIK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119621895066 | $0.09 |
| MALIK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073595001467 | $0.01 |
| MALIK TALBI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.04929 | $89.82 |
| MALIK TALBI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $211.30 |
| MALIK TALBI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00905004 | $283.90 |
| MALIK TALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001528090982181 | $56.71 |
| MALIK TALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027587606425 | $5.19 |
| MALIK TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033897505672 | $0.07 |
| MALIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015309407952 | $4.53 |
| MALIK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018711797152 | $0.55 |
| MALIK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069655675023 | $0.14 |
| MALIK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029383638353 | $0.00 |
| MALIK TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 350.728848831 | $220.22 |
| MALIK VILAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067611758647 | $0.00 |
| MALIK VILAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022511115812 | $0.00 |
| MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015347160517 | $4.54 |
| MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1869730558 | $380.28 |
| MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075154807418 | $0.08 |
| MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035837945606 | $0.00 |
| MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016619910165 | $0.00 |
| MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000088627030875999 | $0.00 |
| MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.466733191 | $1.88 |
| MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4055563328 | $0.68 |
| MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000003122738092299 | $0.00 |
| MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 26.254783768 | $25.78 |
| MALIKA ISSOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063339310311 | $0.70 |
| MALIKA ISSOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15485980347 | $0.07 |
| MALIKA ISSOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036928511667 | $2.21 |
| MALIKA JUDITH MANIFESTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.875567169) | ($187.43) |
| MALIKA JUDITH MANIFESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000130954397 | $0.00 |
| MALIKA JUDITH MANIFESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74844585980118 | $3.22 |
| MALIKA JUDITH MANIFESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6719513746 | $0.67 |
| MALIKA JUDITH MANIFESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0204881919178919 | $1.05 |
| MALIKA JUDITH MANIFESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025508773246 | $1.06 |
| MALIKA JUDITH MANIFESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.67659280533 | $0.68 |
| MALIKA JUDITH MANIFESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.101959183738 | $0.19 |
| MALIKA KAJEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (408.8) | ($408.80) |
| MALIKA KAJEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012649) | ($45.49) |
| MALIKA KAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012658617697328 | $50.01 |
| MALIKA KAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2692918455839 | $2.27 |
| MALIKA KHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106725691789999 | $31.59 |
| MALIKA KHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09587263933 | $193.65 |
| MALIKA KHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00639620607939999 | $0.47 |
| MALIKA MALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000849894687 | $0.00 |
| MALIKA MEDJAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78355002582 | $0.85 |
| MALIKA RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039964164768 | $122.62 |
| MALIKA RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047118098609 | $93.77 |
| MALIKA RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.696270586 | $81.70 |
| MALIKA THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023707051706 | $7.02 |
| MALIKK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133607988988 | $0.00 |
| MALIN AKALANKA RANWALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 404.0 | $403.97 |
| MALIN AKALANKA RANWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170030989339599 | $50.22 |
| MALIN AKALANKA RANWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.84379840398 | $0.23 |
| MALIN BRUGMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01283839) | ($530.17) |
| MALIN BRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123701323569962 | $50.77 |
| MALIN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015498770742 | $0.00 |
| MALIN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042423808816 | $0.01 |
| MALIN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052564517394 | $0.00 |
| MALIN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017306120099 | $0.00 |
| MALIN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037606112062 | $0.00 |
| MALIN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041073324642 | $0.00 |
| MALIN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125094403864 | $0.00 |
| MALIN ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110409533301 | $0.00 |
| MALIN FOSS SKAILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018110844686 | $0.54 |
| MALIN HELLSTROM DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019883991467 | $0.59 |
| MALIN HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46997464180511 | $4.77 |
| MALIN HORNGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043934644349 | $13.00 |
| MALIN KRINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5742029859 | $5.33 |
| MALIN KRISTINA NYSTROM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.009821 | $18.68 |
| MALIN KRISTINA NYSTROM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00098677 | $30.25 |
| MALIN KRISTINA NYSTROM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.020635 | $23.04 |
| MALIN KRISTINA NYSTROM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.001867 | $39.45 |
| MALIN KRISTINA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006324381298 | $0.02 |
| MALIN KRISTINA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62359380424131 | $0.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALIN KRISTINA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005830180552 | $0.01 |
| MALIN LOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119497209099744 | $0.01 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 56.1 | $79.95 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00292 | $119.39 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 57.8 | $78.11 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $117.14 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 70.2 | $75.83 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00295 | $114.29 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00363 | $111.42 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 88.8 | $76.96 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 109.59999999 | $74.90 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00373 | $111.88 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 118.799999 | $76.91 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00394 | $114.81 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 118.0 | $77.80 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00366 | $116.23 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 129.0 | $76.43 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00388 | $114.96 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123164124492 | $35.42 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014528896427 | $28.35 |
| MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.302866816 | $16.15 |
| MALIN SERNFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024221256804 | $7.17 |
| MALIN SERNFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002664697941 | $0.00 |
| MALIN SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024109442954 | $0.97 |
| MALIN SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4225102499084 | $2.70 |
| MALIN WICKRAMASINGHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023779) | ($49.66) |
| MALIN WICKRAMASINGHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8688736006) | ($1,815.00) |
| MALIN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007677521652 | $2.27 |
| MALIN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28028646982 | $2.39 |
| MALIN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004679216453898 | $12.83 |
| MALIN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13353703631 | $0.11 |
| MALIN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68263687791 | $0.68 |
| MALIN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000333289337329999 | $0.01 |
| MALINDA DISSANAYAKA MANATHUNGA ARACHCHILAGE SUPUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0017117 | $50.09 |
| MALINDA DISSANAYAKA MANATHUNGA ARACHCHILAGE SUPUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00524761) | ($144.04) |
| MALINDA DISSANAYAKA MANATHUNGA ARACHCHILAGE SUPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353679374365742 | $100.02 |
| MALINDA EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521031151 | $1.54 |
| MALINDA EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000230341419449999 | $0.00 |
| MALINDA EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124790005266 | $0.01 |
| MALINDA HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017696583576 | $0.05 |
| MALINDA MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 115.7 | $113.33 |
| MALINDA MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.004874 | $201.99 |
| MALINDA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142480135039 | $42.13 |
| MALINDA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08101872447 | $0.65 |
| MALINDA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.54639570079999 | $12.12 |
| MALINDU DANTHANARAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033610217053 | $0.01 |
| MALINDU DANTHANARAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050710431709 | $0.00 |
| MALINDU MALSHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129372) | ($52.12) |
| MALINDU MALSHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125965) | ($49.82) |
| MALINDU MALSHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139078) | ($50.23) |
| MALINDU MALSHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138472) | ($49.66) |
| MALINDU MALSHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147672) | ($49.69) |
| MALINDU MALSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00929267280080549 | $300.15 |
| MALINDU MALSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30876283015 | $0.25 |
| MALINI DURBHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136570328195 | $0.40 |
| MALINI DURBHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.424807856 | $89.42 |
| MALINI KHASNABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258146499 | $50.00 |
| MALINI KHASNABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.407767290186 | $10.65 |
| MALINI KHASNABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6787402528 | $1.05 |
| MALINI NAIDOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.46 |
| MALINI NAIDOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.30 |
| MALINI NAIDOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.7037 | $69,277.27 |
| MALINI NAIDOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (1.684043686) | ($68,000.00) |
| MALINI NAIDOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,000.0 | $17,000.00 |
| MALINI NAIDOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($98.96) |
| MALINI NAIDOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| MALINI NAIDOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004777777778) | ($14.19) |
| MALINI NAIDOO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006605635044) | ($14.19) |
| MALINI NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026769089837 | $7.57 |
| MALINI NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.572594542142 | $3.29 |
| MALINI S. CUNJE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.037253) | ($116.82) |
| MALINI S. CUNJE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0028158 | $116.82 |
| MALINI S. CUNJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003939046843 | $120.80 |
| MALINI S. CUNJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000318946505183 | $0.10 |
| MALINOWSKA MALINOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000993129908099999 | $0.00 |
| MALINOWSKA MALINOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034548651046 | $0.01 |
| MALINTHA KULARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005510528629515 | $0.01 |
| MALINTHA KULARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112160550534 | $0.01 |
| MALINTHA WIJEWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241849469088424 | $0.00 |
| MALIQ SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.904767351747 | $3.82 |
| MALIQUE ELIZEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| MALIQUE ELIZEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (11.538461538) | ($24.00) |
| MALIQUE ELIZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 11.538461538 | $24.00 |
| MALIQUE ELIZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MANA | (11.5) | ($23.92) |
| MALIQUE ELIZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 23.942 | $23.92 |
| MALIQUE ELIZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MALIQUE ELIZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.001214 | $50.00 |
| MALIQUE ELIZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031150947248 | $0.92 |
| MALIQUE ELIZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00158740691540799 | $0.00 |
| MALIQUE J BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017709839885 | $0.05 |
| MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036721057602 | $112.46 |
| MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022289372802 | $43.49 |
| MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7349763876 | $6.13 |
| MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.8020033269999 | $13.69 |
| MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2605071581 | $25.12 |
| MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.819939037 | $6.22 |
| MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032272361757 | $7.31 |
| MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.10898916287 | $1.11 |
| MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.6533780684 | $6.70 |
| MALISA MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045690644525 | $13.52 |
| MALISSA HECHTMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00153958 | $62.16 |
| MALISSA HECHTMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00172343 | $66.64 |
| MALISSA HECHTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00177031 | $54.79 |
| MALISSA HECHTMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00182281 | $55.01 |
| MALISSA HECHTMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00220085 | $64.59 |
| MALISSA HECHTMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00237684 | $74.35 |
| MALISSA HECHTMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01143382) | ($326.14) |
| MALISSA HECHTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20708487) | ($5,900.00) |
| MALISSA HECHTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20708487 | $5,900.00 |
| MALISSA HECHTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20708487) | ($5,861.54) |
| MALISSA HECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164037488826549 | $55.53 |
| MALISSA SAM YEE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000472522634569999 | $1.40 |
| MALISSA SAM YEE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1874499799 | $9.56 |
| MALITABA MARIA MALINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361400336657499 | $0.03 |
| MALITABA MARIA MALINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002954302281 | $0.01 |
| MALITH DASANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002177975282 | $0.00 |
| MALITH DASANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272036858959999 | $0.03 |
| MALITH DASANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022235176147 | $0.02 |
| MALITH KARUNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260802809859999 | $0.03 |
| MALITH KARUNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8843089911 | $8.88 |
| MALITH PEHESARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029105375233 | $0.00 |
| MALITH PEHESARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030593481926 | $0.00 |
| MALITH PEHESARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087819543164 | $0.01 |
| MALITH PEHESARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039622913438 | $0.00 |
| MALITH SANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8869889897873 | $17.18 |
| MALITH SANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017230605616 | $0.00 |
| MALITHA CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173981394158905 | $0.02 |
| MALKA COSTELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,194.137 | $1,194.14 |
| MALKA COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056567365178 | $0.17 |
| MALKA COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128160110672999 | $259.80 |
| MALKA COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,237.611425713 | $1,237.61 |
| MALKA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023018840888 | $69.51 |
| MALKHAZ DZHAVOYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152489978709999 | $0.00 |
| MALKHAZ DZHAVOYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014899169025 | $0.00 |
| MALKHAZ MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122942473699999 | $0.00 |
| MALKHAZ MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080996923764 | $0.00 |
| MALKHAZ MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000005695876231 | $0.00 |
| MALKO TABASSI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 2,513.979564 | $991.05 |
| MALKO TABASSI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,728.7579 | $2,728.76 |
| MALKO TABASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 206.3066 | $58.89 |
| MALKO TABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033517727081 | $102.42 |
| MALKO TABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.105129987276 | $273.86 |
| MALKO TABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19237540521 | $391.35 |
| MALKO TABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9737781112 | $0.20 |
| MALKO TABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0524816725529999 | $3.74 |
| MALLAI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087809631903 | $0.26 |
| MALLAI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017961089638 | $0.04 |
| MALLAI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007430269256 | $0.00 |
| MALLALIEU MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032560218132 | $0.96 |
| MALLAM HAOUA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.30902636 | $13,006.30 |
| MALLAM HAOUA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.49) | ($2,998.89) |
| MALLAM HAOUA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.7049794462 | $1,342.84 |
| MALLAM HAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250907957307399 | $71.41 |
| MALLAM HAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036340127562 | $0.04 |
| MALLAM HAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039668367276 | $81.23 |
| MALLEABLE INVESTMENT LLC | SUGAR VIEW DR., SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314083577089999 | $61.59 |
| MALLERLY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008550953764 | $0.00 |
| MALLERLY HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104780804599 | $0.01 |
| MALLESH LAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4406597476 | $12.17 |
| MALLESWARI INAVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8006705489 | $2.10 |
| MALLESWARI INAVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075961275158999 | $1.48 |
| MALLESWARI INAVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17389426686 | $0.17 |
| MALLET FLORENT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.30898 | $833.00 |
| MALLET FLORENT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10502 | $3,135.40 |
| MALLET FLORENT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 2.39176 | $110.87 |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,235.89536) | ($5,235.90) |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (39.28) | ($16.30) |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 16.171 | $16.30 |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (5.411) | ($17.21) |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 17.158 | $17.21 |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (2.39162) | ($107.41) |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0033958 | $107.41 |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (33.31) | ($33.31) |
| MALLET FLORENT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0010556 | $33.31 |
| MALLET FLORENT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11202364) | ($3,362.90) |
| MALLET FLORENT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SNX | 32.09985 | $90.14 |
| MALLET FLORENT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.687281923) | ($2,972.15) |
| MALLET FLORENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (32.071) | ($80.50) |
| MALLET FLORENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 80.626 | $80.50 |
| MALLET FLORENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,377.486) | ($600.00) |
| MALLET FLORENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.352498 | $600.00 |
| MALLET FLORENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.64) | ($80.64) |
| MALLET FLORENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.048429 | $80.64 |
| MALLET FLORENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.400927) | ($668.32) |
| MALLET FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200381373008 | $5.98 |
| MALLET FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.56276584975 | $281.83 |
| MALLET FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01122269209 | $27.37 |
| MALLET FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09493812229 | $0.40 |
| MALLET FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.05290737113 | $0.03 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (846.250651903) | ($846.25) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 846.250651903 | $846.25 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BUSD | (846.25) | ($846.25) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,170.0 | $1,170.00 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.69) | ($2.69) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,111.0) | ($1,111.00) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 174.312245534 | $1,514.36 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003639452165) | ($0.32) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003639452165 | $0.32 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (174.377785185) | ($1,246.68) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 174.377785185 | $1,246.68 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,043.994383453) | ($2,639.88) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,043.994383453 | $2,639.88 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.3682859888) | ($0.37) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.3682859888 | $0.37 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (56.678285989) | ($56.68) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,043.994383453) | ($2,612.78) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (174.377785185) | ($1,231.11) |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001604158223 | $0.00 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023977879995 | $0.00 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.280152415819 | $34.75 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08002310135248 | $0.57 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045569125643 | $0.00 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025884374658 | $0.09 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00189112602001609 | $0.00 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019722208072891 | $0.00 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000326543751729999 | $0.00 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001944050125 | $0.00 |
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000878317917619999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALLIK POSANIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.719350782068 | $2.72 |
| MALLIKA ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($106.14) |
| MALLIKA ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.49) |
| MALLIKA ABBOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8521777716) | ($1,713.56) |
| MALLIKA ABBOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05495364) | ($1,644.18) |
| MALLIKA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036406334199659 | $13.28 |
| MALLIKA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312794936014877 | $0.04 |
| MALLIKA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051886806134763 | $13.89 |
| MALLIKA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000856813644209999 | $0.01 |
| MALLIKA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023357718214 | $0.00 |
| MALLIKA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000553284716389999 | $0.00 |
| MALLIKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018360852169 | $0.54 |
| MALLIKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031267304397 | $61.30 |
| MALLIKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.423349025 | $15.40 |
| MALLIKARJUN BUCHIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057290342342 | $16.96 |
| MALLIKARJUN BUCHIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00169210166019999 | $0.00 |
| MALLIKARJUN KURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127726088655 | $37.80 |
| MALLIKARJUN KURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3842739933 | $2.75 |
| MALLIKARJUN KURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.881879198589999 | $0.88 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (39.052077419) | ($39.05) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 39.052077419 | $39.05 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (590.0) | ($590.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.34981685) | ($15.67) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.34981685 | $15.67 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.34955) | ($15.08) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.34955 | $15.08 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.91382427) | ($51.12) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.91382427 | $51.12 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($5.91) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SNX | (5.0) | ($25.59) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Outbound Transfer | SNX | (0.1956711729) | ($1.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (149.999999997) | ($768.66) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 149.999999997 | $768.66 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Outbound Transfer | MATIC | (9.34981685) | ($9.99) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Outbound Transfer | SNX | (155.718153094) | ($707.73) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,681.647940075) | ($5,000.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,681.647940075 | $5,000.00 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,681.647940075) | ($5,000.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($10,685.42) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $10,685.42 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($10,530.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($10,246.37) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $10,246.37 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($10,235.33) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.000000322) | ($375.56) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.000000322 | $375.56 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,868.819938478) | ($10,741.29) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,868.819938478 | $10,741.29 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,868.819938478) | ($10,697.00) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5485074835) | ($0.28) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5485074835 | $0.28 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3476147967) | ($0.86) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3476147967 | $0.86 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (57.592061417) | ($36.81) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 57.592061417 | $36.81 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.06694170691) | ($0.07) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.06694170691 | $0.07 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (57.592061417) | ($36.81) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.60) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (514.898057) | ($268.93) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (0.3476147967) | ($1.12) |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171202288856299 | $50.93 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.2156995367 | $76.22 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.901317782418 | $250.24 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73955714114998 | $1.47 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.169852949691616 | $0.17 |
| MALLIKARJUN VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.56394153780249 | $8.43 |
| MALLIKARJUN YADAV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.58) |
| MALLIKARJUN YADAV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6521339843) | ($233.16) |
| MALLIKARJUN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17732407918 | $0.14 |
| MALLIKARJUN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.380062458 | $11.54 |
| MALLIKARJUN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083832865651 | $0.08 |
| MALLIKARJUN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003292037210768 | $1.31 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.019995 | $795.40 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26131277) | ($10,100.00) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26131277 | $10,100.00 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28130777) | ($10,851.11) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51303198) | ($20,000.00) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51303198 | $20,000.00 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51303198) | ($19,950.77) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 4.506492852 | $12,143.23 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02778952) | ($1,000.00) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02778952 | $1,000.00 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02778952) | ($1,001.98) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4475656908) | ($15,332.69) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4475656908 | $15,332.69 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4475) | ($15,322.11) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.383784208) | ($16,096.97) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.383784208 | $16,096.97 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (6.345896) | ($16,001.43) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.4684306 | $16,001.43 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46849629) | ($15,959.05) |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330668104470799 | $129.82 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00961741523782399 | $26.52 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.066683877 | $28.07 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015969539218 | $1.17 |
| MALLIKARJUNA PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127964704038 | $0.51 |
| MALLIKARJUNARAO PUNUGUPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171844021069999 | $0.51 |
| MALLIKARJUNARAO PUNUGUPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072236102141 | $0.00 |
| MALLIKARJUNARAO PUNUGUPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000293706364389999 | $0.06 |
| MALLIKARJUNARAO PUNUGUPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963089 | $0.47 |
| MALLIKHARJUNA NARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30581580343 | $0.36 |
| MALLIKHARJUNA NARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046042296702 | $0.01 |
| MALLIKHARJUNA S BODDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126855991509999 | $0.00 |
| MALLIKHARJUNA S BODDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020954444305 | $0.00 |
| MALLIKHARJUNA S BODDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069863290367 | $0.00 |
| MALLI-PIERRE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94298831819093 | $7.11 |
| MALLORY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050106125254 | $1.48 |
| MALLORY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002380360371 | $4.64 |
| MALLORY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.5877792249999 | $72.59 |
| MALLORY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.137570823049999 | $0.47 |
| MALLORY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00264330087109999 | $0.29 |
| MALLORY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100770574927 | $0.72 |
| MALLORY BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015930628019175 | $50.40 |
| MALLORY BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2383218965 | $16.24 |
| MALLORY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024870451594 | $75.32 |
| MALLORY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164101699809999 | $3.20 |
| MALLORY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.139436234 | $47.14 |
| MALLORY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356288987439999 | $0.36 |
| MALLORY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00526161358929999 | $0.38 |
| MALLORY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.14823574153 | $0.61 |
| MALLORY DITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110769583967 | $0.03 |
| MALLORY DITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031095934638999 | $0.01 |
| MALLORY FELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| MALLORY FELLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18.985612753) | ($18.99) |
| MALLORY FELLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18.985612753 | $18.99 |
| MALLORY FELLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (18.98) | ($18.98) |
| MALLORY FELLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MALLORY FELLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MALLORY FELLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MALLORY FELLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MALLORY FELLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MALLORY FELLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MALLORY FELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,983.577591466) | ($2,983.58) |
| MALLORY FELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,983.577591466 | $2,983.58 |
| MALLORY FELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MALLORY FELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,973.577591) | ($2,973.58) |
| MALLORY FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141328658445 | $4.18 |
| MALLORY FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021541906763 | $42.03 |
| MALLORY FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.27042209427 | $161.27 |
| MALLORY FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.12824705908267 | $0.13 |
| MALLORY GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016315317908 | $0.48 |
| MALLORY GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.718451431 | $7.72 |
| MALLORY GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046705263414 | $0.03 |
| MALLORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018470689478 | $55.26 |
| MALLORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024188398062 | $47.20 |
| MALLORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.382960877 | $13.78 |
| MALLORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24733411302 | $13.86 |
| MALLORY MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032987274989 | $9.76 |
| MALLORY NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037164226072999 | $0.00 |
| MALLORY NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004281010395 | $0.00 |
| MALLORY NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085957387028 | $0.00 |
| MALLORY O'DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026399292752 | $7.81 |
| MALLORY O'DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47024792888 | $0.30 |
| MALLORY RONCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071682092874999 | $0.21 |
| MALLORY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013096228728 | $0.39 |
| MALLORY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280578788 | $0.38 |
| MALLORY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.648198684 | $0.60 |
| MALLORY VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2650347274696 | $0.29 |
| MALO AUTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005996526962 | $0.01 |
| MALO CHAPSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057059435725 | $1.11 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084772040596 | $0.25 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1461163106 | $4.88 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077700544947 | $1.52 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054946844055 | $0.05 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39752127358 | $0.32 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113228887525 | $0.01 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00165920507539999 | $0.00 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002791981406 | $0.00 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000090717226895 | $0.00 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059700498644 | $0.20 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000133989542797999 | $0.01 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126287258221999 | $0.00 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.322428475 | $2.09 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015906592139 | $0.00 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00104396359469 | $0.00 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035266854884 | $0.00 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019449256203 | $0.00 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00263742299019999 | $0.06 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033596588923 | $0.00 |
| MALO LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00031599770999 | $0.00 |
| MALO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002091642559 | $6.19 |
| MALO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000957089969159999 | $0.00 |
| MALO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.111996600117999 | $0.02 |
| MALONE SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022988881806 | $0.68 |
| MALONE SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033034816086 | $6.45 |
| MALORIE BOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020187912964 | $0.00 |
| MALORIE BOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019982692865 | $0.02 |
| MALORIE BOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034381536327 | $0.00 |
| MALORIE BOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020501741257 | $0.00 |
| MALORIE BOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0689549494 | $0.17 |
| MALORIE BOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001429568372 | $0.00 |
| MALORIE FENNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.95) |
| MALORIE FENNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,974.32) |
| MALORIE FENNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (12.465651362) | ($167.21) |
| MALORIE FENNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (270.549166267) | ($370.65) |
| MALORIE FENNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5121909085) | ($1,500.00) |
| MALORIE FENNELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5121909085 | $1,500.00 |
| MALORIE FENNELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5121909085) | ($1,501.44) |
| MALORIE FENNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7044384821) | ($2,000.00) |
| MALORIE FENNELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7044384821 | $2,000.00 |
| MALORIE FENNELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7044384821) | ($1,997.15) |
| MALORIE FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072985200871 | $21.60 |
| MALORIE FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031126017522 | $66.39 |
| MALORIE FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.353085117216599 | $0.49 |
| MALORIE FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003888693194441 | $0.05 |
| MALORY BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065053013768 | $19.25 |
| MALORY BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253830415209999 | $4.95 |
| MALORY BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7093307529 | $6.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALORY FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000984363348 | $0.00 |
| MALORY FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002245998628 | $0.00 |
| MALOU ZICHTERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 9,978.188767 | $9,978.19 |
| MALOU ZICHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.201409197708 | $165.10 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00069109 | $0.10 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0005963 | $0.10 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00067843 | $0.10 |
| MALOUH NOVEDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00084104 | $0.10 |
| MALOUH NOVEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00087796 | $0.09 |
| MALOUH NOVEDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00111483 | $0.11 |
| MALOUH NOVEDO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00110619 | $0.10 |
| MALOUH NOVEDO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0021254 | $0.20 |
| MALOUH NOVEDO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00312012 | $0.19 |
| MALOUH NOVEDO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0015456 | $0.10 |
| MALOUH NOVEDO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00166667 | $0.10 |
| MALOUH NOVEDO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00173913 | $0.11 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043972430852 | $1.38 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7876361349024 | $1.27 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23614187032 | $0.24 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.814866083989999 | $0.12 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8556201559999 | $6.48 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.492487397 | $0.18 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000118898553591 | $0.00 |
| MALOUH NOVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.1220746039 | $0.11 |
| MALSHAN DAYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06553559736 | $1.03 |
| MALSHAN SHALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104057547718744 | $0.01 |
| MALSHI AKSHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016896831214 | $0.02 |
| MALSHI WANNIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010259365999 | $0.00 |
| MALSHI WANNIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040316489413 | $0.00 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261270824579999 | $7.73 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2421543853 | $2.64 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071822090934 | $14.01 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00460995881139999 | $0.04 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4133539904 | $0.06 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.386482262699999 | $0.18 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.123727365432 | $0.01 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017109463803 | $0.01 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.070510842328 | $0.11 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.077292567735999 | $0.04 |
| MALTE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00062024778293 | $0.04 |
| MALTE BREGENDAHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (67.59) | ($369.04) |
| MALTE BREGENDAHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (98.7124) | ($229.01) |
| MALTE BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001222969362 | $0.00 |
| MALTE BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18083861951347 | $0.39 |
| MALTE BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055808287074 | $0.00 |
| MALTE BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.280382620940099 | $1.55 |
| MALTE BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00230057402461399 | $0.00 |
| MALTE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45162933367494 | $0.46 |
| MALTE DEDECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000250187378909999 | $0.08 |
| MALTE DELFS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00390775) | ($112.07) |
| MALTE DELFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047813664421 | $0.18 |
| MALTE FRERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126844087797 | $0.39 |
| MALTE GÖLLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004026459086) | ($16.62) |
| MALTE GÖLLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.67) | ($21.67) |
| MALTE GÖLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (61.632465118) | ($120,000.00) |
| MALTE GÖLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| MALTE GÖLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005626840911) | ($16.62) |
| MALTE GÖLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $533.84 |
| MALTE GÖLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.67) | ($21.67) |
| MALTE GÖLLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 59,000.0 | $32,095.59 |
| MALTE GÖLLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BCH | (0.00483739) | ($0.93) |
| MALTE GÖLLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.63) | ($16.63) |
| MALTE GÖLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.67) | ($21.67) |
| MALTE GÖLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| MALTE GÖLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BCH | 210.57386739 | $33,062.20 |
| MALTE GÖLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.21) | ($25.21) |
| MALTE GÖLLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| MALTE GÖLLER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001267474926) | ($25.21) |
| MALTE GÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016866747953 | $50.25 |
| MALTE GÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MALTE GÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.2153493567 | $6,540.42 |
| MALTE GÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.36512153404 | $192.37 |
| MALTE GÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 353.973530174999 | $182.33 |
| MALTE GÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.187561558224004 | $20.79 |
| MALTE GÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0129575538876 | $0.01 |
| MALTE HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39915562620857 | $0.44 |
| MALTE HENDRIK JANßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001867464491 | $0.00 |
| MALTE HOEKSTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00520134 | $150.36 |
| MALTE HOEKSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (175.0) | ($105.54) |
| MALTE HOEKSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003595 | $105.54 |
| MALTE HOEKSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (178.706) | ($107.78) |
| MALTE HOEKSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0036711 | $107.78 |
| MALTE HOEKSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1638011121) | ($273.25) |
| MALTE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142978241714 | $41.78 |
| MALTE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112847704296 | $0.01 |
| MALTE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001616375630539 | $3.73 |
| MALTE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3373692613677 | $3.95 |
| MALTE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000024054589417 | $0.00 |
| MALTE JONAS TILL GABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000026280089779999 | $0.00 |
| MALTE JUST LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010992028159716 | $0.01 |
| MALTE KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023936069974 | $0.07 |
| MALTE KIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035553909177 | $0.11 |
| MALTE KJAER HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038606739057 | $1.14 |
| MALTE KJAER HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.023606613 | $2.53 |
| MALTE KJAER HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0698014411869999 | $0.78 |
| MALTE KJAER HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0102637055748999 | $0.41 |
| MALTE KJAER HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.95990565083 | $1.48 |
| MALTE LASCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441824230839999 | $13.71 |
| MALTE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041117741421 | $0.13 |
| MALTE MARKAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.709420776 | $1.99 |
| MALTE MICHAEL STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037173767727 | $0.00 |
| MALTE MUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079820840926 | $0.25 |
| MALTE PETERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002489) | ($1.00) |
| MALTE PETERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124417) | ($49.79) |
| MALTE PETERSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101246) | ($400.99) |
| MALTE PETERSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37) | ($14,599.61) |
| MALTE PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003214) | ($101.56) |
| MALTE PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042355) | ($97.75) |
| MALTE PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008563) | ($18.08) |
| MALTE PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09565445) | ($2,765.41) |
| MALTE PETERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.300986791) | ($8,989.02) |
| MALTE PETERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MANA | (5.0) | ($3.64) |
| MALTE PETERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (1,295.336949318) | ($1,339.38) |
| MALTE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142441600780171 | $55.80 |
| MALTE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.317799516023 | $5.87 |
| MALTE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020410981226 | $57.00 |
| MALTE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078721262862 | $0.58 |
| MALTE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.13793478189999 | $4.14 |
| MALTE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.360659715279999 | $0.01 |
| MALTE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.375662619371475 | $0.66 |
| MALTE PREUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029546364003 | $9.17 |
| MALTE SANDBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126814120117 | $0.38 |
| MALTE SANDBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.097967165 | $18.10 |
| MALTE SEBASTIAN TRIESCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00128955 | $51.83 |
| MALTE SEBASTIAN TRIESCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00192472 | $60.55 |
| MALTE SEBASTIAN TRIESCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00178083 | $56.24 |
| MALTE SEBASTIAN TRIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103434501206 | $32.04 |
| MALTE TINGELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333914452929999 | $10.36 |
| MALTE WELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036575717581 | $1.13 |
| MALTHE ABSALONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562166348331 | $0.54 |
| MALTHE ABSALONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035130568661 | $6.85 |
| MALTHE FISCHER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019288645911 | $0.57 |
| MALTHE FISCHER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304408149289999 | $59.61 |
| MALTHE FISCHER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.479629306 | $12.86 |
| MALTHE FISCHER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.1822025489999 | $22.55 |
| MALTHE HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61199625473599 | $1.83 |
| MALTHE HVEISEL PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0849172 | $199.94 |
| MALTHE HVEISEL PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00660281 | $205.07 |
| MALTHE HVEISEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732712589111 | $51.88 |
| MALTHE HVEISEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079698168692 | $1.21 |
| MALTHE KANSTRUP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001608) | ($46.86) |
| MALTHE KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041171975778 | $12.25 |
| MALTHE KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00729860259219999 | $0.01 |
| MALTHE KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035749060676 | $6.98 |
| MALTHE KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.596238549 | $40.11 |
| MALTHE KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051078982793 | $0.00 |
| MALTHE KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057823363995 | $3.46 |
| MALTHE KIILERICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.19) |
| MALTHE KIILERICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,417.50) |
| MALTHE KIILERICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,123.60) |
| MALTHE KIILERICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,647.35) |
| MALTHE KIILERICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.07) |
| MALTHE KIILERICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.30) |
| MALTHE KIILERICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($885.27) |
| MALTHE KIILERICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06542301) | ($1,935.87) |
| MALTHE KIILERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410486980214898 | $151.72 |
| MALTHE KIILERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136052675562 | $0.15 |
| MALTHE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30031856279999 | $8.04 |
| MALTHE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9276832744 | $4.35 |
| MALTHE RIBER JOEGENSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.12457145 | $368.22 |
| MALTHE RIBER JOEGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015110283714 | $2.66 |
| MALTHE RØDKJÆR SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002102273759 | $6.22 |
| MALTHE RØDKJÆR SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24936052328199 | $1.29 |
| MALTHE RØDKJÆR SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053548558419 | $10.45 |
| MALTHE RØDKJÆR SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7594274899 | $4.24 |
| MALTHE RØDKJÆR SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070723512166 | $0.01 |
| MALTHE RUSBJERG LILDBALLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002525) | ($1.00) |
| MALTHE RUSBJERG LILDBALLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01664934) | ($660.73) |
| MALTHE RUSBJERG LILDBALLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09848965532) | ($281.77) |
| MALTHE RUSBJERG LILDBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355675675496799 | $1.43 |
| MALTHE RUSBJERG LILDBALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002414181262415 | $0.72 |
| MALTHE SONDERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96432118937 | $5.61 |
| MALTHE SVART | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.83201645 | $1,476.50 |
| MALTHE SVART | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.16895091 | $299.90 |
| MALTHE SVART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 274.9861 | $205.99 |
| MALTHE SVART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (273.693) | ($205.00) |
| MALTHE SVART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.106712 | $205.00 |
| MALTHE SVART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.107702) | ($2,067.25) |
| MALTHE SVART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0655128 | $2,067.25 |
| MALTHE SVART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0655128) | ($2,064.64) |
| MALTHE SVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000318877182483 | $0.01 |
| MALTHE SVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111795858672 | $0.01 |
| MALTHE SVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039821913952229 | $0.71 |
| MALTHE SVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017348114832 | $0.01 |
| MALTHE SVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000061883296258 | $0.00 |
| MALTI DEVI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 10.27284753 | $124.99 |
| MALTI DEVI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001613579455) | ($3.84) |
| MALTI DEVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (801.461465) | ($419.61) |
| MALTI DEVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148328) | ($46.87) |
| MALTI DEVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10.276007) | ($59.39) |
| MALTI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148366758837523 | $50.01 |
| MALTI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161448728774827 | $5.02 |
| MALTI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006135410660754 | $0.06 |
| MALTI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.708902881023 | $1.11 |
| MALTI MUSKIET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003045430322) | ($11.10) |
| MALTI MUSKIET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.01784919293) | ($34.66) |
| MALTI MUSKIET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8490081283) | ($1,500.00) |
| MALTI MUSKIET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.01433161 | $1,792.09 |
| MALTI MUSKIET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01883100029) | ($33.27) |
| MALTI MUSKIET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02603517386) | ($46.00) |
| MALTI MUSKIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.127860622759 | $17.21 |
| MALTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039010756125 | $11.55 |
| MALTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078749652017 | $0.15 |
| MALU LEPAGE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.830557366731 | $2.72 |
| MALUSI WITNESS MBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05426518362216 | $0.05 |
| MALVA MONICA GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.924466) | ($406.92) |
| MALVA MONICA GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161987) | ($47.42) |
| MALVA MONICA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162145922747866 | $50.05 |
| MALVA MONICA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3572014422462 | $1.36 |
| MALVE LOO YUEN SHUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.40011788 | $1,167.59 |
| MALVE LOO YUEN SHUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MALVE LOO YUEN SHUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,560.0) | ($6,560.00) |
| MALVE LOO YUEN SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019943247103 | $0.02 |
| MALVE LOO YUEN SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170010717745 | $32.07 |
| MALVE LOO YUEN SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.2563616592899 | $56.26 |
| MALVIKA SINGH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002560917204 | $7.58 |
| MALVIKA SINGH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248711759479999 | $4.85 |
| MALVIN DANARCO NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001303 | $51.07 |
| MALVIN DANARCO NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.942662) | ($404.94) |
| MALVIN DANARCO NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130644) | ($39.49) |
| MALVIN DANARCO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000498969050103899 | $0.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MALVIN DANARCO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.37201061063 | $2.37 |
| MALVIN PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098047493499 | $0.01 |
| MALVIN PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013951011766 | $0.02 |
| MALVIN PHILLIPS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0017 | $49.45 |
| MALVIN PHILLIPS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $57.94 |
| MALVIN PHILLIPS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00293544 | $84.92 |
| MALVIN PHILLIPS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00305394 | $88.17 |
| MALVIN PHILLIPS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00729626) | ($217.73) |
| MALVIN PHILLIPS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083207) | ($25.12) |
| MALVIN PHILLIPS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00148256) | ($44.77) |
| MALVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006086652148 | $0.02 |
| MALVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611919863583 | $0.60 |
| MALVINA CSIBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3381322817 | $6.34 |
| MALVINA CSIBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.20133194733 | $1.61 |
| MALVINDER HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0041562291 | $5.26 |
| MALVITA ITATI AQUINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117331) | ($47.66) |
| MALVITA ITATI AQUINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (400.022033) | ($400.02) |
| MALVITA ITATI AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001173310942 | $50.00 |
| MALVITA ITATI AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454340366959547 | $0.97 |
| MALWEEKA SREE VISHNURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187343322179999 | $0.55 |
| MALWEEKA SREE VISHNURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.169375594 | $87.17 |
| MALWINA CIESLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136500500067 | $0.40 |
| MALWINA CIESLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51151763376 | $5.68 |
| MALWINA KLOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025095201835 | $7.43 |
| MALWINA KLOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028297436792 | $0.03 |
| MALWINA KRZYŻANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011150386259 | $0.00 |
| MALWINA KRZYŻANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032717771475 | $0.00 |
| MALWINA KRZYŻANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008891570592 | $0.01 |
| MALWINA PIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020155321486 | $0.00 |
| MALWINA PIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.195326904739999 | $0.12 |
| MALWINA TRUSKOLAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022842422592 | $6.76 |
| MALYARCHUK YULIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009229514474478 | $0.00 |
| MALYARCHUK YULIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0004409585898 | $0.00 |
| MALYASIA PAMELA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023835685129 | $0.05 |
| MALYNN OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.364926649669999 | $0.29 |
| MALYNN OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85037496135 | $0.53 |
| MALZETTA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040630031702 | $12.02 |
| MALZETTA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.465007176 | $2.47 |
| MALZETTA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.980779525 | $2.36 |
| MAMADAKBAR ABDULJALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027100174178 | $0.00 |
| MAMADAKBAR ABDULJALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00290075561609999 | $0.01 |
| MAMADOU BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03353615413363 | $0.04 |
| MAMADOU BADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9792194237599 | $12.58 |
| MAMADOU BAH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0349142 | $1,071.85 |
| MAMADOU BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036813621472 | $0.86 |
| MAMADOU BAILO DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867652904431999 | $0.90 |
| MAMADOU BALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3139154161719 | $3.35 |
| MAMADOU BATHILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148583312163 | $43.98 |
| MAMADOU BATHILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000223769448589999 | $0.00 |
| MAMADOU BATHILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.516312494 | $26.52 |
| MAMADOU BATHILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001352228543 | $0.00 |
| MAMADOU BATHILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000090388815496 | $0.00 |
| MAMADOU BATHILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031150569705 | $0.34 |
| MAMADOU DIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008058065784 | $0.00 |
| MAMADOU DIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0431347651859999 | $0.03 |
| MAMADOU DIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026687855929 | $0.03 |
| MAMADOU DIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000339742785379999 | $0.00 |
| MAMADOU DIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000132154203939999 | $0.00 |
| MAMADOU DIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055378467322 | $0.00 |
| MAMADOU DIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056807348628 | $0.01 |
| MAMADOU DIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031779508106 | $0.00 |
| MAMADOU DOUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013696452545 | $0.00 |
| MAMADOU FOFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47291532561 | $1.41 |
| MAMADOU GAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26308956741 | $0.13 |
| MAMADOU KARAMOKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,670.0) | ($9,670.00) |
| MAMADOU KARAMOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.58265793587 | $104.34 |
| MAMADOU KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024970387132 | $0.01 |
| MAMADOU KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000306586797319999 | $0.00 |
| MAMADOU KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0360227239975999 | $0.62 |
| MAMADOU KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00505483879254 | $0.41 |
| MAMADOU KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11841375576931 | $0.12 |
| MAMADOU LAMARANA BARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MAMADOU LAMARANA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010508670734 | $0.01 |
| MAMADOU RACHID BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6629691129581 | $0.67 |
| MAMADOU TANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003070765266814 | $0.00 |
| MAMADY TOURE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01782774418) | ($37.33) |
| MAMADY TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16799870360136 | $0.28 |
| MAMANDA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003333793631 | $9.87 |
| MAMANDA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18682569614799 | $4.27 |
| MAMANDA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0244911492 | $3.15 |
| MAMAR K ALJAZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031065826755 | $9.19 |
| MAMAR K ALJAZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002257969583 | $0.04 |
| MAMARUPING MAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.480541441541 | $13.85 |
| MAMAT RIDHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185006340773714 | $0.00 |
| MAMAT RIDHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071708612807 | $0.00 |
| MAMATA AGRAWAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| MAMATA AGRAWAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (307.606056) | ($307.61) |
| MAMATA AGRAWAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| MAMATA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03072459638145 | $3.22 |
| MAMATA CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006179188872 | $0.00 |
| MAMATA CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026355250469 | $0.00 |
| MAMATA CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010488646052 | $0.00 |
| MAMATA CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025808778876 | $0.00 |
| MAMATA CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002099382264 | $0.00 |
| MAMATA CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000000288941690099999 | $0.00 |
| MAMAYE MAKALOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016708093418 | $0.49 |
| MAMAYE MAKALOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053413949201 | $0.10 |
| MAMAYE MAKALOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0107835535808 | $0.43 |
| MAMAYEVA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025288412456 | $0.00 |
| MAMAYEVA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345351353 | $0.24 |
| MAMAYEVA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118149710010999 | $0.01 |
| MAMDHOOH IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.933292228114 | $2.83 |
| MAMDOUH ALKHAYYAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7221125627) | ($1,710.90) |
| MAMDOUH ALKHAYYAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54695505) | ($17,034.92) |
| MAMDOUH ALKHAYYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019232404892928 | $73.77 |
| MAMDOUH ALKHAYYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025372064523 | $0.03 |
| MAMDOUH ALKHAYYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035326766450728 | $9.85 |
| MAME BOCAR DIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040888586532 | $2.33 |
| MAME KHADY NIANE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 200.0 | $6,088.00 |
| MAME KHADY NIANE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 14,997.5 | $11,630.26 |
| MAME KHADY NIANE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 1,347.5 | $1,039.37 |
| MAME KHADY NIANE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 200.0 | $6,024.00 |
| MAME KHADY NIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 907.636504136399 | $824.98 |
| MAME KHADY NIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1797210915 | $24.68 |
| MAME KHADY NIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.701923718 | $218.31 |
| MAME KHADY NIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0336580417 | $21.68 |
| MAMELLO HLALELE LEEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210733469712037 | $0.00 |
| MAMER AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423152685330846 | $0.00 |
| MAMIKO HORIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004263637518 | $1.26 |
| MAMIKO HORIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0423888634599999 | $0.37 |
| MAMIKO HORIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01628601871 | $0.15 |
| MAMIKO HORIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91464872351 | $0.44 |
| MAMIKO HORIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.125206691338999 | $0.07 |
| MAMIKO YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151166720537 | $0.00 |
| MAMINA SARMIENTO NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044146360056 | $0.04 |
| MAMINA SARMIENTO NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52685054876 | $31.50 |
| MAMMAD ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529369632781 | $0.02 |
| MAMO YUMUSAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.21 | $3,247.46 |
| MAMO YUMUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054492039503 | $16.13 |
| MAMO YUMUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255517630776999 | $45.28 |
| MAMOLEFI JOYCE MONOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160639806351999 | $0.00 |
| MAMONI BHUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028552439637 | $0.85 |
| MAMONI BHUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014228259212 | $0.01 |
| MAMOU DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031527270176 | $0.93 |
| MAMOU DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017344175539 | $0.02 |
| MAMOU DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012156253597 | $2.37 |
| MAMOU DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118906718413 | $0.01 |
| MAMOU DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3214400266 | $1.05 |
| MAMOU DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20467428947 | $2.27 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008230961268) | ($3.33) |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.998 | $3,058.77 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,429.71 | $1,429.71 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.1771172 | $6,279.20 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.36816945 | $3,952.08 |
| MAMOUDOU KANE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| MAMOUDOU KANE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.32) | ($13.32) |
| MAMOUDOU KANE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MAMOUDOU KANE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 5.159190341 | $13,285.37 |
| MAMOUDOU KANE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (9.824362668) | ($25,280.63) |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233011290059999 | $70.40 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007731330568329 | $20.69 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8567047174999 | $20.86 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050778201984 | $0.04 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020990274837 | $0.01 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00336258090239999 | $0.04 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00119250986021999 | $0.01 |
| MAMOUDOU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012310631055 | $0.07 |
| MAMOUN BADRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 367.426 | $492.66 |
| MAMOUN BADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020734001747 | $0.00 |
| MAMOUN BADRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.495840763 | $40.10 |
| MAMOUN BENKIRANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.92) |
| MAMOUN BENKIRANE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.94371282 | $1,799.25 |
| MAMOUN BENKIRANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13485) | ($4,239.68) |
| MAMOUN BENKIRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021843452494 | $68.60 |
| MAMOUN BENKIRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00495767983079 | $6.13 |
| MAMOUN PACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008140677149 | $252.09 |
| MAMOUN PACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 914.932815723 | $914.93 |
| MAMOUN PACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 44.454901546 | $494.03 |
| MAMOUN SQALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062845449619 | $1.86 |
| MAMOUN SQALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042751572161 | $0.00 |
| MAMTA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003330429447 | $0.00 |
| MAMTA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035658344664 | $0.00 |
| MAMUKA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001126893078 | $0.00 |
| MAMUKA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013973228785 | $0.00 |
| MAMUKA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016699876616 | $0.00 |
| MAMUKA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000061683611604 | $0.00 |
| MAN ATLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128756618287 | $0.00 |
| MAN CA TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 660.42492126 | $32.79 |
| MAN CA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030635564489999 | $0.09 |
| MAN CA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093824110735833 | $0.01 |
| MAN CA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7493558094 | $0.19 |
| MAN CHAK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000325198355 | $0.00 |
| MAN CHAK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000127193655809999 | $0.00 |
| MAN CHAK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00514398421759999 | $0.01 |
| MAN CHAN WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 5.889 | $2,398.35 |
| MAN CHAN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,920.95) |
| MAN CHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857106302999999 | $28.56 |
| MAN CHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8560548119999 | $38.51 |
| MAN CHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722926975089999 | $14.11 |
| MAN CHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013845100141 | $0.00 |
| MAN CHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.801293105 | $37.90 |
| MAN CHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00187817438579999 | $0.00 |
| MAN CHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000122410357438 | $0.00 |
| MAN CHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.059356938717 | $17.41 |
| MAN CHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.287567774 | $0.16 |
| MAN CHEUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061138384766 | $188.61 |
| MAN CHEUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027465979489 | $0.00 |
| MAN CHEUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09678245559999 | $1.32 |
| MAN CHEUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070824149825 | $0.01 |
| MAN CHEUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095169539209 | $3.77 |
| MAN CHEUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016302737548 | $5.19 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MAN CHEUNG YIU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07028640475) | ($201.62) |
| MAN CHEUNG YIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03006202) | ($1,178.25) |
| MAN CHEUNG YIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 2.0 | $170.88 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (41.6711) | ($65.44) |
| MAN CHEUNG YIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.00025) | ($4.44) |
| MAN CHEUNG YIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.145145) | ($1,000.15) |
| MAN CHEUNG YIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 40.0 | $32.57 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00996694 | $304.66 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (40.026) | ($25.77) |
| MAN CHEUNG YIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 25.64 | $25.77 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999751) | ($295.14) |
| MAN CHEUNG YIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (26.954833) | ($26.95) |
| MAN CHEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006619431942354 | $2.58 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05776141928702 | $2.19 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012586341965115 | $0.37 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46106396427341 | $1.46 |
| MAN CHEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3551079392223 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAN CHEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002019952352687 | $0.02 |
| MAN CHI JOSHUA LO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $35.95 |
| MAN CHI JOSHUA LO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1586067 | $5,701.30 |
| MAN CHI JOSHUA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044294825918 | $132.49 |
| MAN CHI JOSHUA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021217790378 | $0.02 |
| MAN CHI JOSHUA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5979834864 | $1,169.22 |
| MAN CHI JOSHUA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.54293115269999 | $0.37 |
| MAN CHI JOSHUA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006254721693 | $0.46 |
| MAN CHI JOSHUA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022403692356 | $0.51 |
| MAN CHI LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (24.55140949) | ($67,380.24) |
| MAN CHI LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ZRX | (10,004.78864066) | ($7,200.73) |
| MAN CHI LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BAT | (100,189.79570923) | ($58,402.74) |
| MAN CHI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06525262151403 | $191.00 |
| MAN CHI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 76.935435358219 | $52.92 |
| MAN CHI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.24454389751739 | $4.87 |
| MAN CHI YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124085798238 | $146.26 |
| MAN CHI YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041589484256 | $82.45 |
| MAN CHI YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5303820532 | $1.59 |
| MAN CHI YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0152232656881 | $3.45 |
| MAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008535679376 | $0.00 |
| MAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096221063902817 | $0.01 |
| MAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027153396772 | $0.01 |
| MAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000127477430139999 | $0.00 |
| MAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047498719032 | $0.00 |
| MAN CHING LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,523.24 |
| MAN CHING LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.996631389) | ($5,074.35) |
| MAN CHING LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25204286) | ($7,327.51) |
| MAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018286255627866 | $62.63 |
| MAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054507701101 | $0.00 |
| MAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026436303421682 | $61.50 |
| MAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000534136373 | $0.00 |
| MAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017979760115 | $0.00 |
| MAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000205791613889999 | $0.00 |
| MAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00091941589243 | $0.00 |
| MAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000329364642269999 | $0.00 |
| MAN CHING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067377772125 | $208.54 |
| MAN CHING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1339525741 | $5.13 |
| MAN CHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22546842124627 | $3.76 |
| MAN CHING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035251852136 | $1.04 |
| MAN CHING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 396.946220386 | $396.95 |
| MAN CHIU HON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5662941275) | ($16,852.35) |
| MAN CHIU HON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5662941275 | $16,852.35 |
| MAN CHIU HON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,131.902046424) | ($2,106.04) |
| MAN CHIU HON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,131.902046424 | $2,106.04 |
| MAN CHIU HON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.77) |
| MAN CHIU HON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($66.96) |
| MAN CHIU HON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,031.902046424) | ($2,029.55) |
| MAN CHIU HON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56529412) | ($16,760.77) |
| MAN CHIU HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021993168688606 | $82.63 |
| MAN CHIU HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006108779881 | $0.12 |
| MAN CHIU HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.417168738327 | $25.23 |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (11.76) | ($11.76) |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003777 | $11.76 |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.2974) | ($5.45) |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.001748 | $5.45 |
| MAN CHIU SIU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001986264851) | ($8.26) |
| MAN CHIU SIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004054655217) | ($1.65) |
| MAN CHIU SIU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002084039918) | ($8.26) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($2.49) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 1.196 | $2.49 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.508275) | ($15,689.44) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 15,582.829 | $15,689.44 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.97676) | ($6,892.51) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,874.146 | $6,892.51 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6811013334 | $19,481.06 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.62) | ($8.62) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.757477887 | $19,563.91 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.082471526 | $6,180.41 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (10.080334) | ($20,000.00) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,668.292 | $20,000.00 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.759622) | ($5,435.26) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,384.722 | $5,435.26 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.160171) | ($4,564.71) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,488.904 | $4,564.71 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (29,976.639266) | ($29,976.64) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.520931) | ($16,019.50) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 15,980.045 | $16,019.50 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,980.045) | ($15,980.05) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 31,371.845 | $31,371.85 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (31,380.845) | ($31,380.85) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 24,999.0 | $24,999.00 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 19,999.53 | $19,999.53 |
| MAN CHIU SIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MAN CHIU SIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,056.779178) | ($10,056.78) |
| MAN CHIU SIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (32.121331) | ($32.12) |
| MAN CHIU SIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000227) | ($6.71) |
| MAN CHIU SIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 6.698 | $6.71 |
| MAN CHIU SIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001688902334) | ($2.97) |
| MAN CHIU SIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6.698) | ($6.70) |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177751680042843 | $68.04 |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130078362191999 | $0.01 |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132786975421117 | $37.43 |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.4140069635941 | $90.41 |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029016965937 | $0.00 |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000433956579805099 | $0.01 |
| MAN CHIU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000029336572891 | $0.00 |
| MAN CHU JIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018296893103 | $549.81 |
| MAN CHU JIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8836008801 | $15.02 |
| MAN CHU JIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051532757269 | $102.82 |
| MAN CHUN ALEX LUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162034) | ($6,221.45) |
| MAN CHUN ALEX LUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MAN CHUN ALEX LUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,090.426872) | ($9,090.43) |
| MAN CHUN ALEX LUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| MAN CHUN ALEX LUK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| MAN CHUN ALEX LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195799127609999 | $62.39 |
| MAN CHUN ALEX LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.133061104539 | $114.13 |
| MAN CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170747880755619 | $0.02 |
| MAN CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006127410991 | $0.00 |
| MAN CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040922681777 | $1.21 |
| MAN CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070799092831 | $0.08 |
| MAN CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017888245208 | $34.90 |
| MAN CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8434055779 | $5.43 |
| MAN CHUN CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| MAN CHUN CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| MAN CHUN CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.037492 | $1,300.00 |
| MAN CHUN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| MAN CHUN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.533481 | $1,300.00 |
| MAN CHUN CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27182934) | ($8,294.01) |
| MAN CHUN CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,067.362348) | ($3,067.36) |
| MAN CHUN CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9604881381) | ($1,740.77) |
| MAN CHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001770734045063 | $60.62 |
| MAN CHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013306883892 | $0.00 |
| MAN CHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00663570799798189 | $14.34 |
| MAN CHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.9006659433139 | $55.90 |
| MAN CHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067179601869 | $0.01 |
| MAN CHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021841008307 | $0.00 |
| MAN CHUN CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.238458) | ($363.76) |
| MAN CHUN CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0127911 | $363.76 |
| MAN CHUN CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01401901) | ($400.42) |
| MAN CHUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013394176017519 | $0.44 |
| MAN CHUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088395382844 | $0.10 |
| MAN CHUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023689084880803 | $5.45 |
| MAN CHUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017900599828 | $0.00 |
| MAN CHUN HUMPHREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397894253789999 | $11.78 |
| MAN CHUN HUMPHREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.847695509 | $141.85 |
| MAN CHUN KWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.81 |
| MAN CHUN KWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.86) |
| MAN CHUN KWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.25) | ($18.25) |
| MAN CHUN KWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008355) | ($325.77) |
| MAN CHUN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128533174663029 | $0.52 |
| MAN CHUN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06245064106722 | $0.07 |
| MAN CHUN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.7491056894726 | $17.75 |
| MAN CHUN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007290357485 | $0.00 |
| MAN CHUN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019210768911 | $0.00 |
| MAN CHUN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016494239782 | $0.03 |
| MAN CHUN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279888305 | $0.38 |
| MAN CHUN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000220530107649999 | $0.00 |
| MAN CHUN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (487.45379) | ($487.45) |
| MAN CHUN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117501) | ($47.60) |
| MAN CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013172950944320 | $0.05 |
| MAN CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.769162030747999 | $0.77 |
| MAN CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000491323071490 | $0.01 |
| MAN CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030589923089 | $0.04 |
| MAN CHUN LUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (13,532.25) | ($13,532.25) |
| MAN CHUN LUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 165.51201 | $13,532.25 |
| MAN CHUN LUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (165.41201) | ($13,507.54) |
| MAN CHUN LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,831.623472) | ($8,831.62) |
| MAN CHUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032520643541 | $0.96 |
| MAN CHUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030967415987 | $0.06 |
| MAN CHUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5955825427399 | $15.60 |
| MAN CHUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.953013650871 | $105.95 |
| MAN CHUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2495777705242 | $19.30 |
| MAN CHUN PANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000030771708498) | ($1.25) |
| MAN CHUN PANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004250602039) | ($1.25) |
| MAN CHUN PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (785.533225) | ($397.17) |
| MAN CHUN PANG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006206256523) | ($1.25) |
| MAN CHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026757257947 | $0.80 |
| MAN CHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.890152125699999 | $0.89 |
| MAN CHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9799569211693 | $2.92 |
| MAN CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036032033018 | $1.07 |
| MAN CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12787590074809 | $0.13 |
| MAN CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003520797698 | $0.00 |
| MAN CHUN TSUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (6.677) | ($13.89) |
| MAN CHUN TSUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003556 | $13.89 |
| MAN CHUN TSUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.678) | ($7.47) |
| MAN CHUN TSUI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001959 | $7.47 |
| MAN CHUN TSUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (7.343) | ($11.59) |
| MAN CHUN TSUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003723 | $11.59 |
| MAN CHUN TSUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (12.824) | ($7.07) |
| MAN CHUN TSUI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.003949 | $7.07 |
| MAN CHUN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.656309667488 | $76.86 |
| MAN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002521346658 | $0.00 |
| MAN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045872526179999 | $0.00 |
| MAN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022208152588 | $0.00 |
| MAN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000065726510951 | $0.00 |
| MAN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098160048267 | $33.14 |
| MAN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0941705385558 | $10.61 |
| MAN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017331688031 | $0.00 |
| MAN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.090945027999 | $166.09 |
| MAN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043636869351 | $0.00 |
| MAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39845972827999 | $1.49 |
| MAN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032596459198219 | $10.08 |
| MAN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002489481852 | $0.00 |
| MAN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021433586404 | $0.04 |
| MAN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17263792493 | $1.92 |
| MAN CHUNG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.19269479 | $19.46 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12577286228355 | $0.12 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579487584823 | $2.74 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015653132033 | $0.02 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000220279597589999 | $0.01 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000570657060095999 | $2.77 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074737942212 | $0.01 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039011203038 | $0.01 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000575042077164 | $2.78 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018291379309 | $0.00 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00859155600224 | $0.01 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042325026326 | $0.00 |
| MAN CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020020983194 | $0.01 |
| MAN CHUNG YIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119499) | ($34.92) |
| MAN CHUNG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012508654746405 | $0.42 |
| MAN CHUNG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000085015524478 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

3 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAN DAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046551802372 | $13.78 |
| MAN DOAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.03068155913 | $55.18 |
| MAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052728643773 | $15.61 |
| MAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019025649616 | $37.12 |
| MAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5940047757 | $5.23 |
| MAN FAI CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| MAN FAI CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MAN FAI CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $14.19 |
| MAN FAI CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $32.35 |
| MAN FAI CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.000082 | $7,138.83 |
| MAN FAI CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.29213 | $9,453.35 |
| MAN FAI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,731.794935) | ($31,731.79) |
| MAN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018218261573431 | $46.77 |
| MAN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256172238533129 | $39.11 |
| MAN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.77825674179 | $199.78 |
| MAN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016065995732 | $47.72 |
| MAN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041154781794 | $0.05 |
| MAN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099684470027 | $19.45 |
| MAN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.330471665 | $188.33 |
| MAN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.286106882 | $13.70 |
| MAN FAI CHEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00041298688861) | ($16.71) |
| MAN FAI CHEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00056262626626) | ($16.71) |
| MAN FAI CHEUNG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00077787287293) | ($16.71) |
| MAN FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074443273908 | $230.71 |
| MAN FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8536070734999 | $4.49 |
| MAN FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037526566045 | $0.07 |
| MAN FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7976500447 | $31.09 |
| MAN FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087876221097 | $0.09 |
| MAN FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101528627249 | $7.43 |
| MAN FAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017769717467 | $0.53 |
| MAN FAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00095890903803 | $0.00 |
| MAN FAI LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00009608 | $3.98 |
| MAN FAI LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000962) | ($3.50) |
| MAN FAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239349525157 | $0.01 |
| MAN FAI LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (693.179282) | ($693.18) |
| MAN FAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027998406006 | $0.83 |
| MAN FAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.66308532225299 | $4.66 |
| MAN FAI MAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (65.147613) | ($5,110.04) |
| MAN FAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013093211542299 | $38.75 |
| MAN FAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.767190811 | $76.65 |
| MAN FAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014139987125899 | $0.03 |
| MAN FAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000081884064319999 | $0.00 |
| MAN FAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08080029184247 | $6.21 |
| MAN FAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033473284154 | $0.01 |
| MAN FAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.5107021957 8 | $0.19 |
| MAN FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011066400366 | $0.00 |
| MAN FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013859767339 | $0.01 |
| MAN FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.183745950908 | $0.02 |
| MAN FAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007950369916 | $0.24 |
| MAN FAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073049548886 | $0.00 |
| MAN FAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184762181841 | $3.61 |
| MAN FAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MAN FAI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031585612866 | $0.93 |
| MAN FAI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0355380825 | $4.04 |
| MAN FAI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 2.4181490089 | $3.03 |
| MAN FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001453404908886 | $43.02 |
| MAN FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181198044239999 | $0.21 |
| MAN FAI YIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131587) | ($39.47) |
| MAN FAI YIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.40839417911) | ($838.48) |
| MAN FAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131746901887827 | $50.09 |
| MAN FAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021371446501346 | $5.86 |
| MAN FEI TSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (2,220.98) | ($451.11) |
| MAN FEI TSE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 449.77 | $451.11 |
| MAN FEI TSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (449.77) | ($449.77) |
| MAN FEI TSE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 203.738 | $449.77 |
| MAN FEI TSE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 2.5 | $797.97 |
| MAN FEI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8686869967918 | $9.71 |
| MAN FOON CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (679.92) | ($843.10) |
| MAN FOON CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.378715 | $843.10 |
| MAN FOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,006.292143) | ($1,006.29) |
| MAN FOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076836480381 | $19.90 |
| MAN FOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7668246773165 | $49.83 |
| MAN FOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00931893335554 | $14.33 |
| MAN FOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.89408783894199 | $6.89 |
| MAN FOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.494011406 | $9.00 |
| MAN FUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.908229788 | $108.91 |
| MAN HAY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.938413771283064 | $1.09 |
| MAN HEI HENRY KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32870311 52 | $2.24 |
| MAN HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031940285156 6 | $0.00 |
| MAN HIM LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (16.446248) | ($16.45) |
| MAN HIM LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.71075791) | ($16,781.35) |
| MAN HIM LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,759.46) |
| MAN HIM LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3957428) | ($10,863.54) |
| MAN HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042302170798 | $143.73 |
| MAN HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084907075934499 | $25.67 |
| MAN HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0322021117769 | $0.03 |
| MAN HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631737418207755 | $0.06 |
| MAN HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13311013372 | $0.06 |
| MAN HIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030920901054 | $0.00 |
| MAN HIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041927015021 | $0.04 |
| MAN HIN CHO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 11.9 | $223.01 |
| MAN HIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.630849501331 | $2.40 |
| MAN HIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.275084238 | $19.95 |
| MAN HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019512606526 | $0.58 |
| MAN HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01178355885 88 | $0.01 |
| MAN HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031137871124 | $0.01 |
| MAN HIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012920109154 1 | $0.38 |
| MAN HIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001091244569842 | $0.00 |
| MAN HIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016890637757 | $0.00 |
| MAN HIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000039905016903 | $0.00 |
| MAN HIN MATTHEW LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003339335592 81 | $102.03 |
| MAN HIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008332698321 5 | $0.00 |
| MAN HIN TANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.0377828483 | $14.68 |
| MAN HIN TANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152095) | ($58.99) |
| MAN HIN TANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00846778 | $327.62 |
| MAN HIN TANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001359 | $50.75 |
| MAN HIN TANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.412397 | $131.61 |
| MAN HIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012868047210904 6 | $50.04 |
| MAN HIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062339790135 | $0.00 |
| MAN HIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018417063427329 9 | $57.78 |
| MAN HIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00226181233156 | $0.56 |
| MAN HIN WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01760869) | ($544.71) |
| MAN HIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03824344181094 | $4.69 |
| MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032708536194 | $9.68 |
| MAN HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006523788024 | $1.36 |
| MAN HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.0624749405 | $394.21 |
| MAN HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.828332316 | $93.83 |
| MAN HO CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001671299017) | ($3.86) |
| MAN HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082565322207 08 | $0.02 |
| MAN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042501075417 | $1.26 |
| MAN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00879828056818206 | $0.01 |
| MAN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33486865779999 | $1.47 |
| MAN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022349717916 | $0.71 |
| MAN HO JONATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028024624658 8 | $0.83 |
| MAN HO JONATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.90321211079999 | $73.90 |
| MAN HO KELVIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917685994 | $27.16 |
| MAN HO KELVIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022403232834 | $43.71 |
| MAN HO KELVIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46373252509 | $5.15 |
| MAN HO KELVIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0403662645459999 | $0.36 |
| MAN HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017658378808 | $0.52 |
| MAN HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003014106615 | $0.00 |
| MAN HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044379453161 | $0.04 |
| MAN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001506797425 | $0.00 |
| MAN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158507362869999 | $0.00 |
| MAN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055426236404999 9 | $0.00 |
| MAN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00433354502255 | $0.00 |
| MAN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039382267138 | $0.00 |
| MAN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000983266797 2 | $0.00 |
| MAN HO LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.160424 | $486.55 |
| MAN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016999754593079 9 | $50.40 |
| MAN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021275017966999 9 | $3.97 |
| MAN HO NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (765.638633) | ($765.64) |
| MAN HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047244566258 | $1.40 |
| MAN HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46153476922438 | $8.17 |
| MAN HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017388543675 | $0.00 |
| MAN HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086477088808 | $0.00 |
| MAN HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005635891183 9 | $0.01 |
| MAN HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00116983855075 | $0.00 |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (50.5) | ($5,240.39) |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $117.13 |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.638458505) | ($7.50) |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.555676277) | ($7.50) |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00616045 | $191.12 |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 17.82253724 | $4,741.02 |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (17.82253724) | ($5,429.46) |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00027112005 26) | ($8.33) |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.787859951) | ($7.91) |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $81.27 |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $269.52 |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1500321121) | ($269.14) |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00040502314 47) | ($8.33) |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003958568 1887) | ($8.33) |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013134872568 | $3.40 |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88217894261942 | $2.21 |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000562535644907999 | $0.00 |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07085661646662 | $7.18 |
| MAN HO RAVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001315769086381 | $0.01 |
| MAN HO TSUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.7251608 | $5,172.32 |
| MAN HO TSUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $441.64 |
| MAN HO TSUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.817687) | ($31.82) |
| MAN HO TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135232224779 | $0.00 |
| MAN HO TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021680322664893 | $37.01 |
| MAN HO TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015981747643999 9 | $0.00 |
| MAN HO TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20524850918515 | $0.21 |
| MAN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206833014415226 | $0.24 |
| MAN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015802139983 1 | $0.05 |
| MAN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17915636969 | $0.21 |
| MAN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270151947499 99 | $82.04 |
| MAN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000978582657 08 | $0.00 |
| MAN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129179017206999 | $25.21 |
| MAN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090951986182 | $0.01 |
| MAN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012562668 7331 | $0.00 |
| MAN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104980090297999 | $0.01 |
| MAN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037062673664 | $0.01 |
| MAN HON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065307853 | $0.00 |
| MAN HON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021203274271 | $0.00 |
| MAN HON KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000433009915 07 | $0.00 |
| MAN HON WU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117342) | ($4,629.94) |
| MAN HON WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10093604) | ($2,885.79) |
| MAN HON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012924512853856 | $44.72 |
| MAN HONG FONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.64 |
| MAN HONG FONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 3,031.206238 | $1,709.56 |
| MAN HONG FONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 277.6229 | $226.82 |
| MAN HONG FONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $239.69 |
| MAN HONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.526538010322 | $1.10 |
| MAN HONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.085026883045 | $6.19 |
| MAN HONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03952443702 | $0.78 |
| MAN HONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020405889505 | $0.06 |
| MAN HONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6718800995 | $3.67 |
| MAN HOU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024719039781 9999 | $0.00 |
| MAN HOU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044516898347 9999 | $0.01 |
| MAN HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00416652 | $127.91 |
| MAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168924256548 | $4.83 |
| MAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028007305554 | $5.46 |
| MAN HUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001369851010 2 | $0.00 |
| MAN HUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012069037858399 9 | $0.00 |
| MAN HUNG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41509659466128 1 | $0.52 |
| MAN HUNG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000522503985 52 | $0.09 |
| MAN HUNG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000001903700968 | $0.00 |
| MAN HUNG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22521041771 | $0.23 |
| MAN HUNG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000053784968497 | $0.00 |
| MAN HUNG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000000292512 | $0.00 |
| MAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048462076642999 9 | $0.02 |
| MAN IN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013956310643 1 | $0.41 |
| MAN IN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048885767562999 9 | $0.00 |
| MAN KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024827313113999 9 | $0.22 |
| MAN KEI YIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 91.0 | $91.00 |
| MAN KEI YIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 55,810.17203723 | $55,810.17 |
| MAN KEI YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| MAN KEI YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.35) |
| MAN KEI YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (18,000.0) | ($18,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAN KEI YIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.36) |
| MAN KEI YIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.51) |
| MAN KEI YIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,257.74) |
| MAN KEI YIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,500.0) | ($19,500.00) |
| MAN KEI YIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($14,237.52) |
| MAN KEI YIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($16,372.95) |
| MAN KEI YIP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53331724) | ($15,442.14) |
| MAN KEI YIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000326) | ($9.91) |
| MAN KEI YIP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.005211 | $9.91 |
| MAN KEI YIP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.443987475) | ($11,566.25) |
| MAN KEI YIP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (18,405.402135184) | ($18,405.40) |
| MAN KEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442571659556766 | $162.16 |
| MAN KEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122380041173047 | $319.04 |
| MAN KEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000417977722215 | $0.00 |
| MAN KEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000129596711352 | $0.00 |
| MAN KEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 125.496554734977 | $125.50 |
| MAN KEUNG CHONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | THKD | (259,458.791209) | ($33,055.05) |
| MAN KEUNG CHONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TCAD | (44,174.987199) | ($34,522.75) |
| MAN KEUNG CHONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (73.63) | ($73.63) |
| MAN KEUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047306310016 | $0.14 |
| MAN KEUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127234439013999 | $0.25 |
| MAN KEUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8764187653914 | $0.88 |
| MAN KEUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58027820118 | $0.58 |
| MAN KEUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00232646787237 | $0.13 |
| MAN KEUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0019553118684 | $0.00 |
| MAN KEUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 386.82085724946 | $303.48 |
| MAN KEUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,898.26035944526 | $241.91 |
| MAN KEUNG YIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.055) | ($9.84) |
| MAN KEUNG YIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.07) |
| MAN KEUNG YIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01209002) | ($366.56) |
| MAN KEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012359926059399 | $4.18 |
| MAN KEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015322145124 | $0.02 |
| MAN KEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021068094275 | $0.04 |
| MAN KEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027481406166 | $0.00 |
| MAN KEUNG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00088179463401 | $0.21 |
| MAN KI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018531034803 | $5.48 |
| MAN KI KONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,079.488421 | $5,079.49 |
| MAN KI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24478855942 | $2.72 |
| MAN KI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.4141950729999 | $51.41 |
| MAN KI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032312564249 | $0.10 |
| MAN KI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072880627015 | $0.01 |
| MAN KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.644081557571 | $38.05 |
| MAN KI TAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.741996) | ($2,000.00) |
| MAN KI TAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,974.155 | $2,000.00 |
| MAN KI TAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.894082) | ($2,299.33) |
| MAN KI TAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,297.486 | $2,299.33 |
| MAN KI TAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.978488) | ($2,498.94) |
| MAN KI TAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,485.009 | $2,498.94 |
| MAN KI TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.04) | ($4,441.35) |
| MAN KI TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,456.526 | $4,441.35 |
| MAN KI TAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (468.041882) | ($468.04) |
| MAN KI TAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAN KI TAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAN KI TAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,238.0) | ($1,238.00) |
| MAN KI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001763628276984 | $53.39 |
| MAN KI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020221960078505 | $57.38 |
| MAN KI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.984299230314 | $31.98 |
| MAN KI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0976141529249 | $3.10 |
| MAN KI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140045081879 | $4.46 |
| MAN KIK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010546483892 | $0.00 |
| MAN KIK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000158742500269999 | $0.00 |
| MAN KIK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037738859154 | $0.04 |
| MAN KIK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022804627408 | $0.02 |
| MAN KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000562333083796 | $0.00 |
| MAN KIN HERON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187731265509999 | $5.56 |
| MAN KIN HERON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061883355786 | $12.07 |
| MAN KIN HERON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2981255088 | $1.44 |
| MAN KIN HERON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.111192397 | $91.11 |
| MAN KIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234342989559999 | $0.69 |
| MAN KIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115400406668999 | $0.01 |
| MAN KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000365633405109999 | $0.01 |
| MAN KING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012502616819 | $0.37 |
| MAN KING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.856840745938 | $2.94 |
| MAN KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56017585315084 | $0.54 |
| MAN KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055306522259 | $0.00 |
| MAN KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125593885998 | $0.02 |
| MAN KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106268131183 | $0.01 |
| MAN KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145447128159999 | $0.00 |
| MAN KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00494770620209999 | $0.00 |
| MAN KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000553173517379999 | $0.00 |
| MAN KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041166169921 | $0.05 |
| MAN KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066916825601 | $0.01 |
| MAN KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000014553635157 | $0.00 |
| MAN KIT CHUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 22.985 | $1,937.34 |
| MAN KIT CHUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001749) | ($50.02) |
| MAN KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080599763297 | $249.75 |
| MAN KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8136216721553 | $21.37 |
| MAN KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086932290013 | $0.17 |
| MAN KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040154592009 | $12.78 |
| MAN KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06421825772 | $0.98 |
| MAN KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0022282287396 | $4.34 |
| MAN KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027995538472 | $85.11 |
| MAN KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.98249431361 | $25.79 |
| MAN KIT DEREK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041460368869182 | $0.04 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019226942013 | $0.00 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000631061446049999 | $0.00 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009755595913 | $0.00 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19569365352 | $0.20 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014006108927 | $0.00 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000147610348889999 | $0.00 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127305399215 | $0.01 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000127912205764 | $0.00 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000116155651443 | $0.00 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000043439352895 | $0.00 |
| MAN KIT HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017718706141 | $0.01 |
| MAN KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000357781734909999 | $0.00 |
| MAN KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059825533521 | $0.07 |
| MAN KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068731261923 | $0.01 |
| MAN KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217264225916147 | $0.03 |
| MAN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172739355589999 | $51.51 |
| MAN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10268205762 | $206.52 |
| MAN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.272112614 | $2.68 |
| MAN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005515021317 | $0.01 |
| MAN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.423256988947 | $24.61 |
| MAN KIT NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085803009306 | $2.54 |
| MAN KIT NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08641509812 | $4.84 |
| MAN KIT NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044022514477 | $0.00 |
| MAN KIT SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6256782675192 | $0.67 |
| MAN KIT WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.59) | ($1.59) |
| MAN KIT WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.13584681 | $5,288.45 |
| MAN KIT WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| MAN KIT WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.59) | ($1.59) |
| MAN KIT WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| MAN KIT WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1486329098 | $4,472.46 |
| MAN KIT WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15875252) | ($4,751.94) |
| MAN KIT WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (42.346375) | ($42.35) |
| MAN KIT WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.302503622) | ($27.66) |
| MAN KIT WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (259.3014585) | ($34.59) |
| MAN KIT WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | EOS | (21.424) | ($28.00) |
| MAN KIT WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (211.3355) | ($166.33) |
| MAN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607579021605799 | $2.22 |
| MAN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00628213711522 | $3.40 |
| MAN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32804810318666 | $0.36 |
| MAN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026285522507 | $0.01 |
| MAN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023147017838 | $67.22 |
| MAN KIT YU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 44,533.71 | $44,533.71 |
| MAN KIT YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (44.683977) | ($44.68) |
| MAN KIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039387946348 | $0.12 |
| MAN KIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024452829312 | $0.00 |
| MAN KIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28382334012738 | $0.28 |
| MAN KIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034566310215 | $10.23 |
| MAN KIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 829.976521336 | $829.98 |
| MAN KIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 479.820969347 | $479.82 |
| MAN KIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830555835089999 | $0.83 |
| MAN KONG LEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($98.81) |
| MAN KONG LEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($2,914.46) |
| MAN KONG LEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($1,888.93) |
| MAN KONG LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($902.52) |
| MAN KONG LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($1,750.84) |
| MAN KONG LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 50.07397253 | $4,094.41 |
| MAN KONG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (280.682961612) | ($15,479.67) |
| MAN KONG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.974752376) | ($8,866.70) |
| MAN KONG LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.221077722) | ($9.70) |
| MAN KONG LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002942453105) | ($5.61) |
| MAN KONG LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01613448) | ($31,781.64) |
| MAN KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056001441545285 | $196.48 |
| MAN KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185843221012437 | $51.99 |
| MAN KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089428429553 | $0.01 |
| MAN KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.43952040519644 | $129.09 |
| MAN KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016380755247 | $0.01 |
| MAN KUI SUN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0259 | $1,019.65 |
| MAN KUI SUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2973245749) | ($107.15) |
| MAN KUI SUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MAN KUI SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9988261213) | ($2,231.52) |
| MAN KUI SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18443114) | ($5,586.79) |
| MAN KUI SUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,884.804935) | ($963.77) |
| MAN KUI SUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (5.994061982) | ($291.49) |
| MAN KUI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6689792059318 | $79.28 |
| MAN KWAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032216158783 | $9.54 |
| MAN KWAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015285870067 | $0.02 |
| MAN LAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054668472491 | $0.01 |
| MAN LAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37837475952 | $0.38 |
| MAN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,440.36499) | ($2,440.36) |
| MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013704823216 | $0.00 |
| MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027552416318 | $0.00 |
| MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197342660089999 | $0.00 |
| MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.182976015552 | $28.18 |
| MAN LINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141557406733 | $0.00 |
| MAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740966727104999 | $0.01 |
| MAN LOK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.640698634623 | $9.51 |
| MAN LOK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034585199592 | $0.00 |
| MAN LOK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043619708989 | $8.51 |
| MAN LOK YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125454005958 | $37.13 |
| MAN LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.894904439725 | $8.07 |
| MAN LUNG HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.431747) | ($13,095.07) |
| MAN LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036449589543 | $120.59 |
| MAN LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052370756091 | $0.06 |
| MAN LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044100668795 | $8.61 |
| MAN LUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.19423127986 | $25.56 |
| MAN LUNG WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.305584552 | $6,704.06 |
| MAN LUNG WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.371033264 | $6,832.27 |
| MAN LUNG WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.094846 | $3,707.98 |
| MAN LUNG WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.095048 | $3,716.09 |
| MAN LUNG WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.86873585 | $8,333.02 |
| MAN LUNG WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AAVE | 15.832236867 | $2,643.41 |
| MAN LUNG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.886792453) | ($5,305.39) |
| MAN LUNG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.886792453) | ($5,304.66) |
| MAN LUNG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.886792453) | ($5,287.55) |
| MAN LUNG WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09389671) | ($3,378.20) |
| MAN LUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006833240714) | ($2.19) |
| MAN LUNG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.89811978 | $3,176.29 |
| MAN LUNG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.89867515 | $3,181.11 |
| MAN LUNG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.898184224 | $3,179.82 |
| MAN LUNG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($167.41) |
| MAN LUNG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.573159172) | ($14,358.84) |
| MAN LUNG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AAVE | 0.01337217365 | $1.18 |
| MAN LUNG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.80) |
| MAN LUNG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09372437 | $2,620.63 |
| MAN LUNG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09848113 | $2,754.02 |
| MAN LUNG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.91920808) | ($1,205.40) |
| MAN LUNG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09372386 | $2,634.88 |
| MAN LUNG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57730298) | ($16,260.32) |
| MAN LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019419904261913 | $64.63 |
| MAN LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024913960267628 | $55.94 |
| MAN LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09228445535439 | $9.41 |
| MAN LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035365956815082 | $0.01 |
| MAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610358365675 | $0.61 |
| MAN MAN CHOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.373) | ($0.60) |
| MAN MAN CHOY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000021 | $0.60 |
| MAN MAN CHOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01172418) | ($334.03) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAN MAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012456520237625 | $4.15 |
| MAN MAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013409359110292 | $0.02 |
| MAN MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036457797179 | $673.07 |
| MAN MOHAN SAI ANKIT SINGH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038439895062 | $1.14 |
| MAN MOHAN SAI ANKIT SINGH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093702008247 | $189.21 |
| MAN MOHAN SAI ANKIT SINGH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.204080923 | $115.11 |
| MAN MOHAN SAI ANKIT SINGH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339344767 | $0.47 |
| MAN MOHAN SAI ANKIT SINGH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027580878505999 | $3.03 |
| MAN MOHAN SAI ANKIT SINGH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016402430384 | $0.00 |
| MAN NGA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244498811297 | $74.00 |
| MAN NGA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040715334038 | $80.66 |
| MAN NGA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3609113846 | $37.35 |
| MAN NGA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034802997746 | $2.55 |
| MAN NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAN NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28) | ($7,875.28) |
| MAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28 | $7,875.28 |
| MAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.17) |
| MAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.152135) | ($4,329.61) |
| MAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.152135 | $4,329.61 |
| MAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2795) | ($7,938.08) |
| MAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000135) | ($3.87) |
| MAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.152) | ($4,351.96) |
| MAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0364801 | $1,000.00 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026847906534 | $81.51 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076633848776 | $154.24 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.631542526 | $109.63 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72436340572 | $0.57 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018100846471 | $0.00 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39140446989 | $3.46 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176435241959999 | $52.07 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.197163401 | $436.20 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309812872 | $100.37 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 504.460066677 | $504.46 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038349495979 | $0.11 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000307794124269999 | $0.06 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22070584118 | $0.17 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00714673547069999 | $0.00 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024194343521 | $0.00 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031836830742 | $85.44 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.612895602999 | $448.61 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032425420863 | $0.00 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106212187509 | $96.09 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145792866439999 | $28.45 |
| MAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.942583842999 | $438.94 |
| MAN NUAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185677478599999 | $0.01 |
| MAN NUAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035035052778 | $0.00 |
| MAN NUAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11572747239999 | $1.33 |
| MAN NUAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.378261700419999 | $4.20 |
| MAN PIU CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($570.14) |
| MAN PIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936499958609999 | $27.72 |
| MAN PIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066363789449 | $0.08 |
| MAN PIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119229639641 | $241.97 |
| MAN PIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.427198856 | $31.26 |
| MAN PIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6357682488 | $3.64 |
| MAN PIU WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,559.326902) | ($2,559.33) |
| MAN PIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017199036711 | $0.51 |
| MAN PIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.29918997101 | $17.30 |
| MAN PO LEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.37) |
| MAN PO LEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | THKD | (10,867.31822533) | ($1,385.58) |
| MAN PO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142149578472 | $42.07 |
| MAN PO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061830442066 | $12.06 |
| MAN PO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.306759421 | $24.31 |
| MAN PO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.79172311 | $14.11 |
| MAN PO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.954112568 | $16.70 |
| MAN PO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83047483517 | $0.83 |
| MAN PO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 24.4736524627669 | $3.12 |
| MAN PUI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008686889507606 | $25.72 |
| MAN PUI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038088423783 | $0.01 |
| MAN SEE CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MAN SEE CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6844) | ($5.94) |
| MAN SEE CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089211) | ($36.89) |
| MAN SEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124553474005344 | $0.27 |
| MAN SEE MANCY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017972361145 | $0.53 |
| MAN SEE MANCY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3769915025 | $7.38 |
| MAN SHAN GRACE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037983) | ($108.93) |
| MAN SHAN GRACE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402539516370039 | $1.34 |
| MAN SHAN GRACE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043888713058 | $0.05 |
| MAN SHAN GRACE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119971689818 | $0.01 |
| MAN SHAN MICHELE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003187175519 | $9.43 |
| MAN SHAN MICHELE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111442618441 | $0.00 |
| MAN SHAN MICHELE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.0344177971 | $67.03 |
| MAN SHAN MICHELE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 102.022065808 | $102.02 |
| MAN SHUN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077056957427 | $0.23 |
| MAN SHUN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122892457349999 | $0.01 |
| MAN SHUN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014391985502 | $0.01 |
| MAN SHUN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000033721416237 | $0.00 |
| MAN SING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15407905278 | $1.15 |
| MAN SIU LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977284609) | ($0.08) |
| MAN SIU LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007019360361) | ($2.84) |
| MAN SIU LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $187.72 |
| MAN SIU LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.69030973 | $5,128.43 |
| MAN SIU LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001478028283) | ($2.84) |
| MAN SIU LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004157809666) | ($0.08) |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.795370013) | ($4,946.33) |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 127.538899 | $127.54 |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.1641094113 | $294.46 |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1669513056) | ($288.26) |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,378.032588 | $3,378.03 |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.68) | ($5.68) |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,400.0) | ($3,400.00) |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.522658311 | $9,250.48 |
| MAN SIU LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.522658311) | ($9,253.71) |
| MAN SIU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116880606848 | $0.04 |
| MAN SIU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089067751574133 | $16.66 |
| MAN SIU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0210632170863 | $0.02 |
| MAN SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000738551033042296 | $0.00 |
| MAN SZE TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047642611593 | $0.00 |
| MAN SZE TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015535539307 | $0.00 |
| MAN SZE TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000533036207429999 | $0.00 |
| MAN TAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017516766637 | $5.18 |
| MAN TAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05625934295 | $0.07 |
| MAN TAI TSANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (12,691.118703) | ($12,691.12) |
| MAN TAI TSANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MAN TAI TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55623944) | ($15,285.29) |
| MAN TAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035108990556633 | $120.51 |
| MAN TAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112935141217999 | $227.82 |
| MAN TAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.604050524259 | $111.60 |
| MAN TAK PATRICK KWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,835.614007) | ($3,835.61) |
| MAN TAK PATRICK KWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00117231219) | ($2.18) |
| MAN TAK PATRICK KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00695949) | ($207.62) |
| MAN TAK PATRICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068753334521018 | $2.33 |
| MAN TAK PATRICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107003028814609 | $0.03 |
| MAN TAK PATRICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.768822406591 | $42.77 |
| MAN TAT CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| MAN TAT CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| MAN TAT CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| MAN TAT CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| MAN TAT CHAN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.20 |
| MAN TAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043313869367 | $1.28 |
| MAN TAT FUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2374290868) | ($0.54) |
| MAN TAT FUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001382807098) | ($0.54) |
| MAN TAT FUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7566918396) | ($1.62) |
| MAN TAT FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (12.016257289) | ($680.00) |
| MAN TAT FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 13.812202829 | $781.63 |
| MAN TAT FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.3607898922) | ($20.42) |
| MAN TAT FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.01007245096) | ($0.57) |
| MAN TAT FUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001807613002) | ($0.54) |
| MAN TAT FUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.17507583) | ($1.62) |
| MAN TAT FUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 4.01436 | $7,192.94 |
| MAN TAT FUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005333175313) | ($0.54) |
| MAN TAT FUNG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00159009237) | ($1.70) |
| MAN TAT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013983959337 | $0.01 |
| MAN TAT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0422928674251 | $45.18 |
| MAN TAT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.185306771 | $5.41 |
| MAN TIK LO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,076.72) |
| MAN TIK LO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,304.79) |
| MAN TIK LO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($18,043.60) |
| MAN TIK LO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,766.22) |
| MAN TIK LO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,325.61) |
| MAN TIK LO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (115.54549) | ($99.98) |
| MAN TIK LO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (10,043.970382) | ($8,761.58) |
| MAN TIK LO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 5.40179852 | $15,855.01 |
| MAN TIK LO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($17,484.63) |
| MAN TIK LO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 7.00240502 | $19,158.00 |
| MAN TIK LO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,216.34) |
| MAN TIK LO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,346.50) |
| MAN TIK LO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.520109717) | ($7,170.99) |
| MAN TIK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000075614546 | $0.00 |
| MAN TIK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6864348814058 | $54.49 |
| MAN TIK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13310133483728 | $374.96 |
| MAN TIK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.126101436334 | $26.41 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.672581535) | ($8.15) |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.744294196) | ($12.75) |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.775870128) | ($15.04) |
| MAN TIM LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.418269231) | ($23.75) |
| MAN TIM LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001528570689) | ($59.05) |
| MAN TIM LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,501.8733 | $11,501.87 |
| MAN TIM LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,300.0) | ($10,300.00) |
| MAN TIM LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.16) | ($17.16) |
| MAN TIM LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | UNI | 2,805.474124739 | $20,255.52 |
| MAN TIM LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (41.876698955) | ($84,964.89) |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85910669) | ($25,460.29) |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,535.0 | $15,535.00 |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (68.854) | ($30.00) |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 30.33 | $30.00 |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,100.0) | ($16,100.00) |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.84) | ($26.84) |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 3,565.891472868 | $21,288.20 |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (3,580.859891277) | ($22,263.17) |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.84) | ($25.84) |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.83) | ($15.83) |
| MAN TIM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (2,807.0488013) | ($13,305.41) |
| MAN TIM LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| MAN TIM LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 26.9995 | $49,374.57 |
| MAN TIM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (13.0) | ($19,029.25) |
| MAN TIM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18,906.847 | $19,029.25 |
| MAN TIM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.07) | ($102.28) |
| MAN TIM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 102.18 | $102.28 |
| MAN TIM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.83) | ($15.83) |
| MAN TIM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| MAN TIM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.893730834 | $29,066.93 |
| MAN TIM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (33.851705537) | ($49,515.23) |
| MAN TIM LEE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.07) | ($25.07) |
| MAN TIM LEE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028646157738991 | $109.41 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29698499393 | $0.38 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20020383604077 | $527.34 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1145806719421 | $0.11 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8934564479999 | $12.60 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.876970869 | $33.25 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025979299987657 | $0.30 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.403868937816 | $8.40 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040561140152 | $0.02 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.076550524894 | $24.36 |
| MAN TIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.361237544615 | $7.28 |
| MAN TING FANNY FONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2899416) | ($8,378.92) |
| MAN TING FANNY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165780413972309 | $58.66 |
| MAN TING FANNY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00970881569599188 | $0.01 |
| MAN TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006968960735 | $0.21 |
| MAN TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127474308649 | $0.00 |
| MAN TSE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0100395 | $390.07 |
| MAN TSE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0100325 | $390.84 |
| MAN TSE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01003 | $390.50 |
| MAN TSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| MAN TSE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505735749813 | $13.93 |
| MAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,514.04790428 | $1,514.05 |
| MAN TSEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117687855342 | $0.03 |
| MAN TSEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306960556177931 | $0.03 |
| MAN TSUN GEOFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036374789495 | $0.11 |
| MAN TSUN GEOFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043508161762 | $0.00 |
| MAN TSUN GEOFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005561198139 | $0.00 |
| MAN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10411807 | $323.50 |
| MAN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.104118) | ($323.79) |
| MAN TUNG LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.138 | $288.21 |
| MAN TUNG LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13800018) | ($288.04) |
| MAN TUNG LEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.139597 | $248.94 |
| MAN TUNG LEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139597) | ($248.76) |
| MAN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020429527501923 | $0.00 |
| MAN TUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101389724862 | $0.30 |
| MAN TUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000747976976669999 | $0.15 |
| MAN TUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27810421182 | $0.28 |
| MAN WAH AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368160982809999 | $112.76 |
| MAN WAH AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024106066091 | $0.00 |
| MAN WAH AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015043863666 | $29.35 |
| MAN WAH AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.132476798 | $19.92 |
| MAN WAH AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7993734502 | $6.78 |
| MAN WAH AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67687782856 | $7.52 |
| MAN WAH AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15140539757 | $1.34 |
| MAN WAH AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000489886517479999 | $0.00 |
| MAN WAH AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132248184443999 | $0.00 |
| MAN WAH CATHERINE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033577602876 | $0.99 |
| MAN WAH CATHERINE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014583604154 | $2.85 |
| MAN WAH CATHERINE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47878609349999 | $4.48 |
| MAN WAH CATHERINE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1059012398 | $1.95 |
| MAN WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014815392639 | $0.00 |
| MAN WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000499803474746039 | $0.00 |
| MAN WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104230974794 | $0.00 |
| MAN WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000034458524164 | $0.00 |
| MAN WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000051236044556 | $0.00 |
| MAN WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000116233590922 | $0.00 |
| MAN WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000010123806761 | $0.00 |
| MAN WAI JACKSON NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,969.303331) | ($3,969.30) |
| MAN WAI JACKSON NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236213) | ($72.56) |
| MAN WAI JACKSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020911496017653 | $0.72 |
| MAN WAI JACKSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.576811673577 | $40.58 |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01139737469) | ($35.49) |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.609090909) | ($11.72) |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,670.0) | ($3,670.00) |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.790586476) | ($18.35) |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (22.696889242) | ($67,080.45) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4190262759) | ($0.88) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,009.2055 | $12,009.21 |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 12,338.342323 | $5,781.33 |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (12,115.296925508) | ($5,701.78) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.16963 | $4,828.59 |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0872232861) | ($2,505.14) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02060826573) | ($591.89) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.00779715) | ($33.72) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 31,744.908277 | $31,744.91 |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46,000.0) | ($46,000.00) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.611163342) | ($12.29) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.235167503) | ($18.48) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,359.0) | ($3,359.00) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 21,628.18190424 | $11,592.17 |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (101.33) | ($3,090.11) |
| MAN WAI LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (11,870.0) | ($6,156.87) |
| MAN WAI LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,758.0) | ($4,758.00) |
| MAN WAI LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (141.96) | ($141.96) |
| MAN WAI LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3313254272 | $9,437.25 |
| MAN WAI LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.34885869) | ($11.82) |
| MAN WAI LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,668.0) | ($1,668.00) |
| MAN WAI LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.116151893 | $3,312.30 |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152334690408149 | $34.52 |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4028338221 | $7.85 |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06689285569051 | $199.85 |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.723590489754 | $316.72 |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0481706790109999 | $0.04 |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.6980092606 | $30.20 |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084072771238 | $0.74 |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 950.315886451 | $950.32 |
| MAN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.645645236114819 | $37.16 |
| MAN WAI WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.092623058) | ($59.95) |
| MAN WAI WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.784503519) | ($59.95) |
| MAN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013563521425 | $0.00 |
| MAN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.428776805748 | $248.95 |
| MAN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011312129297 | $12.85 |
| MAN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000104422840999999 | $0.00 |
| MAN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1550949029 | $20.92 |
| MAN WING ELLEN CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $232.51 |
| MAN WING ELLEN CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3984 | $941.02 |
| MAN WING ELLEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262269037309999 | $79.57 |
| MAN WING ELLEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053833916333 | $105.73 |
| MAN WING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122085066642 | $0.36 |
| MAN WING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.83442617 | $14.83 |
| MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181500243419999 | $0.54 |
| MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020186770638 | $0.00 |
| MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0171073323 | $4.02 |
| MAN WTFMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000481597568 | $0.00 |
| MAN WTFMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006254422945 | $0.00 |
| MAN WUI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096683650036 | $0.00 |
| MAN YAN CHERIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053276506504 | $0.00 |
| MAN YAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303960848014039 | $0.04 |
| MAN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019093087517 | $0.57 |
| MAN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013454881957 | $0.01 |
| MAN YANG CHO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,880.65) |
| MAN YANG CHO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | UNI | (63.242028287) | ($596.80) |
| MAN YANG CHO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $79.29 |
| MAN YANG CHO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 148.6 | $11,783.98 |
| MAN YANG CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (288.0) | ($1,949.14) |
| MAN YANG CHO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 20.11360274 | $59,099.72 |
| MAN YANG CHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (2,656.281166) | ($2,075.20) |
| MAN YANG CHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.0) | ($1,311.40) |
| MAN YANG CHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($658.90) |
| MAN YANG CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (16.743337622) | ($140.98) |
| MAN YANG CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (78.0) | ($3,374.29) |
| MAN YANG CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.0) | ($1,129.72) |
| MAN YANG CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,816.344984 | $1,816.34 |
| MAN YANG CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MAN YANG CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (56.452714) | ($1,560.79) |
| MAN YANG CHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (71.965863632) | ($2,348.25) |
| MAN YANG CHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (614.29177026) | ($1,564.15) |
| MAN YANG CHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (93.413932776) | ($8,003.71) |
| MAN YANG CHO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAN YANG CHO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MAN YANG CHO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (26,842.247947) | ($26,842.25) |
| MAN YANG CHO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 52,000.0 | $52,000.00 |
| MAN YANG CHO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 32,738.0 | $32,738.00 |
| MAN YANG CHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,888.0) | ($3,034.89) |
| MAN YANG CHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,150.00) |
| MAN YANG CHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,014.79) |
| MAN YANG CHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,754.345186761) | ($3,039.19) |
| MAN YANG CHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,976.54) |
| MAN YANG CHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($16,847.16) |
| MAN YANG CHO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 6.03132876 | $11,162.96 |
| MAN YANG CHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.78 |
| MAN YANG CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (15.707656267) | ($28,266.24) |
| MAN YANG CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,887.723007) | ($8,887.72) |
| MAN YANG CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (84,996.553145) | ($84,996.55) |
| MAN YANG CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.07973955702) | ($7.71) |
| MAN YANG CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (1.301260557) | ($3.43) |
| MAN YANG CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1114678912) | ($2.70) |
| MAN YANG CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.235320839) | ($2.00) |
| MAN YANG CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2.465514) | ($1.59) |
| MAN YANG CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.74) |
| MAN YANG CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.8800383) | ($117,760.26) |
| MAN YANG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (4.757213875) | ($4.76) |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015075154626296 | $516.44 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040180540566 | $0.00 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24857089347083 | $592.17 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 696.8043999716 | $696.80 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.0998460145191 | $92.30 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.55706130386033 | $7.34 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00153607012209999 | $0.02 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025501894327633 | $0.31 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.4484833166899 | $95.45 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.82312306579523 | $44.31 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.477435747698554 | $27.35 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.493255349389883 | $75.01 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0509058727507949 | $0.48 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38266677407586 | $28.82 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.057147130489796 | $0.06 |
| MAN YANG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000028564617217 | $0.00 |
| MAN YAT LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.610108875) | ($3,956.68) |
| MAN YAT LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06205521) | ($1,744.57) |
| MAN YAT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006674593484822 | $22.17 |
| MAN YAT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024956422077816 | $57.31 |
| MAN YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087907507271 | $2.60 |
| MAN YEE JIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MAN YEE JIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,919.738084) | ($5,919.74) |
| MAN YEE JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109348048206 | $0.03 |
| MAN YEE JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.169153623909 | $69.17 |
| MAN YEE LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($286,036.99) |
| MAN YEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038490659651 | $1,252.87 |
| MAN YEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069508614227 | $0.01 |
| MAN YEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4260973678 | $2,842.12 |
| MAN YEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19121241543 | $0.19 |
| MAN YEE WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36452285) | ($9,857.24) |
| MAN YEE WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130,390.702533) | ($130,390.70) |
| MAN YEE WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (91.996) | ($81.60) |
| MAN YEE WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 79.696 | $81.60 |
| MAN YEE WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (22,935.38) | ($22,935.38) |
| MAN YEE WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.7522805 | $22,935.38 |
| MAN YEE WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7522805) | ($22,978.45) |
| MAN YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.975731401612 | $59.04 |
| MAN YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.8815294906 | $151.88 |
| MAN YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 836.3763036636 | $836.38 |
| MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.442514381 | $5.44 |
| MAN YEUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087770305256 | $2.60 |
| MAN YEUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072262967521 | $0.08 |
| MAN YI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031663809323862 | $0.04 |
| MAN YIN EMILY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003706286849 | $1.10 |
| MAN YIN EMILY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.470767162 | $75.47 |
| MAN YIN EMILY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.497482905579999 | $5.53 |
| MAN YIN EMILY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.10283571379999 | $2.44 |
| MAN YIN LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.918375) | ($19.84) |
| MAN YIN LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,821.862895647) | ($1,099.04) |
| MAN YIN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.673899) | ($3,005.24) |
| MAN YIN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1028979 | $3,005.24 |
| MAN YIN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| MAN YIN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,352.15) |
| MAN YIN LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,683.20) |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049265697429 | $14.58 |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254366922709999 | $53.20 |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.907872305 | $4.91 |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119226437048 | $3.79 |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.1404722001 | $12.14 |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208368356999999 | $66.00 |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013121466178875 | $32.21 |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00645118966629999 | $0.01 |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3547924742389 | $17.42 |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027106767898 | $0.00 |
| MAN YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042302772885 | $2.41 |
| MAN YIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045833353834 | $141.02 |
| MAN YIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026937304323 | $52.56 |
| MAN YIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 516.028677162999 | $516.03 |
| MAN YIN MINNIE WAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.6985991 | $1,931.05 |
| MAN YIN MINNIE WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001959126077 | $0.58 |
| MAN YIN MINNIE WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036457495787 | $69.84 |
| MAN YING KONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.79887291 | $1,463.29 |
| MAN YING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002333425675 | $50.00 |
| MAN YING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15794419882796 | $0.11 |
| MAN YING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054948936203 | $7.51 |
| MAN YING SALLY LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03186452) | ($924.54) |
| MAN YING SALLY LAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (920.108318) | ($920.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAN YING SALLY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020714097740552 | $7.47 |
| MAN YING SALLY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55201335498 | $7.55 |
| MAN YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316575436759999 | $0.00 |
| MAN YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001325103733 | $0.00 |
| MAN YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2.5570147475 | $0.33 |
| MAN YIU LAW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1411 | $254.28 |
| MAN YIU LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002403593366 | $50.00 |
| MAN YIU LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13362217106366 | $0.09 |
| MAN YIU LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222733352898 | $3.88 |
| MAN YUEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211192402399999 | $0.04 |
| MAN YUEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178279097999999 | $53.24 |
| MAN YUEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38964371356 | $4.33 |
| MAN YUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41748803297 | $0.49 |
| MAN YUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129834618013 | $25.33 |
| MAN YUNG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183077658099999 | $0.02 |
| MANA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019847079507 | $59.57 |
| MANA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019109681166 | $37.29 |
| MANA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.568215817 | $14.72 |
| MANA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3697319944 | $2.12 |
| MANA MIRZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000540168062879999 | $0.00 |
| MANAARII LONGINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108199788158 | $0.01 |
| MANABENDRA NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002289754599 | $50.00 |
| MANACEY CLERMONT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (454.293086) | ($278.11) |
| MANACEY CLERMONT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 454.293086 | $278.11 |
| MANACEY CLERMONT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XRP | (454.293086) | ($297.06) |
| MANACEY CLERMONT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 5,223.0 | $655.41 |
| MANACEY CLERMONT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (5,223.0) | ($663.40) |
| MANACEY CLERMONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,301.721717725) | ($717.02) |
| MANACEY CLERMONT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,301.721717725 | $717.02 |
| MANACEY CLERMONT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (5,301.7217177) | ($722.70) |
| MANACEY CLERMONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.05519195) | ($144.00) |
| MANACEY CLERMONT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.05519195 | $144.00 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363171177059999 | $0.11 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127487627 | $0.02 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045594643843 | $0.09 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.210024972 | $153.17 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047445379186 | $0.01 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035634030978891 | $0.41 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.412354209369 | $0.95 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20410824758 | $4.11 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033217446897 | $0.20 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000056971186068 | $0.00 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.289027492319999 | $0.45 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5527588069 | $1.23 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003310287387 | $0.00 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.6353779255 | $4.71 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.173921118979999 | $0.09 |
| MANACEY CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3387039423 | $1.31 |
| MANAHAU PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0203565756 | $8.02 |
| MANAL BAMOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 439.755801374 | $408.35 |
| MANAL BATBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.565962486139 | $233.61 |
| MANAL EL MALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1413188639247 | $44.37 |
| MANAL GHAZZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017719453503 | $0.52 |
| MANAL GHAZZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3669916868 | $3.37 |
| MANAL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016259955304 | $0.05 |
| MANAL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.368056941 | $39.93 |
| MANAL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4380981899 | $7.81 |
| MANAL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071196406393 | $0.01 |
| MANAL ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018136756576 | $0.54 |
| MANAL ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243212494739999 | $4.75 |
| MANAL ZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55448331969999 | $0.98 |
| MANALI JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (710.258727) | ($710.26) |
| MANALI JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (27.658105) | ($57,159.35) |
| MANALI JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039584) | ($1,181.62) |
| MANALI JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.147241) | ($349.50) |
| MANALI JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02135) | ($44.21) |
| MANALI JAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (43.867161) | ($473.33) |
| MANALI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022341609098665 | $8.26 |
| MANALI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2101044627 | $0.24 |
| MANALI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127354039308486 | $354.00 |
| MANALI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4601238481889 | $4.46 |
| MANALI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30218941239999 | $2.07 |
| MANALI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41450978947353 | $6.15 |
| MANALI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007053215967969 | $2.68 |
| MANALI WALVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028582060919 | $0.85 |
| MANALI WALVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,163.984564355 | $1,163.98 |
| MANALIE CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52578244842 | $0.33 |
| MANALIE CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.847891863679999 | $0.12 |
| MANAN DEOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018389702206 | $0.54 |
| MANAN DEOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8957210219 | $3.88 |
| MANAN PANDIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,031.69872) | ($1,031.70) |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083161609604 | $257.23 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38694164538 | $0.45 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000170965325159999 | $0.00 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.071507345844 | $7.07 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29740486311 | $3.31 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8230233772 | $16.09 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.325378386 | $5.75 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000364762070959999 | $0.00 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05513672492 | $3.60 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000783600466709999 | $0.00 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.127110176453 | $13.96 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19681948096 | $1.21 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00853269383 | $0.65 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.10909448054 | $0.59 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0147595010375999 | $1.60 |
| MANAN PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.085439495003 | $0.32 |
| MANAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017850745308 | $0.53 |
| MANAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015344074886 | $0.02 |
| MANAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066340410811 | $133.15 |
| MANAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.357832537 | $118.36 |
| MANAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.49719435089999 | $0.10 |
| MANANA EGOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000991726949999999 | $0.00 |
| MANANA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244484708119999 | $0.00 |
| MANANA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016924195943 | $0.00 |
| MANANA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000136326094 | $0.00 |
| MANANA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020567420889 | $0.00 |
| MANANA VENGRJANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281483482 | $50.00 |
| MANANA VENGRJANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5307029258 | $0.53 |
| MANANANDANA PERERA WILLORAGE BANUKA PAVITHRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1223613706) | ($331.47) |
| MANANANDANA PERERA WILLORAGE BANUKA PAVITHRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130578) | ($47.13) |
| MANANANDANA PERERA WILLORAGE BANUKA PAVITHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130604480047159 | $50.01 |
| MANANANDANA PERERA WILLORAGE BANUKA PAVITHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005157121108858 | $1.50 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (641.268056658) | ($641.27) |
| MANANGA MUTOMBO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 641.268056658 | $641.27 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (641.268056) | ($641.27) |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018578073383 | $55.60 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.311757789 | $5.03 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.108961520427 | $4.11 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.021223514 | $47.58 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000333002850089999 | $0.00 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3854338085 | $18.40 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045186960089 | $0.34 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014246301192 | $0.00 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.78362246489 | $0.42 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018373420334 | $0.00 |
| MANANGA MUTOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.040073316 | $1.91 |
| MANARAK SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0502121229977059 | $0.06 |
| MANARAK SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5516675791999 | $6.00 |
| MANARBEK AMANZHOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211124607977587 | $0.00 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (72.625509838) | ($169,470.99) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 72.625509838 | $169,470.99 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.237003894) | ($69,264.23) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.237003894 | $69,264.23 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,186.679703438) | ($58,186.68) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,186.679703438 | $58,186.68 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (948.004936468) | ($7,589.03) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 948.004936468 | $7,589.03 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (230.144407684) | ($2,356.92) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 230.144407684 | $2,356.92 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($68.20) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($97.25) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (934.0) | ($6,276.48) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (229.684) | ($2,029.17) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0702166 | $2,029.17 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (72.575509) | ($140,922.44) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($57.04) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (58,176.6) | ($58,176.60) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.30522) | ($65,634.22) |
| MANAS D TAVARGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005734517958977 | $217.45 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26584977863966 | $746.27 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.55995477328 | $365.56 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8207427356347 | $28.76 |
| MANAS D TAVARGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.51198913959687 | $18.01 |
| MANAS DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105455242554 | $0.31 |
| MANAS DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101193489156 | $22.63 |
| MANAS DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073551787778 | $0.07 |
| MANAS DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 570.328011237 | $452.14 |
| MANAS DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.095315874 | $25.80 |
| MANAS DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.25862023429999 | $14.55 |
| MANAS KANTI DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02355449519 | $0.03 |
| MANAS KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040002279339 | $0.00 |
| MANAS KUMAR DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000787569000879999 | $0.00 |
| MANASA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053240832491 | $164.23 |
| MANASA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079730457282 | $160.56 |
| MANASA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.812036359 | $168.81 |
| MANASA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.384062949 | $17.75 |
| MANASA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153287886078 | $9.17 |
| MANASA JAYARAMA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203703061774362 | $0.00 |
| MANASA JAYARAMA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000266522679 | $0.01 |
| MANASA M R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066362650480129 | $0.00 |
| MANASA M R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0210969172 | $1.27 |
| MANASA SINGIRIKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.42093514619999 | $8.27 |
| MANASE TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001069916341 | $0.00 |
| MANASE TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131080560088 | $0.26 |
| MANASE TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092247954614 | $0.09 |
| MANASE TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000791819054849999 | $0.01 |
| MANASE TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000014284075228 | $0.00 |
| MANASE TESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8832641147 | $1.88 |
| MANASE VIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020754254495 | $0.06 |
| MANASE VIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067251811928 | $0.00 |
| MANASE VIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000281668695849999 | $0.01 |
| MANASE VIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057624257469 | $0.06 |
| MANASE VIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115973292599 | $0.01 |
| MANASE VIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011218464936 | $0.00 |
| MANASI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020224878391 | $0.00 |
| MANASI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025388217058 | $0.03 |
| MANASI NITIN POTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026905486995 | $0.80 |
| MANASI NITIN POTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068542361916 | $0.00 |
| MANASI NITIN POTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068254202006 | $0.13 |
| MANASI NITIN POTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97970508674 | $0.78 |
| MANASI NITIN POTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5947923044 | $0.37 |
| MANASI NITIN POTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080275841775 | $0.07 |
| MANASI NITIN POTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037288758385 | $0.01 |
| MANASI NITIN POTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000974895930519999 | $0.07 |
| MANASI NITIN POTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000094663854163 | $0.01 |
| MANASI NITIN POTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024953270287 | $0.03 |
| MANASI SHETYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045461717507 | $13.46 |
| MANASIDIS DIMITRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4464839427079 | $0.43 |
| MANASSEH HERBIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (95.77018848) | ($131.21) |
| MANASSEH HERBIG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1303577081) | ($52.74) |
| MANASSEH HERBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0505644165796286 | $0.06 |
| MANASSEH HERBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1270958197023 | $0.18 |
| MANASSEH HERBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003755022120327 | $0.15 |
| MANASSEH LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043907533392 | $0.00 |
| MANASSEH LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111566662595 | $0.02 |
| MANASSEH LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0109777811593 | $0.01 |
| MANASSEH MAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.09798186384 | $21.35 |
| MANAV KANWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027100315611 | $5.29 |
| MANAV KANWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00508884822699999 | $0.00 |
| MANAV KANWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017953728313 | $0.00 |
| MANAV KANWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055856520367 | $0.00 |
| MANAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085436189701 | $0.00 |
| MANAV VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.724209727 | $63.72 |
| MANAVJEET SHERGILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,743.917777) | ($2,743.92) |
| MANAVJEET SHERGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069754781247 | $2.06 |
| MANAVJEET SHERGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067196473533 | $0.01 |
| MANAVJEET SHERGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.779345930162 | $25.78 |
| MANAVJEET SHERGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0372352679 | $1.28 |
| MANAVJEET SHERGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060670721501 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANAVJEET SHERGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068545850129 | $0.01 |
| MANCA ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039147302317 | $11.59 |
| MANCA ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115594373380999 | $0.01 |
| MANCA ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01754668693 | $34.24 |
| MANCA ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000762948852549999 | $0.00 |
| MANCA GEBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007835166812 | $0.23 |
| MANCA GEBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120339617945 | $0.01 |
| MANCA GEBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020069243485 | $0.02 |
| MANCA GEBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.44761735697 | $0.82 |
| MANCA KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325378279 | $0.42 |
| MANCA KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184771139908 | $3.61 |
| MANCA LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327084709219999 | $0.97 |
| MANCA LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52267607589295 | $1.53 |
| MANCA LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0252453623 | $12.03 |
| MANCA LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01569701434 | $5.00 |
| MANCER MANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 79.0055651209 | $78.75 |
| MANCIU GABRIEL BRAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (27.49465309) | ($465.25) |
| MANCON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010148552204 | $0.00 |
| MANCON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00542440467308 | $0.01 |
| MANCON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079563181071 | $0.01 |
| MANDA NYEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019158469199 | $0.00 |
| MANDA NYEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000252049209994 | $0.00 |
| MANDA ROSENBALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055629079684 | $0.16 |
| MANDA ROSENBALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111409787515999 | $0.22 |
| MANDA ROSENBALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027932040714 | $0.00 |
| MANDA ROSENBALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000042895312389 | $0.00 |
| MANDAKINI SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036530048583 | $0.00 |
| MANDAKINI SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026107290582 | $0.03 |
| MANDALENE MIRKHAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4477580552) | ($12,365.73) |
| MANDALENE MIRKHAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4477580552 | $12,365.73 |
| MANDALENE MIRKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029172166925648 | $100.06 |
| MANDAR AJIT MULHERKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1798463595) | ($5,249.62) |
| MANDAR AJIT MULHERKAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1798463595 | $5,249.62 |
| MANDAR AJIT MULHERKAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.79) |
| MANDAR AJIT MULHERKAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17884635) | ($5,331.77) |
| MANDAR AJIT MULHERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119090726746759 | $41.71 |
| MANDAR AJIT MULHERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137284149397999 | $0.03 |
| MANDAR AJIT MULHERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099671648604 | $0.01 |
| MANDAR AJIT MULHERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074131103944 | $0.00 |
| MANDAR AJIT MULHERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.79972537039999 | $12.98 |
| MANDAR DEVIDAS NAIK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MANDAR DEVIDAS NAIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167) | ($49.05) |
| MANDAR DEVIDAS NAIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.552031) | ($402.55) |
| MANDAR DEVIDAS NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167174547568959 | $50.07 |
| MANDAR DEVIDAS NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2705829788828 | $3.27 |
| MANDAR JAMBHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090693413876 | $0.11 |
| MANDAR JAMBHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119150144806999 | $23.25 |
| MANDAR JAMBHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35901352071 | $0.17 |
| MANDAR JAMBHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000497008154489999 | $0.00 |
| MANDAR MARATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113137837751 | $0.00 |
| MANDAR MIRASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048513335403 | $1.44 |
| MANDAR MIRASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30186523057 | $0.36 |
| MANDAR PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023028952528 | $0.01 |
| MANDAR PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MANDAR PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000950178430879999 | $0.00 |
| MANDAR SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127936195142 | $0.38 |
| MANDEEP AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4022404413477 | $0.39 |
| MANDEEP AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.273152732719999 | $3.04 |
| MANDEEP AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108582969112 | $0.79 |
| MANDEEP AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13039337648 | $0.06 |
| MANDEEP AHLAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0750932545799999 | $4.27 |
| MANDEEP BAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004058751564 | $0.00 |
| MANDEEP BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15826420178 | $1.16 |
| MANDEEP BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.665575799 | $9.40 |
| MANDEEP BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053340780177 | $16.98 |
| MANDEEP BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137054925001 | $0.41 |
| MANDEEP BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032525300571 | $63.88 |
| MANDEEP BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.86953002 | $16.64 |
| MANDEEP CHANDRAHASA SHETTY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.04996559 | $5.59 |
| MANDEEP CHANDRAHASA SHETTY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00105707 | $0.12 |
| MANDEEP CHANDRAHASA SHETTY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00018096 | $7.55 |
| MANDEEP CHANDRAHASA SHETTY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 7.786754 | $8.50 |
| MANDEEP CHANDRAHASA SHETTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00107733 | $0.08 |
| MANDEEP CHANDRAHASA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172045306821233 | $0.14 |
| MANDEEP DHIRAJ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.082984173) | ($146.25) |
| MANDEEP DHIRAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (173.863320249) | ($146.25) |
| MANDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257729406729999 | $78.15 |
| MANDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,416.19693242 | $6,468.47 |
| MANDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.4407133779 | $7,677.79 |
| MANDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,456.410014645 | $14,456.41 |
| MANDEEP GILL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02422366 | $761.13 |
| MANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032870580078 | $99.81 |
| MANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095305015469 | $0.11 |
| MANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071279494947 | $143.27 |
| MANDEEP JUTTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.754699418 | $18.36 |
| MANDEEP JUTTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.833357428309999 | $0.40 |
| MANDEEP JUTTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071814955131 | $2.84 |
| MANDEEP JUTTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.0679301952 | $0.38 |
| MANDEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026273870454 | $0.78 |
| MANDEEP KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029354911383 | $0.57 |
| MANDEEP KUMAR DUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000352073278369999 | $0.00 |
| MANDEEP KUMAR DUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45550988624 | $0.22 |
| MANDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020338778387 | $0.60 |
| MANDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060420878784 | $0.07 |
| MANDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124356845455 | $0.01 |
| MANDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26451755784 | $0.90 |
| MANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.30640906819999 | $6.59 |
| MANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28021926372 | $0.19 |
| MANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1534015639 | $3.94 |
| MANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056047915596 | $0.62 |
| MANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003719584035 | $0.00 |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001698586112) | ($6.47) |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 7,697.013815 | $7,697.01 |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 48.995246 | $49.00 |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.88) | ($25.88) |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,700.0) | ($7,700.00) |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 10.340497821 | $24,974.50 |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.847063) | ($4,529.07) |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.500000327) | ($16,779.23) |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (22.692386) | ($22.69) |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,779.927436395) | ($2,338.69) |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (95.582508908) | ($4,864.02) |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014524750511 | $0.44 |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339654748743199 | $7.09 |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0438061353508 | $0.04 |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.0927179598319 | $29.16 |
| MANDEEP SINGH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50822153636511 | $43.58 |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006963) | ($20.02) |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1991983506) | ($573.52) |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0091873) | ($361.79) |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (83.692264) | ($2,841.61) |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (50.945869061) | ($2,350.99) |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (632.145912228) | ($419.23) |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (53.976644581) | ($383.16) |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002660733189768 | $1.07 |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005838499608956 | $1.75 |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.455394879866 | $5.05 |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0945688346746969 | $1.09 |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.623230086179999 | $0.30 |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25841677022256 | $22.60 |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.430117179393709 | $32.27 |
| MANDEEP SINGH JAWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031827700766 | $0.04 |
| MANDEEP SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108603152323999 | $0.32 |
| MANDEEP SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.39231593969999 | $2.39 |
| MANDEL TEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,648.604566) | ($3,648.60) |
| MANDEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005279239643 | $15.63 |
| MANDEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023025683603 | $0.00 |
| MANDEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.230932069009 | $23.23 |
| MANDELA KYUBWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061347008128 | $0.00 |
| MANDI BLOEMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018093746159 | $0.54 |
| MANDI BLOEMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0567010249 | $13.86 |
| MANDI GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023348381297 | $70.55 |
| MANDI GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86164744 | $2.17 |
| MANDI GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028668749978 | $55.98 |
| MANDI GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100090480584 | $0.88 |
| MANDI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04525834379 | $89.96 |
| MANDIAYE NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41901520680766 | $0.40 |
| MANDIE SHIMKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020667259113 | $0.00 |
| MANDINO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016338237214 | $0.48 |
| MANDINO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119686949828999 | $0.00 |
| MANDINO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075344695008 | $0.15 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (465.0) | ($2,587.39) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,585.366 | $2,587.39 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,585.66) | ($2,585.66) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 1,167.721 | $2,585.66 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,167.72) | ($2,440.53) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,422.914 | $2,440.53 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,422.0) | ($2,422.00) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 502.332 | $2,422.00 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (502.331) | ($2,481.52) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,503.008 | $2,481.52 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,503.92) | ($2,503.92) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 1,237.911 | $2,503.92 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.99364) | ($19.87) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (8,928.441) | ($11,585.00) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 11,561.747 | $11,585.00 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1,321.355) | ($2,758.00) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,732.481 | $2,758.00 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 2,443.94 | $3,000.00 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 4,310.332 | $5,000.00 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (6,294.23) | ($6,294.23) |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 1,253.57 | $6,294.23 |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (419.492999994) | ($1,002.59) |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (6,754.428) | ($4,879.21) |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,784.388 | $4,879.21 |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (8.013) | ($22.87) |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 22.668 | $22.87 |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,140.25) |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,115.661 | $2,140.25 |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 1,080.435 | $3,000.00 |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (1,156.500000006) | ($3,226.64) |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,920.0) | ($3,920.00) |
| MANDIP KHANEJA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 6,265.084 | $3,920.00 |
| MANDIP KHANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.723593044807 | $149.00 |
| MANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000916525793799999 | $0.23 |
| MANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03597765003 | $4.66 |
| MANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132236488201 | $268.15 |
| MANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.743624189 | $28.34 |
| MANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.513577002 | $31.72 |
| MANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6852559483 | $2.46 |
| MANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000353679474319999 | $0.09 |
| MANDIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.9583951031 | $0.47 |
| MANDIRA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045386754342 | $0.01 |
| MANDISA VILAKAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1493545384945 | $0.15 |
| MANDLA MASANGO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.46) | ($0.46) |
| MANDLA MASANGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (38.934403622) | ($258.91) |
| MANDLA MASANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.842943275745 | $50.60 |
| MANDLESIZWE ZUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000465548289197999 | $0.00 |
| MANDO JOSEPH DI BARTOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| MANDOKI ISTVAN ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5174021319999 | $13.56 |
| MANDY ANDREA KLIMACH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00176216 | $52.85 |
| MANDY ANDREA KLIMACH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00174234 | $53.27 |
| MANDY ANDREA KLIMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074711596121 | $2.29 |
| MANDY BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013353064145 | $3.95 |
| MANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003413949348 | $1.01 |
| MANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059703239291 | $0.00 |
| MANDY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015029625796 | $29.33 |
| MANDY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016910568662 | $0.50 |
| MANDY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000418153320019999 | $0.82 |
| MANDY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6348651347 | $1.30 |
| MANDY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042368834281 | $0.14 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030449454386 | $0.01 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048823828234 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00692603438159999 | $0.01 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0189010795369999 | $0.01 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015343077684 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024641953139 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013083795958 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016437439714 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000074812051912 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00558826067329999 | $0.02 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068998078551 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146510916471 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053510509697 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051121053622 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000280564534799999 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00005335253359009999 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000050347608185 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017970084349 | $0.00 |
| MANDY ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000106340975128 | $0.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 53,611.0 | $7,781.63 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.160532596) | ($86,000.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 21,500.0 | $21,500.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,500.0) | ($21,500.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 2.160532596 | $85,887.65 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.157151702) | ($46,000.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,500.0 | $11,500.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 1.157151702 | $46,000.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.168175199) | ($46,440.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (26.709383225) | ($80,000.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,610.0 | $11,610.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (30,037.566366541) | ($28,000.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ADA | 30,037.566366541 | $28,043.70 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | LINK | (804.681784931) | ($11,000.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12504574 | $5,028.37 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,750.0 | $2,750.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.016065 | $500.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01675 | $500.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00705 | $200.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.00758 | $200.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.108776 | $200.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.1539 | $300.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.010305 | $300.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.010374 | $300.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0086375 | $250.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,208.120253851) | ($32,208.12) |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,208.120253851 | $32,208.12 |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 26.709383225 | $40,396.61 |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,610.0) | ($11,610.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.168175199 | $33,168.36 |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.262676) | ($397.80) |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.195363 | $300.00 |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (298.12) | ($298.12) |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0104551 | $298.12 |
| MANDY FAY LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20180724) | ($5,793.68) |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01035286680945 | $302.37 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4505422053 | $5.19 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39359099239 | $760.56 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.03596734876 | $350.04 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.689666264 | $61.59 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 319.993805342 | $200.91 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.284163948596 | $3.89 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.408194266439999 | $24.41 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0399911625699999 | $2.85 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 62.369196982 | $5.67 |
| MANDY FAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.65503247779999 | $10.46 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 16.92747313 | $1,867.44 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 42.160087719 | $765.92 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.33229048 | $13,709.97 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,153.43538626 | $162.36 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01005143 | $414.49 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 17.2445137 | $673.40 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07459404 | $3,090.95 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 127.69707531 | $173.67 |
| MANDY FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 174.88632389 | $25.05 |
| MANDY FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04798951 | $1,917.95 |
| MANDY FUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00092241 | $37.05 |
| MANDY FUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.14935304 | $6,024.60 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545401353122 | $161.87 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.087360714527 | $1.56 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86043623404 | $9.15 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0690609123773 | $4.88 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.090544410561 | $2.01 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.55256743547 | $0.14 |
| MANDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.732920107938 | $14.44 |
| MANDY HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123184634734 | $24.04 |
| MANDY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140637704711 | $4.16 |
| MANDY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044018203154 | $0.86 |
| MANDY HÖPFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055298158716 | $1.72 |
| MANDY JEAN LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.356128873 | $10.59 |
| MANDY JEAN LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3504083248 | $15.01 |
| MANDY JEAN LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9599036839 | $1.96 |
| MANDY JEAN LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.77650661889999 | $106.22 |
| MANDY JORDAN TORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.853388368843889 | $0.83 |
| MANDY MICHELLE MARIA KAUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001920169381 | $0.00 |
| MANDY MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021857254586 | $0.65 |
| MANDY MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053457068369 | $0.01 |
| MANDY MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52764997151 | $0.33 |
| MANDY MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017135175616 | $0.98 |
| MANDY MONTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3133043164599 | $14.98 |
| MANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297016258509999 | $0.88 |
| MANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.63897712195 | $10.08 |
| MANDY OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034633752157 | $0.07 |
| MANDY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030651230778 | $93.43 |
| MANDY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99812270814665 | $3.26 |
| MANDY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021680158702 | $0.00 |
| MANDY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.252995884279999 | $0.04 |
| MANDY RUITENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.50289497776 | $8.62 |
| MANDY RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6553885331) | ($1,338.31) |
| MANDY RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6553885331 | $1,338.31 |
| MANDY RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.655388) | ($1,338.16) |
| MANDY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003866657342) | ($0.79) |
| MANDY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003866657342 | $0.79 |
| MANDY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02752353) | ($830.10) |
| MANDY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02752353 | $830.10 |
| MANDY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (669.683431616) | ($669.68) |
| MANDY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 669.683431616 | $669.68 |
| MANDY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (71.533797722) | ($417.38) |
| MANDY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 71.533797722 | $417.38 |
| MANDY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027523) | ($830.50) |
| MANDY RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UNI | (71.533797) | ($417.76) |
| MANDY RUSSELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (669.683431) | ($669.68) |
| MANDY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131787748039198 | $57.00 |
| MANDY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381560457928682 | $10.19 |
| MANDY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7234236310921 | $5.72 |
| MANDY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22063907751237 | $1.60 |
| MANDY SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042842359956 | $1.27 |
| MANDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113634845481 | $0.34 |
| MANE KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101306733349999 | $0.00 |
| MANE KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125276791504 | $0.00 |
| MANE KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041726454854 | $0.00 |
| MANEERAT TANSKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.08586868) | ($112,467.00) |
| MANEERAT TANSKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (319.087759) | ($319.09) |
| MANEERAT TANSKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (196.306273) | ($105.13) |
| MANEERAT TANSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016260864945516 | $548.67 |
| MANEERAT TANSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2228750505 | $2.59 |
| MANEERAT TANSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20188341947 | $410.43 |
| MANEERAT TANSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9141152226862 | $3.91 |
| MANEERAT TANSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 362.612907545 | $287.73 |
| MANEERAT TANSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58574192803 | $5.17 |
| MANEERAT TANSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6989322961 | $5.80 |
| MANEERAT TANSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17881934193 | $10.69 |
| MANEERAT TANSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026258250164 | $0.00 |
| MANEESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137528272909999 | $0.00 |
| MANEESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00619632912229999 | $0.01 |
| MANEESH PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15197243634799 | $3.14 |
| MANEESH RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021835843986 | $6.46 |
| MANEESH RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161316912779999 | $0.02 |
| MANEESH SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2347826087) | ($0.38) |
| MANEESH SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,133.816425121) | ($697.81) |
| MANEESH SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5511010649) | ($0.32) |
| MANEESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0012252744 | $11.91 |
| MANEESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038253115753 | $0.00 |
| MANEESH VARMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06441942601) | ($199.95) |
| MANEESH VARMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (5.722963933) | ($109.88) |
| MANEESH VARMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00240936) | ($100.08) |
| MANEESH VARMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (0.9193453871) | ($17.54) |
| MANEESH VARMA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137547) | ($54.24) |
| MANEESH VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645711276 | $50.00 |
| MANEESH VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20427228543274 | $7.68 |
| MANEESH VEMIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070597416526 | $0.00 |
| MANEESH VEMIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001957350867 | $0.00 |
| MANEESH VEMIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022643698317 | $0.00 |
| MANEESHA BANDUSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000753188856509999 | $0.00 |
| MANEESHA BANDUSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030227822837 | $0.00 |
| MANEESHA BANDUSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044780563002 | $0.00 |
| MANEESHA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162560640514 | $0.48 |
| MANEESHA CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 265.361581246 | $265.36 |
| MANEESHA UDULANI MANIMALA AMALAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.658659 | $404.66 |
| MANEESHA UDULANI MANIMALA AMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026367869566728 | $50.07 |
| MANEESHA UDULANI MANIMALA AMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.86211550969999 | $2.86 |
| MANEESHA WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000609207417899999 | $0.00 |
| MANEESHA WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101528701716 | $0.01 |
| MANEESHA WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108720431136 | $0.00 |
| MANEET GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018743140779 | $0.55 |
| MANEET GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 56.380643724 | $86.96 |
| MANEL BALLESTER CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019602339106 | $0.00 |
| MANEL BEN MAHOUACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018932120232 | $0.06 |
| MANEL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067318092176 | $1.99 |
| MANEL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089543698285 | $1.75 |
| MANEL JIMÉNEZ ORTIGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6602041549023 | $0.63 |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 0.55 | $0.55 |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61) | ($24,266.58) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.018982 | $753.85 |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 406.372765 | $405.59 |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11602914) | ($3,319.77) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (40.434772933) | ($78,206.67) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (407.372765) | ($161.03) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($700.06) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.1025311) | ($110.02) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (147.447758) | ($82.09) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (83.96768058) | ($5,327.75) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (246.014206331) | ($157.00) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (54,300.0) | ($36,671.14) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (24,900.0) | ($16,398.16) |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178563181686029 | $70.22 |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 874.662184458668 | $1,218.60 |
| MANEL PORTÚS SELLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16921086322118 | $472.66 |
| MANEL RIO REBELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00462882287129 | $0.01 |
| MANEL RIO REBELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038098670919 | $0.00 |
| MANEL TSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.93) |
| MANEL TSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.77) |
| MANEL TSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.296721) | ($38,541.14) |
| MANEL TSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (87.685901) | ($178,168.98) |
| MANEL TSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.034702) | ($3,741.86) |
| MANEL TSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100444) | ($2,932.99) |
| MANEL TSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002014) | ($3.84) |
| MANEL TSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000108) | ($3.31) |
| MANEL TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488398145886611 | $180.57 |
| MANEL TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.370034966859371 | $998.32 |
| MANEL TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0731105905 | $4.07 |
| MANEL VERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63533522272999 | $3.86 |
| MANELY ARGEÑAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096281775684 | $28.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANELY ARGENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088547086132 | $0.10 |
| MANELY ARGENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,663.231741518 | $1,663.23 |
| MANELYN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003452314222 | $0.00 |
| MANELYN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025079935672 | $0.00 |
| MANELYN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027229988474999 | $0.00 |
| MANELYN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00313373908989999 | $0.00 |
| MANELYN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.307162699 | $9.95 |
| MANELYN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000127082406789999 | $0.00 |
| MANELYN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000012147758145 | $0.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001204819277) | ($0.50) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996225876) | ($0.83) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 53.28125909 | $2.81 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 46.149828 | $1,478.73 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (46.0) | ($1,478.71) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,479.655 | $1,478.71 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 2,150.537634409 | $1,986.16 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 109.041344843 | $1,277.96 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 272.077669 | $8,456.05 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (270.0) | ($8,391.48) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8,327.393 | $8,391.48 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,880.0) | ($5,880.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1890421 | $5,880.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2567928796) | ($8,000.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,020.0) | ($1,020.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 60.21187 | $1,020.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 45.3927 | $500.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 2.30596 | $150.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (507.0) | ($507.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0173901 | $507.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 6.29617 | $300.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,248.96) | ($1,971.84) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0684575 | $1,971.84 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.035114) | ($999.98) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.519039 | $999.98 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (150.0) | ($1,324.44) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.679314 | $1,324.44 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (6.78119) | ($300.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0104441 | $300.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 1,269.007846 | $475.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.178228) | ($5,099.99) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,071.675 | $5,099.99 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,868.42) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,861.991 | $3,868.42 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($580.26) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 581.178 | $580.26 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (575.0) | ($575.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.28121 | $575.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.002784) | ($2,020.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,017.592 | $2,020.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.066966) | ($2,003.96) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,011.022 | $2,003.96 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (1,271.946553) | ($83.48) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (1.7) | ($69.91) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 70.094 | $69.91 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (12.8376) | ($119.72) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 119.505 | $119.72 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.93) | ($4.93) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.65) | ($24.65) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.2567928796 | $8,074.59 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.255629) | ($8,037.99) |
| MANENGA MUNGANDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8,002.655 | $8,037.99 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001180651572493 | $43.37 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147574537726 | $36.29 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.2562043738 | $171.26 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.181744161641 | $9.09 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222087560701 | $2.59 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7016126943 | $7.70 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045211156901 | $0.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053137872626 | $0.18 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013047182725 | $0.01 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005942993030178 | $0.28 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.085643783 | $0.86 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0960119381631 | $0.12 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000116318860642 | $0.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013394309088 | $0.01 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000107223713108 | $0.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0048893275209 | $0.00 |
| MANENGA MUNGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.9387071069 | $0.23 |
| MANESH LACOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88299062527633 | $2.19 |
| MANEX BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110451834145664 | $0.00 |
| MANEX BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017506436667 | $0.00 |
| MANEZRA DANIEL AYAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037692295464 | $0.04 |
| MANFAI IEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072088119859999 | $0.00 |
| MANFAI IEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149683116400008 | $0.02 |
| MANFRED ABGOTTSPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001754878562 | $50.00 |
| MANFRED ABGOTTSPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74305880259015 | $6.05 |
| MANFRED BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.845110961452 | $6.95 |
| MANFRED BROSDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017193048349 | $0.00 |
| MANFRED CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000989899772712 | $29.27 |
| MANFRED CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000630726068179999 | $0.00 |
| MANFRED CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025326343159 | $49.34 |
| MANFRED CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0952248512298 | $0.10 |
| MANFRED DESMOND PASCAL FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051140495813 | $0.00 |
| MANFRED ERNST REISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009645192612 | $2.99 |
| MANFRED FEITSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031364622937 | $0.97 |
| MANFRED FLOESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013223192 | $0.00 |
| MANFRED FLOESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111957628423 | $0.01 |
| MANFRED FLOESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038369431929999 | $0.01 |
| MANFRED FOO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($453.12) |
| MANFRED FOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($39.38) |
| MANFRED FOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($17.73) |
| MANFRED FOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($8.93) |
| MANFRED FOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (918.614124) | ($795.50) |
| MANFRED FOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (44.394151) | ($791.58) |
| MANFRED FOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (2.201964) | ($847.73) |
| MANFRED FOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (67.828844) | ($6,049.36) |
| MANFRED FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018736347081 | $0.00 |
| MANFRED FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50040208220199 | $2.30 |
| MANFRED FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184200596365 | $3.30 |
| MANFRED FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077747594819 | $0.01 |
| MANFRED FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00707186323379399 | $2.91 |
| MANFRED FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.188273535736 | $16.44 |
| MANFRED GÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001521631118 | $0.05 |
| MANFRED GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9747872485 | $3.21 |
| MANFRED GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05062257231 | $0.04 |
| MANFRED GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015413561364 | $28.71 |
| MANFRED GRONEMEIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00101412 | $31.08 |
| MANFRED GRONEMEIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00343986 | $104.52 |
| MANFRED GRONEMEIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00212054 | $63.66 |
| MANFRED GRONEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068175601729999 | $0.16 |
| MANFRED HANS WILHELM VALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130126080502 | $0.00 |
| MANFRED HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120327292884999 | $3.73 |
| MANFRED HAVERESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000118928624 | $0.00 |
| MANFRED JACOB | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 293.433687655 | $925,768.76 |
| MANFRED JACOB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (111.521569937) | ($300,000.00) |
| MANFRED JACOB | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 111.521569937 | $300,000.00 |
| MANFRED JACOB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (354.300134818) | ($954,930.46) |
| MANFRED JACOB | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 354.300134818 | $954,930.46 |
| MANFRED JACOB | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($253,298.79) |
| MANFRED JACOB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (365.821704) | ($878,423.63) |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (642.219084075) | ($3,475.19) |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 642.219084075 | $3,475.19 |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (581.615570049) | ($38,270.30) |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 581.615570049 | $38,270.30 |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001990515416) | ($61.20) |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001990515416 | $61.20 |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.640710647) | ($10,439.97) |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.640710647 | $10,439.97 |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (14,840.515757757) | ($6,158.65) |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 14,840.515757757 | $6,158.65 |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3793119193) | ($710.82) |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3793119193 | $710.82 |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02212717912) | ($4.31) |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02212717912 | $4.31 |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,359.881006133) | ($3,359.88) |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,359.881006133 | $3,359.88 |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19.650281943) | ($2.75) |
| MANFRED JACOB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 19.650281943 | $2.75 |
| MANFRED JACOB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.379312674) | ($695.01) |
| MANFRED JACOB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UNI | (642.219) | ($3,326.69) |
| MANFRED JACOB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,359.88) | ($3,359.88) |
| MANFRED JACOB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00199051) | ($60.92) |
| MANFRED JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017617690132075 | $0.61 |
| MANFRED JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.998134263497235 | $2,836.10 |
| MANFRED JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.350653576499 | $34.35 |
| MANFRED JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0293879039377225 | $0.00 |
| MANFRED JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.5127589431049 | $130.19 |
| MANFRED JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.370128572645 | $16.37 |
| MANFRED JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022069300121612 | $7.55 |
| MANFRED JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.6641726414024 | $9.39 |
| MANFRED JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.045098134894954 | $85.39 |
| MANFRED JENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.745256475937999 | $0.74 |
| MANFRED K KOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078588966261 | $0.24 |
| MANFRED KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087774654847 | $2.60 |
| MANFRED KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00348136650369999 | $0.00 |
| MANFRED KREUTZER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,064.90) |
| MANFRED KREUTZER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91) | ($27,891.18) |
| MANFRED KREUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00612042707706599 | $227.21 |
| MANFRED LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003321458549 | $0.00 |
| MANFRED LEO NETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00158706 | $49.34 |
| MANFRED LEO NETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026060100555 26 | $0.07 |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1856435644) | ($0.38) |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 713.840183079 | $870.89 |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5163934426) | ($0.63) |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (18.704016393) | ($22.82) |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (622.950819672) | ($760.00) |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (843.580360371) | ($600.00) |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,020.608491929 | $725.91 |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (25.32850032) | ($18.02) |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7029836336) | ($0.50) |
| MANFRED LIM SOON HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.087667108422 | $3.41 |
| MANFRED MARKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000900566814 | $0.00 |
| MANFRED MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036288111097 | $111.10 |
| MANFRED MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73191689442887 | $7.13 |
| MANFRED MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027768588947 | $54.18 |
| MANFRED MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088659841877 | $0.01 |
| MANFRED MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044638154405 | $2.54 |
| MANFRED MISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000093078964 | $0.00 |
| MANFRED NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161775095294 | $0.48 |
| MANFRED NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4812230531 | $2.19 |
| MANFRED NILS UMGELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032086626157 | $1.00 |
| MANFRED NUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028687503768 | $0.00 |
| MANFRED SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102465344287854 | $0.01 |
| MANFRED SCHWANDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029514875523 | $0.09 |
| MANFRED SIGLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (10,010.0) | ($20,682.08) |
| MANFRED SIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008775625306 | $354.43 |
| MANFRED SIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,514.96390012652 | $7,311.16 |
| MANFRED SIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2513074534 | $759.82 |
| MANFRED SIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.056637713 | $126.08 |
| MANFRED SIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.236278975 | $0.26 |
| MANFRED SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106202331508 | $0.03 |
| MANFRED STAUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011216398059 | $0.00 |
| MANFRED STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008752573479 | $0.00 |
| MANFRED TECHENTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.633821905) | ($681.21) |
| MANFRED TECHENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015797240118 | $46.88 |
| MANFRED TECHENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41099426499999 | $1.51 |
| MANFRED TECHENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1683997415 | $5.17 |
| MANFRED TECHENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0246572922273149 | $8.62 |
| MANFRED TRUMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.16 |
| MANFRED TRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251374241475 | $0.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANFRED WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17671683017 | $0.21 |
| MANFRED WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016625115272 | $0.00 |
| MANFRED WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005325628197 | $0.00 |
| MANFRED WERNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.07 | $7.44 |
| MANFRED WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002889023133 | $8.55 |
| MANFRED WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035310843593 | $0.00 |
| MANFRED WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235166843299999 | $4.59 |
| MANFRED WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6207783344 | $1.28 |
| MANFRED WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.494454557309999 | $5.49 |
| MANFRED WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00072562323382 | $0.04 |
| MANFRED WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060765352674999 | $2.40 |
| MANFRED WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0978433319 | $5.57 |
| MANFRED WESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001906613208 | $0.00 |
| MANFRED WESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013267430637 | $0.01 |
| MANFRED WESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014180300619 | $0.00 |
| MANFRED WESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014061930018 | $0.00 |
| MANFRED WESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000113949168162 | $0.00 |
| MANFRED WUKITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000190176943189999 | $0.06 |
| MANFRED YEO YII XIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| MANFRED YEO YII XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685779313988 | $50.23 |
| MANFRED YEO YII XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2679570228 | $12.27 |
| MANFRED ZEHENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137962644832999 | $0.00 |
| MANFREDH URIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290597792767179 | $0.34 |
| MANFREDI MORETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000976897 2684) | ($3.02) |
| MANFREDI MORETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004366924875) | ($135.00) |
| MANFREDI MORETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.005380404169 | $166.33 |
| MANFREDI MORETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001339384381) | ($4.14) |
| MANFREDI MORETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00078185) | ($24.42) |
| MANFREDI MORETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004119888763) | ($120.00) |
| MANFREDI MORETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.005755530938 | $167.64 |
| MANFREDI MORETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003124248979) | ($0.91) |
| MANFREDI MORETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001245339376) | ($3.63) |
| MANFREDI MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129871347016439 | $0.32 |
| MANFREDI MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658670811756808 | $0.71 |
| MANG HAO RICHARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143637212813 | $0.42 |
| MANG HAO RICHARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.96541016709999 | $8.97 |
| MANG KWAN TSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (10.069146894) | ($542.02) |
| MANG KWAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313895883389 | $50.37 |
| MANG KWAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01107294229786 | $0.02 |
| MANG KWAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066851206209998 | $5.22 |
| MANG LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017845679654 | $0.01 |
| MANG LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004977597248 | $0.00 |
| MANG LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084465808946 | $0.08 |
| MANG PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242749367 1 | $0.05 |
| MANG PUI LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TCAD | (539.260095285) | ($421.00) |
| MANG PUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012047755882 | $3.57 |
| MANG PUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000937434241129999 | $0.00 |
| MANG PUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029342031377 | $0.01 |
| MANG PUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8914708725 | $4.89 |
| MANG PUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 3.71787078880521 | $2.91 |
| MANG WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (13,095.93546122) | ($9,594.24) |
| MANG WONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 13,095.93546122 | $9,594.24 |
| MANG WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (13,095.935461) | ($9,093.57) |
| MANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022211965444 | $0.00 |
| MANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028649311214 | $0.06 |
| MANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03075563662 | $0.03 |
| MANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031000520856 | $0.02 |
| MANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000354863195989999 | $0.00 |
| MANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000027257653183 | $0.00 |
| MANGADHARA MADINEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032726796306 | $9.69 |
| MANGADHARA MADINEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6789489238 | $5.68 |
| MANGALISO MESHACK KHOZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 165.71 | $925.23 |
| MANGALISO MESHACK KHOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6117495086088 | $22.32 |
| MANGANE MOUHAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0738824290996 | $0.07 |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 4/22/2022 | Earn | Incoming | Deposit | BTC | 10.92968227 | $431,708.33 |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (10.929595191) | ($431,368.00) |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 107,842.0 | $107,842.00 |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (105,680.0) | ($105,680.00) |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 4/24/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $87.91 |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 4/24/2022 | Earn | Incoming | Deposit | ADA | 108,997.0 | $96,814.86 |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.99) | ($89.99) |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 5/21/2022 | Earn | Incoming | Deposit | USDC | 108,000.0 | $108,000.00 |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (449.95) | ($449.95) |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (107,842.0) | ($107,842.00) |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 5/22/2022 | Earn | Incoming | Collateral | BTC | 10.929595191 | $330,356.15 |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (4.009693) | ($120,449.78) |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,737.66) |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($158,145.00) |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057236426162563 | $152.10 |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.998553777 | $71.00 |
| MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 893.681458781999 | $503.98 |
| MANGESH DHAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864461103029999 | $2.56 |
| MANGESH DHAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8578991744 | $1.79 |
| MANGESH DHAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030006743926 | $0.00 |
| MANGESH DHAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000486119620709999 | $0.00 |
| MANGESH DHAKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60952885545 | $0.29 |
| MANGESH KHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033774431218962 | $0.00 |
| MANGESH WARADE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 40.9383 | $86.83 |
| MANGESH WARADE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 25.791 | $54.68 |
| MANGESH WARADE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $70.76 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062668959495 | $18.55 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32165817285 | $1.50 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069097992961 | $13.48 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.657343649 | $19.66 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.103561857 | $13.56 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.451587756 | $2.80 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26049541442 | $2.89 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001634727616 | $0.00 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026686605454 | $0.00 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027533536983 | $0.00 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003851840928 | $0.00 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0247984403599999 | $1.48 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045820224914 | $0.50 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015417464637 | $0.00 |
| MANGESH WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0097805837436 | $0.70 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 11.94892731 | $14.86 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (6.948) | ($8.71) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 8.66 | $8.71 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (8.66) | ($8.66) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 6.891 | $8.66 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (11.891) | ($14.91) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 14.914 | $14.91 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (14.91) | ($14.91) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 11.828 | $14.91 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (11.828) | ($14.03) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 14.011 | $14.03 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (14.01) | ($14.01) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 11.951 | $14.01 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (11.951) | ($14.04) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 13.989 | $14.04 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (13.99) | ($13.99) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 12.07 | $13.99 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (1.0) | ($1.00) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.000353 | $1.00 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.0) | ($6.88) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.070927) | ($6.54) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.23544988 | $290.72 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.00009998 | $0.19 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.498430294 | $934.12 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,883.23 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($7.80) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 1.9996 | $3,742.70 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (3.137385) | ($220.27) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,862.88 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $4.14 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.882 | $5,795.78 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.2164 | $6,380.52 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.884 | $5,531.51 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.94) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.769171) | ($7,393.69) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001) | ($1.87) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.108383) | ($3,328.41) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,320.799 | $3,328.41 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.108383) | ($3,331.35) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,322.503 | $3,331.35 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (6,643.3) | ($6,643.30) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.2231485 | $6,643.30 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0112) | ($307.74) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 306.703 | $307.74 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,455.62) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,450.039 | $1,455.62 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,464.87) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,466.109 | $1,464.87 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,920.5) | ($2,920.50) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 2.033954 | $2,920.50 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,454.11) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,470.803 | $1,454.11 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.10127) | ($2,794.55) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,790.529 | $2,794.55 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,889.86) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,440.0) | ($1,440.00) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 1.001852 | $1,440.00 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,126.91) | ($3,126.91) |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.1175406 | $3,126.91 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296566849636 | $81.83 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066162209863972 | $0.01 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193359674986418 | $29.10 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71686150104814 | $3.72 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002915112153908 | $0.00 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003570759078074 | $0.24 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036412862695 | $66.84 |
| MANGGON JAMNIANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0001940312904845 | $0.00 |
| MANGIRDAS JANCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003829804756999999 | $0.00 |
| MANGIRDAS PTASINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53791489246615 | $0.52 |
| MANGIRDAS PTASINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 220.466670388999 | $220.47 |
| MANGKONE SANANIKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86930668039 | $2.97 |
| MANGKONE SANANIKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089033991681 | $0.55 |
| MANGY LILIANA GARAVITO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059043741516 | $0.02 |
| MANGY LILIANA GARAVITO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077041823072 | $0.02 |
| MANGY LILIANA GARAVITO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023751107639 | $0.00 |
| MANGY LILIANA GARAVITO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050426786332 | $0.01 |
| MANGY LILIANA GARAVITO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098882054843 | $0.00 |
| MANGY LILIANA GARAVITO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000372024289999999 | $0.00 |
| MANGY LILIANA GARAVITO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013353135764 | $0.00 |
| MANH CUONG LE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 7.0 | $0.40 |
| MANH CUONG LE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 7,700.286995575 | $439.97 |
| MANH CUONG LE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338373) | ($108.41) |
| MANH CUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338493434602674 | $100.04 |
| MANH CUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.9488717974999 | $2.81 |
| MANH DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096952776993 | $2.87 |
| MANH DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029463391173 | $5.75 |
| MANH DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129603451805 | $3.84 |
| MANH LINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (4.838308656) | ($87.08) |
| MANH LINH NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6210638928) | ($1,818.80) |
| MANH LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210349120679999 | $6.23 |
| MANH LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015266610009 | $0.02 |
| MANH LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001806816793305 | $5.40 |
| MANH LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062117001195 | $0.00 |
| MANH LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020869952276721 | $0.37 |
| MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000362793899999999 | $0.00 |
| MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168794625749999 | $0.20 |
| MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00683009114789999 | $211.43 |
| MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574377301238989 | $0.52 |
| MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091827090656 | $185.37 |
| MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056718548237 | $0.17 |
| MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26603764079999 | $10.80 |
| MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29984843238 | $0.24 |
| MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021435112569 | $0.00 |
| MANH SI NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 1.07684291 | $419.22 |
| MANH SI NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173305) | ($52.32) |
| MANH SI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173361680842917 | $50.02 |
| MANH SI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00983124864519999 | $2.77 |
| MANH THANG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123147) | ($50.23) |
| MANH THANG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (99.39606691) | ($602.82) |
| MANH THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017522365900 69 | $0.07 |
| MANH THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6531256084199 | $3.67 |
| MANH TUAN DO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($4,109.18) |
| MANH TUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018088934598 | $5.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANH TUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15443133109 | $316.68 |
| MANH TUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2668904543 | $25.19 |
| MANH TUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.193478726959999 | $11.01 |
| MANH TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020496347842 | $0.00 |
| MANH TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089857553217 | $0.18 |
| MANH TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001172) | ($48.52) |
| MANH TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.054884) | ($408.05) |
| MANH TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117252748402673 | $50.00 |
| MANH TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4612266728806 | $0.46 |
| MANHAR CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001867865817 | $0.04 |
| MANHO NGAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.0) | ($429,034.62) |
| MANHO NGAI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.0 | $429,034.62 |
| MANHO NGAI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (11.0) | ($396,658.28) |
| MANHO NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (238.097718783) | ($238.10) |
| MANHO NGAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 238.097718783 | $238.10 |
| MANHO NGAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2966991369) | ($0.30) |
| MANHO NGAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2966991369 | $0.30 |
| MANHO NGAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (238.394417) | ($238.39) |
| MANHO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0366075931419999 | $1,210.82 |
| MANHO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015551982615 | $0.02 |
| MANHO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34543337898 | $704.87 |
| MANHO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.54918379473799 | $1.55 |
| MANHO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043810070249 | $0.00 |
| MANHO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113726703618 | $8.32 |
| MANHO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 26.074720778 | $40.22 |
| MANHO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4490129769 | $2.63 |
| MANHONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049870584382 | $1.48 |
| MANHONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01195116044988 | $0.01 |
| MANHONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000766194117609999 | $1.46 |
| MANHTHANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102203469169999 | $0.00 |
| MANI ARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046980382221 | $144.61 |
| MANI ARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3315077109999 | $15.33 |
| MANI BAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097711712319 | $0.00 |
| MANI BAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00182461688209999 | $0.00 |
| MANI HASHEMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4213985362) | ($12,965.31) |
| MANI HASHEMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4213985362 | $12,965.31 |
| MANI HASHEMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002738181504) | ($8.25) |
| MANI HASHEMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002738181504 | $8.25 |
| MANI HASHEMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42167235) | ($12,699.42) |
| MANI HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723355097351 | $64.41 |
| MANI HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001683281319 | $0.03 |
| MANI KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9036530404 | $1.51 |
| MANI KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0224122747649999 | $0.20 |
| MANI KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2719993028 | $0.92 |
| MANI KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069685762286 | $0.09 |
| MANI PARCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035253395185 | $1.04 |
| MANI PARCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020430819219 | $3.99 |
| MANI PARCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.07819992059999 | $5.08 |
| MANI PEYDAYESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133938254543999 | $39.64 |
| MANI PEYDAYESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030607553141 | $59.95 |
| MANI STEINBJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003781090815 | $0.01 |
| MANI STEINBJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079933531478 | $0.01 |
| MANI STEINBJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015995435876 | $0.01 |
| MANI STEINBJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034830797615 | $0.00 |
| MANI STEINBJÖRNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041891026169 | $0.00 |
| MANI TEJA MARRIWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013268648524 | $0.00 |
| MANI TEJA MARRIWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0320201583 | $0.02 |
| MANI VELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004213241825 | $0.00 |
| MANI VELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084486367085 | $0.01 |
| MANICK SARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.041151990419 | $0.05 |
| MANICKAM VARATHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000942232226 | $0.00 |
| MANICKAM VARATHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018592231974 | $0.00 |
| MANICKAM VARATHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000089602891556 | $0.00 |
| MANIDEEP SEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006784628836 | $0.00 |
| MANIDEEP SEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033648726709 | $0.01 |
| MANIDEEP SEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063953418186 | $0.07 |
| MANIEK ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203140230324099 | $0.20 |
| MANIK HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173997967635999 | $0.00 |
| MANIK HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007177481557 | $0.01 |
| MANIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030799515401 | $93.90 |
| MANIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385502460849999 | $76.22 |
| MANIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.146303976999 | $531.15 |
| MANIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3043139674 | $0.34 |
| MANIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022138867875 | $1.62 |
| MANIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00190067842599999 | $0.43 |
| MANIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2907190623 | $3.53 |
| MANIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.08229539135 | $1.93 |
| MANIK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025118848842 | $0.16 |
| MANIK MEHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147739004696 | $0.04 |
| MANIK MEHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015175875093 | $0.02 |
| MANIK MEHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.41766193909999 | $2.42 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01075344 | $420.08 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01100889 | $433.97 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01136612 | $383.64 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.683420319) | ($43,935.18) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.683420319 | $43,935.18 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.864569228) | ($54,937.50) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.864569228 | $54,937.50 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11,470.670882) | ($4,789.01) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11,470.670882 | $4,789.01 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01092885 | $321.53 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.73) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,318.72128742) | ($3,632.48) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,318.72128742 | $3,632.48 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.067739102) | ($30,711.62) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.067739102 | $30,711.62 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (20.68242) | ($35,914.84) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.19) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.864469) | ($59,190.77) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01066648 | $325.15 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.121462) | ($30,869.79) |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048837820752402 | $175.41 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000375294856 1 | $0.07 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.32478612402 | $60.09 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050984605694692 | $193.29 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09210079209743 | $258.86 |
| MANIK NARAINSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0038197406719 | $0.00 |
| MANIK PASRICHA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.07206198 | $2,492.06 |
| MANIK PASRICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019496567295 | $58.47 |
| MANIK PASRICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00481805729739999 | $9.40 |
| MANIK PASRICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.191165398 | $76.19 |
| MANIK PASRICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6615323441 | $1.28 |
| MANIK PEDIGE ASHA SAUMYA RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553237480687999 | $0.54 |
| MANIKAM NEDUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056659876669 | $16.77 |
| MANIKAM NEDUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141341385986 | $27.58 |
| MANIKAM NEDUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0103148539354999 | $2.34 |
| MANIKANDA PRABHU MURALIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016350567483 | $0.48 |
| MANIKANDA PRABHU MURALIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61562679421099 | $1.66 |
| MANIKANDAN ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122847285576 | $0.04 |
| MANIKANDAN ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| MANIKANDAN ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009160197219 | $0.01 |
| MANIKANDAN ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0554962478899999 | $0.00 |
| MANIKANDAN ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022150532432 | $0.05 |
| MANIKANDAN ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0148697699779 | $0.01 |
| MANIKANDAN KALYANASUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047720950122 | $14.12 |
| MANIKANDAN RAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.809297567428 | $1.64 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9877539291) | ($28,256.68) |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9877539291 | $28,256.68 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.686513703) | ($13,383.30) |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.686513703 | $13,383.30 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,543.43) |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.686513703) | ($11,906.64) |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,866.38) |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,671.295297931) | ($10,671.30) |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,671.295297931 | $10,671.30 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,171.295297) | ($10,171.30) |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.8) | ($22,692.63) |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056429035273497 | $194.57 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07125006609151 | $167.97 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.66524823712 | $129.67 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.355330482 | $53.40 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.73782699789999 | $0.98 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.37975258469999 | $14.96 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.92904618796 | $36.76 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.088084978449 | $9.67 |
| MANIKANDAN SRIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0191581602099999 | $1.45 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,663.676289226) | ($3,000.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,658.237255861 | $3,639.77 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (108.13510756) | ($69.56) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (143.154341904) | ($92.09) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,998.297600447) | ($2,500.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,811.505689263 | $3,008.47 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (92.696531569) | ($57.96) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (122.72982396) | ($76.74) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,311.247983939) | ($3,000.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,105.699933742 | $3,448.74 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (123.150136588) | ($69.56) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (163.031943616) | ($92.09) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.702650395) | ($5,000.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.220228185 | $5,957.54 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1210679271) | ($223.98) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08471154968) | ($156.72) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.702650395) | ($5,000.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.220307498 | $5,957.68 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1210030635) | ($223.86) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08470960377) | ($156.72) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1157273301) | ($223.86) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.584814843) | ($5,000.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.222147755 | $6,232.84 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08101626518) | ($156.72) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1164669911) | ($223.98) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.599941761) | ($5,000.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.220228185 | $6,192.89 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08149226257) | ($156.72) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1165284866) | ($223.98) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.60131455) | ($5,000.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.217839451 | $6,185.03 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08153529109) | ($156.72) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.883562691 | $3,418.01 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06907101607) | ($125.34) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.542993817) | ($2,800.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04836194499) | ($87.76) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.876090478) | ($3,000.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05838393566) | ($93.36) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07004071116) | ($112.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.276314797 | $3,639.99 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.738510509) | ($2,780.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.122576565 | $3,394.15 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05410175915) | ($86.51) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06488146235) | ($103.75) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.738510509) | ($2,780.00) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05410175915) | ($86.51) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06488146235) | ($103.75) |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.1225768 | $3,394.15 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072036557548 | $0.02 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208777905018295 | $30.27 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9517842879685 | $6.18 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024566766891 | $0.02 |
| MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.972864874199999 | $1.50 |
| MANIKANTA GUGGILAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MANIKANTA GUGGILAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MANIKANTA GUGGILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158728950818 | $0.47 |
| MANIKANTA GUGGILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030039250482 | $5.86 |
| MANIKANTA GUGGILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122360769763 | $0.12 |
| MANIKANTA JITTABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295979491 | $50.00 |
| MANIKANTHA MANCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000081129742319999 | $0.00 |
| MANIKANTHA MANCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074150720152999 | $0.00 |
| MANIKANTHA MANCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048413700936 | $0.00 |
| MANIKANTHA MANCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021377154864 | $0.00 |
| MANIKANTHA MANCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017335530975 | $0.00 |
| MANIKANTHA MANCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099903140442 | $0.01 |
| MANIKKUBADATHURUGE MENAKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22022779068658 | $0.21 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 565.207994 | $442.36 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 251.304508 | $239.62 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02599696 | $1,061.37 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02576279 | $1,043.14 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.67166096 | $2,024.08 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.56717065 | $1,667.53 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03274857 | $1,266.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.087603967) | ($5,909.57) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11794484) | ($4,529.26) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (567.108249) | ($366.17) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (26.126518) | ($2,409.48) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7.0 | $7.00 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,746.474886 | $1,746.47 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,623.896506346 | $2,206.97 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (335.855393) | ($335.86) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.18) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.75) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.295682139) | ($867.07) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (4,873.806923) | ($2,835.72) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006892324123) | ($1.25) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.2049) | ($1.90) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000622 | $1.90 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085174743) | ($3.31) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003345978216) | ($3.29) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.122142138) | ($120.10) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.068058621) | ($4,000.00) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.08131695 | $4,996.31 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001155685506) | ($1.25) |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024069454771167 | $9.32 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071798969832102 | $15.94 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6401951143036 | $0.64 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002378442338 | $0.00 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51147416869824 | $0.99 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003049874169348 | $0.04 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014527853236 | $0.00 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7571687313196 | $0.50 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10302190613595 | $9.96 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11347401438161 | $6.87 |
| MANIL ABEYGUNASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000121333515501 | $0.00 |
| MANIL SOLANKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.771682900461 | $4.34 |
| MANILAL HARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (318.54) | ($318.54) |
| MANILAL HARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1412682699) | ($387.83) |
| MANILAL HARI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (65.05) | ($65.05) |
| MANILAL HARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.8332363207) | ($26,047.85) |
| MANILAL HARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,910.60) |
| MANILAL HARI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,154.993268 | $3,154.99 |
| MANILAL HARI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.10390908 | $3,150.61 |
| MANILAL HARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (56.363397928) | ($111,692.16) |
| MANILAL HARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (387.83) | ($387.83) |
| MANILAL HARI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | ETH | (0.02518622905) | ($45.47) |
| MANILAL HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03308758632) | ($637.08) |
| MANILAL HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08668754413) | ($1,669.11) |
| MANILAL HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.856497218) | ($55,000.00) |
| MANILAL HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.506610421 | $67,517.51 |
| MANILAL HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02039359003) | ($387.83) |
| MANILAL HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.734359595) | ($52,000.00) |
| MANILAL HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.326822587 | $63,267.02 |
| MANILAL HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08264259554) | ($1,571.63) |
| MANILAL HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160656387994999 | $492.30 |
| MANILAL HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.44699208982 | $44.05 |
| MANILAL HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.329400497631029 | $819.89 |
| MANILAL HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.8363973743 | $33.84 |
| MANILAL PALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2505658) | ($9,959.20) |
| MANILAL PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006588771377166 | $26.44 |
| MANILYN DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105812834307 | $0.31 |
| MANILYN DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42946744080449 | $1.67 |
| MANILYN DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031812818778 | $0.62 |
| MANIMARAN SIVAPRAKASAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 1,400.0 | $193.68 |
| MANIMARAN SIVAPRAKASAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 15.8991112 | $2.18 |
| MANIMARAN SIVAPRAKASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128002483397 | $0.38 |
| MANIMARAN SIVAPRAKASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.346625441 | $73.21 |
| MANIMARAN SIVAPRAKASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015843402694 | $0.00 |
| MANIMARAN SIVAPRAKASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.686162167769999 | $7.63 |
| MANIMARAN SIVAPRAKASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21723877082 | $4.16 |
| MANIMARAN SIVASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052677882965313 | $0.06 |
| MANIMARAN SIVASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00601398970619999 | $0.01 |
| MANIMELWADU PRIYADARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006574550659 | $0.00 |
| MANIMELWADU PRIYADARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00990552051 01 | $0.01 |
| MANIN IONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,565.620397) | ($1,565.62) |
| MANIN IONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,707.848721) | ($1,707.85) |
| MANIN IONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6589866648961 | $10.66 |
| MANIN IONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.662391838744 | $12.66 |
| MANINDER BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032676437997 | $0.00 |
| MANINDER BEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (406.857827) | ($406.86) |
| MANINDER BEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014499) | ($45.87) |
| MANINDER BEDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001637) | ($49.78) |
| MANINDER BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548875071219902 | $150.13 |
| MANINDER BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4312561061933 | $2.43 |
| MANINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032012317006 | $0.95 |
| MANINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039223375591 | $0.05 |
| MANINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.06811288309999 | $4.07 |
| MANINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0686549538499999 | $5.03 |
| MANINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.771900092 | $14.70 |
| MANINDER SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.986014) | ($19.98) |
| MANINDER SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,389.820853233) | ($1,988.81) |
| MANINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51610044909999 | $1.77 |
| MANINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16036529377 | $0.19 |
| MANINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151678600278999 | $28.67 |
| MANINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.603313127348 | $2.21 |
| MANINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2633925592 | $7.70 |
| MANINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.819744481949999 | $9.11 |
| MANINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3831753638 | $0.20 |
| MANIPHONE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013837159248 | $0.00 |
| MANIPHONE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178990993249999 | $0.02 |
| MANIPHONE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002158280355 | $0.00 |
| MANIPHONE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030502344079 | $0.03 |
| MANIPHONE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034538985672 | $0.00 |
| MANIPHONE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000104030630642 | $0.00 |
| MANIPHONE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000097976210828 | $0.00 |
| MANIPHONE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019006570941 | $0.00 |
| MANIPHONE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000033442879489 | $0.00 |
| MANIRAJ RAJ MONGAR PULAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018706268303 | $0.55 |
| MANIRAJ RAJ MONGAR PULAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285589157999999 | $5.57 |
| MANIRAJ RAJ MONGAR PULAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0026091124 | $18.48 |
| MANIRAJ RAJ MONGAR PULAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.93044331239999 | $7.38 |
| MANISA MEEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04475160264 | $1,368.55 |
| MANISA MEEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.591384405279999 | $1,191.29 |
| MANISH ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019220330102 | $0.02 |
| MANISH AHUJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $13,235.10 |
| MANISH AHUJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $953.34 |
| MANISH AHUJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,268.71 |
| MANISH AHUJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $943.40 |
| MANISH AHUJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4813157696) | ($15,135.71) |
| MANISH AHUJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| MANISH AHUJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| MANISH AHUJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8056786755) | ($1,900.00) |
| MANISH AHUJA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8056786755 | $1,900.00 |
| MANISH AHUJA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.7210781742) | ($1,700.49) |
| MANISH AHUJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.933721149) | ($5,571.59) |
| MANISH AHUJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.933721149 | $5,571.59 |
| MANISH AHUJA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.044487663) | ($1,976.36) |
| MANISH AHUJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,869.55 |
| MANISH AHUJA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.249309936) | ($6,191.95) |
| MANISH AHUJA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| MANISH AHUJA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (417.66) | ($417.66) |
| MANISH AHUJA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.76) | ($223.76) |
| MANISH AHUJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.803326544) | ($116.80) |
| MANISH AHUJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116.803326544 | $116.80 |
| MANISH AHUJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,150.0 | $5,150.00 |
| MANISH AHUJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.16) | ($149.16) |
| MANISH AHUJA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MANISH AHUJA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.519337848 | $5,406.44 |
| MANISH AHUJA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.765565837 | $2,712.28 |
| MANISH AHUJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.522403746) | ($5,155.81) |
| MANISH AHUJA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.522403746 | $5,155.81 |
| MANISH AHUJA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.752821935) | ($6,956.80) |
| MANISH AHUJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01076522096) | ($208.83) |
| MANISH AHUJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04362509524) | ($846.26) |
| MANISH AHUJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9434046203) | ($18,300.71) |
| MANISH AHUJA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5) | ($9,699.29) |
| MANISH AHUJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.299484869 | $25,208.16 |
| MANISH AHUJA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4813157696 | $9,336.84 |
| MANISH AHUJA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| MANISH AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674021700227 | $14.62 |
| MANISH AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180195693442853 | $49.87 |
| MANISH AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9582058335461 | $5.96 |
| MANISH AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.096336157 | $14.35 |
| MANISH AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.07877835023 | $17.40 |
| MANISH BAJRACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677452796121 | $51.03 |
| MANISH BAJRACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040058491373 | $79.31 |
| MANISH BAJRACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88954025264 | $1.15 |
| MANISH BAJRACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111590784339 | $0.00 |
| MANISH BAJRACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047118595521 | $2.69 |
| MANISH BATHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059735650813 | $184.59 |
| MANISH BATHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16502251674 | $335.32 |
| MANISH BATHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 81.821422116 | $11.95 |
| MANISH BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152156844288 | $4.50 |
| MANISH BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.94386362 | $1.85 |
| MANISH BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88651157969 | $0.89 |
| MANISH BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036335205422 | $0.05 |
| MANISH CHHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211824977339999 | $0.00 |
| MANISH CHHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092090654541 | $0.00 |
| MANISH CHHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00288228961139999 | $0.00 |
| MANISH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039435541377999 | $0.01 |
| MANISH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000223162688315 | $0.00 |
| MANISH GHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087360286579 | $2.94 |
| MANISH GHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00345511120857 | $0.00 |
| MANISH GHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049194305796 | $0.36 |
| MANISH GHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000215477851799999 | $0.00 |
| MANISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197321252609999 | $0.58 |
| MANISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.018424781 | $14.28 |
| MANISH J PATEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.09941210689 | $300.13 |
| MANISH J PATEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.09906884589 | $277.01 |
| MANISH J PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05109427415) | ($1,547.75) |
| MANISH J PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05109427415 | $1,547.75 |
| MANISH J PATEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.09959261468 | $197.38 |
| MANISH J PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($19.97) |
| MANISH J PATEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.400332447) | ($4,294.36) |
| MANISH J PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.400332447 | $4,294.36 |
| MANISH J PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2980735675) | ($533.57) |
| MANISH J PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05043227) | ($1,518.33) |
| MANISH J PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.400332447) | ($4,298.62) |
| MANISH J PATEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004891671522) | ($1.47) |
| MANISH J PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004891671522 | $1.47 |
| MANISH J PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004892) | ($1.48) |
| MANISH J PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.09894003148 | $175.04 |
| MANISH J PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09894003148) | ($175.02) |
| MANISH J PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147250620802704 | $59.97 |
| MANISH J PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022199171868645 | $52.07 |
| MANISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134322640085 | $0.40 |
| MANISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1573573056 | $14.39 |
| MANISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1493645486 | $1.35 |
| MANISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7435344747 | $19.38 |
| MANISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091264429815 | $0.81 |
| MANISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215758331589999 | $0.03 |
| MANISH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022401684778742 | $0.03 |
| MANISH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102387712582 | $0.00 |
| MANISH KANKIPATI LAKSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010184729007 | $3.01 |
| MANISH KANKIPATI LAKSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238276325569999 | $46.49 |
| MANISH KANKIPATI LAKSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.784132106 | $14.10 |
| MANISH KANKIPATI LAKSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.84355789 | $13.72 |
| MANISH KANKIPATI LAKSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017587350853 | $0.41 |
| MANISH KATTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036541506657 | $0.00 |
| MANISH KUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0632) | ($2,000.34) |
| MANISH KUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $1,040.62 |
| MANISH KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (134.0) | ($1,308.05) |
| MANISH KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,300.921 | $1,308.05 |
| MANISH KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (53.0) | ($419.07) |
| MANISH KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0135176 | $419.07 |
| MANISH KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0135) | ($418.45) |
| MANISH KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 417.281 | $418.45 |
| MANISH KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,718.2) | ($1,718.20) |
| MANISH KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 41.20803 | $1,718.20 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANISH KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (41.20792) | ($1,804.08) |
| MANISH KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,807.313 | $1,804.08 |
| MANISH KUMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,807.3) | ($1,807.30) |
| MANISH KUMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 44.98752 | $1,807.30 |
| MANISH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.03957736) | ($56,010.87) |
| MANISH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (600.9022645) | ($3,971.96) |
| MANISH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (300.72981692) | ($2,283.84) |
| MANISH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5,004.515379) | ($1,740.66) |
| MANISH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (32.215902771) | ($47,033.93) |
| MANISH KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0229) | ($5,362.67) |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010194645862261 | $345.42 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.552730124334 | $330.22 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.248344050099996 | $587.92 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007477538 | $0.00 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09739921271 | $3.55 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5050236284 | $0.03 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000068147045841 | $0.00 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053951982988 | $0.00 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301977794194 | $92.01 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.427537017 | $43.15 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.72378072149999 | $1.42 |
| MANISH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26871053395 | $19.67 |
| MANISH KUMAR JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.1393503851 | $397.95 |
| MANISH KUMAR KUKREJA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.55 | $21,539.58 |
| MANISH KUMAR KUKREJA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0527 | $2,079.03 |
| MANISH KUMAR KUKREJA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0506 | $1,948.29 |
| MANISH KUMAR KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083725516612 | $258.88 |
| MANISH LAMICHHANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,436.276037 | $49.74 |
| MANISH LAMICHHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046741266761 | $1.38 |
| MANISH LAMICHHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74002664883899 | $4.77 |
| MANISH LAMICHHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021546138894 | $3.61 |
| MANISH LAMICHHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9278057275 | $2.35 |
| MANISH LAMICHHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.62409675 | $0.00 |
| MANISH M UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015270685412999 | $0.00 |
| MANISH M UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012361011933 | $0.00 |
| MANISH M UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014360305337 | $0.00 |
| MANISH M UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020171871349 | $0.00 |
| MANISH M UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024445669122 | $0.00 |
| MANISH M UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000169937287329999 | $0.00 |
| MANISH M UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00470887974419999 | $0.00 |
| MANISH M UMARWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00087026471973 | $0.00 |
| MANISH MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029733128257 | $8.80 |
| MANISH MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083619758011 | $16.32 |
| MANISH MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.502539109 | $6.74 |
| MANISH MAHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3200082955654 | $0.31 |
| MANISH MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031428105352 | $9.30 |
| MANISH MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19537258318 | $0.20 |
| MANISH MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824116503189999 | $255.03 |
| MANISH MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083175794074 | $167.64 |
| MANISH MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,868.867013788 | $1,868.87 |
| MANISH MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.159868749 | $40.56 |
| MANISH MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.073252819 | $27.05 |
| MANISH MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7311149263 | $41.46 |
| MANISH MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331625961 | $0.47 |
| MANISH MITTAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MANISH MITTAL | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MANISH MITTAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6162699732) | ($23,362.79) |
| MANISH MITTAL | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6162699732 | $23,362.79 |
| MANISH MITTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,888.500829229) | ($2,888.50) |
| MANISH MITTAL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,888.500829229 | $2,888.50 |
| MANISH MITTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| MANISH MITTAL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| MANISH MITTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (17,796.807086958) | ($17,796.81) |
| MANISH MITTAL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 17,796.807086958 | $17,796.81 |
| MANISH MITTAL | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | GUSD | (18,796.8) | ($18,796.80) |
| MANISH MITTAL | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.616182) | ($24,492.60) |
| MANISH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176901797515979 | $70.15 |
| MANISH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22236414506 | $452.79 |
| MANISH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7314662610089 | $15.73 |
| MANISH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.458625265 | $11.46 |
| MANISH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.013228161 | $11.94 |
| MANISH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.29459599004 | $95.29 |
| MANISH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.127838124720999 | $3.00 |
| MANISH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10579240989871 | $0.11 |
| MANISH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.98180086169999 | $0.95 |
| MANISH NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097551476999 | $0.00 |
| MANISH PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023031491554 | $0.68 |
| MANISH PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015287834204 | $0.02 |
| MANISH PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081748584793 | $0.24 |
| MANISH PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1311927635 | $4.13 |
| MANISH PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3587177509 | $0.36 |
| MANISH PESSWANI | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | BNB | 0.0245 | $7.38 |
| MANISH POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076550039999 | $0.02 |
| MANISH RANGLANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0319217 | $1,306.20 |
| MANISH RANGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028838864988 | $87.34 |
| MANISH RANGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021064953037 | $0.02 |
| MANISH RANGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0693299023 | $11.88 |
| MANISH RANGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2512612341 | $19.87 |
| MANISH RANGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50684672419999 | $5.15 |
| MANISH RANGLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39196222267 | $2.41 |
| MANISH SANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016936218074 | $0.50 |
| MANISH SANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023581759023 | $0.00 |
| MANISH SANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109683010815 | $0.02 |
| MANISH SANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065895574032 | $0.07 |
| MANISH SANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039503244519 | $0.00 |
| MANISH SHRESTHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (13.0) | ($164.71) |
| MANISH SHRESTHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109945) | ($43.36) |
| MANISH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242099989717767 | $0.43 |
| MANISH SHUKLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,382.545046339) | ($5,004.87) |
| MANISH SHUKLA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,382.545046339 | $5,004.87 |
| MANISH SHUKLA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (6,382.545046) | ($4,924.15) |
| MANISH SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.889059011347 | $17.27 |
| MANISH SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60629320808 | $5.35 |
| MANISH SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26140911732 | $28.70 |
| MANISH SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6714699205 | $10.29 |
| MANISH SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016035755886 | $0.47 |
| MANISH SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118351440554 | $239.70 |
| MANISH SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.581072312 | $23.45 |
| MANISH SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.333032304 | $18.33 |
| MANISH SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003764837283 | $0.00 |
| MANISH SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002179114933 | $0.00 |
| MANISH SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018809782244 | $0.00 |
| MANISH SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065819279762 | $0.01 |
| MANISH TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021196896403 | $0.04 |
| MANISH TONSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00857557) | ($17.01) |
| MANISH TONSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001282) | ($3.77) |
| MANISH TONSE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.00924349 | $16.28 |
| MANISH TONSE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00012665 | $3.67 |
| MANISH TONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034476914295 | $0.01 |
| MANISH TONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074504949738 | $0.15 |
| MANISH TRIPATHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,267.891988258) | ($26,267.89) |
| MANISH TRIPATHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,267.891988258 | $26,267.89 |
| MANISH TRIPATHI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,520.0) | ($1,520.00) |
| MANISH TRIPATHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001380439304) | ($42.24) |
| MANISH TRIPATHI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001380439304 | $42.24 |
| MANISH TRIPATHI | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (24,747.891988) | ($24,747.89) |
| MANISH TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0205036371310665 | $600.43 |
| MANISH TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.62782776842 | $258.63 |
| MANISH UPADHYAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9190262493) | ($9.19) |
| MANISH UPADHYAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9190262493 | $9.19 |
| MANISH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041795270156 | $0.00 |
| MANISH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002539483491 | $0.00 |
| MANISH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084997148673 | $0.01 |
| MANISH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009532191402016 | $0.14 |
| MANISH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000183410924779999 | $0.00 |
| MANISH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025556932054 | $0.00 |
| MANISH UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055463982855 | $0.00 |
| MANISH VINAYAK TENDOLKAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $412.36 |
| MANISH VINAYAK TENDOLKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01152785) | ($339.07) |
| MANISH VINAYAK TENDOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174327783556709 | $51.75 |
| MANISH YEDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011351324815 | $0.00 |
| MANISH YEDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013121676731 | $0.01 |
| MANISHA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019276856469 | $5.70 |
| MANISHA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64977791307899 | $4.75 |
| MANISHA BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.53550215299999 | $2.22 |
| MANISHA KACHHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.829294250759 | $3.81 |
| MANISHA PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.561779724258 | $6.32 |
| MANISHA PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24097349939999 | $7.27 |
| MANISHA PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021639940072 | $4.22 |
| MANISHA PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9450831783 | $1.95 |
| MANISHA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138338628823582 | $50.39 |
| MANISHA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085613972405 | $5.12 |
| MANISHA VOOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171793883979999 | $0.51 |
| MANISHA VOOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15539689212 | $0.16 |
| MANIT LAIPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017780918615 | $0.05 |
| MANIT LAIPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076975995757 | $0.00 |
| MANIT SHAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006372 | $263.48 |
| MANIT SHAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (22.42702596) | ($2,569.46) |
| MANIT SHAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,564.899709) | ($1,214.88) |
| MANIT SHAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XLM | (3,582.0558842) | ($737.32) |
| MANIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447046311198 | $157.74 |
| MANIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26770642893 | $544.60 |
| MANIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76589310929999 | $1.11 |
| MANIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217753366856 | $2.36 |
| MANIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8786710829823 | $0.18 |
| MANIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00954014099800299 | $1.04 |
| MANIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9499426874203 | $0.74 |
| MANITA SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003367588922 | $1.00 |
| MANITA SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1700957102 | $7.17 |
| MANITCHAYA SRIPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076310591 | $0.00 |
| MANITCHAYA SRIPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079605240781 | $0.00 |
| MANITCHAYA SRIPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070235420088 | $0.01 |
| MANITCHAYA SRIPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046356054616 | $0.05 |
| MANITHEJA MALIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011214072488 | $0.00 |
| MANITHEJA MALIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01755837386798 | $0.02 |
| MANITHEJA MALIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100399715959 | $0.00 |
| MANITHEJA MALIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.665171506489999 | $0.53 |
| MANITHEJA MALIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0375150026149999 | $0.04 |
| MANIVONG LECK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (56.008) | ($36.54) |
| MANIVONG LECK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012052 | $36.54 |
| MANIVONG LECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9315169703641 | $2.10 |
| MANJA KACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022157424089 | $0.04 |
| MANJA KRETSCHMER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01354365) | ($523.20) |
| MANJA KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001212629360637 | $0.48 |
| MANJA KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016927945657 | $0.53 |
| MANJA PERKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02061042) | ($591.19) |
| MANJA PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000883864144299999 | $3.45 |
| MANJA PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72885705686343 | $4.16 |
| MANJA PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039963630946 | $0.00 |
| MANJA PRODUCTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.273884284879 | $415.98 |
| MANJANA MANUSAHAN EDIRISOORIYAMUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05974477729 | $1.87 |
| MANJEET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 877.08175662231 | $930.93 |
| MANJEET SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064069280509 | $18.96 |
| MANJEET SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00879605588019999 | $0.64 |
| MANJEET SINGH LOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021379892219 | $0.04 |
| MANJESH BAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033147871833 | $0.00 |
| MANJESH BAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017881792153 | $0.00 |
| MANJESH BAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091585714299 | $0.01 |
| MANJESH JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385925865921366 | $0.04 |
| MANJIANG AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145103511639 | $4.30 |
| MANJINDER DHALIWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.599329) | ($3,350.00) |
| MANJINDER DHALIWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039915) | ($1,159.95) |
| MANJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002139143480955 | $7.98 |
| MANJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052948883605 | $0.01 |
| MANJINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008160743935252 | $22.62 |
| MANJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030721708029 | $9.09 |
| MANJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.360360877288 | $2.53 |
| MANJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019027004709 | $37.13 |
| MANJINDERPAL MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154055563417 | $45.65 |
| MANJINDERPAL MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519669348579999 | $0.61 |
| MANJINDERPAL MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062227930253 | $0.00 |
| MANJINDERPAL MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8432119813 | $0.88 |
| MANJINDERPAL MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.59120274972 | $0.02 |
| MANJIRI SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029311671315 | $0.00 |
| MANJIRI SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052919596052 | $0.06 |
| MANJIT AFFLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12049944) | ($3,538.66) |
| MANJIT AFFLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BCH | (4.998) | ($939.80) |
| MANJIT AFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8293045948407 | $54.33 |
| MANJIT AFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000017031079243 | $0.68 |
| MANJIT BHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285709021529999 | $86.91 |
| MANJIT BHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4587671809999 | $18.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANJIT BHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084801019751 | $169.94 |
| MANJIT BHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0929858986459999 | $6.81 |
| MANJIT BHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0439494954479999 | $0.02 |
| MANJIT BHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.88328056 | $1.34 |
| MANJIT BHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0056097369939 | $0.01 |
| MANJIT GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520455328 | $0.02 |
| MANJIT HANSRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.320835978) | ($16,747.57) |
| MANJIT HANSRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021993479034 | $0.65 |
| MANJIT HANSRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034481298388 | $0.00 |
| MANJIT HANSRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045750275695773 | $122.08 |
| MANJIT HANSRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.28790359724 | $3.29 |
| MANJIT HANSRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9332276769999 | $14.22 |
| MANJIT HANSRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528977508 | $0.36 |
| MANJIT HANSRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058374584495 | $4.16 |
| MANJIT HEER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | EOS | (18.0) | ($50.76) |
| MANJIT HEER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 50.623 | $50.76 |
| MANJIT HEER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.74) | ($50.74) |
| MANJIT HEER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | EOS | 18.369 | $50.74 |
| MANJIT HEER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00227727 | $89.24 |
| MANJIT HEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (138.632254) | ($138.63) |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066747470073 | $19.70 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224462999201 | $43.80 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00813672424244 | $0.01 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96065648379999 | $1.55 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0899921715 | $4.45 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.888989605363 | $0.89 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20299391550999 | $0.18 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1923433412 | $1.53 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0711123886909999 | $4.25 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078276855275 | $0.86 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128338087184 | $4.08 |
| MANJIT HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34627066971 | $0.53 |
| MANJIT JAISINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008449145525 | $0.00 |
| MANJIT JAISINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051314259256 | $0.01 |
| MANJIT JANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00935322251219999 | $0.01 |
| MANJIT JANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.997950924 | $23.78 |
| MANJIT PAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593599432089999 | $183.41 |
| MANJIT PAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 996.6982699 | $996.70 |
| MANJIT PAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63578583357 | $38.01 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464845761519999 | $13.76 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08189686089999 | $3.65 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150061138459999 | $2.93 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021049926736 | $0.02 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072805514284 | $0.06 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05694909998 | $0.04 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051220897639 | $0.01 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098110484634 | $0.87 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023551805191 | $0.00 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005318504137 | $0.00 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071222473554 | $0.00 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000605195375619999 | $0.00 |
| MANJIT SUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000068526516944 | $0.00 |
| MANJON ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13588677824 | $0.16 |
| MANJOT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032968603104 | $0.00 |
| MANJOT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052450201403 | $0.00 |
| MANJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044135200028 | $135.69 |
| MANJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2655324287 | $25.18 |
| MANJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82585932436 | $7.29 |
| MANJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045695000981 | $0.00 |
| MANJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.064820966148 | $0.06 |
| MANJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026014669808 | $0.00 |
| MANJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624442599619999 | $0.01 |
| MANJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00832594784639999 | $0.01 |
| MANJU AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030772594779999 | $0.00 |
| MANJU AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084638795099 | $0.00 |
| MANJU GEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103045661492 | $0.00 |
| MANJU GEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01900987676 | $1.02 |
| MANJU GEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.75943633949999 | $0.26 |
| MANJU GEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000078859873074 | $0.00 |
| MANJU GEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021631093272 | $0.00 |
| MANJU GEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125326149737 | $0.01 |
| MANJU PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006526525665 | $0.00 |
| MANJU PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017632352673 | $0.00 |
| MANJU SAHU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.467887) | ($404.47) |
| MANJU SAHU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128366) | ($37.77) |
| MANJU SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128578762817667 | $50.17 |
| MANJU SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9139694726089 | $3.91 |
| MANJU SHARMA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 449.0 | $426.60 |
| MANJU SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (450.268967) | ($261.68) |
| MANJU SHARMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163164) | ($47.44) |
| MANJU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410950454198908 | $100.09 |
| MANJU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4792344175277 | $1.08 |
| MANJULA JAYASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.297068374714 | $1.25 |
| MANJULA MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113575328450575 | $0.01 |
| MANJULA PRASANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053943918755 | $0.00 |
| MANJULA PRASANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127841659569 | $0.00 |
| MANJULA PRASANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029054908397 | $0.01 |
| MANJULA PRASANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00028269496556 | $0.00 |
| MANJULATA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019323588486 | $0.57 |
| MANJULATA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0619761965419999 | $2.45 |
| MANJULI RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437989771956 | $0.42 |
| MANJULI RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2606600791 | $2.99 |
| MANJUNATH JAYAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $8.81 |
| MANJUNATH JAYAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.066 | $1,939.08 |
| MANJUNATH KARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000111093786612 | $0.00 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.54458062) | ($1,256.78) |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56.43087) | ($56.43) |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.81263994) | ($46.59) |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.7951431) | ($59.59) |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (41.489141) | ($23.84) |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (3.34129787) | ($217.38) |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.32013198) | ($67.71) |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01697658) | ($490.80) |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (3.25195151) | ($22.18) |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BAT | (89.69556049) | ($33.39) |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 56.066678 | $56.07 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 3.2042303 | $21.81 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.54429405 | $1,059.70 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 41.294633 | $21.16 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BAT | 88.82804024 | $33.19 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 47.568406 | $47.57 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.79252954 | $53.33 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.31913356 | $60.47 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DASH | 3.33325205 | $184.68 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01697287 | $492.74 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 60.37573685 | $38.95 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437833353804 | $1.36 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431467956889 | $8.51 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44952639321936 | $0.45 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.969310744529 | $0.78 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.377255880257 | $0.24 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014036486399 | $0.12 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.884185560656 | $0.88 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00316118563674 | $0.23 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001101914342394 | $0.25 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56471131877 | $0.87 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.223085839059999 | $0.11 |
| MANJUNATH KRISHNASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0150611593269 | $1.09 |
| MANJUNATH MAHADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048129284198 | $1.42 |
| MANJUNATH MAHADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046802652644 | $0.05 |
| MANJUNATH MAHADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050089619852 | $0.00 |
| MANJUNATH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005687919162 | $175.63 |
| MANJUNATH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16649201212 | $338.33 |
| MANJUNATH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 55.315115503 | $8.08 |
| MANJUNATH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.1907790364 | $233.55 |
| MANJUNATH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 51.5064837779999 | $79.45 |
| MANJUNATH SHIVASHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00787880922501 | $0.01 |
| MANJUNATH SUBBAIAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.62) | ($16.62) |
| MANJUNATH SUBBAIAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.62 | $16.62 |
| MANJUNATH SUBBAIAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MANJUNATH SUBBAIAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MANJUNATH SUBBAIAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| MANJUNATH SUBBAIAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MANJUNATH SUBBAIAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 20,953.709209714 | $18,516.69 |
| MANJUNATH SUBBAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043078486114 | $0.13 |
| MANJUNATH SUBBAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.2993425647999 | $63.30 |
| MANJUNATH SUBBAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.1678338175 | $140.10 |
| MANJUNATHA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025543067748 | $0.00 |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (2.0779) | ($137.60) |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 138.305 | $137.60 |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.031644) | ($912.08) |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 912.973 | $912.08 |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 10.5 | $10.50 |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 139.0 | $139.00 |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.829762653 | $1,853.02 |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020589611830261 | $7.42 |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.343092870722 | $9.73 |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087977665616 | $12.58 |
| MANJUSHA ROKKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040508943092925 | $0.38 |
| MANKALIMENG B MAKANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4379644927504 | $47.70 |
| MANLEY JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012898702519 | $0.00 |
| MANLEY JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099690259283999 | $0.00 |
| MANLEY JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.027963366386 | $0.03 |
| MANLIO BORRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00830374456143357 | $0.01 |
| MANLIO BORRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103677114316 | $0.00 |
| MANLIO BORRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000408005642649999 | $0.00 |
| MANLIO BORRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26505512058 | $0.01 |
| MANLIO CANGELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MANLIO CANGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073874411092 | $0.02 |
| MANLIO CANGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000843343171189999 | $0.02 |
| MANLIO CANGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.9220515953 | $11.92 |
| MANLIO CANGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015584178727 | $0.10 |
| MANLIO DI MASCIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,941.27 |
| MANLIO DI MASCIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005146) | ($1,816.70) |
| MANLIO DI MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606620021708199 | $13.24 |
| MANLIO FERRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088885909465999 | $0.26 |
| MANLIO FERRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062823059052 | $0.12 |
| MANLIO FERRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000131801251317999 | $0.00 |
| MANLIO FERRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023550415025 | $0.06 |
| MANLIO GRAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182499579428 | $0.54 |
| MANLIO GRAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014505269899 | $28.30 |
| MANMEET BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122554988146 | $0.36 |
| MANMEET BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020095617999 | $3.92 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (836.337933108) | ($271.68) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 836.337933108 | $271.68 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5219563094) | ($14,814.69) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5219563094 | $14,814.69 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.204410535) | ($13,719.64) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.204410535 | $13,719.64 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (230.753231343) | ($227.42) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 230.753231343 | $227.42 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.103204247) | ($184.36) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.103204247 | $184.36 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (22.88465173) | ($1,219.75) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 22.88465173 | $1,219.75 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.681481459) | ($442.34) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.681481459 | $442.34 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (717.290142911) | ($889.44) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 717.290142911 | $889.44 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,096.237398934) | ($6,979.14) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,096.237398934 | $6,979.14 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.718355612) | ($1,484.30) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 23.718355612 | $1,484.30 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,171.062969284) | ($1,262.68) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,171.062969284 | $1,262.68 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,072.381080741) | ($1,204.42) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,072.381080741 | $1,204.42 |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11,654.337143503) | ($4,402.10) |
| MANMEET BEDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11,654.337143503 | $4,402.10 |
| MANMEET BEDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.98) |
| MANMEET BEDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009588) | ($20.12) |
| MANMEET BEDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (45.051437) | ($20.25) |
| MANMEET BEDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (2.773149) | ($20.24) |
| MANMEET BEDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (0.283809) | ($20.05) |
| MANMEET BEDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (7.194822535) | ($15,295.11) |
| MANMEET BEDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (11,609.285706) | ($5,314.83) |
| MANMEET BEDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5213003) | ($16,114.07) |
| MANMEET BEDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (23.43454661) | ($1,632.68) |
| MANMEET BEDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,093.464249934) | ($7,763.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANMEET BEDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,171.062969284) | ($1,172.81) |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019310869512154 | $73.37 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2048444822301 | $2.27 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033718528266935 | $93.89 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14578056654 | $0.15 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4939260360019 | $16.81 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.442265279885299 | $6.88 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8199549223859 | $21.34 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6116610570332 | $1.72 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03937713454255 | $3.85 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034060840535 | $3.74 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046400529105 | $0.00 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.279623107 | $1.56 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051517744439219 | $0.60 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00089390966023 | $0.00 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0501118037933159 | $4.80 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.591523273047234 | $0.43 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000072760282921 | $0.00 |
| MANMEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.342229221688568 | $1.31 |
| MANMEET SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 46.0 | $455.17 |
| MANMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039148151574 | $1.16 |
| MANMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260781929903999 | $50.18 |
| MANMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.545247652977 | $4.46 |
| MANMIT VALA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.201979757 | $571.48 |
| MANMIT VALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 6.267678 | $174.67 |
| MANMIT VALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00478003 | $139.55 |
| MANMIT VALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.240678841 | $4.77 |
| MANMIT VALA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.200423155 | $386.10 |
| MANMIT VALA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07785431) | ($146.08) |
| MANMIT VALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0055132 | $168.08 |
| MANMIT VALA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 29.730235865 | $1,193.97 |
| MANMIT VALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.005944) | ($4,391.17) |
| MANMIT VALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,372.253 | $4,391.17 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020565574473 | $61.60 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026825991507513 | $61.04 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.820464446 | $20.82 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3075478917 | $2.62 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6160420494 | $1.01 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39629069372 | $4.40 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130575678049999 | $1.15 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088635183255 | $3.12 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035788306756 | $1.42 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00036804513424 | $0.12 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094844559081 | $0.58 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018090803716 | $0.48 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061024329405 | $0.08 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0086863087319 | $0.20 |
| MANMIT VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.41227064247 | $0.40 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003493) | ($1.08) |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003493 | $1.08 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.08975103) | ($33,692.53) |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.08975103 | $33,692.53 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.803162) | ($24,844.67) |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 2,963.7892 | $24,844.67 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2,963.7892) | ($24,729.85) |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.284955) | ($8,816.37) |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 3,391.498641304 | $28,289.21 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.28493596 | $8,847.53 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (85.522329748) | ($717.45) |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 85.522329748 | $717.45 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (3,477.020971053) | ($27,741.32) |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002645641096) | ($83.40) |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00213505222) | ($41.70) |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003437587749081 | $132.75 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93760860677 | $1,876.03 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 642.049897604 | $509.00 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2843735409 | $25.39 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130336988334777 | $1.58 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 61.363894689 | $209.64 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.4598970393 | $39.76 |
| MANMOHAN GOPALUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027812521956 | $0.02 |
| MANMOHAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970228317 | $0.50 |
| MANMOHAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038736094014 | $76.60 |
| MANMOHAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.095318089 | $467.10 |
| MANMOHAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5405088489 | $6.77 |
| MANMOHAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9551660235 | $4.99 |
| MANMOHAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.316735934309999 | $2.80 |
| MANMOHAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18663189223 | $13.66 |
| MANMOHAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.47902914949999 | $9.10 |
| MANMOHAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.825736782209999 | $1.27 |
| MANMOHAN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045775949858 | $1.04 |
| MANMOHIT SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210432385299999 | $6.23 |
| MANMOHIT SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029580632679 | $0.00 |
| MANMOHIT SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025556287602 | $4.99 |
| MANMOHIT SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20569831199 | $0.13 |
| MANMOHIT SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033205211021 | $0.24 |
| MANMOHIT SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1746932178 | $0.08 |
| MANMOHIT SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033471281441 | $2.00 |
| MANMOHIT SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112524740185 | $3.58 |
| MANMOHIT SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36170188904 | $0.03 |
| MANN HING KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147259928236499 | $0.00 |
| MANN LEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02102490906) | ($1.18) |
| MANN LEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02102490906 | $1.18 |
| MANN LEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (359.532817) | ($138.28) |
| MANN LEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 359.532817 | $138.28 |
| MANN LEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | COMP | (0.02102490906) | ($1.25) |
| MANN LEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (359.532817) | ($143.55) |
| MANN LEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.090556989) | ($203.77) |
| MANN LEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.090556989 | $203.77 |
| MANN LEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (747.5292651) | ($388.47) |
| MANN LEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 747.5292651 | $388.47 |
| MANN LEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (699.560512597) | ($438.45) |
| MANN LEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 699.560512597 | $438.45 |
| MANN LEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3785744519) | ($11,598.97) |
| MANN LEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3785744519 | $11,598.97 |
| MANN LEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37857445) | ($12,043.93) |
| MANN LEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (747.529265) | ($492.52) |
| MANN LEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (3.09055698) | ($212.38) |
| MANN LEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (699.560512597) | ($472.74) |
| MANN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020912477456817 | $74.07 |
| MANN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.99711191200339 | $6.84 |
| MANN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2595968732774 | $3.03 |
| MANN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077104626115305 | $0.67 |
| MANN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051196745375924 | $0.01 |
| MANNASER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061967958691 | $0.00 |
| MANNASER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095260539891 | $0.00 |
| MANNASER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000411727575 | $0.00 |
| MANNE HANSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (705.8037) | ($1,197.98) |
| MANNE HANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085405036008 | $25.28 |
| MANNE HANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1152911128174 | $19.75 |
| MANNI AFFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00469650581632 | $0.00 |
| MANNI LAURENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001012 | $0.29 |
| MANNINGHAM FRAN BELLAMY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.013746 | $552.52 |
| MANNINGHAM FRAN BELLAMY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.1686 | $68.04 |
| MANNINGHAM FRAN BELLAMY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.022471 | $1,861.54 |
| MANNINGHAM FRAN BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687308069 | $50.00 |
| MANNINGHAM FRAN BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89437272268629 | $6.87 |
| MANNINGHAM FRAN BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00587191877429999 | $7.51 |
| MANNIX ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017009884347 | $0.00 |
| MANNIX ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016632877187 | $0.02 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (73.0) | ($69.18) |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59.694914) | ($50.00) |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59.694914 | $50.00 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.49817243) | ($50.00) |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.49817243 | $50.00 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (59.646121) | ($49.90) |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.49816) | ($50.10) |
| MANNY ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.064166589) | ($499.75) |
| MANNY ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.064166589 | $499.75 |
| MANNY ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (792.020288566) | ($450.98) |
| MANNY ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 792.020288566 | $450.98 |
| MANNY ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (792.069081) | ($450.49) |
| MANNY ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (7.06417901) | ($497.43) |
| MANNY ALVAREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (85.115707357) | ($34.03) |
| MANNY ALVAREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 85.115707357 | $34.03 |
| MANNY ALVAREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (29.626866002) | ($27.00) |
| MANNY ALVAREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 29.626866002 | $27.00 |
| MANNY ALVAREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ZRX | (85.11570736) | ($33.42) |
| MANNY ALVAREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | 1INCH | (29.626866) | ($25.55) |
| MANNY ALVAREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (23.17171891) | ($20.00) |
| MANNY ALVAREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 23.17171891 | $20.00 |
| MANNY ALVAREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | 1INCH | (23.17171891) | ($20.02) |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131180553941 | $0.39 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.706531198 | $72.70 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5475681217717 | $2.79 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136132436186115 | $1.29 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9340958034 | $6.61 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.324453473 | $7.87 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00197126613369999 | $0.14 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0851910178283883 | $0.05 |
| MANNY ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.8084126469 | $2.83 |
| MANNY DA MOTTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.6858740461) | ($1,800.00) |
| MANNY DA MOTTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05057622182) | ($54.00) |
| MANNY DA MOTTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.099934038 | $2,242.09 |
| MANNY DA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019206130727 | $5.68 |
| MANNY DA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173640502049999 | $0.20 |
| MANNY DA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046025541909 | $7.91 |
| MANNY DA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9136353785 | $4.91 |
| MANNY EGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3710593155 | $6.64 |
| MANNY EGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73373481703 | $8.15 |
| MANNY EGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022090971513 | $0.20 |
| MANNY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021535117579 | $6.37 |
| MANNY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12271346201 | $2.27 |
| MANNY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088622104893 | $0.07 |
| MANNY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085734158449 | $0.00 |
| MANNY GOMEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MANNY GOMEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MANNY GOMEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MANNY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140076900944 | $0.41 |
| MANNY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165898545799999 | $32.37 |
| MANNY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8122033103 | $1.81 |
| MANNY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158851879643 | $0.47 |
| MANNY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027294946653 | $0.03 |
| MANNY LAKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,826.52 |
| MANNY LAKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 155.0 | $438,083.54 |
| MANNY LAKE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (148.863614399) | ($421,780.00) |
| MANNY LAKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 100.0 | $205,005.00 |
| MANNY LAKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (107.042763953) | ($212,664.00) |
| MANNY MALDONADO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0128783 | $379.00 |
| MANNY MALDONADO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00330739 | $96.99 |
| MANNY MALDONADO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 239.9551 | $186.56 |
| MANNY MALDONADO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 243.9737 | $191.09 |
| MANNY MALDONADO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00762169 | $195.02 |
| MANNY MALDONADO | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.02923378 | $599.44 |
| MANNY MALDONADO | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00595758 | $123.00 |
| MANNY MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441764001 | $50.00 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0304750407 | $92.56 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00233493 | $94.34 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03268716826 | $96.79 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00244819 | $96.62 |
| MANNY MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03584554656 | $97.06 |
| MANNY MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MANNY MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| MANNY MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00260879 | $94.51 |
| MANNY MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| MANNY MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SNX | 25.855314729 | $74.20 |
| MANNY MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.030009 | $100.03 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046427376529 | $1.37 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6949123415 | $3.26 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042048614767 | $0.82 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7413862334999 | $1.74 |
| MANNY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7314051569 | $1.73 |
| MANNY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012390749307 | $0.00 |
| MANNY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002258918143 | $0.00 |
| MANNY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020590818178 | $0.00 |
| MANNY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058768512567 | $0.01 |
| MANNY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021056471266 | $0.62 |
| MANNY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000137062828516 | $0.00 |
| MANNY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018437323086999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANNY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065170487015 | $0.00 |
| MANNY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004148041109 | $0.00 |
| MANNY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046849543899 | $0.05 |
| MANNY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013406362738 | $0.98 |
| MANNY NAPOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120204016640999 | $2.35 |
| MANNY NAVARRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.07960408315) | ($0.20) |
| MANNY NAVARRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.07960408315 | $0.20 |
| MANNY NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036249643049 | $7.07 |
| MANNY NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.513166072 | $16.02 |
| MANNY NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4911879239 | $9.18 |
| MANNY NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043358743387004 | $0.00 |
| MANNY RAFAEL BORRAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 0.8 | $0.80 |
| MANNY RAFAEL BORRAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 99.2 | $99.20 |
| MANNY RAFAEL BORRAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 4,999.2 | $4,999.20 |
| MANNY RAFAEL BORRAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MANNY RAFAEL BORRAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,079.2) | ($5,079.20) |
| MANNY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105193260514 | $0.01 |
| MANNY ZENNELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00425013) | ($40,578.74) |
| MANNY ZENNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121001068602999 | $48.52 |
| MANNY ZENNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102008081601999 | $0.20 |
| MANNY ZENNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28763197518 | $0.29 |
| MANO ALEXANDER KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114890209369 | $3.56 |
| MANO AVEDISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057116725463 | $16.91 |
| MANO AVEDISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1986519624 | $3.33 |
| MANO AVEDISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38322154337 | $4.26 |
| MANOCH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62577145784 | $0.30 |
| MANOCHAHER HAMMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.736659706 | $109.99 |
| MANODHA DAHAM PELENDAPATHIRAGE DIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 10.162173 | $518.13 |
| MANODHA DAHAM PELENDAPATHIRAGE DIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 10.038661 | $398.53 |
| MANODHA DAHAM PELENDAPATHIRAGE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1077897114992 | $3.57 |
| MANODHA DAHAM PELENDAPATHIRAGE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01033463628 | $0.43 |
| MANOEL CORTES MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8486578815 | $50.47 |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 34.278271 | $5.01 |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 6,260.68172899 | $913.03 |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00993796445) | ($379.56) |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00993796445 | $379.56 |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.593403442) | ($77.23) |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.593403442 | $77.23 |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00993796) | ($394.30) |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | UNI | (9.593403442) | ($79.63) |
| MANOEL DE JESUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008316395991) | ($0.32) |
| MANOEL DE JESUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008316395991 | $0.32 |
| MANOEL DE JESUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1927975034) | ($541.75) |
| MANOEL DE JESUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1927975034 | $541.75 |
| MANOEL DE JESUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (152.940102) | ($19.92) |
| MANOEL DE JESUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (6,142.01989799) | ($797.99) |
| MANOEL DE JESUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1927975034) | ($539.34) |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026948156732081 | $1.08 |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000689621398344 | $2.03 |
| MANOEL DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0122699558099 13 | $0.11 |
| MANOEL MACHADO BISNETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205084855887953 | $0.02 |
| MANOEL MESSIAS DOS SANTOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26968835113341 | $0.26 |
| MANOEL PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001603465967896 | $0.00 |
| MANOEL SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001271090864 66 | $0.00 |
| MANOELL WEGIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.319289) | ($12,277.16) |
| MANOELL WEGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023644195448 | $78.60 |
| MANOELL WEGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425677292257476 | $0.00 |
| MANOELL WEGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050695198047 | $0.10 |
| MANOELL WEGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029623110251 | $0.00 |
| MANOELL WEGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02588466666 | $0.01 |
| MANOELLE KAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000896930441939999 | $0.00 |
| MANOELLE KAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035346043393 | $0.00 |
| MANOHAR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132202402711999 | $0.39 |
| MANOHAR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1649099232 | $0.19 |
| MANOHAR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029210641989 | $57.09 |
| MANOHAR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.714852336 | $14.04 |
| MANOHAR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00161659323149999 | $0.02 |
| MANOHAR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000222222973626 | $0.00 |
| MANOHAR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000237734873139999 | $0.00 |
| MANOHAR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000398382420 1 | $0.00 |
| MANOHAR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020317747789 | $0.00 |
| MANOHAR JOISHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (15.464) | ($10.00) |
| MANOHAR JOISHY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.918 | $10.00 |
| MANOHAR JOISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.16730258957 | $73.60 |
| MANOHAR JOISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017188632846 | $23.36 |
| MANOHAR JOISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.746065631459999 | $8.29 |
| MANOHAR JOISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36883407359 | $1.87 |
| MANOHAR SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000024005775698 | $0.00 |
| MANOHARA ATUKORALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434528174500523 | $0.05 |
| MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8043128) | ($326.90) |
| MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031) | ($91.96) |
| MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.75) | ($79.79) |
| MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120982) | ($48.14) |
| MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209823251 | $50.00 |
| MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580834648343907 | $1.22 |
| MANOIERO CONCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498081479524 | $0.72 |
| MANOIERO CONCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021554201295 | $0.00 |
| MANOIERO CONCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006902786568 | $0.00 |
| MANOIERO CONCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0028351382929 | $0.00 |
| MANOJ ALLALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0903608910349999 | $0.01 |
| MANOJ ARAMANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158326294518 | $0.47 |
| MANOJ ARAMANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0838809752519999 | $0.10 |
| MANOJ ARAMANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014713725178 | $28.71 |
| MANOJ ARAMANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7455420875 | $4.55 |
| MANOJ ARAMANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.578281769 | $5.39 |
| MANOJ ARAMANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107892297766 | $0.95 |
| MANOJ ARAMANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.195275622359999 | $11.12 |
| MANOJ ARUN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101904781110334 | $200.35 |
| MANOJ ARUN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000399625600570999 | $0.00 |
| MANOJ BAJRACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1384954332 | $0.16 |
| MANOJ BISHNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134270199601 | $0.40 |
| MANOJ BISHNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102303847994 | $0.01 |
| MANOJ DEVI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (345.530851) | ($158.91) |
| MANOJ DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01062237985432 | $0.01 |
| MANOJ DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8553429425209 | $1.33 |
| MANOJ GHOSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.20) |
| MANOJ GHOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (636.357429) | ($397.95) |
| MANOJ GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203150741999999 | $0.60 |
| MANOJ GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.04737804949689 | $0.74 |
| MANOJ GK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034057860219 | $1.01 |
| MANOJ GK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.774491263896 | $3.86 |
| MANOJ JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095604133497 | $0.28 |
| MANOJ JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253018744159999 | $0.03 |
| MANOJ JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035664110594 | $2.61 |
| MANOJ JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 101.753309194 | $48.62 |
| MANOJ JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.946107561 | $0.94 |
| MANOJ KAMALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044553648538 | $0.00 |
| MANOJ KAMALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0658698374 | $6.07 |
| MANOJ KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182534575896021 | $0.21 |
| MANOJ KELATH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1487748261) | ($0.30) |
| MANOJ KELATH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4414361389) | ($0.35) |
| MANOJ KELATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39594376976 | $4.28 |
| MANOJ KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590949241589999 | $1.75 |
| MANOJ KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195088529479999 | $3.81 |
| MANOJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,166.04187455997 | $1,091.18 |
| MANOJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478086996439999 | $14.15 |
| MANOJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370998692811 | $0.42 |
| MANOJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100176320698 | $1.95 |
| MANOJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212065722429999 | $0.63 |
| MANOJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1910564245 | $2.53 |
| MANOJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50829774314 | $1.74 |
| MANOJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097080213887 | $0.73 |
| MANOJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025714702966 | $0.00 |
| MANOJ KUMAR CP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016574184409999 | $0.00 |
| MANOJ KUMAR CP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102125997640999 | $0.00 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($42,120.04) |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.01) | ($42.01) |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.01) | ($42.01) |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 100,002.916296 | $100,002.92 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200,000.0 | $200,000.00 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (168.03) | ($168.03) |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 4.740796928 | $141,245.12 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($150,382.96) |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2,024.606099573) | ($19,318.91) |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,012.22) |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,833.70) |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 33,006.1673 | $33,006.17 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,034.61707 | $17,034.62 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($4,715.00) |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077461015332 | $250.41 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.797774701037 | $132.37 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108144891988 | $236.52 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,846.160705197 | $1,846.16 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.8109765913719 | $327.27 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.455718947 | $61.26 |
| MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,809.6545081693 | $1,809.65 |
| MANOJ KUMAR MURIKINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003370894283 | $0.00 |
| MANOJ KUMAR MURIKINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065488894112 | $0.00 |
| MANOJ KUMAR R | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MANOJ KUMAR R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002596552467436 | $50.07 |
| MANOJ KUMAR R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.77868952309999 | $2.78 |
| MANOJ LALCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453411429 | $0.49 |
| MANOJ LALCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.245947449 | $28.73 |
| MANOJ LALCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0098530058 | $3.10 |
| MANOJ LALCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030475211878 | $0.22 |
| MANOJ LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189905282209999 | $4.68 |
| MANOJ LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.49023770648 | $18.83 |
| MANOJ LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457661003 | $6.48 |
| MANOJ LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03052463464 | $0.03 |
| MANOJ LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0141980922109999 | $0.80 |
| MANOJ LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8057805776 | $0.30 |
| MANOJ NAGULAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145150493482951 | $0.00 |
| MANOJ NAGULAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021691583066 | $0.00 |
| MANOJ NAGULAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068602713862 | $0.00 |
| MANOJ NAGULAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0107459119467 | $0.67 |
| MANOJ PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46655135585599 | $3.52 |
| MANOJ PANDEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MANOJ PANDEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,357.09) |
| MANOJ PANDEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000157) | ($4,090.88) |
| MANOJ PANDEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (7.125795) | ($7.13) |
| MANOJ PANDEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00725657) | ($220.65) |
| MANOJ PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000610731979047991 | $22.73 |
| MANOJ PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007060786882 | $0.00 |
| MANOJ PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011282225472149 | $30.13 |
| MANOJ PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20173568450497 | $1.20 |
| MANOJ PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000040974299898 | $0.00 |
| MANOJ PARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49464220943799 | $8.67 |
| MANOJ PAREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019987087529 | $0.59 |
| MANOJ PAREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.181748449 | $13.62 |
| MANOJ PAREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0043992463 | $1.32 |
| MANOJ PAREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20389546253 | $8.07 |
| MANOJ PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00439448679455499 | $0.00 |
| MANOJ POONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135072697273 | $0.40 |
| MANOJ POONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071873684285 | $0.01 |
| MANOJ PRABHU MOUNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072553309704 | $0.00 |
| MANOJ R | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (411.164711) | ($239.55) |
| MANOJ RANJIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003808111867) | ($15.83) |
| MANOJ RANJIT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005412815951) | ($15.87) |
| MANOJ RANJIT | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007778560881) | ($16.44) |
| MANOJ RANJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.175214190041 | $158.96 |
| MANOJ RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000270754053 | $0.00 |
| MANOJ RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017627032644 | $0.00 |
| MANOJ RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085449577145 | $0.00 |
| MANOJ REGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071475457372 | $0.21 |
| MANOJ S SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677365967377 | $50.19 |
| MANOJ S SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.425940712627 | $14.78 |
| MANOJ S SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006977769474 | $0.02 |
| MANOJ S SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001590776283 | $0.02 |
| MANOJ SAMIAPPAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 186.007148 | $104.29 |
| MANOJ SAMIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064332844529 | $1.90 |
| MANOJ SAMIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50899388942999 | $2.36 |
| MANOJ SAMIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23411076451 | $2.60 |
| MANOJ SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084470234143 | $2.50 |
| MANOJ SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.274972568239999 | $30.19 |
| MANOJ SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69432480698 | $5.85 |
| MANOJ SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.808160326 | $4.06 |
| MANOJ SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8048225807 | $0.24 |
| MANOJ SIDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000280821032889999 | $0.01 |
| MANOJ SIDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7230529490412 | $0.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANOJ SIDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030746474009 | $0.01 |
| MANOJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296768564579999 | $0.88 |
| MANOJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.830914365 | $35.83 |
| MANOJ SONJE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.110162882) | ($239.11) |
| MANOJ SONJE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.110162882 | $239.11 |
| MANOJ SONJE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3145184906) | ($24.38) |
| MANOJ SONJE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3145184906 | $24.38 |
| MANOJ SONJE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.176212426) | ($23.42) |
| MANOJ SONJE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.176212426 | $23.42 |
| MANOJ SONJE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (401.2140946) | ($216.13) |
| MANOJ SONJE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 401.2140946 | $216.13 |
| MANOJ SONJE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.176212426) | ($19.25) |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201672407922 | $5.97 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9523334021479 | $4.49 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.22223029819999 | $2.65 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31506389052 | $3.50 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.874260187 | $0.27 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1856299821 | $0.63 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0667932486543445 | $4.47 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115142837630008 | $0.52 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002625113834175 | $0.33 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04105818767 | $0.25 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034455686815999 | $0.08 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003387893277699999 | $0.26 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0684665429 | $3.90 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000299227089889999 | $0.00 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46640024696 | $0.22 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006340177673 | $0.45 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001527632281 | $0.00 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60678024677 | $0.32 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035212154602 | $0.83 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00078219991704999 | $0.08 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.02390581658 | $0.07 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.050360696192 | $0.13 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0063356256302 | $0.02 |
| MANOJ SONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.29194223422 | $0.39 |
| MANOJ SOORIYA ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358667392729999 | $1.06 |
| MANOJ SOORIYA ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2283523212 | $6.52 |
| MANOJ V S | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| MANOJ V S | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.752912) | ($406.75) |
| MANOJ V S | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00164) | ($48.42) |
| MANOJ V S | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 48.291 | $48.42 |
| MANOJ V S | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (48.29) | ($48.29) |
| MANOJ V S | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0015357 | $48.29 |
| MANOJ V S | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00153583) | ($48.25) |
| MANOJ V S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164024541869171 | $50.00 |
| MANOJ V S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02598005495489 | $0.03 |
| MANOJ V S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3272190538414 | $2.33 |
| MANOJ VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053830776097 | $1.05 |
| MANOJ VARMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.87472694) | ($1.25) |
| MANOJ VARMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00050176) | ($1.00) |
| MANOJ VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207207777599 | $6.43 |
| MANOJ VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009333050565921 | $18.46 |
| MANOJ VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8288696368 | $9.38 |
| MANOJ VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7467317441 | $1.72 |
| MANOJ VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000668949953326 | $0.05 |
| MANOJ VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043744826752 | $0.01 |
| MANOJ VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.074933838422 | $0.12 |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2535264275) | ($7,696.05) |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2535264275 | $7,696.05 |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.38241123) | ($21,653.66) |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.38241123 | $21,653.66 |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,921.745438282) | ($2,703.13) |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,921.745438282 | $2,703.13 |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.382411) | ($21,457.12) |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.740468003) | ($34.74) |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.740468003 | $34.74 |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,921.745438282) | ($2,653.32) |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (34.740468) | ($34.74) |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25352642) | ($7,594.99) |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112323366445319 | $41.82 |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5446647672875 | $35.72 |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05079201425689 | $139.09 |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24493452386786 | $0.24 |
| MANOJ VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1741370506679 | $31.66 |
| MANOJ VERMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.13) | ($254.45) |
| MANOJ VERMA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.13 | $254.45 |
| MANOJ VERMA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($20.13) |
| MANOJ VERMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,986.71) |
| MANOJ VERMA | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,986.71 |
| MANOJ VERMA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,982.78) |
| MANOJ VERMA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.12) | ($237.46) |
| MANOJ VERMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.011213) | ($3,958.27) |
| MANOJ VERMA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.011213 | $3,958.27 |
| MANOJ VERMA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.011213) | ($3,958.27) |
| MANOJ VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021004631200358 | $53.36 |
| MANOJ VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93169389661 | $0.74 |
| MANOJ VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0438967483219999 | $0.49 |
| MANOJ VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081063431411 | $0.00 |
| MANOJ VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526462185 | $0.36 |
| MANOJ VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056410814045 | $1.67 |
| MANOJINI SUNDARANATHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01341526) | ($30,697.36) |
| MANOJINI SUNDARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00568230195964339 | $198.92 |
| MANOJINI SUNDARANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.897442424999 | $125.90 |
| MANOJITH SUNDARARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034653846 | $0.00 |
| MANOJITH SUNDARARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001810984296 | $0.00 |
| MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 4.86 | $458.18 |
| MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.069814669) | ($2,102.91) |
| MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.0802171 | $2,131.98 |
| MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0802171) | ($1,900.86) |
| MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.0786171 | $2,115.21 |
| MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001054997471592 | $20.08 |
| MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091578475771 | $0.01 |
| MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141560003232 | $27.75 |
| MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.060020407001 | $3.00 |
| MANOLA MARRAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168787) | ($49.92) |
| MANOLA MARRAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01157841) | ($344.35) |
| MANOLA MARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012445794889251 | $4.25 |
| MANOLIS KOULOUFAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076137729386 | $2.25 |
| MANOLIS KOULOUFAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038116188709 | $0.74 |
| MANOLIS MERAMVELIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077680437647 | $0.02 |
| MANOLIS MERAMVELIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100776619727 | $0.12 |
| MANOLIS MERAMVELIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096557969813 | $0.02 |
| MANOLIS MERAMVELIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101766898863 | $0.01 |
| MANOLIS MERAMVELIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002054991187 | $0.00 |
| MANOLIS MERAMVELIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000137466472186 | $0.00 |
| MANOLIS PANTELEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051110696405 | $0.01 |
| MANOLIS PREVEZIANOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 2.101616 | $160.20 |
| MANOLIS PREVEZIANOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.101616) | ($197.64) |
| MANOLIS PREVEZIANOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5158939007) | ($1,045.90) |
| MANOLIS PREVEZIANOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05096637) | ($1,523.96) |
| MANOLIS PREVEZIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031491321607659 | $11.48 |
| MANOLIS PREVEZIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030065774042056 | $8.06 |
| MANOLIS PREVEZIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014737055925 | $0.00 |
| MANOLIS PREVEZIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020240329836 | $0.00 |
| MANOLIS PREVEZIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001024830578408 | $0.10 |
| MANOLIS VOSKAKIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 298.530549 | $205.73 |
| MANOLIS VOSKAKIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02668107 | $1,073.27 |
| MANOLIS VOSKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003518031446384 | $9.70 |
| MANOLIS VOSKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056896244081 | $0.00 |
| MANOLIS VOSKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323860816969999 | $63.59 |
| MANOLIS VOSKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0968727793 | $3.20 |
| MANOLIS VOSKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74151313322 | $8.24 |
| MANOLIS VOSKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.48857182545999 | $0.62 |
| MANOLIS VOSKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47322749789 | $0.47 |
| MANOLIS VOSKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037236709287 | $0.84 |
| MANOLITO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008653544869 | $25.61 |
| MANOLITO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054337928019 | $1.06 |
| MANOLITO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.244838133 | $15.26 |
| MANOLITO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7318589091 | $5.48 |
| MANOLITO GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18591783044 | $2.07 |
| MANOLO BAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08603744193797 | $0.09 |
| MANOLO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050634841301 | $156.06 |
| MANOLO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14945961992 | $303.43 |
| MANOLO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.29688725 | $14.51 |
| MANOLO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1301556875 | $101.46 |
| MANOLO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057453821705 | $0.02 |
| MANOLO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01366180759 | $0.01 |
| MANOLO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048852806982 | $0.00 |
| MANOLO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013510535703 | $0.00 |
| MANOLO BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029530213384 | $0.01 |
| MANOLO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186520437669999 | $0.00 |
| MANOLO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006353496447 | $0.00 |
| MANOLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744591766 | $50.00 |
| MANOLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04647845802 | $5.10 |
| MANOLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.406727229919999 | $0.53 |
| MANOLO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023504297668 | $0.55 |
| MANOLO JULIEN CORNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107607314872 | $0.03 |
| MANOLO LINGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120619641034 | $35.70 |
| MANOLO LINGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6960041982 | $4.31 |
| MANOLO LINGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000297702357719999 | $0.06 |
| MANOLO LINGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9852033888 | $3.95 |
| MANOLO LINGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8968243825 | $1.82 |
| MANOLO LINGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061595782844 | $0.54 |
| MANOLO LINGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017169992975 | $0.00 |
| MANOLO LINGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.6398195809999 | $0.92 |
| MANOLO RAMIREZ MAZARIEGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00993956) | ($306.30) |
| MANOLO RAMIREZ MAZARIEGOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09426392) | ($197.59) |
| MANOLO RAMIREZ MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521461361980199 | $1.95 |
| MANOLO RAMIREZ MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.036379193248 | $1.67 |
| MANOLO SEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103524441725 | $0.00 |
| MANOLYA GÜLABIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.450182593661 | $2.33 |
| MANON BELHASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5193075497965 | $0.50 |
| MANON BELHASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085196951324 | $0.01 |
| MANON BOISSIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954505741350599 | $0.91 |
| MANON BONDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074474892292 | $1.45 |
| MANON BONDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5093843988 | $1.20 |
| MANON CAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022977182928 | $0.01 |
| MANON CAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108108668152 | $0.00 |
| MANON CAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008228145524 | $0.01 |
| MANON COMPARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.55039729 | $3,010.93 |
| MANON COMPARIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.555779777) | ($2,828.60) |
| MANON COMPARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000263556656609999 | $0.00 |
| MANON COMPARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024689939941 | $0.03 |
| MANON COMPARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006603078645153 | $12.26 |
| MANON COMPARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108389054977 | $0.01 |
| MANON COMPARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079433910353 | $0.01 |
| MANON CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141406088329999 | $0.00 |
| MANON CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013710382167 | $0.00 |
| MANON CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085774988248 | $0.00 |
| MANON DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.377588494235 | $4.21 |
| MANON EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.20439799749 | $13.46 |
| MANON GUILLOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00065558 | $23.50 |
| MANON GUILLOU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008385 | $26.33 |
| MANON GUILLOU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00129948 | $26.56 |
| MANON GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4577776508236 | $4.17 |
| MANON KUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36502127526 | $0.43 |
| MANON LATEULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014967852026 | $0.13 |
| MANON LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005697555522 | $0.00 |
| MANON LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236983873225002 | $0.00 |
| MANON MES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100592507366 | $0.03 |
| MANON MES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147937937899999 | $28.87 |
| MANON MES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.13555804 | $18.14 |
| MANON MES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7442436713 | $2.35 |
| MANON MORIAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (9.299) | ($6.42) |
| MANON MORIAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.003532 | $6.42 |
| MANON MORIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (431.066664) | ($431.07) |
| MANON MORIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003532) | ($6.33) |
| MANON MORIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107366) | ($32.34) |
| MANON MORIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73805220694225 | $6.03 |
| MANON RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125375899520999 | $0.37 |
| MANON RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044770779202 | $0.00 |
| MANON RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00656345338409999 | $12.81 |
| MANON RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.070402373 | $27.07 |
| MANON RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20148100649 | $2.24 |
| MANON ROUSSEAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (10.339150356) | ($200.58) |
| MANON ROUSSEAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 10.790396973 | $209.98 |
| MANON ROUSSEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (6.84463038) | ($126.07) |
| MANON ROUSSEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 7.427253 | $136.30 |
| MANON ROUSSEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (19.515959353) | ($219.23) |
| MANON ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018467405583 | $0.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANON ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.142251524669919 | $2.29 |
| MANON SEGART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01771258) | ($541.13) |
| MANON SEGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59423860866495 | $7.05 |
| MANON STAS DE RICHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6134019808 | $18.82 |
| MANON VAN DER HEIJDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041182) | ($1,214.06) |
| MANON VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427420476668279 | $14.39 |
| MANON VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00510227658649999 | $0.01 |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00306106919) | ($111.57) |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.00289891) | ($87.78) |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $118.32 |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003834723609) | ($113.43) |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.52 | $15,369.97 |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.510453) | ($15,036.19) |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 15,002.573 | $15,036.19 |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.8526937296 | $25,117.43 |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (6.227) | ($4.09) |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0001383 | $4.09 |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003391) | ($100.47) |
| MANON VAN OOIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85915331) | ($25,454.38) |
| MANON VAN OOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000924114348355 | $0.27 |
| MANON VAN OOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92019595279048 | $1.47 |
| MANON VAN SOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034860402022 | $106.63 |
| MANON VAN SOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3630381173 | $15.02 |
| MANON VAN SOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034076531835 | $67.06 |
| MANON VAN SOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.920842445 | $24.51 |
| MANON VAN SOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.782166753 | $18.70 |
| MANON VAN SOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3288134285 | $11.73 |
| MANON VAN SOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2622839525 | $11.15 |
| MANON VAN SOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.178915017369999 | $1.10 |
| MANON VAN SOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099282821815 | $0.75 |
| MANON VAN SOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.978875112709999 | $0.52 |
| MANOOCHEHR AGAPOOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (39.069905668) | ($1,828.47) |
| MANOOCHEHR AGAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0885391189536526 | $0.10 |
| MANOOCHEHR AGAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.193966010789299 | $17.12 |
| MANOP TANGNAWAPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017627681652 | $0.02 |
| MANOP TANGNAWAPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004104955813 | $0.00 |
| MANOP TANGNAWAPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000293016794 | $0.05 |
| MANORAJ THARMARAJAH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.24963606 | $7,275.34 |
| MANORAJ THARMARAJAH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 3.99463002 | $7,797.41 |
| MANORAJ THARMARAJAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 3.9944942 | $7,914.33 |
| MANORAJ THARMARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106219979293 | $320.68 |
| MANORAJ THARMARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172330195035 | $324.85 |
| MANORAJ THARMARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 646.051419785 | $646.05 |
| MANORAJ THARMARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0476065741193 | $0.03 |
| MANORAJ THARMARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.4236371968 | $104.73 |
| MANORAJ THARMARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8953722174 | $16.73 |
| MANORAJ THARMARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00426176220029999 | $0.01 |
| MANORITA ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078792030066 | $2.33 |
| MANORITA ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039009138438 | $77.16 |
| MANORMA MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178289073029999 | $5.28 |
| MANOUCHEHR JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035179027177 | $0.00 |
| MANOUCHEHR JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114133340323 | $22.27 |
| MANOUCHEKA ORANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142541827488 | $42.19 |
| MANOUCHEKA ORANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.035543710788 | $2.22 |
| MANOUSCHAK SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.293730495976 | $3.17 |
| MANPREET BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7220855669 | $1.30 |
| MANPREET BOCHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020678742559999 | $5.94 |
| MANPREET BOCHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15103589291 | $305.88 |
| MANPREET DEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.354946628) | ($25,000.00) |
| MANPREET DEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5206483988) | ($750.00) |
| MANPREET DEV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 21.61110811 | $31,131.05 |
| MANPREET DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050080105266 | $154.33 |
| MANPREET DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091826659271 | $175.86 |
| MANPREET DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121556458082 | $0.12 |
| MANPREET DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.899772237 | $36.98 |
| MANPREET DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.3233001533 | $3.11 |
| MANPREET DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31139020575 | $0.36 |
| MANPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026259326645 | $79.67 |
| MANPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037502355602 | $74.04 |
| MANPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.949141059 | $14.23 |
| MANPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35761147783 | $3.97 |
| MANPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105182164012 | $0.93 |
| MANPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104055696401999 | $6.22 |
| MANPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058636836057 | $2.32 |
| MANPREET RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180334280679999 | $0.53 |
| MANPREET RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082823296 | $0.02 |
| MANPREET RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032333330337 | $63.48 |
| MANPREET RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.4572062438 | $1.46 |
| MANPREET SINGH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.403986076) | ($9.34) |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000910197381999 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054235166423 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42761163908 | $0.50 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000508893203 | $0.01 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7940638033 | $2.22 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038512284237 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015159552885 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000473369293779999 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041361610638 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006320734428 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0035292245317638 | $0.17 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00206366327512999 | $0.17 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000022927120538 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035797338601 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057035944247 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0502901311639999 | $0.05 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021588904943 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000066499210547999 | $0.00 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020998367453 | $0.04 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026860353359 | $0.80 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0492609263 | $1.91 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075755396596 | $0.01 |
| MANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000340687065319999 | $0.01 |
| MANPREET SINGH SNP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9830712382 | $2.36 |
| MANPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061459673943 | $189.99 |
| MANPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107953829607 | $218.40 |
| MANPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000065037403391 | $0.00 |
| MANPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120818734347 | $0.01 |
| MANQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032761075131 | $0.97 |
| MANQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0706369952265025 | $0.08 |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (30.0) | ($165.00) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (250.0) | ($1,371.97) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.696462698) | ($1.39) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7007094217) | ($1.40) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.579781242) | ($3.16) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.741927623) | ($1.49) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5215976016) | ($1.04) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (200.0) | ($798.45) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (10.810384163) | ($5.78) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,423.584711883) | ($4,500.00) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,080.2538 | $5,385.02 |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (253.334256059) | ($135.33) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (20.890490085) | ($11.16) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,382.0) | ($739.90) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 740.834 | $739.90 |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (740.834) | ($740.83) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LINK | (80.592994245) | ($588.33) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | DOT | (0.6913655665) | ($6.88) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SNX | (4.740466256) | ($12.59) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,269.882377 | $8,269.88 |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.94) | ($4.94) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,988.0) | ($1,988.00) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | DOT | 360.144927536 | $3,317.95 |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.46) | ($3.46) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | SNX | 976.05583425 | $2,330.66 |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.97) | ($4.97) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 510.057176 | $3,388.83 |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.97) | ($4.97) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | DOT | 360.910940564 | $3,308.08 |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MANA | (283.23) | ($280.35) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 279.831 | $280.35 |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (721.0558681) | ($6,738.70) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (510.057176) | ($3,414.86) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (976.05583425) | ($2,358.81) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (863.542377) | ($863.54) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (279.831) | ($279.83) |
| MANQOBA MTHETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0236444974226 | $28.91 |
| MANRAJ BHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30747529804 | $0.24 |
| MANRAJ DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.043323349877 | $8.21 |
| MANRAJ JOHAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04085961143) | ($80.21) |
| MANRAJ JOHAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (233.601559) | ($120.56) |
| MANRAJ JOHAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00479816) | ($140.62) |
| MANRAJ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032797231309336 | $1.17 |
| MANRAJ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017298160246 | $0.02 |
| MANRAJ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026428342984227 | $0.69 |
| MANRAJ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08865739481159 | $0.82 |
| MANRAJ KAELEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.86149597) | ($38,691.70) |
| MANRAJ KAELEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.86149597 | $38,691.70 |
| MANRAJ KAELEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2454931879) | ($7,019.14) |
| MANRAJ KAELEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2454931879 | $7,019.14 |
| MANRAJ KAELEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24549318) | ($6,972.74) |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182729385132099 | $62.27 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155413743259999 | $0.02 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19494561602354 | $463.99 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000072022078149999 | $0.00 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.897079685 | $26.87 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.786128672 | $86.51 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.539854942 | $6.80 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0346984249589999 | $2.54 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9417824576 | $6.63 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0167187285749999 | $1.84 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.945358658 | $0.61 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016474698836 | $3.73 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6859237407 | $4.14 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.69301801849999 | $4.19 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0286042421469999 | $2.04 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09252637595 | $0.58 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049893050986 | $0.54 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000067945489336 | $0.00 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0211120819789999 | $1.32 |
| MANRAJ KAELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.5131091916 | $7.37 |
| MANRAJ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016743041378 | $0.50 |
| MANRAJ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046760623691 | $93.04 |
| MANRAJ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.131690262 | $15.15 |
| MANRAJ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8999782847 | $4.25 |
| MANRAJWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873235423657 | $0.95 |
| MANRAJWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0171604364 | $46.55 |
| MANRAJWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00967485891719999 | $0.11 |
| MANRIQUE FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01093029) | ($312.67) |
| MANRIQUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1670126851046 | $4.41 |
| MANRIQUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.19051354989999 | $0.90 |
| MANRIQUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7534489068 | $2.75 |
| MANS ANDERS MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052811128297 | $0.00 |
| MANS THIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000311335470399999 | $0.00 |
| MANS THIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141632387234 | $0.00 |
| MANS THIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007105680483 | $0.00 |
| MÅNS ZIGHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28381019) | ($8,847.89) |
| MÅNS ZIGHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.193) | ($23,351.30) |
| MÅNS ZIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010981195912038 | $41.86 |
| MÅNS ZIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.9992836389 | $182.27 |
| MANSA FEMIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080910034887 | $0.24 |
| MANSA FEMIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066521560482 | $1.30 |
| MANSARUN PHUTPORNCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123230398667 | $36.48 |
| MANSARUN PHUTPORNCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010332249613 | $20.16 |
| MANSARUN PHUTPORNCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572409588 | $0.36 |
| MANSFIELD WROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000315776280659999 | $0.09 |
| MANSFIELD WROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047669734228 | $0.04 |
| MANSI JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144471142074428 | $50.00 |
| MANSI JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004953008719 | $0.00 |
| MANSI THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001445406451 | $0.00 |
| MANSI THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000553101544569999 | $0.00 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019069937468 | $57.14 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040821203898 | $80.87 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.277588475799999 | $0.22 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47057985032 | $4.15 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4875075561 | $0.22 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064466365858 | $4.72 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20091773945 | $1.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.186610186 | $0.70 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051779999924 | $3.69 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26277035777 | $0.34 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5440407964 | $1.35 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0087205224496 | $0.94 |
| MANSO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3261787254 | $3.34 |
| MANSON MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30900415112 | $1.26 |
| MANSON MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7467385314 | $11.75 |
| MANSOOR AHMED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000081) | ($2.35) |
| MANSOOR AHMED | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 4.592 | $2.35 |
| MANSOOR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000531302087489999 | $0.02 |
| MANSOOR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.193142057 | $1.39 |
| MANSOOR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5702753665 | $3.57 |
| MANSOOR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43491753101 | $0.27 |
| MANSOOR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70368069886 | $6.21 |
| MANSOOR KARATELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309169173579999 | $94.27 |
| MANSOOR MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015473716069 | $4.58 |
| MANSOOR PANABIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.140473097347 | $11.61 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.56339184) | ($4,000.00) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 227.570241482 | $2,258.04 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.814595978) | ($8,000.00) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007033968603) | ($1.24) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,982.0 | $1,982.00 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (2.8963) | ($19.00) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 18.666 | $19.00 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (0.3048) | ($2.00) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.965 | $2.00 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.13099574 | $4,128.10 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (525.112144501) | ($4,101.13) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (12.641620177) | ($26,246.88) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5324831) | ($16,329.13) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002170694499933 | $80.86 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0778902712078429 | $213.44 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017799621217 | $0.02 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.649309283777859 | $6.92 |
| MANSOUR ALAHBABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.60991621998 | $1.61 |
| MANSOUR ALBLOUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001090596652943 | $0.00 |
| MANSOUR IMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026257697547999 | $0.01 |
| MANSOUR IMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.93059984049999 | $1.84 |
| MANSOUR IMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00512056490909999 | $0.01 |
| MANSOUR MICHEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348849046983 | $10.33 |
| MANSOUR MICHEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074262731632 | $14.49 |
| MANSOUR MICHEL MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115608513873 | $0.85 |
| MANSOUR MOINDJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052859386233 | $0.06 |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,146.002975193) | ($20,146.00) |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,146.002975193 | $20,146.00 |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,578.999854657) | ($2,579.00) |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,578.999854657 | $2,579.00 |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20,146.002975) | ($20,146.00) |
| MANSOUR RAHMATI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 8.93 | $25,584.15 |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010742398743 | $328.35 |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64596693095 | $1,299.24 |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.73585196796 | $66.74 |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0345939879389999 | $0.02 |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6151245424 | $17.95 |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.54646422578799 | $8.55 |
| MANSOUR RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000131469545909 | $0.01 |
| MANSOUR SAFARZADEH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,127.52) |
| MANSOUR SAFARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006869982363 | $0.14 |
| MANSOUR SAFARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45785574627 | $4.16 |
| MANSOUR SALAME | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (133.932544053) | ($407,667.83) |
| MANSOUR SALAME | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 133.932544053 | $407,667.83 |
| MANSOUR SALAME | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.072096609) | ($43,031.81) |
| MANSOUR SALAME | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.072096609 | $43,031.81 |
| MANSOUR SALAME | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000959119989) | ($38.10) |
| MANSOUR SALAME | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000959119989 | $38.10 |
| MANSOUR SALAME | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09921280794) | ($294.32) |
| MANSOUR SALAME | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09921280794 | $294.32 |
| MANSOUR SALAME | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($74.20) |
| MANSOUR SALAME | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($99.38) |
| MANSOUR SALAME | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07055572) | ($42,485.16) |
| MANSOUR SALAME | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($148,152.50) |
| MANSOUR SALAME | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (84.006756861) | ($247,923.09) |
| MANSOUR SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013216616386413 | $53.18 |
| MANSOUR SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13668028361886 | $413.47 |
| MANSOUR SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023733527338 | $0.15 |
| MANSOUR SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000523402382139999 | $0.04 |
| MANSOUR SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228018013448048 | $0.02 |
| MANSOUR SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2242906011 | $0.34 |
| MANSOUR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011066950612 | $19.32 |
| MANSOUR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018208284291 | $35.53 |
| MANSOUR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6450125596 | $2.65 |
| MANSOUR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.565844962 | $1.61 |
| MANSOUR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110848114888 | $6.63 |
| MANSSOUR NOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019454435985199 | $0.02 |
| MANSUKH PADSALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.068717169) | ($6,135.12) |
| MANSUKH PADSALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010782) | ($3.24) |
| MANSUKH PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000656087457513 | $0.02 |
| MANSUKH PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071314076038 | $0.00 |
| MANSUKH PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014761133299479 | $40.80 |
| MANSUR ALBARRAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004213942427) | ($17.01) |
| MANSUR ALBARRAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (0.92697379) | ($74.70) |
| MANSUR ALBARRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (34.053735829) | ($2,300.00) |
| MANSUR ALBARRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 40.892196991 | $2,761.87 |
| MANSUR ALBARRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.7558448757) | ($51.05) |
| MANSUR ALBARRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (1.044287421) | ($70.53) |
| MANSUR ALBARRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.083516671941 | $107.28 |
| MANSUR ZHUMANIYAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003560350704 | $0.00 |
| MANSUR ZHUMANIYAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044276590103 | $0.00 |
| MANTANA KHUEANSUNGNOEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0531 | $2,095.25 |
| MANTANA KHUEANSUNGNOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242414342169999 | $72.27 |
| MANTANA KHUEANSUNGNOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52754200656 | $0.62 |
| MANTANA KHUEANSUNGNOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03764405393 | $74.36 |
| MANTAS ANDREJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009223031558 | $0.00 |
| MANTAS ANDREJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010435596264 | $0.01 |
| MANTAS BALIUTIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01090222 | $441.11 |
| MANTAS BALIUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166663661872 | $50.51 |
| MANTAS BALIUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4068096272697 | $4.20 |
| MANTAS BALIUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004793649562 | $0.01 |
| MANTAS BAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144988895116 | $0.43 |
| MANTAS BAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019558770659 | $0.00 |
| MANTAS BAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027796715899 | $0.00 |
| MANTAS BAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029737859884 | $0.00 |
| MANTAS BAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104940865467 | $0.00 |
| MANTAS BENDINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080754073337 | $0.24 |
| MANTAS BENDINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048957837153 | $0.06 |
| MANTAS CEPONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031481007474 | $0.93 |
| MANTAS CIZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8651769114 | $9.79 |
| MANTAS DILIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018854) | ($51.91) |
| MANTAS DILIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1433473403) | ($210.37) |
| MANTAS DILIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MANTAS DILIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (351.646551) | ($351.65) |
| MANTAS DILIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002021010649228 | $0.67 |
| MANTAS DILIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061995065311 | $0.07 |
| MANTAS DILIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014435048363565 | $3.30 |
| MANTAS DILIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3231602707171 | $4.32 |
| MANTAS GARUCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056888444421 | $0.17 |
| MANTAS GARUCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.04371651139999 | $4.04 |
| MANTAS GARUCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83015462203 | $0.83 |
| MANTAS GUDAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013839902123 | $0.00 |
| MANTAS GUDAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003396276934 | $0.00 |
| MANTAS GUDAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016277827026 | $0.00 |
| MANTAS IMANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001875625407 | $0.00 |
| MANTAS IMANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093347475353 | $0.01 |
| MANTAS IMBRASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036908242339 | $0.00 |
| MANTAS JAKUBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100689695873 | $2.98 |
| MANTAS JAKUBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115649474742 | $2.26 |
| MANTAS KARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138623108083 | $41.03 |
| MANTAS KARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022417073582 | $0.00 |
| MANTAS KARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.725357091 | $28.32 |
| MANTAS KARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.719485262539999 | $0.11 |
| MANTAS KARVECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117924630231523 | $0.14 |
| MANTAS KEMĖŠIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001953116461 | $0.00 |
| MANTAS KEMĖŠIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140112773873 | $0.00 |
| MANTAS KEMĖŠIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000106202001141999 | $0.00 |
| MANTAS MALISAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014041058666 | $0.00 |
| MANTAS MASIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $77.43 |
| MANTAS MASIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 2,640.385405 | $2,046.96 |
| MANTAS MASIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 801.98 | $138.11 |
| MANTAS MASIULIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $162.96 |
| MANTAS MASIULIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 999.98 | $138.81 |
| MANTAS MASIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.86468049706 | $143.06 |
| MANTAS MASIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.196503008 | $1.96 |
| MANTAS MASIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.82673278142 | $0.36 |
| MANTAS MASIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.400059013 | $3.48 |
| MANTAS MASIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8669007486 | $0.24 |
| MANTAS MASIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4976839922 | $0.00 |
| MANTAS PAULEKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,842.45 |
| MANTAS PAULEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113991358197 | $30.03 |
| MANTAS POVILAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346900384727927 | $0.00 |
| MANTAS RAMANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147443342694999 | $4.34 |
| MANTAS RAMANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2237659116835 | $11.22 |
| MANTAS RAMANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.968034993959999 | $10.76 |
| MANTAS REPSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.8766480964 | $296.57 |
| MANTAS REPSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.949260878 | $0.69 |
| MANTAS REPSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0429112066309999 | $2.44 |
| MANTAS RUSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.949992820919999 | $0.45 |
| MANTAS ŠIAUČIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8155549620648 | $0.83 |
| MANTAS VAITKUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00058 | $22.63 |
| MANTAS VAITKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218901457605 | $0.63 |
| MANTAS VILEISIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000126) | ($5.05) |
| MANTAS VILEISIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.00) |
| MANTAS VILEISIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02489) | ($1,000.05) |
| MANTAS VILEISIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000353) | ($1.00) |
| MANTAS VILEISIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.176826) | ($500.38) |
| MANTAS VILEISIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.169504) | ($497.83) |
| MANTAS VILEISIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.171088) | ($498.57) |
| MANTAS VILEISIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020609) | ($751.78) |
| MANTAS VILEISIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022208) | ($799.00) |
| MANTAS VILEISIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013918) | ($500.09) |
| MANTAS VILEISIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18798) | ($499.69) |
| MANTAS VILEISIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.197476) | ($498.61) |
| MANTAS VILEISIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006906) | ($198.49) |
| MANTAS VILEISIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006679) | ($199.56) |
| MANTAS VILEISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404071312902299 | $15.49 |
| MANTAS VILEISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318706594212299 | $0.32 |
| MANTAS VILEISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376714024816 | $10.81 |
| MANTAS VIZBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051831236052 | $0.00 |
| MANTE COLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00950172) | ($365.15) |
| MANTEJ SINGH MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039601196587 | $11.72 |
| MANTEJ SINGH MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109986294094 | $0.01 |
| MANTEJ SINGH MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074060857888 | $14.45 |
| MANTHAN RAVAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03087862) | ($1,299.62) |
| MANTHAN RAVAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (86.884455463) | ($126.85) |
| MANTHAN RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005084465594861 | $2.05 |
| MANTHAN RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.199009770591299 | $0.28 |
| MANTHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284375759799999 | $0.84 |
| MANTHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6782593487 | $2.92 |
| MANTHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.445486172 | $1.54 |
| MANTHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.451578758579999 | $5.02 |
| MANTHAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6409704142 | $3.64 |
| MANTONIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8943650717 | $1.89 |
| MANTU BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105404585423 | $0.00 |
| MANTVYDAS ŠERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00825881597244 | $0.01 |
| MANU AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060583437476 | $17.93 |
| MANU AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.40409136076 | $68.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANU ALCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210503475019999 | $63.74 |
| MANU ALCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.545160716249 | $12.93 |
| MANU ALCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030542685334 | $6.04 |
| MANU ALXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001506741910902 | $0.06 |
| MANU ALXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018641595452 | $0.00 |
| MANU ALXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017053982606 | $0.00 |
| MANU ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125564720572 | $0.02 |
| MANU FILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093118486619 | $0.00 |
| MANU FILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037424345702 | $0.00 |
| MANU FILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124227223147 | $0.00 |
| MANU FILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080739800533 | $0.00 |
| MANU GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2896389807 | $4.76 |
| MANU H | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.515428782) | ($301.20) |
| MANU HAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286589786128766 | $0.29 |
| MANU HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017767431405 | $0.00 |
| MANU HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029974892334 | $0.03 |
| MANU KABANGA-MUSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17721000628 | $0.21 |
| MANU KAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001264757434) | ($4.87) |
| MANU KAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3540150583 | $651.78 |
| MANU KAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1238103412) | ($259.66) |
| MANU KAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.298701 | $10.85 |
| MANU KAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002758330668) | ($4.87) |
| MANU KAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001274) | ($34.93) |
| MANU KAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.024074 | $34.93 |
| MANU KAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.275896358) | ($400.97) |
| MANU KAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005905241103 | $1.80 |
| MANU KAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033439856854 | $0.00 |
| MANU KAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150243497293 | $2.84 |
| MANU KAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061966611285 | $0.01 |
| MANU KAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020254980204 | $0.04 |
| MANU KAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018069030747 | $0.58 |
| MANU KALIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5148409658) | ($15,325.30) |
| MANU KALIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5148409658 | $15,325.30 |
| MANU KALIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.326249216) | ($20,310.23) |
| MANU KALIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.326249216 | $20,310.23 |
| MANU KALIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51484) | ($14,735.89) |
| MANU KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194730427444109 | $73.67 |
| MANU KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062080895139742 | $160.58 |
| MANU KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.2186702909999 | $44.57 |
| MANU KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.485462575 | $27.93 |
| MANU KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1538111024 | $23.94 |
| MANU KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126107808736 | $0.00 |
| MANU KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019491270306 | $0.00 |
| MANU KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000730190295249999 | $0.06 |
| MANU KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36350837321 | $0.19 |
| MANU KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000021425569212 | $0.00 |
| MANU MARIN GABARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032088178832 | $0.95 |
| MANU MARIN GABARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00493457170027 | $0.07 |
| MANU MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000403306383999999 | $0.00 |
| MANU MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0127250005068 | $0.02 |
| MANU MOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276262632706552 | $0.03 |
| MANU MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117218938912999 | $0.00 |
| MANU MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349708786870581 | $0.00 |
| MANU MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468562523724393 | $0.01 |
| MANU MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081362220451 | $0.00 |
| MANU OBEROI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002976895) | ($29,248.33) |
| MANU OBEROI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002976895 | $29,248.33 |
| MANU OBEROI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($58.25) |
| MANU OBEROI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,963.78) |
| MANU OBEROI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003331) | ($0.99) |
| MANU OBEROI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094358) | ($28.45) |
| MANU OBEROI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005332302274) | ($16.00) |
| MANU OBEROI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005332302274 | $16.00 |
| MANU OBEROI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053323) | ($15.83) |
| MANU OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351028852219853 | $133.88 |
| MANU OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.931456459297 | $1.93 |
| MANU OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033390155195 | $0.00 |
| MANU OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000053021739771 | $0.00 |
| MANU OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000020811412476 | $0.00 |
| MANU PHALGUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.449193) | ($20.11) |
| MANU PHALGUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (23.045074293) | ($190.35) |
| MANU PHALGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458363314206 | $0.01 |
| MANU PHALGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1374889515 | $1.97 |
| MANU PHALGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.388678105080399 | $4.93 |
| MANU PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08777861715 | $2.01 |
| MANU QUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224446129339999 | $0.00 |
| MANU QUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023097825566 | $0.02 |
| MANU SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019333283342 | $0.06 |
| MANU VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150333207448999 | $4.45 |
| MANU VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7444371386 | $1.38 |
| MANU VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057343728434 | $0.51 |
| MANU VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73584302625 | $0.11 |
| MANUARII BALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08301861305715 | $0.08 |
| MANUCHAK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018076647931 | $0.54 |
| MANUCHAK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024459224595 | $4.77 |
| MANUCHAK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2308462504 | $3.35 |
| MANUCHAK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38002522052 | $0.24 |
| MANUCHAK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045005336579 | $0.50 |
| MANUCHAK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0126768858528 | $0.02 |
| MANUCHER FARHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000343064761939999 | $0.01 |
| MANUCHER FARHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023851737223 | $0.05 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (192.778033572) | ($107.14) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 192.778033572 | $107.14 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05233318116) | ($1,576.98) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05233318116 | $1,576.98 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1619694142) | ($335.81) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1619694142 | $335.81 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (325.758832054) | ($325.76) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 325.758832054 | $325.76 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1475493407) | ($0.08) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1475493407 | $0.08 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4297510727) | ($0.43) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4297510727 | $0.43 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000181592631) | ($0.37) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000181592631 | $0.37 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (192.925582) | ($110.82) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (326.188583) | ($326.19) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006340366154) | ($1.88) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006340366154 | $1.88 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1621510069) | ($339.40) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05239658) | ($1,600.45) |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030850015913794 | $11.31 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000908161545166654 | $2.45 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2850623491164 | $2.29 |
| MANUEL A ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78494550741741 | $0.62 |
| MANUEL A MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9129296282) | ($25,711.96) |
| MANUEL A MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9129296282 | $25,711.96 |
| MANUEL A MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.276567409) | ($88,984.21) |
| MANUEL A MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 58.276567409 | $88,984.21 |
| MANUEL A MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.91292962) | ($25,713.58) |
| MANUEL A MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054383629380452 | $187.26 |
| MANUEL A MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41130780241404 | $962.20 |
| MANUEL A RAMOSHUEZO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 430.0 | $430.00 |
| MANUEL A RAMOSHUEZO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01101896 | $349.32 |
| MANUEL ABBRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00728480876352 | $0.01 |
| MANUEL ABRAHAM GAITAN PONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018692469626 | $0.55 |
| MANUEL ABRAHAM GAITAN PONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124396638534 | $0.01 |
| MANUEL ACEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.24) |
| MANUEL ACEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (44.0) | ($29.31) |
| MANUEL ACEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,043.0) | ($6,660.37) |
| MANUEL ACEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.017892) | ($14,209.39) |
| MANUEL ACEDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.19) |
| MANUEL ACEDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500208) | ($15,113.28) |
| MANUEL ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021991592131872 | $80.84 |
| MANUEL ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03471549113521 | $95.78 |
| MANUEL ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.03846011043 | $81.10 |
| MANUEL ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,343.277866554) | ($2,986.00) |
| MANUEL ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (22.242780938) | ($12.43) |
| MANUEL ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,062.290109406 | $3,387.81 |
| MANUEL ACOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (160.965619425) | ($89.95) |
| MANUEL ACOSTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (536.625371021) | ($348.95) |
| MANUEL ACOSTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 536.625371021 | $348.95 |
| MANUEL ACOSTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (536.625371021) | ($323.41) |
| MANUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030262534332 | $0.03 |
| MANUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.41522405637024 | $0.89 |
| MANUEL ADRIAN SCHRANER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 7.5767 | $5.93 |
| MANUEL ADRIAN SCHRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092926208301 | $285.86 |
| MANUEL ADRIAN SCHRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.811928286972 | $17.99 |
| MANUEL ADRIAN SCHRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075030524175 | $150.96 |
| MANUEL ADRIAN SCHRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.02510559 | $6.03 |
| MANUEL ADRIAN SCHRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2159049451 | $3.34 |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (53.441216522) | ($22.13) |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 53.441216522 | $22.13 |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BAT | (22.13) | ($9.19) |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BAT | (31.311216) | ($13.00) |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141455958519 | $0.00 |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033760070074 | $0.00 |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.936907257999 | $433.94 |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015395954177 | $0.00 |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0609740212 | $3.18 |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070023988531 | $0.00 |
| MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0660152784932247 | $0.04 |
| MANUEL AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365020725939999 | $1.08 |
| MANUEL AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070698390994 | $1.38 |
| MANUEL AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7809274674 | $3.63 |
| MANUEL AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017247917227 | $0.00 |
| MANUEL AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00035162229544 | $0.08 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 100.619979 | $95.64 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 34.24982151 | $185.98 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 67.94360078 | $94.32 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SGB | 1,473.94369 | $93.58 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00612486 | $247.21 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081550744376 | $24.13 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00777673176249999 | $15.17 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.89987849439999 | $3.09 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0211719441 | $1.87 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129337575143999 | $0.00 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00100994401 | $3.42 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031962026695 | $1.91 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063941324859 | $0.06 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013927443584 | $0.55 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0079938126335 | $0.05 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29270016044 | $0.54 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.085263245956 | $0.18 |
| MANUEL AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.115459953179 | $0.15 |
| MANUEL AGUILERA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230240946579999 | $0.04 |
| MANUEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104750669078303 | $200.72 |
| MANUEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000072715445164 | $0.00 |
| MANUEL AGUSTIN ARREBOLA VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.010343 | $309.02 |
| MANUEL AGUSTIN ARREBOLA VAZQUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.91 |
| MANUEL AGUSTIN ARREBOLA VAZQUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.08682869 | $2,602.69 |
| MANUEL AGUSTIN ARREBOLA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000938373827834999 | $23.69 |
| MANUEL AGUSTIN ARREBOLA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0883875539999 | $19.09 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 258.0 | $561.05 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (282.235) | ($567.03) |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0158158 | $567.03 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 49.890059 | $4,752.90 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (59.3386) | ($5,667.77) |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1561756 | $5,667.77 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 327.0 | $533.01 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.004651 | $143.23 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (346.815) | ($291.07) |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.1415 | $291.07 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.698211) | ($20,312.57) |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1415) | ($277.06) |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 443.0 | $443.00 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000321) | ($9.79) |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (443.0) | ($443.00) |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171433657158283 | $59.65 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1918173412762 | $77.43 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000502543453788399 | $0.10 |
| MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1134976342924 | $0.11 |
| MANUEL ALARCON CAMPOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3023595106) | ($0.62) |
| MANUEL ALARCON CAMPOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,375.786992082) | ($2,469.26) |
| MANUEL ALARCON CAMPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (256.0187) | ($211.88) |
| MANUEL ALARCON CAMPOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,484.684156901) | ($970.87) |
| MANUEL ALARCON CAMPOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 2,484.684156901 | $970.87 |
| MANUEL ALARCON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42667332712695 | $18.28 |
| MANUEL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080300334396 | $23.77 |
| MANUEL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06689496505 | $1.14 |
| MANUEL ALBERTO LIMA PEREIRA PINHEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.72 | $58.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL ALBERTO LIMA PEREIRA PINHEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.49 | $365.28 |
| MANUEL ALBERTO LIMA PEREIRA PINHEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (3.49) | ($172.22) |
| MANUEL ALBERTO LIMA PEREIRA PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732321657 | $50.00 |
| MANUEL ALBERTO LIMA PEREIRA PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66380595984347 | $2.04 |
| MANUEL ALBERTO LORENZO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018152597457 | $0.06 |
| MANUEL ALEJANDRO BERNAL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003143673410531 | $0.00 |
| MANUEL ALEJANDRO FERNANDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9513497905 | $11.60 |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.92) | ($5.92) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01469258 | $461.33 |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01290290792) | ($404.92) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0001207359141) | ($3.78) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 672.366293 | $672.37 |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.26) | ($2.26) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (670.0) | ($670.00) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06456737215 | $1,819.93 |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 670.135265 | $670.14 |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0069855) | ($200.96) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 105.299327 | $105.30 |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008257998781) | ($23.67) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0008257998781 | $23.67 |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05027948147 | $1,441.17 |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1098462691) | ($3,176.00) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,588.0 | $1,588.00 |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081889878885 | $0.26 |
| MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.340263319008 | $0.34 |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02834193 | $1,213.27 |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $50.91 |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00516 | $163.54 |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03675795) | ($1,072.95) |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00382 | $114.67 |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00388114) | ($118.41) |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192066964006622 | $57.06 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.268702366 | $806.19 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 404.0 | $565.06 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.296795 | $891.54 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.008692 | $352.65 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020216459879 | $0.60 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045269370371 | $89.99 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4937271896 | $9.11 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02044946485 | $0.64 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34555122111 | $3.84 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.231084126779999 | $13.82 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133399195123 | $1.46 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097653672415 | $0.60 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00881729964469999 | $0.67 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083476670888 | $0.11 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23101177862 | $0.12 |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000111827811426 | $3.35 |
| MANUEL ALEJANDRO REY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.23802532) | ($4,066.96) |
| MANUEL ALEJANDRO REY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.03) | ($90.47) |
| MANUEL ALEJANDRO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129208735821 | $50.42 |
| MANUEL ALEJANDRO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017578154502779 | $41.48 |
| MANUEL ALEJANDRO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045206689058 | $2.70 |
| MANUEL ALEJANDRO REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039343486412868 | $1.79 |
| MANUEL ALEJANDRO RIVERA GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153460990895 | $0.45 |
| MANUEL ALEJANDRO RIVERA GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002962562609 | $5.78 |
| MANUEL ALEJANDRO RIVERA GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037431920003 | $0.33 |
| MANUEL ALEJANDRO RIVERA GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38579010515 | $1.32 |
| MANUEL ALEJANDRO ROJO ANGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000836961942539999 | $2.48 |
| MANUEL ALEJANDRO ROJO ANGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069607549246 | $0.01 |
| MANUEL ALEXANDRE PERREGIL MENDES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128347) | ($46.13) |
| MANUEL ALEXANDRE PERREGIL MENDES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| MANUEL ALEXANDRE PERREGIL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283479717 | $50.00 |
| MANUEL ALEXANDRE PERREGIL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21622831353544 | $2.34 |
| MANUEL ALEXIS COREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5930800396 | $1.26 |
| MANUEL ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28266763198 | $1.02 |
| MANUEL ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017999926099 | $0.42 |
| MANUEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059120204762 | $1.75 |
| MANUEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044923774365 | $0.88 |
| MANUEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7343959506 | $1.73 |
| MANUEL ALVARADO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026840349409 | $0.01 |
| MANUEL ALVARADO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018318642526 | $0.02 |
| MANUEL ALVARADO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000433825015219999 | $0.00 |
| MANUEL ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01560967) | ($472.08) |
| MANUEL ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01560967 | $472.08 |
| MANUEL ALVAREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| MANUEL ALVAREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01509577406) | ($0.75) |
| MANUEL ALVAREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01509577406 | $0.75 |
| MANUEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009247417420532 | $3.39 |
| MANUEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037253791507 | $0.04 |
| MANUEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.897420169 | $97.90 |
| MANUEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5154227565999 | $9.13 |
| MANUEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.336527507 | $48.98 |
| MANUEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00009633611714498 | $0.01 |
| MANUEL ALVAREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010960565176 | $0.01 |
| MANUEL ALVAREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.209672784 | $4.21 |
| MANUEL ALVAREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002289019952 | $69.11 |
| MANUEL ALVAREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032217774824 | $63.25 |
| MANUEL ALVAREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.592159204 | $12.36 |
| MANUEL ALVAREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30795625394 | $2.72 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00016765 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004243 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00019038 | $0.03 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003958 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00055749 | $0.09 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000226 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000302 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00016005 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000286 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00011388 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000332 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000396 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000412 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0001751 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00019161 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000614 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000317 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008332 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000436 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000497 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00031042 | $0.03 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000459 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000323 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000453 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000491 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000555 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00020274 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00026027 | $0.03 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000732 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000383 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000514 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000582 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00023194 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000656 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00023029 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00026474 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000425 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000494 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00030024 | $0.03 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003335 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0001846 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000404 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000578 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000677 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00014683 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000947 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00034766 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000566 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0003054 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000057 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000666 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016456 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00034587 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00017155 | $0.01 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00049331 | $0.03 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00026457 | $0.02 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104546086567999 | $109.06 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048475144345 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089422049092 | $0.00 |
| MANUEL ALVAREZ LAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000121284400321 | $0.00 |
| MANUEL AMADOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (79.59404196) | ($4,999.16) |
| MANUEL AMADOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 79.59404196 | $4,999.16 |
| MANUEL AMADOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LTC | (7.97066794) | ($500.80) |
| MANUEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105538247498 | $322.83 |
| MANUEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22105398025 | $450.10 |
| MANUEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.24923777 | $261.25 |
| MANUEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.661151637 | $27.41 |
| MANUEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.209297521332789 | $17.96 |
| MANUEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0110092308918 | $2.50 |
| MANUEL AMAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.118480897) | ($2,180.65) |
| MANUEL AMAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.118480897 | $2,180.65 |
| MANUEL AMAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.042685965) | ($2,030.12) |
| MANUEL AMAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (36.99) | ($36.99) |
| MANUEL AMAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 36.99 | $36.99 |
| MANUEL AMAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (36.99) | ($36.99) |
| MANUEL AMAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (516.663776285) | ($516.66) |
| MANUEL AMAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 516.663776285 | $516.66 |
| MANUEL AMAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (34.65) | ($34.65) |
| MANUEL AMAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (37.39) | ($37.39) |
| MANUEL AMAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (34.68) | ($34.68) |
| MANUEL AMAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.57) | ($0.57) |
| MANUEL AMAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (36.99) | ($36.99) |
| MANUEL AMAYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (37.39) | ($37.39) |
| MANUEL AMAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.83047 | $2,755.22 |
| MANUEL AMAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.440510706) | ($2,190.36) |
| MANUEL AMAYA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0017195 | $38.28 |
| MANUEL AMAYA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0039056 | $86.12 |
| MANUEL AMAYA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.51194081 | $11,264.23 |
| MANUEL AMAYA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1501225222) | ($3,292.70) |
| MANUEL AMAYA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0377195 | $815.12 |
| MANUEL AMAYA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 2.180718 | $2,565.18 |
| MANUEL AMAYA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (1.926735317) | ($2,265.86) |
| MANUEL AMAYA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2976548661) | ($6,000.00) |
| MANUEL AMAYA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008929645984) | ($180.00) |
| MANUEL AMAYA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3719836774 | $7,498.29 |
| MANUEL AMAYA | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (37.39) | ($37.39) |
| MANUEL AMAYA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (36.96) | ($36.96) |
| MANUEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024415110677 | $67.84 |
| MANUEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00580248759488699 | $15.95 |
| MANUEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046414241044 | $0.05 |
| MANUEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.676445514954 | $3.68 |
| MANUEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102555235132 | $0.64 |
| MANUEL AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108037830576 | $3.20 |
| MANUEL AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151168782109999 | $0.02 |
| MANUEL AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058126040519 | $116.32 |
| MANUEL AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045566389229 | $0.51 |
| MANUEL AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000457753555939999 | $0.00 |
| MANUEL AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031094537162 | $0.00 |
| MANUEL AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104781285759 | $0.01 |
| MANUEL AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.855554471 | $0.85 |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.342424141 | $663.98 |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.200801001 | $358.89 |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.203311953 | $211.54 |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00046456 | $9.26 |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00049177 | $9.62 |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002553386672 | $50.00 |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18820424001299 | $5.66 |
| MANUEL ANDREAS LANKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005572232978 | $0.00 |
| MANUEL ANDREAS SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115587962806 | $0.04 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | EOS | 348.5846 | $704.29 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 199.0 | $132.03 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $13,225.12 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 30,000.0 | $19,648.00 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (32,750.945694789) | ($20,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 10,000.0 | $4,513.79 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($42.32) |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (9,900.0) | ($4,190.12) |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,549.9389 | $3,549.94 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016909471198438 | $50.21 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.06096081727 | $10.06 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.988053991 | $59.52 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.733509574704 | $3.29 |
| MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.31081407573329 | $2.66 |
| MANUEL ANGEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030145265891 | $8.92 |
| MANUEL ANGEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7131820478 | $8.71 |
| MANUEL ANGEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1865653948 | $1.73 |
| MANUEL ANGEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13185378608 | $1.47 |
| MANUEL ANGEL OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153054292333 | $0.91 |
| MANUEL ANGEL OUBINA GATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111080456522999 | $3.45 |
| MANUEL ANONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010764592449999 | $0.00 |
| MANUEL ANONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014503688549 | $0.01 |
| MANUEL ANTONIO BARNUEVO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040911721143 | $0.00 |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,200.0) | ($5,200.00) |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,200.0 | $5,200.00 |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,775.73) | ($4,775.73) |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.1627219 | $4,714.82 |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,048.006715624) | ($4,048.01) |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,048.006715624 | $4,048.01 |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.21052015 | $4,336.93 |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060232903586 | $182.37 |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026151817124 | $51.03 |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.684990743 | $174.68 |
| MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.331051608324 | $74.33 |
| MANUEL ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026809979649 | $0.00 |
| MANUEL ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000371750350439999 | $0.00 |
| MANUEL ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018344655697 | $0.00 |
| MANUEL AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161672131550999 | $47.27 |
| MANUEL AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121203880259999 | $0.02 |
| MANUEL AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3454870462 | $4.24 |
| MANUEL AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019412721702 | $0.01 |
| MANUEL AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0130666358966999 | $0.15 |
| MANUEL AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052836706565 | $0.00 |
| MANUEL AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000166605698969999 | $0.02 |
| MANUEL AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0143877209109999 | $0.09 |
| MANUEL AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.031027676569 | $0.03 |
| MANUEL ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017355202832 | $0.00 |
| MANUEL ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003964326647 | $0.01 |
| MANUEL ARCIA SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048981880287 | $0.00 |
| MANUEL ARCIA SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7202196623744 | $40.88 |
| MANUEL ARCIA SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080077155984 | $191.79 |
| MANUEL ARGELI PENA CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396511194774134 | $0.04 |
| MANUEL ARGUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110539545441599 | $0.01 |
| MANUEL ARIAS CRUZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.103596952 | $315.42 |
| MANUEL ARIAS CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.200405905 | $547.43 |
| MANUEL ARIAS CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.20564263 | $366.40 |
| MANUEL ARIAS CRUZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.204854101 | $250.85 |
| MANUEL ARIAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131892088664579 | $50.41 |
| MANUEL ARIAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004752190648 | $9.25 |
| MANUEL ARISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007640568802 | $0.00 |
| MANUEL ARISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024070004429 | $0.02 |
| MANUEL ARMANDO MARQUEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 414.945850728 | $328.96 |
| MANUEL ARMANDO MARQUEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39885829842 | $0.25 |
| MANUEL ARMANDO MARQUEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2200574391 | $80.24 |
| MANUEL ARMANDO MARQUEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116268007652 | $12.77 |
| MANUEL ARNIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000229539566479999 | $0.00 |
| MANUEL ARREDONDO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014466577575 | $0.00 |
| MANUEL ASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026289382969 | $79.76 |
| MANUEL ASTABURUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.9172550465 | $131.24 |
| MANUEL ASTABURUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.6782105579999 | $14.87 |
| MANUEL ASTILLERO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054589783486 | $0.00 |
| MANUEL ASTILLERO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018347896518 | $0.00 |
| MANUEL ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032866109511 | $9.73 |
| MANUEL ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024978291411 | $48.74 |
| MANUEL ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6095859807 | $3.65 |
| MANUEL ATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000844833969229999 | $0.00 |
| MANUEL AUGUSTO OLIVEIRA GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00010928 | $4.22 |
| MANUEL AUGUSTO OLIVEIRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013044413311 | $0.03 |
| MANUEL AUGUSTO SANTOS DE JESUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 661.75 | $410.33 |
| MANUEL AUGUSTO SANTOS DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703168663821 | $50.23 |
| MANUEL AUGUSTO SANTOS DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.89959656195999 | $1.12 |
| MANUEL AZEVEDO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021035600009 | $0.04 |
| MANUEL AZUAGA DEL PINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01267552) | ($516.99) |
| MANUEL AZUAGA DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019059469242911 | $0.77 |
| MANUEL BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030278559005 | $92.27 |
| MANUEL BALDON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $581.71 |
| MANUEL BALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001865711086161 | $54.79 |
| MANUEL BALLESTEROS REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245573394609999 | $7.27 |
| MANUEL BALLESTEROS REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015489896291 | $0.02 |
| MANUEL BALLESTEROS REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036845041751 | $7.19 |
| MANUEL BALLESTEROS REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00266665434949999 | $0.85 |
| MANUEL BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0613873569 | $17.56 |
| MANUEL BARBARA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02774088892) | ($49.88) |
| MANUEL BARBARA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6719951341) | ($1,213.64) |
| MANUEL BARBARA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12559019) | ($3,670.86) |
| MANUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009526358684119 | $33.10 |
| MANUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005532369019677 | $13.55 |
| MANUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004325369133 | $0.04 |
| MANUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21797306795 | $0.03 |
| MANUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00067532646985 | $0.05 |
| MANUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4802277158 | $0.23 |
| MANUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016813817703 | $0.04 |
| MANUEL BARBERO GUERRERO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00182892 | $53.62 |
| MANUEL BARBERO GUERRERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00367659 | $107.27 |
| MANUEL BARBERO GUERRERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,458.21 |
| MANUEL BARBERO GUERRERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.04449 | $1,291.13 |
| MANUEL BARBERO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307266696087999 | $67.86 |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,307.37) |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.090183) | ($3,571.52) |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 3,557.321 | $3,571.52 |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($14,528.80) |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 14,364.721 | $14,528.80 |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.098002 | $3,800.00 |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.098237) | ($3,902.76) |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3,900.565 | $3,902.76 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.046375 | $1,750.00 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.046346) | ($1,782.41) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,779.882 | $1,782.41 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.067225 | $2,500.00 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02708 | $1,000.00 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.098525 | $3,500.00 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,559.45) | ($2,559.45) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.000362 | $2,559.45 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.02988 | $1,000.00 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03202 | $1,000.00 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,520.95) | ($1,520.95) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.670207 | $1,520.95 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06210493) | ($1,965.87) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.07018) | ($2,087.55) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,097.914 | $2,087.55 |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,097.915894) | ($2,097.92) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.022568) | ($655.35) |
| MANUEL BARBOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.333363 | $655.35 |
| MANUEL BARBOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.418) | ($3,702.56) |
| MANUEL BARBOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1295363 | $3,702.56 |
| MANUEL BARBOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100516) | ($2,873.78) |
| MANUEL BARBOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129536) | ($3,706.06) |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012320523805007 | $42.43 |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02608179432138 | $63.66 |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.5324200163429 | $32.53 |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060166322963 | $0.00 |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077824478873 | $0.01 |
| MANUEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018077060938 | $0.01 |
| MANUEL BARCELÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461726405659999 | $142.08 |
| MANUEL BARCELÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098828306009 | $199.71 |
| MANUEL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76285341716 | $1.91 |
| MANUEL BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086128808525 | $2.55 |
| MANUEL BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MANUEL BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004768318785 | $0.09 |
| MANUEL BARREIRO CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0102) | ($413.05) |
| MANUEL BARREIRO CASTRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01192792 | $346.10 |
| MANUEL BARREIRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001874100177902 | $55.20 |
| MANUEL BARREIRO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019848653494 | $0.00 |
| MANUEL BARRERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002638676709) | ($1.04) |
| MANUEL BARRERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003603618843) | ($1.04) |
| MANUEL BARRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08092841073 | $1,556.22 |
| MANUEL BARRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005408348538) | ($1.04) |
| MANUEL BARRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001951748179) | ($37.53) |
| MANUEL BARRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06500418916) | ($1,250.00) |
| MANUEL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066171801097 | $1.54 |
| MANUEL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00590716730879999 | $0.01 |
| MANUEL BARROETAVENA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006210612625) | ($0.24) |
| MANUEL BARROETAVENA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000006210612625 | $0.24 |
| MANUEL BARROETAVENA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.062117715) | ($8,584.03) |
| MANUEL BARROETAVENA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.062117715 | $8,584.03 |
| MANUEL BARROETAVENA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.041985) | ($99.31) |
| MANUEL BARROETAVENA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.020132715) | ($7,186.54) |
| MANUEL BARROETAVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002279256423 | $0.00 |
| MANUEL BARROETAVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010661314069553 | $31.50 |
| MANUEL BARROS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001536 | $50.05 |
| MANUEL BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61389690775259 | $6.62 |
| MANUEL BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8189072409999 | $12.82 |
| MANUEL BARSACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025936593444 | $0.00 |
| MANUEL BARSACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112194034158 | $0.13 |
| MANUEL BARSACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024130372591 | $0.00 |
| MANUEL BARSACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001621686358 | $0.00 |
| MANUEL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101173961862 | $2.99 |
| MANUEL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300365783238453 | $0.35 |
| MANUEL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047664042995 | $0.09 |
| MANUEL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075966384561 | $0.08 |
| MANUEL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.40505364 | $24.11 |
| MANUEL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.328608077 | $25.88 |
| MANUEL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53998047054 | $4.77 |
| MANUEL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004136725679 | $0.00 |
| MANUEL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008676327461 | $0.05 |
| MANUEL BAUMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00077808 | $30.42 |
| MANUEL BAUMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077808) | ($30.75) |
| MANUEL BAUMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00077585 | $30.67 |
| MANUEL BAUMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077601) | ($24.29) |
| MANUEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000273627945254 | $0.01 |
| MANUEL BAUMGÄRTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000144933276 | $0.00 |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.4325573092 | $1,199.10 |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.243504) | ($32.24) |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (71,000.0) | ($71,000.00) |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100,020.136091) | ($100,020.14) |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (265.191947) | ($265.19) |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4325573092) | ($1,048.45) |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (81.058002) | ($81.06) |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018792514456 | $0.01 |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81678717811654 | $0.86 |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,139.78561907797 | $1,139.79 |
| MANUEL BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17681582740551 | $0.18 |
| MANUEL BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.824494864783 | $165.04 |
| MANUEL BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000720027430209999 | $0.22 |
| MANUEL BELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196110177884 | $0.00 |
| MANUEL BELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000043473703009 | $0.00 |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (135.305291) | ($135.31) |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,243.92) |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (14.909346) | ($45,147.74) |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1655993853) | ($6,636.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL BENCOMO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1655993853 | $6,636.21 |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16559938) | ($6,643.39) |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001554086534) | ($6.13) |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001554086534 | $6.13 |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01470999345) | ($43.10) |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01470999345 | $43.10 |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01470999345) | ($43.10) |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015541) | ($6.12) |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157280409034324 | $6.32 |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147136440828347 | $44.67 |
| MANUEL BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1567374267554 | $0.16 |
| MANUEL BENEDICTO BOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017115274384 | $0.01 |
| MANUEL BENEDICTO BOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104525738656 | $0.12 |
| MANUEL BENEDICTO BOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029737936877 | $0.00 |
| MANUEL BENEDICTO BOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000095207486461 | $0.00 |
| MANUEL BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115192543254 | $0.00 |
| MANUEL BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121723441525 | $3.60 |
| MANUEL BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023657029221 | $4.62 |
| MANUEL BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07464064768 | $11.94 |
| MANUEL BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020182184004 | $6.26 |
| MANUEL BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026687564253 | $0.79 |
| MANUEL BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000766948070229999 | $1.50 |
| MANUEL BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0374498283 | $13.04 |
| MANUEL BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7960140770999 | $10.80 |
| MANUEL BERROZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114605612348 | $3.39 |
| MANUEL BERROZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043113724014 | $0.01 |
| MANUEL BERROZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024335712062 | $0.00 |
| MANUEL BERTELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MANUEL BERTELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.372981 | $1,000.00 |
| MANUEL BERTELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MANUEL BERTELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 6.92281 | $500.00 |
| MANUEL BERTELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MANUEL BERTELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 642.426 | $500.00 |
| MANUEL BERTELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MANUEL BERTELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 6.14311 | $500.00 |
| MANUEL BERTELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,328.41) | ($2,328.41) |
| MANUEL BERTELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0648696 | $2,328.41 |
| MANUEL BERTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053367966104 | $14.56 |
| MANUEL BERTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.425676393423 | $72.26 |
| MANUEL BERTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028390324935 | $4.71 |
| MANUEL BERTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.496830398656 | $1.50 |
| MANUEL BERTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.334684145 | $1.78 |
| MANUEL BERTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039150299086 | $1.65 |
| MANUEL BERTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013838750092 | $0.00 |
| MANUEL BERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.775116024772 | $9.84 |
| MANUEL BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003188806494305 | $0.00 |
| MANUEL BESCHORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002072826148 | $0.00 |
| MANUEL BISSON-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352739102799999 | $0.04 |
| MANUEL BISSON-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038017502528 | $0.03 |
| MANUEL BISSON-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025881738724 | $0.00 |
| MANUEL BLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087418913141 | $0.01 |
| MANUEL BLÜMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002006251112 | $0.01 |
| MANUEL BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.869387068 | $61.73 |
| MANUEL BOLLINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,129.586468 | $1,129.59 |
| MANUEL BOLLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.9089402860999 | $51.03 |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02163862474) | ($20.85) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7790169551) | ($750.63) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.945593211) | ($25,000.00) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.97935852 | $30,813.86 |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098774407857 | $29.23 |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099739108246 | $0.01 |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0906794192029999 | $173.17 |
| MANUEL BORNHOEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4879826423 | $11.49 |
| MANUEL BRANDL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 15.108956604 | $27,644.69 |
| MANUEL BRANDL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 0.9484074606 | $1,766.34 |
| MANUEL BRANDL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAXG | 0.847405375 | $1,570.88 |
| MANUEL BRANDL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 0.9245682394 | $1,714.93 |
| MANUEL BRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038762318453 | $0.00 |
| MANUEL BRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.130864797501999 | $239.41 |
| MANUEL BUCHFINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005686730502 | $1.76 |
| MANUEL BURUCHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206690704049999 | $6.12 |
| MANUEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000459098975717654 | $0.00 |
| MANUEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098433659229 | $19.21 |
| MANUEL CABRERA PORTILLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 2.37030183 | $242.01 |
| MANUEL CABRERA PORTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,062.0) | ($7,062.00) |
| MANUEL CABRERA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034636155747 | $1.03 |
| MANUEL CABRERA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6421776272681 | $0.55 |
| MANUEL CABRERA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0522012022 | $4.80 |
| MANUEL CABRERA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.79150139223 | $44.79 |
| MANUEL CALÀ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (206.129172) | ($206.13) |
| MANUEL CALÀ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MANUEL CALÀ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,510.0) | ($1,510.00) |
| MANUEL CALÀ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MANUEL CALÀ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MANUEL CALÀ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,505.0) | ($1,505.00) |
| MANUEL CALÀ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MANUEL CALÀ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MANUEL CALÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010966717281219 | $251.01 |
| MANUEL CALÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.0326129232 | $38.03 |
| MANUEL CALÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.987359197746 | $0.99 |
| MANUEL CAMANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00583519) | ($176.21) |
| MANUEL CAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25745095055033 | $7.74 |
| MANUEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590126958001027 | $0.60 |
| MANUEL CANAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,313.38) | ($1,313.38) |
| MANUEL CANAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002713197346) | ($11.04) |
| MANUEL CANAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005934473682) | ($21.63) |
| MANUEL CANAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01560894) | ($476.13) |
| MANUEL CANAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.002009626143) | ($4.05) |
| MANUEL CANAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.126219836) | ($10.49) |
| MANUEL CANAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.524707629) | ($18.39) |
| MANUEL CANAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($42.59) |
| MANUEL CANAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (54.689637) | ($2,334.70) |
| MANUEL CANAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9324766881) | ($1,492.00) |
| MANUEL CANAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02859491013) | ($45.75) |
| MANUEL CANAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02068698283) | ($33.10) |
| MANUEL CANAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.12476806 | $1,799.67 |
| MANUEL CANAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1503044157 | $3,564.32 |
| MANUEL CANAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009121194231) | ($21.63) |
| MANUEL CANAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003696082483) | ($87.65) |
| MANUEL CANAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.12229063) | ($2,900.00) |
| MANUEL CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1904419744061 | $53.15 |
| MANUEL CARAMUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015069469237 | $0.00 |
| MANUEL CARAMUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045792701876 | $0.00 |
| MANUEL CARBAJAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086641188485 | $25.64 |
| MANUEL CARBAJAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30630515017 | $626.01 |
| MANUEL CARBAJAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.171289747 | $15.20 |
| MANUEL CARBAJAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.138164543 | $17.04 |
| MANUEL CARBAJAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.194292154719999 | $1.72 |
| MANUEL CARBAJAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0205061370789999 | $0.13 |
| MANUEL CARBAJAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19184662961 | $0.25 |
| MANUEL CARDELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00476624) | ($142.36) |
| MANUEL CARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000470730359772 | $1.60 |
| MANUEL CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018334385034 | $5.43 |
| MANUEL CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0406942105 | $5.04 |
| MANUEL CARPINTERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,004.837) | ($1,004.84) |
| MANUEL CARPINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012745450730919 | $50.37 |
| MANUEL CARPINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.91812600403639 | $9.92 |
| MANUEL CARRERA ESPARZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001683481234) | ($51.76) |
| MANUEL CARRERA ESPARZA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001683481234 | $51.76 |
| MANUEL CARRERA ESPARZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168348) | ($51.72) |
| MANUEL CARRERA ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168316456739618 | $50.16 |
| MANUEL CARRERA ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2815207037988 | $0.39 |
| MANUEL CARRILERO SIMARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027075215261 | $82.23 |
| MANUEL CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020956203283 | $0.00 |
| MANUEL CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05986259941 | $0.07 |
| MANUEL CASADEVALL OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12736297837499 | $1.22 |
| MANUEL CASANOVA VAZQUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00190803 | $75.01 |
| MANUEL CASANOVA VAZQUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00210223 | $75.40 |
| MANUEL CASANOVA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025340578406 | $7.36 |
| MANUEL CASARIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,308.16 |
| MANUEL CASARIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.239578 | $10,040.95 |
| MANUEL CASARIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,326.16 |
| MANUEL CASARIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.9835 | $3,054.50 |
| MANUEL CASARIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.010358 | $433.39 |
| MANUEL CASARIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.404007) | ($49.87) |
| MANUEL CASARIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (212.01272642) | ($26,187.03) |
| MANUEL CASARIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25164108) | ($8,910.62) |
| MANUEL CASARIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.006721575) | ($16,722.74) |
| MANUEL CASARIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (37.496883323) | ($37.50) |
| MANUEL CASARIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.02042468) | ($2.19) |
| MANUEL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418294052397 | $15.98 |
| MANUEL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77889156321539 | $7.66 |
| MANUEL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013908534915221 | $39.67 |
| MANUEL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008915250122 | $0.00 |
| MANUEL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.14291979672 | $20.91 |
| MANUEL CASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19721730148 | $0.20 |
| MANUEL CASILLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MANUEL CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MANUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018916467106 | $56.66 |
| MANUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078955252357 | $15.41 |
| MANUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5236613136 | $2.52 |
| MANUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.157575787 | $28.66 |
| MANUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9289219536 | $3.72 |
| MANUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35601314312 | $3.96 |
| MANUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048272873324 | $0.43 |
| MANUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061480456419 | $0.45 |
| MANUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024897855679 | $1.49 |
| MANUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.037543616 | $0.19 |
| MANUEL CASSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035458118412 | $0.00 |
| MANUEL CASSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142689027902 | $0.00 |
| MANUEL CASSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017036721097 | $0.02 |
| MANUEL CASSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000158872396389999 | $0.00 |
| MANUEL CASTREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050691841804 | $1.50 |
| MANUEL CASTREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.904738637 | $36.39 |
| MANUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004739602524 | $14.03 |
| MANUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062943744934 | $12.28 |
| MANUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3627361170999 | $10.36 |
| MANUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037379070164 | $11.06 |
| MANUEL CASTRO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059119739177 | $1.75 |
| MANUEL CASTRO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335973622950469 | $0.04 |
| MANUEL CASTRO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01392057761 | $0.01 |
| MANUEL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247787358348999 | $84.41 |
| MANUEL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084777736101 | $0.02 |
| MANUEL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026936950147 | $0.24 |
| MANUEL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000275673042049999 | $0.00 |
| MANUEL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16430374084 | $0.08 |
| MANUEL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677434583859999 | $20.05 |
| MANUEL CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048546432505 | $1.44 |
| MANUEL CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020924964804 | $0.00 |
| MANUEL CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038495452113 | $0.75 |
| MANUEL CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3695094252 | $0.86 |
| MANUEL CAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034584425807 | $1.02 |
| MANUEL CAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494362667857 | $1.03 |
| MANUEL CAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8094785201999 | $10.81 |
| MANUEL CAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133034117298 | $51.05 |
| MANUEL CAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071575442854 | $0.01 |
| MANUEL CAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014990812543 | $0.00 |
| MANUEL CEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.987623508 | $0.77 |
| MANUEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008232645536 | $0.00 |
| MANUEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022756800699 | $0.00 |
| MANUEL CHIEREGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039892832468456 | $0.00 |
| MANUEL CHRISTIAN DIAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004246058368567 | $0.00 |
| MANUEL CHRISTIAN NORDHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000474553187 | $0.00 |
| MANUEL CHRISTIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089146894101 | $0.28 |
| MANUEL CHRISTOPHER FRÜHWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048229973025 | $0.15 |
| MANUEL CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64684434610499 | $5.85 |
| MANUEL COIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085749978242 | $0.03 |
| MANUEL COIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194633987229999 | $0.04 |
| MANUEL COIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13788366269 | $0.14 |
| MANUEL COIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116891277261 | $1.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL COIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38175424199 | $0.06 |
| MANUEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184850435849999 | $0.55 |
| MANUEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.106620927 | $15.28 |
| MANUEL COLOMBO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| MANUEL COLOMBO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,911.0 | $8,911.00 |
| MANUEL COLOMBO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| MANUEL COLOMBO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,038.129227) | ($10,038.13) |
| MANUEL COLOMBO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $17.07 |
| MANUEL COLOMBO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0916 | $183.46 |
| MANUEL COLOMBO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 3.966257665 | $7,943.98 |
| MANUEL COLOMBO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $17.17 |
| MANUEL COLOMBO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 7.9936636 | $16,297.00 |
| MANUEL COLOMBO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0065 | $13.21 |
| MANUEL COLOMBO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 2.9865 | $6,056.99 |
| MANUEL COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0845483728089 | $119.66 |
| MANUEL COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.835621781235 | $50.84 |
| MANUEL CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.336940493889999 | $0.01 |
| MANUEL CORDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059444081637 | $0.02 |
| MANUEL CORREIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1838709677) | ($0.40) |
| MANUEL CORREIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1019313305) | ($0.24) |
| MANUEL CORREIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00033921 | $0.05 |
| MANUEL CORREIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00042052 | $0.05 |
| MANUEL CORREIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00175559 | $0.24 |
| MANUEL CORREIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| MANUEL CORREIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5834076469) | ($0.40) |
| MANUEL CORREIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (1.020370052) | ($2,000.00) |
| MANUEL CORREIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MANUEL CORREIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MANUEL CORREIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4103041419) | ($0.24) |
| MANUEL CORREIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0082647 | $0.74 |
| MANUEL CORREIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2881479615) | ($300.00) |
| MANUEL CORREIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00867325364) | ($9.03) |
| MANUEL CORREIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009604932049) | ($1.00) |
| MANUEL CORREIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.3531489111 | $367.67 |
| MANUEL CORREIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003979797788) | ($0.42) |
| MANUEL CORREIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002161956262) | ($0.42) |
| MANUEL CORREIA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002111493917) | ($0.42) |
| MANUEL CORREIA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00109239 | $0.06 |
| MANUEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8830235984115 | $48.18 |
| MANUEL CORRIERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00595743) | ($187.10) |
| MANUEL CORRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030243286940425 | $1.14 |
| MANUEL CORRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062326174992 | $0.00 |
| MANUEL CORRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013971613161 | $2.73 |
| MANUEL CORRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79577490457 | $0.63 |
| MANUEL CORRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101595538048 | $0.06 |
| MANUEL CORRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0718386067449999 | $0.80 |
| MANUEL CORRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055342642587 | $0.00 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059240022949 | $1.75 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285403650697 | $0.03 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060369346475 | $120.92 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000154195858049999 | $0.00 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031922083298 | $0.10 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030613070631 | $93.31 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020946552629 | $4.09 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0220476072 | $0.02 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6241498469 | $10.01 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6786370737 | $7.96 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56266758941 | $6.25 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9801359001 | $0.16 |
| MANUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23611201717 | $0.31 |
| MANUEL COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062312368952 | $124.90 |
| MANUEL COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.325488764 | $30.38 |
| MANUEL COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.450287640729999 | $3.98 |
| MANUEL COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.829873051 | $3.63 |
| MANUEL COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7759731911 | $12.90 |
| MANUEL COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542280092 | $0.36 |
| MANUEL COTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2100783603462 | $1.15 |
| MANUEL COUTINHO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 9.95 | $223.89 |
| MANUEL COUTINHO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.17297 | $310.33 |
| MANUEL COUTINHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 9.95 | $246.96 |
| MANUEL COUTINHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1465 | $263.45 |
| MANUEL COUTINHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01299 | $392.00 |
| MANUEL COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101062781876 | $309.48 |
| MANUEL COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100521756003 | $202.17 |
| MANUEL COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2413192499 | $3.36 |
| MANUEL COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039621496024 | $0.35 |
| MANUEL COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.40406314248 | $53.87 |
| MANUEL CRISTOBAL LARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009033227221 | $0.00 |
| MANUEL CRUCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00942846934228299 | $0.01 |
| MANUEL CRUCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000733621650349999 | $0.04 |
| MANUEL CRUCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031154673488 | $0.05 |
| MANUEL CRUCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025447085709 | $0.02 |
| MANUEL CRUCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123381170955 | $0.01 |
| MANUEL CUBERLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009467) | ($19.94) |
| MANUEL CUBERLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.42 |
| MANUEL CUBERLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.038 | $1,160.71 |
| MANUEL CUBERLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2285749) | ($6,802.04) |
| MANUEL CUBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129105029966999 | $36.59 |
| MANUEL CUBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000149436281249999 | $0.00 |
| MANUEL CUBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043197267314 | $96.66 |
| MANUEL CUBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015248237462 | $0.02 |
| MANUEL CUBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019284141334 | $0.00 |
| MANUEL CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027075197855 | $8.01 |
| MANUEL CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132412911315 | $0.26 |
| MANUEL CUEVAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079215126076217 | $0.01 |
| MANUEL CUEVAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077933136285 | $0.01 |
| MANUEL CUEVAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127952051675 | $0.01 |
| MANUEL CUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041350206258 | $1.22 |
| MANUEL CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072226390236 | $2.14 |
| MANUEL D RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142895372798 | $0.42 |
| MANUEL D RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019723025019 | $0.00 |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1298118153) | ($3,872.03) |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1298118153 | $3,872.03 |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.314929815) | ($9,206.55) |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.314929815 | $9,206.55 |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03290556104) | ($70.00) |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03290556104 | $70.00 |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (153.948652118) | ($1,199.26) |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 153.948652118 | $1,199.26 |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004329956412) | ($8.56) |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004329956412 | $8.56 |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001352) | ($3.99) |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001352 | $3.99 |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025275) | ($50.04) |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.32689) | ($8,558.05) |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034243) | ($998.44) |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095704) | ($2,800.60) |
| MANUEL DA COSTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (153.948652118) | ($1,112.23) |
| MANUEL DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068880040460624 | $25.42 |
| MANUEL DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022583229189456 | $61.42 |
| MANUEL DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2784724904395 | $3.16 |
| MANUEL DAMJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074797382286 | $2.21 |
| MANUEL DAMJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064668011423 | $0.08 |
| MANUEL DAMJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43527616527 | $3.84 |
| MANUEL DAMJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0770089570079999 | $17.45 |
| MANUEL DANGELO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.559) | ($528.03) |
| MANUEL DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02566929452993 | $3.28 |
| MANUEL DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010768335604 | $0.00 |
| MANUEL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184147947679999 | $0.55 |
| MANUEL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1459782447 | $7.15 |
| MANUEL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119357327689 | $0.00 |
| MANUEL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000063240431731 | $0.00 |
| MANUEL DÁVILA LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118860333451 | $0.00 |
| MANUEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043866511894 | $12.98 |
| MANUEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109184396612 | $21.30 |
| MANUEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.888156473 | $21.32 |
| MANUEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31302238619 | $2.76 |
| MANUEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089493203153 | $0.66 |
| MANUEL DE LOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244769093396099 | $0.03 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025694148953 | $0.01 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120155360897 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122238351421 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008246514608 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060625105241 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001175007932 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000064582730782 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000097249572117 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000027898002469 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050476462442 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040894748389 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000156626670089 | $0.00 |
| MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000000000041803538 | $0.00 |
| MANUEL DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232878613379999 | $0.00 |
| MANUEL DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0210338087709999 | $0.02 |
| MANUEL DE STEFANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3074106734) | ($598.96) |
| MANUEL DE STEFANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00362092) | ($115.26) |
| MANUEL DE STEFANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.689) | ($4.98) |
| MANUEL DE STEFANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.934 | $4.98 |
| MANUEL DE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031579791501814 | $1.09 |
| MANUEL DE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105695132511849 | $0.12 |
| MANUEL DE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025252924499712 | $6.12 |
| MANUEL DE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016287972566 | $0.02 |
| MANUEL DE TOFFOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046837379507 | $0.01 |
| MANUEL DEL BONO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (262.763943) | ($262.76) |
| MANUEL DEL BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032501164082 | $9.62 |
| MANUEL DEL BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1309174931 | $3.06 |
| MANUEL DEL BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.453923089156 | $0.45 |
| MANUEL DEL CONSUELO MARTINEZ ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017289396727 | $0.51 |
| MANUEL DEL CONSUELO MARTINEZ ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80612438770599 | $1.85 |
| MANUEL DEL CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134240361097 | $0.00 |
| MANUEL DEL CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039792548808 | $0.00 |
| MANUEL DELGADO MEROÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4339122436895 | $10.83 |
| MANUEL DENIS NICOLAS TOUSSAINT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (77.990838) | ($3,868.35) |
| MANUEL DENIS NICOLAS TOUSSAINT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.67398) | ($2,432.90) |
| MANUEL DENIS NICOLAS TOUSSAINT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.998447) | ($27,382.67) |
| MANUEL DENIS NICOLAS TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058637203833615 | $202.51 |
| MANUEL DENIS NICOLAS TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MANUEL DENIS NICOLAS TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016798237968674 | $38.42 |
| MANUEL DENIS NICOLAS TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24244366919757 | $19.74 |
| MANUEL DEQUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155234428369999 | $0.46 |
| MANUEL DEQUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.206318847159 | $2.35 |
| MANUEL DEQUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8575079224 | $11.86 |
| MANUEL DI SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002638658582 | $0.01 |
| MANUEL DI SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008247934025 | $0.01 |
| MANUEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01661074) | ($500.00) |
| MANUEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01661074 | $500.00 |
| MANUEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033431) | ($9.94) |
| MANUEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04554576432) | ($1,313.40) |
| MANUEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04554576432 | $1,313.40 |
| MANUEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $28.66 |
| MANUEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0075 | $213.14 |
| MANUEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $56.93 |
| MANUEL DIAZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $57.74 |
| MANUEL DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3571691378) | ($500.00) |
| MANUEL DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01071507413) | ($15.00) |
| MANUEL DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4357765813 | $610.04 |
| MANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171959004293764 | $62.24 |
| MANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002793522968687 | $0.32 |
| MANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000979810030709999 | $0.00 |
| MANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016393501032 | $0.01 |
| MANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7280134342 | $4.22 |
| MANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000816489385549999 | $0.01 |
| MANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044164497366 | $0.00 |
| MANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004419596141 | $0.00 |
| MANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007365450881 | $0.03 |
| MANUEL DIAZ CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003373112002 | $0.00 |
| MANUEL DIAZ CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041993763899 | $0.00 |
| MANUEL DIAZ CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057557280649 | $0.00 |
| MANUEL DIOGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| MANUEL DIOGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.058442 | $175.00 |
| MANUEL DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8570640870845 | $1.94 |
| MANUEL DÖBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071732953724 | $0.00 |
| MANUEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.051874939412 | $10.31 |
| MANUEL DOMINGUEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010344775139 | $0.00 |
| MANUEL DOMINGUEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2543153688 | $9.25 |
| MANUEL DORIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.528122311842 | $12.55 |
| MANUEL DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000695874065959999 | $0.21 |
| MANUEL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013454169729 | $0.40 |
| MANUEL DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129502941094 | $0.38 |
| MANUEL DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033085912359 | $0.00 |
| MANUEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.077963217597 | $1.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL DUSS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (14.377) | ($81.81) |
| MANUEL DUSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 82.739 | $81.81 |
| MANUEL DUSS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.196859307 | $7.33 |
| MANUEL DUSS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 5.9 | $110.84 |
| MANUEL DUSS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01015351 | $404.16 |
| MANUEL DUSS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.12919 | $190.05 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260373857457 | $8.20 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08099603012983 | $6.28 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000924364946909999 | $1.92 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3147611382 | $1.31 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7539237551 | $5.85 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.315210076169999 | $3.75 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00858532598416 | $0.68 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03878377506412 | $0.21 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6305290299 | $1.36 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071304817812 | $4.63 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020868460796 | $0.92 |
| MANUEL DUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003234701163 | $0.06 |
| MANUEL E MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118281387924 | $3.50 |
| MANUEL E MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0691744495 | $1.93 |
| MANUEL E MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23774926926 | $2.64 |
| MANUEL E MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0442416953639999 | $2.43 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,786.78 | $3,786.78 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LTC | 0.04698 | $5.00 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LTC | 1.00218 | $106.00 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 112.982 | $100.00 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1091801117) | ($4,533.61) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1091801117 | $4,533.61 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.10918) | ($4,533.61) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4,519.152 | $4,533.61 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LTC | (1.0491) | ($115.83) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 115.317 | $115.83 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (112.977) | ($106.02) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 105.757 | $106.02 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.030281979) | ($949.81) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.030281979 | $949.81 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (9.02853) | ($949.80) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 949.792 | $949.80 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2475562534) | ($0.21) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2475562534 | $0.21 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.571934601) | ($1.57) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.571934601 | $1.57 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008781860755) | ($0.86) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008781860755 | $0.86 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000963469387) | ($3.79) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000963469387 | $3.79 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.471016336) | ($1.47) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.471016336 | $1.47 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,687.36) | ($2,687.36) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0688502 | $2,687.36 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001251) | ($49.97) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 50.191 | $49.97 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001268) | ($51.08) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 50.921 | $51.08 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (101.121934) | ($101.12) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.012999) | ($499.97) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LTC | 4.97284 | $499.97 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LTC | (4.9728) | ($516.25) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 515.032 | $516.25 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.053428) | ($1,686.94) |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,679.975 | $1,686.94 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019905812076981 | $8.04 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00517023697531199 | $0.01 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000472178845803559 | $0.00 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0180848948938134 | $1.85 |
| MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.46467770196137 | $1.46 |
| MANUEL EBREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001612119300578 | $0.06 |
| MANUEL EBREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7542599375007 | $0.75 |
| MANUEL EDELMANN-DANGLMAYR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00028172 | $10.41 |
| MANUEL EDELMANN-DANGLMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000492156014985 | $0.01 |
| MANUEL EDUARDO PAESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (420.286959) | ($420.29) |
| MANUEL EDUARDO PAESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120088) | ($47.38) |
| MANUEL EDUARDO PAESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001200883851 | $50.00 |
| MANUEL EDUARDO PAESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556214189220544 | $1.17 |
| MANUEL EGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.407847096221 | $2.54 |
| MANUEL ELHADIDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.15254202 | $13.15 |
| MANUEL ELHADIDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.527666739 | $45.44 |
| MANUEL ELHADIDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01500354579 | $30.50 |
| MANUEL ELHADIDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.008824827918 | $17.59 |
| MANUEL ELHADIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73135141309905 | $0.53 |
| MANUEL ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071831857868 | $0.02 |
| MANUEL ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019542692535 | $0.02 |
| MANUEL ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127319947277 | $0.00 |
| MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018237809515 | $0.54 |
| MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022183345708 | $0.00 |
| MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7865828157 | $1.42 |
| MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8149099172 | $8.05 |
| MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124575325090999 | $1.38 |
| MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090739265441 | $0.80 |
| MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017876628352 | $0.00 |
| MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033658191712 | $0.00 |
| MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06403484124 | $0.39 |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1722790659 | $5,126.63 |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003158846499) | ($94.00) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004399533869) | ($130.92) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1434922825) | ($4,270.00) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02125951602) | ($632.14) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02125951602 | $632.14 |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.02125951) | ($633.12) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4631127433) | ($10,000.00) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5479529227 | $11,831.96 |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.02125951 | $459.06 |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0144115221) | ($311.19) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01727132665) | ($372.94) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0179554596) | ($372.94) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01498237559) | ($311.19) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4814570602) | ($10,000.00) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5995099978 | $12,451.99 |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.222851642) | ($4,576.00) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2752248658 | $5,651.42 |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006648050185) | ($136.51) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006884990765) | ($141.38) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3423760097 | $6,065.49 |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006315801811) | ($111.89) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008656452978) | ($153.36) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2822326308) | ($5,000.00) |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669293263044118 | $14.39 |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108491139974 | $0.21 |
| MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015302669746 | $0.02 |
| MANUEL ERNESTO RAMIREZ-BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016768551135 | $4.96 |
| MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.31479815589999 | $11.32 |
| MANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007846510379 | $0.00 |
| MANUEL ESCOBAR NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390968010734 | $0.38 |
| MANUEL ESPINOZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1297400512) | ($299.50) |
| MANUEL ESPINOZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01351633 | $426.33 |
| MANUEL ESPINOZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01119687 | $340.77 |
| MANUEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128182383916 | $36.92 |
| MANUEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062847450297 | $12.79 |
| MANUEL ESTEFANELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041887518249 | $0.05 |
| MANUEL ESTEVEZ MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1936548287173 | $0.19 |
| MANUEL EUGENIO NARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125410280991 | $37.12 |
| MANUEL EUGENIO NARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111048603785 | $0.13 |
| MANUEL EXPOSITO JIMEMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00492034603667 | $0.01 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 4.9310345 | $91.96 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (16.899413719) | ($266.10) |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01102642) | ($317.21) |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.4093841 | $2,782.25 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (29.536) | ($20.89) |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000695 | $20.89 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.209985 | $8.35 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000707) | ($22.12) |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.5037 | $22.12 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.713685) | ($27.60) |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.76323772 | $69.93 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.76304) | ($67.01) |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0022701 | $67.01 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000069) | ($1.97) |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.05766 | $1.97 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05785772) | ($1.98) |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135909768243935 | $51.93 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64972138793727 | $1.21 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008566359112 | $11.21 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05746007588423 | $0.99 |
| MANUEL FABIO BOEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002963961692455 | $0.01 |
| MANUEL FABRIQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268645764839999 | $7.95 |
| MANUEL FAJARDO CANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($61.79) |
| MANUEL FAJARDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.878078977 | $35.73 |
| MANUEL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001440772399 | $0.00 |
| MANUEL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003588933606466 | $0.00 |
| MANUEL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00283644651721 | $0.00 |
| MANUEL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.307213389 | $7.88 |
| MANUEL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000012362462446 | $0.00 |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002109909298) | ($0.87) |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 66.227566721 | $1,072.22 |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1605929586) | ($2.60) |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (64.854848672) | ($1,050.00) |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.21212509) | ($19.62) |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,101.7 | $682.36 |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 54.98 | $261.13 |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,204.039396) | ($673.57) |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002966440327) | ($0.79) |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000287020696) | ($0.79) |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003971857165) | ($0.79) |
| MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.761365517108279 | $0.88 |
| MANUEL FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (947.0) | ($947.00) |
| MANUEL FERNANDES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,027.920514) | ($10,027.92) |
| MANUEL FERNANDES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.50014375) | ($2,790.83) |
| MANUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014209422726 | $0.00 |
| MANUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011074867651007 | $27.63 |
| MANUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.9922640957 | $96.99 |
| MANUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044731659353 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038126551895 | $0.02 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002281516890 6 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31216789517 | $0.37 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000753660936089999 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.334714864899999 | $0.33 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018361866642 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082816125229 | $0.01 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002218794114 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025287641585 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58637367267 | $0.59 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098768031856 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000104971209911 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017235602516 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024758644378 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000036950089511 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000043640273464 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000043155152159 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000018509572064 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000008542029581 | $0.00 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000969109866489999 | $1.89 |
| MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078365410031 | $0.87 |
| MANUEL FERNÁNDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0872) | ($178.02) |
| MANUEL FERNÁNDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059499) | ($17.33) |
| MANUEL FERNÁNDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.900025) | ($1,608.31) |
| MANUEL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9499499389136 | $63.07 |
| MANUEL FERNÁNDEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124297359395 | $0.00 |
| MANUEL FERNÁNDEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83205053178 | $0.83 |
| MANUEL FERNÁNDEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2300543071 | $4.23 |
| MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095882145217 | $28.38 |
| MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015815026107 | $30.82 |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.338333) | ($20.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (99.6716029) | ($5,926.65) |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011304) | ($19.97) |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (14.60868802) | ($25,712.17) |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (7,265.593918) | ($4,423.68) |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.65301827) | ($48,469.80) |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.49023564) | ($743.18) |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.064480382) | ($272.60) |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,361.5301) | ($846.64) |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 594.570625291427 | $725.45 |
| MANUEL FERNÁNDEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122568706359294 | $50.46 |
| MANUEL FERNÁNDEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14274158032 | $0.18 |
| MANUEL FERNANDO DIAS MIRANDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00135176 | $52.00 |
| MANUEL FERNANDO DIAS MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00134824 | $48.52 |
| MANUEL FERNANDO DIAS MIRANDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00134854 | $48.50 |
| MANUEL FERNANDO DIAS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448239685477029 | $1.17 |
| MANUEL FERNANDO DIAS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081565050706 | $0.01 |
| MANUEL FERNANDO MARIN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066550465272 | $0.21 |
| MANUEL FERNANDO PEREIRA ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0019) | ($59.12) |
| MANUEL FERNANDO PEREIRA ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 59.65 | $59.12 |
| MANUEL FERNANDO PEREIRA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0269343295623 | $54.51 |
| MANUEL FERRANDIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.63446191449 | $225.17 |
| MANUEL FERREIRA QUEIMADO MONTEIRO GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032653578898999 | $0.00 |
| MANUEL FIGUERAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (89.794) | ($67.24) |
| MANUEL FIGUERAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.036178 | $67.24 |
| MANUEL FIGUERAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.6494) | ($6.41) |
| MANUEL FIGUERAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.003445 | $6.41 |
| MANUEL FIGUERAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039623) | ($75.34) |
| MANUEL FIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03323850727481 | $1.45 |
| MANUEL FIGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01164116 | $345.62 |
| MANUEL FIGUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115899) | ($3,428.18) |
| MANUEL FIGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000661451208455099 | $23.90 |
| MANUEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3700722937242 | $14.42 |
| MANUEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2852096947 | $5.29 |
| MANUEL FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122369435886 | $0.36 |
| MANUEL FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0477595866 | $4.00 |
| MANUEL FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1896431961 | $2.63 |
| MANUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127038515955 | $0.38 |
| MANUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5649183916 | $0.06 |
| MANUEL FLORIAN WINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000713944452099999 | $0.00 |
| MANUEL FÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007656173006 | $0.00 |
| MANUEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143469524492 | $0.42 |
| MANUEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.678384743879999 | $0.74 |
| MANUEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.73901258629999 | $4.55 |
| MANUEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8316205297 | $0.83 |
| MANUEL FONTOURA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.363420869) | ($21,206.95) |
| MANUEL FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048103622354 | $1.42 |
| MANUEL FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8378340844 | $3.31 |
| MANUEL FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05269471677366 | $143.28 |
| MANUEL FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.714754752 | $51.30 |
| MANUEL FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71967262449999 | $19.11 |
| MANUEL FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0444187941129999 | $3.25 |
| MANUEL FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115143941145 | $12.64 |
| MANUEL FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153573829037999 | $4.55 |
| MANUEL FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023628086866 | $0.00 |
| MANUEL FORJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.016486143) | ($197.15) |
| MANUEL FORJAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.016486143 | $197.15 |
| MANUEL FORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046867129656 | $0.14 |
| MANUEL FORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022425198902173 | $1.79 |
| MANUEL FORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056904767704 | $3.23 |
| MANUEL FRAGOSO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025028706708 | $0.74 |
| MANUEL FRAGOSO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021277920924 | $0.02 |
| MANUEL FRAGOSO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000465945154279999 | $0.01 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00059 | $15.20 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010489698809 | $381.23 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,075.1452875436 | $2,533.83 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029691970596 | $78.86 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.807442231999 | $325.81 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.849213281 | $139.32 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 169.351709229 | $129.00 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.021598962 | $52.02 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4302467432 | $196.71 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52442222572 | $0.52 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5403263958 | $145.55 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7976279927 | $102.33 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00687021444199999 | $13.07 |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 13.5173267079999 | $16.96 |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.391285937 | $4,989.29 |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (2.391285937) | ($4,915.10) |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.9334587 | $3,483.26 |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.175 | $4,989.83 |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.78044 | $4,366.54 |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.035 | $3,000.80 |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.3981817585 | $583.95 |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.682759528) | ($25,000.00) |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.739485407 | $27,752.17 |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.391285937 | $3,199.86 |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.418030481) | ($559.38) |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5730237003) | ($766.78) |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036143510515 | $1.07 |
| MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150044634679999 | $23.21 |
| MANUEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.232542538189999 | $0.23 |
| MANUEL FREDERICK ALEXANDER HAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015050747819 | $0.05 |
| MANUEL FREIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087654616 | $0.00 |
| MANUEL FREIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315421293859999 | $0.37 |
| MANUEL FREIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000164716318219999 | $0.03 |
| MANUEL FREIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9055908331 | $4.68 |
| MANUEL FRIEDHOLD HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023156984554 | $0.07 |
| MANUEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016997123743 | $5.03 |
| MANUEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2701218524999 | $35.09 |
| MANUEL FUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (20,768.918692702) | ($20,768.92) |
| MANUEL FUNES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 20,768.918692702 | $20,768.92 |
| MANUEL FUNES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (20,768.91) | ($20,768.91) |
| MANUEL FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067101370062 | $0.13 |
| MANUEL FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00621927963139999 | $0.00 |
| MANUEL FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 128.47290782819 | $128.47 |
| MANUEL FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045139316559 | $13.36 |
| MANUEL GAINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003763825479 | $0.00 |
| MANUEL GAINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124730393563999 | $0.01 |
| MANUEL GALLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002023599527 | $0.00 |
| MANUEL GAMALLO GULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082420763051 | $0.00 |
| MANUEL GAMALLO GULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000704370417409999 | $0.00 |
| MANUEL GAMBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($20.05) |
| MANUEL GAMBA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3774241354) | ($739.79) |
| MANUEL GAMBA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02583236) | ($828.13) |
| MANUEL GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230042983153659 | $7.92 |
| MANUEL GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4446253381 | $3.98 |
| MANUEL GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030906116376869 | $7.50 |
| MANUEL GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042564919761 | $0.00 |
| MANUEL GAMBOA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.32908377 | $766.93 |
| MANUEL GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060337436428 | $17.86 |
| MANUEL GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020961961972 | $40.90 |
| MANUEL GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1252064801 | $3.27 |
| MANUEL GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50583972891 | $5.62 |
| MANUEL GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8805902016 | $1.88 |
| MANUEL GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29637402865 | $0.04 |
| MANUEL GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062909575652 | $0.05 |
| MANUEL GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122703458254 | $0.01 |
| MANUEL GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.239084344839999 | $0.50 |
| MANUEL GARATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.374271298602 | $36.83 |
| MANUEL GARAVITO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.04991608 | $151.98 |
| MANUEL GARAVITO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00240549 | $97.48 |
| MANUEL GARAVITO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00240549) | ($92.39) |
| MANUEL GARAVITO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04991608) | ($143.71) |
| MANUEL GARAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074813259189 | $22.14 |
| MANUEL GARAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128078280788 | $24.99 |
| MANUEL GARAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123278675855 | $0.74 |
| MANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008368603099 | $0.00 |
| MANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067054825817 | $0.02 |
| MANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092587786378 | $0.11 |
| MANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076186007131 | $0.01 |
| MANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.679319648629999 | $0.10 |
| MANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014583326252 | $1.07 |
| MANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1651129815 | $0.09 |
| MANUEL GARCIA DEL SALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133861430985 | $39.62 |
| MANUEL GARCIA DEL SALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32271345081 | $0.38 |
| MANUEL GARCIA DEL SALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06598295533 | $132.42 |
| MANUEL GARCIA GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (97.99214526) | ($100.00) |
| MANUEL GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0603875612029 | $37.37 |
| MANUEL GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8278194399 | $8.84 |
| MANUEL GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006671082911 | $0.00 |
| MANUEL GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041064931692 | $1.22 |
| MANUEL GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71828823444 | $0.84 |
| MANUEL GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020708612473 | $0.00 |
| MANUEL GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17416905872 | $0.17 |
| MANUEL GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076343752037 | $0.08 |
| MANUEL GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000460661882749999 | $0.00 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8900900901) | ($1.98) |
| MANUEL GARZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 730.0 | $730.00 |
| MANUEL GARZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.674237282) | ($193.23) |
| MANUEL GARZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.674237282 | $193.23 |
| MANUEL GARZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.236533037) | ($20.75) |
| MANUEL GARZA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.236533037 | $20.75 |
| MANUEL GARZA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.852138764) | ($1.96) |
| MANUEL GARZA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.745781169) | ($3.95) |
| MANUEL GARZA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (21.674237282) | ($202.65) |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (19.827069366) | ($83.47) |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 19.827069366 | $83.47 |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (19.827) | ($83.54) |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 82.718 | $83.54 |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.120927079) | ($17.12) |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.120927079 | $17.12 |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (473.831846249) | ($473.83) |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 473.831846249 | $473.83 |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 46.17 | $46.17 |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.691312524) | ($1.00) |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,250.0) | ($1,250.00) |
| MANUEL GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1195857549 | $3,230.09 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009580560212 | $25.13 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27678023051169 | $0.38 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111426473291 | $21.74 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21130299804175 | $0.21 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30603527092782 | $3.98 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18217224909 | $1.61 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6246143583 | $1.41 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0574211821979999 | $4.19 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061418615131 | $0.00 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028903054332 | $3.17 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088345004176573 | $0.58 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000113140572378999 | $0.00 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044841905337 | $0.34 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.848057351998 | $5.85 |
| MANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00002912263037 | $0.00 |
| MANUEL GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0284602741939999 | $0.03 |
| MANUEL GEISSBÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230477820825018 | $0.00 |
| MANUEL GENARO TRUJILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,951.15 |
| MANUEL GENARO TRUJILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.744932511 | $5,030.68 |
| MANUEL GENARO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013721565718061 | $50.39 |
| MANUEL GENARO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071475434888 | $143.15 |
| MANUEL GENESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022071947204 | $6.53 |
| MANUEL GEORG EMMERSBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00260846 | $104.78 |
| MANUEL GEORG EMMERSBERGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259883) | ($103.00) |
| MANUEL GEORG EMMERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000801564698982999 | $0.03 |
| MANUEL GERALD INCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162253855357 | $62.42 |
| MANUEL GERALD INCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027601224646 | $1.65 |
| MANUEL GERARDO DÍAZ CORRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014169956116 | $0.42 |
| MANUEL GERARDO DÍAZ CORRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18192207975 | $0.22 |
| MANUEL GERARDO DÍAZ CORRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133285882502 | $0.00 |
| MANUEL GERARDO DÍAZ CORRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21767111592 | $0.22 |
| MANUEL GERARDO DÍAZ CORRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000351719962269999 | $0.00 |
| MANUEL GERARDO DÍAZ CORRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045703811793 | $0.05 |
| MANUEL GERARDO DÍAZ CORRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018571173576 | $0.01 |
| MANUEL GERARDO DÍAZ CORRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000430906127859999 | $0.80 |
| MANUEL GERHARD SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018042973865 | $0.56 |
| MANUEL GHERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217322608099999 | $6.43 |
| MANUEL GHERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061331079797 | $0.00 |
| MANUEL GHERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00556009954799999 | $0.00 |
| MANUEL GHERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025991285598 | $0.00 |
| MANUEL GIAVITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063070371929 | $1.87 |
| MANUEL GIAVITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83053139168 | $0.83 |
| MANUEL GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94164118269 | $0.96 |
| MANUEL GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44037066672637 | $0.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000904168003 | $0.00 |
| MANUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065141696327 | $0.01 |
| MANUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000185552226409999 | $0.00 |
| MANUEL GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018823558684 | $0.56 |
| MANUEL GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067049517416 | $13.08 |
| MANUEL GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.31612666439999 | $6.59 |
| MANUEL GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.68689221959999 | $0.25 |
| MANUEL GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024693062991 | $1.48 |
| MANUEL GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018287209994 | $5.82 |
| MANUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004115724561 | $0.00 |
| MANUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018442356322 | $0.02 |
| MANUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123242109696 | $0.00 |
| MANUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00007032382421 | $0.00 |
| MANUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000105428302015 | $0.00 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03291906 | $1,358.21 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| MANUEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.18069388 | $5,125.05 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1098751355) | ($3,141.44) |
| MANUEL GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| MANUEL GONZALEZ | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032127845629 | $97.84 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.920823968329999 | $55.06 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124225696755 | $0.37 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076306485347 | $0.00 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0461296762809999 | $0.01 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000734267177315999 | $18.80 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70831898389999 | $3.71 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004970832248 | $0.10 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.562845094737 | $145.50 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507988290079999 | $108.64 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02857565894 | $0.02 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5165989938 | $4.02 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01678275143 | $0.77 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004242234803 | $0.25 |
| MANUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044296732883 | $0.04 |
| MANUEL GONZALEZ BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017870498662 | $0.02 |
| MANUEL GONZALEZ CUEVAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1467556006 | $432.44 |
| MANUEL GONZALEZ CUEVAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01364778 | $540.63 |
| MANUEL GONZALEZ CUEVAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01377682 | $495.73 |
| MANUEL GONZALEZ CUEVAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03157 | $962.35 |
| MANUEL GONZALEZ CUEVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01683765 | $489.65 |
| MANUEL GONZALEZ CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026260424137 | $68.14 |
| MANUEL GONZALEZ CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3893286845748 | $25.07 |
| MANUEL GONZALEZ CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033197389206 | $4.51 |
| MANUEL GONZALEZ-GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000819426105309999 | $0.00 |
| MANUEL GONZALEZ-GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27586856053 | $0.13 |
| MANUEL GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675960671589999 | $209.22 |
| MANUEL GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.102282906852 | $347.34 |
| MANUEL GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004142015133 | $4.71 |
| MANUEL GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.066121684999 | $88.22 |
| MANUEL GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.918657714 | $3.72 |
| MANUEL GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2625068754 | $25.14 |
| MANUEL GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069465360359 | $0.07 |
| MANUEL GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7483729403 | $12.00 |
| MANUEL GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00621959 | $248.87 |
| MANUEL GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00218966 | $87.61 |
| MANUEL GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00780627 | $282.79 |
| MANUEL GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01100127 | $396.90 |
| MANUEL GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01040835 | $322.65 |
| MANUEL GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02096226 | $627.30 |
| MANUEL GREEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01033696 | $299.39 |
| MANUEL GREEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.02844 | $822.50 |
| MANUEL GREEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01283863 | $388.81 |
| MANUEL GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00516048 | $161.17 |
| MANUEL GREEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00662577 | $200.20 |
| MANUEL GREEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00993834 | $300.40 |
| MANUEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008096496715 | $250.76 |
| MANUEL GRITTANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 499.988 | $197.84 |
| MANUEL GRITTANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 1,745.98 | $221.40 |
| MANUEL GRITTANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (499.988) | ($196.82) |
| MANUEL GRITTANI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2945 | $524.65 |
| MANUEL GRITTANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (1,745.372744) | ($210.72) |
| MANUEL GRITTANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2945) | ($518.54) |
| MANUEL GRITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003536429343872 | $0.64 |
| MANUEL GRITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0955463019668 | $0.01 |
| MANUEL GRITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03822889609071 | $0.01 |
| MANUEL GROSSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015876010591 | $47.13 |
| MANUEL GROSSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71170269058 | $0.78 |
| MANUEL GROSSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018242321976 | $35.59 |
| MANUEL GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021907194329 | $0.65 |
| MANUEL GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.134725210656 | $2.19 |
| MANUEL GUERRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02477700487) | ($1,000.00) |
| MANUEL GUERRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.05455721907 | $2,201.93 |
| MANUEL GUERRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007433101461) | ($30.00) |
| MANUEL GUERRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00180005 | $72.28 |
| MANUEL GUERRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004198975426) | ($16.55) |
| MANUEL GUERRA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00314652 | $121.65 |
| MANUEL GUERRA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001244439294) | ($44.62) |
| MANUEL GUERRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00320289 | $95.93 |
| MANUEL GUERRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00648512) | ($192.69) |
| MANUEL GUERRA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00060408 | $18.33 |
| MANUEL GUERRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00060408) | ($17.68) |
| MANUEL GUERRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01654986) | ($500.00) |
| MANUEL GUERRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01654986 | $500.00 |
| MANUEL GUERRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.01654986) | ($481.84) |
| MANUEL GUERRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000478) | ($14.00) |
| MANUEL GUERRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000478 | $14.00 |
| MANUEL GUERRA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.000478) | ($13.85) |
| MANUEL GUERRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01707533815) | ($494.34) |
| MANUEL GUERRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01707533815 | $494.34 |
| MANUEL GUERRA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.01707534) | ($494.93) |
| MANUEL GUERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1354143241) | ($3,000.00) |
| MANUEL GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004122946386) | ($91.34) |
| MANUEL GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002017222049) | ($44.69) |
| MANUEL GUERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1618572588 | $3,585.82 |
| MANUEL GUERRA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00696312 | $154.26 |
| MANUEL GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.131233458) | ($2,500.00) |
| MANUEL GUERRA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001734906315) | ($33.05) |
| MANUEL GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1294157907 | $2,465.37 |
| MANUEL GUERRA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03422928 | $652.07 |
| MANUEL GUERRA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00398905093) | ($75.99) |
| MANUEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032035785604648 | $9.59 |
| MANUEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033937465828 | $0.00 |
| MANUEL GUERRERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12) | ($353.48) |
| MANUEL GUERRERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12 | $353.48 |
| MANUEL GUERRERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12) | ($329.58) |
| MANUEL GUERRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16444122) | ($5,000.00) |
| MANUEL GUERRERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16444122 | $5,000.00 |
| MANUEL GUERRERO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003388) | ($100.20) |
| MANUEL GUERRERO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.161053) | ($4,765.08) |
| MANUEL GUERRERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.316998) | ($9,319.63) |
| MANUEL GUERRERO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.316998 | $9,319.63 |
| MANUEL GUERRERO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.316998) | ($9,316.04) |
| MANUEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051582960774 | $169.64 |
| MANUEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113577526280999 | $230.32 |
| MANUEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0883980522479999 | $0.09 |
| MANUEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.564894697 | $17.89 |
| MANUEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.335195368069999 | $13.24 |
| MANUEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031143035918 | $3.42 |
| MANUEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042843702057 | $0.97 |
| MANUEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00084185468458 | $0.00 |
| MANUEL GÜNTER REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018833087238 | $0.58 |
| MANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055836387109 | $1.65 |
| MANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 686.718364502 | $544.41 |
| MANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035075098749 | $0.04 |
| MANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.32354068029999 | $4.52 |
| MANUEL GUTIERREZ MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (57.41) | ($57.41) |
| MANUEL GUTIERREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057189427637 | $0.02 |
| MANUEL GUTIERREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039170453046 | $0.04 |
| MANUEL GUTIERREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6790456320693 | $0.68 |
| MANUEL GUTIERREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280282760639999 | $0.00 |
| MANUEL GUTIERREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.4620213261 | $67.64 |
| MANUEL GUTIERREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016701332475 | $0.03 |
| MANUEL GUTIERREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.10262459 | $26.24 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041339 | $16.52 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00040078 | $16.12 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00065635 | $26.58 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00214785198) | ($87.00) |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00214785198 | $87.00 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05148502094) | ($158.08) |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05148502094 | $158.08 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (121.088651687) | ($121.09) |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 121.088651687 | $121.09 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (121.088651687) | ($121.09) |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05148502094) | ($157.98) |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00320498) | ($129.67) |
| MANUEL GUZMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 713.98482293 | $91.64 |
| MANUEL GUZMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOGE | (708.35) | ($90.00) |
| MANUEL GUZMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0025514 | $90.00 |
| MANUEL GUZMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025514) | ($90.20) |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001608229243653 | $0.06 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008446984469346 | $0.25 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000387741705659999 | $0.00 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015047602933 | $0.01 |
| MANUEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1425055056749 | $0.14 |
| MANUEL HAEFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.69452791044 | $54.90 |
| MANUEL HAEFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00498107418999999 | $5.66 |
| MANUEL HAEFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7161405321 | $19.07 |
| MANUEL HASSENTEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7900556082 | $0.26 |
| MANUEL HASSENTEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356107675179999 | $0.36 |
| MANUEL HAUSEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0004) | ($80,336.06) |
| MANUEL HAUSEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (16.86180034) | ($481,084.03) |
| MANUEL HAUSEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0352985317124565 | $1,225.51 |
| MANUEL HAYMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3228021348 | $9.32 |
| MANUEL HEMPEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00814067 | $314.56 |
| MANUEL HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.2294003524299 | $87.42 |
| MANUEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15881842085 | $0.16 |
| MANUEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2003459143 | $7.52 |
| MANUEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| MANUEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033890985697 | $3.72 |
| MANUEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62527442527 | $0.30 |
| MANUEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.13101106742 | $0.49 |
| MANUEL HENRIQUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259116) | ($100.00) |
| MANUEL HENRIQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259116 | $100.00 |
| MANUEL HENRIQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002591) | ($99.85) |
| MANUEL HENRIQUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (227.07456) | ($174.87) |
| MANUEL HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043784114272 | $13.06 |
| MANUEL HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025342061075 | $0.00 |
| MANUEL HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139762124207999 | $0.00 |
| MANUEL HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6399776731392 | $0.56 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 10.9439 | $24.45 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00247191 | $102.60 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247191) | ($98.39) |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028922614362 | $0.86 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11301922969 | $228.78 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34869990218 | $0.35 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.571630826129999 | $5.05 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00072384323472 | $0.00 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089123792715 | $0.26 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147802142388 | $0.16 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043216177894 | $0.84 |
| MANUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052521328682 | $0.01 |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,652.765912311) | ($2,652.77) |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,652.765912311 | $2,652.77 |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,702.76) | ($2,702.76) |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048112091) | ($2,204.27) |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.048112091 | $2,204.27 |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.048112) | ($2,202.24) |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03885562251) | ($1,188.48) |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03885562251 | $1,188.48 |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038855) | ($1,185.07) |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.501911913) | ($4.50) |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.501911913 | $4.50 |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.507824) | ($4.51) |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246196352062529 | $8.92 |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629666557351549 | $16.68 |
| MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.50907326836831 | $4.51 |
| MANUEL HERNANDEZ FUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (170.4727305) | ($96.21) |
| MANUEL HERNANDEZ FUNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 170.4727305 | $96.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL HERNANDEZ FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2032710953151 | $0.83 |
| MANUEL HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009828272204 | $0.24 |
| MANUEL HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007862230757 | $0.01 |
| MANUEL HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.007987415913 | $0.00 |
| MANUEL HERNANDO LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000376922 | $0.00 |
| MANUEL HERNANDO LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286224856009999 | $0.03 |
| MANUEL HERNANDO LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142531830097999 | $0.00 |
| MANUEL HERRERA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023309456133 | $70.42 |
| MANUEL HERRERA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.296437083 | $6.58 |
| MANUEL HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085029592752 | $0.00 |
| MANUEL HEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248706623389999 | $7.36 |
| MANUEL HEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25782764327 | $0.30 |
| MANUEL HEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087582324786 | $1.71 |
| MANUEL HEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64514914908 | $0.41 |
| MANUEL HEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036016650745 | $1.15 |
| MANUEL HIRSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000450861237945894 | $0.00 |
| MANUEL HOPPENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041706810078 | $0.00 |
| MANUEL HÖSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028864675079 | $0.00 |
| MANUEL HUBER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00271546 | $104.72 |
| MANUEL HUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00297497 | $102.82 |
| MANUEL HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00310877 | $104.53 |
| MANUEL HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00336812 | $106.17 |
| MANUEL HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00175275 | $55.43 |
| MANUEL HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00179031 | $53.09 |
| MANUEL HUBER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00195801 | $56.83 |
| MANUEL HUBER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00173788 | $52.04 |
| MANUEL HUBER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00056611 | $17.28 |
| MANUEL HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001766) | ($50.01) |
| MANUEL HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 168.399 | $50.01 |
| MANUEL HUBER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0011437 | $31.49 |
| MANUEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140825988439999 | $45.72 |
| MANUEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9117708379999 | $10.67 |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (86.0) | ($86.00) |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (104.0) | ($104.00) |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (107.0) | ($107.00) |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001450389833) | ($3.10) |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (88.270524) | ($88.27) |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($17.48) |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069695) | ($22.08) |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129768263694125 | $50.22 |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008258963178299 | $0.02 |
| MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52413119368542 | $2.52 |
| MANUEL HUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001413531349 | $0.00 |
| MANUEL IONESCU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.856120571) | ($3.96) |
| MANUEL IONESCU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.25) | ($4.25) |
| MANUEL IONESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MANUEL IONESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14363038) | ($4,250.11) |
| MANUEL IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,766.0 | $3,766.00 |
| MANUEL IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 281.1935 | $281.19 |
| MANUEL IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 998.8639 | $998.86 |
| MANUEL IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MANUEL IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3427944604 | $9,370.12 |
| MANUEL IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34279446) | ($8,929.75) |
| MANUEL IONESCU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.5) | ($25.50) |
| MANUEL IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006624077986919 | $24.98 |
| MANUEL IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24418655609415 | $0.29 |
| MANUEL IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0713304729 | $3.07 |
| MANUEL IOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010775849099999 | $0.00 |
| MANUEL IRAZABAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 223.929068 | $214.48 |
| MANUEL IRAZABAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.02996046959 | $60.25 |
| MANUEL IRAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030047933732 | $5.74 |
| MANUEL IRAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78866828784999 | $1.69 |
| MANUEL IWABUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027312843907 | $8.08 |
| MANUEL J LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032611443942 | $99.58 |
| MANUEL J LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014961507883 | $29.19 |
| MANUEL J LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,843.74247237599 | $1,843.74 |
| MANUEL JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059088897244 | $0.17 |
| MANUEL JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28496759086 | $581.56 |
| MANUEL JAIME CASTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494671551571999 | $1.44 |
| MANUEL JANN FRIEDRICH BLUMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000645025768499999 | $0.00 |
| MANUEL JARAMILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00226648 | $89.94 |
| MANUEL JARAMILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.002331 | $74.23 |
| MANUEL JARAMILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00187484 | $54.02 |
| MANUEL JARAMILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00156075 | $35.71 |
| MANUEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040393578125 | $11.95 |
| MANUEL JESUS ASTILLERO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007072683547 | $0.02 |
| MANUEL JIMENEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256472761 | $100.00 |
| MANUEL JIMENEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7272182297232 | $8.54 |
| MANUEL JOAO DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04552762189 | $2.34 |
| MANUEL JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106536941724999 | $33.05 |
| MANUEL JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044254702828 | $0.05 |
| MANUEL JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18319329619 | $13.41 |
| MANUEL JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116704094961 | $1.28 |
| MANUEL JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46479716752 | $2.86 |
| MANUEL JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000045212319877 | $0.01 |
| MANUEL JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009020401278 | $0.07 |
| MANUEL JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000133516057045 | $0.01 |
| MANUEL JOHANNES GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020299496735 | $0.63 |
| MANUEL JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224828654393774 | $0.03 |
| MANUEL JORGE PESTANA DE PONTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 536.640365 | $536.64 |
| MANUEL JORGE PESTANA DE PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015265918799167 | $50.40 |
| MANUEL JORGE PESTANA DE PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.7048498624999 | $17.70 |
| MANUEL JOSE CABO DEVILA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002317197438 | $0.00 |
| MANUEL JOSE CABO DEVILA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016818053401 | $0.00 |
| MANUEL JOSE CABO DEVILA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140870074705 | $2.75 |
| MANUEL JOSE CABO DEVILA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025871477108 | $0.00 |
| MANUEL JOSE CABO DEVILA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032514971899 | $0.00 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,540.31 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,510.63 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.00483591) | ($11,892.36) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.00483591 | $11,892.36 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.00483591) | ($11,292.94) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 6.5 | $15,450.18 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.874 | $2,046.83 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (95.0) | ($95.00) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 95.0 | $95.00 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.374) | ($14,490.13) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.374 | $14,490.13 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 998.101438 | $998.10 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (998.101438) | ($998.10) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 998.101438 | $998.10 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (990.0) | ($990.00) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 990.0 | $990.00 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.377771703) | ($12,338.22) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.377771703 | $12,338.22 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.377771) | ($12,372.24) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (268,866.56492584) | ($268,866.56) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 268,866.56492584 | $268,866.56 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (318,000.0) | ($318,000.00) |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015612268295 | $0.06 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.85089957391 | $158.12 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008607613837432 | $25.62 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,847.67944960799 | $3,847.68 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.09577256547 | $0.10 |
| MANUEL JOSE GILDELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1480864078 | $11.43 |
| MANUEL JOSEF HÖFFERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018970909482 | $0.59 |
| MANUEL JR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020789785851 | $0.00 |
| MANUEL JR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018534423114 | $0.04 |
| MANUEL JUNCAL ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01919480289 | $0.02 |
| MANUEL JUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123310056399 | $0.04 |
| MANUEL KADLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017707834201 | $0.00 |
| MANUEL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026410462433 | $80.14 |
| MANUEL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.050840081783 | $5.64 |
| MANUEL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186484281249999 | $36.39 |
| MANUEL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7296444487 | $2.73 |
| MANUEL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084912303534 | $0.62 |
| MANUEL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004006312376 | $0.00 |
| MANUEL KEVIN RENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036442268 | $0.00 |
| MANUEL KIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042363861505 | $1.52 |
| MANUEL KIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045524200097 | $1.10 |
| MANUEL KIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03283523266 | $0.36 |
| MANUEL KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017199912032 | $0.05 |
| MANUEL KOEDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5835576857 | $21.15 |
| MANUEL KONRAD CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314992991318499 | $0.32 |
| MANUEL KÖPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017926756285 | $0.06 |
| MANUEL KUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2904837501999 | $16.58 |
| MANUEL KUHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01998 | $803.88 |
| MANUEL KUHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.69) |
| MANUEL KUHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($406.32) |
| MANUEL KUHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00898) | ($365.74) |
| MANUEL KUHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2224543029) | ($6,391.11) |
| MANUEL KUHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2224543029 | $6,391.11 |
| MANUEL KUHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($143.02) |
| MANUEL KUHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,847.85) |
| MANUEL KUHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($141.87) |
| MANUEL KUHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112454) | ($3,195.00) |
| MANUEL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017099977524457 | $58.09 |
| MANUEL LA MONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1746350838 | $0.20 |
| MANUEL LABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26194965469 | $0.21 |
| MANUEL LAMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.018998182103 | $10.41 |
| MANUEL LAMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.95528368 | $9.39 |
| MANUEL LEAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5707636841) | ($23,211.24) |
| MANUEL LEAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5707636841 | $23,211.24 |
| MANUEL LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008179284341152 | $32.93 |
| MANUEL LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082088789036 | $165.42 |
| MANUEL LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 435.855233954999 | $345.54 |
| MANUEL LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00460199404819999 | $0.00 |
| MANUEL LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000026088005834 | $0.00 |
| MANUEL LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054889381917 | $0.00 |
| MANUEL LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310122237339999 | $0.04 |
| MANUEL LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025576638664 | $0.00 |
| MANUEL LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045573658126 | $0.14 |
| MANUEL LEGUER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.045017 | $89.01 |
| MANUEL LEGUER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001451067556) | ($0.29) |
| MANUEL LEGUER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001451067556 | $0.29 |
| MANUEL LEGUER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0027573 | $81.65 |
| MANUEL LEGUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001875427596) | ($5.96) |
| MANUEL LEGUER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001875427596 | $5.96 |
| MANUEL LEGUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.018227094) | ($1.33) |
| MANUEL LEGUER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.018227094 | $1.33 |
| MANUEL LEGUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027573) | ($87.36) |
| MANUEL LEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160509447615999 | $0.06 |
| MANUEL LEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103098599242199 | $0.00 |
| MANUEL LEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062807608357 | $0.00 |
| MANUEL LEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020400588855414 | $0.02 |
| MANUEL LEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038139382941 | $0.00 |
| MANUEL LEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027939980073 | $0.00 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028241594428 | $8.36 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162370851 | $0.02 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042409958359 | $0.08 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.406489419 | $146.99 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100262487166 | $0.89 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1360207414 | $1.19 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019186363296 | $1.40 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6753668398 | $5.72 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120218282211 | $1.32 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3246906202 | $0.09 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000640205063559999 | $0.01 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.96085785197 | $0.46 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016773819853 | $0.02 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.405133521659999 | $0.52 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000083098961532 | $0.01 |
| MANUEL LEIVA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13703377037 | $0.14 |
| MANUEL LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 251.73064821 | $205.04 |
| MANUEL LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 6,438.07528034 | $5,129.46 |
| MANUEL LEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000209947299) | ($6.06) |
| MANUEL LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000209947299 | $6.06 |
| MANUEL LEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,072.608154789) | ($4,019.63) |
| MANUEL LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,072.608154789 | $4,019.63 |
| MANUEL LEON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (11,762.414083339) | ($9,407.07) |
| MANUEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111260061755499 | $0.04 |
| MANUEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.011907204 | $109.37 |
| MANUEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4208363063347 | $2.54 |
| MANUEL LEON CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119782353385 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL LEON CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034001363371 | $0.00 |
| MANUEL LEON CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027462223559 | $0.00 |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000802) | ($32.50) |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 32.456 | $32.50 |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (32.46) | ($32.46) |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0008005 | $32.46 |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00078955) | ($32.00) |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00027779) | ($11.50) |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001212) | ($50.97) |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 50.837 | $50.97 |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.8) | ($50.80) |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0012101 | $50.80 |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001191) | ($50.06) |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01118035) | ($353.30) |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0111393 | $353.09 |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078205869681 | $22.62 |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.127461081358 | $2.39 |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113375132719 | $0.00 |
| MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076331647701 | $0.00 |
| MANUEL LEPIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4328790401399 | $25.40 |
| MANUEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.000104701997 | $5.47 |
| MANUEL LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018154108091 | $0.54 |
| MANUEL LIM | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MANUEL LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002406024928) | ($73.16) |
| MANUEL LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1611471043) | ($4,900.00) |
| MANUEL LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1958638007 | $5,955.63 |
| MANUEL LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004906593876) | ($149.19) |
| MANUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325959315083 | $8.51 |
| MANUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041783247138 | $8.15 |
| MANUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.730037456 | $30.73 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068999 | $198.81 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $1,257.02 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.118 | $4,492.65 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1523762302) | ($5,800.00) |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,450.0 | $1,450.00 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,450.0) | ($1,450.00) |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.21) | ($1.21) |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.21) | ($1.21) |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093439329381 | $0.33 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022275973069706 | $0.00 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000924677506636 | $1.60 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147854955839999 | $0.00 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019115752008 | $0.00 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66541995495 | $0.67 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003566458184 | $0.00 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000241217714889999 | $0.00 |
| MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25802018416999 | $0.05 |
| MANUEL LOBATO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046840501187 | $1.39 |
| MANUEL LOBATO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22988032097 | $0.27 |
| MANUEL LOBATO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029923713036 | $0.33 |
| MANUEL LOPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,341.212332978) | ($1,341.21) |
| MANUEL LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,341.212332978 | $1,341.21 |
| MANUEL LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,341.212332) | ($1,341.21) |
| MANUEL LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.07 | $145.81 |
| MANUEL LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($143.34) |
| MANUEL LOPEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MANUEL LOPEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MANUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000972096887 | $0.00 |
| MANUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030121733235 | $0.00 |
| MANUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.802139794103 | $5.80 |
| MANUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000096934705625 | $0.00 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00135237 | $53.76 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00136231 | $53.93 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00068213 | $26.71 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00193318 | $74.81 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00139107 | $49.88 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00219437 | $74.90 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SGB | 15.1 | $0.78 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0006629 | $21.45 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 16.131931 | $20.44 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0037052 | $101.78 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00243388 | $74.31 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00345176 | $103.93 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (13.129447922) | ($118.78) |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (57.3984) | ($32.89) |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00516115 | $149.51 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1.017373782) | ($43.01) |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (173.819294) | ($80.42) |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00418954 | $121.16 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00344031 | $101.35 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0634087) | ($2,001.42) |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365011168223944 | $12.25 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42380586258328 | $0.65 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124850124306999 | $0.02 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00442470964759999 | $0.00 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033454527251 | $0.00 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.956173737882799 | $0.68 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15274910046903 | $2.10 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0075315997869158 | $0.56 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029345329349 | $0.42 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031153590544 | $9.19 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7086813962808 | $4.00 |
| MANUEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.008055125959 | $0.00 |
| MANUEL LOPEZ ARRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7278784798199 | $79.54 |
| MANUEL LOPEZ FERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16797937) | ($4,897.57) |
| MANUEL LOPEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686170033 | $50.00 |
| MANUEL LOPEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.352267185981 | $140.88 |
| MANUEL LOPEZ JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021628730740163 | $0.03 |
| MANUEL LOPEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002679857791 | $0.00 |
| MANUEL LOPEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115132266817 | $0.01 |
| MANUEL LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035021648328 | $10.37 |
| MANUEL LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023647430045 | $4.61 |
| MANUEL LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93008364449999 | $3.93 |
| MANUEL LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081816926569 | $0.00 |
| MANUEL LORENZO DIAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0070597 | $279.23 |
| MANUEL LORENZO DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01134399 | $348.14 |
| MANUEL LORENZO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091931466721 | $294.92 |
| MANUEL LUIS COELHO PEREIRA PINTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01806702 | $704.74 |
| MANUEL LUIS COELHO PEREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002171285477371 | $64.12 |
| MANUEL LUIS COELHO PEREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020915396898 | $0.04 |
| MANUEL LUIS COELHO PEREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035383817584 | $2.05 |
| MANUEL LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131851126724 | $3.90 |
| MANUEL LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001560293593 | $0.00 |
| MANUEL LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000882108821469999 | $1.72 |
| MANUEL LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020629802398 | $0.02 |
| MANUEL LUPPINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.72 |
| MANUEL LUPPINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000125 | $0.00 |
| MANUEL LUPPINO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002672 | $0.00 |
| MANUEL LUPPINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002052 | $0.00 |
| MANUEL LUPPINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $2.19 |
| MANUEL LUPPINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004214 | $0.00 |
| MANUEL LUPPINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 2.0 | $0.85 |
| MANUEL LUPPINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.35 |
| MANUEL LUPPINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005425 | $0.01 |
| MANUEL LUPPINO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005811 | $0.01 |
| MANUEL LUPPINO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007826 | $0.01 |
| MANUEL LUPPINO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| MANUEL LUPPINO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005219 | $0.00 |
| MANUEL LUPPINO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004324 | $0.00 |
| MANUEL LUPPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030522257901 | $0.90 |
| MANUEL LUPPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30222778801802 | $3.90 |
| MANUEL LUPPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0186010241779999 | $0.03 |
| MANUEL LUPPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032801380085 | $2.34 |
| MANUEL LUQUE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004062019132 | $0.00 |
| MANUEL LUTOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413374868120032 | $0.04 |
| MANUEL LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20847452904 | $0.24 |
| MANUEL LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036599913683 | $0.00 |
| MANUEL LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044089308442 | $0.00 |
| MANUEL LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015475134247 | $1.10 |
| MANUEL LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025029315448 | $0.00 |
| MANUEL LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00005950472108 | $0.00 |
| MANUEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002185326588 | $6.47 |
| MANUEL MACHADO RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06147600632) | ($1,130.85) |
| MANUEL MACHADO RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08419554533) | ($1,548.78) |
| MANUEL MACHADO RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.745042171) | ($50,495.00) |
| MANUEL MACHADO RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.389399272 | $62,347.94 |
| MANUEL MACHADO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861968922668472 | $17.95 |
| MANUEL MACHADO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2932152781 | $0.35 |
| MANUEL MACHADO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117464016869 | $0.00 |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.258597507) | ($332.15) |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.258597507 | $332.15 |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,018.100880517) | ($4,084.54) |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,018.100880517 | $4,084.54 |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2434812178) | ($6,985.68) |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2434812178 | $6,985.68 |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.424449565) | ($29,713.58) |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.424449565 | $29,713.58 |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,434.915601651) | ($56.21) |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,434.915601651 | $56.21 |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (145.386449536) | ($148.23) |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 145.386449536 | $148.23 |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.315971763) | ($8.32) |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.315971763 | $8.32 |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (14.42444) | ($29,713.56) |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 29,577.638 | $29,713.56 |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (3.59562) | ($286.44) |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 281.968 | $286.44 |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24348121) | ($7,086.88) |
| MANUEL MADERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (29,585.953971) | ($29,585.95) |
| MANUEL MADERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (8,018.1) | ($3,711.15) |
| MANUEL MADERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,717.621 | $3,711.15 |
| MANUEL MADERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (0.66069) | ($49.95) |
| MANUEL MADERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 49.981 | $49.95 |
| MANUEL MADERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,049.57) | ($4,049.57) |
| MANUEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009888412869246 | $37.50 |
| MANUEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7591487882595 | $1.43 |
| MANUEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06432386528006 | $180.87 |
| MANUEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05272178954504 | $0.05 |
| MANUEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.502737771698 | $24.15 |
| MANUEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018696489268795 | $2.83 |
| MANUEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.109283337971 | $0.38 |
| MANUEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023101765973 | $0.01 |
| MANUEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064700677692 | $0.08 |
| MANUEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019901903291 | $38.83 |
| MANUEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069945066186 | $0.07 |
| MANUEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002660036705 | $0.00 |
| MANUEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020415004692 | $0.00 |
| MANUEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000013778655604 | $0.00 |
| MANUEL MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2118755174999 | $31.64 |
| MANUEL MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059207671411 | $1.75 |
| MANUEL MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037865832413 | $0.00 |
| MANUEL MAJANO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.513036125 | $9,067.84 |
| MANUEL MAJANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.386924856) | ($7,500.00) |
| MANUEL MAJANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.162011765) | ($225.56) |
| MANUEL MAJANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01346731214) | ($18.75) |
| MANUEL MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023525525957 | $0.07 |
| MANUEL MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109573416784 | $18.27 |
| MANUEL MALAGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074979828218 | $2.22 |
| MANUEL MALAGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096247319216 | $0.11 |
| MANUEL MALAGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172922410159999 | $3.37 |
| MANUEL MALAGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0606144678 | $2.06 |
| MANUEL MALAGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10921485669 | $1.21 |
| MANUEL MANAGO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094911269322 | $0.28 |
| MANUEL MANAGO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.85374751909999 | $3.85 |
| MANUEL MANFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082223362527 | $254.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL MANFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0886719755 | $8.26 |
| MANUEL MANFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30143005125 | $615.85 |
| MANUEL MANFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.7699301229999 | $61.77 |
| MANUEL MANFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2539188735 | $2.25 |
| MANUEL MANFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0093591686971 | $1.03 |
| MANUEL MANFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.203389035 | $75.17 |
| MANUEL MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032212179571 | $9.53 |
| MANUEL MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038510008004 | $7.51 |
| MANUEL MAO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06510586213) | ($200.25) |
| MANUEL MAO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001311) | ($50.02) |
| MANUEL MAO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 49.993 | $50.02 |
| MANUEL MAO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.542) | ($50.54) |
| MANUEL MAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00126) | ($49.48) |
| MANUEL MAO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 49.31 | $49.48 |
| MANUEL MAO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1267641996 | $349.11 |
| MANUEL MAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (49.31) | ($49.12) |
| MANUEL MAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019267 | $49.12 |
| MANUEL MAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.00982199999999999) | ($25.02) |
| MANUEL MAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 24.943 | $25.02 |
| MANUEL MAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (24.943) | ($24.94) |
| MANUEL MAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.173769) | ($403.28) |
| MANUEL MAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 403.896 | $403.28 |
| MANUEL MAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (403.8) | ($403.80) |
| MANUEL MAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.184194 | $403.80 |
| MANUEL MAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1176241186 | $244.62 |
| MANUEL MAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2020544699) | ($403.25) |
| MANUEL MAO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 3.67700796 | $259.41 |
| MANUEL MAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (3.6769) | ($257.26) |
| MANUEL MAO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 256.684 | $257.26 |
| MANUEL MAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MANUEL MAO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.051901 | $100.00 |
| MANUEL MAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MANUEL MAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.02517 | $50.00 |
| MANUEL MAO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| MANUEL MAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.028668 | $53.00 |
| MANUEL MAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (53.78) | ($53.78) |
| MANUEL MAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.030136 | $53.78 |
| MANUEL MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483046369917899 | $150.65 |
| MANUEL MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27443847343013 | $2.34 |
| MANUEL MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238285922395999 | $3.96 |
| MANUEL MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10904504017 | $0.06 |
| MANUEL MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.03978084713185 | $0.01 |
| MANUEL MARCELINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00128668 | $50.47 |
| MANUEL MARCELINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00175717 | $51.10 |
| MANUEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006977641311 | $1.95 |
| MANUEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14504469794 | $0.17 |
| MANUEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.437278753959999 | $0.27 |
| MANUEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.97598309409999 | $0.29 |
| MANUEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.17319340929999 | $1.52 |
| MANUEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.122768879685 | $0.26 |
| MANUEL MARCONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00567617) | ($172.69) |
| MANUEL MARCONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2499363696) | ($76.48) |
| MANUEL MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044115290953 | $13.06 |
| MANUEL MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084743366929 | $16.54 |
| MANUEL MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.0369545879999 | $22.04 |
| MANUEL MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035423189788331 | $1.29 |
| MANUEL MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020614174908 | $0.00 |
| MANUEL MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097274770265 | $1.90 |
| MANUEL MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0803438966809999 | $0.89 |
| MANUEL MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014180740656562 | $0.54 |
| MANUEL MARIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084217442812 | $0.00 |
| MANUEL MARIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355225070989999 | $0.00 |
| MANUEL MARIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010324968231 | $0.00 |
| MANUEL MARIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067248285649 | $0.00 |
| MANUEL MARTELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | ADA | 172.948736 | $95.75 |
| MANUEL MARTELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MANUEL MARTELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 1.06139 | $328.17 |
| MANUEL MARTELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 11.2 | $9.27 |
| MANUEL MARTELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.000803 | $24.32 |
| MANUEL MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201444763489999 | $5.93 |
| MANUEL MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2413538830861 | $54.94 |
| MANUEL MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53888000213 | $0.86 |
| MANUEL MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047255140173 | $0.35 |
| MANUEL MARTIMUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179732277389999 | $0.02 |
| MANUEL MARTIN SAUER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00581665 | $209.19 |
| MANUEL MARTIN SAUER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00991929 | $286.64 |
| MANUEL MARTIN SAUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00593979 | $179.16 |
| MANUEL MARTIN SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152787281479 | $4.55 |
| MANUEL MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00127971 | $52.21 |
| MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005797335036 | $0.00 |
| MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043759497651 | $0.04 |
| MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045571598267 | $0.89 |
| MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31192637668 | $0.05 |
| MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046899990726 | $1.37 |
| MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37380365677 | $0.44 |
| MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018574359612 | $3.62 |
| MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003127875526 | $0.00 |
| MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64680087148 | $0.31 |
| MANUEL MARTÍNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09446385168) | ($289.54) |
| MANUEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017201031672602 | $0.52 |
| MANUEL MARTINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.298 | $901.82 |
| MANUEL MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.26114117 | $737.47 |
| MANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.827665795205 | $72.13 |
| MANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613354702399999 | $18.54 |
| MANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124284020049999 | $0.00 |
| MANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013716885136 | $0.01 |
| MANUEL MARTINS GONÇALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $83.70 |
| MANUEL MARTINS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000307604178859 | $0.42 |
| MANUEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055905497417 | $16.55 |
| MANUEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015214803394 | $0.02 |
| MANUEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015069955672 | $29.40 |
| MANUEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163894508 | $1.82 |
| MANUEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051823423622 | $0.38 |
| MANUEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5901048512 | $1.72 |
| MANUEL MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091693370736 | $0.27 |
| MANUEL MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000580670033 | $0.11 |
| MANUEL MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22302455409 | $1.97 |
| MANUEL MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3185566895 | $0.34 |
| MANUEL MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5256510229 | $8.63 |
| MANUEL MATHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022187080306 | $0.01 |
| MANUEL MATHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069692197408 | $0.01 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,364.98) |
| MANUEL MATITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 25,552.0 | $25,552.00 |
| MANUEL MATITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,552.0) | ($25,552.00) |
| MANUEL MATITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,520.0 | $2,520.00 |
| MANUEL MATITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,528.393951) | ($2,528.39) |
| MANUEL MATITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09033326) | ($2,638.54) |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000351692145 | $0.00 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126822683991509 | $44.81 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19077472548 | $0.22 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020154372128 | $0.04 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9811007605493 | $11.98 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098899133289 | $0.00 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107326728867 | $0.00 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47513348497 | $0.48 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00097662157279 | $0.01 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00034363556346 | $0.00 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155182450487 | $0.17 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.87847299675 | $23.88 |
| MANUEL MATITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000124618268598 | $0.00 |
| MANUEL MAURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006990944333 | $0.00 |
| MANUEL MAURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019977022779 | $0.02 |
| MANUEL MAURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000865771381269999 | $0.02 |
| MANUEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085121652418 | $25.20 |
| MANUEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16807207788 | $0.20 |
| MANUEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172558709479999 | $33.67 |
| MANUEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36977566776 | $3.26 |
| MANUEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064534999172 | $2.05 |
| MANUEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4849513627 | $1.73 |
| MANUEL MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.706881254859999 | $224.97 |
| MANUEL MEDINA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 52,733.011702 | $52,733.01 |
| MANUEL MEDINA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (52,733.011702) | ($52,733.01) |
| MANUEL MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.053991056) | ($5,000.00) |
| MANUEL MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.297218174 | $6,229.95 |
| MANUEL MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02529017125) | ($25.02) |
| MANUEL MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1523784368) | ($150.75) |
| MANUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043218032599 | $0.05 |
| MANUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.811287078639999 | $0.81 |
| MANUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123863122588999 | $376.55 |
| MANUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119833907679 | $240.70 |
| MANUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8322931608 | $8.83 |
| MANUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043121374168 | $0.05 |
| MANUEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029113472372 | $0.00 |
| MANUEL MEJIA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000582732619170999 | $0.00 |
| MANUEL MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000545443468507 | $0.02 |
| MANUEL MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192624371544499 | $0.04 |
| MANUEL MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000178315466 | $0.00 |
| MANUEL MELES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MANUEL MELES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MANUEL MELES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.0) | ($30.00) |
| MANUEL MELES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (345.074529) | ($345.07) |
| MANUEL MELES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206099) | ($64.65) |
| MANUEL MELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006691809388024 | $0.20 |
| MANUEL MELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3409085333681 | $0.51 |
| MANUEL MELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8338541226232 | $8.83 |
| MANUEL MELIÁN HERNÁNDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 104.0 | $97.21 |
| MANUEL MELIÁN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.720991731972 | $3.67 |
| MANUEL MELIÁN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03375325927 | $0.38 |
| MANUEL MENDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.1294 | $45,535.54 |
| MANUEL MENDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.02 | $3,095.89 |
| MANUEL MENDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 11,314.54 | $11,314.54 |
| MANUEL MENDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 10.0 | $10.00 |
| MANUEL MENDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 22,982.476479998 | $22,982.48 |
| MANUEL MENDES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,046.531712 | $1,046.53 |
| MANUEL MENDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,818.985535) | ($14,818.99) |
| MANUEL MENDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (19,299.412) | ($11,936.59) |
| MANUEL MENDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,827.861 | $11,936.59 |
| MANUEL MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11,827.861) | ($11,827.86) |
| MANUEL MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| MANUEL MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (134.756) | ($95.99) |
| MANUEL MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 94.773 | $95.99 |
| MANUEL MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (22,987.663479815) | ($22,987.66) |
| MANUEL MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (94.773) | ($94.77) |
| MANUEL MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (11.59) | ($83.02) |
| MANUEL MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (155.431) | ($1,712.85) |
| MANUEL MENDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118) | ($35.11) |
| MANUEL MENDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MANUEL MENDES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 2.25344 | $4,000.00 |
| MANUEL MENDES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,550.0) | ($2,550.00) |
| MANUEL MENDES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 1.433126 | $2,550.00 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006971962654605 | $0.26 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7492604800305 | $1.36 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091546682593 | $0.00 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.73323061277999 | $7.73 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.91240850456 | $146.67 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3720466851633 | $20.82 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020604863647628 | $0.24 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.89858512139 | $88.90 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25749616227 | $14.66 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 85.31499340715 | $85.31 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030400852341 | $0.02 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076766508865638 | $227.49 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35187822862 | $0.41 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17928031464 | $349.50 |
| MANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.915062008 | $568.92 |
| MANUEL MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.84312347802 | $271.95 |
| MANUEL MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002189190094 | $0.00 |
| MANUEL MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016214085189 | $0.01 |
| MANUEL MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.667504213 | $0.31 |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (11.5399879) | ($705.44) |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003920987731) | ($1.18) |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (195.725842) | ($102.92) |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04442171) | ($1,291.50) |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009870773332 | $25.09 |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.7638896324388 | $142.37 |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045345922094 | $67.60 |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.425019772 | $22.43 |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86547599334162 | $0.67 |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000036417434473 | $0.00 |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000005379411 | $0.00 |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013532986404 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022859216355023 | $0.01 |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056005956717999 | $0.00 |
| MANUEL MENDOZA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0013036929121023 | $0.07 |
| MANUEL MESQUITA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (4,350.248029) | ($4,076.21) |
| MANUEL MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021726104226 | $65.46 |
| MANUEL MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094842381915 | $0.00 |
| MANUEL MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.326772056309999 | $667.97 |
| MANUEL MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.567433263 | $103.51 |
| MANUEL MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.10254258473999 | $5.71 |
| MANUEL MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1272987087 | $23.64 |
| MANUEL MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35202703172 | $0.35 |
| MANUEL MICHAILAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061445536677914 | $0.00 |
| MANUEL MICHAILAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20084829567 | $408.71 |
| MANUEL MICHAILAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 122.983098855 | $58.77 |
| MANUEL MICHEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024722) | ($953.97) |
| MANUEL MICHEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (9.116712) | ($813.14) |
| MANUEL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060429396522135 | $2.42 |
| MANUEL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0253509729368199 | $2.21 |
| MANUEL MINANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.84) | ($50.84) |
| MANUEL MINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029307500784 | $0.00 |
| MANUEL MINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33601309802806 | $0.34 |
| MANUEL MIRABAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001216879808) | ($47.51) |
| MANUEL MIRABAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001216879808 | $47.51 |
| MANUEL MIRABAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1125320105) | ($321.48) |
| MANUEL MIRABAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1125320105 | $321.48 |
| MANUEL MIRABAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (132.851330756) | ($132.85) |
| MANUEL MIRABAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 132.851330756 | $132.85 |
| MANUEL MIRABAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1125320105) | ($318.70) |
| MANUEL MIRABAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (132.85133) | ($132.85) |
| MANUEL MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038756132260724 | $0.15 |
| MANUEL MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003479568306305 | $1.04 |
| MANUEL MIRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5396419939909 | $0.54 |
| MANUEL MOLINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143) | ($5,518.06) |
| MANUEL MOLINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.89487473 | $8,240.65 |
| MANUEL MOLINA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.40207411 | $2,838.30 |
| MANUEL MOLINA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.38) | ($11,338.66) |
| MANUEL MOLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.006156106) | ($3,180.90) |
| MANUEL MOLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09572081) | ($2,761.74) |
| MANUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029526802468556 | $95.50 |
| MANUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014004114883 | $0.00 |
| MANUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047036195934144 | $106.25 |
| MANUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103861385135 | $0.01 |
| MANUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000075542328484 | $0.00 |
| MANUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017286434387 | $0.01 |
| MANUEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.79829118897 | $44.78 |
| MANUEL MONTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711143509441 | $0.69 |
| MANUEL MONTEIRO GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001471408496 | $0.00 |
| MANUEL MONTEIRO GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008973776784 | $0.00 |
| MANUEL MONTEIRO GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015718610943 | $0.02 |
| MANUEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95225722458 | $8.59 |
| MANUEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.29612789049999 | $6.30 |
| MANUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226895832112 | $0.80 |
| MANUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016109152933 | $0.02 |
| MANUEL MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.03426006 | $1,356.61 |
| MANUEL MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LUNC | 10.0 | $800.70 |
| MANUEL MORALES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 10.0 | $768.71 |
| MANUEL MORALES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03425) | ($1,032.91) |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097277618947591 | $20.02 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011769628978 | $0.00 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058130339607999 | $0.00 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73386582514 | $0.46 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010500745196 | $0.01 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041882783603 | $0.00 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000054239599 | $0.00 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022424968162 | $0.00 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000082160098552 | $0.00 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.100252832689999 | $5.71 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96169927399999 | $2.29 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110338789888 | $0.00 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.302940271 | $112.30 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046056359750999 | $0.02 |
| MANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046105780392 | $0.00 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01154368 | $457.74 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01124691 | $447.70 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01154436) | ($460.95) |
| MANUEL MORANTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01124691) | ($445.18) |
| MANUEL MORANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01073433 | $420.60 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001083 | $0.42 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0016145540534 | $4.65 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01074516) | ($420.10) |
| MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000864720906 | $0.00 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000963543154727 | $0.04 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000516538541329999 | $0.00 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018531518124 | $0.03 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037049180098 | $0.04 |
| MANUEL MORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032657127516 | $0.10 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006237212364) | ($0.25) |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 521.7 | $102.40 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (521.67) | ($102.39) |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 102.309 | $102.39 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002255) | ($91.16) |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 91.091 | $91.16 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $398.53 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 12.551732541 | $5,023.99 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 564.8 | $99.61 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.002465) | ($7.06) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 7.046 | $7.06 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (564.82) | ($99.27) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 99.075 | $99.27 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.3831809125 | $1,097.07 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.03462) | ($99.99) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 102.37 | $99.99 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001202308432) | ($0.33) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (102.37) | ($102.17) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.038358 | $102.17 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.38679) | ($1,046.84) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 1,040.82 | $1,046.84 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (1,040.81) | ($1,041.85) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 12.90848 | $1,041.85 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (12.44468) | ($533.33) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 500.089 | $533.33 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.46379) | ($19.68) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19.855 | $19.68 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (521.04) | ($521.04) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 11.86339 | $521.04 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (11.86332) | ($496.48) |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 549.97 | $496.48 |
| MANUEL MOREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (551.766993) | ($51.73) |
| MANUEL MOREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001053942704) | ($0.33) |
| MANUEL MOREIRA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001648988959) | ($0.33) |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116881852509999 | $328.48 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.1725542669399 | $112.11 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51810536575 | $1,046.37 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.719969476 | $67.64 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12074981402 | $33.67 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170738350313974 | $50.53 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001352895545847 | $0.35 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38144743992778 | $0.38 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000275952725256 | $0.00 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00684551678851799 | $0.00 |
| MANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.8168655924 | $0.19 |
| MANUEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144302430024 | $42.71 |
| MANUEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018394159805 | $35.89 |
| MANUEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0111034069 | $3.18 |
| MANUEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6810485955 | $2.31 |
| MANUEL MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00781207793429999 | $242.21 |
| MANUEL MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000459153297379999 | $0.00 |
| MANUEL MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015904087141 | $0.00 |
| MANUEL MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000055526195619 | $0.00 |
| MANUEL MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000065004244794 | $0.00 |
| MANUEL MORONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,803.98929816) | ($4,000.00) |
| MANUEL MORONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,803.98929816 | $4,000.00 |
| MANUEL MORONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (3,803.98929816) | ($4,206.17) |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003467131412 | $106.03 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.443785695 | $144.38 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030848382482 | $60.44 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.116679423 | $276.12 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3581535902 | $0.28 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34881747111 | $3.08 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26127728424 | $0.04 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.114815728 | $13.02 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.65821273428599 | $5.66 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.2935993882 | $7.34 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02514575391 | $46.84 |
| MANUEL MORONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0561485596279999 | $0.14 |
| MANUEL MOSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002391783425881 | $0.10 |
| MANUEL MOSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295762704279 | $0.00 |
| MANUEL MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074300246397 | $230.23 |
| MANUEL MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.552327285 | $213.55 |
| MANUEL MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07144326659 | $1.25 |
| MANUEL MOUNIR DEMETRY THOMASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000545697833989999 | $16.15 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1410550459) | ($0.31) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02910575432) | ($0.06) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02910575432) | ($0.06) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (10.9547) | ($89.95) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0031601 | $89.95 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.082088) | ($159.47) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 157.501 | $159.47 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 26.350461133 | $165.77 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (26.6778) | ($167.83) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 164.788 | $167.83 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2006441191) | ($0.20) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 388.349514563 | $177.96 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (454.533) | ($208.29) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 204.403 | $208.29 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.004207) | ($118.33) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 117.733 | $118.33 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (100.815) | ($56.14) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 55.473 | $56.14 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 877.650941 | $877.65 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4975295277) | ($0.39) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.049711954) | ($0.80) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.05182689816 | $1,517.39 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413766832090735 | $10.13 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53969923853545 | $3.61 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042140754440125 | $1.16 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.480829016 | $8.48 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6647262510178 | $0.77 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24813794091206 | $0.20 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08909326087047 | $1.39 |
| MANUEL MUEHLBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000028372441941999 | $0.00 |
| MANUEL N SUAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189674) | ($5,429.70) |
| MANUEL N SUAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.455443) | ($16,405.93) |
| MANUEL N SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119386803616259 | $42.04 |
| MANUEL N SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086512028707 | $0.10 |
| MANUEL N SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060749566790791 | $154.04 |
| MANUEL N SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.732012586 | $19.73 |
| MANUEL NAFEHJI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002415591403) | ($7.40) |
| MANUEL NAFEHJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03365794 | $1,065.88 |
| MANUEL NAFEHJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01630512775) | ($515.45) |
| MANUEL NAFEHJI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002464694911) | ($7.40) |
| MANUEL NAFEHJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003784616265) | ($7.38) |
| MANUEL NAFEHJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001549815745) | ($30.22) |
| MANUEL NAFEHJI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05128206321) | ($1,000.00) |
| MANUEL NAFEHJI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0632656105 | $1,233.68 |
| MANUEL NAFEHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262733600484 | $6.78 |
| MANUEL NAFEHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044787894838 | $0.01 |
| MANUEL NAFEHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00716702827739999 | $0.01 |
| MANUEL NAFEHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04606732198 | $0.15 |
| MANUEL NAFEHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9569086284 | $1.41 |
| MANUEL NAVARRETE CUEVAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 103.7 | $3,046.71 |
| MANUEL NAVARRETE CUEVAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 2,211.8 | $1,426.92 |
| MANUEL NAVARRETE CUEVAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 1.39799 | $69.65 |
| MANUEL NAVARRETE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019608736049 | $0.58 |
| MANUEL NAVARRETE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5636906289999 | $17.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL NAVARRETE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.606444440659999 | $36.26 |
| MANUEL NAVARRETE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137558643596999 | $5.44 |
| MANUEL NELLEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0528314) | ($1,572.10) |
| MANUEL NELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503337640952299 | $17.14 |
| MANUEL NELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.41235287304 | $20.57 |
| MANUEL NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000330968896149999 | $0.01 |
| MANUEL NIETO-GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.131816543641 | $43.16 |
| MANUEL NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017810819919 | $0.35 |
| MANUEL NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0497298748 | $1.62 |
| MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088065401496 | $0.26 |
| MANUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026963159691 | $7.98 |
| MANUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0446290932844999 | $0.05 |
| MANUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062129745578 | $12.12 |
| MANUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0180759534259999 | $0.16 |
| MANUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00632460000939999 | $0.46 |
| MANUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041028902012 | $0.00 |
| MANUEL OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103702331799 | $0.01 |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53463708) | ($16,208.00) |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53463708 | $16,208.00 |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.97) |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170091) | ($5,086.97) |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.206832) | ($6,373.73) |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.157681) | ($4,434.21) |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($47.57) |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $47.57 |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005017047009) | ($10.00) |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005017047009 | $10.00 |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.06997724) | ($10.00) |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.06997724 | $10.00 |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3631911737) | ($10.00) |
| MANUEL ORTEGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3631911737 | $10.00 |
| MANUEL ORTEGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005016) | ($7.27) |
| MANUEL ORTEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.362745317) | ($3,421.35) |
| MANUEL ORTEGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.362745317 | $3,421.35 |
| MANUEL ORTEGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.362744) | ($3,424.92) |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018714405650416 | $71.53 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022741450423294 | $52.21 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.289421866 | $52.58 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0187235537329999 | $0.01 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00087170438 | $59.94 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.723655174119999 | $28.66 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062869765564 | $18.61 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077653031833 | $15.15 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41128667128 | $0.33 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5257705135 | $0.96 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044646215772 | $0.50 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27607808319 | $0.04 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017504182945 | $1.28 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014952105293 | $0.11 |
| MANUEL ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0630890389959999 | $0.12 |
| MANUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117657877828 | $34.82 |
| MANUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048242354148 | $0.06 |
| MANUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2953984955999 | $12.30 |
| MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00724009) | ($208.93) |
| MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 5.17104429 | $9,286.42 |
| MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 1,273.369568 | $753.44 |
| MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00722139 | $214.79 |
| MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.40910584 | $122.63 |
| MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.09500369 | $27.83 |
| MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009037638992408 | $2.67 |
| MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217884232249556 | $26.88 |
| MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.081747794579 | $4.29 |
| MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020756950222 | $0.49 |
| MANUEL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068959343527 | $0.01 |
| MANUEL ÖSTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020247789153 | $0.63 |
| MANUEL PACHECO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.61491637) | ($17,516.45) |
| MANUEL PACHECO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.61491637 | $17,516.45 |
| MANUEL PACHECO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.226801934) | ($217,208.76) |
| MANUEL PACHECO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.226801934 | $217,208.76 |
| MANUEL PACHECO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (8.614916) | ($17,131.62) |
| MANUEL PACHECO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (7.226801) | ($210,486.34) |
| MANUEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014021482317868 | $519.14 |
| MANUEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044157745740645 | $119.91 |
| MANUEL PALAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001095022923 | $0.27 |
| MANUEL PALAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.085022764956 | $1.74 |
| MANUEL PALAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31227081379999 | $0.73 |
| MANUEL PALAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025378286171 | $0.02 |
| MANUEL PANIAGUA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127444309310999 | $3.77 |
| MANUEL PARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142411976426 | $0.42 |
| MANUEL PAREJA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155611573802999 | $46.14 |
| MANUEL PAREJA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024423001889 | $4.77 |
| MANUEL PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62926957819 | $0.70 |
| MANUEL PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00773093632299999 | $15.08 |
| MANUEL PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2811011513 | $3.00 |
| MANUEL PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0109730236 | $0.08 |
| MANUEL PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016207940536 | $1.16 |
| MANUEL PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.16807914596 | $0.62 |
| MANUEL PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00011306887001 | $0.00 |
| MANUEL PASCAL HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014799142518 | $0.46 |
| MANUEL PAZHEDATH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00069363 | $28.75 |
| MANUEL PAZHEDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002179004882575 | $62.11 |
| MANUEL PEDRO MATIAS TRAVASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003404022515 | $0.00 |
| MANUEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022805361988 | $0.67 |
| MANUEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85196527945 | $0.85 |
| MANUEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057096997213 | $0.13 |
| MANUEL PENA GOMEZ-PANTOJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01607781 | $508.42 |
| MANUEL PENA GOMEZ-PANTOJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00029741 | $8.87 |
| MANUEL PENA GOMEZ-PANTOJA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01008877 | $315.74 |
| MANUEL PENA GOMEZ-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165771172401399 | $60.05 |
| MANUEL PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011905556065 | $0.00 |
| MANUEL PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068455935968 | $0.00 |
| MANUEL PEPEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00028088 | $10.84 |
| MANUEL PEPEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028088) | ($8.30) |
| MANUEL PEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514272114 | $1.52 |
| MANUEL PEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018294396583 | $0.00 |
| MANUEL PEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064625332375 | $0.00 |
| MANUEL PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000134867135483899 | $0.00 |
| MANUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04546674079 | $0.05 |
| MANUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455009890512945 | $0.05 |
| MANUEL PERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059597024961 | $0.00 |
| MANUEL PERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006740753677 | $0.01 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006775058498 | $0.02 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.751824536 | $349.75 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023261742487 | $0.02 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134784431352 | $0.40 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000440284520159999 | $0.09 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.51675567 | $386.52 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97476057542 | $0.14 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03852851713 | $0.06 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.91387878999999 | $1.91 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059806307819 | $0.00 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00845681347889999 | $0.01 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081057151241 | $0.00 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069184121144 | $0.00 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063421988295 | $0.00 |
| MANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000562891782729999 | $0.00 |
| MANUEL PEREZ PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458723940328417 | $0.52 |
| MANUEL PEREZ PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000056412193286 | $0.00 |
| MANUEL PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023589311539 | $71.30 |
| MANUEL PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13867436207 | $0.16 |
| MANUEL PIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068003145955 | $0.24 |
| MANUEL PIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21409931016028 | $0.15 |
| MANUEL PIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032994218759 | $0.00 |
| MANUEL PILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046312675293 | $13.71 |
| MANUEL PILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031956428404 | $6.24 |
| MANUEL PILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062986994693 | $0.70 |
| MANUEL PILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6319449176 | $7.63 |
| MANUEL PIMENTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114081503923 | $0.00 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | 1INCH | 166.957 | $250.00 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 182.247 | $250.00 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02501 | $1,000.00 |
| MANUEL PINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027) | ($1,067.61) |
| MANUEL PINA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.07644 | $220.90 |
| MANUEL PINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 4.02145474 | $328.48 |
| MANUEL PINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.31) |
| MANUEL PINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,023.14) |
| MANUEL PINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.536) | ($2.01) |
| MANUEL PINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.00101 | $2.01 |
| MANUEL PINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,007.12) |
| MANUEL PINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,013.31) |
| MANUEL PINA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 3.90210836 | $171.81 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154728190149 | $46.18 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53861783511884 | $5.00 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529237403269999 | $113.82 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031817902874 | $0.00 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9719320784 | $1.12 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000611338999999 | $0.00 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045171291069732 | $1.79 |
| MANUEL PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.262757708 | $0.97 |
| MANUEL PINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958370121769999 | $2.84 |
| MANUEL PINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014100194079999 | $0.00 |
| MANUEL PINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355562767909999 | $0.36 |
| MANUEL PINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056667555257 | $0.17 |
| MANUEL PIÑERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01469891745 | $0.02 |
| MANUEL PIÑERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002643794809 | $0.01 |
| MANUEL PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213416268559999 | $64.26 |
| MANUEL PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094773531502 | $1.85 |
| MANUEL PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033808776465 | $0.30 |
| MANUEL PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065176903282 | $0.07 |
| MANUEL PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00251302254729999 | $0.18 |
| MANUEL PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00089666403319 | $0.10 |
| MANUEL PINTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01214676) | ($500.93) |
| MANUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002065606380834 | $0.83 |
| MANUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020313669979 | $0.01 |
| MANUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000356492497849999 | $0.01 |
| MANUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016042364411 | $0.01 |
| MANUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023443891682 | $0.26 |
| MANUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9100951316 | $0.91 |
| MANUEL PLANELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,688.93) |
| MANUEL PLANELLS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3652434) | ($10,549.40) |
| MANUEL PLANELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022639728412477 | $81.31 |
| MANUEL PONCE PENALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047519132287 | $94.59 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000202788929162 | $0.00 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.331581218903 | $16.48 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034991223567 | $0.01 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.689685641 | $98.06 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039684513098 | $0.00 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7684326818 | $75.22 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098770847299 | $7.23 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.111282728 | $106.29 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.191012658659999 | $20.97 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.38379781018 | $122.15 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32115258754 | $1.98 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025910820509 | $1.96 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2444085384 | $5.00 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.124828602562 | $8.90 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.089215141714 | $9.67 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.06280917189 | $0.18 |
| MANUEL POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.19676228359 | $0.74 |
| MANUEL PRADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144692409249 | $0.43 |
| MANUEL PRADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90951144499999 | $1.83 |
| MANUEL PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058086519639 | $1.74 |
| MANUEL PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065171301228 | $0.01 |
| MANUEL PUSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177031948579999 | $0.00 |
| MANUEL RADILLO JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037658776421 | $0.00 |
| MANUEL RAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000646630424499999 | $0.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.07329139437 | $2,905.21 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09546299) | ($3,800.00) |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09546299 | $3,800.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09546299) | ($3,791.76) |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07802536) | ($3,100.00) |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07802536 | $3,100.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07802536) | ($3,104.81) |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0819864701) | ($3,304.63) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0819864701 | $3,304.63 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08198647) | ($3,289.94) |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.923069302) | ($40.22) |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31.923069302 | $40.22 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02020469382) | ($58.16) |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02020469382 | $58.16 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02020469382) | ($59.43) |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003222525944 | $0.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000585787363883 | $0.01 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057860586172 | $0.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098128187846 | $0.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043094135301 | $0.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078590145044999 | $0.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.38622614037 | $0.39 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043263148604797 | $17.41 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146817896228079 | $4.46 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014609294767 | $0.01 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11643998178498 | $0.16 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025216335191 | $0.00 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050665949678 | $0.01 |
| MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000079167748309 | $0.00 |
| MANUEL RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.053171599) | ($6,152.81) |
| MANUEL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.053171599 | $6,152.81 |
| MANUEL RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.575304841) | ($17,127.98) |
| MANUEL RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.575304841 | $17,127.98 |
| MANUEL RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($102.42) |
| MANUEL RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.003171) | ($6,058.09) |
| MANUEL RAMOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003469236451) | ($10.56) |
| MANUEL RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003469236451 | $10.56 |
| MANUEL RAMOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003036237044) | ($6.36) |
| MANUEL RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003036237044 | $6.36 |
| MANUEL RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($151.67) |
| MANUEL RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003036) | ($6.11) |
| MANUEL RAMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.62) |
| MANUEL RAMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,919.80) |
| MANUEL RAMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.460651) | ($13,470.61) |
| MANUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022143953031841 | $83.35 |
| MANUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160694579101562 | $43.73 |
| MANUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033561260674 | $9.93 |
| MANUEL RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042466125278 | $0.01 |
| MANUEL RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056598951381 | $0.07 |
| MANUEL RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053919397631 | $0.01 |
| MANUEL RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100026321681 | $0.00 |
| MANUEL RATHGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071503593378 | $0.22 |
| MANUEL RATZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643752184505583 | $0.68 |
| MANUEL REBMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037298380538 | $0.04 |
| MANUEL REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173005125639999 | $51.59 |
| MANUEL REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6171991329 | $2.27 |
| MANUEL RECUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25501846112 | $1.46 |
| MANUEL RECUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023337767559 | $0.00 |
| MANUEL REICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012354724033 | $0.00 |
| MANUEL REICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072799170171 | $0.01 |
| MANUEL REICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117771325567 | $0.00 |
| MANUEL REICHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.096256924275 | $5.00 |
| MANUEL REIDINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.553202) | ($16,394.57) |
| MANUEL REIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019903273930984 | $75.98 |
| MANUEL REIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000097635169676 | $0.00 |
| MANUEL REIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000067835866906 | $0.00 |
| MANUEL REIMANSTEINER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1384877 | $4,145.77 |
| MANUEL REIMANSTEINER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33824593) | ($10,005.22) |
| MANUEL REIMANSTEINER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11742059) | ($3,577.22) |
| MANUEL REIMANSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036370194256717 | $117.99 |
| MANUEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68583139385999 | $7.20 |
| MANUEL REZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180577132981 | $0.53 |
| MANUEL REZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5815788672 | $1.25 |
| MANUEL REZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8937476549999 | $1.19 |
| MANUEL REZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066113229164 | $0.48 |
| MANUEL REZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0165703394791 | $0.99 |
| MANUEL REZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0623943563059999 | $0.38 |
| MANUEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012241286498555 | $0.01 |
| MANUEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025585543891 | $0.00 |
| MANUEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099457336188 | $0.00 |
| MANUEL RICARDO GALINDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013635865803 | $0.00 |
| MANUEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03998030044 | $0.03 |
| MANUEL RIVERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 98.920212 | $99.11 |
| MANUEL RIVERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.2787 | $103.73 |
| MANUEL RIVERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00109949 | $42.25 |
| MANUEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001270486036999 | $0.34 |
| MANUEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09474355130016 | $0.14 |
| MANUEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00360131560429999 | $0.06 |
| MANUEL RIZO PATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073204339547 | $21.67 |
| MANUEL RIZO PATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145961472 | $0.02 |
| MANUEL ROBERT MESSINGSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000293609640329999 | $0.01 |
| MANUEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090511266614 | $0.27 |
| MANUEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000279551645909999 | $0.05 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 184.218715 | $163.14 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.09748921 | $3,841.14 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.117705 | $4,732.77 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04989278 | $1,952.42 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.79156 | $30,138.33 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.059961) | ($31,633.48) |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037908490755877 | $115.37 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.083693109618 | $4.36 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4148479278 | $0.77 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026163126356 | $0.01 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152089803319999 | $29.68 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00283397451029999 | $0.00 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1033860038999 | $10.39 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025294135686 | $0.00 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2894211388 | $47.67 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51584327042 | $4.55 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000456348513 | $0.01 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000535799906459999 | $0.00 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063687573879 | $1.89 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032309169886 | $63.44 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.736240448 | $24.37 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.479686979 | $13.49 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.666492098919999 | $5.88 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055216633231 | $0.00 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0506607849129999 | $5.56 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0103329059303 | $2.34 |
| MANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20964223442 | $4.92 |
| MANUEL RODRIGUEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018352062936 | $54.89 |
| MANUEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094022500624 | $289.07 |
| MANUEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160623890449999 | $0.02 |
| MANUEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.019942037 | $23.01 |
| MANUEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.085788081 | $81.68 |
| MANUEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025834844969 | $0.03 |
| MANUEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015189240259 | $0.00 |
| MANUEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047584745295 | $0.01 |
| MANUEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000138469831219999 | $0.00 |
| MANUEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000100674582311 | $0.00 |
| MANUEL ROJAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007697964895 | $0.02 |
| MANUEL ROLAND LOTHAR PLEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000821741991569999 | $0.00 |
| MANUEL ROMERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001628) | ($48.72) |
| MANUEL ROMERO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 48.608 | $48.72 |
| MANUEL ROMERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (906.481328) | ($906.48) |
| MANUEL ROMERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (48.608) | ($48.61) |
| MANUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016312124091719 | $50.09 |
| MANUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159030626203 | $0.01 |
| MANUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0542870471195 | $7.05 |
| MANUEL ROSA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 98.55329 | $93.10 |
| MANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.487912117 | $34.21 |
| MANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.6502897 | $4.92 |
| MANUEL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008217105712 | $0.00 |
| MANUEL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024722934862 | $0.00 |
| MANUEL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02803959542 | $0.02 |
| MANUEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032055322573 | $0.95 |
| MANUEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004726975466 | $0.00 |
| MANUEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020550443114 | $0.01 |
| MANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136194137015 | $0.40 |
| MANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28456147747 | $3.16 |
| MANUEL RUIZ ARAVENA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02619172342) | ($2.00) |
| MANUEL RUIZ ARAVENA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02619172342 | $2.00 |
| MANUEL RUIZ ARAVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018233413347 | $0.54 |
| MANUEL RUIZ ARAVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062810396015 | $3.76 |
| MANUEL RUIZ ARAVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29789557721 | $11.71 |
| MANUEL SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041197252354 | $0.00 |
| MANUEL SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014466495394 | $0.00 |
| MANUEL SABINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,411.286544528) | ($1,411.29) |
| MANUEL SABINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,411.286544528 | $1,411.29 |
| MANUEL SABINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,411.286544) | ($1,411.29) |
| MANUEL SABINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.08100529 | $2,357.05 |
| MANUEL SABINO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.08100529) | ($2,346.10) |
| MANUEL SABINO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5145625599 | $10,572.20 |
| MANUEL SABINO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.08100529 | $1,664.33 |
| MANUEL SABINO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4867127421) | ($10,000.00) |
| MANUEL SABINO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01492807359) | ($306.71) |
| MANUEL SABINO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01088971089) | ($223.74) |
| MANUEL SABINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011067686371575 | $2.31 |
| MANUEL SABINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.13937810717499 | $9.14 |
| MANUEL SABINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69815497023 | $7.76 |
| MANUEL SACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275701132749999 | $0.82 |
| MANUEL SACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016456052561 | $0.02 |
| MANUEL SALAMANCA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017121364597 | $64.97 |
| MANUEL SALAMANCA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063388134793 | $12.11 |
| MANUEL SALAMANCA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.898178029 | $120.90 |
| MANUEL SALAMANCA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128528343518 | $0.74 |
| MANUEL SALAMANCA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0886856666965 | $3.51 |
| MANUEL SALAMANCA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 86.045489086 | $86.05 |
| MANUEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074163484223 | $21.95 |
| MANUEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015371270306 | $0.00 |
| MANUEL SALCEDO LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072292968827 | $21.40 |
| MANUEL SALCEDO LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026826798726 | $0.03 |
| MANUEL SALCEDO LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02009940606 | $39.22 |
| MANUEL SALERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (13.676738) | ($24,914.40) |
| MANUEL SALERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 24,766.346 | $24,914.40 |
| MANUEL SALERA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (13.755764) | ($25,069.38) |
| MANUEL SALERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 24,884.669 | $25,069.38 |
| MANUEL SALERA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.817793) | ($24,901.43) |
| MANUEL SALERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 24,777.014 | $24,901.43 |
| MANUEL SALERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,625.160687 | $3,625.16 |
| MANUEL SALERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10,612.31882 | $10,612.32 |
| MANUEL SALERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (13.152564) | ($25,000.00) |
| MANUEL SALERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 24,930.202 | $25,000.00 |
| MANUEL SALERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 31,188.8927 | $31,188.89 |
| MANUEL SALERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($33,424.39) |
| MANUEL SALERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 33,271.97 | $33,424.39 |
| MANUEL SALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.096093295113 | $2,967.95 |
| MANUEL SALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004660028626 | $0.01 |
| MANUEL SALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.6155536763 | $9,288.45 |
| MANUEL SALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,096.38635846088 | $1,096.39 |
| MANUEL SALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62893729922 | $0.63 |
| MANUEL SALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14692877645 | $0.50 |
| MANUEL SALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35539003576 | $0.36 |
| MANUEL SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000265684599069999 | $0.08 |
| MANUEL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259814644379999 | $5.07 |
| MANUEL SALVATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($483.50) |
| MANUEL SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127987986161 | $50.60 |
| MANUEL SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001681159412 | $0.01 |
| MANUEL SAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000020679621133 | $0.00 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.671 | $5,032.17 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003488) | ($1.00) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003488 | $1.00 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004840336213) | ($1.00) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004840336213 | $1.00 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (44.204523133) | ($8,621.38) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 44.204523133 | $8,621.38 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51292927) | ($15,000.00) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51292927 | $15,000.00 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,413.724736941) | ($25,413.72) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,413.724736941 | $25,413.72 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,414.724736) | ($25,414.72) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4977925699) | ($14,562.91) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4977925699 | $14,562.91 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.973768473) | ($9,841.56) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.973768473 | $9,841.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BCH | (44.20452313) | ($8,612.94) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51296415) | ($14,993.69) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.974252507) | ($9,826.81) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49779256) | ($14,417.07) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00815117485) | ($1.65) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00815117485 | $1.65 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004286847483) | ($13.06) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004286847483 | $13.06 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003472693998) | ($7.19) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003472693998 | $7.19 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.948720604) | ($25.95) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.948720604 | $25.95 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003472693998) | ($7.15) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042869) | ($12.98) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.948721) | ($25.95) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00815117) | ($1.65) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143707281411 | $0.43 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7411466115 | $5.74 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074003706687 | $0.00 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039225899063 | $0.00 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118464707472 | $0.01 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382502997121 | $0.00 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.90765635459999 | $1.87 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039236368771481 | $146.05 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233270890284344 | $61.04 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,743.345421429 | $1,743.35 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 192.94310054997 | $192.94 |
| MANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0877126648789107 | $26.27 |
| MANUEL SANDHEIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000688288771 | $0.00 |
| MANUEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012529845438 | $3.71 |
| MANUEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185069546829999 | $5.48 |
| MANUEL SANTIAGO CHIOSSO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.207277581 | $228.99 |
| MANUEL SANTIAGO CHIOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484784906 | $0.56 |
| MANUEL SANTO DE MARIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.895896 | $85.08 |
| MANUEL SANTO DE MARIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115098) | ($35.28) |
| MANUEL SANTO DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000979580212494 | $0.34 |
| MANUEL SANTO DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001897663568819 | $0.00 |
| MANUEL SANTO DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00436459588993 | $0.20 |
| MANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031740357951 | $9.40 |
| MANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.900576731 | $9.36 |
| MANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0835197732489999 | $0.74 |
| MANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6416803499 | $1.41 |
| MANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006940887823 | $0.00 |
| MANUEL SARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105599760281 | $31.26 |
| MANUEL SARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005349795936 | $0.00 |
| MANUEL SARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138405351315 | $27.01 |
| MANUEL SASCHA LAUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103475569015999 | $3.21 |
| MANUEL SAVÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000443755002 | $0.00 |
| MANUEL SAVÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024065100763 | $0.00 |
| MANUEL SAVÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016116697567 | $0.00 |
| MANUEL SAVÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027502240436 | $0.00 |
| MANUEL SAVOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157962656652 | $0.47 |
| MANUEL SAVOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078741555344 | $0.01 |
| MANUEL SCHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047006221144 | $144.69 |
| MANUEL SCHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27152829665 | $0.32 |
| MANUEL SCHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5687745721 | $6.79 |
| MANUEL SCHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01934329703999 | $0.64 |
| MANUEL SCHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044176466512 | $0.39 |
| MANUEL SCHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045639671683 | $5.01 |
| MANUEL SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09837435666 | $7.79 |
| MANUEL SCHENKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (238.695) | ($476.93) |
| MANUEL SCHENKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.013184 | $476.93 |
| MANUEL SCHENKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048558) | ($100.48) |
| MANUEL SCHENKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.564287) | ($3,281.30) |
| MANUEL SCHENKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000354) | ($10.24) |
| MANUEL SCHENKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001752) | ($50.07) |
| MANUEL SCHENKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01694455) | ($500.17) |
| MANUEL SCHENKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11829977) | ($3,482.24) |
| MANUEL SCHENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006605858037765 | $24.41 |
| MANUEL SCHENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0445561404514 | $2.15 |
| MANUEL SCHENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008129866833407 | $22.51 |
| MANUEL SCHIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104409904374 | $1.16 |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4.634 | $10.00 |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4.673 | $10.00 |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,950.009102) | ($4,950.01) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (21.8) | ($48.18) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 47.798 | $48.18 |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (52.315381) | ($52.32) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.2797395 | $862.16 |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07349) | ($221.55) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.13835466 | $387.86 |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.025945539) | ($5,566.56) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($54.74) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000264) | ($1.00) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1505) | ($5,687.61) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($267.79) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.213 | $449.85 |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($19.92) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($205.74) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($210.67) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $210.48 |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00898) | ($18.33) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003257) | ($1.00) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09949533) | ($3,048.84) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.992676048) | ($4,160.09) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.209724) | ($20.21) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.3 | $4,614.72 |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.00433413 | $8.70 |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.30433413) | ($4,620.19) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (8.797) | ($4.72) |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.002627 | $4.72 |
| MANUEL SCHIESS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002627) | ($4.72) |
| MANUEL SCHIESS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167306) | ($52.62) |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240496087632 | $77.70 |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79962736503253 | $6.43 |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016096257767 | $45.54 |
| MANUEL SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.72710511934519 | $4.73 |
| MANUEL SCHMALSTIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042056706629 | $12.45 |
| MANUEL SCHMALSTIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000547725859969999 | $1.07 |
| MANUEL SCHOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548350588909999 | $1.70 |
| MANUEL SCHÖLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004514910992 | $14.01 |
| MANUEL SCIARRIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.54) |
| MANUEL SCIARRIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05816) | ($109.78) |
| MANUEL SCIARRIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012069) | ($367.99) |
| MANUEL SCIARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110844374636236 | $3.83 |
| MANUEL SCIARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012183469067 | $0.00 |
| MANUEL SCIARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000465113332385731 | $1.14 |
| MANUEL SCIARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017210228498 | $0.00 |
| MANUEL SEBASTIAN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028112303617 | $0.01 |
| MANUEL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036529651248 | $1.08 |
| MANUEL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016808784493 | $0.00 |
| MANUEL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085791858155 | $0.01 |
| MANUEL SEIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118023872752 | $3.66 |
| MANUEL SEMPRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793379781279999 | $246.02 |
| MANUEL SEMPRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014658883203 | $28.60 |
| MANUEL SEMPRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5537045277 | $6.78 |
| MANUEL SEMPRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1817964118 | $7.45 |
| MANUEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027447286981561 | $0.03 |
| MANUEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000091130391665 | $0.01 |
| MANUEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283461626719999 | $8.39 |
| MANUEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036361591283 | $7.09 |
| MANUEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25333032821 | $0.79 |
| MANUEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82996371693 | $0.83 |
| MANUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,270.929527844 | $1,305.75 |
| MANUEL SILVESTRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1.943) | ($4.47) |
| MANUEL SILVESTRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.001462 | $4.47 |
| MANUEL SILVESTRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002033) | ($6.19) |
| MANUEL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021669404296 | $0.00 |
| MANUEL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354156086365411 | $0.01 |
| MANUEL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000945738204879 | $0.00 |
| MANUEL SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025504817803 | $0.01 |
| MANUEL SIMBÜRGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035302986089 | $10.45 |
| MANUEL SIMBÜRGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071027018167 | $13.86 |
| MANUEL SOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9967064961 | $2.24 |
| MANUEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020662183653 | $0.61 |
| MANUEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49997795076 | $0.50 |
| MANUEL SOURDRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018412020445 | $0.02 |
| MANUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146533775437 | $0.00 |
| MANUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000011263941384 | $0.00 |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 199.9 | $247.99 |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 73.24798186 | $1,245.71 |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.127) | ($4,947.46) |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 273.0 | $343.06 |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (73.2479) | ($1,245.48) |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0312402 | $1,245.48 |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (1,702.359) | ($2,094.32) |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0525899 | $2,094.32 |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 7.39660694 | $148.28 |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 509.0 | $280.90 |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (509.0) | ($281.40) |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 279.95 | $281.40 |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (280.24) | ($280.24) |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 995.171 | $280.24 |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,040.0) | ($287.37) |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0100266 | $287.37 |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1297) | ($3,706.96) |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,686.949 | $3,706.96 |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,686.95) | ($3,686.95) |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 182.7821 | $3,686.95 |
| MANUEL SPRINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (202.3) | ($4,023.75) |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00611171852515497 | $241.74 |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915933269406941 | $1.33 |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.287286612110063 | $0.29 |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.990926312075 | $6.68 |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009942676563084 | $0.00 |
| MANUEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12439993534999 | $5.40 |
| MANUEL STA MARIA DELAROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217932587349999 | $0.04 |
| MANUEL STASI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 728.276297 | $655.60 |
| MANUEL STASI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.22577924 | $6,581.24 |
| MANUEL STASI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22751488) | ($6,760.66) |
| MANUEL STASI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (728.276297) | ($408.34) |
| MANUEL STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195168496992 | $57.20 |
| MANUEL STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1511123282276 | $2.15 |
| MANUEL STECHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $392.81 |
| MANUEL STECHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $195.52 |
| MANUEL STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,947.56146539989 | $3,063.51 |
| MANUEL STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02441646737 | $66.97 |
| MANUEL STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6948373668 | $11.67 |
| MANUEL STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32932677444 | $4.22 |
| MANUEL STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31248225559 | $3.06 |
| MANUEL STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155038289259999 | $10.47 |
| MANUEL STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20054494392 | $9.23 |
| MANUEL STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.16043592 | $1.96 |
| MANUEL STECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00639972310689 | $12.00 |
| MANUEL STEFAN SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014761809691 | $0.00 |
| MANUEL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033635638068 | $0.10 |
| MANUEL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000699137657 | $1.36 |
| MANUEL STOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007816410203 | $0.00 |
| MANUEL STURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000127261792227 | $0.00 |
| MANUEL SUAREZ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72249684945 | $4.79 |
| MANUEL SUAREZ LEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.61196116426 | $18.88 |
| MANUEL SUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215162) | ($58.70) |
| MANUEL SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252545283654675 | $0.44 |
| MANUEL SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077785392095 | $0.01 |
| MANUEL SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019045885603 | $0.00 |
| MANUEL SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070027873 | $0.01 |
| MANUEL SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017424311986 | $0.01 |
| MANUEL SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000151389822553 | $0.01 |
| MANUEL SUTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084957051 | $0.00 |
| MANUEL SUTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001406332955 | $0.00 |
| MANUEL SUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185490608083 | $7.55 |
| MANUEL SUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000036768895714 | $0.00 |
| MANUEL TACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000783143735619999 | $0.00 |
| MANUEL TAGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420669871115429 | $0.00 |
| MANUEL TARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013311013573 | $0.00 |
| MANUEL TASCHWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030269401437 | $92.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL TASCHWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071635659037 | $144.00 |
| MANUEL TAVERAS URIBE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.09865839 | $290.41 |
| MANUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045814110533 | $0.01 |
| MANUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4919622953 | $9.90 |
| MANUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134669349182 | $0.03 |
| MANUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015554457922 | $0.00 |
| MANUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013925071646 | $0.00 |
| MANUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066751962403 | $0.00 |
| MANUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5205239777 | $0.35 |
| MANUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000097402036148 | $0.00 |
| MANUEL TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000205062124129999 | $0.00 |
| MANUEL TEMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054174704483999 | $0.02 |
| MANUEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001116827338 | $0.00 |
| MANUEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083150161327 | $0.00 |
| MANUEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053150054765 | $0.00 |
| MANUEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025847746309 | $0.00 |
| MANUEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.1892946134 | $0.37 |
| MANUEL TIEFENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015840577711 | $4.91 |
| MANUEL TIEFENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9794574531 | $75.94 |
| MANUEL TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221797494117679 | $0.23 |
| MANUEL TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024950929745 | $0.09 |
| MANUEL TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00577890118319999 | $11.28 |
| MANUEL TOMAS FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.194418257087 | $17.75 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02848994 | $1,153.30 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172014776215 | $51.06 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032861912632 | $64.57 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16752263291 | $0.17 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.743646281 | $6.14 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.130756599 | $76.06 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15457592505 | $10.19 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33725760262 | $0.05 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118035593224999 | $0.86 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47222369048 | $28.23 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.83707109991 | $1.08 |
| MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133879676534 | $55.88 |
| MANUEL TR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018087568331 | $0.02 |
| MANUEL TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9910521182 | $1.58 |
| MANUEL TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027168455257 | $0.24 |
| MANUEL TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4334797951 | $0.21 |
| MANUEL TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.436407777189999 | $0.21 |
| MANUEL TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22866447005 | $0.12 |
| MANUEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017763824088 | $0.05 |
| MANUEL TURCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.087546948) | ($22.56) |
| MANUEL TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065568928259 | $0.00 |
| MANUEL TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016456488809509 | $0.26 |
| MANUEL URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359991118249999 | $10.66 |
| MANUEL URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555647203209999 | $10.84 |
| MANUEL URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5666770341 | $2.03 |
| MANUEL URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13538342757 | $1.20 |
| MANUEL URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6030952885 | $0.23 |
| MANUEL URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130159916821 | $0.95 |
| MANUEL URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110314342216 | $3.27 |
| MANUEL URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035253133008 | $6.88 |
| MANUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499786202879999 | $14.79 |
| MANUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3617338964 | $3.93 |
| MANUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019171499478 | $37.41 |
| MANUEL VALENTIM MIRANDA DE LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022027459946 | $68.34 |
| MANUEL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036652473405 | $10.85 |
| MANUEL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32841495 | $1.85 |
| MANUEL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0564056338789999 | $0.50 |
| MANUEL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39182009354 | $0.06 |
| MANUEL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049204808799 | $0.36 |
| MANUEL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22054015872 | $0.11 |
| MANUEL VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0078935266603 | $0.00 |
| MANUEL VANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028722244569 | $8.50 |
| MANUEL VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018373813346 | $0.02 |
| MANUEL VASCO LÁZARO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029374483691 | $0.00 |
| MANUEL VASCO LÁZARO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137655783298 | $0.03 |
| MANUEL VASCO LÁZARO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00567162275959999 | $0.00 |
| MANUEL VASCO LÁZARO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015254477723 | $0.02 |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3034289381) | ($9,468.50) |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3034289381 | $9,468.50 |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.31) |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067319) | ($20.22) |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30208274) | ($9,053.72) |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001682519609) | ($4.82) |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001682519609 | $4.82 |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016826) | ($4.83) |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117163187982339 | $44.62 |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000894227266 | $0.00 |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061591364762 | $0.00 |
| MANUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000125613841494 | $0.00 |
| MANUEL VAZQUEZ JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.100559622 | $306.39 |
| MANUEL VAZQUEZ JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.099659) | ($306.74) |
| MANUEL VAZQUEZ JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 306.899 | $306.74 |
| MANUEL VAZQUEZ JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (306.89) | ($306.89) |
| MANUEL VAZQUEZ JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AVAX | 3.85221 | $306.89 |
| MANUEL VAZQUEZ JR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.253133) | ($20.01) |
| MANUEL VAZQUEZ JR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.599077) | ($281.88) |
| MANUEL VAZQUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0750047343869999 | $150.90 |
| MANUEL VAZQUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91098025587 | $35.62 |
| MANUEL VÁZQUEZ TUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043863929988 | $0.00 |
| MANUEL VÁZQUEZ TUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045310173096 | $0.00 |
| MANUEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057274805959 | $1.70 |
| MANUEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5989404211 | $5.60 |
| MANUEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8189712496 | $1.14 |
| MANUEL VEIGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00113859 | $0.13 |
| MANUEL VEIGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00014303 | $0.05 |
| MANUEL VEIGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00027571 | $0.08 |
| MANUEL VEIGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00155337 | $0.12 |
| MANUEL VEIGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00030512 | $0.07 |
| MANUEL VEIGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00122344 | $0.09 |
| MANUEL VEIGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00045297 | $0.09 |
| MANUEL VEIGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00103662 | $0.07 |
| MANUEL VEIGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00038802 | $0.08 |
| MANUEL VEIGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00114982 | $0.08 |
| MANUEL VEIGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00029886 | $0.06 |
| MANUEL VEIGA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00112062 | $0.07 |
| MANUEL VEIGA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00028892 | $0.05 |
| MANUEL VEIGA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00053363 | $0.07 |
| MANUEL VEIGA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00162457 | $0.09 |
| MANUEL VEIGA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00022923 | $0.03 |
| MANUEL VEIGA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00033381 | $0.04 |
| MANUEL VEIGA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00013355 | $0.01 |
| MANUEL VEIGA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00141597 | $0.07 |
| MANUEL VEIGA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00017915 | $0.02 |
| MANUEL VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460237321388769 | $0.44 |
| MANUEL VELA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.16810923 | $6,797.50 |
| MANUEL VELA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12563458 | $4,788.37 |
| MANUEL VELA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.09981205 | $3,886.64 |
| MANUEL VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031844909308 | $97.18 |
| MANUEL VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017182253395 | $33.51 |
| MANUEL VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.262067301 | $35.09 |
| MANUEL VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0427223937999 | $8.19 |
| MANUEL VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44100119692 | $26.37 |
| MANUEL VICENTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.05770469) | ($87,121.16) |
| MANUEL VICENTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.018947273) | ($11,389.49) |
| MANUEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002363941733952 | $95.26 |
| MANUEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014372896203187 | $42.39 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003732167651) | ($15.12) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001583) | ($64.02) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.021026 | $64.02 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03294415307) | ($100.06) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.02308 | $70.46 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000939) | ($38.92) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.012515 | $38.92 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009357603478) | ($37.19) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,780.55) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($16,044.26) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100002) | ($3,871.32) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00036) | ($14.02) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.15877 | $14.02 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.92) | ($16,751.89) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 3.770825 | $7,839.04 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00051069090395) | ($15.12) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001268222812) | ($37.19) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,679.932647 | $2,679.93 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 5,343.05124 | $5,343.05 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10,186.380856 | $10,186.38 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.5) | ($60.50) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 26.718054264 | $47,279.37 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (148.93) | ($148.93) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.08434 | $148.93 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($15,048.43) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($41,598.48) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001787121576) | ($37.19) |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034265295068 | $122.06 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077182632946 | $166.79 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.20495571900236 | $3.20 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041375777527 | $0.00 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000065709316859999 | $0.00 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099196988379999 | $0.00 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000119432455839 | $0.00 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001476284177126 | $0.07 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002992013946 | $0.01 |
| MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003208795978 | $0.10 |
| MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.326 | $984.50 |
| MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.32 | $7,013.25 |
| MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.3741778 | $7,193.59 |
| MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 24.8774 | $55.46 |
| MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001653) | ($49.58) |
| MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 65.215 | $49.58 |
| MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.02) | ($34.80) |
| MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 65.596 | $34.80 |
| MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016545814157338 | $50.02 |
| MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.720660972829 | $116.72 |
| MANUEL VIGLIATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022557325005 | $68.07 |
| MANUEL VIGLIATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010519995802 | $20.53 |
| MANUEL VIGLIATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9958992904 | $1.88 |
| MANUEL VIGLIATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35989532815 | $0.36 |
| MANUEL VIGLIATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.074413306539 | $23.68 |
| MANUEL VIGLIATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36708931141 | $20.90 |
| MANUEL VIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160379767221 | $0.47 |
| MANUEL VIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084446739341 | $0.01 |
| MANUEL VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068006868686 | $0.20 |
| MANUEL VILLENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016708) | ($5.01) |
| MANUEL VILLENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MANUEL VILLENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.12593438) | ($3,774.05) |
| MANUEL VILLENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (215.872077) | ($215.87) |
| MANUEL VILLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011736594482449 | $39.75 |
| MANUEL VILLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024729742296 | $0.00 |
| MANUEL VILLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6800845460147 | $2.68 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $402.51 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $93.54 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01299751 | $505.05 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02716458 | $1,048.74 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01399751 | $503.88 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01578677 | $500.61 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.007198 | $207.39 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01728976 | $534.68 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00330567 | $99.61 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0074544 | $224.61 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $387.50 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01975734 | $587.80 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01679006 | $501.29 |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18190047) | ($5,487.84) |
| MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002457196489098 | $72.95 |
| MANUEL VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.056502223572 | $2.94 |
| MANUEL VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39878042969 | $0.44 |
| MANUEL VUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111813574448 | $0.33 |
| MANUEL VUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010091596793 | $0.00 |
| MANUEL VUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060167980011 | $0.00 |
| MANUEL VUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49957872685 | $0.02 |
| MANUEL WALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169925454229999 | $0.00 |
| MANUEL WALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40934737345 | $0.48 |
| MANUEL WALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088456024066 | $0.00 |
| MANUEL WALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096786333466 | $0.00 |
| MANUEL WALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50543855449 | $0.32 |
| MANUEL WALTER HARTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012410872529999 | $0.00 |
| MANUEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018417734049 | $0.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86621733783 | $1.01 |
| MANUEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.468449199 | $95.47 |
| MANUEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.462943905 | $10.67 |
| MANUEL WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140912618599999 | $0.00 |
| MANUEL WEIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00318291 | $126.08 |
| MANUEL WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004466490709 | $1.36 |
| MANUEL WERNER INAUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.59) |
| MANUEL WERNER INAUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15295102) | ($4,413.10) |
| MANUEL WERNER INAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002179917122 | $68.94 |
| MANUEL WERNER INAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051502831379 | $0.06 |
| MANUEL WERNER INAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02901274849999 | $56.68 |
| MANUEL WLADDIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390626883851 | $119.22 |
| MANUEL WLADDIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02768893030137 | $54.02 |
| MANUEL WLADDIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.995020364 | $18.23 |
| MANUEL WLADDIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.862534052079999 | $51.57 |
| MANUEL WOHLGENANNT-RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.143021334814 | $6.87 |
| MANUEL WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067061122204 | $0.21 |
| MANUEL XUEREB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,491.5017649) | ($2,410.71) |
| MANUEL XUEREB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33731818) | ($10,201.44) |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014144301915892 | $52.84 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6549850947 | $4.26 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045917426385 | $91.31 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.082604046564 | $28.19 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.022414383 | $16.34 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.979627973059999 | $10.89 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053995237976 | $0.48 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105354595986 | $0.00 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011864726125 | $0.87 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32717590725 | $1.12 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017091237358 | $0.00 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055383608572 | $6.08 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025257729233 | $0.16 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.807695664009999 | $0.03 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000089570036553 | $0.00 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00284026912239999 | $0.21 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.087937914494 | $0.14 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03330177461 | $0.02 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000064601681868999 | $0.00 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.249798285799999 | $0.32 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.149579622095 | $0.08 |
| MANUEL XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000059550770499 | $0.00 |
| MANUEL YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1154256248) | ($9.49) |
| MANUEL YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1154256248 | $9.49 |
| MANUEL YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (0.11542562) | ($9.44) |
| MANUEL YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (2.175380925) | ($150.00) |
| MANUEL YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (72.512697499) | ($5,000.00) |
| MANUEL YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 87.385852231 | $6,025.56 |
| MANUEL YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LTC | 0.11542562 | $7.96 |
| MANUEL YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (0.11542562) | ($7.16) |
| MANUEL YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 10.599894743 | $614.05 |
| MANUEL YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | LTC | 0.11542562 | $6.69 |
| MANUEL YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.258933767) | ($15.00) |
| MANUEL YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.631125566) | ($500.00) |
| MANUEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063036023494 | $18.66 |
| MANUEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028621561432 | $5.58 |
| MANUEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108189775484 | $0.01 |
| MANUEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03731802284954 | $2.17 |
| MANUEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015593654576 | $0.10 |
| MANUEL YAU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.317714354767 | $3.36 |
| MANUEL YAU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07216439536 | $0.67 |
| MANUEL YAU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.760271249 | $0.84 |
| MANUEL YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016510991589 | $3.22 |
| MANUEL ZALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030069670335 | $0.09 |
| MANUEL ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007909483406 | $0.00 |
| MANUEL ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006750528327 | $0.01 |
| MANUEL ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073938763143 | $0.01 |
| MANUEL ZAMORA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.109619053) | ($6,497.00) |
| MANUEL ZAMORA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.109619053 | $6,497.00 |
| MANUEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011275842654 7 | $0.03 |
| MANUEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003878979228722 | $11.71 |
| MANUEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025921484612 | $0.03 |
| MANUEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.567249461 | $27.40 |
| MANUEL ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003075740344 | $0.91 |
| MANUEL ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044158391823 | $0.01 |
| MANUEL ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018011967609 | $0.35 |
| MANUEL ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48602378493 | $0.31 |
| MANUEL ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006360210845 | $0.00 |
| MANUEL ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043458578999 | $0.00 |
| MANUEL ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00317464377 | $0.00 |
| MANUEL ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000491052739279999 | $0.01 |
| MANUEL ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017909267602 | $0.01 |
| MANUEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016907560851 | $5.00 |
| MANUEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2754565757 | $2.28 |
| MANUEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7697047468 | $3.77 |
| MANUEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.280936339737 | $23.26 |
| MANUEL ZAVALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011932) | ($462.83) |
| MANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043995373209378 | $1.74 |
| MANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165968473019999 | $0.49 |
| MANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015500054201 | $0.02 |
| MANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002949398739 | $0.58 |
| MANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35795342128 | $0.05 |
| MANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059851223888 | $0.44 |
| MANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065972932937 | $0.23 |
| MANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020193365456 | $0.02 |
| MANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026091214125 | $0.04 |
| MANUEL ZAVALA ESPINOSA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00103361 | $31.47 |
| MANUEL ZAVALA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128162329464 | $3.79 |
| MANUEL ZAVALA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214384851159999 | $4.18 |
| MANUEL ZAVALA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22945898403 | $0.23 |
| MANUEL ZEA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125320209561 | $0.37 |
| MANUEL ZEA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5652589227 | $9.98 |
| MANUEL ZEA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000533910743 | $0.00 |
| MANUEL ZEA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000003505983 | $0.00 |
| MANUEL ZEA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061511430924 | $0.00 |
| MANUEL ZEA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.471748107639999 | $2.90 |
| MANUEL ZEA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35659499175 | $0.17 |
| MANUEL ZITZER-GERHARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482950301929999 | $1.50 |
| MANUEL ZOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018314116784 | $54.77 |
| MANUEL ZOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145479168 | $28.39 |
| MANUEL ZOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.832943215 | $35.83 |
| MANUEL ZOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4464879817 | $6.56 |
| MANUEL ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328047354619999 | $9.71 |
| MANUEL ZURLO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00021456 | $0.07 |
| MANUEL ZURLO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00196988 | $0.20 |
| MANUEL ZURLO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00469121 | $1.44 |
| MANUEL ZURLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002123 | $0.62 |
| MANUEL ZURLO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00100094 | $0.07 |
| MANUEL ZURLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000213 | $0.62 |
| MANUEL ZURLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000105 | $0.31 |
| MANUEL ZURLO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0001204 | $0.01 |
| MANUEL ZURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019994933109 | $0.59 |
| MANUEL ZURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032689130389 | $0.00 |
| MANUEL ZURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021785465312 | $0.02 |
| MANUEL ZURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035942622661 | $0.01 |
| MANUEL ZURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000185415977059999 | $0.00 |
| MANUEL ZURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040595336039 | $0.00 |
| MANUEL ZURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.750662774439999 | $0.07 |
| MANUELA AGUILAR PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000705063212449999 | $0.00 |
| MANUELA ALBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077882) | ($30.51) |
| MANUELA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078984122951 8 | $0.03 |
| MANUELA ALBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026846982118 | $7.95 |
| MANUELA ALBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091254077486 | $0.00 |
| MANUELA ALBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.553723597 | $3.55 |
| MANUELA ARENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.436345) | ($1.44) |
| MANUELA ARENA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008447) | ($246.34) |
| MANUELA ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054521356920134 | $1.97 |
| MANUELA ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010649417984863 | $0.01 |
| MANUELA BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000435684559419999 | $0.85 |
| MANUELA BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0739052890449999 | $0.01 |
| MANUELA BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060508320347 | $0.00 |
| MANUELA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023050690812 | $0.00 |
| MANUELA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013311198705 | $0.01 |
| MANUELA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000396671654019999 | $0.00 |
| MANUELA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103177817202999 | $0.10 |
| MANUELA BERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010917340536 | $0.00 |
| MANUELA BERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016748771506 | $0.00 |
| MANUELA BERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020785978926 | $0.00 |
| MANUELA BLADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111441767654 | $0.35 |
| MANUELA BURMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000962987322409999 | $2.85 |
| MANUELA BURMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266650843599999 | $5.20 |
| MANUELA BURMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064052465886 | $0.01 |
| MANUELA BURMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031591692456 | $0.02 |
| MANUELA BURMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058867916643 | $0.14 |
| MANUELA CAMELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022774786368 | $6.74 |
| MANUELA CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064259059628 | $19.02 |
| MANUELA CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4162659977 | $1.52 |
| MANUELA CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18386461014 | $2.04 |
| MANUELA CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030446531945 | $1.73 |
| MANUELA CÓRDOBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.88) | ($86.88) |
| MANUELA CÓRDOBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.88) | ($86.88) |
| MANUELA CÓRDOBA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,261.70 |
| MANUELA CÓRDOBA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,249.10 |
| MANUELA CÓRDOBA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,026.10 |
| MANUELA CÓRDOBA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.34662195) | ($7,152.69) |
| MANUELA CÓRDOBA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0821117673) | ($86.88) |
| MANUELA CÓRDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006234627135554 | $19.16 |
| MANUELA CÓRDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029134273742 | $56.93 |
| MANUELA CÓRDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79091352092 | $2.79 |
| MANUELA CRISTINA FERRAO FILIPE CANDEIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 20.0274 | $40.84 |
| MANUELA CRISTINA FERRAO FILIPE CANDEIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241069454799999 | $0.20 |
| MANUELA CRUZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (14,041.417395) | ($14,041.42) |
| MANUELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.951741611666 | $295.81 |
| MANUELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0008848060102 | $0.00 |
| MANUELA CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090515548175 | $0.01 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008419731079) | ($34.08) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 671.18 | $881.67 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 44.60000008 | $780.05 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,807.611385 | $5,807.61 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 76.46648 | $76.47 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.731862745) | ($64.73) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,900.0) | ($5,900.00) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.3659936106 | $14,324.99 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 54.07924642 | $17,298.60 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51147262) | ($21,157.95) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (702.983975) | ($541.34) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 62.91524898 | $21,131.65 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (101.33256137) | ($1,426.39) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BCH | (120.873361147) | ($40,836.36) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BCH | (120.873361147) | ($40,835.86) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BCH | 120.873361147 | $40,835.86 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 13,476.0 | $13,476.00 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,554.59706) | ($13,554.60) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.417527251) | ($70.25) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 23.0 | $4,750.65 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BCH | (23.00027689) | ($4,327.89) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 27.0 | $4,087.42 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (3.405917263) | ($390.25) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BCH | (3.630541979) | ($415.99) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (117.612148717) | ($13,476.00) |
| MANUELA DA CAMARA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BCH | 143.873638037 | $16,485.04 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6021940534296 | $41.84 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8082393385 | $0.95 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1987766284 | $1.40 |
| MANUELA DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02204841211 | $2.35 |
| MANUELA DA CASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031068595228106 | $0.00 |
| MANUELA DE GREGORIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647461800612462 | $0.08 |
| MANUELA DEL PILAR CABRERO POYATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60758502406774 | $0.58 |
| MANUELA DEL PILAR CABRERO POYATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54562660079 | $6.06 |
| MANUELA DENNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.25264946 | $7,596.92 |
| MANUELA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098212397349 | $297.50 |
| MANUELA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059264877956 | $11.56 |
| MANUELA DEREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010446) | ($394.42) |
| MANUELA DEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129814285049746 | $51.44 |
| MANUELA DEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021237113287 | $0.04 |
| MANUELA EYVAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7829061270167 | $47.08 |
| MANUELA FERRARIO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (36.0) | ($3,357.72) |
| MANUELA FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120371445513 | $0.04 |
| MANUELA FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072188244537 | $0.14 |
| MANUELA FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.665230276 | $46.51 |
| MANUELA FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.412207269 | $49.03 |
| MANUELA FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074961154906 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUELA FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05977012341999 | $41.93 |
| MANUELA FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.494213931989999 | $30.83 |
| MANUELA FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000041580987504 | $0.01 |
| MANUELA FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018153480927 | $5.37 |
| MANUELA GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097392558959 | $0.29 |
| MANUELA GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6332574130661 | $1.84 |
| MANUELA GUARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.105310956731 | $6.94 |
| MANUELA HASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114691468846 | $0.36 |
| MANUELA IVANCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01531527 | $506.10 |
| MANUELA IVANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698551270112 | $51.96 |
| MANUELA IVANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5468079287609 | $2.42 |
| MANUELA JADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.82318059116 | $9.67 |
| MANUELA JADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064063421871 | $10.73 |
| MANUELA KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006873786419 | $0.02 |
| MANUELA KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010891850985 | $0.00 |
| MANUELA KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020080818159 | $0.00 |
| MANUELA KRAJNOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (11.31) | ($11.31) |
| MANUELA KRAJNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043852477 | $0.00 |
| MANUELA KRAJNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02980639798 | $0.03 |
| MANUELA LAVARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020944236549 | $0.04 |
| MANUELA LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009729127481 | $0.03 |
| MANUELA LEUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000034609733 | $0.00 |
| MANUELA LEUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123017132974999 | $0.00 |
| MANUELA LEUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001011864839379 | $0.00 |
| MANUELA LEUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015470978548 | $0.01 |
| MANUELA LEUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036132577163 | $0.00 |
| MANUELA LEUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002872224175 | $0.00 |
| MANUELA LEUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007196315467 | $0.00 |
| MANUELA LEUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00760083902009999 | $0.00 |
| MANUELA LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| MANUELA LO PORTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($495.97) |
| MANUELA LO PORTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (440.0) | ($440.00) |
| MANUELA LO PORTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.03) | ($425.03) |
| MANUELA LO PORTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (440.997864) | ($441.00) |
| MANUELA LO PORTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (424.0) | ($424.00) |
| MANUELA LUISE LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042438166265 | $0.13 |
| MANUELA MACÊDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19822247734 | $1.22 |
| MANUELA MADONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018903806095 | $567.60 |
| MANUELA MADONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6621495542 | $37.74 |
| MANUELA MAMELI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.08932304 | $277.80 |
| MANUELA MAMELI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00590768 | $245.95 |
| MANUELA MAMELI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 22.171704 | $16.48 |
| MANUELA MAMELI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 30.19897 | $20.02 |
| MANUELA MAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658374793 | $50.00 |
| MANUELA MAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02718873605912 | $5.13 |
| MANUELA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017684591026 | $0.52 |
| MANUELA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003131245736 | $0.61 |
| MANUELA MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038079183497 | $116.71 |
| MANUELA MUNIAGURRIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MANUELA MUNIAGURRIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (2.466) | ($1.69) |
| MANUELA MUNIAGURRIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000543 | $1.69 |
| MANUELA MUNIAGURRIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00149333) | ($2.67) |
| MANUELA MUNIAGURRIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133063) | ($40.03) |
| MANUELA MUNIAGURRIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.83) | ($1.83) |
| MANUELA MUNIAGURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276331378 | $50.00 |
| MANUELA MUNIAGURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15106833945792 | $2.22 |
| MANUELA MUNIAGURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002987916704 | $0.01 |
| MANUELA MUNIAGURRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0581258023 | $1.06 |
| MANUELA OCAMPO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000279575579269999 | $0.00 |
| MANUELA OCAMPO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011209014060403 | $0.01 |
| MANUELA OPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035629843305 | $70.24 |
| MANUELA OPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.777670742 | $426.78 |
| MANUELA PADURARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180853639539999 | $3.53 |
| MANUELA PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023522673946 | $0.05 |
| MANUELA PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0337647607 | $0.08 |
| MANUELA POHL-MELLENTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037125196629 | $11.52 |
| MANUELA RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MANUELA RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MANUELA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.988469222 | $303.99 |
| MANUELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01986307044925 | $0.02 |
| MANUELA ROSA VASCONCELOS MIRANDA TEIXEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MANUELA ROSA VASCONCELOS MIRANDA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442509505578 | $50.18 |
| MANUELA ROSA VASCONCELOS MIRANDA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7875774956 | $4.79 |
| MANUELA SALDAÑA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (12.354180908) | ($35,503.57) |
| MANUELA SALDAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076175446827 | $234.51 |
| MANUELA SALDAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304886472629869 | $91.49 |
| MANUELA SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023172884479 | $0.00 |
| MANUELA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770891221770486 | $0.77 |
| MANUELA SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205581866019999 | $0.61 |
| MANUELA SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007719518568 | $0.15 |
| MANUELA SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058870389357 | $0.06 |
| MANUELA SPIEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017613571128 | $5.46 |
| MANUELA TEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.192683435572 | $4.26 |
| MANUELA TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.042108777318 | $1.07 |
| MANUELA TOMASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.489877718778 | $5.28 |
| MANUELA TRENTINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.887190723) | ($3,909.54) |
| MANUELA TRENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436858076106999 | $0.42 |
| MANUELA TRENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012552771034382 | $31.84 |
| MANUELA TRENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.177835302999999 | $1.98 |
| MANUELA TRENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01605179498 | $0.02 |
| MANUELA VARGAS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030718807908 | $0.01 |
| MANUELA VARGAS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000216627781154217 | $0.00 |
| MANUELA VARGAS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011068528855 | $0.00 |
| MANUELA VARGAS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008951960755 | $0.00 |
| MANUELA VARGAS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095290150571 | $0.00 |
| MANUELA VARGAS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013205157837 | $0.00 |
| MANUELA VARGAS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035715861829 | $0.00 |
| MANUELA VÉLEZ MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9894150777148 | $0.94 |
| MANUELA ZOLL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0069304) | ($209.74) |
| MANUELA ZOLL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01016175) | ($320.01) |
| MANUELA ZOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002925985458528 | $1.04 |
| MANUEL-ALEJANDRO REYES JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119784329212 | $0.00 |
| MANUEL-ALEJANDRO REYES JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066849554268 | $0.01 |
| MANUEL-ALEJANDRO REYES JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02791096286296 | $0.03 |
| MANUELE BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.023832454516 | $2.91 |
| MANUELE BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8749999766 | $5.87 |
| MANUELE BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.6678622564 | $5.67 |
| MANUELE CRICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005259904815553 | $0.01 |
| MANUELE DE SANTIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.917041) | ($416.92) |
| MANUELE DE SANTIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($38.97) |
| MANUELE DE SANTIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.021744 | $38.97 |
| MANUELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302937376 | $50.00 |
| MANUELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49368917269106 | $0.38 |
| MANUELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.152577838402 | $2.15 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.24187919 | $10,014.16 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.07758871 | $2,992.75 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0168 | $503.01 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0004945891942 | $1.00 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,006.30 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0005103771 | $1.00 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,932.31 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251502372037 | $54.13 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016878593206 | $24.58 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084322068081 | $242.86 |
| MANUELE FLAVIO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016213816386001 | $23.24 |
| MANUELE LANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065552121638 | $0.00 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($91.13) |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($186.51) |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($147.45) |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($172.99) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($176.31) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($71,375.32) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($62,116.10) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 30.61434454 | $63,526.81 |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 15.142360537 | $32,960.56 |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 15.063363393 | $31,997.20 |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,980.90) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,644.31) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 15.110764952 | $28,131.04 |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($28,837.80) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,776.235049 | $2,776.24 |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,831.237403 | $2,831.24 |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.707405037) | ($25.99) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,020.85) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (45.272452933) | ($82,980.69) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.369192) | ($10,763.48) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNT | 1,218.265129693 | $1,505.04 |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.288 | $8,305.50 |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.288) | ($8,309.31) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.64242914 | $18,647.74 |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00197798 | $57.63 |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001978) | ($60.64) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.642678) | ($19,526.96) |
| MANUELE MOLISSO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00056185 | $18.05 |
| MANUELE MOLISSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.799791425 | $3,210.13 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020170244034557 | $71.56 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.903524475163 | $104.08 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.347581800707 | $908.52 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036650994654 | $0.04 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.335225143741999 | $0.36 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032788647937 | $0.00 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0954846224 | $0.10 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000410947499589999 | $0.00 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000889892521599999 | $0.01 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003786075334 | $0.38 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.011081338933 | $0.01 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25326960238 | $0.25 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.4186748003 | $0.83 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014499184704 | $27.32 |
| MANUELE MOLISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.582092794 | $3.74 |
| MANUELE TRIMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000331518189839999 | $0.00 |
| MANUELE TRIMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43491885418 | $0.51 |
| MANUELE TRIMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001623755074 | $0.00 |
| MANUELE TRIMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128268531763999 | $0.00 |
| MANUELE TRIMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005596660653925 | $0.01 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.24187919 | $10,039.68 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24187919) | ($10,036.16) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.07758871 | $2,995.88 |
| MANUELE ZANINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07758871) | ($2,992.75) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.053997) | ($100.00) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0036717 | $100.00 |
| MANUELE ZANINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.06394) | ($4,000.00) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1395079 | $4,000.00 |
| MANUELE ZANINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.142159) | ($9,976.20) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3472939 | $9,976.20 |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (644.0) | ($324.67) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0111283 | $324.67 |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (14.0) | ($424.06) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 418.488 | $424.06 |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (418.48) | ($418.48) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0144543 | $418.48 |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (400.0) | ($4,056.00) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1391 | $4,056.00 |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($3,148.20) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1080135 | $3,148.20 |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,780.96) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.6791179 | $19,780.96 |
| MANUELE ZANINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0168) | ($500.92) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004945891942) | ($1.00) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,006.30) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005103771) | ($1.00) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,932.31) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003332) | ($1.00) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038761) | ($1,175.82) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003404) | ($1.00) |
| MANUELE ZANINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03876031) | ($1,137.38) |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160174805958 | $473.43 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099362189251 | $0.12 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187193239952 | $452.06 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014174129393 | $0.00 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.156296234 | $109.67 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1805952293 | $3.06 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8234232776 | $90.27 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125517650036 | $6.68 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0611275717599999 | $3.48 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263291986189999 | $79.89 |
| MANUELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100758426455 | $202.47 |
| MANUELITO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010704149224 | $0.00 |
| MANUELITO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046526982898 | $0.00 |
| MANUELITO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015662605772 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANUELITO GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037435269417 | $0.00 |
| MANUELLA PESTANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.932630906) | ($4,602.58) |
| MANUELLA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98873592720667 | $18.69 |
| MANUELLA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003403994263726 | $8.46 |
| MANUELLA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088723588151 | $0.00 |
| MANUELLA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011600923969 | $0.00 |
| MANUELLA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100953088828 | $0.00 |
| MANUHELEM TAMARA DA SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000598711509664 | $0.00 |
| MANUJ WIJAYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004079381160699999 | $0.00 |
| MANUJ WIJAYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076633953597 | $0.00 |
| MANUJ WIJAYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026411038875 | $0.00 |
| MANUJ WIJAYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.25191601819999 | $2.04 |
| MANUJA S | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MANUJA S | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001635) | ($49.88) |
| MANUJA S | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 72.41 | $49.88 |
| MANUJA S | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (72.7) | ($49.97) |
| MANUJA S | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0016334 | $49.97 |
| MANUJA S | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MANUJA S | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0016342) | ($49.36) |
| MANUJA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163616190390834 | $50.01 |
| MANUJA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294791419538637 | $0.29 |
| MANUJA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.08030540667699 | $2.08 |
| MANUKARTHIK KATTEPURA RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587949129039999 | $1.74 |
| MANUKARTHIK KATTEPURA RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.651410089 | $5.27 |
| MANUPA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017096495495585 | $0.02 |
| MANUPA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000884639428649999 | $0.00 |
| MANURA LOOLBADDUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.854807124898 | $7.13 |
| MANURA LOOLBADDUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.37785074969999 | $28.62 |
| MANURA LOOLBADDUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.245631005799999 | $0.01 |
| MANUS OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019500521715 | $0.38 |
| MANUS OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033810567011 | $0.00 |
| MANUS OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000214853810519999 | $0.00 |
| MANUS OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09189521158 | $1.09 |
| MANUS OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024040228789 | $0.14 |
| MANUS OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102529899092 | $0.00 |
| MANUSH TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.8679668839999 | $8.71 |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 1.330501 | $405.39 |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.03269224 | $9.96 |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259213952064 | $0.05 |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00617474086312 | $1.49 |
| MANUSHA THIWANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234660234782155 | $0.03 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1914472057) | ($0.40) |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.05079041711) | ($2,000.00) |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.904567308) | ($3.96) |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4094841863) | ($0.87) |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,347.78 |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9919847108) | ($1.99) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9919847108) | ($1.99) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4897515528) | ($0.79) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8240728151) | ($2,000.00) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (9.801866995) | ($800.00) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 30.0 | $78.96 |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,517.523017893) | ($1,217.36) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 9,950.0 | $1.69 |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $18.18 |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4741442825) | ($0.40) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4815459078) | ($0.40) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.925315044) | ($3.96) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.177184986) | ($0.87) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (110,000.031101) | ($20.49) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7959008647) | ($256.71) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427789695) | ($0.79) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4626792157) | ($0.37) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | MATIC | 2,493.132773991 | $1,664.71 |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $5,083.84 |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.84579983) | ($3.97) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MANVEER JAROSZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 3.092949313 | $6,164.88 |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 19.0 | $440.13 |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.889580338) | ($1.99) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $298.21 |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 250.0 | $34.62 |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $98.02 |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 1,000.0 | $80.35 |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.812677773) | ($751.21) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,835.66) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.394667386) | ($0.79) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.919007564) | ($0.40) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.071856304) | ($0.47) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (2.16) | ($2,559.92) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.67) | ($793.97) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.18) | ($213.31) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | LTC | (1.2) | ($58.84) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.07) | ($1,536.16) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (1.5866467) | ($1,785.53) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04) | ($848.96) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | LTC | (5.01457721) | ($229.14) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.145588) | ($2,961.84) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.0205) | ($417.05) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.027) | ($549.29) |
| MANVEER JAROSZ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.01249975) | ($254.29) |
| MANVEER JAROSZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $9.87 |
| MANVEER JAROSZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004651625526) | ($0.92) |
| MANVEER JAROSZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004196575202) | ($0.83) |
| MANVEER JAROSZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002123568175) | ($0.42) |
| MANVEER JAROSZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002477496204) | ($0.49) |
| MANVEER JAROSZ | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001028040702) | ($2.09) |
| MANVEER JAROSZ | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003850582914) | ($8.34) |
| MANVEER JAROSZ | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004247645421) | ($0.92) |
| MANVEER JAROSZ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003895736781) | ($0.83) |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116832381084489 | $35.47 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.7046783455511 | $82.49 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008960211671 | $19.09 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.211622660929999 | $0.02 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034240586317 | $3.08 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52296092408 | $0.18 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8126777733 | $20.00 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050959954814 | $1.92 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03110176282 | $0.00 |
| MANVEER JAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.42298051481 | $0.03 |
| MANVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020414100227 | $0.00 |
| MANVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046502409836 | $0.05 |
| MANVEER SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00643586517259999 | $199.08 |
| MANVEER SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044920667123 | $89.27 |
| MANVEER SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6155851806 | $0.38 |
| MANVEER SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020513285325 | $1.50 |
| MANVEER SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33219069506 | $0.51 |
| MANVEER SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.50227135805 | $0.50 |
| MANVEER SANGHERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01350804) | ($29,371.00) |
| MANVEER SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047660641205187 | $171.18 |
| MANVEER SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024181448039 | $0.72 |
| MANVEER SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081442973533 | $0.00 |
| MANVEER SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110709642928999 | $21.60 |
| MANVEER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303442989579999 | $0.90 |
| MANVEER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052997443386 | $0.01 |
| MANVEER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3656475039 | $4.25 |
| MANVEER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4129014249 | $2.14 |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1016865262 | $309.88 |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075) | ($229.19) |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 29.81749 | $28.56 |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 31.094067 | $27.45 |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1015708252 | $305.12 |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075) | ($225.29) |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1049755098 | $308.24 |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075) | ($220.16) |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1074284663 | $300.76 |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075) | ($209.45) |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3116718954) | ($646.10) |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (61.177303) | ($40.30) |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183984668036339 | $4.56 |
| MANVEER SINGH SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.293307979324239 | $0.19 |
| MANVEER TAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117349507555 | $0.00 |
| MANVEER TAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053480259026 | $0.00 |
| MANVEER TAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075781294693 | $0.00 |
| MANVEER TAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18714055606 | $2.08 |
| MANVEER TAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00067472203194 | $0.00 |
| MANVEER TAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104368371004 | $0.00 |
| MANVEL ZOHRABYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | EOS | 167.2882 | $406.17 |
| MANVEL ZOHRABYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00163985) | ($50.01) |
| MANVEL ZOHRABYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | EOS | (167.8083) | ($236.26) |
| MANVEL ZOHRABYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001453643888) | ($3.01) |
| MANVEL ZOHRABYAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001691) | ($50.03) |
| MANVEL ZOHRABYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333127024779749 | $100.00 |
| MANVEL ZOHRABYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009985418505271 | $0.03 |
| MANVEL ZOHRABYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57653616977669 | $0.98 |
| MANVESH KAJALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099656774229 | $0.29 |
| MANVESH KAJALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00681432477609999 | $0.01 |
| MANVIR SANGHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,879.611182) | ($7,879.61) |
| MANVIR SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.12470807268 | $50.12 |
| MANVIR SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00067543820642 | $0.00 |
| MANVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000000000608999999999999 | $0.00 |
| MANVIR VICTOR JESUDASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.681082908901 | $4.32 |
| MANVYDAS MILKUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.07040262 | $148.32 |
| MANVYDAS MILKUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAX | (440.0) | ($440.00) |
| MANVYDAS MILKUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAX | (250.0) | ($250.00) |
| MANVYDAS MILKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (511.682121652) | ($511.68) |
| MANVYDAS MILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404353328 | $0.97 |
| MANVYDAS MILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8007931852875 | $14.57 |
| MANVYDAS MILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00950746025019999 | $19.75 |
| MANVYDAS MILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00261674073839999 | $0.00 |
| MANVYDAS MILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000815010456029999 | $0.00 |
| MANVYDAS MILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000853204964889999 | $0.00 |
| MANVYDAS MILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00039944296352 | $0.00 |
| MANVYDAS MILKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.636036279 | $10.64 |
| MANWAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023454433106 | $0.00 |
| MANWAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020524526109 | $0.00 |
| MANWAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055869590798 | $0.01 |
| MANWAI WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4417934493) | ($0.44) |
| MANWAI WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4417934493 | $0.44 |
| MANWAI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.675483592) | ($6,713.57) |
| MANWAI WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.675483592 | $6,713.57 |
| MANWAI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1352578783) | ($3,655.48) |
| MANWAI WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1352578783 | $3,655.48 |
| MANWAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126384867870929 | $42.30 |
| MANWAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409480723340009 | $95.29 |
| MANWAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029149642640298 | $0.00 |
| MANWEL A TAKI LABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027825384441 | $84.58 |
| MANWEL A TAKI LABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001507148517 | $0.03 |
| MANWEL A TAKI LABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072964043552 | $0.07 |
| MANWINDER BRAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.091399 | $276.73 |
| MANWINDER BRAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0406586 | $1,629.56 |
| MANWINDER BRAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $242.16 |
| MANWINDER BRAR | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ETH | 0.015429 | $18.42 |
| MANWINDER BRAR | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006703868403) | ($8.01) |
| MANWINDER BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000683012228221 | $19.82 |
| MANWINDER BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028440161263 | $55.34 |
| MANWINDER BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030715801911 | $0.00 |
| MANYLOK MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.921727237361 | $3.98 |
| MANYU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120550009086733 | $0.01 |
| MANYUNG CHOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.75) | ($10.75) |
| MANYUNG CHOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($78,294.51) |
| MANYUNG CHOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.75) | ($10.75) |
| MANYUNG CHOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.190765737) | ($6,430.32) |
| MANYUNG CHOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($177,752.09) |
| MANYUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165154737633 | $592.66 |
| MANYUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299286929959999 | $0.03 |
| MANYUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054097743916 | $118.81 |
| MANYUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000294643250709999 | $0.00 |
| MANYUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000994963864369999 | $0.00 |
| MANYUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.35393600041 | $1.35 |
| MANYUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.34608125629999 | $14.44 |
| MANYUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000090538887859 | $0.00 |
| MANYUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000161112805299999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059930302178 | $0.02 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090704824574 | $0.02 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64586723828 | $0.65 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8807674978999 | $3.08 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00563755120295 | $0.00 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.958589821309999 | $10.65 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101855311193 | $0.90 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014380736147 | $0.01 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022713621608 | $0.00 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086948873061 | $0.00 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000056165264555 | $0.00 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0369463814509999 | $2.21 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00350323268498 | $0.00 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000137440480039999 | $0.00 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000006829678022 | $0.00 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000871858840127 | $0.00 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000021764124146 | $0.00 |
| MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000841483546389999 | $0.00 |
| MANYVONE SIPASEUTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,019.640191764) | ($27,019.64) |
| MANYVONE SIPASEUTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,019.640191764 | $27,019.64 |
| MANYVONE SIPASEUTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01581912897) | ($452.19) |
| MANYVONE SIPASEUTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01581912897 | $452.19 |
| MANYVONE SIPASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167841199394539 | $5.60 |
| MANYVONE SIPASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.01990879636 | $328.02 |
| MANZEEL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03043231 | $964.95 |
| MANZEEL PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03520184 | $1,058.48 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127037716663999 | $384.86 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219030938219999 | $0.03 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16211375311 | $329.36 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0685647579999 | $18.07 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.896222301 | $18.15 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.430884072 | $2.15 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115418583482 | $1.02 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1200936551999 | $4.84 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53126633234 | $31.76 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32510625078 | $12.86 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20673222742 | $11.77 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32193758156 | $0.42 |
| MANZEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.2753856447 | $8.89 |
| MANZI BITEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76595858361 | $0.74 |
| MANZI NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1520161798232 | $1.09 |
| MANZUR KHAN SARGUROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18621191323127 | $10.02 |
| MAO CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (462.419999663) | ($40,250.68) |
| MAO CHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 462.419999663 | $40,250.68 |
| MAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016456362011 | $0.00 |
| MAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081030264687 | $0.01 |
| MAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000812798133979999 | $0.16 |
| MAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69132950683 | $0.55 |
| MAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04798220218 | $0.05 |
| MAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011729918357 | $0.00 |
| MAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000042010604436 | $0.00 |
| MAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.59604994025109 | $138.81 |
| MAO JIE BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342144641312 | $10.13 |
| MAO JIE BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4661375065 | $1.55 |
| MAO JIE BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2702447487 | $4.43 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00010492 | $0.02 |
| MAO MASON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00005449 | $0.01 |
| MAO MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00056718 | $0.09 |
| MAO MASON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000296 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00009092 | $0.01 |
| MAO MASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.6173728337) | ($105.93) |
| MAO MASON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.6173728337 | $105.93 |
| MAO MASON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.6173728337) | ($96.41) |
| MAO MASON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (215.315315315) | ($239.00) |
| MAO MASON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 215.315315315 | $239.00 |
| MAO MASON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (215.315315315) | ($243.31) |
| MAO MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007451947391) | ($216.91) |
| MAO MASON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007451947391 | $216.91 |
| MAO MASON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00745194) | ($216.17) |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048395712220346 | $1.75 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069719846061 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48846515139 | $1.72 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017178586301 | $0.19 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011105380434 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059211403862 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34326194603 | $1.17 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016012604320803 | $0.28 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032152823769 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41127298695 | $0.02 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000291578148409999 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000065552552336 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016181174775 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003591256993 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000144082484021999 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000573531989329999 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000050575861757 | $0.01 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026218486783 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000122538042846999 | $0.00 |
| MAO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000055726556431 | $0.00 |
| MAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244197827669999 | $0.00 |
| MAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0170003347479999 | $0.02 |
| MAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063555065921 | $0.19 |
| MAOR LITVAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,650.16 | $1,650.16 |
| MAOR LITVAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.74549828732) | ($1,996.35) |
| MAOR LITVAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0777375) | ($2,795.65) |
| MAOR LITVAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 4,303.304025 | $4,303.30 |
| MAOR LITVAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.071) | ($5,338.79) |
| MAOR LITVAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($139.25) |
| MAOR LITVAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090524) | ($3,151.41) |
| MAOR LITVAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02753) | ($49.80) |
| MAOR LITVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001977641827 | $63.46 |
| MAOR LITVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533587998069999 | $0.06 |
| MAOR LITVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039408367517 | $87.53 |
| MAOR LITVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.3690074789999 | $76.37 |
| MAOR LITVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.290869848 | $16.88 |
| MAOR LITVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001617214404 | $0.00 |
| MAOR LITVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000001081814 | $0.00 |
| MAOR LWOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7177029049999 | $45.12 |
| MAOSAN DUBOIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.191091 | $370.80 |
| MAOSAN DUBOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.85 | $44.43 |
| MAOSAN DUBOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 1.019698512 | $52.01 |
| MAOSAN DUBOIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.936115951 | $49.92 |
| MAOSAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20699151509238 | $0.88 |
| MAOSAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042142200191 | $2.14 |
| MAO-SHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402122269344999 | $0.36 |
| MAPAULINA CABUGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49081244184 | $0.31 |
| MAPITSO LEHLEKISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000457418270903999 | $0.00 |
| MAPLE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027606005155 | $0.82 |
| MAPLE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033589075023 | $0.03 |
| MAPLE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.042571850919 | $0.04 |
| MAPLE REALTORS LLC | W 5TH ST, BRIDGEPORT, PENNSYLVANIA 19405 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216172907119999 | $0.01 |
| MAPLE REALTORS LLC | W 5TH ST, BRIDGEPORT, PENNSYLVANIA 19405 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.379756574 | $533.38 |
| MAPLE REALTORS LLC | W 5TH ST, BRIDGEPORT, PENNSYLVANIA 19405 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.4907440833 | $5.49 |
| MAPO MINING INC | TOWPATH RD, LEVITTOWN , PENNSYLVANIA 19056 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042602658434 | $0.00 |
| MAPO MINING INC | TOWPATH RD, LEVITTOWN , PENNSYLVANIA 19056 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015971121788 | $0.02 |
| MAPUDI PHASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054678226875786 | $0.01 |
| MAQBOOL QURASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.041832692 | $383.04 |
| MAQITO82 NULL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (174.4094) | ($285.78) |
| MAQITO82 NULL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (51.051292578) | ($349.19) |
| MAQITO82 NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001048664389999 | $0.00 |
| MAQITO82 NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9538438623014 | $1.90 |
| MAQITO82 NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0431711372179999 | $0.03 |
| MAQITO82 NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133263262800553 | $1.32 |
| MAQITO82 NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000115524857556999 | $0.00 |
| MAQSUD FAYZIEV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $452.72 |
| MAQSUD FAYZIEV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.02101053 | $37.67 |
| MAQSUD FAYZIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.251386) | ($371.65) |
| MAQSUD FAYZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007565085731169 | $1.29 |
| MAQUICHA AGUILAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335839) | ($99.92) |
| MAQUICHA AGUILAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335839 | $99.92 |
| MAQUICHA AGUILAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| MAQUICHA AGUILAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| MAQUICHA AGUILAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007585059059) | ($15.00) |
| MAQUICHA AGUILAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007585059059 | $15.00 |
| MAQUICHA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409471027059999 | $1.35 |
| MAQUICHA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088133330528 | $0.20 |
| MAQUICHA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045412645421 | $0.03 |
| MAQUICHA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.03890977619 | $1.04 |
| MAR GARCIA ALAPONT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001239) | ($49.34) |
| MAR GARCIA ALAPONT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (555.76404) | ($525.89) |
| MAR GARCIA ALAPONT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($48.16) |
| MAR GARCIA ALAPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028885504457781 | $100.06 |
| MAR GARCIA ALAPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6980215573385 | $0.65 |
| MAR GOMEZ JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017391117494 | $51.88 |
| MAR GOMEZ JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6136206557 | $3.61 |
| MAR GOMEZ JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106108343688999 | $0.00 |
| MAR JUSTER CAJOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007074501787 | $0.00 |
| MAR JUSTER CAJOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001412983673 | $0.00 |
| MAR JUSTER CAJOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000114600902327 | $0.00 |
| MAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016685726303 | $0.49 |
| MAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073580609597 | $0.01 |
| MAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022773820726 | $4.44 |
| MAR PIGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191512680689999 | $5.67 |
| MAR PIGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034339027586 | $0.38 |
| MAR PIGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50720266563 | $0.07 |
| MAR PIGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009096927328 | $0.67 |
| MAR PIGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06576201887 | $0.10 |
| MAR POU GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006618875518 | $0.00 |
| MAR VIDAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAR VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5374027945 | $2.54 |
| MARA ALIOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.531087159 | $79.53 |
| MARA ALIOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.280081695 | $3.11 |
| MARA ALLEGRA BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020966461554 | $6.21 |
| MARA ALLEGRA BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134394667299999 | $0.00 |
| MARA ALLEGRA BERNOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47357978903 | $0.47 |
| MARA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017516310019 | $0.00 |
| MARA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018345455675 | $0.02 |
| MARA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047727347386 | $0.00 |
| MARA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000128422970534 | $0.00 |
| MARA BALBARANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.905917) | ($415.91) |
| MARA BALBARANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138557) | ($40.09) |
| MARA BALBARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013869830924817 | $50.09 |
| MARA BALBARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.08583727786069 | $3.09 |
| MARA BOVINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033233236763 | $0.00 |
| MARA BOVINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020559020144999 | $0.00 |
| MARA BOVINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017571213536 | $0.02 |
| MARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043112096365 | $132.49 |
| MARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111564288588 | $225.80 |
| MARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.219317624 | $10.48 |
| MARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0263490938209999 | $0.23 |
| MARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46996883938 | $1.61 |
| MARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02609966755 | $2.87 |
| MARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044919217262 | $1.05 |
| MARA CAROLINA ALMASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011196580893 | $0.00 |
| MARA CAROLINA ALMASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6616995389 | $11.66 |
| MARA COMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (692.265519) | ($527.93) |
| MARA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017149784651 | $0.00 |
| MARA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00641393732409999 | $0.00 |
| MARA GABRIELLA MILAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,940.428911 | $1,940.43 |
| MARA GABRIELLA MILAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,889.492223413) | ($2,889.49) |
| MARA GABRIELLA MILAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,889.492223413 | $2,889.49 |
| MARA GABRIELLA MILAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,829.92) | ($4,829.92) |
| MARA GABRIELLA MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013006302396815 | $50.39 |
| MARA GABRIELLA MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022971082683 | $0.04 |
| MARA GABRIELLA MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.683710808598 | $18.68 |
| MARA GALLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.415648628482 | $9.05 |
| MARA GIGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015927570619 | $0.00 |
| MARA GIGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105166396879 | $0.01 |
| MARA GIGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00779866652759999 | $0.01 |
| MARA GIGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0040460562603 | $0.00 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067209113192 | $19.88 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30573322833 | $0.36 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00825155541313 | $16.10 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.815744775 | $1.82 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1597201511 | $4.10 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.546235731509999 | $6.07 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084496690221 | $0.75 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129920979398 | $0.00 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000530023394304 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011860891867 | $0.00 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003368291547 | $0.00 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024572625 | $2.70 |
| MARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7375834566 | $2.74 |
| MARA MAEGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043597017037 | $1.29 |
| MARA MAEGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738467868459999 | $14.41 |
| MARA MAEGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0873373590469999 | $0.01 |
| MARA MAEGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000107093033278 | $0.01 |
| MARA NATIVIDAD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112687602916 | $0.33 |
| MARA NATIVIDAD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0082871923332 | $0.00 |
| MARA NATIVIDAD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014767109808 | $0.01 |
| MARA OCHAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DASH | 0.00100111 | $0.09 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008013957366 | $248.37 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001886979631 | $3.68 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.834206762 | $428.83 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5239026669 | $0.37 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072784285323 | $0.53 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.206848333869999 | $0.01 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000287507536 | $0.00 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000237999744519999 | $0.02 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.1937935088 | $48.19 |
| MARA OCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8907319484 | $0.18 |
| MARA PATRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109342319962 | $0.03 |
| MARA PATRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024326457409 | $0.00 |
| MARA PATRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004029288722 | $0.00 |
| MARA PATRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122961963272 | $0.00 |
| MARA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004192528255 | $1.24 |
| MARA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053880217057 | $0.00 |
| MARA SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267032344419999 | $0.31 |
| MARA SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.219181475 | $10.14 |
| MARA SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3360662001 | $0.10 |
| MARA SOSARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.604542) | ($222.11) |
| MARA SOSARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.849313) | ($230.38) |
| MARA SOSARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002033) | ($60.37) |
| MARA SOSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010811217348143 | $0.40 |
| MARA SOSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069056373735 | $0.01 |
| MARA SOSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00454430684197239 | $1.78 |
| MARA SOSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00194916409092951 | $0.28 |
| MARA URLICIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| MARA URLICIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14331411) | ($4,301.65) |
| MARA URLICIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.77) |
| MARA URLICIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.852752189) | ($3,289.86) |
| MARA URLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012648113827777 | $42.94 |
| MARA URLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180649125465809 | $41.96 |
| MARA URLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.593704371 | $12.36 |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001069) | ($42.47) |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 42.38 | $42.47 |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LTC | 0.6029 | $60.00 |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (310.87) | ($310.87) |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033000062270216 | $0.13 |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.282711729599 | $2.28 |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016158079649 | $0.09 |
| MARA ZULLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (551.624242) | ($551.62) |
| MARA ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268439425283 | $50.47 |
| MARA ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303413082919999 | $0.06 |
| MARA ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.280468785159 | $3.28 |
| MARADI PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117682870823999 | $3.48 |
| MARADI PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9912667101 | $2.37 |
| MARADI PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040129646678 | $0.29 |
| MARADONA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184539181839999 | $0.55 |
| MARADONA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.987642807 | $32.49 |
| MARADY CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000319654292679999 | $0.00 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.935282) | ($14,995.11) |
| MARAGONI RAMU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.935282 | $14,995.11 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032896) | ($99.95) |
| MARAGONI RAMU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.902386) | ($14,883.64) |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048693752888 | $149.98 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0683775102689999 | $142.99 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004771073652 | $0.00 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.846320781999 | $186.97 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30065213196 | $3.34 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39434870071 | $3.48 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3459484104 | $0.34 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5933135574 | $8.86 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646458172 | $0.36 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049329512499 | $5.42 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000366669209699999 | $0.00 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.4135350569 | $2.13 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022910809147 | $1.63 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.8410649222 | $3.68 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.17084044051 | $0.62 |
| MARAGONI RAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0103513869646 | $1.12 |
| MARAH VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6466254335 | $19.64 |
| MARAHAINI ABD AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029693956727 | $0.00 |
| MARAHAINI ABD AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026224700005 | $0.00 |
| MARAHAINI ABD AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046632625866 | $0.00 |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (132.43618614) | ($188.06) |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 132.43618614 | $188.06 |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.714851586) | ($178.64) |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.714851586 | $178.64 |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($14.11) |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (11.714488) | ($165.66) |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (132.394366) | ($186.68) |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070616759576 | $0.00 |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063141615294 | $0.01 |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.276019354220899 | $0.38 |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000789745208999999 | $0.00 |
| MARAISHA PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065694024165017 | $0.09 |
| MARAKI GIRMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.00802878 | $15.00 |
| MARAKI GIRMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004851631688 | $14.36 |
| MARAL AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016818196322 | $0.50 |
| MARAL AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014296644226 | $2.79 |
| MARAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10030124 | $300.18 |
| MARAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 33.403373 | $31.05 |
| MARAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 691.12931956 | $97.52 |
| MARAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01344637 | $535.58 |
| MARAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057474308165 | $16.88 |
| MARAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085310146081 | $16.54 |
| MARAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.309390788989 | $0.19 |
| MARAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.801204137255999 | $0.07 |
| MARAL GURDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199732580301047 | $0.00 |
| MARAL KULUMBAYEVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DASH | 4.26619774 | $407.10 |
| MARAL KULUMBAYEVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0017184) | ($49.78) |
| MARAL KULUMBAYEVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.27086928) | ($242.07) |
| MARAL KULUMBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417308526485648 | $100.19 |
| MARAL KULUMBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061588252716275 | $0.41 |
| MARAMBA HEWAGE DHANUSHKA SAMPATH KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002711147228 | $0.00 |
| MARAMBA HEWAGE DHANUSHKA SAMPATH KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111270232627999 | $0.01 |
| MARAN NAIDU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253961) | ($9,782.00) |
| MARAN NAIDU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035768) | ($100.02) |
| MARAN NAIDU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.152029) | ($8,918.64) |
| MARAN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021877462628 | $71.58 |
| MARAN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039831742136 | $89.07 |
| MARAN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000094992269942 | $0.00 |
| MARAN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 134.241859559 | $134.24 |
| MARANATHA MARACHUKWU NWANOROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031073289531 | $0.01 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108558534957 | $32.13 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284101351059999 | $55.80 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0088453179 | $8.01 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2371526669999 | $19.21 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68844203756 | $7.65 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092120704208 | $5.51 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24317786929 | $9.62 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040967791614 | $4.50 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14633080454 | $0.90 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018077677732 | $1.29 |
| MARANDA CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.21707273719 | $2.23 |
| MARAS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016398108788 | $48.76 |
| MARAS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063379189745 | $127.09 |
| MARAS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.191154967009999 | $1.69 |
| MARAS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9845800119 | $6.78 |
| MARAS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036358876202 | $3.99 |
| MARASINGHE ARACHCHIGE KOSALA MARASINGHE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.714086) | ($401.71) |
| MARASINGHE ARACHCHIGE KOSALA MARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027279111 | $100.00 |
| MARASINGHE ARACHCHIGE KOSALA MARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.082876639742 | $3.12 |
| MARASRI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524852248286 | $0.53 |
| MARAT ALIMGULOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128581) | ($50.17) |
| MARAT ALIMGULOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.15922826) | ($307.08) |
| MARAT ALIMGULOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001623) | ($49.58) |
| MARAT ALIMGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290980797662584 | $100.00 |
| MARAT ALIMGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042979720912387 | $0.46 |
| MARAT BIBAKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | EOS | 167.4769 | $406.83 |
| MARAT BIBAKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00163985) | ($49.78) |
| MARAT BIBAKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | EOS | (167.9976) | ($232.83) |
| MARAT BIBAKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.00146915981) | ($3.03) |
| MARAT BIBAKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001731) | ($49.86) |
| MARAT BIBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337110474869092 | $100.00 |
| MARAT BIBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100860024240754 | $0.03 |
| MARAT BIBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57679314146958 | $0.98 |
| MARAT CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011596761791 | $0.00 |
| MARAT CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018386540778 | $0.02 |
| MARAT FINGARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004476446655943 | $0.00 |
| MARAT J KOTIK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.49311097 | $995.99 |
| MARAT J KOTIK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 4.2 | $98.53 |
| MARAT J KOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301080445 | $50.00 |
| MARAT J KOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090541141047 | $17.67 |
| MARAT J KOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7473915187 | $5.97 |
| MARAT J KOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033798609611 | $1.34 |
| MARAT KOMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7625253216 | $2.99 |
| MARAT NURIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025131066356 | $0.00 |
| MARAT NURIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02097757839419 | $0.02 |
| MARAT NURIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042751530106 | $0.00 |
| MARAT SABIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034053140077 | $0.00 |
| MARAT SABIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029980818756 | $0.00 |
| MARAT SADYKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006147724501) | ($243.17) |
| MARAT SADYKOV | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006147724501 | $243.17 |
| MARAT SADYKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6863676538) | ($2,021.07) |
| MARAT SADYKOV | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6863676538 | $2,021.07 |
| MARAT SADYKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005769402976) | ($0.22) |
| MARAT SADYKOV | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000005769402976 | $0.22 |
| MARAT SADYKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006876875893) | ($1.97) |
| MARAT SADYKOV | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0006876875893 | $1.97 |
| MARAT SADYKOV | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00615349) | ($235.97) |
| MARAT SADYKOV | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6870553414) | ($1,954.00) |
| MARAT SADYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145395635190809 | $0.58 |
| MARAT SADYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001652969730749 | $4.97 |
| MARAT SEYDALIEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00382359 | $150.00 |
| MARAT SEYDALIEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00342954 | $101.34 |
| MARAT SEYDALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018476558019 | $55.13 |
| MARAT SEYDALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194385953077899 | $0.18 |
| MARAT SHAYAHMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011430960811 | $0.00 |
| MARAT SHAYAHMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099187727007 | $0.00 |
| MARAT STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135891061962 | $40.22 |
| MARAT STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9697620825 | $8.97 |
| MARAT ZHANISPAYEV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 19.49598481 | $59,229.67 |
| MARAT ZHANISPAYEV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.173663909) | ($27,870.00) |
| MARAT ZHANISPAYEV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2752099173) | ($836.10) |
| MARAT ZHANISPAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 585.035425016 | $555.24 |
| MARAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253163692097 | $76.71 |
| MARAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 729.285980753 | $729.29 |
| MARAYA ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181951338194 | $40.20 |
| MARAYA ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043174330929 | $0.03 |
| MARAYA MASSIN-LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023539970344 | $71.15 |
| MARAYA MASSIN-LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044238507243 | $87.87 |
| MARAYA MASSIN-LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013006150903 | $0.01 |
| MARAYA RODOSTIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0592255086199 | $12.33 |
| MARBEY HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001167836291623 | $0.47 |
| MARBOUH WISSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000363636784 | $0.00 |
| MARBOUH WISSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036812910343 | $0.00 |
| MARBOUH WISSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022636851991 | $0.00 |
| MARC - ERIK TESCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027136832789 | $0.08 |
| MARC A BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135425150299 | $0.40 |
| MARC A BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0414594446 | $1.62 |
| MARC A BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6446234155 | $1.03 |
| MARC A BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84339102809 | $0.12 |
| MARC A BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044872913741 | $0.33 |
| MARC A BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117195728768 | $0.18 |
| MARC A BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.561690353919999 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC A BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0133178543842 | $0.31 |
| MARC A BIBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002288890912 | $0.04 |
| MARC ABELS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Withdrawal | BTC | (0.095) | ($3,723.28) |
| MARC ABELS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1638803387) | ($4,789.14) |
| MARC ABELS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,400.172021 | $2,400.17 |
| MARC ABELS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 118.0 | $118.00 |
| MARC ABELS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,401.0) | ($2,401.00) |
| MARC ABELS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (107.46) | ($107.46) |
| MARC ABELS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.1638803387 | $3,381.50 |
| MARC ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108545754781 | $331.64 |
| MARC ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065288798248 | $131.00 |
| MARC ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093741330154 | $0.01 |
| MARC ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018735465442 | $0.00 |
| MARC ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000055477495562 | $0.00 |
| MARC ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016670371279623 | $53.75 |
| MARC ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019119831472 | $37.31 |
| MARC ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.94149112045999 | $1.94 |
| MARC ADRIAN TINKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2322339804 | $419.33 |
| MARC ADRIAN TINKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2322339804) | ($426.62) |
| MARC ADRIAN TINKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0199673 | $573.56 |
| MARC ADRIAN TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81433353653459 | $2.00 |
| MARC ADRIANNE MAGBANUA MERCADO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (24.8) | ($10.13) |
| MARC ADRIANNE MAGBANUA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04661746986017 | $0.06 |
| MARC AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.4690336511 | $90.98 |
| MARC AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152227763225 | $45.08 |
| MARC AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051071114273 | $9.97 |
| MARC AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00078652292103 | $0.06 |
| MARC AJIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 68.9921 | $68.99 |
| MARC AJIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001946970667) | ($0.76) |
| MARC AJIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01802757547) | ($0.04) |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 121.897724 | $54.35 |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (121.893) | ($54.61) |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 55.327 | $54.61 |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 45.736036 | $45.74 |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003902903092) | ($0.75) |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.07992606159 | $153.59 |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.052) | ($100.17) |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 100.994 | $100.17 |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARC AJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.005527913126 | $154.85 |
| MARC AJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99144639130962 | $3.87 |
| MARC AJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000661238834 | $0.00 |
| MARC AJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001455465176 | $0.02 |
| MARC AJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007781014151 | $0.00 |
| MARC AJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008647348225 | $0.01 |
| MARC ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024694752267 | $60.11 |
| MARC ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018544121272 | $36.18 |
| MARC ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1696394215 | $2.51 |
| MARC ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00221254089139999 | $0.24 |
| MARC ALAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800291672469999 | $248.05 |
| MARC ALAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078477631336 | $158.02 |
| MARC ALAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8732664609 | $6.83 |
| MARC ALAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.70507218519999 | $23.88 |
| MARC ALAN VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6672639624 | $8.46 |
| MARC ALAN VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7742625691 | $2.37 |
| MARC ALAN VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31096179414 | $3.46 |
| MARC ALAN VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.111988832663999 | $0.02 |
| MARC ALAN VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013169921996 | $0.10 |
| MARC ALAN ZAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066164906126 | $1.96 |
| MARC ALAN ZAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26835596878 | $0.04 |
| MARC ALAN ZAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.09354057176 | $0.05 |
| MARC ALAN ZAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20189505769 | $0.42 |
| MARC ALBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 24.71441 | $351.44 |
| MARC ALBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.056972899 | $3,293.82 |
| MARC ALBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 48.1262 | $682.55 |
| MARC ALBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.056972899) | ($3,205.95) |
| MARC ALBERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.056972899 | $3,205.95 |
| MARC ALBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (72.84061) | ($1,030.79) |
| MARC ALBERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 72.84061 | $1,030.79 |
| MARC ALBERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (72.84061) | ($1,024.14) |
| MARC ALBERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.056972899) | ($3,210.70) |
| MARC ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054812843382 | $0.17 |
| MARC ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000262780769219 | $0.79 |
| MARC ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00596871874074699 | $0.08 |
| MARC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000573969163319999 | $16.99 |
| MARC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073960285246 | $14.43 |
| MARC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.842581035 | $34.84 |
| MARC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.385856312 | $2.68 |
| MARC ALEXANDER FAHMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014016984771799 | $0.04 |
| MARC ALEXANDER FAHMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364966 | $0.02 |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| MARC ALEXANDRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,928.0) | ($61,928.00) |
| MARC ALEXANDRE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,928.0 | $61,928.00 |
| MARC ALEXANDRE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (61,928.0) | ($61,928.00) |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,390.685289156) | ($16,400.58) |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,390.685289156 | $16,400.58 |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.107382075) | ($19,589.97) |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.107382075 | $19,589.97 |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00847976) | ($31,882.65) |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00847976 | $31,882.65 |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.107382075) | ($19,600.28) |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,390.685289156) | ($16,409.58) |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00847975) | ($31,893.17) |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,240.205177277) | ($50,240.21) |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,240.205177277 | $50,240.21 |
| MARC ALEXANDRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,240.2) | ($50,240.20) |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005048655269912 | $179.74 |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069763607302561 | $173.35 |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,602.4010852488 | $1,602.40 |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.32609876689 | $254.11 |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031080637325 | $0.00 |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017031215702 | $0.00 |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042278034681 | $0.01 |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018177166326 | $0.02 |
| MARC ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129147025173 | $0.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (41.924) | ($20.83) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 20.509 | $20.83 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (372.59) | ($270.30) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 265.284 | $270.30 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.013229) | ($1,976.02) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0685058 | $1,976.02 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.078219) | ($2,255.60) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,225.668 | $2,255.60 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (29.239) | ($18.08) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 17.795 | $18.08 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.014364 | $2,100.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.01652 | $500.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.01427) | ($2,109.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0689925 | $2,109.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.085513) | ($2,604.51) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,589.059 | $2,604.51 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.042492 | $2,200.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 579.643 | $500.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (579.586) | ($497.40) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 498.038 | $497.40 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.042587) | ($2,157.76) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,149.509 | $2,157.76 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.541728 | $1,100.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.016875 | $500.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.458679 | $950.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.000221) | ($2,074.99) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,063.056 | $2,074.99 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.016875) | ($509.95) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 506.717 | $509.95 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,150.0) | ($2,150.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.011081 | $2,150.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.02261 | $700.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 322.339 | $300.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.01233) | ($2,037.40) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0687975 | $2,037.40 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.091407) | ($2,707.96) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,703.543 | $2,707.96 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (323.147) | ($267.34) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 265.917 | $267.34 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.03284 | $1,000.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,218.25) | ($2,218.25) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 1.060346 | $2,218.25 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00983) | ($299.99) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 357.963 | $299.99 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.02301) | ($705.79) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 703.417 | $705.79 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.060344) | ($2,217.35) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0721517 | $2,217.35 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.072152) | ($2,213.12) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,204.76 | $2,213.12 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (357.887) | ($301.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 299.121 | $301.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,090.0) | ($2,090.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 1.000546 | $2,090.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.013072 | $400.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (717.3) | ($717.30) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 849.379 | $717.30 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.013072) | ($395.66) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 395.835 | $395.66 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.000547) | ($2,065.27) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,068.902 | $2,065.27 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (849.451) | ($709.43) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 703.175 | $709.43 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.016825 | $500.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,050.0) | ($2,050.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 1.00815 | $2,050.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (617.91) | ($617.91) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 747.985 | $617.91 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.008477) | ($1,786.08) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,785.768 | $1,786.08 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.016825) | ($487.62) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 487.563 | $487.62 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (748.345) | ($429.47) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 428.427 | $429.47 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,850.0) | ($1,850.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 1.0254 | $1,850.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.01708 | $500.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (354.93) | ($354.93) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 612.477 | $354.93 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.026476) | ($1,989.50) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0627394 | $1,989.50 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.07982) | ($2,381.66) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.308233 | $2,381.66 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.308236) | ($2,383.20) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,374.681 | $2,383.20 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.52305 | $1,000.00 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1487271449029 | $23.90 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074190154064 | $18.37 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6035918071 | $13.60 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1584053097258 | $0.13 |
| MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020080098893 | $0.00 |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4,162.756) | ($2,975.61) |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0989986 | $2,975.61 |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (5,106.196) | ($3,650.00) |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.996573 | $3,650.00 |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (19,595.861) | ($13,923.86) |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13,836.972 | $13,923.86 |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.03373) | ($999.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 998.0 | $999.99 |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (19,688.804) | ($14,012.58) |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13,874.928 | $14,012.58 |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (19,671.134) | ($14,000.00) |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13,871.465 | $14,000.00 |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (19,671.134) | ($13,970.86) |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13,901.505 | $13,970.86 |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (19,712.167) | ($14,000.00) |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13,898.549 | $14,000.00 |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (19,712.167) | ($14,000.00) |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13,911.749 | $14,000.00 |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (18,304.155) | ($13,000.00) |
| MARC ALLAVOINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 12,927.531 | $13,000.00 |
| MARC ALLAVOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,141.95143069 | $3,453.75 |
| MARC ALLEN LORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026344587923 | $0.08 |
| MARC ALLEN LORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144950176679999 | $0.03 |
| MARC ALLEN LORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00421862550489999 | $0.00 |
| MARC ALPERIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,756.69) |
| MARC ALPERIN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25 | $9,756.69 |
| MARC ALPERIN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($9,741.60) |
| MARC ALPERIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.9709672) | ($60,000.00) |
| MARC ALPERIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.9709672 | $60,000.00 |
| MARC ALPERIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000657) | ($20.02) |
| MARC ALPERIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.9703102) | ($60,007.77) |
| MARC ALPERIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.80030721) | ($125,000.00) |
| MARC ALPERIN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.80030721 | $125,000.00 |
| MARC ALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.053709246359 | $1,698.42 |
| MARC ALTENSTEIN-FRICKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00353947 | $102.69 |
| MARC ALTENSTEIN-FRICKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00138576 | $40.59 |
| MARC ALTENSTEIN-FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336947876979999 | $1.01 |
| MARC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038059923596 | $0.11 |
| MARC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14429109445 | $292.84 |
| MARC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016740620863 | $0.00 |
| MARC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000150445949612999 | $0.00 |
| MARC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015545658242 | $0.02 |
| MARC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239708454519999 | $46.77 |
| MARC ANDRE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079727204715 | $0.00 |
| MARC ANDRE COUTURIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00124156 | $50.13 |
| MARC ANDRE COUTURIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00102286 | $39.55 |
| MARC ANDRE COUTURIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00223734 | $66.91 |
| MARC ANDRE COUTURIER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00219958 | $65.34 |
| MARC ANDRE COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074347619384 | $21.75 |
| MARC ANDRE COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018024496137 | $3.52 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.6202501 | $25,000.00 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.54384 | $22,000.00 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 172.511918 | $15,788.14 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.52144 | $16,000.00 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.08656 | $4,500.00 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2724001 | $8,000.00 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026032493066 | $775.93 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203102984309999 | $0.00 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76669947344 | $1,532.63 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,764.53231942299 | $1,764.53 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.095314038 | $85.70 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128344690491 | $0.01 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.85520794208 | $39.34 |
| MARC ANDRÉ HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0016809351099 | $0.00 |
| MARC ANDRE KEISER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MARC ANDRE KEISER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.611464) | ($402.61) |
| MARC ANDRE KEISER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001721) | ($50.72) |
| MARC ANDRE KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172226821144959 | $50.01 |
| MARC ANDRE KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3587039528678 | $2.36 |
| MARC ANDRÉ LACARELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149190855197 | $0.04 |
| MARC ANDRÉ LACARELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18784377358 | $1.38 |
| MARC ANDRÉ LACARELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000157876020359999 | $0.00 |
| MARC ANDRE MONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.208512585127 | $2.16 |
| MARC ANDRE RÖBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044419195979 | $1.38 |
| MARC ANDRE VORNETRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098966295393 | $3.07 |
| MARC ANDREAS LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000014607804 | $0.00 |
| MARC ANDREE THIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000585353806639999 | $0.00 |
| MARC ANDRES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.09940387446 | $179.17 |
| MARC ANDRES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.01846913829 | $18.36 |
| MARC ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035403918656 | $108.33 |
| MARC ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.881095582 | $129.92 |
| MARC ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0143378785459999 | $0.01 |
| MARC ANDRES LORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022803275765 | $0.04 |
| MARC ANDREW HAASE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 2,563.6848397 | $372.55 |
| MARC ANDREW HAASE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,504.793887 | $2,504.79 |
| MARC ANDREW HAASE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (2,563.68) | ($374.72) |
| MARC ANDREW HAASE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 372.912 | $374.72 |
| MARC ANDREW HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002603990355 | |
| MARC ANDREWS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.7558) | ($101.72) |
| MARC ANDREWS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.7558 | $101.72 |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.141275403) | ($3,000.00) |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.141275403 | $3,000.00 |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.14) | ($2,996.65) |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 5,900.0 | $5,900.00 |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,900.0) | ($5,900.00) |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,900.0 | $5,900.00 |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,902.539669687) | ($5,902.54) |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,902.539669687 | $5,902.54 |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 751.163195457 | $7,686.82 |
| MARC ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.66) | ($24.66) |
| MARC ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| MARC ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| MARC ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MARC ANDREWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 73.286384453 | $5,777.90 |
| MARC ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| MARC ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| MARC ANDREWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 9,919.271820304 | $16,157.21 |
| MARC ANDREWS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,066.289564 | $4,066.29 |
| MARC ANDREWS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 225.388947 | $225.39 |
| MARC ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 471.496131 | $471.50 |
| MARC ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.75) | ($24.75) |
| MARC ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MARC ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,717.629158887 | $10,882.07 |
| MARC ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,400.0 | $2,400.00 |
| MARC ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| MARC ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARC ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 56.041600653 | $3,704.05 |
| MARC ANDREWS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| MARC ANDREWS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| MARC ANDREWS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| MARC ANDREWS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| MARC ANDREWS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| MARC ANDREWS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARC ANDREWS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| MARC ANDREWS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028756905799 | $113.61 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,366.35705599754 | $1,165.27 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0857612512799999 | $252.08 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010024769549 | $0.01 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09138242345 | $0.12 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14475025199 | $1.95 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0171369432 | $0.02 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.865612961 | $0.96 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03688320126 | $3.95 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.760359688 | $21.20 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.889791922399999 | $65.65 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5933439026 | $5.34 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.093819582 | $1.62 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3346787646 | $0.81 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8505136702 | $1.34 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0354528837989999 | $3.73 |
| MARC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0023981229 | $1.58 |
| MARC ANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($67.96) |
| MARC ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3606400871893 | $0.35 |
| MARC ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0239570039705 | $0.40 |
| MARC ANGELO COMPLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.546922315972 | $1.50 |
| MARC ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111347202195 | $0.33 |
| MARC ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5527743479 | $9.55 |
| MARC ANSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032997266971 | $0.01 |
| MARC ANTHONY CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.623111096) | ($5,670.02) |
| MARC ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026301390441 | $79.80 |
| MARC ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000934653841779999 | $0.00 |
| MARC ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032258855759692 | $75.35 |
| MARC ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032090361104 | $0.02 |
| MARC ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.86804461269999 | $20.76 |
| MARC ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30616168257 | $0.31 |
| MARC ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00136709882839999 | $0.00 |
| MARC ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.662636971 | $17.04 |
| MARC ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006323165908 | $0.04 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 10.0 | $1,011.46 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (10.0) | ($1,002.83) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 10.0 | $1,002.83 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 29.999 | $3,027.62 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (28.999) | ($2,918.22) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 28.999 | $2,918.22 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($100.42) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8610628626) | ($25,337.64) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8610628626 | $25,337.64 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001361) | ($39.97) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.856287) | ($25,167.13) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00407162 | $115.93 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (38.999) | ($2,482.78) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 38.999 | $2,482.78 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.247405573) | ($2,225.79) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.247405573 | $2,225.79 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (38.999) | ($2,474.75) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,293.101840432) | ($1,935.12) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,293.101840432 | $1,935.12 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.247405573) | ($2,227.01) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.891468541) | ($1,112.81) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.891468541 | $1,112.81 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,293.101840432) | ($1,940.69) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.068666816) | ($263.07) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.068666816 | $263.07 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.891468541) | ($1,112.81) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (263.068666) | ($263.07) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.261340334) | ($314.41) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.261340334 | $314.41 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00748648) | ($217.96) |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030577868387 | $116.43 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.578765018091 | $141.36 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652590634 | $17.91 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7283949234 | $1.73 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0758759119999 | $25.55 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07105040237 | $4.46 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0541634764699999 | $8.07 |
| MARC ANTHONY MNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.046167177046 | $0.01 |
| MARC ANTHONY NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000349699591259999 | $0.01 |
| MARC ANTOINE BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00268035 | $107.04 |
| MARC ANTOINE BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.03375619172 | $100.20 |
| MARC ANTOINE BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 6.226585582 | $18,360.27 |
| MARC ANTOINE BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01292093 | $513.85 |
| MARC ANTOINE BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.56471295 | $22,401.66 |
| MARC ANTOINE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054572623632 | $153.51 |
| MARC ANTOINE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058852384097 | $103.70 |
| MARC ANTOINE JEAN MARIE MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021586955198 | $0.04 |
| MARC ANTOINE LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022725796907 | $7.05 |
| MARC ANTOINE ROGIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $119.01 |
| MARC ANTOINE ROGIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| MARC ANTOINE ROGIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 99.731 | $70.18 |
| MARC ANTOINE ROGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016471228303 | $48.99 |
| MARC ANTOINE ROGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49210401112999 | $6.02 |
| MARC ANTOINE ROGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061960945107 | $124.09 |
| MARC ANTOINE ROGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5772693125 | $6.80 |
| MARC ANTOINE RUBEN BERND SAMYSAMY AFIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002968976971 | $9.19 |
| MARC ANTONIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000328138577119999 | $0.00 |
| MARC ARCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 999.9 | $688.83 |
| MARC ARCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,952.014056767) | ($3,755.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096797804387 | $0.11 |
| MARC ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.43549712732 | $70.17 |
| MARC ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06554225912 | $0.22 |
| MARC ARGENT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001342 | $0.54 |
| MARC ARGENT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000107 | $0.42 |
| MARC ARGENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,914.42) |
| MARC ARGENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($21,345.17) |
| MARC ARGENT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.093679723 | $4.61 |
| MARC ARGENT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001006 | $0.32 |
| MARC ARGENT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 1.25859506 | $48.35 |
| MARC ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041130782414 | $150.79 |
| MARC ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8578047298831 | $9.92 |
| MARC ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6842212021 | $1.14 |
| MARC ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00243939146902 | $0.09 |
| MARC ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16678320189 | $7.33 |
| MARC AROA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,014.60) |
| MARC AROA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,617.01) |
| MARC AROA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.40718197) | ($41,180.96) |
| MARC AROA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01510839552) | ($26.58) |
| MARC AROA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007501) | ($21.60) |
| MARC AROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00530795714393837 | $202.21 |
| MARC AROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016395271713 | $0.02 |
| MARC AROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011525934364037 | $0.28 |
| MARC ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104420375322 | $0.31 |
| MARC ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000825071368 | $0.16 |
| MARC ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060210442145047 | $0.07 |
| MARC ATANLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARC ATANLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.579999) | ($5,720.48) |
| MARC ATANLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,693.0 | $5,720.48 |
| MARC ATANLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,693.001417) | ($6,693.00) |
| MARC ATANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.44972807526 | $195.35 |
| MARC AUTENRIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88805718536888 | $8.03 |
| MARC AVERILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683296148496987 | $0.01 |
| MARC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060460407224 | $1.79 |
| MARC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1158683218 | $3.21 |
| MARC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113204639124 | $1.00 |
| MARC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113887526665 | $0.83 |
| MARC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107077829021999 | $1.18 |
| MARC AYNÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650088200459999 | $19.24 |
| MARC AYNÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076351974077 | $0.01 |
| MARC AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019256320607 | $5.70 |
| MARC BAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10702568093 | $9.64 |
| MARC BAILA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148053443849 | $4.38 |
| MARC BAILA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.759887739673 | $5.21 |
| MARC BAJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001970609484 | $0.58 |
| MARC BAJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019626187678 | $0.02 |
| MARC BAJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6736364735 | $2.31 |
| MARC BAJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070330818384 | $0.07 |
| MARC BAJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096591564746 | $0.00 |
| MARC BAKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 6,442.630154 | $6,442.63 |
| MARC BAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10,497.385582 | $10,497.39 |
| MARC BAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 7,058.650442 | $7,058.65 |
| MARC BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00784953425369999 | $243.38 |
| MARC BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033121899487 | $0.06 |
| MARC BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 617.895863895 | $617.90 |
| MARC BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071444956696 | $0.00 |
| MARC BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000384801641229999 | $0.00 |
| MARC BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00032241168652 | $0.00 |
| MARC BALAGUE BOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.23367416447 | $109.46 |
| MARC BALATERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120077029525 | $3.55 |
| MARC BALATERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068892024985 | $0.01 |
| MARC BARKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06) | ($23.00) |
| MARC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016989180085 | $0.50 |
| MARC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026734107476 | $0.00 |
| MARC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014995860856 | $29.26 |
| MARC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.03030150059999 | $3.79 |
| MARC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030129634973 | $9.61 |
| MARC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.833504768 | $15.83 |
| MARC BARONNET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 28,790.9045 | $28,790.90 |
| MARC BARONNET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (26.813788) | ($82,573.40) |
| MARC BARONNET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 19,816.689025 | $19,816.69 |
| MARC BARONNET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 16.19307 | $49,690.54 |
| MARC BARONNET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| MARC BARONNET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,082.0) | ($8,082.00) |
| MARC BARONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0223735089819999 | $674.30 |
| MARC BARONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19782460433 | $421.03 |
| MARC BARONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 603.67213154691 | $603.67 |
| MARC BARONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.436873556929999 | $31.98 |
| MARC BASHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022245097521 | $67.09 |
| MARC BASHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03118589782 | $61.13 |
| MARC BASHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.085063817 | $122.09 |
| MARC BASHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.318541007 | $87.32 |
| MARC BASKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.682358984) | ($12,811.04) |
| MARC BASKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.682358984 | $12,811.04 |
| MARC BASKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2197722646) | ($6,323.51) |
| MARC BASKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2197722646 | $6,323.51 |
| MARC BASKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (6.664826897) | ($12,800.00) |
| MARC BASKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.2151048214) | ($6,200.00) |
| MARC BASKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.95 | $2,985.94 |
| MARC BASKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.691734183) | ($2,591.28) |
| MARC BASKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 297.09537 | $297.10 |
| MARC BASKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.13) | ($23.13) |
| MARC BASKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.09) | ($37.09) |
| MARC BASKIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 8.35656108 | $7,833.19 |
| MARC BASKIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1978407673) | ($185.45) |
| MARC BASKIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.827613429) | ($6,400.00) |
| MARC BASKIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2107636259) | ($197.56) |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010933182590769 | $40.01 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363616406197409 | $97.39 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.53712353 | $14.70 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.6099462429999 | $17.34 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.233376083299999 | $2.59 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0214212960489999 | $0.19 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5409349178 | $0.96 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089829562354 | $0.66 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038617334744 | $0.88 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5283293353 | $1.22 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058803173942 | $1.38 |
| MARC BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156432175555 | $0.17 |
| MARC BATLLE TUBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005213781068759 | $0.00 |
| MARC BATROUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03949784595001 | $0.04 |
| MARC BAUDOIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3401731421) | ($610.33) |
| MARC BAUDOIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117908) | ($35.75) |
| MARC BAUDOIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (435.091775) | ($284.56) |
| MARC BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118579585776069 | $0.40 |
| MARC BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032165448670029 | $7.53 |
| MARC BAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91773683138879 | $2.03 |
| MARC BAULENAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029154) | ($8.86) |
| MARC BAULENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002476368767643 | $0.09 |
| MARC BAULENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397638116226352 | $0.05 |
| MARC BAULENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029328077866 | $0.06 |
| MARC BAULENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9084545932 | $23.60 |
| MARC BAUMEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (303.813372872) | ($303.81) |
| MARC BAUMEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 303.813372872 | $303.81 |
| MARC BAUMEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004179195601) | ($1.26) |
| MARC BAUMEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004179195601 | $1.26 |
| MARC BAUMEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003988516962) | ($0.08) |
| MARC BAUMEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003988516962 | $0.08 |
| MARC BAUMEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (303.813372) | ($303.81) |
| MARC BAUMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000248854871657 | $0.01 |
| MARC BAUMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000225635783949 | $0.00 |
| MARC BAUMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1495726126859 | $2.15 |
| MARC BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150859552038 | $44.65 |
| MARC BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530073651624 | $0.62 |
| MARC BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029984120592 | $5.85 |
| MARC BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.730871596 | $29.12 |
| MARC BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052003062283 | $0.46 |
| MARC BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0465031388 | $0.30 |
| MARC BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.294020997249999 | $1.00 |
| MARC BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035678122012 | $0.22 |
| MARC BEKKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626140187259999 | $0.01 |
| MARC BEKKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.215404747 | $19.22 |
| MARC BELLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104722108454999 | $0.00 |
| MARC BELLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116023351356 | $0.00 |
| MARC BELLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037017835776 | $0.00 |
| MARC BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7179782360599 | $87.45 |
| MARC BENNEDICT ABACAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018231411094 | $5.40 |
| MARC BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061465637992 | $190.01 |
| MARC BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15498176226 | $314.75 |
| MARC BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.159348819999 | $555.16 |
| MARC BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 668.894178374999 | $530.28 |
| MARC BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.937200228 | $39.52 |
| MARC BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30004793034999 | $14.45 |
| MARC BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8739797898 | $16.54 |
| MARC BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16665239903 | $18.30 |
| MARC BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028351812426 | $2.15 |
| MARC BERND HAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.45367664 | $17,278.07 |
| MARC BERND HAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.249997 | $9,321.64 |
| MARC BERND HAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.49999651 | $16,042.05 |
| MARC BERND HAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205995590680479 | $53.46 |
| MARC BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017460931192 | $52.02 |
| MARC BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.942510744 | $88.94 |
| MARC BETHEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001769208453) | ($55.78) |
| MARC BETHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001769208453 | $55.78 |
| MARC BETHEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02974226895) | ($57.53) |
| MARC BETHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02974226895 | $57.53 |
| MARC BETHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.029742) | ($57.49) |
| MARC BETHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 57.532 | $57.49 |
| MARC BETHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001769) | ($55.77) |
| MARC BETHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 55.766 | $55.77 |
| MARC BETHEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (113.29) | ($113.29) |
| MARC BETHEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 194.623 | $113.29 |
| MARC BETHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015603485047608 | $0.54 |
| MARC BETHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024717170774793 | $0.60 |
| MARC BETKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,016.798817315) | ($4,223.52) |
| MARC BETKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,016.798817315 | $4,223.52 |
| MARC BETKE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($27.95) |
| MARC BETKE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,996.798817315) | ($4,195.52) |
| MARC BETKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114207420678 | $0.00 |
| MARC BETKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128407145192 | $0.13 |
| MARC BETKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.44077060383 | $6.13 |
| MARC BETKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.025216374846 | $0.03 |
| MARC BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034265316267 | $0.07 |
| MARC BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058628466783 | $0.01 |
| MARC BIEDERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363411) | ($100.00) |
| MARC BIEDERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00363411 | $100.00 |
| MARC BIEDERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001817) | ($4.99) |
| MARC BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007876880114 | $244.30 |
| MARC BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122808770018 | $23.96 |
| MARC BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113895214476999 | $0.01 |
| MARC BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8257969799 | $5.41 |
| MARC BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22146201416999 | $0.77 |
| MARC BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001622794811 | $0.02 |
| MARC BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084490269507 | $0.93 |
| MARC BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139312626082999 | $0.00 |
| MARC BIROU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10,587.849085451) | ($12,289.29) |
| MARC BIROU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10,587.849085451 | $12,289.29 |
| MARC BIROU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MANA | (9,051.72) | ($10,506.31) |
| MARC BIROU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10,481.878 | $10,506.31 |
| MARC BIROU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,480.0) | ($10,480.00) |
| MARC BIROU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 16,236.023 | $10,480.00 |
| MARC BIROU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,661.020425424) | ($1,707.23) |
| MARC BIROU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,661.020425424 | $1,707.23 |
| MARC BIROU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (18,897.043425) | ($11,648.26) |
| MARC BIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.210464073682 | $7.70 |
| MARC BIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76812541153 | $8.54 |
| MARC BIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.7118813059999 | $2.00 |
| MARC BIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.164679945899999 | $0.56 |
| MARC BIROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.8127696702548 | $5.15 |
| MARC BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.838624089 | $11.76 |
| MARC BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.3427426689999 | $61.75 |
| MARC BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3342766412 | $14.83 |
| MARC BISSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.60685 | $1,918.56 |
| MARC BISSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.62911 | $1,938.71 |
| MARC BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263780325129599 | $50.18 |
| MARC BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075775253346 | $150.17 |
| MARC BLEVINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.332799422) | ($14,723.37) |
| MARC BLEVINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.332799422 | $14,723.37 |
| MARC BLEVINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.332799) | ($13,514.64) |
| MARC BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079173937808 | $245.07 |
| MARC BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287482989930309 | $80.73 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6242632917999 | $43.13 |
| MARC BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 239.926186417 | $239.93 |
| MARC BLINDER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.858988487) | ($4,998.01) |
| MARC BLINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.286174562) | ($8,174.00) |
| MARC BLINDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MARC BLINDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (243.061088201) | ($7,948.10) |
| MARC BLINDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (557.750239199) | ($5,984.66) |
| MARC BLINDER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MARC BLINDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25,603.062787) | ($25,603.06) |
| MARC BLINDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,683.703232949) | ($5,700.80) |
| MARC BLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.427094432042 | $128.95 |
| MARC BLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027587214812269 | $77.71 |
| MARC BLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.26308001378 | $93.80 |
| MARC BLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.965274414 | $18.19 |
| MARC BLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.78900807868199 | $73.39 |
| MARC BLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20506106745 | $10.64 |
| MARC BLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0724149311549999 | $0.07 |
| MARC BLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3499178391373 | $83.23 |
| MARC BLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0467099397639999 | $3.53 |
| MARC BODET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0556) | ($1,888.48) |
| MARC BODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002640738507634 | $10.09 |
| MARC BODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0239138168639999 | $0.02 |
| MARC BODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023258118326 | $0.00 |
| MARC BODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063384775534 | $0.70 |
| MARC BOHER MASSAGUER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,822.96 | $3,822.96 |
| MARC BOHER MASSAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017143040269439 | $50.25 |
| MARC BOHER MASSAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2294743201254 | $43.29 |
| MARC BOHER MASSAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.8940155469999 | $57.89 |
| MARC BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018234382342 | $0.54 |
| MARC BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004658735809 | $0.00 |
| MARC BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8764226709999 | $35.88 |
| MARC BOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000051713602 | $0.00 |
| MARC BOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20977231188 | $0.24 |
| MARC BOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007353970243 | $0.00 |
| MARC BOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003913803444 | $0.00 |
| MARC BOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028522740947 | $0.00 |
| MARC BOLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,880.71) | ($1,880.71) |
| MARC BOLLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.320809) | ($9,667.19) |
| MARC BOLLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (41.042) | ($31.94) |
| MARC BOLLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0010102 | $31.94 |
| MARC BOLLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.004746) | ($8.98) |
| MARC BOLLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002866 | $8.98 |
| MARC BOLLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (71.406612) | ($71.41) |
| MARC BOLLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039856) | ($1,250.36) |
| MARC BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004665995395 | $1.42 |
| MARC BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9982999140246 | $26.76 |
| MARC BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036466683731 | $91.27 |
| MARC BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000118109659 | $0.00 |
| MARC BOOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206628740152 | $0.20 |
| MARC BORRAS EGIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119702964942999 | $0.14 |
| MARC BORRELL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018511545018 | $0.02 |
| MARC BORRUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.840178002637 | $1.92 |
| MARC BOSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00870095 | $251.07 |
| MARC BOSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.12042375 | $237.13 |
| MARC BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018375215261255 | $52.34 |
| MARC BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109569690532 | $1.64 |
| MARC BOTTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01710342041) | ($453.67) |
| MARC BOTTS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01710342041 | $453.67 |
| MARC BOTTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05605466379) | ($79.36) |
| MARC BOTTS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05605466379 | $79.36 |
| MARC BOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018487280476739 | $6.13 |
| MARC BOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569044028914059 | $1.29 |
| MARC BOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4165038313 | $2.42 |
| MARC BOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.05914723819 | $115.53 |
| MARC BOULOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 0.08148410992 | $158.91 |
| MARC BOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,940.36) |
| MARC BOULOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (45.0) | ($17,599.93) |
| MARC BOULOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.04247530324 | $80.60 |
| MARC BOULOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.01071493658 | $20.10 |
| MARC BOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.158178578 | $285.20 |
| MARC BOULOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 0.04109198996 | $76.76 |
| MARC BOULOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAXG | 0.02149580998 | $39.78 |
| MARC BOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 15.00000071 | $4,768.35 |
| MARC BOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 0.2343542898 | $430.27 |
| MARC BOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 0.14604636 | $282.76 |
| MARC BOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (6.520779) | ($447.13) |
| MARC BOULOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 0.04909041995 | $90.94 |
| MARC BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279881913029999 | $85.09 |
| MARC BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28002039672876 | $1.64 |
| MARC BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017137892762 | $32.87 |
| MARC BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.463135760019999 | $0.46 |
| MARC BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000395312716 | $0.00 |
| MARC BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.365800207835 | $130.48 |
| MARC BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0080748339324999 | $14.88 |
| MARC BOURBONNAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARC BOURBONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022250235620641 | $50.18 |
| MARC BOURBONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175364135108 | $0.18 |
| MARC BOURBONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9371963177 | $4.94 |
| MARC BOURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169995944 | $0.50 |
| MARC BOURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.260105315 | $21.26 |
| MARC BOURMANCE-SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17626076745 | $5.96 |
| MARC BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000408028187729999 | $1.21 |
| MARC BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081123104957 | $1.58 |
| MARC BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56693482207 | $0.45 |
| MARC BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.246766818469999 | $0.15 |
| MARC BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056935931865 | $0.63 |
| MARC BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119645675939999 | $0.11 |
| MARC BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.511609209609999 | $0.07 |
| MARC BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13927572077 | $0.48 |
| MARC BOUTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0107306220362 | $0.01 |
| MARC BOWDITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016709372508 | $49.74 |
| MARC BOWDITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007137876360499 | $0.01 |
| MARC BOWDITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19194487833 | $390.47 |
| MARC BRAUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LINK | 32.06394 | $223.83 |
| MARC BRAUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | KNC | 150.974450208 | $380.98 |
| MARC BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37525707075 | $2.27 |
| MARC BRAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025706873208 | $0.03 |
| MARC BREUIL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 99,766.549114 | $99,766.55 |
| MARC BREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079379478466 | $246.14 |
| MARC BREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32076652589 | $656.09 |
| MARC BREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,436.291663708 | $1,436.29 |
| MARC BREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 309.275112029 | $3,408.07 |
| MARC BREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,717.385182047 | $1,717.39 |
| MARC BRIAN HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003459610026 | $0.14 |
| MARC BRICKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($33,393.36) |
| MARC BRICKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $33,393.36 |
| MARC BRICKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.748651) | ($24,999.97) |
| MARC BRICKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 25,078.236 | $24,999.97 |
| MARC BRICKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (182.2) | ($182.20) |
| MARC BRICKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,027.632188358) | ($4,027.63) |
| MARC BRICKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,027.632188358 | $4,027.63 |
| MARC BRICKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MARC BRICKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.79175 | $25,000.00 |
| MARC BRICKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4044033413) | ($11,522.26) |
| MARC BRICKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.451691905) | ($12,499.00) |
| MARC BRICKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008990255) | ($27,920.29) |
| MARC BRICKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008990255 | $27,920.29 |
| MARC BRICKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5945008412) | ($16,527.72) |
| MARC BRICKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.601493) | ($16,467.96) |
| MARC BRICKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 16,206.743 | $16,467.96 |
| MARC BRICKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,532.04) | ($8,532.04) |
| MARC BRICKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2948674 | $8,532.04 |
| MARC BRICKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.57) |
| MARC BRICKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28486756) | ($8,526.94) |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $312.54 |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.5331 | $16,605.00 |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.5431) | ($16,898.76) |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 16,820.184 | $16,898.76 |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.0) | ($250.00) |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.355220323 | $41,994.24 |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.451691905 | $13,996.59 |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.355220323) | ($41,994.24) |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.355220323 | $41,994.24 |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000645) | ($19.95) |
| MARC BRICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.80626723) | ($55,573.42) |
| MARC BRICKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (375.47) | ($375.47) |
| MARC BRICKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (1.754878694) | ($108,787.37) |
| MARC BRICKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 1.350475353 | $43,521.77 |
| MARC BRICKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.4044033413 | $13,032.71 |
| MARC BRICKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC BRICKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.03136 | $1,000.00 |
| MARC BRICKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (175.0) | ($175.00) |
| MARC BRICKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 430.21 | $430.21 |
| MARC BRICKER | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005908749178) | ($125.75) |
| MARC BRICKER | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (175.0) | ($175.00) |
| MARC BRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052013491212293 | $198.28 |
| MARC BRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.4947085087069 | $24.49 |
| MARC BRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.003748813668 | $0.00 |
| MARC BROHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2591079144999 | $33.36 |
| MARC BROUWERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (266.976533) | ($104.02) |
| MARC BROUWERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (671.930518023) | ($1,773.90) |
| MARC BROUWERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7009844) | ($20,559.87) |
| MARC BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034905900019984 | $124.69 |
| MARC BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.451489712686 | $51.14 |
| MARC BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93185792106911 | $0.53 |
| MARC BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263459197959999 | $79.94 |
| MARC BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041673407953 | $82.62 |
| MARC BRUCE GOLDFINGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 3,150.0 | $3,150.00 |
| MARC BRUCE GOLDFINGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,150.0) | ($3,150.00) |
| MARC BRUCE GOLDFINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 3,755.0 | $3,755.00 |
| MARC BRUCE GOLDFINGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,755.0) | ($3,755.00) |
| MARC BRUCE GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115831871319 | $0.00 |
| MARC BRUCE GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017681859746 | $3.45 |
| MARC BRUCE GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.589937839 | $45.59 |
| MARC BRUCE GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3796624101 | $5.26 |
| MARC BRUNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039509731559 | $1.17 |
| MARC BRUNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0857755869977519 | $0.13 |
| MARC BRUNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038790526788 | $0.08 |
| MARC BRUNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01799201122 | $0.20 |
| MARC BRUNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00116734568995 | $0.01 |
| MARC BRUNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058284481245 | $0.43 |
| MARC BRUNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049334193932 | $0.15 |
| MARC BRUNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.231617549079999 | $0.10 |
| MARC BRUNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043735328977 | $0.48 |
| MARC BRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.461095070679 | $4.05 |
| MARC BRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6927362064 | $2.13 |
| MARC BRYAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361527713256614 | $0.04 |
| MARC BRYAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000095751135179 | $0.00 |
| MARC BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001995872005 | $0.00 |
| MARC BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090120040201 | $0.00 |
| MARC BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023511662723 | $0.00 |
| MARC BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045249783776 | $0.00 |
| MARC BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000096136837122 | $0.00 |
| MARC BUDICIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| MARC BUHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032235173394 | $0.95 |
| MARC BUITER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.32471152 | $12,794.33 |
| MARC BUITER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AAVE | (2.02886) | ($181.41) |
| MARC BUITER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 180.081 | $181.41 |
| MARC BUITER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (244.12) | ($244.12) |
| MARC BUITER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0081805 | $244.12 |
| MARC BUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040949553155 | $119.92 |
| MARC BUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48294965729229 | $0.48 |
| MARC BUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010595594982435 | $1.50 |
| MARC BURKHALTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8480799932) | ($1.79) |
| MARC BURKHALTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001194) | ($36.74) |
| MARC BURKHALTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 22.434 | $36.74 |
| MARC BURKHALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.945729115) | ($2.38) |
| MARC BURKHALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (69.957464033) | ($85.57) |
| MARC BURKHALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,329.96973864) | ($2,850.00) |
| MARC BURKHALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,645.011600928 | $3,235.36 |
| MARC BURKHALTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (210.630648139) | ($1,087.84) |
| MARC BURKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005881127878531 | $0.22 |
| MARC BURKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1483199366 | $3.65 |
| MARC BURKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034415715199 | $0.03 |
| MARC BURKHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4966040485891 | $3.93 |
| MARC BURNETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01439790221) | ($596.82) |
| MARC BURNETTE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01439790221 | $596.82 |
| MARC BURNETTE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014397) | ($569.76) |
| MARC BURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264431654516899 | $1.07 |
| MARC BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83086222207 | $0.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC C PISAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,135.42760358) | ($6,135.43) |
| MARC C PISAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,135.42760358 | $6,135.43 |
| MARC C PISAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARC C PISAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,135.42) | ($5,135.42) |
| MARC C PISAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.53046939) | ($6.53) |
| MARC C PISAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.53046939 | $6.53 |
| MARC C PISAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6.53) | ($6.53) |
| MARC C PISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.306663821179 | $32.31 |
| MARC CADORETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017991469665 | $5.20 |
| MARC CADORETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172914744669999 | $351.26 |
| MARC CADORETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7417462492 | $2.17 |
| MARC CADORETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.608551719 | $12.31 |
| MARC CAISSIAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | KNC | (60.02730444) | ($132.06) |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037548867274 | $1.09 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76514370666781 | $5.26 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014972455687 | $27.99 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060365057984 | $0.64 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80470636856 | $0.11 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22818096521 | $0.74 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14649344849 | $0.52 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003379211283 | $0.35 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096242771599 | $0.07 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035499507029 | $0.22 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015120049068 | $0.14 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000148568744479999 | $0.00 |
| MARC CAISSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0206342404183413 | $0.08 |
| MARC CALAHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,774.62 | $20,774.62 |
| MARC CALAHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,774.62) | ($20,774.62) |
| MARC CALAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025937742584 | $78.66 |
| MARC CALAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15861083933 | $322.18 |
| MARC CALAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,132.456862003 | $1,132.46 |
| MARC CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010448953047075 | $0.00 |
| MARC CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015101005378 | $0.00 |
| MARC CARAHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011992) | ($3.52) |
| MARC CARAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001005405263127 | $0.03 |
| MARC CARAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072598610709 | $0.01 |
| MARC CARAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099515099882 | $0.01 |
| MARC CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048574820174 | $0.05 |
| MARC CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.26899620684 | $29.10 |
| MARC CASIMIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARC CASIMIR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARC CASIMIR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC CASIMIR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AVAX | 1.34846 | $100.00 |
| MARC CASIMIR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.137) | ($10.04) |
| MARC CASIMIR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARC CASIMIR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARC CASIMIR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC CASIMIR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.33771 | $1,000.00 |
| MARC CASIMIR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (0.99603) | ($72.14) |
| MARC CASIMIR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 72.113 | $72.14 |
| MARC CASIMIR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.33) | ($980.99) |
| MARC CASIMIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (0.20519) | ($14.00) |
| MARC CASIMIR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 13.876 | $14.00 |
| MARC CASIMIR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (85.989) | ($85.99) |
| MARC CASIMIR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 85.989 | $85.99 |
| MARC CASIMIR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MARC CASIMIR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 9,950.0 | $9,950.00 |
| MARC CASIMIR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MARC CASIMIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MARC CASIMIR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,950.0) | ($9,950.00) |
| MARC CASIMIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,950.0 | $9,950.00 |
| MARC CASIMIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| MARC CASIMIR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| MARC CASIMIR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| MARC CASIMIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| MARC CASIMIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| MARC CASIMIR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| MARC CASIMIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.161366 | $450.00 |
| MARC CASIMIR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.169076) | ($470.90) |
| MARC CASIMIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195.0) | ($195.00) |
| MARC CASIMIR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 195.0 | $195.00 |
| MARC CASIMIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000163883259) | ($0.28) |
| MARC CASIMIR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000163883259 | $0.28 |
| MARC CASIMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (195.0) | ($195.00) |
| MARC CASIMIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 195.0 | $195.00 |
| MARC CASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000676778402183 | $0.23 |
| MARC CASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079305278363 | $0.00 |
| MARC CASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001603435347269 | $0.00 |
| MARC CASIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,512.147733109 | $1,512.15 |
| MARC CAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384670515965 | $0.00 |
| MARC CAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064769986464 | $129.94 |
| MARC CERDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00131149 | $47.68 |
| MARC CERDA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00157266 | $47.76 |
| MARC CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124289943474999 | $3.67 |
| MARC CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014763455021 | $0.02 |
| MARC CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04970535585 | $0.05 |
| MARC CEUPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427585200473 | $0.43 |
| MARC CHABOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00141265 | $56.77 |
| MARC CHABOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.875765 | $2,848.39 |
| MARC CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017865342792712 | $0.49 |
| MARC CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011674389141402 | $0.01 |
| MARC CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007651836832 | $8.73 |
| MARC CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069180039125 | $0.02 |
| MARC CHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061814166542 | $0.01 |
| MARC CHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016244660751999 | $0.00 |
| MARC CHAMPINEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARC CHAMPINEY | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARC CHAMPINEY | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARC CHAMPINEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARC CHAMPINEY | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARC CHAMPINEY | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARC CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033972309957 | $10.05 |
| MARC CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033132800936 | $0.01 |
| MARC CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.769030756 | $263.77 |
| MARC CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114382366731 | $0.00 |
| MARC CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101460202802 | $0.00 |
| MARC CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013148596955 | $0.00 |
| MARC CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000750980783929999 | $0.00 |
| MARC CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000007807931385 4 | $0.00 |
| MARC CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014780232684 | $0.00 |
| MARC CHARRON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (93.4169709521) | ($1,281.43) |
| MARC CHARRON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,229.439 | $1,229.44 |
| MARC CHARRON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01028938 | $356.22 |
| MARC CHARRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,350.0) | ($2,350.00) |
| MARC CHARRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,195.231816) | ($15,195.23) |
| MARC CHARRON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.04905828796 | $94.84 |
| MARC CHARRON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0104156 | $310.24 |
| MARC CHARRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10097588) | ($2,914.84) |
| MARC CHARRON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01025871 | $307.74 |
| MARC CHARRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3102968368) | ($525.44) |
| MARC CHARRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01038331) | ($301.36) |
| MARC CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677984255736567 | $23.32 |
| MARC CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027168840927424 | $6.21 |
| MARC CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.66044598602 | $106.66 |
| MARC CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112874827522999 | $0.09 |
| MARC CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06198184002372 | $0.86 |
| MARC CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030890140094 | $0.00 |
| MARC CHAUBERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.075487691) | ($2,088.55) |
| MARC CHAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033900128262 | $1.32 |
| MARC CHAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.099537105736 | $21.04 |
| MARC CHAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002410223959 | $4.95 |
| MARC CHERRIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (480.79) | ($480.79) |
| MARC CHERRIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.9) | ($23.90) |
| MARC CHERRIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARC CHERRIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARC CHERRIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| MARC CHERRIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARC CHERRIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,651.0685) | ($23,651.07) |
| MARC CHERRIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 23,631.0685 | $23,631.07 |
| MARC CHERRIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARC CHERRIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 49,900.0 | $49,900.00 |
| MARC CHERRIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (484.79) | ($484.79) |
| MARC CHERRIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| MARC CHERRIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 3.549543344 | $108,239.77 |
| MARC CHERRIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($104.54) |
| MARC CHERRIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (95.0) | ($196,356.45) |
| MARC CHERRIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($87.64) |
| MARC CHERRIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (3.76319815) | ($109,147.80) |
| MARC CHERRIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.494194003) | ($5,363.57) |
| MARC CHERRIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,011.6328) | ($15,011.63) |
| MARC CHERRIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.41908031 | $513.85 |
| MARC CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.128189971999 | $198.28 |
| MARC CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,383.871929376 | $3,108.45 |
| MARC CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026538882805 | $0.05 |
| MARC CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.183784377 | $0.55 |
| MARC CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23932454898 | $20.86 |
| MARC CHEVALIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 250.67894 | $294.91 |
| MARC CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011512631079 | $34.08 |
| MARC CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.10974985502 | $1.83 |
| MARC CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43451790315 | $3.84 |
| MARC CHIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18282242) | ($5,708.63) |
| MARC CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013745857375584 | $47.35 |
| MARC CHIARAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794248551199999 | $246.28 |
| MARC CHIARAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060573310228 | $121.34 |
| MARC CHIARAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.325649493 | $42.33 |
| MARC CHIARAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.44597651039999 | $5.11 |
| MARC CHIARAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28552418441 | $76.86 |
| MARC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040821774987 | $0.01 |
| MARC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080695650326 | $0.02 |
| MARC CHRISTIAN STRAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040501999689 | $1.23 |
| MARC CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016645137011 | $0.49 |
| MARC CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000249502782909999 | $0.00 |
| MARC CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087729117597 | $0.00 |
| MARC CHRISTOPH AM ENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005527652729399999 | $0.00 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (87.046874455) | ($153,120.67) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 87.046874455 | $153,120.67 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (87.046874) | ($154,576.60) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.117461339) | ($120,419.27) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.117461339 | $120,419.27 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.116549) | ($120,307.76) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128,405.503096071) | ($128,405.50) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128,405.503096071 | $128,405.50 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (128,405.50309) | ($128,405.50) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06665823447) | ($103.74) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06665823447 | $103.74 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (36.321907132) | ($13.46) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 36.321907132 | $13.46 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066658) | ($103.79) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,148.379325431) | ($36.75) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,148.379325431 | $36.75 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000912) | ($26.09) |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015969133981027 | $543.58 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.452515726884579 | $1,142.09 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,538.8376158694 | $1,538.84 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000129131115469 | $0.00 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.3028472963 | $11.30 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0395973220169999 | $0.01 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015709759585 | $0.05 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002330457822 | $0.01 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8541382504 38 | $0.49 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000172989878289999 | $0.00 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020121486181 | $0.00 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000032635810207 | $0.00 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000064234882549 | $0.00 |
| MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00030039540886 | $0.00 |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131095414786999 | $3.88 |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131566850139 | $2.53 |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7416672935 | $1.74 |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24232798021 | $0.19 |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82927294704 | $0.52 |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14226509815 | $1.58 |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067011772024 | $0.49 |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108292085074999 | $0.65 |
| MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0675009270149999 | $0.09 |
| MARC CHRISTOPHER SHEPHERD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.097218 | $276.73 |
| MARC CHRISTOPHER SHEPHERD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 627.510387 | $629.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC CHRISTOPHER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050152029867 | $1.57 |
| MARC CHRISTOPHER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8546751721945 | $26.76 |
| MARC CHRISTOPHER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000779621475899999 | $2.33 |
| MARC CHRISTOPHER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1838740257 | $6.67 |
| MARC CHRISTOPHER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.469714138199999 | $0.73 |
| MARC CICERELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007271031) | ($1,539.22) |
| MARC CICERELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007271031 | $1,539.22 |
| MARC CICERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086591127614 | $2.56 |
| MARC CICERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010164282954532 | $23.18 |
| MARC CICERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45887890743 | $0.36 |
| MARC CIVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293866502 | $0.42 |
| MARC CIVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002172965042 | $0.00 |
| MARC CIVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019108937573 | $0.02 |
| MARC CLAUDE DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015787903694853 | $0.00 |
| MARC CLEBANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233615230209999 | $70.59 |
| MARC CLEBANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27264847483 | $2.41 |
| MARC CLEBANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8375577978999 | $1.88 |
| MARC CLEBANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5272617378 | $5.22 |
| MARC COET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245620399942699 | $50.94 |
| MARC COET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9464513781 | $4.95 |
| MARC COET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9739321773 | $1.87 |
| MARC COET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017262262496 | $5.49 |
| MARC COHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002267320321) | ($6.42) |
| MARC COHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (729.062961006) | ($729.06) |
| MARC COHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 729.062961006 | $729.06 |
| MARC COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1909375475) | ($5,677.63) |
| MARC COHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1909375475 | $5,677.63 |
| MARC COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.244259179) | ($6,540.72) |
| MARC COHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.244259179 | $6,540.72 |
| MARC COHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003361539666) | ($6.42) |
| MARC COHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (17.812924985) | ($18,933.70) |
| MARC COHEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006032907093) | ($6.42) |
| MARC COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002574444335 | $50.00 |
| MARC COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 869.82522518398 | $973.41 |
| MARC COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008979947528058 | $33.36 |
| MARC COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017005720681311 | $46.28 |
| MARC COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.968392070684 | $4.97 |
| MARC COLL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 118.206681 | $106.61 |
| MARC COLL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00677769 | $276.80 |
| MARC COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064204625271 | $18.90 |
| MARC COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8423142532 | $3.00 |
| MARC COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005774091746 | $0.01 |
| MARC COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005304349184 | $11.02 |
| MARC COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.9225382298 | $198.89 |
| MARC COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006423206128 | $7.30 |
| MARC COLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6437651254 | $1.75 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045671333506 | $138.87 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178350561 | $0.02 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050265751333 | $100.22 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7610068989 | $2.76 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59569261599999 | $1.27 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04385363219 | $0.66 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31047847884 | $14.56 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3621589443 | $20.85 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.40674377893 | $10.34 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021094066549 | $4.78 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.040136428877 | $0.02 |
| MARC CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00962533194929999 | $0.02 |
| MARC CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001619623669 | $48.13 |
| MARC CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030034796197 | $5.83 |
| MARC CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.403277936 | $102.40 |
| MARC CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.403086927 | $2.14 |
| MARC CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.180613971 | $0.32 |
| MARC CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129804279978 | $0.95 |
| MARC CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015536634381 | $0.10 |
| MARC CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.32262980777 | $0.59 |
| MARC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3563502286 | $4.25 |
| MARC COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010492146359199 | $0.03 |
| MARC COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1995431574007 | $0.23 |
| MARC COTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,606.0) | ($895.92) |
| MARC COTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,564.413651) | ($929.11) |
| MARC COTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (47.588503) | ($361.67) |
| MARC COTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (107.918678696) | ($55.80) |
| MARC COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653474949426288 | $0.75 |
| MARC COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033008505146 | $0.64 |
| MARC COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3580427427633 | $1.22 |
| MARC COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.36525714464 | $7.82 |
| MARC COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7333416910951 | $9.26 |
| MARC COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2592278385916 | $6.00 |
| MARC COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114776511798 | $149.46 |
| MARC COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142206786026999 | $27.75 |
| MARC COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9179412186 | $12.92 |
| MARC COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026348351249 | $0.02 |
| MARC COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044133788053 | $0.01 |
| MARC CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427158925839999 | $12.64 |
| MARC CRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024462307252 | $0.72 |
| MARC CRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034757365131 | $0.00 |
| MARC CRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045424208572 | $0.00 |
| MARC CRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042690571925 | $0.00 |
| MARC CRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001079413894 | $0.00 |
| MARC CROIX URBINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014594) | ($440.71) |
| MARC CROIX URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008682693985993 | $3.18 |
| MARC CROIX URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090196675235 | $0.00 |
| MARC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190079462299999 | $0.01 |
| MARC CUCULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513787701709999 | $15.21 |
| MARC CUCULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6208708547 | $1.89 |
| MARC CUCULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025649116387 | $5.00 |
| MARC CUCULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.453824997 | $97.08 |
| MARC CUGNET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05761775 | $1,619.40 |
| MARC CUGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582102389368 | $14.84 |
| MARC CUGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026921635289 | $0.00 |
| MARC CUGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8427047376 | $6.18 |
| MARC CUGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066785207364 | $0.49 |
| MARC CURBEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016646971947 | $0.05 |
| MARC CURBEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000450776105819999 | $0.01 |
| MARC CWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116457657483999 | $34.47 |
| MARC CWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056478000031 | $112.66 |
| MARC CWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 129.693062756 | $129.69 |
| MARC DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040857824967 | $12.09 |
| MARC DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25814376016 | $526.09 |
| MARC DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.102162186 | $12.10 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 787.091696 | $787.09 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00045413 | $18.84 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 386.428626 | $386.16 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 768.580432 | $767.75 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00030236 | $9.53 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00032002 | $9.70 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | UST | (1,159.765533) | ($22.56) |
| MARC DANIEL BALAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00024872 | $7.13 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011986641074 | $3.09 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.374241896151 | $21.17 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009117104555 | $14.19 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1946210603 | $12.19 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15437968103 | $0.01 |
| MARC DANIEL BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.75647516167 | $0.48 |
| MARC DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047759871694 | $14.14 |
| MARC DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8105734625 | $3.81 |
| MARC DANIELS II | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,965.0 | $2,965.00 |
| MARC DANIELS II | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,928.0) | ($2,928.00) |
| MARC DANIELS II | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 485.548575947 | $4,451.05 |
| MARC DANIELS II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (9.829217349) | ($800.00) |
| MARC DANIELS II | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 11.744151158 | $955.86 |
| MARC DANIELS II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.01646393906) | ($1.34) |
| MARC DANIELS II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.2953704386) | ($24.04) |
| MARC DANIELS II | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.7) | ($1.70) |
| MARC DANIELS II | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024574665497 | $7.27 |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4382101693 | $5.39 |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069929915879 | $0.01 |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6641630107 | $2.90 |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.38425221073276 | $9.76 |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025631755414 | $0.00 |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007580444999 | $0.00 |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4787420614 | $5.05 |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35564871743 | $0.36 |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0189517351792 | $1.79 |
| MARC DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024316792541 | $0.01 |
| MARC DAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153256806514999 | $45.40 |
| MARC DAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.831840720276 | $9.68 |
| MARC DAVID ANGELO JAOJOCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 299.0 | $185.50 |
| MARC DAVID ANGELO JAOJOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.36242048822 | $0.54 |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.02799247 | $2.64 |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02800816) | ($1.96) |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00074375 | $21.85 |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000744) | ($22.02) |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 37.039 | $22.02 |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (37.033) | ($22.19) |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0007628 | $22.19 |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035037) | ($10.05) |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031955368529 | $0.08 |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02237132045884 | $0.01 |
| MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000218961239247659 | $0.00 |
| MARC DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63265211274476 | $0.71 |
| MARC DAVID FINNIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001702297273) | ($67.43) |
| MARC DAVID FINNIE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001702297273 | $67.43 |
| MARC DAVID FINNIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (455.703023935) | ($410.06) |
| MARC DAVID FINNIE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 455.703023935 | $410.06 |
| MARC DAVID FINNIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9032090326) | ($2,682.12) |
| MARC DAVID FINNIE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9032090326 | $2,682.12 |
| MARC DAVID FINNIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9032090326) | ($1,892.45) |
| MARC DAVID FINNIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (455.703023) | ($261.24) |
| MARC DAVID FINNIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170229) | ($50.69) |
| MARC DAVID FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003414306872597 | $0.14 |
| MARC DAVID FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204612117306099 | $6.15 |
| MARC DAVID FINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7847771970036 | $0.72 |
| MARC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034762012092 | $1.03 |
| MARC DE GEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.45270898372 | $72.17 |
| MARC DE GREEF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,410.0) | ($10,410.00) |
| MARC DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.47642310016 | $234.62 |
| MARC DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080727245107 | $0.01 |
| MARC DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109025649499 | $0.00 |
| MARC DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001028907294 | $0.00 |
| MARC DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009602833595 | $0.00 |
| MARC DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014528694915 | $0.00 |
| MARC DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00040487007785 | $0.00 |
| MARC DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313008780995099 | $0.04 |
| MARC DE LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085904716558 | $265.27 |
| MARC DE LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092219557582 | $0.00 |
| MARC DE LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002454166875 | $0.00 |
| MARC DE LAUZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3117825405 | $9.69 |
| MARC DE MAIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00041) | ($1.12) |
| MARC DE MAIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,974.13) |
| MARC DE MAIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $24.98 |
| MARC DE MAIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.9600501 | $7,949.32 |
| MARC DE MAIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $4,509.71 |
| MARC DE MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8682617429199 | $29.52 |
| MARC DE MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180621358929999 | $365.33 |
| MARC DE MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1640094635 | $2.16 |
| MARC DE MAS VALLS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (87.418869) | ($7,687.44) |
| MARC DE MAS VALLS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($138.44) |
| MARC DE MAS VALLS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (34.95) | ($99,961.30) |
| MARC DE MAS VALLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 104.8 | $5,803.09 |
| MARC DE MAS VALLS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,734.67 |
| MARC DE MAS VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054600830033 | $1.62 |
| MARC DE MAS VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18970691639999 | $476.24 |
| MARC DE MAS VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00032055710369999 | $0.00 |
| MARC DE MAS VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4676654999351 | $25.24 |
| MARC DE MAS VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00046236079866 | $0.00 |
| MARC DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001598803322 | $0.00 |
| MARC DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000355074025949999 | $0.01 |
| MARC DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085993958952 | $0.01 |
| MARC DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.245037134569999 | $2.72 |
| MARC DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025632865417 | $0.08 |
| MARC DEGNAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 8,001.529397 | $5,690.85 |
| MARC DEGNAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,941.35 |
| MARC DEGNAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06164757 | $2,443.15 |
| MARC DEGNAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (33,039.248143) | ($19,586.53) |
| MARC DEGNAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11466926) | ($4,355.74) |
| MARC DEGNAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.028080782) | ($8,512.01) |
| MARC DEGNAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (39.945623998) | ($448.72) |
| MARC DEGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296847157184599 | $11.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC DEGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089683731115484 | $26.21 |
| MARC DEGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049778129686527 | $0.64 |
| MARC DEGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.3015248807 | $30.40 |
| MARC DEMESMAEKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.965571688) | ($8.33) |
| MARC DEMESMAEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.70622355 | $940.72 |
| MARC DEMESMAEKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.005167603 | $2,138.55 |
| MARC DEMESMAEKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.640850617) | ($1,750.00) |
| MARC DEMESMAEKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04922551851) | ($52.50) |
| MARC DEMESMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.99126275942 | $16.14 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($1,028.49) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,023.769 | $1,028.49 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (150.0216) | ($2,698.89) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,686.205 | $2,698.89 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (10.0) | ($783.51) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 779.04 | $783.51 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($1,390.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,379.534 | $1,390.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (300.163) | ($957.52) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 954.758 | $957.52 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,020.65) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,017.942 | $3,020.65 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (860.25) | ($860.25) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | AAVE | 5.00087 | $860.25 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (481.5) | ($481.50) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 224.017 | $481.50 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (817.25) | ($817.25) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AAVE | 4.99939 | $817.25 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,349.0) | ($1,349.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 1,500.218 | $1,349.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (744.5) | ($744.50) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 9.9949 | $744.50 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (984.0) | ($984.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 10.00875 | $984.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (105.25) | ($105.25) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 51.172 | $105.25 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (827.0) | ($827.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AAVE | 5.00091 | $827.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (173.0) | ($173.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 84.231 | $173.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,566.5) | ($3,566.50) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 2,499.941 | $3,566.50 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,065.0) | ($3,065.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 1.000079 | $3,065.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 130.999107 | $131.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (221.579) | ($504.30) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 500.502 | $504.30 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,822.5) | ($2,822.50) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 150.0018 | $2,822.50 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (332.4) | ($332.40) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 149.649 | $332.40 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (845.1) | ($845.10) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 132.151 | $845.10 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 108.0 | $108.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 16.865 | $108.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.02464) | ($2.65) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2.648 | $2.65 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (0.02207) | ($1.74) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1.736 | $1.74 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (5.83) | ($5.83) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 0.919 | $5.83 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (150.0) | ($1,938.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,931.207 | $1,938.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (852.55) | ($852.55) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | XTZ | 300.11 | $852.55 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (281.1) | ($281.10) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 50.018 | $281.10 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (572.0) | ($572.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | XTZ | 200.0 | $572.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (274.11) | ($274.11) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.007009 | $274.11 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | AAVE | (10.0) | ($1,732.48) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,736.034 | $1,732.48 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.0) | ($1,886.67) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,884.711 | $1,886.67 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($999.70) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 997.939 | $999.70 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($1,686.59) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,678.373 | $1,686.59 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LINK | (100.1) | ($1,248.92) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,243.206 | $1,248.92 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (7,540.26) | ($7,540.26) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 87.29171 | $7,540.26 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (97.291) | ($8,493.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 8,371.61 | $8,493.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (501.0) | ($407.02) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0105159 | $407.02 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.478) | ($1,110.53) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,104.42 | $1,110.53 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (45.0) | ($712.05) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 709.02 | $712.05 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,813.44) | ($1,813.44) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 22.58435 | $1,813.44 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (22.585) | ($1,821.84) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 1,804.41 | $1,821.84 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (599.58) | ($599.99) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.214212 | $599.99 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.215078) | ($606.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 600.19 | $606.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (593.0) | ($593.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 10.00945 | $593.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (576.42) | ($575.90) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0151714 | $575.90 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.0002) | ($2,834.33) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 2,824.3 | $2,834.33 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (499.64) | ($500.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0128907999999999 | $500.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (324.03) | ($324.68) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0084508 | $324.68 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (500.41) | ($500.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0134311 | $500.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (300.33) | ($299.99) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0082681 | $299.99 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 349.999815 | $349.77 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (366.15) | ($366.80) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 5.00116 | $366.80 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (183.75) | ($183.74) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.005112 | $183.74 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (322.56) | ($321.39) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 5.00062 | $321.39 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (280.49) | ($280.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.108794 | $280.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.1088) | ($278.38) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 278.236 | $278.38 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (271.4) | ($271.40) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 5.0 | $271.40 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (748.45) | ($744.99) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.29489 | $744.99 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.294) | ($742.28) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 740.991 | $742.28 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (751.89) | ($751.89) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 9.99655 | $751.89 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3.13) | ($3.13) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.04169 | $3.13 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (502.21) | ($500.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0148404 | $500.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (717.85) | ($699.99) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 15.04076 | $699.99 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (142.32) | ($134.99) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0043992 | $134.99 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (632.92) | ($596.69) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.266384 | $596.69 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.265886) | ($600.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 597.052 | $600.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (209.8) | ($209.80) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | XTZ | 99.977 | $209.80 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (344.0) | ($344.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 100.03 | $344.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (430.35) | ($332.99) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 9.95973 | $332.99 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (432.61) | ($338.99) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 10.01389 | $338.99 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (968.74) | ($899.99) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0276673 | $899.99 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.027756) | ($902.36) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 900.034 | $902.36 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (913.0) | ($913.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 100.0 | $913.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AAVE | (5.00115) | ($588.21) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 582.233 | $588.21 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (483.4) | ($483.40) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 10.00828 | $483.40 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (129.12) | ($129.12) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.6799 | $129.12 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (3.696) | ($128.57) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 138.35 | $128.57 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (524.24) | ($480.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.196402 | $480.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1978) | ($474.81) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 474.296 | $474.81 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (474.2) | ($474.20) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 10.00275 | $474.20 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (319.15) | ($291.87) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 10.03585 | $291.87 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,500.064) | ($1,638.06) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.669917 | $1,638.06 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.6699) | ($1,463.17) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,443.07 | $1,463.17 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (299.0) | ($299.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 10.02011 | $299.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (855.0) | ($855.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 15.00106 | $855.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (253.0) | ($253.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 25.0297 | $253.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (36.16) | ($36.16) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 4.5709 | $36.16 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (600.055) | ($1,482.14) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,463.751 | $1,482.14 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,385.0) | ($1,385.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 30.04521 | $1,385.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (78.76) | ($78.76) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 9.2605 | $78.76 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XTZ | (300.0) | ($496.87) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 496.35 | $496.87 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (139.0) | ($139.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 16.1647 | $139.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (338.0) | ($338.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 40.0048 | $338.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (10.084) | ($535.66) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 533.302 | $535.66 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (10.04) | ($359.93) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 358.699 | $359.93 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (20.0) | ($1,093.60) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,101.338 | $1,093.60 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (20.0) | ($747.17) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 745.819 | $747.17 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (798.0) | ($798.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 1,500.0 | $798.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (670.3) | ($670.30) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 1,000.329 | $670.30 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,011.95) | ($1,011.95) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 150.2288 | $1,011.95 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | LINK | (294.460951863) | ($2,000.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (512.45) | ($512.45) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 50.0147 | $512.45 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,050.71) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,012.947 | $2,050.71 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (15.0) | ($811.79) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 802.829 | $811.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC DEMETRIOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (332.89) | ($332.89) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | AVAX | 10.00091 | $332.89 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($529.85) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 532.66 | $529.85 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (100.04) | ($1,013.32) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,016.394 | $1,013.32 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (553.5) | ($553.50) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 1,000.0 | $553.50 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (692.0) | ($692.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 100.0723 | $692.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 113.994755 | $113.99 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (4,116.469815) | ($192.14) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (588.5) | ($588.50) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,000.0 | $588.50 |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (395.1) | ($395.10) |
| MARC DEMETRIOU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | XTZ | 200.021 | $395.10 |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($809.05) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 804.3 | $809.05 |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (231.5) | ($231.50) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 10.00519 | $231.50 |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 245.0 | $245.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005588602402) | ($10.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9944312351) | ($1,782.51) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033211) | ($9.99) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09966832) | ($2,998.05) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($1,059.02) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,050.748 | $1,059.02 |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XTZ | (4.629629) | ($9.97) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XTZ | (495.479371) | ($1,065.72) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (423.0) | ($423.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AAVE | 5.0 | $423.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4444444444) | ($9.97) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.93) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,495.0) | ($876.75) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (354.5) | ($354.50) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,000.0 | $354.50 |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.56) | ($487.52) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (25.0) | ($191.50) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (356.65) | ($356.65) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AAVE | 5.0 | $356.65 |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 4.99969 | $160.00 |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($162.15) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (330.8) | ($330.80) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 50.0 | $330.80 |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARC DEMETRIOU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 294.460951863 | $1,628.37 |
| MARC DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.272909873964 | $423.57 |
| MARC DENNIS CALIBUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000531398322919999 | $0.02 |
| MARC DENNIS CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115474053850999 | $3.58 |
| MARC DEREWETZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34993451016 | $713.77 |
| MARC DESANE ROGERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00173923 | $66.78 |
| MARC DESANE ROGERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00094707 | $36.89 |
| MARC DESANE ROGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00053928 | $18.62 |
| MARC DESANE ROGERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01713796033) | ($513.43) |
| MARC DESANE ROGERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01713796033 | $513.43 |
| MARC DESANE ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003367) | ($100.14) |
| MARC DESANE ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002076329801) | ($0.61) |
| MARC DESANE ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002076329801 | $0.61 |
| MARC DESANE ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01827545) | ($525.37) |
| MARC DESANE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138052226810786 | $54.33 |
| MARC DESANE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235027279279999 | $0.05 |
| MARC DETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28758307617 | $0.34 |
| MARC DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168585929289999 | $50.21 |
| MARC DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065753030129 | $131.95 |
| MARC DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9940452241 | $4.39 |
| MARC DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.984185637 | $1.59 |
| MARC DI BARTOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205256632932448 | $0.02 |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,500.0) | ($5,035.13) |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20,400.0) | ($20,400.00) |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (69.052029) | ($69.05) |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (454.366235) | ($454.37) |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (179.337845) | ($110.43) |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,356.272173) | ($803.70) |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002301) | ($66.85) |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242265767778275 | $0.81 |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081584670624 | $0.01 |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.333918488113 | $163.33 |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.3215211476804 | $63.34 |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4930843258479 | $6.55 |
| MARC DI MIZIO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 148.988844122017 | $148.99 |
| MARC DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450160030830301 | $0.01 |
| MARC DICAPRIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006485705855) | ($11.49) |
| MARC DICAPRIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008661550099) | ($15.34) |
| MARC DICAPRIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02822326308) | ($500.00) |
| MARC DICAPRIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03427711954 | $607.25 |
| MARC DICAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026734944231 | $7.78 |
| MARC DICAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028252123777 | $5.51 |
| MARC DICAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7477470645 | $8.75 |
| MARC DICAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6649462902 | $6.70 |
| MARC DICAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6557579469 | $0.39 |
| MARC DICAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15832938566 | $0.21 |
| MARC DICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04652976 | $1,826.69 |
| MARC DICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01439534 | $525.65 |
| MARC DICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01853125 | $676.67 |
| MARC DICK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01393585 | $418.34 |
| MARC DICK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.3334437 | $2,516.90 |
| MARC DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026973053945 | $76.02 |
| MARC DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068230636259 | $8.30 |
| MARC DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01786471455 | $0.02 |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (44.291) | ($98.10) |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002364 | $98.10 |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (7.983) | ($7.72) |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001863 | $7.72 |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.687775205) | ($8,179.10) |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83370865) | ($33,416.71) |
| MARC DIETRICH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 16.54814 | $494.75 |
| MARC DIETRICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ZRX | (725.54) | ($310.00) |
| MARC DIETRICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 309.587 | $310.00 |
| MARC DIETRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0007218) | ($20.43) |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412146874989999 | $126.54 |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8726199611171 | $38.60 |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3773669565 | $3.38 |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000125397690578 | $0.04 |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026178632691 | $0.05 |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722624203606679 | $29.01 |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.597621374391 | $7.68 |
| MARC DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055578843053 | $0.01 |
| MARC DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815874504779999 | $252.62 |
| MARC DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028733556606 | $8.51 |
| MARC DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058446342978 | $11.40 |
| MARC DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7061246856 | $2.15 |
| MARC DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039218743456 | $120.29 |
| MARC DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.512799781 | $89.51 |
| MARC DOBSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | UNI | (4.8182) | ($42.20) |
| MARC DOBSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0010365 | $42.20 |
| MARC DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035640875698 | $0.00 |
| MARC DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025816591522 | $7.61 |
| MARC DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030158731772 | $59.03 |
| MARC DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057787251272 | $4.23 |
| MARC DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.98135297804 | $0.47 |
| MARC DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0191077146329999 | $6.08 |
| MARC DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00584016284025809 | $0.05 |
| MARC DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000025472559065 | $0.00 |
| MARC DONALD AGENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034360677747 | $1.02 |
| MARC DONALD AGENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004551302025 | $8.88 |
| MARC DOTAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.912996) | ($20.01) |
| MARC DOTAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1,352.516137336) | ($14,032.68) |
| MARC DOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092949797238 | $0.28 |
| MARC DOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.091026359703 | $269.55 |
| MARC DOUBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.723792759155999 | $0.49 |
| MARC DOUBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41900474457 | $0.42 |
| MARC DUBREUIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,979.816313) | ($25,979.82) |
| MARC DUBREUIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001334) | ($38.47) |
| MARC DUBREUIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | KNC | (104.681103) | ($169.21) |
| MARC DUBREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007702529180219 | $0.28 |
| MARC DUBREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.02653611395 | $169.03 |
| MARC DUBREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75488383347 | $2.58 |
| MARC DUBREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.053537826653151 | $0.20 |
| MARC DUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052417163880826 | $0.00 |
| MARC DUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014025362982 | $0.00 |
| MARC DUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000940747494289999 | $0.01 |
| MARC DUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000018897221 | $0.00 |
| MARC DURÓ FUSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($396.92) |
| MARC DURÓ FUSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,597.92) |
| MARC DURÓ FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021748519231 | $68.62 |
| MARC E BERKELAAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (2.00493964) | ($114.86) |
| MARC E BERKELAAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00747358) | ($217.28) |
| MARC E BERKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007775573579696 | $2.62 |
| MARC E BERKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321637344494543 | $0.43 |
| MARC E BERKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017906649655 | $0.04 |
| MARC E BERKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013410941343 | $0.09 |
| MARC E BERKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23366784631 | $15.97 |
| MARC E CINEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017985102216 | $5.32 |
| MARC E CINEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0797754901 | $9.08 |
| MARC E CINEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90532749389 | $0.72 |
| MARC E CINEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046577690441 | $0.34 |
| MARC EABHAROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030907013722 | $0.91 |
| MARC EABHAROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344036183149999 | $67.73 |
| MARC EABHAROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000285949760769999 | $0.00 |
| MARC EABHAROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0274436347719999 | $0.03 |
| MARC EABHAROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000255273988179999 | $0.00 |
| MARC EATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008108761421 | $0.00 |
| MARC EATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0469876983 | $5.88 |
| MARC EATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057448670611 | $0.00 |
| MARC EATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051038143362 | $0.01 |
| MARC EATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029981931955 | $0.26 |
| MARC EATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.463119974829999 | $0.46 |
| MARC EATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000080617790987 | $0.00 |
| MARC EATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00048373733017 | $0.00 |
| MARC EATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000098799909609 | $0.00 |
| MARC EATMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000035663445953 | $0.00 |
| MARC ECKO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,500.46) | ($200,500.46) |
| MARC ECKO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,500.46 | $200,500.46 |
| MARC ECKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| MARC ECKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (500.46) | ($500.46) |
| MARC ECKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 373.978469643 | $372,437.68 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0506652619569999 | $1,552.01 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3671171483 | $2,148.48 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,772.82142094699 | $8,772.82 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 736.74197453 | $584.07 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.545446634 | $78.20 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.161337745 | $201.83 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0205991133 | $17.84 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004738484982 | $0.00 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057559186757 | $0.00 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000149010877775999 | $0.00 |
| MARC ECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000166112390739999 | $0.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.88202104) | ($98.63) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.88202104 | $98.63 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.002681 | $112.39 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002681) | ($112.34) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002681 | $112.34 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00012321 | $5.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00012321) | ($5.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00012321 | $5.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00130094 | $51.63 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00130094) | ($50.61) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00130094 | $50.61 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00437782 | $174.47 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00437782) | ($174.60) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00437782 | $174.60 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 127.829 | $100.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 6.5699 | $100.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (127.829) | ($99.84) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 127.829 | $99.84 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (6.5699) | ($100.11) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 6.5699 | $100.11 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00146103 | $56.46 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00146103) | ($56.12) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00146103 | $56.12 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.45) | ($59.45) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.45 | $59.45 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (59.45) | ($59.45) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 4.1551 | $59.45 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (4.1551) | ($59.46) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 4.1551 | $59.46 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00153545 | $55.31 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00153545) | ($55.31) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00153545 | $55.31 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.84) | ($200.84) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.84 | $200.84 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.84) | ($100.84) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 9.0692 | $100.84 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 157.184 | $100.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (157.184) | ($100.74) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 157.184 | $100.74 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (9.0692) | ($101.09) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 9.0692 | $101.09 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 6.754617 | $4.29 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6.754617) | ($4.30) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6.754617 | $4.30 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.002792411) | ($300.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.002792411 | $300.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0048585 | $150.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.064749 | $150.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0048585) | ($149.97) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0048585 | $149.97 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.064749) | ($149.98) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.064749 | $149.98 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.002792410953) | $0.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.002792410953 | $0.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00173745 | $53.86 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00173745) | ($54.56) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00173745 | $54.56 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00180328 | $53.57 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00180328) | ($53.05) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00180328 | $53.05 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00301356 | $88.14 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00301356) | ($88.97) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00301356 | $88.97 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00196378 | $58.41 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00196378) | ($58.47) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00196378 | $58.47 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOT | 11.2297 | $100.00 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.2297) | ($100.97) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.2297 | $100.97 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00192949 | $56.13 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00192949) | ($56.07) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00192949 | $56.07 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00228298 | $69.16 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00228298) | ($69.24) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00228298 | $69.24 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00191162 | $60.05 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00230364 | $66.05 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00421526) | ($119.74) |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00421526 | $119.74 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031674827231 | $95.94 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3923292019399 | $100.52 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029404146385 | $57.27 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0703449439 | $8.07 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5675886977 | $5.80 |
| MARC EDELMAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6680129735 | $17.46 |
| MARC ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161410319486 | $0.48 |
| MARC ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0752310538449999 | $151.37 |
| MARC ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07714065694 | $0.08 |
| MARC ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.058324477 | $22.24 |
| MARC ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.441307945 | $27.90 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001267354472) | ($4.88) |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (408.169853615) | ($3,825.48) |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000160321) | ($4.88) |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 5,890.0 | $5,890.00 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.86) | ($4.86) |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,900.0) | ($5,900.00) |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.4987531172 | $10,264.36 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006533799253848 | $13.60 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15767246753913 | $7.00 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016851121791 | $0.33 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0863566354729999 | $0.05 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2416766094788 | $51.13 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020112253767 | $0.00 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000136717026829999 | $0.00 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0107574640511 | $0.01 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000047136288762 | $0.00 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004105702173 | $0.03 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0710023496 | $0.17 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017141590278 | $0.01 |
| MARC ELLUL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00038534663039 | $0.03 |
| MARC ELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.449577957 | $18.45 |
| MARC ELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.606536872 | $2.07 |
| MARC ELOIDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.01 |
| MARC ELOIDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 986.393 | $984.69 |
| MARC ELOIDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,000.293 | $1,001.54 |
| MARC ELOIDIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (1,998.263907) | ($151.63) |
| MARC ELOIDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,220.10) |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093507355429 | $292.93 |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.788729924 | $19.57 |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20500469974 | $417.22 |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.00854836799 | $8.01 |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.796020603 | $17.28 |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016590552529 | $0.00 |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021884345164 | $0.00 |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126114485152 | $0.00 |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001846733942 | $0.01 |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.124893077308999 | $0.12 |
| MARC ELOIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.92707663 | $2.99 |
| MARC EMILE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (423.502922513) | ($423.50) |
| MARC EMILE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 423.502922513 | $423.50 |
| MARC EMILE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5586980838) | ($0.56) |
| MARC EMILE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5586980838 | $0.56 |
| MARC EMILE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (424.06162) | ($424.06) |
| MARC EMILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01198482785) | ($321.72) |
| MARC EMILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01198482785 | $321.72 |
| MARC EMILE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01198482) | ($358.07) |
| MARC EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006413374728949 | $2.39 |
| MARC EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028114100991 | $0.00 |
| MARC EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.813208016584099 | $0.81 |
| MARC EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034530303195 | $0.12 |
| MARC EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341044342 | $0.47 |
| MARC EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023211779775999 | $0.00 |
| MARC ENGELMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.104588 | $256.95 |
| MARC ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.650797 | $1,241.52 |
| MARC ENGELMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,183.62) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (154.400928044) | ($357.06) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.282393526) | ($9,505.35) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.991768 | $1,512.08 |
| MARC ENGELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.030931 | $881.22 |
| MARC ENGELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.085995 | $2,449.33 |
| MARC ENGELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.991768) | ($1,514.35) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085995) | ($2,455.67) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030931) | ($887.02) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12102716) | ($3,461.82) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (570.432760823) | ($477.45) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.648910222) | ($124.11) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (122.0806) | ($133.07) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (287.776975) | ($104.02) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (222.705973) | ($117.30) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (712.3034574) | ($88.19) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (7.226748137) | ($57.02) |
| MARC ENGELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.52153638) | ($80.47) |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011743187112982 | $39.38 |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526136786538459 | $123.36 |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5928471246221 | $1.09 |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111877948185349 | $1.41 |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28246342000724 | $0.20 |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.56662980528 | $13.61 |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27857606271236 | $0.68 |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013949558557073 | $1.73 |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014813549890772 | $0.39 |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89392290775345 | $1.56 |
| MARC ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.284281779956147 | $0.41 |
| MARC ESCHLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000001440717278) | $0.00 |
| MARC ESCHLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000001440717278 | $0.00 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000452773326 | $0.00 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018970689078 | $0.00 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6837351204 | $3.71 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.470714224 | $1.55 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024464866929 | $0.00 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097999351538 | $0.00 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035612096289999 | $0.00 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2400089111 | $0.82 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002829915029 | $0.00 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16370531437 | $0.25 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000121684264948999 | $0.00 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000117155944939 | $0.00 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.023220868653 | $0.01 |
| MARC ESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00063732616205 | $0.07 |
| MARC ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.897500901646 | $172.42 |
| MARC ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000574890706649999 | $0.00 |
| MARC ESSEFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.774391107) | ($45.23) |
| MARC ESSEFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.774391107 | $45.23 |
| MARC ESSEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156349393259 | $4.63 |
| MARC ESSEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139431763552 | $2.72 |
| MARC ESSEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09811469081779 | $0.09 |
| MARC ESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113619371082 | $0.35 |
| MARC ESTONILO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02065093 | $851.58 |
| MARC ESTONILO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 355.865 | $507.51 |
| MARC ESTONILO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07903472) | ($3,000.00) |
| MARC ESTONILO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07903472 | $3,000.00 |
| MARC ESTONILO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.746351633) | ($3,000.00) |
| MARC ESTONILO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.746351633 | $3,000.00 |
| MARC ESTONILO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (34.73766) | ($2,994.82) |
| MARC ESTONILO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,988.747 | $2,994.82 |
| MARC ESTONILO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.079007) | ($2,998.00) |
| MARC ESTONILO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,992.719 | $2,998.00 |
| MARC ESTONILO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,981.466) | ($5,981.47) |
| MARC ESTONILO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07174995666) | ($2,081.92) |
| MARC ESTONILO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07174995666 | $2,081.92 |
| MARC ESTONILO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.046505688) | ($1,998.54) |
| MARC ESTONILO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.046505688 | $1,998.54 |
| MARC ESTONILO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.283715565) | ($808.30) |
| MARC ESTONILO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.283715565 | $808.30 |
| MARC ESTONILO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (750.596826444) | ($478.34) |
| MARC ESTONILO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 750.596826444 | $478.34 |
| MARC ESTONILO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.5850180703) | ($1,153.36) |
| MARC ESTONILO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (17.292407) | ($792.03) |
| MARC ESTONILO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (750.596826) | ($496.89) |
| MARC ESTONILO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.461487) | ($901.78) |
| MARC ESTONILO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.071761) | ($2,284.34) |
| MARC ESTONILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000826605391358899 | $29.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC ESTONILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008340331933972 | $20.38 |
| MARC ESTONILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36113694047 | $0.36 |
| MARC ESTONILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.08147182577899 | $6.76 |
| MARC ESTONILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044208475912 | $0.39 |
| MARC ESTONILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2642045221743 | $22.53 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00836782 | $346.55 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00830037 | $336.87 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00846236 | $337.04 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00843223 | $348.69 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00852398 | $345.79 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00851903 | $338.71 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04223797) | ($1,698.52) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04223797 | $1,698.52 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00835261 | $338.81 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00835261) | ($337.30) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00835261 | $337.30 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00832798 | $328.58 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00832798) | ($325.18) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00832798 | $325.18 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00776868 | $300.93 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00798231 | $307.89 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00803463 | $307.32 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01575099) | ($602.46) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01575099 | $602.46 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00803463) | ($314.15) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00803463 | $314.15 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00814041 | $296.18 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00814041) | ($292.59) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00814041 | $292.59 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00811866 | $281.07 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00805324 | $252.13 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00782609 | $226.05 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02399799) | ($719.75) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02399799 | $719.75 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00785899 | $233.44 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00785899) | ($231.37) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00785899 | $231.37 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7063454261) | ($21,299.14) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7063454261 | $21,299.14 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,928.722720993) | ($4,793.66) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,928.722720993 | $4,793.66 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (320.918522521) | ($3,654.07) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 320.918522521 | $3,654.07 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003932668276) | ($11.71) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003932668276 | $11.71 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,928.722720993) | ($4,760.72) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5332184653) | ($5.88) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5332184653 | $5.88 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.327126698) | ($6.44) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.327126698 | $6.44 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.327126698) | ($6.42) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (321.451740986) | ($3,510.25) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70673869) | ($21,014.84) |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023206823632315 | $86.95 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.991360319 | $100.00 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.9525410976489 | $55.41 |
| MARC F GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.79738146844779 | $42.65 |
| MARC F SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001370111218 | $50.00 |
| MARC F SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122334052902 | $7.31 |
| MARC FABIAN STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040187365505 | $12.47 |
| MARC FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067025825569 | $19.84 |
| MARC FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050923986067 | $0.00 |
| MARC FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019679695048 | $38.40 |
| MARC FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105526904102 | $0.11 |
| MARC FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6608588876 | $5.28 |
| MARC FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0004671001 | $3.14 |
| MARC FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062047782924 | $0.55 |
| MARC FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00584939906101 | $0.02 |
| MARC FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000979014825 | $0.00 |
| MARC FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013248438609 | $0.00 |
| MARC FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000318406617 | $0.00 |
| MARC FERNANDEZ CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024164782704 | $7.15 |
| MARC FERNANDEZ CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046356865307 | $0.05 |
| MARC FERNANDEZ CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033919900585 | $6.62 |
| MARC FERNANDEZ CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0376868531039999 | $0.13 |
| MARC FERRADA BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016243871595 | $0.48 |
| MARC FERRADA BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06189440418999 | $4.28 |
| MARC FERRAZ AGOSIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02031971 | $837.40 |
| MARC FERRAZ AGOSIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2659968051 | $803.98 |
| MARC FERRAZ AGOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068580587646999 | $20.11 |
| MARC FERRAZ AGOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552832628929999 | $10.48 |
| MARC FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058687535165 | $0.02 |
| MARC FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28811007000999 | $3.70 |
| MARC FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019595431936 | $0.04 |
| MARC FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000240209243989999 | $0.00 |
| MARC FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00400447771169999 | $0.91 |
| MARC FIASSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001012487749) | ($4.13) |
| MARC FIASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,279.798709) | ($23,279.80) |
| MARC FIASSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001493991507) | ($4.37) |
| MARC FIASSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARC FIASSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002182963656) | ($4.17) |
| MARC FIASSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARC FIASSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 4.929490859 | $9,416.55 |
| MARC FIASSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,806.87) |
| MARC FIASSE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,805.715 | $1,806.87 |
| MARC FIASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,728.64) |
| MARC FIASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,721.136 | $1,728.64 |
| MARC FIASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,728.64) |
| MARC FIASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,721.567 | $1,728.64 |
| MARC FIASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,728.64) |
| MARC FIASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,722.379 | $1,728.64 |
| MARC FIASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.93) | ($1,563.76) |
| MARC FIASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,561.36 | $1,563.76 |
| MARC FIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002896253348845 | $1.16 |
| MARC FIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296879108472799 | $5.66 |
| MARC FIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.67409687975 | $191.67 |
| MARC FIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0347713324199999 | $0.03 |
| MARC FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081491018768 | $24.12 |
| MARC FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150073415199999 | $29.28 |
| MARC FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| MARC FLANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5932989439 | $1.59 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.38 | $1,186.31 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.53 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $373.35 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,537.30 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.53) |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($31.27) |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31.28 | $31.27 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.025239) | ($789.63) |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 790.153 | $789.63 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.025239) | ($789.63) |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.42553 | $789.63 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (821.43) | ($821.43) |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.442727 | $821.43 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.360885) | ($2,524.17) |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151017502998378 | $57.14 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.865401439419 | $6.28 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028569998110057 | $6.28 |
| MARC FLORENT PROVERBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000223339930245 | $0.00 |
| MARC FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044815512255 | $0.01 |
| MARC FOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4122153368006 | $5.12 |
| MARC FOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06403092629999 | $0.16 |
| MARC FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3498534794 | $3.90 |
| MARC FORN CAÑABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586892122569999 | $17.37 |
| MARC FORN CAÑABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024344139396 | $47.50 |
| MARC FORN CAÑABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33514325779 | $3.72 |
| MARC FORN CAÑABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.63396081709999 | $3.63 |
| MARC FORN CAÑABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.69805086709999 | $0.54 |
| MARC FORN CAÑABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4171047116 | $1.16 |
| MARC FORTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015402116357 | $0.00 |
| MARC FORTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019013460561 | $0.00 |
| MARC FORTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054411114823 | $0.00 |
| MARC FORTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006349200146 | $0.01 |
| MARC FORTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00141000780569999 | $0.00 |
| MARC FORTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029570342786 | $0.00 |
| MARC FRADE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.102966) | ($305.11) |
| MARC FRADE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.64 |
| MARC FRADE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.99970927 | $36,316.06 |
| MARC FRADE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,190.02 |
| MARC FRADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($20,668.84) |
| MARC FRADE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $11,500.31 |
| MARC FRADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95039471) | ($27,525.33) |
| MARC FRADE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.012128213) | ($5,865.99) |
| MARC FRADE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (4,372.3868) | ($3,581.05) |
| MARC FRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000998893036635899 | $31.70 |
| MARC FRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4481827719989 | $53.55 |
| MARC FRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019381823685256 | $51.92 |
| MARC FRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011712842058 | $0.00 |
| MARC FRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.7958906845199 | $63.18 |
| MARC FRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015729442551 | $0.00 |
| MARC FRANCOIS DELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041413818554 | $0.00 |
| MARC FRANCOIS DELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019998719242 | $0.00 |
| MARC FRANCOIS DELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000048438176939 | $0.00 |
| MARC FRANCOIS DELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5096358636 | $0.18 |
| MARC FRANCOIS DELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000038933604664 | $0.00 |
| MARC FRANK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020818662154 | $6.16 |
| MARC FRANK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5541366921 | $0.98 |
| MARC FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018370600344 | $0.02 |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,176.77) |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (75.054282584) | ($75.05) |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.796120492) | ($5,784.43) |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,749.50) |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.79452049 | $5,630.93 |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.6216101252 | $1,252.80 |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.421802196) | ($6,143.26) |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 13,991.0 | $13,991.00 |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,174.20) |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052841276869 | $182.39 |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025954269090166 | $66.14 |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0511594786479999 | $0.05 |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61607048511 | $36.83 |
| MARC FRANS DE RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 76.7305321471927 | $76.73 |
| MARC FREDERICK SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56194988656 | $1.92 |
| MARC FREIBURGHAUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| MARC FREIBURGHAUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| MARC FREIBURGHAUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MARC FREIBURGHAUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MARC FREIBURGHAUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MARC FREIBURGHAUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MARC FREIBURGHAUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,561.356393) | ($1,561.36) |
| MARC FREIBURGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.56312787552 | $60.24 |
| MARC FRENCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3881932570455 | $0.42 |
| MARC GAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057373873412 | $0.17 |
| MARC GAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041612329886 | $0.37 |
| MARC GAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29866916255 | $0.04 |
| MARC GAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066917003025 | $0.73 |
| MARC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052699760364 | $0.00 |
| MARC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021967552971 | $0.04 |
| MARC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106017280858 | $0.11 |
| MARC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079562089237 | $0.00 |
| MARC GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000674165643429999 | $0.00 |
| MARC GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081804352437 | $253.25 |
| MARC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001837887462 | $0.54 |
| MARC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01525010129 | $0.02 |
| MARC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103236982269 | $0.02 |
| MARC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014719471045 | $0.01 |
| MARC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00006850884195 | $0.00 |
| MARC GARCIA ESCODA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00419187 | $167.97 |
| MARC GARCIA ESCODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205015417949 | $5.96 |
| MARC GARCIA ESCODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026624893589 | $0.00 |
| MARC GARCIA ESCODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049578860604 | $0.55 |
| MARC GARCIA ESCODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010089919823 | $0.57 |
| MARC GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030231517468 | $0.02 |
| MARC GARRIGA CASTELLS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21496394) | ($6,494.92) |
| MARC GARRIGA CASTELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011142599617924 | $40.50 |
| MARC GARRIGA CASTELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14233601302 | $0.27 |
| MARC GARRIGA CASTELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023323903263 | $0.02 |
| MARC GARRIGA CASTELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25620431119999 | $0.18 |
| MARC GARRIGA CASTELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9271793834 | $1.32 |
| MARC GARRIGA CASTELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107961438002999 | $0.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC GASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119732080414999 | $3.54 |
| MARC GASSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| MARC GASSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| MARC GASSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000829787257) | ($2.49) |
| MARC GASSER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00123547912) | ($2.49) |
| MARC GASSER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 5,082.964649 | $5,082.96 |
| MARC GASSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC GASSER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 920.811 | $500.00 |
| MARC GASSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC GASSER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.016455 | $500.00 |
| MARC GASSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC GASSER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.01712 | $500.00 |
| MARC GASSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC GASSER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 953.653 | $500.00 |
| MARC GASSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| MARC GASSER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 158.307 | $83.00 |
| MARC GASSER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC GASSER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.006832 | $200.00 |
| MARC GASSER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC GASSER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 409.669 | $200.00 |
| MARC GASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC GASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.006942 | $200.00 |
| MARC GASSER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC GASSER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.056365 | $100.00 |
| MARC GASSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC GASSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC GASSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 180.311 | $100.00 |
| MARC GASSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| MARC GASSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARC GASSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARC GASSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 92.065 | $50.00 |
| MARC GASSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0017015 | $50.00 |
| MARC GASSER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARC GASSER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARC GASSER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 89.654 | $50.00 |
| MARC GASSER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016865 | $50.00 |
| MARC GASSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC GASSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003391 | $100.00 |
| MARC GASSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC GASSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 171.97 | $100.00 |
| MARC GASSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC GASSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003334 | $100.00 |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003458 | $100.00 |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 169.549 | $100.00 |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11484757) | ($3,313.58) |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,045.02145253) | ($1,733.00) |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (102.846325356) | ($858.77) |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.007068 | $200.00 |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 177.968 | $100.00 |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC GASSER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.065031 | $100.00 |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,007.27) | ($1,007.27) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.690373 | $1,007.27 |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,315.965) | ($1,693.73) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0614448 | $1,693.73 |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.068512) | ($1,877.64) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.288281 | $1,877.64 |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.918874) | ($7,185.00) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,160.364 | $7,185.00 |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.55) | ($2.55) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.250728705 | $4,748.34 |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.55) | ($2.55) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.055729975 | $4,464.76 |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.00727 | $200.00 |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0072708) | ($200.04) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 375.024 | $200.00 |
| MARC GASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (385.72987) | ($206.08) |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006856056384859 | $22.29 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103272957770999 | $0.00 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046845430708 | $84.33 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9998233335105 | $14.00 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.484958556934 | $34.05 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.59804897942 | $3.21 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5611701295059 | $19.83 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13781847763 | $0.14 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024096931253 | $0.00 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000038334371 | $0.00 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4974823809 | $11.95 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00194994045099999 | $0.00 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000643397138853 | $0.00 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017518454745 | $0.00 |
| MARC GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015418729422 | $0.02 |
| MARC GASTALDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00172472554) | ($49.10) |
| MARC GASTALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00172472554 | $49.10 |
| MARC GASTALDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006663714927) | ($1.01) |
| MARC GASTALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006663714927 | $1.01 |
| MARC GASTALDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,106.994909982) | ($767.59) |
| MARC GASTALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,106.994909982 | $767.59 |
| MARC GASTALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006663714927) | ($1.01) |
| MARC GASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018223916488451 | $0.61 |
| MARC GASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006614906247915 | $0.02 |
| MARC GELABERT GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001727208874 | $0.00 |
| MARC GELABERT GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015161350353 | $0.02 |
| MARC GELFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000800425273309999 | $0.00 |
| MARC GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016295200222 | $0.48 |
| MARC GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160087635343 | $9.57 |
| MARC GEORGE ROTHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.480958562) | ($21,483.84) |
| MARC GEORGE ROTHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.480958562 | $21,483.84 |
| MARC GEORGE ROTHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (911.170304668) | ($911.17) |
| MARC GEORGE ROTHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 911.170304668 | $911.17 |
| MARC GEORGE ROTHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.480954) | ($21,373.16) |
| MARC GEORGE ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019913554297 | $0.59 |
| MARC GEORGE ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0472008952 | $1.22 |
| MARC GEORGE ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423438121891199 | $115.31 |
| MARC GEORGE ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.0476933843699 | $98.05 |
| MARC GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1856598443061 | $1.11 |
| MARC GERRIT WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080310696654 | $0.25 |
| MARC GHORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019800957317 | $59.43 |
| MARC GHORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052347628566 | $104.49 |
| MARC GHORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000044503685433 | $0.01 |
| MARC GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.271083956789 | $4.39 |
| MARC GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.518098453199 | $303.97 |
| MARC GIRARD GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MARC GIRARD GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,769.119464) | ($12,769.12) |
| MARC GIRARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3851820254353 | $0.37 |
| MARC GIRARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.89595308796 | $79.90 |
| MARC GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442290678072975 | $0.05 |
| MARC GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000120405792489 | $0.00 |
| MARC GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000774749221319999 | $0.00 |
| MARC GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11255403358 | $0.53 |
| MARC GOBLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.767022655989 | $336.89 |
| MARC GOCHUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915025664871499 | $0.95 |
| MARC GOESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044142639657 | $0.13 |
| MARC GOESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6227742408 | $1.91 |
| MARC GOESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002558267677 | $0.50 |
| MARC GOESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8056255728 | $1.81 |
| MARC GOESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7536602835 | $2.75 |
| MARC GOLDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082668295684 | $255.79 |
| MARC GOLDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.22519434656 | $14.09 |
| MARC GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167078838059999 | $0.49 |
| MARC GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066838603496 | $0.07 |
| MARC GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02375546904) | ($721.78) |
| MARC GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02375546904 | $721.78 |
| MARC GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.225456158) | ($2,307.04) |
| MARC GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.225456158 | $2,307.04 |
| MARC GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (658.134395511) | ($409.60) |
| MARC GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 658.134395511 | $409.60 |
| MARC GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (529.524763352) | ($529.52) |
| MARC GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 529.524763352 | $529.52 |
| MARC GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.225456158) | ($2,390.26) |
| MARC GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (658.134395511) | ($436.96) |
| MARC GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02375546) | ($756.20) |
| MARC GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (529.524763) | ($529.52) |
| MARC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020181419757218 | $6.97 |
| MARC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098164517802085 | $23.96 |
| MARC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2085906359698 | $5.21 |
| MARC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6051349593144 | $6.45 |
| MARC GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533105667849999 | $164.45 |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00262169 | $99.69 |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.76413 | $64.45 |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (36.986959937) | ($406.86) |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (161.127694243) | ($105.59) |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($12.08) |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (266.916137) | ($112.02) |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.236366131) | ($475.30) |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (4.743429192) | ($33.98) |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036) | ($10.87) |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02071388) | ($601.63) |
| MARC GRANDMAISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000389) | ($11.30) |
| MARC GRANDMAISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0030404) | ($89.22) |
| MARC GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198113737048265 | $6.78 |
| MARC GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052520789077 | $0.00 |
| MARC GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015249206693503 | $4.00 |
| MARC GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28530990392889 | $1.38 |
| MARC GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2816146495177 | $4.24 |
| MARC GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0094209569432954 | $0.10 |
| MARC GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7522429136216 | $0.46 |
| MARC GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0669871022929999 | $2.65 |
| MARC GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050055787532 | $0.00 |
| MARC GRANJA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (5.644066) | ($54.63) |
| MARC GRANJA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039273) | ($1,146.36) |
| MARC GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328653811234739 | $11.36 |
| MARC GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6465856287782 | $2.22 |
| MARC GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02868101861286 | $0.27 |
| MARC GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035124822645 | $0.01 |
| MARC GREENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155176714499 | $46.00 |
| MARC GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037624593479 | $0.01 |
| MARC GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000609047502829999 | $0.00 |
| MARC GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072038628146 | $0.01 |
| MARC GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049110245694 | $0.00 |
| MARC GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000119145375997 | $0.00 |
| MARC GRIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.539072464886 | $26.64 |
| MARC GROVE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475001795759999 | $1.41 |
| MARC GROVE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032218176828 | $6.25 |
| MARC GROVE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88848398021 | $0.89 |
| MARC GROVE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016302403736 | $0.14 |
| MARC GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338995019009999 | $103.61 |
| MARC GUASCH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002418891693 | $0.00 |
| MARC GUASCH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027465859686 | $0.00 |
| MARC GUASCH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000504610448829999 | $0.10 |
| MARC GUASCH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14736677116 | $0.15 |
| MARC GUASCH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100653145199 | $0.00 |
| MARC GUERBY AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138800601448 | $0.00 |
| MARC GUINEA CASAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002875 | $107.35 |
| MARC GUINEA CASAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00919 | $330.05 |
| MARC GUINEA CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018281186900428 | $53.63 |
| MARC GURT DOT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063213) | ($1,860.80) |
| MARC GURT DOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004372600769493 | $15.59 |
| MARC GUY VERZOTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $18.30 |
| MARC GUY VERZOTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 5,851.507919 | $3,603.62 |
| MARC GUY VERZOTTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (5,893.081055) | ($2,312.91) |
| MARC GUY VERZOTTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001686) | ($49.82) |
| MARC GUY VERZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168759001446104 | $50.03 |
| MARC GUY VERZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.4623613235526 | $5.75 |
| MARC HAERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018660942834 | $0.00 |
| MARC HAERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043692513294 | $0.04 |
| MARC HAGENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037591526251 | $1.11 |
| MARC HAGENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79341361857 | $0.50 |
| MARC HALL DOOLITTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.552560575) | ($103.81) |
| MARC HALL DOOLITTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.552560575 | $103.81 |
| MARC HALL DOOLITTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 1,209.8933 | $1,046.73 |
| MARC HALL DOOLITTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,209.8933) | ($1,059.33) |
| MARC HALL DOOLITTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,209.8933 | $1,059.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC HALL DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.970057483169 | $256.17 |
| MARC HALL DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.572211621 | $125.64 |
| MARC HALL DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7563913667 | $5.98 |
| MARC HALL DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20831198221 | $19.79 |
| MARC HALLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 19,500.0 | $15,183.80 |
| MARC HALLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 1,030.0 | $800.83 |
| MARC HALLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | (20,486.989574008) | ($15,968.00) |
| MARC HALLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,992.0 | $3,992.00 |
| MARC HALLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (43.010425) | ($32.36) |
| MARC HALLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,992.0) | ($1,992.00) |
| MARC HALLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 61.7985 | $100.11 |
| MARC HALLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARC HALLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.089047858) | ($2.50) |
| MARC HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001636188195 | $50.00 |
| MARC HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96322528922571 | $5.37 |
| MARC HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064353918 | $0.05 |
| MARC HALLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,249.324395377) | ($2,249.32) |
| MARC HALLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,249.324395377 | $2,249.32 |
| MARC HALLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,249.324395) | ($2,249.32) |
| MARC HALLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 45.330819 | $45.33 |
| MARC HALLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARC HALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARC HALLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.185505726) | ($2,000.00) |
| MARC HALLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.670991033 | $2,444.28 |
| MARC HALLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007299589125) | ($6.68) |
| MARC HALLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06578415945) | ($60.20) |
| MARC HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000586680305319 | $0.23 |
| MARC HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027874656311 | $55.12 |
| MARC HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84235197441 | $2.84 |
| MARC HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031162524996 | $0.00 |
| MARC HAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029945379723 | $5.84 |
| MARC HAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.273060849 | $14.27 |
| MARC HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83741725504057 | $10.30 |
| MARC HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827875766939999 | $256.13 |
| MARC HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.341861307 | $37.34 |
| MARC HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5692903335 | $8.78 |
| MARC HARTGERINK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 47.4136 | $4,828.60 |
| MARC HARTGERINK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (47.40981) | ($4,813.99) |
| MARC HARTGERINK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.1192129 | $4,813.99 |
| MARC HARTGERINK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,036.40) |
| MARC HARTGERINK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06931663) | ($2,903.67) |
| MARC HARTGERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005915100637892 | $2.39 |
| MARC HARTGERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042120924296 | $0.00 |
| MARC HARTGERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091556394593 | $0.02 |
| MARC HARTGERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012955375296 | $0.00 |
| MARC HARTGERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000060360643261 | $0.00 |
| MARC HASENOEHRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163615173309999 | $3.19 |
| MARC HASENOEHRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128646719949 | $0.01 |
| MARC HASENOEHRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039985953104 | $0.00 |
| MARC HASENOEHRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080981254875 | $0.59 |
| MARC HASENOEHRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000150454761591 | $0.03 |
| MARC HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2107388465517 | $0.20 |
| MARC HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.06465465 | $14.06 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026148322598 | $79.32 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065771997156 | $0.08 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013942507959 | $2.72 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000170903648999999 | $0.00 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019677955573 | $0.00 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02796990464 | $8.90 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107153504010999 | $2.43 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01097186043 | $1.56 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015323832566 | $1.09 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.115968036113999 | $2.72 |
| MARC HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00465373416099999 | $0.50 |
| MARC HELFRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.7320390279 | $300.93 |
| MARC HELLOCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($96.86) |
| MARC HELLOCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.845886) | ($5,512.81) |
| MARC HELLOCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARC HELLOCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARC HELLOCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($158.13) |
| MARC HELLOCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0456) | ($1,414.19) |
| MARC HELLOCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (26.0) | ($20.50) |
| MARC HELLOCO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006768 | $20.50 |
| MARC HELLOCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (16.0) | ($12.32) |
| MARC HELLOCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003884 | $12.32 |
| MARC HELLOCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARC HELLOCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,862.595552) | ($4,862.60) |
| MARC HELLOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456915647724 | $15.61 |
| MARC HELLOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.1908311042 | $137.64 |
| MARC HELLOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022463136922199 | $54.85 |
| MARC HENRI CLAUDE XAVIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,391.08 |
| MARC HENRI CLAUDE XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016051548309067 | $50.19 |
| MARC HENRI CLAUDE XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019768333019 | $30.53 |
| MARC HENRICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (47.571067048) | ($1,179.29) |
| MARC HENRICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 47.571067048 | $1,179.29 |
| MARC HENRICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (47.571067048) | ($1,087.95) |
| MARC HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087176433094 | $0.00 |
| MARC HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19079914344 | $0.65 |
| MARC HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45444246899705 | $20.99 |
| MARC HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00050775225031 | $0.06 |
| MARC HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00101901371830999 | $0.00 |
| MARC HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233334076199999 | $7.24 |
| MARC HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.0892583072 | $275.33 |
| MARC HEROUARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MARC HEROUARD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MARC HEROUARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARC HEROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004647216205 | $143.02 |
| MARC HEROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,362.93183196899 | $2,362.93 |
| MARC HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001727973089999999 | $0.00 |
| MARC HEUGTEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.666859) | ($1,204.68) |
| MARC HEUGTEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0395882 | $1,204.68 |
| MARC HEUGTEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039617) | ($1,207.88) |
| MARC HEUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000358391649976 | $0.01 |
| MARC HEUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062791434754771 | $14.72 |
| MARC HEUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017934839208 | $0.02 |
| MARC HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245972128852899 | $0.26 |
| MARC HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6088752545 | $6.03 |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01021488729 | $30.91 |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.010566) | ($31.97) |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 1.7873 | $31.97 |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02444799284) | ($945.55) |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02444799284 | $945.55 |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.197990636) | ($2.20) |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.197990636 | $2.20 |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.024447) | ($925.95) |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 63.5334 | $925.95 |
| MARC HILDEBRAND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (5.859630698) | ($91.09) |
| MARC HILDEBRAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (331.432094511) | ($4,951.40) |
| MARC HILDEBRAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 331.432094511 | $4,951.40 |
| MARC HILDEBRAND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (389.105863813) | ($5,792.31) |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071725619896 | $2.84 |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040327298915899 | $0.00 |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.19292209873689 | $2.19 |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7959735858375 | $31.07 |
| MARC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112462146469999 | $0.00 |
| MARC HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028510665829 | $0.00 |
| MARC HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97066562522 | $1.13 |
| MARC HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004995466279 | $0.00 |
| MARC HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016504815577999 | $0.00 |
| MARC HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97503086104 | $1.21 |
| MARC HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031491627886 | $0.06 |
| MARC HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053018174748 | $0.34 |
| MARC HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024477403133999 | $0.08 |
| MARC HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041958537692 | $128.87 |
| MARC HOITINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020027084874 | $0.00 |
| MARC HOKKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,964.89) |
| MARC HOKKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,403.16) |
| MARC HOKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.905124035489 | $251.64 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.115347415 | $352.73 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.057771) | ($175.00) |
| MARC HOLUBOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 174.517 | $175.00 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.057576) | ($174.46) |
| MARC HOLUBOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0043284 | $174.46 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.115921516 | $352.94 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.057961) | ($177.17) |
| MARC HOLUBOW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 177.105 | $177.17 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.057958) | ($177.04) |
| MARC HOLUBOW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0043276 | $177.04 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (351.622) | ($351.62) |
| MARC HOLUBOW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.227812538 | $654.32 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.227815) | ($657.41) |
| MARC HOLUBOW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0168209 | $657.41 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 4.000303615 | $11,482.56 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (4.000304) | ($11,570.40) |
| MARC HOLUBOW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.2951259 | $11,570.40 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32) | ($12,626.77) |
| MARC HOLUBOW | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.07622032 | $216.25 |
| MARC HOLUBOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,285.290529366) | ($1,285.29) |
| MARC HOLUBOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,285.290529366 | $1,285.29 |
| MARC HOLUBOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,285.29) | ($1,285.29) |
| MARC HOLUBOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.040718 | $1,285.29 |
| MARC HOLUBOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.07622) | ($173.85) |
| MARC HOLUBOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0056205 | $173.85 |
| MARC HOLUBOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.03077275662 | $64.07 |
| MARC HOLUBOW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0066 | $195.84 |
| MARC HOLUBOW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,482.45) |
| MARC HOLUBOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.034766547) | ($5,244.84) |
| MARC HOLUBOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.034766547 | $5,244.84 |
| MARC HOLUBOW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.00882) | ($5,200.00) |
| MARC HOLUBOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1810947 | $5,200.00 |
| MARC HOLUBOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.095823) | ($2,778.31) |
| MARC HOLUBOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.095823 | $2,778.31 |
| MARC HOLUBOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28) | ($8,123.60) |
| MARC HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228862360169999 | $71.09 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021516136594233 | $53.77 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.507943462738 | $7.51 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0186813526229999 | $0.01 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000008284461047 | $0.00 |
| MARC HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086688384258 | $0.00 |
| MARC HORNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,999.0) | ($9,999.00) |
| MARC HORNE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,999.0 | $9,999.00 |
| MARC HORNE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| MARC HORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,087.0) | ($6,087.00) |
| MARC HORNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,087.0 | $6,087.00 |
| MARC HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MARC HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MARC HORNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (8,087.0) | ($8,087.00) |
| MARC HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034096295551 | $0.00 |
| MARC HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000332149038119999 | $0.01 |
| MARC HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.184658787 | $117.18 |
| MARC HÖTTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081915636312 | $0.25 |
| MARC HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016792066361999 | $0.00 |
| MARC HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091650540723 | $0.11 |
| MARC HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082863110212 | $0.01 |
| MARC HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45279864091 | $5.03 |
| MARC HOUTZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132160855624 | $4.21 |
| MARC HOWARD COPILEVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.421591455 | $59.79 |
| MARC HOWARD COPILEVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.291689463 | $3.70 |
| MARC HOWARD COPILEVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00658721385769999 | $0.48 |
| MARC HOWARD COPILEVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63046956583 | $3.88 |
| MARC HOWARD COPILEVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05282226304 | $1.62 |
| MARC HUBERTUS WALRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053957648669 | $0.17 |
| MARC HÜBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000402242352 | $0.00 |
| MARC HUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023012937158 | $44.90 |
| MARC HUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101067500283999 | $29.91 |
| MARC HUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085776268989 | $16.74 |
| MARC HUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8531993952 | $4.93 |
| MARC HUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00817629550459999 | $0.60 |
| MARC HUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.583014589 | $1.71 |
| MARC HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130516435912 | $0.04 |
| MARC HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100329028007999 | $19.58 |
| MARC HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5770783074999 | $12.58 |
| MARC HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000010188195789 | $0.00 |
| MARC HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16654579323 | $0.35 |
| MARC INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126721787403 | $0.04 |
| MARC INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037765760782 | $0.07 |
| MARC INNOCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039845808738 | $0.00 |
| MARC IRWIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,331.36) |
| MARC IRWIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,497.60) |
| MARC IRWIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02019499 | $778.82 |
| MARC IRWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (28.743160287) | ($57,907.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC IRWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.67057378) | ($50,434.12) |
| MARC IRWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01373203 | $378.72 |
| MARC IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057143151719564 | $208.41 |
| MARC IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093016881557 | $0.00 |
| MARC IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15556550943755 | $419.51 |
| MARC IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.611442434 | $28.23 |
| MARC IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.282282167 | $2.49 |
| MARC IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043584234109999 | $0.00 |
| MARC IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000031182631345 | $0.00 |
| MARC IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000027894511402999 | $0.00 |
| MARC ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000920582318 | $0.27 |
| MARC ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43757632384 | $0.44 |
| MARC ISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031570562938 | $96.32 |
| MARC ISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16601506618 | $337.35 |
| MARC ISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20623993286 | $0.21 |
| MARC ISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 191.712587663 | $120.37 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00564373 | $233.68 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 109.8 | $106.96 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 1.273 | $99.52 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.34945402 | $14,046.65 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.349454) | ($13,885.91) |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043080195315 | $12.68 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.503661935 | $44.50 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.597844128 | $25.05 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.461220892 | $10.31 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.767172412099999 | $8.53 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109185713968 | $0.96 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2693886718 | $0.33 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.34280859759999 | $18.25 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152936376658 | $9.14 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0886913408569999 | $3.51 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027232835793 | $2.99 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.0034606537 | $9.26 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.3214533607 | $0.60 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7249525923 | $3.16 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.6916131068 | $3.63 |
| MARC JACOB BERBENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.77579323615 | $1.61 |
| MARC JACQUAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| MARC JACQUAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $68.71 |
| MARC JACQUAT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.17 |
| MARC JACQUAT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00108 | $32.19 |
| MARC JACQUAT | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| MARC JACQUAT | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00076 | $15.40 |
| MARC JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035229244766 | $10.31 |
| MARC JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87249662213112 | $11.44 |
| MARC JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122244689872 | $2.35 |
| MARC JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000814492372509999 | $0.09 |
| MARC JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000130286235154 | $0.04 |
| MARC JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.069456449 | $2.37 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,006.356858775) | ($53,289.64) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1,006.356858775 | $53,289.64 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.679969014) | ($4,268.44) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 32.679969014 | $4,268.44 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,888.232093654) | ($3,862.08) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,888.232093654 | $3,862.08 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,888.232093) | ($3,869.50) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | AAVE | (32.679969) | ($4,266.98) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (65.391155571) | ($167,490.25) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 65.391155571 | $167,490.25 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02985189468) | ($3.59) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.02985189468 | $3.59 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.081833619) | ($54.27) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.081833619 | $54.27 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04645642263) | ($113.33) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04645642263 | $113.33 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.234158564) | ($4.83) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5.234158564 | $4.83 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.046453) | ($113.55) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.234159) | ($4.84) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.029851) | ($3.60) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.081834) | ($51.14) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1,006.356858) | ($47,504.26) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (65.391155) | ($156,997.95) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0175382291) | ($35.36) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0175382291 | $35.36 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.947823042) | ($1.33) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.947823042 | $1.33 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4020340852) | ($13.22) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.4020340852 | $13.22 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0111023341) | ($0.93) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0111023341 | $0.93 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.017542) | ($35.54) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.402034) | ($13.27) |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214584527477386 | $613.93 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8848896614672 | $26.63 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.52529321617904 | $300.43 |
| MARC JAMES NORDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124928183677886 | $19.66 |
| MARC JANNIK ANDRE DAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024881296344 | $0.08 |
| MARC JASON IAFRATE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.241278564) | ($5.24) |
| MARC JASON IAFRATE | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.241278564 | $5.24 |
| MARC JASON IAFRATE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330371) | ($100.00) |
| MARC JASON IAFRATE | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00330371 | $100.00 |
| MARC JASON IAFRATE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.241278) | ($5.24) |
| MARC JASON IAFRATE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000176) | ($5.03) |
| MARC JASON IAFRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151845886619999 | $458.63 |
| MARC JASON IAFRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.460244013 | $65.82 |
| MARC JASON IAFRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058508240139045 | $0.06 |
| MARC JASON PANER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002378239112) | ($0.96) |
| MARC JASON PANER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (177.73359151) | ($2,807.06) |
| MARC JASON PANER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (3,663.604561) | ($2,261.07) |
| MARC JASON PANER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034541) | ($133.35) |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.02151507 | $2,838.29 |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.110467152) | ($3,079.88) |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 2,987.415639 | $2,987.42 |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.62) | ($4.62) |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,850.0) | ($1,850.00) |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 2.403330501 | $6,655.13 |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 38.716665 | $38.72 |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.403330501) | ($6,652.13) |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.88) | ($2.88) |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,150.0) | ($1,150.00) |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 1.417255393 | $3,922.79 |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.417255393) | ($3,923.02) |
| MARC JASON PANER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,598.245152279) | ($2,795.71) |
| MARC JASON PANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011642673402057 | $0.46 |
| MARC JASON PANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003265425518915 | $0.96 |
| MARC JASON PANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24468030219 | $0.24 |
| MARC JASON PANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.838355478512 | $15.49 |
| MARC JASON PANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123325149075 | $0.01 |
| MARC JASON PANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.951730324211099 | $16.70 |
| MARC JASON PANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000060581476087 | $0.00 |
| MARC JASON PANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021012756794 | $0.00 |
| MARC JASON PANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.59007085553 | $3.98 |
| MARC JASON PANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044727313538 | $0.00 |
| MARC JEAN-PHARUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016004424869 | $0.00 |
| MARC JEAN-PHARUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071754133621 | $0.01 |
| MARC JEFFERSON MILLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003388398215) | ($10.02) |
| MARC JEFFERSON MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4052876661759 | $14.70 |
| MARC JEFFERSON MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92425232043 | $0.58 |
| MARC JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002825517274 | $0.84 |
| MARC JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0296005455999 | $8.18 |
| MARC JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31825964145 | $3.54 |
| MARC JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1318841842 | $7.28 |
| MARC JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00108011237983 | $0.24 |
| MARC JOBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3564018283637 | $10.81 |
| MARC JOBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.28899649342 | $0.05 |
| MARC JOBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002423866497 | $0.72 |
| MARC JOBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022621332659 | $4.41 |
| MARC JOBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.234778314 | $1.07 |
| MARC JOBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47353604219 | $0.47 |
| MARC JOHN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027963082258 | $8.28 |
| MARC JOHN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045211881939 | $0.01 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 48.5466287219999 | $48.55 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015021856079999 | $0.00 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026338541542 | $79.92 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11869214812 | $240.40 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432382898629999 | $143.68 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1421157879 | $288.39 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.310897694029 | $2.65 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.589366536389999 | $42.65 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015423470793 | $0.02 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000063430625315 | $0.00 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.317181672689999 | $3.52 |
| MARC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.382207929 | $30.29 |
| MARC JON MOLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044497553399 | $13.17 |
| MARC JON MOLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.884140902 | $100.00 |
| MARC JON MOLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092688240194 | $0.01 |
| MARC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2687210080279 | $1.41 |
| MARC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9272458273 | $0.08 |
| MARC JORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.098776110063 | $1.03 |
| MARC JOSEP DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376573960578698 | $0.04 |
| MARC JOSEPH RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.80214451159 | $17.25 |
| MARC JOSEPH RINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31382536422 | $0.31 |
| MARC JOUAN DIAS ANGELO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000061990347 | $0.00 |
| MARC JOUAN DIAS ANGELO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029729073873 | $0.00 |
| MARC JOUAN DIAS ANGELO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000698696929429999 | $0.00 |
| MARC KASTRUP NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.277717605059 | $109.83 |
| MARC KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006834369456 | $0.00 |
| MARC KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00121217 | $45.85 |
| MARC KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00118443 | $44.76 |
| MARC KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00114697 | $43.35 |
| MARC KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0012131 | $45.84 |
| MARC KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00105071 | $39.71 |
| MARC KENNEDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.002599) | ($100.27) |
| MARC KENNEDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.035151 | $100.27 |
| MARC KENNEDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035151) | ($99.96) |
| MARC KENNEDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00166265 | $52.52 |
| MARC KENNEDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0012855 | $40.58 |
| MARC KENNEDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00128008 | $40.44 |
| MARC KENNEDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00171971 | $54.29 |
| MARC KENNEDY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.006343) | ($199.92) |
| MARC KENNEDY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.103386 | $199.92 |
| MARC KENNEDY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103386) | ($199.93) |
| MARC KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204348260889999 | $6.05 |
| MARC KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137044904530999 | $0.03 |
| MARC KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101754414697 | $0.01 |
| MARC KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041397701037 | $0.00 |
| MARC KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030913099678 | $0.00 |
| MARC KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000520377468169999 | $0.10 |
| MARC KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098352467834 | $0.03 |
| MARC KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000130885976839 | $0.01 |
| MARC KERLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39143036771199 | $3.97 |
| MARC KHALIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153938921124 | $0.05 |
| MARC KHALIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000518102003739999 | $0.10 |
| MARC KHALIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015088042504 | $0.00 |
| MARC KINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043066066257 | $0.08 |
| MARC KINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.417115943289999 | $0.06 |
| MARC KINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039406751669 | $0.00 |
| MARC KITTO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| MARC KITTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| MARC KITTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,400.0 | $5,400.00 |
| MARC KITTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,400.0) | ($5,400.00) |
| MARC KITTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| MARC KITTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 6.726773488 | $12,599.86 |
| MARC KITTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.82466) | ($12,177.76) |
| MARC KITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022962483914 | $0.07 |
| MARC KITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.570719087091 | $8.47 |
| MARC KLAUS SVEN BOSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028277853805 | $0.00 |
| MARC KLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56218767428387 | $2.99 |
| MARC KLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06159202652 | $0.84 |
| MARC KLEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00770129049493 | $0.01 |
| MARC KLEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017014437281 | $0.54 |
| MARC KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46240930422699 | $6.21 |
| MARC KONOPATZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000038935577 | $0.00 |
| MARC KOREE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (24.188176) | ($68,163.97) |
| MARC KOREE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 64,579.4438 | $64,579.44 |
| MARC KOREE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (21,570.0) | ($21,570.00) |
| MARC KOREE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 8.93884 | $21,447.61 |
| MARC KOREE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (43,141.8037849999) | ($43,141.80) |
| MARC KOREE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.089953) | ($19,120.35) |
| MARC KOREE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 9.08645 | $18,870.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC KOREE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 42,843.3998 | $42,843.40 |
| MARC KOREE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (21,500.0) | ($21,500.00) |
| MARC KOREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (9.110533) | ($13,317.34) |
| MARC KOREE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13,187.829 | $13,317.34 |
| MARC KOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000255252450829999 | $0.01 |
| MARC KOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09379684264971 | $241.07 |
| MARC KOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.590291794338 | $540.59 |
| MARC KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064854572487 | $0.06 |
| MARC KRAMER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (866.573227432) | ($49.30) |
| MARC KRAMER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 866.573227432 | $49.30 |
| MARC KRAMER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SGB | (866.573227432) | ($48.63) |
| MARC KRAMER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.973634324) | ($2,288.40) |
| MARC KRAMER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.973634324 | $2,288.40 |
| MARC KRAMER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (37.973634324) | ($2,283.73) |
| MARC KRAMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02885432366) | ($0.98) |
| MARC KRAMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02885432366 | $0.98 |
| MARC KRAMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.02885432366) | ($0.98) |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000231783773 | $0.00 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019200420737 | $0.00 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015224562632 | $0.00 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000359422780539999 | $0.00 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000089075998044 | $0.00 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000447079597 | $0.00 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000042359042493 | $0.00 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000111126011873999 | $0.00 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151101139993538 | $10.70 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.897281707518 | $0.17 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000010009586773 | $0.00 |
| MARC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00004675669063 | $0.00 |
| MARC KRAMER JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058978) | ($24.32) |
| MARC KRAMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000499846034574999 | $0.02 |
| MARC KREMPFF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00051221 | $19.36 |
| MARC KREMPFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.63069616 | $42.52 |
| MARC KREMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002866760793 | $8.47 |
| MARC KREMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218834223391792 | $0.03 |
| MARC KREMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000652785510959999 | $0.00 |
| MARC KREMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03025288849999 | $1.61 |
| MARC KREMPFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0228495459959999 | $0.82 |
| MARC KRISJANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0611454874591393 | $0.07 |
| MARC KRISTOPHER AGAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022633776884 | $0.00 |
| MARC KRISTOPHER AGAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014041672132 | $0.00 |
| MARC KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430205148749 | $0.01 |
| MARC KRYZ ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104069198024 | $0.00 |
| MARC KRYZ ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097965225983 | $0.00 |
| MARC KÜHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002066736128 | $0.00 |
| MARC KÜHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000267529565689999 | $0.00 |
| MARC KÜHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346512526849999 | $0.00 |
| MARC KÜHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0689069932499999 | $0.01 |
| MARC KÜHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000581142269589999 | $0.00 |
| MARC KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04428179075732 | $0.05 |
| MARC KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000446790357 | $0.00 |
| MARC LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017060435852 | $0.50 |
| MARC LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029920871905 | $5.84 |
| MARC LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5444838661 | $0.37 |
| MARC LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009008712899 | $0.66 |
| MARC LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018095191403 | $0.47 |
| MARC LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.91722448157 | $29.61 |
| MARC LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.956888652 | $45.96 |
| MARC LADAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($12,521.52) |
| MARC LADAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $12,521.52 |
| MARC LADAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (148.311042211) | ($148.31) |
| MARC LADAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 148.311042211 | $148.31 |
| MARC LADAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.43) | ($13,179.19) |
| MARC LADAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.43 | $13,179.19 |
| MARC LADAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (24.99) | ($24.99) |
| MARC LADAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08) | ($124.50) |
| MARC LADAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08 | $124.50 |
| MARC LADAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (16.507906624) | ($25,691.09) |
| MARC LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008453526585 | $261.26 |
| MARC LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143711232320999 | $335.99 |
| MARC LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.868464786 | $64.11 |
| MARC LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 209.617517229 | $131.62 |
| MARC LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.3143148838 | $136.85 |
| MARC LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7900657932148 | $1.79 |
| MARC LADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.5957816609999 | $0.84 |
| MARC LADOUCEUR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,492.991989036) | ($4,974.08) |
| MARC LADOUCEUR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| MARC LADOUCEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7327399573824 | $23.66 |
| MARC LADOUCEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.127198138 | $12.78 |
| MARC LADOUCEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008256067819 | $0.02 |
| MARC LADOUCEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003707407888 | $0.00 |
| MARC LADOUCEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2520592713 | $22.13 |
| MARC LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.998232211749 | $19.45 |
| MARC LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067317894761 | $208.35 |
| MARC LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095252950399 | $192.38 |
| MARC LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.935442811 | $461.94 |
| MARC LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.730434798 | $9.88 |
| MARC LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3406073348 | $26.01 |
| MARC LAJOUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (68.061) | ($39.98) |
| MARC LAJOUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013457 | $39.98 |
| MARC LAJOUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014) | ($41.95) |
| MARC LAJOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106787083698799 | $0.03 |
| MARC LAJOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63151777818016 | $0.82 |
| MARC LAMEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.15128672 | $4,628.93 |
| MARC LAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442749011649999 | $12.41 |
| MARC LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038974018726 | $1.15 |
| MARC LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7116963542 | $2.71 |
| MARC LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5709743123 | $3.57 |
| MARC LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288709348049999 | $87.85 |
| MARC LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042079216076 | $0.00 |
| MARC LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391946067579999 | $77.54 |
| MARC LAPLAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (81.192942383) | ($616.25) |
| MARC LAPLAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000535963645869999 | $1.59 |
| MARC LAPLAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.49819612956 | $18.69 |
| MARC LAPLAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2458753859791 | $15.75 |
| MARC LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033367411333 | $0.99 |
| MARC LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44577344827 | $0.52 |
| MARC LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040650535516 | $7.93 |
| MARC LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.78883209 | $15.79 |
| MARC LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014152948224 | $0.05 |
| MARC LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063193597117 | $0.00 |
| MARC LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000253172460019999 | $0.00 |
| MARC LASSITER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169181) | ($50.00) |
| MARC LASSITER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169181 | $50.00 |
| MARC LASSITER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169181) | ($51.29) |
| MARC LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390435243319999 | $119.77 |
| MARC LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00513707067079999 | $0.01 |
| MARC LATTANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015288104333 | $0.30 |
| MARC LAVIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056408189999 | $0.00 |
| MARC LE FOLL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004418658026) | ($178.97) |
| MARC LE FOLL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.626629501) | ($54.86) |
| MARC LE FOLL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003257691078) | ($126.12) |
| MARC LE FOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $13,437.66 |
| MARC LE FOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3196113657) | ($8,717.40) |
| MARC LE FOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.748676915) | ($3,294.37) |
| MARC LE FOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,287.57 |
| MARC LE FOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4405619366) | ($12,120.74) |
| MARC LE FOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MARC LE FOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| MARC LE FOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.75) | ($57.75) |
| MARC LE FOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,764.0) | ($7,764.00) |
| MARC LE FOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 8.242380677 | $16,949.52 |
| MARC LE FOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.12) | ($126.12) |
| MARC LE FOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,956.0) | ($16,956.00) |
| MARC LE FOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.243336448 | $36,806.49 |
| MARC LE FOLL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.42503) | ($23,063.94) |
| MARC LE FOLL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.315086) | ($39,104.81) |
| MARC LE FOLL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 24,245.0 | $24,245.00 |
| MARC LE FOLL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (178.97) | ($178.97) |
| MARC LE FOLL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (178.97) | ($178.97) |
| MARC LE FOLL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,062.0) | ($24,062.00) |
| MARC LE FOLL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.749200333 | $51,792.07 |
| MARC LE FOLL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.98) |
| MARC LE FOLL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.749168) | ($53,435.33) |
| MARC LE FOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4609681472698 | $115.74 |
| MARC LEBLANC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 5,146.9404913 | $675.37 |
| MARC LEBLANC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.25170681 | $7,556.54 |
| MARC LEBLANC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 254.24754726 | $635.62 |
| MARC LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675092438 | $50.00 |
| MARC LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.701933467002 | $56.43 |
| MARC LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.6836092701 | $0.07 |
| MARC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050946533904 | $157.04 |
| MARC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097439212087 | $196.85 |
| MARC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156247496 | $0.02 |
| MARC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.603822569 | $10.78 |
| MARC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.556728449 | $39.91 |
| MARC LEE MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARC LEE MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 18,784.038474 | $18,784.04 |
| MARC LEE MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,884.038474) | ($18,884.04) |
| MARC LEE MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,884.038474 | $18,884.04 |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (121,831.594532489) | ($121,831.59) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 121,831.594532489 | $121,831.59 |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,922.390225146) | ($18,922.39) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,922.390225146 | $18,922.39 |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.284511317) | ($58,905.36) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.284511317 | $58,905.36 |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.972808666) | ($88,582.37) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.972808666 | $88,582.37 |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (652.796014090999) | ($26,187.16) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 652.796014090999 | $26,187.16 |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (329.53219752) | ($2,283.88) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 329.53219752 | $2,283.88 |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,323.943663975) | ($1,996.03) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,323.943663975 | $1,996.03 |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,429.65969559) | ($13,539.21) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,429.65969559 | $13,539.21 |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17,483.872577361) | ($10,007.72) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17,483.872577361 | $10,007.72 |
| MARC LEE MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (18,902.39) | ($18,902.39) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (121,731.59) | ($121,731.59) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.13) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($18.52) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.0) | ($18.87) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($18.46) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (30.0) | ($19.42) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.41) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (327.531823) | ($3,023.12) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,293.93991) | ($2,055.21) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (32.274511) | ($58,262.59) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (17,453.864939) | ($11,226.95) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (1,427.657267) | ($13,105.89) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.971808) | ($90,266.74) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($41.18) |
| MARC LEE MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (651.27417) | ($26,435.22) |
| MARC LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011644600826385 | $403.90 |
| MARC LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.511627907 | $100.00 |
| MARC LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211811819814379 | $527.46 |
| MARC LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.28684373319 | $59.29 |
| MARC LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.9183841445639 | $33.54 |
| MARC LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.614068881993 | $73.72 |
| MARC LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.5198453896899 | $247.06 |
| MARC LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.863133119059169 | $8.57 |
| MARC LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,169.9466838707 | $1,169.95 |
| MARC LEE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.1509900070143 | $365.66 |
| MARC LEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.085333965) | ($10.33) |
| MARC LEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3929788896) | ($0.80) |
| MARC LEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.192026832) | ($0.80) |
| MARC LEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.698192138) | ($10.33) |
| MARC LEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2) | ($366.80) |
| MARC LEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5) | ($916.82) |
| MARC LEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.9272895871) | ($1,702.09) |
| MARC LEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5411248438) | ($997.79) |
| MARC LEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.270501293) | ($499.84) |
| MARC LEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1597788876) | ($302.34) |
| MARC LEK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | PAXG | (0.01902995542) | ($32.60) |
| MARC LEK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | PAXG | (0.02333679625) | ($39.98) |
| MARC LEK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | PAXG | (0.758863253) | ($1,300.00) |
| MARC LEK | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | PAXG | 0.9416032171 | $1,613.05 |
| MARC LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.429888366428 | $45.34 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC LENOBLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (15.0) | ($454,380.00) |
| MARC LENOBLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (16.09083) | ($483,103.22) |
| MARC LENOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.069988565169137 | $2,432.57 |
| MARC LENOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040213039181 | $0.00 |
| MARC LENOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019835759179 | $0.00 |
| MARC LENOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114699773621 | $0.00 |
| MARC LENORMAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112404) | ($43.68) |
| MARC LENORMAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($583.07) |
| MARC LENORMAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (3.204) | ($2.07) |
| MARC LENORMAND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000708 | $2.07 |
| MARC LENORMAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000085) | ($2.45) |
| MARC LENORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448292030796 | $1.80 |
| MARC LENORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032447586112436 | $0.04 |
| MARC LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.00466979109762 | $8.76 |
| MARC LEONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083847617071 | $16.36 |
| MARC LEONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.690428527359999 | $7.67 |
| MARC LEONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0445709084449999 | $14.19 |
| MARC LEREY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.43) |
| MARC LEREY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARC LEREY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.71) |
| MARC LEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016568654401 | $0.49 |
| MARC LEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036355896986 | $0.04 |
| MARC LEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435968633219999 | $86.56 |
| MARC LEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.800140926769999 | $0.80 |
| MARC LEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28420670489 | $0.19 |
| MARC LESSER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4383008693) | ($9,000.00) |
| MARC LESSER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5422506684 | $11,134.49 |
| MARC LESSER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01314902608) | ($270.00) |
| MARC LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037740647687 | $114.17 |
| MARC LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040758941091 | $80.75 |
| MARC LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15318031521 | $0.15 |
| MARC LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.134683934 | $59.57 |
| MARC LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2406742789 | $6.43 |
| MARC LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01735575743 | $11.31 |
| MARC LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.77708198429999 | $16.32 |
| MARC LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013202371558 | $1.00 |
| MARC LEUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199257816759999 | $5.90 |
| MARC LEUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033471222331 | $6.53 |
| MARC LEUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3668066229 | $8.22 |
| MARC LICHTBLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001485743174962 | $0.00 |
| MARC LICHTBLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32029944619999 | $1.05 |
| MARC LIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093147051221 | $0.00 |
| MARC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252525986469 | $73.88 |
| MARC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018582616671 | $36.26 |
| MARC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19518943364 | $7.72 |
| MARC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49430031898 | $0.76 |
| MARC LINDNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.234553) | ($9,424.81) |
| MARC LINDNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (210.418580179) | ($2,143.12) |
| MARC LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228894724203 | $9.16 |
| MARC LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043264403023 | $0.05 |
| MARC LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6064761782528 | $35.20 |
| MARC LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52975589796099 | $5.07 |
| MARC LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063451220631 | $0.00 |
| MARC LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018156535121 | $0.01 |
| MARC LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230528557279999 | $0.04 |
| MARC LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00475971577579999 | $0.00 |
| MARC LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063515204654 | $1.88 |
| MARC LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018235997777 | $35.58 |
| MARC LLORENS ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170863004019999 | $50.92 |
| MARC LLORENS ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015339892922 | $29.93 |
| MARC LLORENS ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116554499632 | $0.01 |
| MARC LOBATO PAGÈS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 8.34 | $510.09 |
| MARC LOBATO PAGÈS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 6.03 | $508.06 |
| MARC LOBATO PAGÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003339814272 | $0.13 |
| MARC LOBATO PAGÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453359493220066 | $0.36 |
| MARC LOBATO PAGÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072749782303 | $1.86 |
| MARC LOBATO PAGÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0163309498979999 | $0.22 |
| MARC LOBATO PAGÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000026638142141 | $0.00 |
| MARC LOCHMEIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (0.3) | ($11.51) |
| MARC LOCHMEIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 11.467 | $11.51 |
| MARC LOCHMEIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 99.7 | $56.14 |
| MARC LOCHMEIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 661.774321 | $372.87 |
| MARC LOCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018029985718 | $53.88 |
| MARC LOCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212374275509999 | $41.44 |
| MARC LOCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0745170434999999 | $0.07 |
| MARC LOCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8637056814 | $1.45 |
| MARC LOCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222010006209999 | $2.47 |
| MARC LOCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0754973505059999 | $4.54 |
| MARC LOOIJEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00384664 | $152.66 |
| MARC LOOIJEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107) | ($4,252.55) |
| MARC LOOIJEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,791.176295 | $2,791.18 |
| MARC LOOIJEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,793.0) | ($2,793.00) |
| MARC LOOIJEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 44.40345 | $2,793.00 |
| MARC LOOIJEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (44.31561) | ($2,752.00) |
| MARC LOOIJEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 2,800.17 | $2,752.00 |
| MARC LOOIJEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (0.08744) | ($5.50) |
| MARC LOOIJEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 5.54 | $5.50 |
| MARC LOOIJEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($218.43) |
| MARC LOOIJEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,123.88) |
| MARC LOOIJEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (2,805.71) | ($355.33) |
| MARC LOOIJEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02337 | $698.20 |
| MARC LOOIJEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($777.22) |
| MARC LOOIJEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 172.98 | $72.37 |
| MARC LOOIJEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (173.939656) | ($73.50) |
| MARC LOOIJEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.049523) | ($1,882.00) |
| MARC LOOIJEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0645547 | $1,882.00 |
| MARC LOOIJEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064) | ($1,857.71) |
| MARC LOOIJEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00370551 | $103.62 |
| MARC LOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017311101532 | $53.48 |
| MARC LOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252516646763 | $57.63 |
| MARC LOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262064685189 | $0.03 |
| MARC LOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0155157234809999 | $0.02 |
| MARC LOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015893551988747 | $0.01 |
| MARC LOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000067474032071 | $0.00 |
| MARC LOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.6576342126 | $0.45 |
| MARC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009840347189899999 | $0.00 |
| MARC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040993409677 | $0.00 |
| MARC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045196488606 | $0.00 |
| MARC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000006032936713 | $0.00 |
| MARC LÓPEZ AVENTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000257843934299999 | $0.00 |
| MARC LÓPEZ AVENTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035379309954 | $0.01 |
| MARC LÓPEZ AVENTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000776434607159999 | $0.00 |
| MARC LOPEZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3392460809299 | $22.82 |
| MARC LOUIS AYME PATRICK JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01421188752045 | $0.01 |
| MARC LOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1553976664 | $1.71 |
| MARC LOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1212894148999 | $6.98 |
| MARC LOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22510330995 | $2.50 |
| MARC LOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21568590592 | $1.90 |
| MARC LOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135805871042 | $8.12 |
| MARC LOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036527294451 | $0.22 |
| MARC LOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054716695429 | $0.07 |
| MARC LOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9556081545 | $0.18 |
| MARC LOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18926271931 | $0.35 |
| MARC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008135566644 | $0.00 |
| MARC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153191162129999 | $0.02 |
| MARC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20478898805 | $0.20 |
| MARC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127105701109 | $0.02 |
| MARC LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127549043811 | $0.38 |
| MARC LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149955840629999 | $29.26 |
| MARC LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 927.88586265 | $927.89 |
| MARC LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288343793759999 | $0.89 |
| MARC LUONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (10.30671792) | ($641.90) |
| MARC LUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00462149) | ($135.52) |
| MARC LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485095673907799 | $1.63 |
| MARC LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0297855977462721 | $2.49 |
| MARC LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026329760815 | $51.32 |
| MARC MAALOUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MARC MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MARC MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARC MAALOUF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,990.0) | ($3,990.00) |
| MARC MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099724703192 | $2.95 |
| MARC MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017019666305 | $33.21 |
| MARC MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.727714069 | $221.73 |
| MARC MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.84072958419999 | $2.25 |
| MARC MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007880765363 | $0.00 |
| MARC MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1555738596 | $135.09 |
| MARC MACAISNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 13.997 | $30.17 |
| MARC MACAISNE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00085856 | $33.98 |
| MARC MACAISNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 12.4973 | $25.42 |
| MARC MACAISNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0291768092 | $78.97 |
| MARC MACAISNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080864 | $25.28 |
| MARC MACAISNE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00076486 | $22.07 |
| MARC MACAISNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00068414 | $19.67 |
| MARC MACAISNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6285939106) | ($1,222.54) |
| MARC MACAISNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02710339) | ($853.46) |
| MARC MACAISNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.02947713938 | $31.80 |
| MARC MACAISNE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.0021684 | $42.29 |
| MARC MACAISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8970880091576 | $24.87 |
| MARC MACBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048586594819 | $0.06 |
| MARC MÄCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132314742539999 | $0.00 |
| MARC MADSEN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42589335389941 | $1.47 |
| MARC MAESTRA CUTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013410858497 | $0.01 |
| MARC MAHLKNECHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 10,270.74246586 | $6,267.16 |
| MARC MAHLKNECHT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,270.74246586) | ($6,167.41) |
| MARC MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065465592499 | $202.55 |
| MARC MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4561600783 | $1.70 |
| MARC MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.5733746019999 | $46.44 |
| MARC MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44265255154 | $3.91 |
| MARC MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060395825761 | $0.06 |
| MARC MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048483208194 | $0.00 |
| MARC MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5236939835 | $5.21 |
| MARC MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.587815219 | $2.67 |
| MARC MAHLKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6311577205 | $0.87 |
| MARC MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088771282719 | $275.40 |
| MARC MAKITU NI LUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000621015594779999 | $1.84 |
| MARC MAKITU NI LUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6458196386774 | $23.41 |
| MARC MAKITU NI LUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180965826989999 | $35.31 |
| MARC MAKITU NI LUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1229452877 | $1.33 |
| MARC MAKITU NI LUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23851571241 | $2.65 |
| MARC MALAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045576401796 | $140.21 |
| MARC MALAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0591481674399999 | $118.42 |
| MARC MALAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.06870348579999 | $31.20 |
| MARC MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002154055688 | $6.37 |
| MARC MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017769081614 | $3.47 |
| MARC MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000129983558322 | $0.01 |
| MARC MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018057986995 | $0.53 |
| MARC MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128610910277 | $260.72 |
| MARC MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.877437539 | $43.25 |
| MARC MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141582275883 | $0.28 |
| MARC MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146359849476 | $4.33 |
| MARC MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002367425039 | $71.57 |
| MARC MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018586492322 | $36.27 |
| MARC MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016431075739 | $0.49 |
| MARC MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.27686872 | $69.87 |
| MARC MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1919376913 | $46.59 |
| MARC MARINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.42205606822 | $238.93 |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (2.672769287) | ($8,253.67) |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,066.0 | $2,066.00 |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.6492 | $2,000.00 |
| MARC MARISSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,046.80 |
| MARC MARISSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1001080408) | ($4,052.00) |
| MARC MARISSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,013.0 | $1,013.00 |
| MARC MARISSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC MARISSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.33016 | $1,000.00 |
| MARC MARISSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 412.0 | $572.68 |
| MARC MARISSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 963.5714 | $963.57 |
| MARC MARISSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| MARC MARISSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| MARC MARISSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| MARC MARISSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| MARC MARISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007281810292) | ($6.88) |
| MARC MARISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0658182511) | ($62.19) |
| MARC MARISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.186659893) | ($2,066.00) |
| MARC MARISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.672769287 | $2,525.29 |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068596019552 | $0.02 |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107237307118 | $0.13 |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167834046906 | $33.30 |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40021043479 | $1.40 |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.4840681199999 | $42.80 |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2218503308 | $24.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4367550335 | $3.86 |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.7136264284 | $14.71 |
| MARC MARISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28265819984 | $50.75 |
| MARC MARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065041453484 | $0.19 |
| MARC MARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6937274225 | $3.14 |
| MARC MARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083130622292 | $167.55 |
| MARC MARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2860073727 | $2.52 |
| MARC MARRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.14356101) | ($14,991.68) |
| MARC MARRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.14356101 | $14,991.68 |
| MARC MARRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (5.14356101) | ($15,040.79) |
| MARC MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001508768314 | $0.00 |
| MARC MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772382895368499 | $23.35 |
| MARC MARSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1867768896523 | $0.19 |
| MARC MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001635265074 | $0.00 |
| MARC MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181991680989999 | $0.02 |
| MARC MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124560870289999 | $0.02 |
| MARC MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00104239711752999 | $0.00 |
| MARC MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015492610816991 | $50.41 |
| MARC MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 461.530349394 | $461.53 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030049359807 | $8.89 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049879382114 | $99.43 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007013048659 | $0.00 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000580492052099999 | $0.00 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5255524075 | $5.21 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024809659944 | $0.00 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017950831178999 | $0.00 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000394586023819999 | $0.00 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.19763910607 | $14.95 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037013414494 | $0.00 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000148602749142 | $0.00 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022836281932 | $0.00 |
| MARC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000286339328969999 | $0.00 |
| MARC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024843648712 | $0.02 |
| MARC MARTINEZ DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022375676393 | $0.00 |
| MARC MARTINEZ DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137206688622 | $0.00 |
| MARC MARTINEZ DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000032226646699 | $0.00 |
| MARC MARTRET REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.374929169013 | $17.11 |
| MARC MASIP REMISA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($254.52) |
| MARC MASIP REMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.72944614099 | $355.66 |
| MARC MASIP REMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.587677886 | $94.96 |
| MARC MASIP REMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.141516358039999 | $10.50 |
| MARC MASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022214222949 | $66.99 |
| MARC MASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1889087941 | $8.38 |
| MARC MASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28040962418 | $572.06 |
| MARC MASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 631.162381492 | $631.16 |
| MARC MASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.898622097 | $4.08 |
| MARC MASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.132767660339999 | $9.72 |
| MARC MASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035485346995 | $0.02 |
| MARC MASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35991268946 | $0.36 |
| MARC MASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.011360180769 | $0.00 |
| MARC MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137891532272 | $40.81 |
| MARC MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417036750799999 | $82.68 |
| MARC MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038099693941999 | $0.00 |
| MARC MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050812093588 | $0.56 |
| MARC MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019325294326 | $0.00 |
| MARC MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055245893153 | $0.00 |
| MARC MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00527872899479999 | $0.00 |
| MARC MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0106267351877 | $0.01 |
| MARC MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063480289809999 | $0.00 |
| MARC MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0966651733 | $0.13 |
| MARC MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MARC MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046425443861 | $0.91 |
| MARC MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055934564422 | $0.04 |
| MARC MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0061562385594 | $0.00 |
| MARC MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00011790977813999 | $0.00 |
| MARC MAURICE BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003268342679999 | $0.00 |
| MARC MAURICE JÄNICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075285684288 | $0.23 |
| MARC MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042004616711 | $114.32 |
| MARC MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.260886264 | $44.26 |
| MARC MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2618809866 | $5.82 |
| MARC MAYOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38952) | ($15,668.40) |
| MARC MAYOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (640.912) | ($1,346.13) |
| MARC MAYOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,338.187 | $1,346.13 |
| MARC MAYOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,338.18) | ($1,338.18) |
| MARC MAYOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.467855 | $1,338.18 |
| MARC MAYOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.467855) | ($1,341.50) |
| MARC MAYOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (7,157.965) | ($15,254.86) |
| MARC MAYOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.3902665 | $15,254.86 |
| MARC MAYOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.431592) | ($16,893.37) |
| MARC MAYOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,193.27) |
| MARC MAYOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02999994) | ($960.78) |
| MARC MAYOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (304.64) | ($974.85) |
| MARC MAYOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 962.357 | $974.85 |
| MARC MAYOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (962.36) | ($962.36) |
| MARC MAYOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.030247 | $962.36 |
| MARC MAYOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030247) | ($960.92) |
| MARC MAYOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (9,000.0) | ($9,000.00) |
| MARC MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002559778223 | $100.00 |
| MARC MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,456.19907860814 | $9,914.17 |
| MARC MAZZUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179550052079999 | $0.53 |
| MARC MAZZUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074397719029 | $14.52 |
| MARC MAZZUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.802021263 | $58.51 |
| MARC MAZZUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109528506237 | $0.97 |
| MARC MAZZUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000080412639573 | $0.00 |
| MARC MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025515649607104 | $0.00 |
| MARC MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.010538171821 | $0.00 |
| MARC MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089554082619999 | $26.51 |
| MARC MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000980060814619999 | $0.00 |
| MARC MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066185891911 | $12.91 |
| MARC MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102865660217 | $1.14 |
| MARC MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0608469369499999 | $0.01 |
| MARC MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599382937 | $0.36 |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07599554) | ($3,000.00) |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07599554 | $3,000.00 |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000507) | ($20.03) |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($789.76) |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($790.31) |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($791.96) |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01548854) | ($613.87) |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06785960027) | ($2,701.56) |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06785960027 | $2,701.56 |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($795.90) |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0478596) | ($1,902.57) |
| MARC MCCRUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296585444552699 | $11.93 |
| MARC MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126267779640999 | $0.37 |
| MARC MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2522220013 | $2.63 |
| MARC MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17040193622 | $346.34 |
| MARC MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75967164746 | $2.60 |
| MARC MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047687091892 | $14.12 |
| MARC MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.818081257 | $10.95 |
| MARC MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64482900787 | $7.17 |
| MARC MCKIRAHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.767151276) | ($24,318.94) |
| MARC MCKIRAHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.767151276 | $24,318.94 |
| MARC MCKIRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038691146300336 | $137.87 |
| MARC MEGAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009167776766918 | $254.55 |
| MARC MEGAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89477361074 | $0.89 |
| MARC MENDIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 100.018 | $214.04 |
| MARC MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693025602 | $50.00 |
| MARC MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40757964895 | $6.38 |
| MARC MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013682131948 | $0.00 |
| MARC MENKEMELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154133530548 | $0.46 |
| MARC MENKEMELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015304544156 | $2.99 |
| MARC MENKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088594121386 | $273.16 |
| MARC MENKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583385173959999 | $11.38 |
| MARC MENKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10549702434 | $0.93 |
| MARC MENKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085948448868 | $0.63 |
| MARC MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.733163519169 | $142.78 |
| MARC MESILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394871048923287 | $0.39 |
| MARC MESTYANEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05673017 | $2,268.02 |
| MARC MESTYANEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002504 | $10.01 |
| MARC MESTYANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05717395542) | ($1,629.00) |
| MARC MESTYANEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05717395542 | $1,629.00 |
| MARC MESTYANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.061785492) | ($4,246.06) |
| MARC MESTYANEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.061785492 | $4,246.06 |
| MARC MESTYANEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05717395) | ($1,639.06) |
| MARC MESTYANEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.061785492) | ($4,392.90) |
| MARC MESTYANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002503226626884 | $9.23 |
| MARC MESTYANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010345294004093 | $28.66 |
| MARC MESTYANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032695839314 | $0.02 |
| MARC MESTYANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00042577955183 | $0.02 |
| MARC MICHAEL HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025248795957 | $0.78 |
| MARC MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029472923388 | $0.00 |
| MARC MICHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.118773023129 | $8.26 |
| MARC MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160797598891 | $0.48 |
| MARC MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.872949270685 | $1.89 |
| MARC MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024844470551 | $0.01 |
| MARC MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42172406039 | $0.49 |
| MARC MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042214186617 | $83.73 |
| MARC MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024168593849 | $0.01 |
| MARC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134661956969 | $0.00 |
| MARC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022590993789 | $0.00 |
| MARC MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060868228297 | $0.01 |
| MARC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127832425936 | $37.84 |
| MARC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4816154005 | $3.55 |
| MARC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35907668209 | $3.99 |
| MARC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137099818713 | $0.41 |
| MARC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.112950092 | $18.11 |
| MARC MINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081455135896 | $252.23 |
| MARC MINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 712.9001414962 | $644.63 |
| MARC MINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0807846911299999 | $162.74 |
| MARC MINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6694220307 | $63.00 |
| MARC MINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2307994311 | $2.98 |
| MARC MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121829228281 | $50.29 |
| MARC MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,668.557398379 | $1,668.56 |
| MARC MISTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01557966477 | $30.40 |
| MARC MISTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039080239249 | $0.89 |
| MARC MIURA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,459.870376501) | ($1,927.02) |
| MARC MIURA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,459.870376501 | $1,927.02 |
| MARC MIURA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (5.0) | ($3.91) |
| MARC MIURA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (2,454.870376) | ($1,917.79) |
| MARC MIURA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MARC MIURA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MARC MIURA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARC MIURA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SNX | 421.808 | $2,000.00 |
| MARC MIURA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (8.62069) | ($20.00) |
| MARC MIURA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (413.18731) | ($962.73) |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691089532649999 | $20.45 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7012740705 | $4.32 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028824255881 | $56.30 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.822490545 | $151.82 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.246506055 | $30.32 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.506685182 | $31.71 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1920059755 | $24.33 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33429620095 | $2.95 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.766353038 | $2.60 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039862841143 | $0.14 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119677565062 | $13.14 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.2953009339999 | $0.54 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000047096080293 | $0.00 |
| MARC MIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.8663749231 | $1.12 |
| MARC MÖLLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018107772926 | $0.56 |
| MARC MOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041880471611 | $1.30 |
| MARC MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101047343769 | $309.62 |
| MARC MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087098446724 | $175.68 |
| MARC MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.154916737 | $64.34 |
| MARC MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4110091694 | $5.91 |
| MARC MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0718760197 | $11.91 |
| MARC MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129767295436 | $4.91 |
| MARC MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033715750621 | $3.70 |
| MARC MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.306798103389999 | $1.89 |
| MARC MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0867821498089999 | $4.74 |
| MARC MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034784739393 | $2.48 |
| MARC MONTSERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.92446770801 | $58.92 |
| MARC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000780004859 | $0.00 |
| MARC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075630362045 | $0.00 |
| MARC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104123954736999 | $0.00 |
| MARC MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065262956712 | $0.00 |
| MARC MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019471484706 | $0.00 |
| MARC MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42977321734 | $0.50 |
| MARC MORGERA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $1,076.29 |
| MARC MORGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019104930856 | $57.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC MORGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101588581800999 | $205.36 |
| MARC MORGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.587694777 | $90.59 |
| MARC MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067086003713 | $0.00 |
| MARC MORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016547154876 | $0.49 |
| MARC MORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014977780179 | $29.23 |
| MARC MOTUZICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| MARC MOTUZICK | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| MARC MOTUZICK | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MARC MOTUZICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MARC MOTUZICK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 3,000.0 | $3,000.00 |
| MARC MOTUZICK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MARC MOTUZICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MARC MOTUZICK | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| MARC MOTUZICK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MARC MOTUZICK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MARC MOTUZICK | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 3,000.0 | $3,000.00 |
| MARC MOTUZICK | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MARC MOTUZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 256.724774563 | $256.72 |
| MARC MOTUZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5932588052 | $0.67 |
| MARC MOULD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015355 | $601.65 |
| MARC MOULD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.015355) | ($599.46) |
| MARC MOULD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 598.137 | $599.46 |
| MARC MOULD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,685.626271995) | ($28,685.63) |
| MARC MOULD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,685.626271995 | $28,685.63 |
| MARC MOULD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (29,283.76) | ($29,283.76) |
| MARC MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028154695534 | $0.00 |
| MARC MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.35483404835 | $174.35 |
| MARC MOUNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| MARC MOUNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| MARC MOUNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (300.0) | ($300.00) |
| MARC MOUNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.192746) | ($300.19) |
| MARC MOUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| MARC MOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7727234097229 | $20.09 |
| MARC MOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.648548966 | $6.65 |
| MARC MOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1927464209 | $0.19 |
| MARC MOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43586525074 | $0.28 |
| MARC MOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.654274206 | $5.65 |
| MARC MOURE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,030.0) | ($1,030.00) |
| MARC MOURE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.107806928) | ($1,461.85) |
| MARC MOURE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.107806928 | $1,461.85 |
| MARC MOURE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LINK | (103.1078) | ($1,461.85) |
| MARC MOURE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,454.609 | $1,461.85 |
| MARC MOURE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,454.609) | ($1,454.61) |
| MARC MOURE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,029.11) | ($1,029.11) |
| MARC MOURE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,029.11 | $1,029.11 |
| MARC MOURE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,029.11) | ($1,029.11) |
| MARC MOURE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,027.67) | ($1,027.67) |
| MARC MOURE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,027.67 | $1,027.67 |
| MARC MOURE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,027.67) | ($1,027.67) |
| MARC MOURE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARC MOURE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARC MOURE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARC MOURE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,049.0) | ($1,049.00) |
| MARC MOURE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,049.0 | $1,049.00 |
| MARC MOURE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,049.0) | ($1,049.00) |
| MARC MOURE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARC MOURE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARC MOURE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARC MOURE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.684893204) | ($16,000.68) |
| MARC MOURE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.684893204 | $16,000.68 |
| MARC MOURE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARC MOURE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.684893) | ($8,000.68) |
| MARC MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019390978262 | $0.06 |
| MARC MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.91891490178 | $128.92 |
| MARC MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0322174306309999 | $0.03 |
| MARC MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04361272665047 | $0.61 |
| MARC MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088611624573 | $0.00 |
| MARC MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039664028158 | $0.14 |
| MARC MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038032971759 | $0.00 |
| MARC MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000255071023279999 | $0.00 |
| MARC MOURE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000434835289439999 | $0.85 |
| MARC MOURE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.938809747929999 | $3.21 |
| MARC MOYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5721159802 | $46.57 |
| MARC MÜLLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARC MÜLLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| MARC MÜLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARC MÜLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARC MÜLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| MARC MÜLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MARC MÜLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| MARC MÜLLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARC MÜLLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (39,359.460785) | ($39,359.46) |
| MARC MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6126883806 | $1.88 |
| MARC MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19958887472 | $406.13 |
| MARC MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,549.79708504654 | $1,549.80 |
| MARC MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013380120577 | $0.10 |
| MARC MUSGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARC MUSGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001475 | $53.08 |
| MARC MUSGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028327525022 | $8.32 |
| MARC MUSGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6534954237 | $6.83 |
| MARC MUSGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053105999893 | $0.39 |
| MARC N HERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.016512454) | ($60,374.38) |
| MARC N HERMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.016512454 | $60,374.38 |
| MARC N HERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.035975012) | ($28,958.71) |
| MARC N HERMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.035975012 | $28,958.71 |
| MARC N HERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.52767544) | ($830.05) |
| MARC N HERMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.52767544 | $830.05 |
| MARC N HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007061663943856 | $251.30 |
| MARC N HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0633601449245 | $172.23 |
| MARC N HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04318382306872 | $6.17 |
| MARC NÄCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.763863261968 | $26.65 |
| MARC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031249544134999 | $0.93 |
| MARC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003757585706999 | $7.33 |
| MARC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70289531172 | $0.44 |
| MARC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0817237873223 | $0.91 |
| MARC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0160099802093 | $0.14 |
| MARC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071497697115 | $0.52 |
| MARC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.10355701937 | $0.19 |
| MARC NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40413129245795 | $2.32 |
| MARC NAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080487261052 | $0.09 |
| MARC NELSON CARDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026927947605539 | $0.00 |
| MARC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051183315425 | $1.51 |
| MARC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041859947597 | $0.00 |
| MARC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027121308053 | $5.29 |
| MARC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3643748326 | $3.37 |
| MARC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82931932624 | $0.40 |
| MARC NGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARC NGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (34,325.129664) | ($34,325.13) |
| MARC NGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (43.342725458) | ($412.76) |
| MARC NGO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.001580245) | ($1,854.35) |
| MARC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006380745612 | $0.14 |
| MARC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.65733072486 | $15.80 |
| MARC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.49668759515 | $381.50 |
| MARC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60975446729451 | $7.94 |
| MARC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00177241590405759 | $3.30 |
| MARC NICHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053252672732 | $1.58 |
| MARC NICHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095481130394 | $0.19 |
| MARC NICHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.936207051369999 | $0.74 |
| MARC NICHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15794877282 | $0.54 |
| MARC NICHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058054072343 | $0.64 |
| MARC NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MARC NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016586118297 | $0.00 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015382068549 | $464.36 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151363828489999 | $0.02 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037015430804 | $7.22 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.8349236859999 | $43.47 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027570561686 | $0.00 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022781885262 | $0.00 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.54874375419999 | $25.79 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1755643011 | $19.28 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5825509511 | $9.74 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5395139773 | $0.06 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005857622617 | $0.00 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000062656076952 | $0.00 |
| MARC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000042781682708 | $0.00 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,051.10) |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,029.17) |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,032.91) |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (13.0) | ($1,328.43) |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,428.0) | ($912.44) |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,963.93) |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37) | ($995.43) |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SNX | (196.0) | ($892.31) |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,234.66) |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036343770076 | $120.59 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.65278166 | $37.79 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039256276312 | $9.14 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55559946509999 | $1.56 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0238232688849 | $2.26 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.75570592746 | $13.23 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.30239696089 | $2.15 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046350034208 | $5.09 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35298013508 | $2.17 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3198823097 | $0.05 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000063362119999999 | $0.00 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0062215610202 | $0.47 |
| MARC NOLLA ESCRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000125566706078 | $0.00 |
| MARC NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027168908774 | $0.00 |
| MARC NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000706038841619999 | $0.00 |
| MARC NULAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.608377) | ($3,301.42) |
| MARC NULAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.330226) | ($4,568.99) |
| MARC NULAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.105658) | ($17,944.46) |
| MARC NULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032514157798 | $0.00 |
| MARC NULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12178197799693 | $291.68 |
| MARC O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046517072547 | $13.77 |
| MARC O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5138882128 | $2.79 |
| MARC OBEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.90003389) | ($11,921.94) |
| MARC OBEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.90003389 | $11,921.94 |
| MARC OBEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011342) | ($19.99) |
| MARC OBEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.88869189) | ($10,377.89) |
| MARC OBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033207546922379 | $88.28 |
| MARC ODIN DRÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014530772198 | $0.00 |
| MARC OJALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112069670995 | $33.17 |
| MARC OJALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000227179373449999 | $0.00 |
| MARC OKRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019360962587 | $58.05 |
| MARC OKRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042966349516 | $8.38 |
| MARC OKRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022262891865 | $1.33 |
| MARC OLIVER MAIERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104785224742 | $0.03 |
| MARC OLIVER POHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001512636924 | $0.00 |
| MARC OLIVER REICHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034415617365 | $1.07 |
| MARC OLIVER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002622356492 | $7.76 |
| MARC OLIVER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22280516149 | $0.26 |
| MARC OLIVIER CHAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.558614686858 | $12.88 |
| MARC OLIVIER CHAMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.23668761218 | $0.49 |
| MARC OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079357474018 | $246.08 |
| MARC OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6921675664999 | $12.47 |
| MARC OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078865164269 | $0.15 |
| MARC OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5987766727 | $17.77 |
| MARC OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0489780103 | $9.05 |
| MARC OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.72440124179999 | $6.32 |
| MARC OMALLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,200.0) | ($3,036.00) |
| MARC OMALLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (983.0) | ($1,366.37) |
| MARC OMALLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1194 | $4,858.88 |
| MARC OMALLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (520.253655558) | ($8,988.28) |
| MARC OMALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,015.798392832) | ($1,324.16) |
| MARC OMALLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($23,265.97) |
| MARC OMALLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,821.05) |
| MARC OMALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($10.39) |
| MARC OMALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037) | ($10.17) |
| MARC OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076410502823 | $235.33 |
| MARC OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.265616753409 | $604.30 |
| MARC OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.907292335999 | $172.91 |
| MARC OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.55047607036 | $21.60 |
| MARC OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1240936264037 | $38.19 |
| MARC OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0984989589835 | $1.37 |
| MARC OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000140098242409999 | $0.00 |
| MARC OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.52648524 | $1.16 |
| MARC OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016661056681 | $0.49 |
| MARC OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027559775545 | $0.54 |
| MARC OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.189249961 | $9.54 |
| MARC OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69363197788 | $7.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058981356649 | $0.06 |
| MARC OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6921768059 | $26.28 |
| MARC OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0220147344729999 | $2.42 |
| MARC OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.44647213988 | $0.58 |
| MARC OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022180956634 | $0.24 |
| MARC ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089374272326 | $0.00 |
| MARC ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000246909216519999 | $0.00 |
| MARC ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084710015071 | $0.00 |
| MARC ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092792438279 | $0.00 |
| MARC ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064168829028 | $0.00 |
| MARC ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000362726170249999 | $0.00 |
| MARC OUAKRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019194688124 | $0.57 |
| MARC OUAKRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200541482159999 | $0.00 |
| MARC OUAKRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0603025905 | $9.06 |
| MARC OUAKRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1441159566 | $1.70 |
| MARC OWEN RENTAP DINEAL GUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004040748166 | $0.00 |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06154028598) | ($4.83) |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.06154028598 | $4.83 |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01003349396) | ($0.18) |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.01003349396 | $0.18 |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002385943565) | ($0.01) |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000002385943565 | $0.01 |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.768328059) | ($2.52) |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.768328059 | $2.52 |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1.768328059) | ($2.52) |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.06154028598) | ($4.84) |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000238742627054599 | $0.01 |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76980843447007 | $2.46 |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100438961012035 | $0.18 |
| MARC OWEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061581236651749 | $4.80 |
| MARC OZGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108260513709 | $0.11 |
| MARC OZGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26406185103 | $2.33 |
| MARC OZGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0885491777 | $27.63 |
| MARC OZGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0107171859999 | $19.97 |
| MARC PAJOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027936915411 | $8.27 |
| MARC PAJOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8524647148892 | $1.99 |
| MARC PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5447332475 | $6.53 |
| MARC PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.504801657 | $28.94 |
| MARC PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2403671407 | $24.90 |
| MARC PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08675737251 | $0.77 |
| MARC PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6284618887 | $5.56 |
| MARC PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6365745171 | $5.08 |
| MARC PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027136545796 | $2.98 |
| MARC PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.122708515814 | $0.76 |
| MARC PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0176425721259999 | $1.33 |
| MARC PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58634996339 | $0.31 |
| MARC PARDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (44.336560372) | ($596.82) |
| MARC PARDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | UNI | (154.528518722) | ($1,349.29) |
| MARC PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0377881467973989 | $0.51 |
| MARC PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18724708857482 | $1.71 |
| MARC PATRICK LULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054268372934 | $0.17 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006355884906) | ($2.51) |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002996284704) | ($1.15) |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001563278976) | ($0.60) |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008645277395) | ($2.51) |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000202) | ($0.60) |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000387) | ($1.15) |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01299535 | $387.09 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.07466326 | $2,221.50 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 1.515096225 | $1,813.04 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 1.394089289 | $1,650.04 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.8734990746 | $1,027.25 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.10087469) | ($3,640.83) |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.15) | ($1.15) |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130800115226 | $36.36 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002722101661123 | $3.17 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7179002288 | $1.72 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3976812491 | $5.07 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078010168246 | $0.69 |
| MARC PATRICK MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030752361366 | $1.84 |
| MARC PAUL HYDE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02483818 | $1,043.98 |
| MARC PAUL HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027866923234 | $53.31 |
| MARC PEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014831495937 | $28.94 |
| MARC PELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024982973545 | $0.01 |
| MARC PELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002891732754 | $0.00 |
| MARC PELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000287823886749999 | $0.00 |
| MARC PETERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.121400949) | ($32.12) |
| MARC PETERSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.121400949 | $32.12 |
| MARC PETERSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (32.1214) | ($32.12) |
| MARC PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019416032257 | $58.22 |
| MARC PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12090665991664 | $0.12 |
| MARC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7484236953 | $35.52 |
| MARC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167592453879999 | $4.96 |
| MARC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031800008581 | $0.72 |
| MARC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004203773534 | $0.26 |
| MARC PETTRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081575705513 | $252.58 |
| MARC PETTRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4255133651 | $3.99 |
| MARC PETTRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2248749648 | $457.93 |
| MARC PETTRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.0229003353 | $2.14 |
| MARC PETTRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.57896764804 | $1.46 |
| MARC PHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (41.642675171) | ($80,996.25) |
| MARC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058980250504 | $17.46 |
| MARC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1512610777 | $0.18 |
| MARC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20047946552262 | $538.79 |
| MARC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97786537818 | $8.63 |
| MARC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.380801636989999 | $0.38 |
| MARC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.28658509 | $62.47 |
| MARC PHILIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487823119958999 | $0.57 |
| MARC PHILIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70411255919 | $0.70 |
| MARC PHILIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029971321801 | $0.00 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($99.00) |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $99.00 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00999308 | $307.52 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00999308) | ($307.29) |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00999308 | $307.29 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $486.67 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2) | ($489.59) |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2 | $489.59 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00105108 | $33.33 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00105108) | ($33.35) |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00105108 | $33.35 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 221.0 | $29.67 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 0.212 | $7.14 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.212) | ($7.15) |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.212 | $7.15 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (221.0) | ($29.83) |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | XLM | 221.0 | $29.83 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00043779 | $12.93 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00043779) | ($12.91) |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00043779 | $12.91 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 31.3320866 | $20.46 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (31.3320866) | ($20.50) |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 31.3320866 | $20.50 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028659348519 | $8.01 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6362395170399 | $100.37 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018862438704 4 | $2.86 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1296140045 | $2.41 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090528466714 | $0.00 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2949806033 | $3.28 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0565601491769999 | $0.50 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.98373736549999 | $0.58 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0350911755749999 | $1.36 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023279112356 | $2.56 |
| MARC PHILIP SIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.086587873359 | $0.52 |
| MARC PHILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106592285304 | $0.03 |
| MARC PHILIPP AGNE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05568946 | $2,122.98 |
| MARC PHILIPP AGNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04047391 | $1,554.26 |
| MARC PHILIPP AGNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.76999114 | $23,434.04 |
| MARC PHILIPP AGNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.34497893 | $10,813.02 |
| MARC PHILIPP AGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052830522584 | $153.62 |
| MARC PHILIPP GUILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100496783805 | $0.03 |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (6.087037904) | ($130.08) |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | AVAX | (36.682377164) | ($783.90) |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (1,216.658867571) | ($26,000.00) |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | AVAX | 1,514.607073272 | $32,367.15 |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (255.213701836) | ($5,349.28) |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 255.213701836 | $5,349.28 |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (255.20992) | ($5,338.42) |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,326.692 | $5,338.42 |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,326.68) | ($5,326.68) |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000211600527575 | $0.41 |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0015710384680875 | $0.04 |
| MARC PHILLIP DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06714831526 | $3.80 |
| MARC PIERRE LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120052688 | $0.00 |
| MARC PIERRE-CANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598003782623399 | $0.57 |
| MARC PIETROBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017020994277 | $0.00 |
| MARC PIETROBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015472190831 | $3.02 |
| MARC PIETROBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9747227936 | $3.15 |
| MARC PIETROBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067862889742 | $0.60 |
| MARC PIETROBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00012575508448 | $0.00 |
| MARC PILLEBOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090583) | ($26.40) |
| MARC PILLEBOUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (19.386) | ($13.08) |
| MARC PILLEBOUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 13.027 | $13.08 |
| MARC PILLEBOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029938) | ($50.01) |
| MARC PILLEBOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.267062) | ($446.01) |
| MARC PILLEBOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (216.0) | ($216.00) |
| MARC PILLEBOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0076832 | $216.00 |
| MARC PILLEBOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARC PILLEBOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010665 | $30.00 |
| MARC PILLEBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2356473013765 | $11.89 |
| MARC PILLON BRAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044366269344 | $136.42 |
| MARC PILLON BRAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5001910889 | $14.53 |
| MARC PILLON BRAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093705462657 | $1.83 |
| MARC PILLON BRAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012847733725 | $0.94 |
| MARC PIRON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,187.74 |
| MARC PIRON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3000152) | ($12,197.18) |
| MARC PIRON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $19,903.15 |
| MARC PIRON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02852636219) | ($58.22) |
| MARC PIRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029476) | ($8.99) |
| MARC PIRON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006021643245) | ($12.49) |
| MARC PIRON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012124) | ($3.70) |
| MARC PIRON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00601363) | ($10.56) |
| MARC PIRON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.57) |
| MARC PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126505904547317 | $34.77 |
| MARC PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06227106989146 | $106.91 |
| MARC PIZARRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087700150435 | $270.54 |
| MARC PIZARRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50222411019 | $0.56 |
| MARC PIZARRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.981052522 | $80.85 |
| MARC PIZARRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3092767549 | $47.89 |
| MARC PIZARRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4302334187 | $0.94 |
| MARC PIZARRO ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1448886865 | $0.41 |
| MARC PLANES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.47) |
| MARC PLANES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,789.37) |
| MARC PLANES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARC PLANES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| MARC PLANES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MARC PLANES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,050.0) | ($1,050.00) |
| MARC PLANES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($27.18) |
| MARC PLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019926988957 | $61.91 |
| MARC PLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9313323666599 | $34.73 |
| MARC PLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014375271931 | $28.05 |
| MARC PLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.420129847 | $97.42 |
| MARC PLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.2213493359999 | $31.22 |
| MARC PLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018230107688 | $5.83 |
| MARC PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038362799156 | $0.11 |
| MARC PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056222391041 | $0.07 |
| MARC PODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016781760422 | $0.33 |
| MARC PODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.060653035 | $37.31 |
| MARC POLLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 1,336.7785885 | $260.50 |
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012213665434599 | $36.15 |
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.964414233 | $35.96 |
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1269224633 | $6.44 |
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.87041523459999 | $3.06 |
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16165320642 | $1.80 |
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0869087522679999 | $0.77 |
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0098771918 | $1.15 |
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.785736737 | $6.10 |
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.243242416306 | $3.55 |
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013206409146 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.183454020189999 | $0.24 |
| MARC PONTELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050653 | $20.28 |
| MARC PONTELLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00062549 | $24.63 |
| MARC PONTELLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00052319 | $20.82 |
| MARC PONTELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1534667511) | ($299.47) |
| MARC PONTELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1534667511 | $299.47 |
| MARC PONTELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02364660794) | ($750.23) |
| MARC PONTELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02364660794 | $750.23 |
| MARC PONTELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.153466) | ($299.93) |
| MARC PONTELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001078) | ($31.77) |
| MARC PONTELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023717) | ($704.88) |
| MARC PONTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208321352443444 | $7.16 |
| MARC PONTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127660860878269 | $3.09 |
| MARC PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9460017877 | $10.53 |
| MARC POSTHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055374794942 | $156.42 |
| MARC POSTHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.748005397829999 | $0.07 |
| MARC POU RECIO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.10351555 | $112.77 |
| MARC POU RECIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 99.9 | $52.40 |
| MARC POU RECIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SNX | (22.058803301) | ($62.11) |
| MARC POU RECIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 22.058803301 | $49.85 |
| MARC POU RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048769054979 | $0.01 |
| MARC POU RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36567979350399 | $3.95 |
| MARC POU RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014888543101 | $29.05 |
| MARC POU RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1618369161 | $3.81 |
| MARC POU RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6413161269338 | $2.27 |
| MARC POU RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18326069111999 | $0.57 |
| MARC POU RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0109578860639 | $0.55 |
| MARC POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001587024065 | $4.59 |
| MARC POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204626387456499 | $0.43 |
| MARC POWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020185845388 | $0.60 |
| MARC POWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15115996908 | $0.15 |
| MARC POWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6067862993 | $5.40 |
| MARC PRESOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARC PRESOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| MARC PRESOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3186145438 | $80.61 |
| MARC PROVISSIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070998883843 | $219.89 |
| MARC PROVISSIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39113938666 | $795.27 |
| MARC PUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.15249891242 | $29.03 |
| MARC QUEDENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000222392765649999 | $0.07 |
| MARC RAFIQ NIMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.07332328 | $214.95 |
| MARC RAFIQ NIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081379423684 | $24.09 |
| MARC RAFIQ NIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127961061412 | $24.97 |
| MARC RALF ROSENMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079376667577 | $0.00 |
| MARC RAMELLA-GIGLIARDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (36.258) | ($69.97) |
| MARC RAMELLA-GIGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19391545548401 | $0.39 |
| MARC RAMEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.102870798 | $3.83 |
| MARC RAMEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.103324782 | $3.24 |
| MARC RAMEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.105997916 | $3.17 |
| MARC RAMEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.100413533 | $2.83 |
| MARC RAMEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.101832393 | $2.84 |
| MARC RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018884501855 | $56.56 |
| MARC RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154034381599999 | $30.06 |
| MARC RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035031866733 | $0.04 |
| MARC RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.366341056 | $12.97 |
| MARC RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0829920794549999 | $0.73 |
| MARC RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013585382769 | $0.01 |
| MARC RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6352409279 | $1.75 |
| MARC RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14785378435 | $3.47 |
| MARC RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.099935842451 | $0.29 |
| MARC RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017794455859 | $535.08 |
| MARC RANDALL HODULICH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.581364059) | ($3.95) |
| MARC RANDALL HODULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154606485199 | $45.83 |
| MARC RANDALL HODULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.155117647 | $100.00 |
| MARC RANDALL HODULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.64735588 | $45.65 |
| MARC RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,764.450461496) | ($1,764.45) |
| MARC RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,764.450461496 | $1,764.45 |
| MARC RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,764.45) | ($1,764.45) |
| MARC RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.880302 | $1,764.45 |
| MARC RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070310285821 | $20.81 |
| MARC RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.275003632909 | $11.28 |
| MARC RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79898392409 | $7.05 |
| MARC RAPICAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490600147339 | $0.47 |
| MARC RAVESTEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000326) | ($10.01) |
| MARC RAVESTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.59) |
| MARC RAVESTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (21.793264049) | ($224.55) |
| MARC RAVESTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.078) | ($7,033.11) |
| MARC RAVESTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,739.378319) | ($1,077.01) |
| MARC RAVESTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034) | ($10.05) |
| MARC RAVESTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112357) | ($3,323.06) |
| MARC RAVESTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (34.9631) | ($236.35) |
| MARC RAVESTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (17.7446) | ($6.30) |
| MARC RAVESTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004895) | ($7.27) |
| MARC RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010542615889739 | $35.23 |
| MARC RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87516195286767 | $3.97 |
| MARC RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344688061949609 | $80.81 |
| MARC RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.211435077738 | $19.43 |
| MARC RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27606671591635 | $3.71 |
| MARC RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109560550646159 | $1.06 |
| MARC RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036412898967 | $0.00 |
| MARC RAYNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30931128) | ($9,835.46) |
| MARC RAYNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30931128 | $9,835.46 |
| MARC RAYNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30931128) | ($9,957.35) |
| MARC RAYNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18069906) | ($325.06) |
| MARC RAYNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.18069906 | $325.06 |
| MARC RAYNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001366885934) | ($4.14) |
| MARC RAYNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001366885934 | $4.14 |
| MARC RAYNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.18069906) | ($326.15) |
| MARC RAYNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013668) | ($4.19) |
| MARC RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115656614274065 | $44.31 |
| MARC RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029704628136 | $58.61 |
| MARC RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7447699249 | $1.38 |
| MARC RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5683625737 | $3.57 |
| MARC REINICKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01489547374) | ($0.01) |
| MARC REINICKE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.01489547374 | $0.01 |
| MARC REINICKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.433141684) | ($4,500.00) |
| MARC REINICKE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.433141684 | $4,500.00 |
| MARC REINICKE | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.433141684) | ($4,468.26) |
| MARC REINICKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,008.98) |
| MARC REINICKE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $3,008.98 |
| MARC REINICKE | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($3,004.37) |
| MARC REINICKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,823.35) |
| MARC REINICKE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $14,823.35 |
| MARC REINICKE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($14,841.02) |
| MARC REINICKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.618001279) | ($51,775.61) |
| MARC REINICKE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 17.618001279 | $51,775.61 |
| MARC REINICKE | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (17.618001279) | ($51,870.33) |
| MARC REINICKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02472233154) | ($70.80) |
| MARC REINICKE | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02472233154 | $70.80 |
| MARC REINICKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.138358598) | ($9.14) |
| MARC REINICKE | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.138358598 | $9.14 |
| MARC REINICKE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02472233154) | ($71.45) |
| MARC REINICKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (446.824520732) | ($4,443.89) |
| MARC REINICKE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 446.824520732 | $4,443.89 |
| MARC REINICKE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | DOT | (446.824520732) | ($4,447.48) |
| MARC REINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070723927919999 | $0.00 |
| MARC REINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057302432449461 | $172.42 |
| MARC REINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.14427844404792 | $9.14 |
| MARC REINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049832799307 | $0.04 |
| MARC REINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000202048291065879 | $0.00 |
| MARC REINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.46367051775 | $74.07 |
| MARC REINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15555675888 | $0.16 |
| MARC REINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.001314127586 | $0.00 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($69.62) |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (21.0) | ($29.19) |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06278) | ($26.33) |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.00567022 | $16.09 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.00054431 | $1.55 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00068575 | $26.33 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.504837) | ($48.44) |
| MARC RELEA ARCE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.073094) | ($15.27) |
| MARC RELEA ARCE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.00601955 | $16.20 |
| MARC RELEA ARCE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0007167 | $25.83 |
| MARC RELEA ARCE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 84.6386 | $168.84 |
| MARC RELEA ARCE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (34.68) | ($69.15) |
| MARC RELEA ARCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.00648115 | $15.60 |
| MARC RELEA ARCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0042) | ($47.39) |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112187302669999 | $3.27 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335284091398147 | $0.03 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110921976075 | $2.10 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024641337443 | $0.00 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1096739434029 | $0.15 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057330571473 | $0.00 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007482660871607 | $0.12 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000100590471204 | $0.00 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0015828774323357 | $0.16 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000059910651212 | $0.00 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000130799093851249 | $0.05 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0123659734471 | $0.01 |
| MARC RELEA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000110966173036 | $0.00 |
| MARC RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022804876059 | $0.67 |
| MARC RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030267511007 | $59.25 |
| MARC REUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074679190703 | $23.17 |
| MARC REUTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029369565478 | $0.00 |
| MARC REUTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001606943217 | $0.00 |
| MARC REUTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004482930381699999 | $0.00 |
| MARC REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149373944451999 | $0.44 |
| MARC REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045526147921 | $0.01 |
| MARC REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110022177450999 | $0.02 |
| MARC REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3438608251 | $10.34 |
| MARC REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00143024900379999 | $0.00 |
| MARC RIBEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00117945) | ($34.96) |
| MARC RIBEIRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01844464462) | ($430.00) |
| MARC RIBEIRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01541629134) | ($359.40) |
| MARC RIBEIRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4954317334) | ($11,550.00) |
| MARC RIBEIRO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6017107158 | $14,027.68 |
| MARC RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1285101829464 | $7.66 |
| MARC RIBITSCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.287945 | $825.30 |
| MARC RIBITSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 809.828819 | $448.11 |
| MARC RIBITSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01547991 | $455.05 |
| MARC RIBITSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,525.827154 | $1,525.83 |
| MARC RIBITSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 119.83583 | $56.02 |
| MARC RIBITSCH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| MARC RIBITSCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.198216 | $350.00 |
| MARC RIBITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046900204238 | $141.54 |
| MARC RIBITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12125520055 | $244.32 |
| MARC RIBITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.27599384218599 | $9.28 |
| MARC RIBITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.15103796 | $28.35 |
| MARC RIBITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.281196277349999 | $2.48 |
| MARC RIBITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.596314323 | $8.89 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,900.0) | ($4,900.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,900.0 | $4,900.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.002533 | $100.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.045045045) | ($95.60) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.045045045 | $95.60 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002533) | ($99.93) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002533 | $99.93 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 57.831 | $50.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 1.42878 | $100.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MANA | 10.477 | $20.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOT | 4.5373 | $80.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.51114 | $50.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (57.831) | ($50.10) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 57.831 | $50.10 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.42878) | ($100.10) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.42878 | $100.10 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (10.477) | ($20.01) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | MANA | 10.477 | $20.01 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (4.5373) | ($79.95) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 4.5373 | $79.95 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.51114) | ($50.03) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.51114 | $50.03 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.00642 | $250.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.086988 | $250.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00642) | ($250.40) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00642 | $250.40 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.086988) | ($249.97) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.086988 | $249.97 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.00642 | $250.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.087258 | $250.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00642) | ($251.13) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00642 | $251.13 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.087258) | ($250.60) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.087258 | $250.60 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.0) | ($290.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.0 | $290.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 57.223 | $45.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 1.68603 | $100.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MANA | 13.246 | $20.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 5.2439 | $80.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.50596 | $45.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (57.223) | ($44.64) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 57.223 | $44.64 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.68603) | ($99.13) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.68603 | $99.13 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (13.246) | ($19.96) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MANA | 13.246 | $19.96 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.2439) | ($79.91) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.2439 | $79.91 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.50596) | ($45.03) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.50596 | $45.03 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.008388 | $300.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.03753 | $100.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 1.77214 | $100.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MANA | 14.125 | $20.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 5.7107 | $80.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008388) | ($300.67) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008388 | $300.67 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03753) | ($100.50) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03753 | $100.50 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.77214) | ($98.82) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.77214 | $98.82 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (14.125) | ($19.87) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | MANA | 14.125 | $19.87 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.7107) | ($79.77) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.7107 | $79.77 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (560.0) | ($560.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 560.0 | $560.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0105408 | $360.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.043476 | $110.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 60.322 | $45.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.5967 | $45.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0105408) | ($360.46) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0105408 | $360.46 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.043476) | ($110.25) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.043476 | $110.25 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (60.322) | ($45.25) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 60.322 | $45.25 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.5967) | ($45.21) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.5967 | $45.21 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (640.0) | ($640.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 640.0 | $640.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0109795 | $350.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.053481 | $130.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 86.957 | $60.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 2.02606 | $100.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0109795) | ($349.85) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0109795 | $349.85 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.053481) | ($129.61) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.053481 | $129.61 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (86.957) | ($59.69) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 86.957 | $59.69 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.02606) | ($99.23) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.02606 | $99.23 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,340.34532 | $7,340.35 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,440.34532) | ($7,440.35) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,440.34532 | $7,440.35 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (930.0) | ($930.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 930.0 | $930.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0071786 | $220.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (660.0) | ($660.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.31284 | $660.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 1.7829 | $20.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.5693 | $30.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0071786) | ($220.10) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0071786 | $220.10 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.31284) | ($660.63) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.31284 | $660.63 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.7829) | ($19.88) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.7829 | $19.88 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.5693) | ($30.03) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.5693 | $30.03 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,184.917692 | $4,184.92 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,884.917692) | ($4,884.92) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,884.917692 | $4,884.92 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (930.0) | ($930.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 930.0 | $930.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0076775 | $230.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.344421 | $700.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0076775) | ($229.10) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0076775 | $229.10 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.344421) | ($697.77) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.344421 | $697.77 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.501571276) | ($5,015.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.501571276 | $5,015.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($5,015.45) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001571276076) | ($3.15) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001571276076 | $3.15 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (71.724523705) | ($757.41) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 71.724523705 | $757.41 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (70.0) | ($734.73) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.724523705) | ($18.16) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.724523705 | $18.16 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.51287243) | ($894.60) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.51287243 | $894.60 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (27.51287243) | ($894.37) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 27.51287243 | $894.37 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1012277) | ($3,000.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1012277 | $3,000.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,957.90) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0012277) | ($36.30) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0012277 | $36.30 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.008172 | $240.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.12067 | $240.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MANA | 18.035 | $20.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.12067) | ($241.07) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.12067 | $241.07 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008172) | ($241.47) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008172 | $241.47 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (18.035) | ($20.02) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MANA | 18.035 | $20.02 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (335.0) | ($335.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0110182 | $335.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (335.0) | ($335.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.163028 | $335.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 7.8733 | $80.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.163028) | ($334.96) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.163028 | $334.96 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0110182) | ($335.37) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0110182 | $335.37 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (7.8733) | ($79.85) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 7.8733 | $79.85 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (340.0) | ($340.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0111487 | $340.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (340.0) | ($340.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.164183 | $340.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 0.93197 | $30.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 0.74095 | $40.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.164183) | ($340.88) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.164183 | $340.88 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0111487) | ($339.94) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0111487 | $339.94 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.93197) | ($30.14) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.93197 | $30.14 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.74095) | ($40.20) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.74095 | $40.20 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0094304 | $280.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.142268 | $280.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 77.67 | $40.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | AVAX | 1.7656 | $50.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.142268) | ($280.68) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.142268 | $280.68 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0094304) | ($280.09) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0094304 | $280.09 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (77.67) | ($40.06) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 77.67 | $40.06 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.7656) | ($50.07) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.7656 | $50.07 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (580.255566) | ($281.09) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 580.255566 | $281.09 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (580.255566) | ($281.55) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 580.255566 | $281.55 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (655.0) | ($655.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 655.0 | $655.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0099209 | $290.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.160562 | $290.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 1.95942 | $45.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 0.70232 | $30.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.160562) | ($290.71) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.160562 | $290.71 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0099209) | ($290.12) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0099209 | $290.12 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.95942) | ($45.06) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.95942 | $45.06 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.70232) | ($30.02) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.70232 | $30.02 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (695.0) | ($695.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 695.0 | $695.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (295.0) | ($295.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0096702 | $295.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (295.0) | ($295.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.155578 | $295.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MANA | 24.085 | $25.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOT | 7.8026 | $80.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.155578) | ($292.89) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.155578 | $292.89 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0096702) | ($293.82) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0096702 | $293.82 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (24.085) | ($24.93) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MANA | 24.085 | $24.93 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (7.8026) | ($79.47) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 7.8026 | $79.47 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.018484444) | ($3,800.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.018484444 | $3,800.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,765.20) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01848444367) | ($34.80) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01848444367 | $34.80 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.05234991) | ($300.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.05234991 | $300.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($271.04) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.29198537) | ($550.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.29198537 | $550.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.0) | ($543.40) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.34433528) | ($36.40) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.34433528 | $36.40 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15508315) | ($5,000.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15508315 | $5,000.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00508315) | ($163.71) |
| MARC RICHARD POST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00508315 | $163.71 |
| MARC RICHARD POST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,804.71) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (660.0) | ($660.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 660.0 | $660.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0091843 | $290.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.149919 | $290.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 49.678 | $30.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MANA | 19.176 | $20.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.67487 | $30.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.149919) | ($290.26) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.149919 | $290.26 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0091843) | ($289.93) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0091843 | $289.93 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (19.176) | ($20.08) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MANA | 19.176 | $20.08 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (49.678) | ($30.09) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 49.678 | $30.09 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.67487) | ($30.02) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.67487 | $30.02 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (305.0) | ($305.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0102511 | $305.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (305.0) | ($305.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.172524 | $305.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | DOT | 4.2763 | $40.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (4.2763) | ($39.90) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.172524) | ($305.31) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0102511) | ($305.02) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.172524 | $305.31 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 4.2763 | $39.90 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0102511 | $305.02 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (690.0) | ($690.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 690.0 | $690.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0103383 | $325.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.170287 | $325.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 4.1119 | $40.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.170287) | ($325.21) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.170287 | $325.21 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0103383) | ($324.81) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0103383 | $324.81 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (4.1119) | ($40.06) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 4.1119 | $40.06 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0089262 | $270.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.150372 | $270.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 93.517 | $60.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MANA | 20.223 | $20.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOT | 3.3205 | $30.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.150372) | ($270.57) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.150372 | $270.57 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0089262) | ($270.87) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0089262 | $270.87 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (20.223) | ($20.09) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | MANA | 20.223 | $20.09 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (3.3205) | ($30.12) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 3.3205 | $30.12 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (93.517) | ($60.15) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 93.517 | $60.15 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (670.0) | ($670.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 670.0 | $670.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0095116 | $280.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.161709 | $280.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 187.139 | $110.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.161709) | ($279.48) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.161709 | $279.48 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0095116) | ($279.78) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0095116 | $279.78 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (187.139) | ($109.63) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 187.139 | $109.63 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (680.0) | ($680.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 680.0 | $680.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.011091 | $300.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (295.0) | ($295.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.201981 | $295.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 2.51594 | $45.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 5.2674 | $40.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.201981) | ($295.39) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.201981 | $295.39 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.011091) | ($300.48) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.011091 | $300.48 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.2674) | ($40.08) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.2674 | $40.08 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.51594) | ($45.09) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.51594 | $45.09 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.888004106) | ($274.02) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.888004106 | $274.02 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (8.0) | ($247.98) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.8880041061) | ($27.24) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.8880041061 | $27.24 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARC RICHARD POST | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173159774033 | $53.35 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5664738738399 | $100.51 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036062836688 | $76.63 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.388565054 | $249.39 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6412947836 | $3.17 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.848697708839999 | $10.31 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062230008735999 | $3.67 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.211981895387 | $9.50 |
| MARC RICHARD POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20469008783 | $0.25 |
| MARC RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055545871757 | $0.11 |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000484) | ($19.99) |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055614) | ($19.97) |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29673913) | ($10,652.88) |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000557) | ($20.00) |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026653) | ($7.62) |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104057352003517 | $40.49 |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112850366815 | $0.00 |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.18400373079999 | $1.73 |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38078306062 | $3.36 |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4020150328 | $2.47 |
| MARC RIEDMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03419633602 | $0.02 |
| MARC RIEKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARC RIEKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 900.0 | $900.00 |
| MARC RIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3870886587346 | $15.52 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12050046 | $4,956.18 |
| MARC RIENAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1990373168 | $561.42 |
| MARC RIENAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008133789223) | ($2.17) |
| MARC RIENAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1993076589 | $392.25 |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.320007195) | ($6,470.39) |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.320007195 | $6,470.39 |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (113.650801621) | ($875.55) |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 113.650801621 | $875.55 |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (254.664000958) | ($266.32) |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 254.664000958 | $266.32 |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,015.470260773) | ($295.85) |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,015.470260773 | $295.85 |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.023120387) | ($207.46) |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.023120387 | $207.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.882542442) | ($185.94) |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.882542442 | $185.94 |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (54.904599996) | ($118.56) |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | KNC | 54.904599996 | $118.56 |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.36408355) | ($75.21) |
| MARC RIENAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.36408355 | $75.21 |
| MARC RIENAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001235941056) | ($2.17) |
| MARC RIENAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1995478696 | $291.55 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121655859508999 | $146.38 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8642396885 | $12.67 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025006639288573 | $61.26 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039843347425 | $0.00 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29237754200965 | $2.92 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.98455041361284 | $0.49 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077862310683253 | $0.67 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4713351467685 | $1.91 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029904826599 | $0.00 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025161289477 | $0.15 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2278848951 | $0.21 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42886822166 | $0.66 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26269665724 | $0.13 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0089492590498066 | $0.76 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.106558762002438 | $0.16 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000574730521129999 | $0.00 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.040666859974785 | $0.13 |
| MARC RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0134624679249999 | $0.05 |
| MARC RIGODANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042987985651 | $0.84 |
| MARC RIGODANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8148927795 | $1.81 |
| MARC RIGODANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52545277223 | $0.41 |
| MARC RIGODANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0495526953789999 | $0.54 |
| MARC RINK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (63.433) | ($130.00) |
| MARC RINK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0033524 | $130.00 |
| MARC RINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2492382669 | $700.57 |
| MARC RINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.749887) | ($3,993.02) |
| MARC RINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,114.488 | $3,993.02 |
| MARC RINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARC RINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003362) | ($95.75) |
| MARC RINK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 95.63 | $95.75 |
| MARC RINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.011829) | ($22.66) |
| MARC RINK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 22.663 | $22.66 |
| MARC RINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (32,200.0) | ($32,200.00) |
| MARC RINK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2495626388 | $492.33 |
| MARC RINK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.584) | ($1.26) |
| MARC RINK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.000698 | $1.26 |
| MARC RINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.252195) | ($392.99) |
| MARC RINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,961.14) | ($3,961.14) |
| MARC RINK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2492513051 | $358.44 |
| MARC RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007368439751123 | $0.24 |
| MARC RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224879532043036 | $0.47 |
| MARC RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00946383450202 | $23.65 |
| MARC RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.532258943562 | $231.53 |
| MARC ROBERT STÜSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139001169959999 | $0.00 |
| MARC ROBERT TIAMZON ALAMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0020213 | $57.41 |
| MARC ROBERT TIAMZON ALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199070866179 | $0.51 |
| MARC ROBERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.6515206 | $5,028.50 |
| MARC ROBERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3456887146) | ($13,285.81) |
| MARC ROBERTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3456887146 | $13,285.81 |
| MARC ROBERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (449.247074495) | ($4,965.44) |
| MARC ROBERTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 449.247074495 | $4,965.44 |
| MARC ROBERTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (449.247074495) | ($4,974.26) |
| MARC ROBERTS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34568871) | ($13,079.65) |
| MARC ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,475.563807865) | ($6,787.59) |
| MARC ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,475.563807865 | $6,787.59 |
| MARC ROBERTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (1,475.563807865) | ($6,795.73) |
| MARC ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BSV | (0.83412544) | ($45.38) |
| MARC ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (83.92700329) | ($631.18) |
| MARC ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZRX | (995.57063799) | ($441.51) |
| MARC ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | COMP | (3.57314578) | ($234.17) |
| MARC ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000632) | ($19.99) |
| MARC ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 25.274 | $19.99 |
| MARC ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 8.58829248 | $16,638.95 |
| MARC ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.0616394 | $2,028.94 |
| MARC ROBERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.91248416 | $1,613.81 |
| MARC ROBERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.252990283) | ($447.50) |
| MARC ROBERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001357528) | ($2.40) |
| MARC ROBERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.126655381) | ($223.70) |
| MARC ROBERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004736811) | ($8.37) |
| MARC ROBERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000736) | ($0.13) |
| MARC ROBERTS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007176431935) | ($1.26) |
| MARC ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24955984) | ($7,158.35) |
| MARC ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.275660717) | ($28,245.40) |
| MARC ROBERTS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 3.23430237 | $4,596.93 |
| MARC ROBERTS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.760255313) | ($4,558.63) |
| MARC ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01158004685) | ($223.95) |
| MARC ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.551245392) | ($30,000.00) |
| MARC ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.871253645 | $36,188.74 |
| MARC ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04688476315) | ($906.72) |
| MARC ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1155528955) | ($111.98) |
| MARC ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.718342945) | ($11,356.01) |
| MARC ROBERTS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.760255313) | ($3,643.99) |
| MARC ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.388478996 | $14,912.67 |
| MARC ROBERTS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.760255313 | $3,643.99 |
| MARC ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4678245346) | ($453.36) |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004299457827201 | $12.58 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.318438326714 | $238.97 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302960667272099 | $50.94 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020732502110489 | $0.15 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157099815669 | $51.76 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008582033075904 | $9.94 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.64251585299999 | $6.85 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52818277801523 | $6.91 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.218908603279999 | $0.22 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.670160367617 | $78.66 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.63697254659999 | $16.23 |
| MARC ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00049801612173 | $0.00 |
| MARC ROBICHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.288884746) | ($22,677.39) |
| MARC ROBICHAUD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.288884746 | $22,677.39 |
| MARC ROBICHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.678972504) | ($210,887.62) |
| MARC ROBICHAUD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 7.678972504 | $210,887.62 |
| MARC ROBICHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (103.340677588) | ($5,188.74) |
| MARC ROBICHAUD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 103.340677588 | $5,188.74 |
| MARC ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023850190648924 | $808.68 |
| MARC ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12389058259133 | $291.30 |
| MARC ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98497861184 | $8.70 |
| MARC ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32417957286624 | $26.30 |
| MARC ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.777390607 | $67.57 |
| MARC ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.2663064179999 | $1.07 |
| MARC ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000054515319466 | $0.00 |
| MARC ROESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033199135375 | $9.83 |
| MARC ROESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4362159366 | $6.17 |
| MARC ROESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26635331303 | $0.05 |
| MARC ROGER PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.120116880041 | $12.13 |
| MARC ROGIVUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019353115058 | $0.01 |
| MARC ROGIVUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54235614601 | $0.54 |
| MARC ROMAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063982115748415 | $0.01 |
| MARC ROMAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7091970145 | $0.45 |
| MARC ROMAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.348404204139999 | $3.87 |
| MARC ROMAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.271844502389999 | $0.13 |
| MARC ROMAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006819578424 | $2.17 |
| MARC ROMAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.220397696779999 | $0.02 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 12.61272 | $1,030.79 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 9.378923 | $764.57 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06299434308) | ($0.06) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06299434308 | $0.06 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002532328882) | ($0.20) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002532328882 | $0.20 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1625732159) | ($0.16) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1625732159 | $0.16 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LUNC | 5.322 | $431.51 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.955362736) | ($701.70) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.955362736 | $701.70 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (15.955362736) | ($718.09) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 377.0 | $377.00 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.55) | ($1.55) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (375.0) | ($375.00) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 14.526156373 | $669.37 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.526156373) | ($668.64) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.526156373 | $668.64 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (14.526156372) | ($663.51) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 380.0 | $380.00 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.55) | ($1.55) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.55 | $1.55 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (375.0) | ($375.00) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.55) | ($1.55) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.03524850194 | $1,059.50 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03524914403) | ($1,058.25) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03524914403 | $1,058.25 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03524914) | ($1,059.62) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (511.025091028) | ($351.92) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 511.025091028 | $351.92 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (511.025091028) | ($352.87) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.48) | ($2.48) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.58) | ($1.58) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 900.0 | $900.00 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.279173222) | ($5.28) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.279173222 | $5.28 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (950.0) | ($950.00) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.55) | ($1.55) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.259634122 | $1,875.93 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.259727895) | ($1,876.07) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.259727895 | $1,876.07 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067147) | ($99.78) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.192580895) | ($1,771.26) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.24) | ($1.24) |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024601953032 | $0.00 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001072842803338 | $0.00 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000234892998341 | $0.00 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.496674452672 | $4.01 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005244600939015 | $0.00 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08070599376785 | $7.07 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002968177586101 | $0.00 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.139416238389999 | $7.33 |
| MARC ROMEO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07603922217437 | $0.08 |
| MARC RONDOT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00052529 | $20.96 |
| MARC RONDOT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00050342 | $20.35 |
| MARC RONDOT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00048694 | $20.27 |
| MARC RONDOT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00046441 | $18.43 |
| MARC RONDOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00048327 | $19.38 |
| MARC RONDOT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00049363 | $19.33 |
| MARC RONDOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00038935 | $14.81 |
| MARC RONDOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00046985 | $18.31 |
| MARC RONDOT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00045373 | $16.35 |
| MARC RONDOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00044176 | $14.01 |
| MARC RONDOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0004619 | $14.21 |
| MARC RONDOT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00045366 | $13.49 |
| MARC RONDOT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00042042 | $12.48 |
| MARC RONDOT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.000383 | $11.50 |
| MARC RONDOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00038599 | $11.49 |
| MARC RONDOT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00037432 | $10.84 |
| MARC RONDOT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00039361 | $12.62 |
| MARC RONDOT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00035134 | $10.39 |
| MARC RONDOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00036345 | $11.43 |
| MARC RONDOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0003624 | $10.93 |
| MARC RONDOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0003151 | $8.86 |
| MARC RONDOT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026101 | $5.89 |
| MARC RONDOT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00034669 | $7.18 |
| MARC RONDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118638286146 | $34.78 |
| MARC RONDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.077471126876 | $1.11 |
| MARC RONDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025592279192 | $0.05 |
| MARC ROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 16,415.743284 | $16,415.74 |
| MARC ROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.325 | $3,911.94 |
| MARC ROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 3,852.992506 | $3,852.99 |
| MARC ROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (116.96) | ($116.96) |
| MARC ROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,250.0) | ($20,250.00) |
| MARC ROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 1.00773723 | $39,684.69 |
| MARC ROSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($16,145.71) |
| MARC ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038993353238977 | $108.48 |
| MARC ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157943313212 | $27.52 |
| MARC ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.673748968439999 | $0.67 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 17.0 | $1,391.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC ROSENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (703.489166368) | ($21,288.52) |
| MARC ROSENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 703.489166368 | $21,288.52 |
| MARC ROSENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (703.489166) | ($20,499.67) |
| MARC ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,074.08) |
| MARC ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,074.08 |
| MARC ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,022.55) |
| MARC ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,479.91) |
| MARC ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,479.91 |
| MARC ROSENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,396.42) |
| MARC ROSENBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.286267055) | ($37,342.91) |
| MARC ROSENBERG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.286267055 | $37,342.91 |
| MARC ROSENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.28626705) | ($39,081.60) |
| MARC ROSENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.055742893) | ($3,200.89) |
| MARC ROSENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.055742893 | $3,200.89 |
| MARC ROSENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,077.214334937) | ($3,352.54) |
| MARC ROSENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,077.214334937 | $3,352.54 |
| MARC ROSENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.581911694) | ($65,577.00) |
| MARC ROSENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.581911694 | $65,577.00 |
| MARC ROSENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (42.581911694) | ($65,599.56) |
| MARC ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.055742893) | ($3,115.83) |
| MARC ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,077.214334937) | ($3,242.73) |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079904198558 | $2.36 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020285212437298 | $46.70 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.9354343818 | $68.00 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8421860477 | $76.04 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00506748562419999 | $0.32 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005408997951737 | $191.92 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40258380598549 | $966.60 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072759489592 | $0.08 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042809114977 | $0.00 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00767201419659999 | $0.03 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.51687638909999 | $139.15 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.601296409054 | $269.74 |
| MARC ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022421808619 | $0.00 |
| MARC ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050378502278 | $14.91 |
| MARC ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234085428299999 | $0.27 |
| MARC ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024950120609999 | $0.00 |
| MARC ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001748796753 | $0.00 |
| MARC ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028175478299 | $0.02 |
| MARC ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00612166702189999 | $0.00 |
| MARC ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.13447252597 | $73.08 |
| MARC ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26537938028 | $0.60 |
| MARC ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023186740406 | $2.55 |
| MARC ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.155280078469999 | $0.39 |
| MARC ROSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000077392211694 | $0.00 |
| MARC ROTTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128004282463 | $0.38 |
| MARC ROTTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.094997409 | $18.09 |
| MARC ROUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008930459929 | $17.43 |
| MARC ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000670877625729999 | $1.99 |
| MARC ROUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.754146406 | $0.85 |
| MARC ROZENVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014332537306 | $0.42 |
| MARC ROZENVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021428115279 | $4.18 |
| MARC RUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128180734702 | $0.38 |
| MARC RUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006214423994 | $0.00 |
| MARC RUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034299352979 | $6.69 |
| MARC RUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7410922863 | $0.59 |
| MARC RUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033999264598 | $10.82 |
| MARC RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,977.938978193 | $1,977.94 |
| MARC RUSSELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,384.318767 | $1,384.32 |
| MARC RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,332.113324 | $1,332.11 |
| MARC RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135715547244 | $275.28 |
| MARC RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.407217942999 | $134.41 |
| MARC RYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.53 |
| MARC RYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2887 | $550.44 |
| MARC RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7723828779741 | $16.41 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 4.780995 | $452.76 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARC S KATCHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,016.919359656) | ($2,339.98) |
| MARC S KATCHEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,016.919359656 | $2,339.98 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (2,016.919) | ($2,329.55) |
| MARC S KATCHEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0599615 | $2,329.55 |
| MARC S KATCHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0599615) | ($1,796.34) |
| MARC S KATCHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0599615 | $1,796.34 |
| MARC S KATCHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.780995) | ($224.09) |
| MARC S KATCHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.780995 | $224.09 |
| MARC S KATCHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.81065028 | $3,324.88 |
| MARC S KATCHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 7.23106286 | $293.80 |
| MARC S KATCHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.81065028) | ($3,216.10) |
| MARC S KATCHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.81065028 | $3,216.10 |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 15.475 | $381.89 |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.475) | ($381.89) |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.475 | $381.89 |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.23106286) | ($283.86) |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.23106286 | $283.86 |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| MARC S KATCHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087745033096 | $269.51 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4523232300614 | $41.33 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227643651849999 | $458.30 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.405061053865 | $21.41 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8203384889 | $107.56 |
| MARC S KATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00093523665665 | $0.00 |
| MARC SABILIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (196.106503377) | ($234.36) |
| MARC SABILIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 196.106503377 | $234.36 |
| MARC SABILIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (196.106503377) | ($125.23) |
| MARC SABILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054332073535 | $0.00 |
| MARC SABILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044740962994 | $0.01 |
| MARC SABILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058333249872 | $0.06 |
| MARC SABILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8090098392476 | $1.08 |
| MARC SABILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00654500301999999 | $0.01 |
| MARC SACHS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25153435) | ($10,000.00) |
| MARC SACHS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25153435 | $10,000.00 |
| MARC SACHS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04021515) | ($1,600.00) |
| MARC SACHS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04021515 | $1,600.00 |
| MARC SACHS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($120.28) |
| MARC SACHS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($120.28) |
| MARC SACHS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2857495) | ($11,466.59) |
| MARC SACHS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004260214) | ($28,411.53) |
| MARC SACHS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004260214 | $28,411.53 |
| MARC SACHS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.58) |
| MARC SACHS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,285.75) |
| MARC SACHS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75326) | ($21,817.26) |
| MARC SACHS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (324.523194337) | ($17,235.43) |
| MARC SACHS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 324.523194337 | $17,235.43 |
| MARC SACHS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($264.75) |
| MARC SACHS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (319.523194) | ($16,975.26) |
| MARC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037026004486377 | $141.60 |
| MARC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052528587829 | $0.00 |
| MARC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014059186148 | $0.00 |
| MARC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048696935923 | $0.00 |
| MARC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000138856064989999 | $0.00 |
| MARC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.77462922532099 | $149.72 |
| MARC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037267171633 | $0.00 |
| MARC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097631817237 | $0.00 |
| MARC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000085121376031 | $0.00 |
| MARC SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.103549482044 | $0.10 |
| MARC SÁEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.236277) | ($2,443.05) |
| MARC SÁEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (25.632235) | ($251.11) |
| MARC SÁEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (27.0619) | ($255.42) |
| MARC SÁEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (25.841309819) | ($255.07) |
| MARC SÁEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (24.363014063) | ($249.80) |
| MARC SÁEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (97.517825651) | ($992.85) |
| MARC SÁEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (46.33371696) | ($447.12) |
| MARC SÁEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001668) | ($2.80) |
| MARC SÁEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117424) | ($3,407.94) |
| MARC SÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011348336441913 | $38.29 |
| MARC SÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081410753986281 | $21.05 |
| MARC SÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.07543722848359 | $41.44 |
| MARC SAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.774979733143 | $4.32 |
| MARC SALADIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | XRP | 1,830.875578 | $561.22 |
| MARC SALADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007436365754 | $0.00 |
| MARC SALADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.669723601719999 | $0.78 |
| MARC SALADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0405407419999 | $19.04 |
| MARC SALADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082862077918 | $0.01 |
| MARC SALADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8074690998 | $3.81 |
| MARC SALADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7966452706 | $0.96 |
| MARC SALAMIÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013158964012 | $0.00 |
| MARC SALAMIÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00681474039359999 | $0.01 |
| MARC SALAMIÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039832167313 | $0.00 |
| MARC SALANDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045469774379 | $0.00 |
| MARC SALANDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016590375127 | $0.00 |
| MARC SALANDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091820446497 | $0.00 |
| MARC SALANDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0547003290759999 | $0.05 |
| MARC SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.896651027589999 | $1,795.02 |
| MARC SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 377.818616574 | $299.53 |
| MARC SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 80.5346621469999 | $275.14 |
| MARC SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.50134832846 | $35.74 |
| MARC SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.9140340132999 | $6.87 |
| MARC SALESSES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00255245 | $105.64 |
| MARC SALESSES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00259693 | $99.66 |
| MARC SALESSES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00269098 | $102.86 |
| MARC SALESSES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00326435 | $101.91 |
| MARC SALESSES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00340403 | $102.90 |
| MARC SALESSES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00360538 | $106.78 |
| MARC SALESSES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00332099 | $105.50 |
| MARC SALESSES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00070456 | $21.23 |
| MARC SALESSES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09703547) | ($2,935.03) |
| MARC SALESSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083724103199475 | $28.09 |
| MARC SALESSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099666136162 | $0.01 |
| MARC SALESSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52124872111 | $0.25 |
| MARC SALSAC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (281.722839) | ($4,011.73) |
| MARC SALSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020120960256 | $0.00 |
| MARC SALSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158921500930669 | $2.21 |
| MARC SALVADOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (484.384723) | ($198.79) |
| MARC SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.646234141000499 | $0.62 |
| MARC SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.99197086582359 | $1.08 |
| MARC SALZMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARC SALZMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,032.0) | ($1,032.00) |
| MARC SALZMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (713.0) | ($713.00) |
| MARC SALZMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03520416 | $1,051.90 |
| MARC SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357631431074 | $9.13 |
| MARC SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.587171966 | $154.59 |
| MARC SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6539064449999 | $9.24 |
| MARC SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036055969057 | $0.00 |
| MARC SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.86501503779999 | $31.84 |
| MARC SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16062657902 | $1.42 |
| MARC SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019336808323 | $6.15 |
| MARC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143421030294 | $0.42 |
| MARC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0073752772023 | $0.01 |
| MARC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041597314312 | $0.00 |
| MARC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000571943625759999 | $0.00 |
| MARC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142540306434 | $0.42 |
| MARC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105644849123 | $0.01 |
| MARC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014210283535 | $1.04 |
| MARC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033690337876 | $0.76 |
| MARC SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018318642526 | $0.02 |
| MARC SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026280254013 | $79.74 |
| MARC SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093144374985 | $18.17 |
| MARC SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232774347870445 | $0.03 |
| MARC SCARPULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131476391054 | $0.39 |
| MARC SCARPULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166647443489999 | $32.52 |
| MARC SCARPULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52217631749999 | $2.00 |
| MARC SCARPULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6729200877 | $14.77 |
| MARC SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000652005990229999 | $0.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (12,550.94) | ($12,550.94) |
| MARC SCHECHTL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.3113889 | $12,550.94 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.8418730705) | ($32,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,001.0) | ($3,001.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,552.82 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.20249692 | $7,809.29 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 0.1 | $0.06 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $730.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC SCHECHTL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 80.1097616 | $6,534.28 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (999.0) | ($999.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 495.168 | $999.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 24.784 | $50.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.026391 | $950.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.38 | $13,212.12 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (360.92718) | ($360.93) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 715.4137 | $1,387.90 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 155.5132 | $300.94 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.16270533 | $5,026.78 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2995 | $8,875.18 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1895 | $5,651.65 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (1.397133343) | ($42,484.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,621.0 | $10,621.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.03349 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.06718 | $2,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,521.326997) | ($7,521.33) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | SOL | (80.134745072) | ($4,092.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,023.0 | $1,023.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,023.0) | ($1,023.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0352015 | $1,023.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.136384) | ($3,999.72) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,997.117 | $3,999.72 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.60110023 | $17,577.71 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.19022307 | $5,562.61 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $293.16 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 1.02058811 | $29,985.34 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (1.776911462) | ($52,121.21) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,200.0 | $17,200.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 99.9101 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 1,874.063 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.05053) | ($2.56) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.000086 | $2.56 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | AVAX | 20.11196 | $600.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOT | 38.9409 | $400.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | AVAX | 16.34628 | $500.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 366.637 | $200.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 28,475.758582 | $17,065.95 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | MANA | 180.669 | $200.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (2,240.696) | ($1,165.41) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,162.441 | $1,165.41 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($39.99) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (28,375.858677) | ($11,354.46) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $111.68 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 400.10034097 | $11,102.78 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | AVAX | (440.554797737) | ($10,469.70) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,455.0 | $3,455.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.03489 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.28) | ($17.28) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,455.0) | ($3,455.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AVAX | 440.554797737 | $10,057.37 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (440.23199) | ($10,050.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 10,011.304 | $10,050.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.03466 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.03462 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.008645 | $250.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 438.501 | $200.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 541.243 | $250.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 26.5365 | $250.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.017235 | $500.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MANA | 214.133 | $200.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 431.966 | $200.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | UNI | 2.0799 | $10.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.06713) | ($2.86) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000982 | $2.86 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,023.0) | ($1,023.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | SOL | 80.134745072 | $3,537.12 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (80.13208) | ($3,547.45) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1215531 | $3,547.45 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (164.3421) | ($1,585.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,587.361 | $1,585.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MANA | (385.06) | ($370.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 370.427 | $370.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,389.96) | ($659.22) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 658.285 | $659.22 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1702501 | $5,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0326201 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0316001 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.03159 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.09432 | $3,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 1,620.746 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 2,425.617 | $1,500.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 97.0403 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MANA | 464.253 | $500.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 1,640.151 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 96.2094 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 2,467.784 | $1,500.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.361919408) | ($6.01) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 1,684.92 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 12.19761 | $300.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.01645 | $500.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | UNI | 191.095 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (12.12304) | ($291.56) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 292.747 | $291.56 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.010074 | $300.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 1,071.238 | $600.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.013464 | $400.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,921.848289) | ($2,921.85) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.21) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,908.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,398.55) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (189.0544) | ($1,710.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0578525 | $1,710.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MANA | (422.78) | ($409.06) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 407.982 | $409.06 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | UNI | (183.3333) | ($935.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0315406 | $935.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (10,851.315) | ($6,468.37) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.2197391 | $6,468.37 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (407.982) | ($407.98) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,519.839) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0337829 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,903.40) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.280482) | ($7,980.33) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,922.953 | $7,980.33 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (83.377) | ($46.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 45.332 | $46.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (5.596) | ($44.91) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 44.393 | $44.91 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (9.6109) | ($42.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 41.634 | $42.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MANA | (51.16) | ($41.25) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 40.876 | $41.25 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.4) | ($33.40) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.8418730705 | $23,936.14 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.387747) | ($10,999.99) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10,945.424 | $10,999.99 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (156.9) | ($156.90) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,621.0) | ($10,621.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.397133343 | $39,666.01 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.352584) | ($10,011.03) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,959.358 | $10,011.03 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.352162) | ($9,996.42) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,979.876 | $9,996.42 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.528243) | ($14,999.99) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14,979.138 | $14,999.99 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (599.34) | ($599.34) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,200.0) | ($17,200.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.776911462 | $50,457.18 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (990.106) | ($280.45) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0099743 | $280.45 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,711.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($22,952.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,078.72) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,412.40) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,581.80) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03625 | $1,000.00 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (0.49) | ($9.20) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.198 | $9.20 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,357.54) | ($6,357.54) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.2300794 | $6,357.54 |
| MARC SCHECHTL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04140633) | ($1,141.95) |
| MARC SCHECHTL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2300794) | ($6,384.02) |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012392480721582 | $36.75 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.1264848542444 | $149.26 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.116870681947 | $47.12 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.771312353686 | $4.69 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5637250072591 | $5.24 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1586001111671 | $0.16 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.57089965773843 | $2.21 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142830144919695 | $7.23 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098010650155361 | $2.19 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0649176210441 | $0.33 |
| MARC SCHECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03218569876257 | $0.03 |
| MARC SCHEFFERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (5.310838438) | ($255.08) |
| MARC SCHEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.6775838443527 | $85.55 |
| MARC SCHEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86771709787 | $0.87 |
| MARC SCHEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62587683296 | $0.03 |
| MARC SCHEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0163068087485294 | $1.46 |
| MARC SCHEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024159060567 | $0.00 |
| MARC SCHICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070870394904 | $0.00 |
| MARC SCHMERBÖCK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($31.52) |
| MARC SCHMERBÖCK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (244.597303237) | ($2,545.28) |
| MARC SCHMERBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1357357323 | $27.21 |
| MARC SCHMERBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086800385763 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC SCHMERBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6548881410732 | $37.60 |
| MARC SCHMERBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00277165593599999 | $0.01 |
| MARC SCHMERBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095136808555 | $0.59 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055396351732 | $170.99 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155882734819999 | $0.02 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110672900445 | $223.97 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101406398729 | $1.13 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21536681597 | $10.73 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7158712887 | $0.40 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66800926593 | $2.28 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010257694173 | $1.13 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.06784307004 | $6.57 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045739178596 | $0.35 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4344808724 | $1.17 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034135819657 | $2.43 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1851746329 | $1.70 |
| MARC SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00763366762219999 | $0.83 |
| MARC SCHUMY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 4.548699871 | $209.95 |
| MARC SCHUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004865991516 | $0.00 |
| MARC SCHUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31261890851209 | $0.98 |
| MARC SCHUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000763254358 | $0.00 |
| MARC SCHÜTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381086067431 | $0.00 |
| MARC SCHWARTZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01374498025) | ($547.01) |
| MARC SCHWARTZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01374498025 | $547.01 |
| MARC SCHWARTZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01374498) | ($547.46) |
| MARC SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269814336585199 | $1.09 |
| MARC SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024096141376 | $0.00 |
| MARC SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106152572545999 | $0.01 |
| MARC SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097768944952 | $0.01 |
| MARC SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014892290039 | $0.00 |
| MARC SCHWARTZ PALLEJA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.226448) | ($8,810.55) |
| MARC SCHWARTZ PALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036924077917 | $112.72 |
| MARC SCHWARTZ PALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069073763007 | $0.08 |
| MARC SCHWARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.40) |
| MARC SCHWARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.010373) | ($1.00) |
| MARC SCHWARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | LUNC | 0.011566 | $1.12 |
| MARC SCHWARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | DOT | 1.002131 | $18.45 |
| MARC SCHWARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.006658 | $270.08 |
| MARC SCHWARZ | ADDRESS REDACTED | 2/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| MARC SCHWARZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| MARC SCHWARZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.37528152 | $4,312.43 |
| MARC SCHWARZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARC SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102639968361899 | $2.90 |
| MARC SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103841040191563 | $11.98 |
| MARC SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.159332259 | $71.16 |
| MARC SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085882456595 | $0.95 |
| MARC SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8018366164 | $12.80 |
| MARC SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0242687350039999 | $1.38 |
| MARC SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034757685424 | $106.30 |
| MARC SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523522538140067 | $0.06 |
| MARC SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1235660660540999 | $251.31 |
| MARC SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.378257035 | $62.79 |
| MARC SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098278328811 | $0.00 |
| MARC SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067390224911 | $0.00 |
| MARC SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007234653419 | $0.00 |
| MARC SENASAC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1786286529) | ($0.16) |
| MARC SENASAC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1786286529 | $0.16 |
| MARC SENASAC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002954346914) | ($0.04) |
| MARC SENASAC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002954346914 | $0.04 |
| MARC SENASAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0518386379) | ($1,485.13) |
| MARC SENASAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0518386379 | $1,485.13 |
| MARC SENASAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.224135813) | ($2,485.09) |
| MARC SENASAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.224135813 | $2,485.09 |
| MARC SENASAC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.224135813) | ($2,568.74) |
| MARC SENASAC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05183863) | ($1,555.16) |
| MARC SENASAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027604941923176 | $10.32 |
| MARC SENASAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270214228019999 | $0.32 |
| MARC SENASAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006212548230471 | $17.17 |
| MARC SENASAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.642422209019999 | $0.64 |
| MARC SENASAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4419575111 | $7.49 |
| MARC SENASAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002908350563313 | $0.00 |
| MARC SENASAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.15068577269999 | $10.76 |
| MARC SENASAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020981842907 | $0.00 |
| MARC SENTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044115933055 | $13.06 |
| MARC SENTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016325431934 | $0.02 |
| MARC SENTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115417884129 | $1.02 |
| MARC SENTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051542360317 | $3.77 |
| MARC SENTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00799920435919999 | $1.81 |
| MARC SENTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25376787759 | $0.25 |
| MARC SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0881933580763 | $0.09 |
| MARC SERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120538371635055 | $0.01 |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 14.49059105 | $445,468.41 |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (7.0) | ($214,686.50) |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.0) | ($30,669.50) |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (5.0) | ($153,347.50) |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.49059105) | ($45,715.68) |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 3.864283363 | $114,935.38 |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 1.49059105 | $44,334.65 |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 2.895311893 | $86,217.85 |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 1.0 | $29,778.43 |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.49059105) | ($73,044.05) |
| MARC SHACHTMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.49059105 | $73,044.05 |
| MARC SHACHTMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.259474028) | ($195,319.35) |
| MARC SHACHTMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.259474028 | $195,319.35 |
| MARC SHACHTMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (5.0) | ($106,265.04) |
| MARC SHACHTMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (4.25947402) | ($90,526.63) |
| MARC SHACHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107128604127316 | $306.17 |
| MARC SHACHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.945429334962 | $100.02 |
| MARC SHACHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092775940206 | $0.18 |
| MARC SHACHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00219454172029999 | $0.16 |
| MARC SHANK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (103.478971963) | ($221.45) |
| MARC SHANK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.407908896) | ($39.25) |
| MARC SHANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.653651442) | ($11,317.65) |
| MARC SHANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.630001842) | ($39.25) |
| MARC SHANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (291.262183675) | ($221.45) |
| MARC SHANK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (9.9617408) | ($15,148.62) |
| MARC SHANK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4966573337) | ($466.22) |
| MARC SHANK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.570337088) | ($31,513.00) |
| MARC SHANK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 41.445931837 | $38,905.94 |
| MARC SHANK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.022009833) | ($959.38) |
| MARC SHANK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | ETH | (6.75721935) | ($7,834.78) |
| MARC SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 558.274182182099 | $657.21 |
| MARC SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019312805671 | $5.72 |
| MARC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039596932468 | $0.00 |
| MARC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120685370873 | $0.01 |
| MARC SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127379586366999 | $389.77 |
| MARC SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015046388583 | $29.35 |
| MARC SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8566488479 | $7.02 |
| MARC SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5335890267 | $0.96 |
| MARC SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10264548124 | $12.25 |
| MARC SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.592840414779999 | $5.23 |
| MARC SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063994940044 | $2.53 |
| MARC SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.723810858849999 | $0.35 |
| MARC SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.09236092636 | $0.17 |
| MARC SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.02259040864 | $71.51 |
| MARC SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13693696938 | $0.14 |
| MARC SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021871230407999 | $0.06 |
| MARC SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8124533221 | $5.61 |
| MARC SHOVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015335484015 | $0.01 |
| MARC SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051847762478 | $0.00 |
| MARC SICAMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019917778659 | $5.90 |
| MARC SICAMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80123317440999 | $2.01 |
| MARC SICOTTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,966.590190705) | ($13,547.70) |
| MARC SICOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.515473749451 | $166.91 |
| MARC SICOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.71405576963 | $219.90 |
| MARC SICOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 37.638260656 | $461.40 |
| MARC SICOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.083405894932 | $0.30 |
| MARC SICOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003059804726 | $0.08 |
| MARC SICOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.082417014278 | $6.42 |
| MARC SIEBENALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6170378469 | $4.22 |
| MARC SIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3437464906971 | $33.96 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00401285 | $127.14 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020895955652 | $62.86 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3661585281 | $6.26 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153889341219999 | $29.97 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.856712319 | $444.86 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020940375061 | $0.00 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.370421565809999 | $0.23 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028476925129 | $0.25 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003565874358 | $0.00 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091613614458 | $0.00 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53441418487 | $1.83 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0069129347726 | $0.40 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51790543436 | $0.02 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000198051570059999 | $0.00 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000284054989969999 | $0.00 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000087062200464999 | $0.00 |
| MARC SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033802962784 | $0.00 |
| MARC SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237421483049999 | $7.03 |
| MARC SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095179031834 | $1.86 |
| MARC SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99857760689999 | $2.38 |
| MARC SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0571577369 | $1.29 |
| MARC SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20538151677 | $2.28 |
| MARC SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00132611787469999 | $0.10 |
| MARC SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05154576501399 | $22.70 |
| MARC SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038848604564 | $0.09 |
| MARC SMEETS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.567) | ($9.03) |
| MARC SMEETS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.003919 | $9.03 |
| MARC SMEETS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003919) | ($9.05) |
| MARC SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304994800781115 | $0.06 |
| MARC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042864518104 | $0.13 |
| MARC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014992202674 | $0.01 |
| MARC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021977199893 | $0.08 |
| MARC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000117038046006 | $0.01 |
| MARC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014347243478 | $0.00 |
| MARC SMULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413486161889999 | $12.24 |
| MARC SMULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279155834179999 | $5.45 |
| MARC SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014273722095 | $0.00 |
| MARC SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01979351336 | $11.33 |
| MARC SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051926828165999 | $0.00 |
| MARC SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106927800953 | $0.00 |
| MARC SORBO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 11.37157107 | $114.74 |
| MARC SORBO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.24670162 | $641.54 |
| MARC SORBO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 1,127.1253268 | $1,001.53 |
| MARC SORBO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 35.703 | $401.41 |
| MARC SORBO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.33243346 | $779.98 |
| MARC SORBO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 6.961 | $308.11 |
| MARC SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023819935809 | $72.02 |
| MARC SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003200721482 | $6.25 |
| MARC SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.935636 | $41.17 |
| MARC SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.250646098 | $36.12 |
| MARC SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.198655818359999 | $1.75 |
| MARC SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1498810977 | $1.04 |
| MARC SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082255186612 | $3.25 |
| MARC SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.55507991778 | $1.02 |
| MARC SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.39280343139 | $0.39 |
| MARC SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020463819069 | $61.51 |
| MARC SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075497348754 | $151.91 |
| MARC SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4148054535 | $0.41 |
| MARC SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.860495185 | $74.63 |
| MARC SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.7013116309999 | $7.70 |
| MARC SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.061005925266 | $13.83 |
| MARC SOTTIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326911421529999 | $0.04 |
| MARC SPEAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0854265047147 | $0.10 |
| MARC SPENLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066326871065 | $20.58 |
| MARC SR CRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017442315632 | $5.16 |
| MARC ST PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (500.0) | ($18,715.00) |
| MARC ST PIERRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 500.0 | $18,715.00 |
| MARC ST PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,786.208679539) | ($25,786.21) |
| MARC ST PIERRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,786.208679539 | $25,786.21 |
| MARC ST PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,578.44) |
| MARC ST PIERRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,578.44 |
| MARC ST PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034752) | ($10.00) |
| MARC ST PIERRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034752 | $10.00 |
| MARC ST PIERRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($16.24) |
| MARC ST PIERRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($1,621.50) |
| MARC ST PIERRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (300.0) | ($10,155.00) |
| MARC ST PIERRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($338.49) |
| MARC ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084958312729 | $259.26 |
| MARC ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5163084515 | $1,044.56 |
| MARC ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.050519136279 | $311.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 27.98529417 | $1,657.05 |
| MARC STAUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARC STAUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,360.45) |
| MARC STAUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,688.301) | ($9,688.30) |
| MARC STAUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (75,000.0) | ($50,815.25) |
| MARC STAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,081.44570450539 | $5,876.02 |
| MARC STEFAN DÜRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031202856623 | $0.01 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,254.604824549) | ($12,254.60) |
| MARC STEFANUTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,254.604824549 | $12,254.60 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (304.152612175) | ($5,510.97) |
| MARC STEFANUTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 304.152612175 | $5,510.97 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (12,254.604824) | ($12,254.60) |
| MARC STEFANUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (304.152612175) | ($5,168.43) |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018234162106 | $547.97 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.233979090999 | $135.50 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36235174653 | $738.33 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.10574574247 | $41.11 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125288179013 | $0.00 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2855186736043 | $23.06 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015650802904 | $0.00 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009482538997 | $0.00 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018337978659 | $0.01 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068682128607 | $0.00 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00141911894876 | $0.00 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002625613597 | $0.00 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000126901709517 | $0.02 |
| MARC STEFANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017522090294 | $0.00 |
| MARC STEFFEN ROMETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122092891162999 | $0.38 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078789008862 | $23.32 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5137568456999 | $21.66 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20538594996 | $15.03 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028755204788 | $0.00 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007686125781 | $0.04 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023630168571 | $71.43 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077477923237 | $155.97 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7527390707 | $3.75 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.4237745459999 | $66.14 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3139861608 | $20.43 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091229115888 | $0.00 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19966646946 | $21.92 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001721783469899999 | $0.00 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028406960104 | $6.44 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.5610539639 | $14.75 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0193765331 | $2.62 |
| MARC STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000062290029674 | $0.00 |
| MARC STEPHEN SCEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013561544367 | $40.14 |
| MARC STEPHEN SCEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350426393379999 | $0.00 |
| MARC STEPHEN SCEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035163325525 | $0.07 |
| MARC STEPHEN SCEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114181117084 | $0.01 |
| MARC STEPHEN SCEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00104083597652 | $0.00 |
| MARC STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049180007679 | $14.56 |
| MARC STIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119072709562 | $0.00 |
| MARC STIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020144140438 | $0.01 |
| MARC STIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05246213304069 | $0.06 |
| MARC STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54134853194 | $0.48 |
| MARC STOUDMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (6,666.0) | ($6,666.00) |
| MARC STOUDMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 3,128.199 | $6,666.00 |
| MARC STOUDMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (3,141.286) | ($2,579.77) |
| MARC STOUDMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,609.677 | $2,579.77 |
| MARC STOUDMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,627.55) | ($2,627.55) |
| MARC STOUDMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | EOS | 1,989.198 | $2,627.55 |
| MARC STOUDMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | EOS | (1,989.2081) | ($2,628.32) |
| MARC STOUDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001215227288513 | $0.49 |
| MARC STOUDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3341808537936 | $21.28 |
| MARC STOUDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003151285381548 | $0.96 |
| MARC STOUDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.338892961 | $15.34 |
| MARC STOUDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.008082319570638 | $0.02 |
| MARC STOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025003156124 | $75.73 |
| MARC STOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065059171946 | $0.00 |
| MARC STOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026342566032 | $5.14 |
| MARC STOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9248989023 | $3.92 |
| MARC STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019634158344 | $0.58 |
| MARC STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018957478454 | $0.00 |
| MARC STRUEMPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.55) |
| MARC STRUEMPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10,484.333898) | ($6,849.71) |
| MARC STRUEMPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.226850353) | ($333.21) |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038460189701 | $120.39 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7927015299393 | $19.24 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013264949086 | $0.00 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.397719292022 | $30.94 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000348261732689999 | $0.00 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000004473661 | $0.00 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6114987531 | $20.48 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001895439374 | $0.00 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00656237018068539 | $2.57 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0006266748676 | $0.00 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000027919736 | $0.00 |
| MARC STRUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000001777800062 | $0.00 |
| MARC SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073820959361 | $0.00 |
| MARC SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047450361475 | $0.04 |
| MARC SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.40079105959999 | $0.10 |
| MARC SZNAPSTAJLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199523505559999 | $0.59 |
| MARC SZNAPSTAJLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.572346266 | $13.93 |
| MARC SZNAPSTAJLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5894807108 | $17.66 |
| MARC TAEKEMA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($49.97) |
| MARC TAEKEMA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($809.92) |
| MARC TAEKEMA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08921314) | ($3,615.20) |
| MARC TAEKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.648417656023 | $19.91 |
| MARC TAMARIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.183653994) | ($1,001.18) |
| MARC TAMARIT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,001.183653994 | $1,001.18 |
| MARC TAMARIT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,001.183653) | ($1,001.18) |
| MARC TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057784569643 | $189.96 |
| MARC TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16744485757 | $340.28 |
| MARC TAMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.29888591993439 | $3.30 |
| MARC TAMBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046806383009 | $144.07 |
| MARC TAMBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59932534984 | $0.60 |
| MARC TAMBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.033957569207 | $7.70 |
| MARC TAMBUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.858198917829999 | $0.91 |
| MARC TASCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2043665124 | $0.20 |
| MARC TASCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007175192695 | $0.02 |
| MARC TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004058476038 | $12.01 |
| MARC TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8480656785 | $8.60 |
| MARC TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23524962359 | $2.61 |
| MARC TAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021893031883 | $1.60 |
| MARC TAYLOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.09931835441 | $298.42 |
| MARC TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 40.0 | $3,426.24 |
| MARC TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 40.0 | $3,425.23 |
| MARC TAYLOR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (80.0) | ($4,068.00) |
| MARC TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.09919743 | $176.81 |
| MARC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017819675596 | $0.00 |
| MARC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041827336667 | $82.93 |
| MARC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9597408718 | $3.93 |
| MARC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8421328902 | $48.25 |
| MARC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000134128358744 | $0.00 |
| MARC TELL STEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002868562409 | $0.89 |
| MARC THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368713328769999 | $112.93 |
| MARC THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016507480711 | $32.21 |
| MARC THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 874.182338433 | $874.18 |
| MARC THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.345249199 | $66.77 |
| MARC THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.09344772509999 | $67.72 |
| MARC THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7763397294 | $15.68 |
| MARC THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013155294451 | $0.00 |
| MARC THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 58.679574035 | $200.47 |
| MARC THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115337435538 | $6.90 |
| MARC THELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030093184709 | $0.04 |
| MARC THELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041624432727 | $82.52 |
| MARC THELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1960016954 | $4.91 |
| MARC THELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026416632848 | $1.93 |
| MARC THELUS-SEVERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00128139 | $51.18 |
| MARC THELUS-SEVERE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001269) | ($49.98) |
| MARC THELUS-SEVERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00092932 | $36.29 |
| MARC THELUS-SEVERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094176) | ($36.90) |
| MARC THELUS-SEVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000666465695225 | $0.03 |
| MARC THIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043868838237 | $0.00 |
| MARC THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24769130074 | $8.46 |
| MARC THOMAS MATTHEWS JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.953101156) | ($27,367.99) |
| MARC THOMAS MATTHEWS JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.953101156 | $27,367.99 |
| MARC THOMAS MATTHEWS JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05772106959) | ($117.71) |
| MARC THOMAS MATTHEWS JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (12.503920028) | ($25,823.57) |
| MARC THOMAS MATTHEWS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009224391482 | $0.21 |
| MARC THOMAS MATTHEWS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,552.23019017998 | $2,796.57 |
| MARC THOMAS ZÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151483089369999 | $0.47 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.250171899) | ($2,000.00) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.514812977 | $2,423.37 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03890503694) | ($62.24) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04666266612) | ($74.65) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02108869603) | ($559.38) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02890775477) | ($766.78) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9425031296) | ($25,000.00) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.17763115 | $31,236.80 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.553234377) | ($10,000.00) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.307229109 | $12,322.18 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2316703123) | ($306.72) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1691093645) | ($223.89) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.685576987) | ($20,000.00) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2899035574) | ($347.49) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.439593429 | $23,301.07 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5092644163) | ($610.42) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2243158367) | ($5,000.00) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2774404299 | $6,184.15 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00501884253) | ($111.87) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006880040377) | ($153.36) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.961189167 | $62,321.81 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05319295224) | ($1,119.51) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07286753099) | ($1,533.59) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.375724747) | ($50,000.00) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09019003039) | ($100.00) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002784166238) | ($3.09) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002615510881) | ($2.90) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1123582881 | $124.58 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01253541743) | ($12.51) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1506808279) | ($150.38) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.010158846) | ($5,000.00) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.184681059 | $6,172.14 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1794392523) | ($173.76) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3151885165) | ($305.21) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.326844633) | ($10,000.00) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.80727407 | $12,401.92 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6918354692) | ($669.42) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9508914841) | ($920.08) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.004547334) | ($30,000.00) |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 38.558463795 | $37,309.17 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138809108240199 | $29.12 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3211548659 | $2.76 |
| MARC TIMOTHE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308711728160249 | $35.51 |
| MARC TIMOTHY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345237987979999 | $1.02 |
| MARC TIMOTHY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0245414628869999 | $0.02 |
| MARC TINKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5337535456) | ($1.11) |
| MARC TINKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.008872101742) | ($27.50) |
| MARC TINKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | ADA | (14.213241) | ($13.50) |
| MARC TINKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | SNX | (2.212829224) | ($13.50) |
| MARC TINKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.06504311595 | $200.46 |
| MARC TINKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (11.613281917) | ($77.46) |
| MARC TINKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.033770426) | ($2.14) |
| MARC TINKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01791176713) | ($0.04) |
| MARC TINKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.04137562408) | ($117.00) |
| MARC TINKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.04137562408 | $116.58 |
| MARC TINKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.169494469) | ($6.14) |
| MARC TINKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000003254472671) | ($0.01) |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02774089 | $58.03 |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04354803274) | ($91.18) |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 89.3826 | $96.00 |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 127.8747 | $139.38 |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (243.513761468) | ($265.43) |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.012855768) | ($1.11) |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00485696) | ($135.27) |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00485696 | $134.79 |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0108 | $291.68 |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.06661001978) | ($122.51) |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.06661001978 | $122.10 |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.276984854) | ($2.18) |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0274321898 | $761.77 |
| MARC TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01619773655) | ($449.80) |
| MARC TINKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02039784544) | ($600.00) |
| MARC TINKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00677227) | ($199.97) |
| MARC TINKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| MARC TINKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| MARC TINKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARC TINKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | CEL | 366.970551591 | $287.99 |
| MARC TINKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0559482966) | ($0.05) |
| MARC TINKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| MARC TINKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MARC TINKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.1910421651 | $383.46 |
| MARC TINKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.2829162449) | ($554.00) |
| MARC TINKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 277.0 | $277.00 |
| MARC TINKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.66) | ($9.66) |
| MARC TINKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (277.0) | ($277.00) |
| MARC TINKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.2829162449 | $551.48 |
| MARC TINKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.2832771729) | ($551.52) |
| MARC TINKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 182.0 | $182.00 |
| MARC TINKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.561768514) | ($3.38) |
| MARC TINKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (182.0) | ($182.00) |
| MARC TINKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.2832771729 | $549.97 |
| MARC TINKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051508) | ($100.03) |
| MARC TINKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,418.447618 | $1,418.45 |
| MARC TINKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.994974493) | ($6.95) |
| MARC TINKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| MARC TINKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.07922428921 | $2,471.35 |
| MARC TINKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.640638127) | ($12.86) |
| MARC TINKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MARC TINKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.02039784544 | $636.30 |
| MARC TINKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2322339804) | ($419.15) |
| MARC TINKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2322339804 | $421.99 |
| MARC TINKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2322339804) | ($420.50) |
| MARC TINKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.03985995674) | ($1,200.00) |
| MARC TINKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| MARC TINKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (324.018188) | ($324.02) |
| MARC TINKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SNX | (2.263718237) | ($6.56) |
| MARC TINKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01636303) | ($499.63) |
| MARC TINKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0199673) | ($574.04) |
| MARC TINKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02097755) | ($599.18) |
| MARC TINKER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003847972473) | ($0.74) |
| MARC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001194457716 | $50.00 |
| MARC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8952303678425 | $8.30 |
| MARC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071616614018776 | $1.36 |
| MARC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051337752132 | $0.00 |
| MARC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0984681816029999 | $0.52 |
| MARC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95615016265 | $0.04 |
| MARC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001197891615416 | $50.14 |
| MARC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0729317914229 | $2.98 |
| MARC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005186231095 | $0.16 |
| MARC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03834358348 | $0.04 |
| MARC TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61967639360254 | $5.78 |
| MARC TONGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035806241787 | $1.06 |
| MARC TONGLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.08514931639999 | $9.09 |
| MARC TORRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018607808042 | $0.00 |
| MARC TORRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000938418880939999 | $0.01 |
| MARC TOURNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203708893969 | $6.03 |
| MARC TOURNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031601406525 | $6.14 |
| MARC TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,750.0 | $2,750.00 |
| MARC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018125878056 | $0.54 |
| MARC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.026408283 | $219.03 |
| MARC TRAYHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82396837736 | $0.96 |
| MARC TREVISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117622248704 | $0.00 |
| MARC TREVISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008451509265 | $0.01 |
| MARC TREVISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043276866737 | $0.00 |
| MARC TREVISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035269730604 | $0.00 |
| MARC TROELS-SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01493183 | $552.63 |
| MARC TROELS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.95620840871 | $83.73 |
| MARC TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061477981869 | $0.00 |
| MARC TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000487714855869999 | $0.00 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.032081 | $99.98 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.13515407 | $420.81 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.22689464 | $3,798.90 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.15494 | $478.75 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.54906971) | ($4,793.55) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.54906971 | $4,793.55 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2772699128) | ($10,716.25) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2772699128 | $10,716.25 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.2772699128) | ($10,693.19) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,679.0 | $2,679.00 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0079336 | $316.97 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,679.0) | ($2,679.00) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.06614919 | $2,553.80 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 1,315.535 | $178.10 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (1,315.535) | ($161.85) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,680.002002 | $2,680.00 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,679.0) | ($2,679.00) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | BTC | 0.2772699128 | $8,367.02 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.559880813) | ($2,705.03) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.559880813 | $2,705.03 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1513527028) | ($4,469.90) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1513527028 | $4,469.90 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,912.68) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.559880813) | ($2,714.28) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.559880813 | $2,714.28 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1.002002) | ($1.00) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1.002002 | $1.00 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.002002) | ($1.00) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.002002 | $1.00 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5011869936) | ($0.31) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5011869936 | $0.31 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.5011869936) | ($0.31) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.5011869936 | $0.31 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1.002002) | ($1.00) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1.002002 | $1.00 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1515121743) | ($4,338.55) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1515121743 | $4,338.55 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.559880813) | ($2,427.63) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.559880813 | $2,427.63 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.559880813) | ($2,423.18) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15151217) | ($4,294.01) |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070036704695408 | $27.74 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230672660979 | $0.03 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012919294435203 | $27.87 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087471924067 | $0.01 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008047303551 | $0.00 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005220768839 | $0.01 |
| MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051904418359 | $0.00 |
| MARC UEDELHOFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000625445759099999 | $0.19 |
| MARC VALÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021841992392 | $0.65 |
| MARC VALÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187215454119999 | $3.65 |
| MARC VAN BENTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92979242299 | $0.90 |
| MARC VAN BENTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000016906063 | $0.00 |
| MARC VAN BENTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017899697404 | $0.02 |
| MARC VAN BENTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041251709778 | $0.08 |
| MARC VAN BENTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054157300355 | $0.00 |
| MARC VAN BENTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059588884738 | $0.00 |
| MARC VAN BENTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00032484279049 | $0.02 |
| MARC VAN BOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.486705858002 | $213.65 |
| MARC VAN CAENEGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044714911935 | $13.23 |
| MARC VAN CAENEGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16698024758 | $0.19 |
| MARC VAN CUYCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03283808 | $961.56 |
| MARC VAN CUYCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.23023199 | $479.67 |
| MARC VAN CUYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051807322781 | $13.25 |
| MARC VAN CUYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.660058115686 | $3.40 |
| MARC VAN CUYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207312559059999 | $3.09 |
| MARC VAN DEN BOOGAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002922546701 | $0.06 |
| MARC VAN DEN BOOGAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9896621139 | $26.88 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.0571) | ($6,697.20) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2229866 | $6,697.20 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.2229) | ($6,708.93) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 129.61295 | $6,708.93 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.000026) | ($4,405.27) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1460192 | $4,405.27 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (159.29545) | ($7,188.59) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2506832 | $7,188.59 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.352) | ($10,639.13) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 200.66126 | $10,639.13 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00673899) | ($201.50) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28686216) | ($8,651.61) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.003494) | ($7.00) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0002327 | $7.00 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (57.07223) | ($3,002.65) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1002616 | $3,002.65 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (152.20967) | ($7,519.90) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.2538431 | $7,519.90 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255) | ($7,566.12) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.09978) | ($4.00) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001331 | $4.00 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0998) | ($2,859.39) |
| MARC VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016487235088702 | $57.15 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233265184901644 | $65.36 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.449482907203691 | $28.96 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013209043394 | $0.00 |
| MARC VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039565748922999 | $0.00 |
| MARC VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033694942875999 | $0.00 |
| MARC VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047486428639 | $0.01 |
| MARC VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034553474764 | $0.00 |
| MARC VAN DER VELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664269056359999 | $19.66 |
| MARC VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013336934641 | $0.00 |
| MARC VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56595404138145 | $1.83 |
| MARC VAN KAMPEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| MARC VAN KAMPEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| MARC VAN KAMPEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,388.0 | $1,388.00 |
| MARC VAN KAMPEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC VAN KAMPEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 147.384 | $100.00 |
| MARC VAN KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020409802946 | $6.04 |
| MARC VAN KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69882783624 | $0.51 |
| MARC VAN KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.4325539959 | $60.43 |
| MARC VAN OPBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022179003345 | $66.88 |
| MARC VAN OPBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532236700109999 | $0.62 |
| MARC VAN OPBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.744697440999 | $358.74 |
| MARC VAN RYMENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459200291038 | $0.46 |
| MARC VASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030853584408 | $93.92 |
| MARC VASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043977853059 | $87.34 |
| MARC VASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.043489671 | $62.81 |
| MARC VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129056550550999 | $0.38 |
| MARC VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309718553199999 | $60.70 |
| MARC VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104533331722 | $0.01 |
| MARC VELDHUIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,034.85) |
| MARC VELDHUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44042245) | ($12,798.17) |
| MARC VELDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030616627353902 | $106.55 |
| MARC VELDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016213418667 | $0.00 |
| MARC VELDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087971733144 | $0.01 |
| MARC VELMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.782047113191 | $1.79 |
| MARC VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034303371991 | $1.02 |
| MARC VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6338353507 | $3.63 |
| MARC VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2168655967 | $6.51 |
| MARC VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8278467068 | $1.78 |
| MARC VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38053981899 | $4.23 |
| MARC VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69754576381 | $2.38 |
| MARC VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142153296773999 | $42.07 |
| MARC VERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085309676505 | $0.00 |
| MARC VESECKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (399,375.214490913) | ($399,375.21) |
| MARC VESECKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 399,375.214490913 | $399,375.21 |
| MARC VESECKY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (399,375.21449) | ($399,375.21) |
| MARC VESECKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (407.603977899) | ($407.60) |
| MARC VESECKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 407.603977899 | $407.60 |
| MARC VESECKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0273695) | ($780.29) |
| MARC VESECKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0273695 | $780.29 |
| MARC VESECKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (407.6) | ($407.60) |
| MARC VESECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002896944998853 | $9.68 |
| MARC VESECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,508.80329279365 | $2,508.80 |
| MARC VESECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.06080991223 | $3.81 |
| MARC VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031393728018 | $0.00 |
| MARC VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000024347673945 | $0.00 |
| MARC VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0124640063888 | $0.29 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 0.23542865 | $35.06 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06481412012) | ($1,839.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06481412012 | $1,839.14 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2359938398) | ($10.48) |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2359938398 | $10.48 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05419308503) | ($82.33) |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05419308503 | $82.33 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (350.301413849) | ($184.90) |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 350.301413849 | $184.90 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,291.792226488) | ($159.11) |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,291.792226488 | $159.11 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.829590647) | ($381.02) |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.829590647 | $381.02 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (350.301413849) | ($184.45) |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194527028325419 | $73.00 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050574509457821 | $1.13 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.35109791539339 | $3.93 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.30108532088478 | $0.36 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066546594932113 | $0.06 |
| MARC VICTOR SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00569444812542394 | $0.70 |
| MARC VILANOVA VILASERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.9965 | $2,079.67 |
| MARC VILANOVA VILASERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06499 | $1,882.63 |
| MARC VILANOVA VILASERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9965) | ($2,032.11) |
| MARC VILANOVA VILASERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06499) | ($1,915.87) |
| MARC VILANOVA VILASERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022381336407 | $67.52 |
| MARC VILANOVA VILASERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060760704531 | $121.72 |
| MARC VILLAFANE VALERO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.095 | $2,807.86 |
| MARC VILLAFANE VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307537490664 | $66.89 |
| MARC VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012519025979 | $0.39 |
| MARC VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4243714455886 | $29.40 |
| MARC VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024103681762 | $0.05 |
| MARC VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.76798146449999 | $8.22 |
| MARC VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.558261848 | $135.56 |
| MARC VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02239397451 | $7.45 |
| MARC VILLALONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00091437251086 | $0.01 |
| MARC VIRDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122929382701 | $0.12 |
| MARC VITO KEISER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.230092886) | ($25,000.00) |
| MARC VITO KEISER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.230092886 | $25,000.00 |
| MARC VITO KEISER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (8.219574) | ($25,000.00) |
| MARC VITO KEISER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 24,950.557 | $25,000.00 |
| MARC VITO KEISER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,950.557) | ($24,950.56) |
| MARC VITO KEISER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,950.557 | $24,950.56 |
| MARC VITO KEISER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01051888608) | ($32.02) |
| MARC VITO KEISER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01051888608 | $32.02 |
| MARC VITO KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033593274907 | $1,022.38 |
| MARC VITO KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 8.1095567866 | $16,066.23 |
| MARC VITO KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 838.694599840999 | $838.69 |
| MARC VITO KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033442437525127 | $0.11 |
| MARC VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013127964685 | $0.00 |
| MARC VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000738568141919999 | $0.00 |
| MARC VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107911955927 | $0.01 |
| MARC WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2070237469598 | $18.35 |
| MARC WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002189975745 | $0.68 |
| MARC WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05861608240899 | $3.13 |
| MARC WALSH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (186.49) | ($186.49) |
| MARC WALSH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 186.49 | $186.49 |
| MARC WALSH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MARC WALSH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (559.470174702) | ($559.47) |
| MARC WALSH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 559.470174702 | $559.47 |
| MARC WALSH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (695.960174) | ($695.96) |
| MARC WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057893040088 | $17.13 |
| MARC WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271011669475 | $51.41 |
| MARC WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064325715559 | $0.71 |
| MARC WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.120402908344 | $4.12 |
| MARC WARNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 543.696 | $1,130.21 |
| MARC WARNE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (8.34276) | ($24,096.31) |
| MARC WARNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154916) | ($6,145.10) |
| MARC WARNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.501659) | ($216.87) |
| MARC WARNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,049.14) |
| MARC WARNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,168.68) |
| MARC WARNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (577.6) | ($370.71) |
| MARC WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000672068475299999 | $26.99 |
| MARC WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3080249097127 | $50.27 |
| MARC WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03061851085 | $91.56 |
| MARC WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024140928727 | $1.78 |
| MARC WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000468326944699999 | $0.00 |
| MARC WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068861687888 | $0.02 |
| MARC WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005929171058 | $0.00 |
| MARC WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068749377787 | $0.01 |
| MARC WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056632189874 | $0.00 |
| MARC WEAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,261.389822617) | ($2,585.44) |
| MARC WEAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,261.389822617 | $2,585.44 |
| MARC WEAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09126678236) | ($3,309.52) |
| MARC WEAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09126678236 | $3,309.52 |
| MARC WEAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,747.451259244) | ($30,747.45) |
| MARC WEAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,747.451259244 | $30,747.45 |
| MARC WEAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (30,747.451259) | ($30,747.45) |
| MARC WEAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (3,261.389822) | ($2,571.16) |
| MARC WEAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09126678) | ($3,279.65) |
| MARC WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003982292275316 | $15.49 |
| MARC WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.30982284633 | $164.31 |
| MARC WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.106388076734 | $8.79 |
| MARC WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000399046482079999 | $0.00 |
| MARC WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039361854411 | $0.00 |
| MARC WEBER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.09893709 | $1,942.76 |
| MARC WEBER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (1.09893709) | ($1,946.92) |
| MARC WEBER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.879586077) | ($7,000.00) |
| MARC WEBER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.203810518 | $7,386.01 |
| MARC WEBER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.09893709 | $1,308.35 |
| MARC WEBER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1021536084) | ($121.62) |
| MARC WEBER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1794521906) | ($213.65) |
| MARC WEBER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06177594738) | ($62.55) |
| MARC WEBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001177855307) | ($20.85) |
| MARC WEBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0424042316) | ($750.63) |
| MARC WEBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.412296531) | ($25,000.00) |
| MARC WEBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.714854066 | $30,355.77 |
| MARC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001865273788 | $3.89 |
| MARC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.2667335404914 | $83.19 |
| MARC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006748880618 | $7.77 |
| MARC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056655150619 | $12.03 |
| MARC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037938194217 | $6.38 |
| MARC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063898497098 | $0.06 |
| MARC WEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.983920705) | ($6.77) |
| MARC WEHNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001453502744) | ($5.88) |
| MARC WEHNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.181524068) | ($8.37) |
| MARC WEHNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002387496491) | ($8.56) |
| MARC WEHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002407379236) | ($7.13) |
| MARC WEHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001985328178) | ($5.88) |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001502) | ($45.11) |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 58.898 | $45.11 |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | UNI | (6.4814) | ($35.00) |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.001164 | $35.00 |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001164) | ($34.98) |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 45.58 | $34.98 |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (36.2194) | ($369.11) |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0122642 | $369.11 |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AAVE | (0.20761) | ($19.50) |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 19.297 | $19.50 |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | COMP | (0.18312) | ($13.00) |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12.994 | $13.00 |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (6.119) | ($16.83) |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 16.87 | $16.83 |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.012264) | ($368.35) |
| MARC WEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 367.115 | $368.35 |
| MARC WEHNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.43 |
| MARC WEHNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.13899404 | $4,234.46 |
| MARC WEHNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09999734 | $3,048.75 |
| MARC WEHNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1841471 | $5,599.36 |
| MARC WEHNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.424138) | ($12,423.80) |
| MARC WEHNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 12,351.892 | $12,423.80 |
| MARC WEHNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.200981885) | ($8.37) |
| MARC WEHNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.85475652) | ($8.13) |
| MARC WEHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.56) | ($8.56) |
| MARC WEHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,265.0) | ($10,265.00) |
| MARC WEHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.31302673 | $14,979.63 |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (9.313025) | ($13,671.41) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13,701.894 | $13,671.41 |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003644 | $100.00 |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068251 | $100.00 |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.13) | ($7.13) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,545.0) | ($8,545.00) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.97926229 | $13,162.43 |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (9.004508) | ($13,215.20) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13,068.459 | $13,215.20 |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,561.0) | ($10,561.00) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003177064551) | ($8.81) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6926722088 | $19,207.80 |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002120447169) | ($5.88) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.695787) | ($19,379.76) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19,370.675 | $19,379.76 |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,055.0) | ($7,055.00) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5775907439 | $16,087.63 |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.484763) | ($13,533.61) |
| MARC WEHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13,461.228 | $13,533.61 |
| MARC WEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.151223139993 | $253.62 |
| MARC WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063478182499 | $0.19 |
| MARC WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61262243466999 | $7.50 |
| MARC WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018037355059 | $0.04 |
| MARC WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.099603738999 | $103.04 |
| MARC WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7225077927 | $19.14 |
| MARC WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063696120233 | $4.66 |
| MARC WEIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.977998999 | $305.48 |
| MARC WEITZEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10,978.80504 | $10,978.81 |
| MARC WEITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053648185289 | $165.51 |
| MARC WEITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027310571057 | $53.29 |
| MARC WEITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,244.749055651 | $1,244.75 |
| MARC WEITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1771591902 | $4.10 |
| MARC WEITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055618320039 | $6.11 |
| MARC WEITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3091836381 | $1.90 |
| MARC WEITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.389703572319999 | $1.12 |
| MARC WELCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002725375119) | ($7.75) |
| MARC WELCH | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002725375119 | $7.75 |
| MARC WELCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.207222886) | ($3.21) |
| MARC WELCH | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.207222886 | $3.21 |
| MARC WELCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.859375695) | ($1.78) |
| MARC WELCH | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.859375695 | $1.78 |
| MARC WELCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001158423421) | ($0.44) |
| MARC WELCH | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001158423421 | $0.44 |
| MARC WELCH | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002725375119) | ($7.77) |
| MARC WELCH | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.207222) | ($3.21) |
| MARC WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031748905587 | $0.00 |
| MARC WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022307331504228 | $0.00 |
| MARC WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000740375769596 | $0.02 |
| MARC WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011474225281254 | $0.01 |
| MARC WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114889800339999 | $0.00 |
| MARC WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562043112133 | $0.61 |
| MARC WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0471906781949999 | $0.52 |
| MARC WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102027464107999 | $3.02 |
| MARC WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154649863649999 | $0.02 |
| MARC WENSAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041336995322 | $1.28 |
| MARC WEST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.525285481) | ($40.00) |
| MARC WEST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.525285481 | $40.00 |
| MARC WEST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (6.524) | ($40.05) |
| MARC WEST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 39.692 | $40.05 |
| MARC WEST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.359300477) | ($40.00) |
| MARC WEST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.359300477 | $40.00 |
| MARC WEST | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (6.36) | ($40.00) |
| MARC WEST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 40.163 | $40.00 |
| MARC WEST | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (79.85) | ($79.85) |
| MARC WEST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOGE | 538.48 | $79.85 |
| MARC WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018202338619 | $54.42 |
| MARC WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030532340022 | $59.80 |
| MARC WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35628764078 | $0.36 |
| MARC WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.40584585199999 | $8.37 |
| MARC WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122003232347 | $0.72 |
| MARC WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127332131367 | $5.04 |
| MARC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0302622518395 | $0.93 |
| MARC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.060859016043 | $0.03 |
| MARC WIEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048495910905 | $1.44 |
| MARC WIEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6531562733 | $3.65 |
| MARC WILDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 31.862599941 | $538.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC WILDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 1,060.3588907 | $1,301.21 |
| MARC WILDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01386538 | $548.10 |
| MARC WILDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.58070234 | $1,019.51 |
| MARC WILDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SUSHI | 585.95059041 | $872.94 |
| MARC WILDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 893.75029853 | $532.49 |
| MARC WILDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0316232 | $933.49 |
| MARC WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028065533575 | $85.33 |
| MARC WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547231339029999 | $109.35 |
| MARC WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.068538992 | $21.46 |
| MARC WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5934115906 | $62.16 |
| MARC WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.09204585369999 | $1.65 |
| MARC WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.19111409248999 | $3.00 |
| MARC WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.858586685 | $8.91 |
| MARC WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.8414619869 | $5.74 |
| MARC WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295225802534572 | $0.27 |
| MARC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183494607989999 | $0.54 |
| MARC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126776676117 | $0.02 |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BAT | (107.71) | ($77.84) |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 77.497 | $77.84 |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (79.97) | ($79.97) |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0019769 | $79.97 |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002083) | ($84.25) |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124806861362 | $0.00 |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089394069624 | $0.02 |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379996418468999 | $0.00 |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078457326668 | $0.07 |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.050129140205 | $0.08 |
| MARC WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0249718212073999 | $0.02 |
| MARC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254540856717918 | $0.24 |
| MARC WITTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002462861088 | $0.00 |
| MARC WOIDICH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00390554 | $154.83 |
| MARC WOIDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134409262223 | $41.67 |
| MARC WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090246058683 | $0.01 |
| MARC WYDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136801214677 | $0.40 |
| MARC WYDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109483155342999 | $0.00 |
| MARC WYDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018506050094 | $0.00 |
| MARC WYDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020053627335 | $0.15 |
| MARC WYDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043728845135 | $0.00 |
| MARC WYDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0081966774923 | $0.01 |
| MARC WYNDHAM BASS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0003202 | $12.54 |
| MARC WYNDHAM BASS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05434435 | $2,131.60 |
| MARC WYNDHAM BASS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (9.4998) | ($6.90) |
| MARC WYNDHAM BASS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06507398) | ($1,918.45) |
| MARC WYNDHAM BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148723874602659 | $55.38 |
| MARC WYNDHAM BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65684049950265 | $18.03 |
| MARC WYNDHAM BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104019285469999 | $16.19 |
| MARC YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012242444 | $0.00 |
| MARC YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000860548014079999 | $0.00 |
| MARC ZELOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03362370997) | ($999.68) |
| MARC ZELOV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03362370997 | $999.68 |
| MARC ZELOV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033623) | ($1,013.67) |
| MARC ZELOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (101.646432051) | ($5,437.07) |
| MARC ZELOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 101.646432051 | $5,437.07 |
| MARC ZELOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BSV | (50.0) | ($2,776.00) |
| MARC ZELOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.02112576) | ($1.12) |
| MARC ZELOV | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.02112576 | $1.12 |
| MARC ZELOV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BSV | (51.651202) | ($2,737.51) |
| MARC ZELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001968612672281 | $7.23 |
| MARC ZELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1780739165 | $3.61 |
| MARC ZELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0566974569 | $1.63 |
| MARC ZELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2777922166 | $6.45 |
| MARC ZELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.216472326212883 | $15.71 |
| MARC ZIMMERMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.133323) | ($11.90) |
| MARC ZIMMERMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00669) | ($20.36) |
| MARC ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000589870751521 | $0.02 |
| MARC ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00957587725669999 | $0.01 |
| MARC ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160976111494129 | $4.89 |
| MARC ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014626033962 | $0.00 |
| MARC ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000017974961414 | $0.00 |
| MARC ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069575695962 | $0.00 |
| MARC ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025129720691 | $0.00 |
| MARC ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023811467836301 | $0.02 |
| MARC ZOBRIST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03328665 | $986.68 |
| MARC ZOBRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027463296957 | $6.12 |
| MARC ZOBRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0067757142999 | $11.60 |
| MARC ZOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117795319952 | $0.35 |
| MARC ZOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.423415702 | $17.42 |
| MARC ZURBUCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023660326672 | $0.01 |
| MARC ZURBUCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122479033409 | $0.01 |
| MARC ZURBUCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026951883839 | $0.02 |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03687686) | ($1,100.00) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03687686 | $1,100.00 |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03679037179) | ($1,097.42) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1520786063) | ($4,457.54) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1520786063 | $4,457.54 |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.152164) | ($4,460.04) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.230147 | $4,460.04 |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2674436628) | ($534.89) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004166253348) | ($0.84) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.5691915786) | ($1,139.55) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.3021608014) | ($627.73) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.3021608014) | ($627.73) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.316934873) | ($653.41) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.3125163178) | ($641.62) |
| MARC ZYWCZUK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.1593223397) | ($329.05) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.322655986) | ($2,000.00) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02964072066) | ($44.82) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.643400358 | $2,485.00 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04056890121) | ($61.34) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.635777327 | $2,230.41 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1593223397 | $217.24 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.466796953) | ($2,000.00) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03287091971) | ($44.82) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04499003617) | ($61.34) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.629336799) | ($2,000.00) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03646455756) | ($44.76) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04997404069) | ($61.34) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.623258112 | $1,992.54 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3021608014 | $370.90 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.681099854) | ($2,000.00) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03762301473) | ($44.76) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05156168606) | ($61.34) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.623258224 | $1,931.19 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3021608014 | $359.48 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.5101596876) | ($611.30) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.623873347) | ($2,000.00) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.635777044 | $2,014.66 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3125163178 | $384.90 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03639100171) | ($44.82) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04980793047) | ($61.34) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.217226185) | ($1,500.00) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.232550983 | $1,518.88 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2674436628 | $329.57 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02726586654) | ($33.60) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03733476155) | ($46.01) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.2363104861) | ($0.42) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SNX | (8.446749534) | ($15.01) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (281.322007312) | ($500.00) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 350.24504458 | $622.50 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.928250457 | $2,396.60 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.5691915786 | $707.44 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.011441077) | ($2,500.00) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04508846318) | ($56.04) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0616958862) | ($76.68) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.978787399) | ($2,000.00) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.623256666 | $1,640.66 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.8270945606 | $835.96 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0443149438) | ($44.79) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06069307029) | ($61.34) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1308318388 | $2,401.34 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03679037179 | $675.27 |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00304831539) | ($55.95) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004177663122) | ($76.68) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09941565567) | ($1,824.71) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03679146633) | ($675.29) |
| MARC ZYWCZUK | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006926983175) | ($7.50) |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009118982949634 | $32.96 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013959992501 | $2.59 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.434296419 | $16.99 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001419493237 | $0.00 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082809744506 | $0.01 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.542164339732899 | $1.37 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000069377913883 | $0.00 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042984408224 | $4.72 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000011339713206 | $0.00 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00123316132506 | $0.09 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16705440264 | $0.09 |
| MARC ZYWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.082843633995 | $0.15 |
| MARC HENKEMAN HENKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85116671932 | $0.99 |
| MARCA KRAANEN-FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000084966354 | $0.00 |
| MARCA KRAANEN-FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6482333518109 | $31.19 |
| MARCA KRAANEN-FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08495699322 | $2.36 |
| MARCAL FERRI I LLOVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139501159214 | $4.13 |
| MARCAL FERRI I LLOVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032326519902 | $0.00 |
| MARCAL FERRI I LLOVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52202149418 | $0.41 |
| MARCAL FERRI I LLOVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0483703167 | $3.17 |
| MARCAL FERRI I LLOVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44928675423 | $4.99 |
| MARCAL FERRI I LLOVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024023125265 | $0.02 |
| MARCAL FERRI I LLOVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118180724823 | $3.76 |
| MARÇAL VERDEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086998272494 | $0.00 |
| MARÇAL VERDEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034075382266 | $0.38 |
| MARC-ALEXANDRE CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.55027941976 | $45.08 |
| MARC-ALEXANDRE ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066357528876 | $1.96 |
| MARC-ALEXANDRE ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15493800002 | $0.18 |
| MARC-ALEXANDRE ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000711875634899999 | $1.39 |
| MARC-ALEXANDRE ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2333498782 | $2.23 |
| MARC-ANDRE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077860216804 | $23.05 |
| MARC-ANDRE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01393830926299 | $0.93 |
| MARC-ANDRE BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030948358914 | $6.04 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.50148 | $3,423.99 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 922.00723 | $342.96 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 28.63472096 | $820.10 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500458404249999 | $153.84 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143513486569 | $21.88 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4875647904999 | $9.90 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1322702323 | $23.70 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43765419544 | $3.86 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.144597938 | $14.04 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31325198696 | $48.38 |
| MARC-ANDRE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38270175188 | $21.79 |
| MARC-ANDRE CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059087982194 | $17.49 |
| MARC-ANDRE CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062045516297 | $12.11 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.997201777 | $3,494.60 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 4.26211909 | $7,447.68 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.10568966 | $3,052.36 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 107.08737585 | $671.98 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 10.73832016 | $661.00 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 8,541.08877992 | $695.74 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 1,336.748108 | $607.55 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CRV | 3,657.187664762 | $4,367.60 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002232 | $0.64 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (6.259320867) | ($11,395.16) |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,712.0 | $5,712.00 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006567958057) | ($199.04) |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,712.0) | ($5,712.00) |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 6.259320867 | $11,457.03 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,537.94) |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 2,124.8905 | $1,637.43 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,611.7487 | $1,056.74 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CRV | (16.961747) | ($20.01) |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CRV | (3,640.225917762) | ($4,331.87) |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 3,567.4032 | $2,360.85 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 44.979965796 | $1,768.76 |
| MARC-ANDRE DESNOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.16930104925 | $111.66 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 15.9033378 | $177.97 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 244,735.27774 | $40.57 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 150.88914524 | $101.31 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (244,880.01305) | ($34.01) |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033850860178 | $10.02 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021207426321 | $41.39 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1113610171 | $7.66 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207752423332 | $1.74 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056222862856 | $0.50 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073456048604 | $0.00 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063249083379999 | $0.69 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 139.336535638149 | $2.11 |
| MARC-ANDRE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.084492774483 | $0.11 |
| MARC-ANDRÉ DUPONT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 249.58 | $195.35 |
| MARC-ANDRÉ DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017400355247 | $0.01 |
| MARC-ANDRÉ DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.82377612036 | $1.60 |
| MARC-ANDRE GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013998500156 | $0.41 |
| MARC-ANDRE GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41846807165 | $0.49 |
| MARC-ANDRE GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015562847285 | $0.30 |
| MARC-ANDRE GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082194863505 | $0.08 |
| MARC-ANDRE GIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018182044422 | $0.54 |
| MARC-ANDRE GIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03978614566 | $78.75 |
| MARC-ANDRE GIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.30099003634 | $0.19 |
| MARC-ANDRE GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.1755571981099 | $65.40 |
| MARC-ANDRE GROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777847311644999 | $0.82 |
| MARC-ANDRE HÖRSELJAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000981678849 | $0.00 |
| MARC-ANDRÉ LOISEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.038216306) | ($9,223.92) |
| MARC-ANDRÉ LOISEAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20141124) | ($6,156.58) |
| MARC-ANDRÉ LOISEAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (3,773.395391) | ($2,104.09) |
| MARC-ANDRÉ LOISEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003815457076) | ($7.19) |
| MARC-ANDRÉ LOISEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016708) | ($5.26) |
| MARC-ANDRÉ LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138851188840487 | $48.27 |
| MARC-ANDRÉ LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369732182504643 | $90.90 |
| MARC-ANDRÉ LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.137749921619 | $16.24 |
| MARC-ANDRÉ LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000202982598219999 | $0.00 |
| MARC-ANDRE MIOUSSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070011) | ($27.71) |
| MARC-ANDRE MIOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305803050364899 | $0.06 |
| MARC-ANDRÉ MORA FEIJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128081946275 | $3.79 |
| MARC-ANDRÉ MORA FEIJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16539635406 | $0.19 |
| MARC-ANDRÉ MORA FEIJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8268078962 | $5.83 |
| MARC-ANDRÉ MORA FEIJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2348019867 | $1.40 |
| MARC-ANDRÉ MORA FEIJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 61.4429874009999 | $61.44 |
| MARC-ANDRÉ MORA FEIJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 67.319261614 | $52.64 |
| MARC-ANDRE MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029034676131 | $9.01 |
| MARC-ANDRE NADEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,950.96) |
| MARC-ANDRE NADEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,701.18 |
| MARC-ANDRE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169237698689999 | $53.40 |
| MARC-ANDRE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07149885586 | $132.43 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002116924398) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002035810645) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002035810645) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143219075) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143219075) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143219075) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143219075) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (80.198660291) | ($900.82) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (15.1168) | ($32.29) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004657583192) | ($1.67) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (4.8603) | ($8.70) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 990.786633 | $990.79 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 773.394541892 | $1,220.78 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (773.3945) | ($1,203.21) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (117.096018735) | ($1,000.00) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 140.5592 | $1,200.38 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.09718969555) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (3.515796253) | ($30.02) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 492.528291 | $492.53 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,516.001013 | $1,516.00 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 220.151613903 | $1,374.05 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6514565942) | ($0.62) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.6514565942 | $0.62 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,424.631071853 | $1,361.31 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.6832197142 | $0.62 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6832197142) | ($0.62) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,512.667187051 | $1,378.23 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,777.153689377) | ($2,530.34) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (9.922212511) | ($9.02) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002837558239) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002700244925) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005655591485) | ($1.67) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 4,400.093934448 | $1,197.17 |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000453029567) | ($0.83) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008214487908) | ($1.67) |
| MARC-ANDRÉ NÉRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.904339636124 | $114.17 |
| MARC-ANDRÉ PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386538641065 | $0.00 |
| MARC-ANDRÉ PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053395929186 | $0.00 |
| MARC-ANDRÉ POULETTE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 5,145.47 | $5,145.47 |
| MARC-ANDRÉ POULETTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,960.75) | ($4,960.75) |
| MARC-ANDRÉ POULETTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARC-ANDRÉ POULETTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,224.86 | $3,224.86 |
| MARC-ANDRÉ POULETTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,395.0) | ($1,395.00) |
| MARC-ANDRÉ POULETTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,645.47) | ($2,645.47) |
| MARC-ANDRÉ POULETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 391.014574 | $391.01 |
| MARC-ANDRÉ POULETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,829.86) | ($1,829.86) |
| MARC-ANDRÉ POULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 441.97337911858 | $488.07 |
| MARC-ANDRÉ POULIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241397 | $96.39 |
| MARC-ANDRÉ POULIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00481468 | $194.07 |
| MARC-ANDRÉ POULIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0314515 | $960.28 |
| MARC-ANDRÉ POULIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03272724 | $952.23 |
| MARC-ANDRÉ POULIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00223885 | $68.65 |
| MARC-ANDRÉ POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013311175262 | $37.06 |
| MARC-ANDRÉ POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015941041745 | $0.02 |
| MARC-ANDRÉ POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047421294785 | $9.25 |
| MARC-ANDRÉ POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3026789569999 | $15.30 |
| MARC-ANDRÉ PROULX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101635 | $40.85 |
| MARC-ANDRÉ PROULX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00100156 | $30.56 |
| MARC-ANDRÉ PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40709408916208 | $8.16 |
| MARC-ANDRE RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.461414330159 | $65.84 |
| MARC-ANDRE RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021619986957 | $1.75 |
| MARC-ANDRE RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.910246383 | $0.64 |
| MARC-ANDRE RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.49011874481 | $1.24 |
| MARC-ANDRE SAHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1413218563514 | $1.15 |
| MARC-ANDRE TROTTIER-COUPAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.959777188) | ($561.57) |
| MARC-ANDRE TROTTIER-COUPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017941993537725 | $6.33 |
| MARC-ANDRÉ VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022903631134 | $0.03 |
| MARC-ANDRÉ VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054583223677 | $1.07 |
| MARC-ANDRÉ VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45131128039 | $5.02 |
| MARC-ANDRÉ VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001653483193 | $0.00 |
| MARC-ANDRÉ VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14898268862 | $0.51 |
| MARC-ANDRÉ VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000146690045019999 | $0.00 |
| MARC-ANTOINE BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031863887534 | $9.43 |
| MARC-ANTOINE BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030220210649 | $0.00 |
| MARC-ANTOINE BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039092624879 | $7.63 |
| MARC-ANTOINE BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.644407747 | $17.64 |
| MARC-ANTOINE FINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022808418106 | $0.01 |
| MARC-ANTOINE FINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00953144089457364 | $0.01 |
| MARC-ANTOINE GAGNON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.27) |
| MARC-ANTOINE GAGNON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.58) |
| MARC-ANTOINE GAGNON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,476.11) |
| MARC-ANTOINE GAGNON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,472.85) |
| MARC-ANTOINE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002277952737 | $71.11 |
| MARC-ANTOINE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.06280140094 | $31.74 |
| MARC-ANTOINE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009205205254 | $0.01 |
| MARC-ANTOINE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009780041703 | $19.08 |
| MARC-ANTOINE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.991393590099999 | $0.62 |
| MARC-ANTOINE GRAVEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.10108888 | $294.82 |
| MARC-ANTOINE GRAVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.205747478 | $499.78 |
| MARC-ANTOINE GRAVEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.201257738 | $355.60 |
| MARC-ANTOINE GRAVEL | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.204482864 | $212.80 |
| MARC-ANTOINE GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 406.289701459532 | $433.65 |
| MARC-ANTOINE GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9011994401455 | $13.22 |
| MARC-ANTOINE GUYOMARD-DEIMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55439371373 | $4.70 |
| MARC-ANTOINE HÉTU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00015875 | $4.82 |
| MARC-ANTOINE HÉTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038112966346 | $11.27 |
| MARC-ANTOINE HÉTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017475006512 | $0.02 |
| MARC-ANTOINE HÉTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4247250065 | $0.89 |
| MARC-ANTOINE JUANEDA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 1,073.796848 | $587.97 |
| MARC-ANTOINE JUANEDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,073.796848) | ($629.04) |
| MARC-ANTOINE JUANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13049274354015 | $0.08 |
| MARC-ANTOINE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.422837912411 | $7.61 |
| MARC-ANTOINE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83943368122 | $2.97 |
| MARC-ANTOINE LEGAULT FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139518749248 | $41.29 |
| MARC-ANTOINE LEGAULT FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015480874804 | $0.02 |
| MARC-ANTOINE LEGAULT FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060358432775 | $0.00 |
| MARC-ANTOINE LEGAULT FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.44444717899999 | $2.12 |
| MARC-ANTOINE LEGAULT FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4228330543 | $0.06 |
| MARC-ANTOINE LEGAULT FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00078929339607 | $0.00 |
| MARC-ANTOINE MATROULE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00125) | ($37.62) |
| MARC-ANTOINE MATROULE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 47.442 | $37.62 |
| MARC-ANTOINE MATROULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.63382694107481 | $9.10 |
| MARC-ANTOINE MIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140145823901 | $0.00 |
| MARC-ANTOINE MIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001452424918 | $0.00 |
| MARC-ANTOINE MIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015196831745 | $0.02 |
| MARC-ANTOINE PIMPARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052982821175 | $0.00 |
| MARC-ANTOINE PIMPARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041244631898 | $0.04 |
| MARC-ANTOINE PIMPARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006188885936 | $0.15 |
| MARC-ANTOINE PORCIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03781) | ($1,133.41) |
| MARC-ANTOINE PORCIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARC-ANTOINE PORCIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.418999) | ($798.71) |
| MARC-ANTOINE PORCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2985566958311 | $42.61 |
| MARC-ANTOINE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029651946301 | $57.99 |
| MARC-ANTOINE RONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002279396655 | $0.00 |
| MARC-ANTOINE VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001824731826 | $54.56 |
| MARC-ANTOINE VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9968619307 | $20.57 |
| MARC-ANTOINE VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.638962725 | $23.64 |
| MARC-AURÈLE FEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347057827699999 | $1.03 |
| MARC-AURÈLE FEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015089757061 | $29.44 |
| MARCE KINSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104406988058 | $30.90 |
| MARCE YAZBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009283812101837 | $0.00 |
| MARCEA STOIANA FLORIN LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005365590554 | $0.00 |
| MARCEA STOIANA FLORIN LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079924266761 | $0.00 |
| MARCEA STOIANA FLORIN LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001888229063799999 | $0.00 |
| MARCEAU CAMILLE LAURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128063112428 | $3.97 |
| MARCEAU DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131214576043999 | $0.39 |
| MARCEAU DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07013563553 | $1.07 |
| MARCEAU RIEU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| MARCEAU RIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09611158279) | ($198.24) |
| MARCEAU RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143768158782 | $0.43 |
| MARCEAU RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005178029245631 | $1.41 |
| MARCEAU RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0694203479 | $9.07 |
| MARCEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020974367588 | $0.00 |
| MARCEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018918941525 | $0.00 |
| MARCEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0691609503379999 | $0.01 |
| MARCEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000112135190734 | $0.01 |
| MARCEIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026407657921 | $0.00 |
| MARCEL ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018718972468 | $0.00 |
| MARCEL ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78052815316 | $0.91 |
| MARCEL ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000244920023609999 | $0.00 |
| MARCEL ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025685267332 | $0.00 |
| MARCEL ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0461375273219999 | $0.16 |
| MARCEL ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031925013399 | $0.04 |
| MARCEL ADOLF GROLIMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048775867456 | $14.44 |
| MARCEL ADOLF GROLIMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076645762403 | $0.01 |
| MARCEL ADOLF GROLIMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016375402511 | $3.20 |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 1.2318 | $2.65 |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246) | ($95.26) |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 0.4608 | $0.97 |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (55.645573) | ($55.65) |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (21.23866) | ($20.05) |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (226.026329579) | ($211.00) |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00972) | ($20.11) |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.113298967) | ($236.48) |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.41) |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.004712) | ($30.97) |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246724427418112 | $100.14 |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68201303235199 | $5.55 |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002076276793441 | $0.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04797907610267 | $0.05 |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2187007363878 | $0.15 |
| MARCEL ADRIAN BURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000896553149070299 | $0.03 |
| MARCEL AGRAZ CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054799508524 | $0.00 |
| MARCEL AGRAZ CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060492572174999 | $0.00 |
| MARCEL ANDRE KARTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000723362454 | $0.00 |
| MARCEL ANDREAS WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026699363816 | $0.01 |
| MARCEL ARMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220894013249999 | $0.00 |
| MARCEL ATILLA UENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032058040121 | $0.10 |
| MARCEL BAGANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000357798137519999 | $0.00 |
| MARCEL BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156346237235 | $46.37 |
| MARCEL BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.349808188 | $43.53 |
| MARCEL BALCARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027384853019 | $0.08 |
| MARCEL BARBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221705406149999 | $0.04 |
| MARCEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032359523991 | $0.96 |
| MARCEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117550518646 | $3.55 |
| MARCEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16700409157 | $1.17 |
| MARCEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0102115295255 | $0.01 |
| MARCEL BAUCHROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111042210692999 | $3.44 |
| MARCEL BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013748145529 | $0.00 |
| MARCEL BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000016770221325 | $0.00 |
| MARCEL BAYA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MARCEL BAYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| MARCEL BAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 693.953695537735 | $756.28 |
| MARCEL BEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038575456919 | $118.27 |
| MARCEL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1256068486611 | $0.14 |
| MARCEL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00010717249685 | $0.02 |
| MARCEL BENEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099507475362 | $0.00 |
| MARCEL BENJAMIN FRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000168524476 | $0.00 |
| MARCEL BESWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201640042 | $0.60 |
| MARCEL BESWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2793136186 | $9.73 |
| MARCEL BETSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154659649421 | $4.58 |
| MARCEL BETSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122507962522 | $0.01 |
| MARCEL BETSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91075306335 | $0.72 |
| MARCEL BETSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.18593850649999 | $4.19 |
| MARCEL BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.27438328026 | $40.02 |
| MARCEL BISSONNETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1128893926 | $279.54 |
| MARCEL BISSONNETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1642208924 | $377.64 |
| MARCEL BISSONNETTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2077537238 | $385.00 |
| MARCEL BISSONNETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194858) | ($55.64) |
| MARCEL BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020635625202295 | $0.69 |
| MARCEL BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000526282852319999 | $0.00 |
| MARCEL BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00407570350289999 | $5.99 |
| MARCEL BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1240773617 | $1.96 |
| MARCEL BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000078196108323 | $0.00 |
| MARCEL BLENKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001300995579999 | $0.00 |
| MARCEL BLENKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024733299413 | $0.00 |
| MARCEL BLENKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000018413341326 | $0.00 |
| MARCEL BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061673105979 | $1.83 |
| MARCEL BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03257677716592 | $0.04 |
| MARCEL BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034228305664 | $1.09 |
| MARCEL BOGUI LAVRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63783146229559 | $5.05 |
| MARCEL BOLLEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2931116656 | $29.25 |
| MARCEL BOLLENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006473458969999 | $0.00 |
| MARCEL BOOTSMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.416971) | ($47,645.65) |
| MARCEL BOOTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003948049142622 | $152.48 |
| MARCEL BOOTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023144379383 | $0.00 |
| MARCEL BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5487675254375 | $0.56 |
| MARCEL BOUHUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18084771739 | $2.42 |
| MARCEL BOUWMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($380.73) |
| MARCEL BOUWMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,383.85) |
| MARCEL BOUWMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,733.83) |
| MARCEL BOUWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (40.0) | ($31.69) |
| MARCEL BOUWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1,400.0) | ($1,096.13) |
| MARCEL BOUWMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 408.08485376 | $239.80 |
| MARCEL BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192439107879999 | $61.16 |
| MARCEL BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029289406727 | $58.82 |
| MARCEL BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2000836105999 | $11.27 |
| MARCEL BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.470926368044 | $3.89 |
| MARCEL BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000471372931089999 | $0.00 |
| MARCEL BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040634933564 | $0.00 |
| MARCEL BRANDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($107.28) |
| MARCEL BRANDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (11.962311) | ($21,289.53) |
| MARCEL BRANDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| MARCEL BRANDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.981061) | ($28,480.73) |
| MARCEL BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470665748192139 | $168.69 |
| MARCEL BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038795419581 | $0.05 |
| MARCEL BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07827323161735 | $197.47 |
| MARCEL BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022150087449 | $0.02 |
| MARCEL BREWSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (14,772.8508) | ($29,582.75) |
| MARCEL BREWSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (504.0) | ($292.71) |
| MARCEL BREWSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (453.0) | ($548.13) |
| MARCEL BREWSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.01403954) | ($91,973.42) |
| MARCEL BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.60857628224 | $553.68 |
| MARCEL CAMARGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,055.23333494) | ($2,055.23) |
| MARCEL CAMARGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,055.23333494 | $2,055.23 |
| MARCEL CAMARGO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARCEL CAMARGO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,035.233334) | ($2,035.23) |
| MARCEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037939280757 | $11.23 |
| MARCEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162764941359999 | $3.18 |
| MARCEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6867213475309 | $13.69 |
| MARCEL CARRION RZENIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011183788104999 | $0.00 |
| MARCEL CARRION RZENIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093758170055 | $0.00 |
| MARCEL CARRION RZENIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047880328484 | $0.00 |
| MARCEL CARRION RZENIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00547835771209999 | $0.06 |
| MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060867455478 | $0.00 |
| MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151771661129999 | $0.02 |
| MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000345482097049999 | $0.67 |
| MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023695823881 | $0.00 |
| MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.267984961369999 | $0.27 |
| MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035636986 | $0.01 |
| MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011605019222 | $0.01 |
| MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014240391157 | $0.00 |
| MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00025776627852 | $0.00 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00617838 | $249.86 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00619233 | $252.21 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00621163 | $253.12 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01858234) | ($737.38) |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01858234 | $737.38 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.10291878 | $4,083.99 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10291878) | ($4,090.10) |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10291878 | $4,090.10 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00620189 | $239.98 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00620189) | ($241.26) |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00620189 | $241.26 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0491989 | $1,913.56 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00616986 | $244.47 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00589209 | $224.07 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06126085) | ($2,359.06) |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06126085 | $2,359.06 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00584124 | $226.28 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00588435 | $211.34 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00590919 | $188.22 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00579403 | $175.03 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00569569 | $168.75 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0291245) | ($871.52) |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0291245 | $871.52 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00567965 | $165.93 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00562248 | $168.69 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01130213) | ($339.46) |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01130213 | $339.46 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00565191 | $168.09 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00585614 | $169.14 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01150805) | ($334.48) |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01150805 | $334.48 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.06632006 | $1,927.75 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06632006) | ($1,927.06) |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06632006 | $1,927.06 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00585875 | $184.81 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00591033 | $180.32 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01176908) | ($351.01) |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01176908 | $351.01 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00590245 | $185.54 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00590245) | ($176.61) |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00590245 | $176.61 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00584253 | $177.96 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00567615 | $156.40 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019262379536 | $575.01 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098456709501 | $19.21 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15857621118 | $0.16 |
| MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000055911163717 | $0.00 |
| MARCEL CRISTOFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334436752 | $0.48 |
| MARCEL CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83971137709 | $0.98 |
| MARCEL CURCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025609770535 | $0.01 |
| MARCEL CURCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063204414093 | $0.01 |
| MARCEL DANIEL FRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026192513341 | $0.01 |
| MARCEL DANIEL HEES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04633443) | ($1,841.99) |
| MARCEL DANIEL HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126333964124639 | $0.51 |
| MARCEL DANIEL THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025075355077 | $0.01 |
| MARCEL DARVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043228001876 | $1.28 |
| MARCEL DARVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9374866265 | $4.94 |
| MARCEL DARVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4215231442 | $6.54 |
| MARCEL DARVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5624038195 | $0.52 |
| MARCEL DE ARMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03069938 | $1,269.97 |
| MARCEL DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067579676481 | $208.96 |
| MARCEL DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077762816768 | $156.55 |
| MARCEL DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240573152549999 | $72.77 |
| MARCEL DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21338749581 | $0.25 |
| MARCEL DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035633427117 | $70.25 |
| MARCEL DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18479532108 | $0.18 |
| MARCEL DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.5890118429999 | $20.83 |
| MARCEL DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055365278621 | $6.08 |
| MARCEL DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.059827213595 | $0.06 |
| MARCEL DE NIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000909166128289999 | $0.27 |
| MARCEL DE NIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15177372067 | $0.18 |
| MARCEL DE NIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02961886094 | $57.92 |
| MARCEL DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021978616228 | $0.03 |
| MARCEL DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01782986022 | $0.02 |
| MARCEL DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248863323436 | $0.00 |
| MARCEL DELPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104141987415 | $0.01 |
| MARCEL DELPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013507959473 | $0.00 |
| MARCEL DESBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133690037593 | $0.40 |
| MARCEL DESBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.5241062684 | $80.50 |
| MARCEL DICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081268848457 | $2.52 |
| MARCEL DOLLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0273573) | ($833.55) |
| MARCEL DOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054381146926739 | $1.90 |
| MARCEL DROPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86316397386 | $1.01 |
| MARCEL DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056733165843 | $0.00 |
| MARCEL DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1278511280378 | $2.08 |
| MARCEL DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033966288169 | $1.34 |
| MARCEL EIBL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00273823) | ($82.66) |
| MARCEL EIBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003900550199072 | $0.14 |
| MARCEL ENGENHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281299601579999 | $0.00 |
| MARCEL ERNESTO LEON DE PAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03606445 | $1,132.90 |
| MARCEL ERNESTO LEON DE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011069439989999 | $34.05 |
| MARCEL EWERLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10835672) | ($2,957.58) |
| MARCEL EWERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131870259893956 | $5.04 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 145.826838 | $131.78 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 439.480512 | $397.63 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/27/2022 | Earn | | | DOGE | 15.0 | $2.16 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/27/2022 | Earn | | | DOGE | 15,975.01451189 | $2,271.12 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/29/2022 | Earn | | | ADA | 1,264.75389 | $1,034.21 |
| MARCEL F TEELING | ADDRESS REDACTED | 5/22/2022 | Earn | | | XRP | 999.004513 | $706.97 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065767201689 | $209.74 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028237756714 | $0.03 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5579416024999 | $8.05 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5243632661 | $2.76 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00452055655491 | $1.02 |
| MARCEL F TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 121.113774162 | $11.26 |
| MARCEL FERNANDO VESGA GERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013293475623 | $0.00 |
| MARCEL FISCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 317.474246388723 | $359.63 |
| MARCEL FISCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005955632904 | $6.86 |
| MARCEL FISCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9132750115 | $6.44 |
| MARCEL FISCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06555608199 | $0.42 |
| MARCEL FISCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.154034022 | $0.24 |
| MARCEL FISCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7548158666 | $0.92 |
| MARCEL FISCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04987668116 | $11.54 |
| MARCEL FLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.457010216263 | $20.01 |
| MARCEL FLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.034815086 | $18.03 |
| MARCEL FLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.888375054 | $14.89 |
| MARCEL FLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25996689638 | $13.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL FLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.92060569019999 | $8.92 |
| MARCEL FLEISCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.109) | ($4.70) |
| MARCEL FLEISCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.657 | $4.70 |
| MARCEL FLEISCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (61.90548979) | ($167.76) |
| MARCEL FLEISCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4.657) | ($4.66) |
| MARCEL FLEISCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.679782941) | ($1,023.55) |
| MARCEL FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0671569367375599 | $0.09 |
| MARCEL FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39913249268239 | $5.40 |
| MARCEL FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087601983267474 | $11.06 |
| MARCEL FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021815056754188 | $0.03 |
| MARCEL FRETZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057081) | ($232.72) |
| MARCEL FRETZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025875) | ($77.37) |
| MARCEL FRETZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (8.0) | ($2,423.20) |
| MARCEL FRETZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,703.80) |
| MARCEL FRETZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50054989) | ($14,671.52) |
| MARCEL FRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00913714436239999 | $264.07 |
| MARCEL FRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036438497399 | $76.64 |
| MARCEL FRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043295416755 | $0.04 |
| MARCEL FRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.174905265756 | $58.52 |
| MARCEL FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.97394 | $96.94 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.23334 | $18.82 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.23334) | ($18.23) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.38320049) | ($25.00) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.38320049 | $25.00 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.38320049) | ($24.89) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.994096985) | ($588.44) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.994096985 | $588.44 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (8.994096985) | ($593.43) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067114) | ($20.00) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067114 | $20.00 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06115277649) | ($1,827.06) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06115277649 | $1,827.06 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067114) | ($20.07) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06115277) | ($1,829.66) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5995203837) | ($20.00) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5995203837 | $20.00 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5995203837) | ($18.26) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.783305811) | ($800.94) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.783305811 | $800.94 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.783305811) | ($799.91) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (603.767737555) | ($417.18) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 603.767737555 | $417.18 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (603.767737555) | ($379.82) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000377963877) | ($1.11) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000377963877 | $1.11 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8157237235) | ($0.82) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8157237235 | $0.82 |
| MARCEL FUENTES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004949824862) | ($0.24) |
| MARCEL FUENTES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.004949824862 | $0.24 |
| MARCEL FUENTES | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | SOL | 0.33759 | $14.27 |
| MARCEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035880934613242 | $13.01 |
| MARCEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071386072490611 | $0.01 |
| MARCEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.26389683255196 | $5.45 |
| MARCEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000023894536053 | $0.00 |
| MARCEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00277364365139999 | $0.00 |
| MARCEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0408976758453647 | $3.69 |
| MARCEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17224323495809 | $9.33 |
| MARCEL FÜHREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (427.971535) | ($427.97) |
| MARCEL FÜHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583949641 32 | $1.74 |
| MARCEL FÜHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6624496644579 | $29.59 |
| MARCEL FÜHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2425986862 | $1.77 |
| MARCEL FÜHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000002847376919 | $0.00 |
| MARCEL FÜHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021784621362 | $0.00 |
| MARCEL FÜHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9792652322 | $0.03 |
| MARCEL FÜHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13071735123 | $0.19 |
| MARCEL GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149141089717 | $44.14 |
| MARCEL GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071689846124 | $0.00 |
| MARCEL GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082246119023 | $165.74 |
| MARCEL GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.123898491897 | $39.43 |
| MARCEL GAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01198651) | ($459.70) |
| MARCEL GAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009242758039397 | $0.37 |
| MARCEL GALAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 1.32263542 | $2,475.92 |
| MARCEL GALAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.322979) | ($2,453.93) |
| MARCEL GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000613564279 | $0.00 |
| MARCEL GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00627789450990123 | $0.01 |
| MARCEL GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009070581435 | $0.00 |
| MARCEL GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021092991016 | $0.00 |
| MARCEL GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011265639505 | $0.00 |
| MARCEL GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2195242371 | $0.13 |
| MARCEL GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00141610268977 | $2.62 |
| MARCEL GARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013344270605 | $0.00 |
| MARCEL GEORG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000163365558 | $0.00 |
| MARCEL GERHARDS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.92 |
| MARCEL GERHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $13.84 |
| MARCEL GERHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.21884665 | $3,383.72 |
| MARCEL GERHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01274 | $487.41 |
| MARCEL GERHARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0345619621 | $98.26 |
| MARCEL GERHARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00262308 | $101.12 |
| MARCEL GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04832169529 | $93.45 |
| MARCEL GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00347191 | $98.49 |
| MARCEL GERHARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.03937975906 | $76.17 |
| MARCEL GERHARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00242109 | $76.41 |
| MARCEL GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018243254824 | $56.54 |
| MARCEL GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143047546626 | $23.21 |
| MARCEL GITARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8224190287 | $5.62 |
| MARCEL GLATHE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,856.56) |
| MARCEL GLATHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.010185) | ($27,243.14) |
| MARCEL GLATHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.559263) | ($13,845.63) |
| MARCEL GLATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034694559954105 | $132.70 |
| MARCEL GLATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046112374786583 | $131.46 |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 4.371282057 | $324.09 |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.18) |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (325.612581) | ($427.43) |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018696818758 | $55.97 |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075619356582 | $0.09 |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134366667541 | $2.62 |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9154020828266 | $1.24 |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0446736619429999 | $1.39 |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087512152471 | $0.66 |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050090059288 | $0.00 |
| MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41033485279 | $0.22 |
| MARCEL GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.887206456011 | $21.32 |
| MARCEL GRAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.497) | ($13,735.15) |
| MARCEL GRAF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 13,815.43 | $13,735.15 |
| MARCEL GRAF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCEL GRAF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 7,001.432 | $5,000.00 |
| MARCEL GRAF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (7,000.0) | ($5,703.57) |
| MARCEL GRAF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5,678.436 | $5,703.57 |
| MARCEL GRAF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCEL GRAF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 6,473.837 | $5,000.00 |
| MARCEL GRAF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCEL GRAF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8,897.118 | $5,000.00 |
| MARCEL GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597853706799999 | $196.13 |
| MARCEL GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.978880734 | $314.11 |
| MARCEL GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.734798593 | $484.73 |
| MARCEL GREIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.072916641009 | $207.78 |
| MARCEL GUENTER GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925274680499999 | $28.70 |
| MARCEL HAJDUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02378156) | ($696.59) |
| MARCEL HAJDUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1074204072) | ($211.30) |
| MARCEL HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177055979208809 | $6.23 |
| MARCEL HAJDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000756049443239689 | $1.91 |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (86.460820149) | ($107.96) |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 86.460820149 | $107.96 |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | EOS | (86.455) | ($108.17) |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 107.619 | $108.17 |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (107.61) | ($107.61) |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0037234 | $107.61 |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,022.724259512) | ($125.32) |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,022.724259512 | $125.32 |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (1,022.7) | ($125.32) |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 124.493 | $125.32 |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.222653666) | ($398.03) |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.222653666 | $398.03 |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (267.680391721) | ($661.03) |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 267.680391721 | $661.03 |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (831.941007407) | ($318.36) |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 831.941007407 | $318.36 |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.602781596) | ($10,000.00) |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.602781596 | $10,000.00 |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (124.5) | ($124.50) |
| MARCEL HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.004299 | $124.50 |
| MARCEL HALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7027491818) | ($20,411.55) |
| MARCEL HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7027491818 | $20,411.55 |
| MARCEL HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (5.0) | ($1.94) |
| MARCEL HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| MARCEL HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (826.941007407) | ($321.26) |
| MARCEL HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,021.87) |
| MARCEL HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.02) | ($1.89) |
| MARCEL HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.59) |
| MARCEL HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (266.680391721) | ($690.70) |
| MARCEL HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| MARCEL HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,595.90) |
| MARCEL HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36067158) | ($10,937.00) |
| MARCEL HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.202653666) | ($444.77) |
| MARCEL HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.98) |
| MARCEL HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($993.95) |
| MARCEL HALL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.511262148) | ($13,180.41) |
| MARCEL HALL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.511262148 | $13,180.41 |
| MARCEL HALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.75) |
| MARCEL HALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (7.611043743) | ($13,319.61) |
| MARCEL HALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001389782509) | ($43.81) |
| MARCEL HALL | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001389782509 | $43.81 |
| MARCEL HALL | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00138) | ($41.33) |
| MARCEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034580180134307 | $123.75 |
| MARCEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MARCEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089549554648825 | $222.86 |
| MARCEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.41956460613753 | $0.23 |
| MARCEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000640754034269999 | $0.00 |
| MARCEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.868515476729 | $20.11 |
| MARCEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027800794265115 | $3.68 |
| MARCEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49976877561483 | $0.95 |
| MARCEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.777422288413579 | $0.51 |
| MARCEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013471151948338 | $0.46 |
| MARCEL HAMPERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104178891549 | $0.00 |
| MARCEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048048996673 | $1.42 |
| MARCEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111822850652 | $2.18 |
| MARCEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38599712437 | $0.31 |
| MARCEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032318873352 | $0.03 |
| MARCEL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072254033972 | $223.82 |
| MARCEL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015905238009 | $31.03 |
| MARCEL HARMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MARCEL HARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.244532460866 | $0.24 |
| MARCEL HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124995600047 | $0.39 |
| MARCEL HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076280043131 | $2.37 |
| MARCEL HEINZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327771389 | $0.00 |
| MARCEL HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031790611706 | $0.94 |
| MARCEL HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.023763551701 | $3.66 |
| MARCEL HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.196743216 | $17.60 |
| MARCEL HENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075630500307 | $0.22 |
| MARCEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004677736456799999 | $0.00 |
| MARCEL HILSENBEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01337896 | $522.44 |
| MARCEL HILSENBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025657520189354 | $0.69 |
| MARCEL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05173858713 | $0.06 |
| MARCEL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002647241225 | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005528481326) | ($0.02) |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005528481326 | $0.02 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000002324351065) | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000002324351065 | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000005274865463) | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000005274865463 | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.003970104016) | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.003970104016 | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001030608264) | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.001030608264 | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.544957984) | ($3.54) |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.544957984 | $3.54 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.0) | ($390.34) |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.0 | $390.34 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.0) | ($391.19) |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3.544957) | ($3.54) |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (24.279442311) | ($1,911.52) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 24.279442311 | $1,911.52 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.0) | ($78.54) |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (23.0) | ($1,771.74) |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,493.140497756) | ($5,493.14) |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,493.140497756 | $5,493.14 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,300.0) | ($5,300.00) |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000579294735 | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001099268972476 | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00794914200971699 | $0.01 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000842541957807 | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001951015599 | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.214611257856599 | $27.24 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000002098324902 | $0.00 |
| MARCEL HOWARD DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 67.54767605267 | $67.55 |
| MARCEL HUNTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018543107575 | $0.55 |
| MARCEL HUNTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030265992301 | $5.88 |
| MARCEL HUNTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4259980772 | $3.51 |
| MARCEL HURNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.315759569423 | $155.07 |
| MARCEL IACOCAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033582256553 | $0.99 |
| MARCEL IACOCAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.829665152365 | $28.73 |
| MARCEL IZIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018197914746 | $0.02 |
| MARCEL IZIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015970439841 | $0.00 |
| MARCEL J F WESTHEIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 425.018564 | $425.02 |
| MARCEL J F WESTHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269510892289299 | $50.19 |
| MARCEL J F WESTHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.96621910832 | $3.97 |
| MARCEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017976987824 | $0.02 |
| MARCEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000550709334579999 | $0.00 |
| MARCEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000100945693473999 | $0.00 |
| MARCEL JANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100587933535 | $0.03 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,015.0 | $1,015.00 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.05 | $1,988.57 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,088.50 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNT | 125.9184 | $169.99 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 114.767 | $111.05 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNT | 123.7651 | $180.70 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 328.8214 | $268.93 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0158242 | $2,105.39 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0658242) | ($4,157.64) |
| MARCEL JANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 3,991.0 | $3,991.00 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50000035) | ($14,777.01) |
| MARCEL JANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,489.75 | $2,489.75 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,504.935216) | ($3,504.94) |
| MARCEL JANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,991.944507165) | ($3,991.94) |
| MARCEL JANSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNT | 131.857 | $181.77 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (375.138) | ($250.00) |
| MARCEL JANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.133249 | $250.00 |
| MARCEL JANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.133249) | ($245.30) |
| MARCEL JANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNT | (381.5405) | ($479.28) |
| MARCEL JANSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (76.182) | ($60.00) |
| MARCEL JANSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.033192 | $60.00 |
| MARCEL JANSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033192) | ($59.50) |
| MARCEL JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0244898782967 | $10.64 |
| MARCEL JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000020825887066 | $0.00 |
| MARCEL JEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.137096753) | ($3,966.75) |
| MARCEL JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016009634705 | $47.55 |
| MARCEL JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019639465260374 | $46.25 |
| MARCEL JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17814232 | $0.18 |
| MARCEL JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014134965309 | $26.33 |
| MARCEL JENDRUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,909.24) |
| MARCEL JENDRUCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,174.55) |
| MARCEL JENDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017172493601 | $516.63 |
| MARCEL JENDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420657112509 | $104.74 |
| MARCEL JENDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5010465105 | $7.85 |
| MARCEL JOEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079918838256 | $247.69 |
| MARCEL JOEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099990568592 | $0.01 |
| MARCEL JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 538.351845091 | $426.79 |
| MARCEL JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.07603776809999 | $359.10 |
| MARCEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016875993787 | $0.50 |
| MARCEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037590993295148 | $0.00 |
| MARCEL KAHLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01408822) | ($425.39) |
| MARCEL KAHLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027797469914736 | $0.97 |
| MARCEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043826618848 | $0.01 |
| MARCEL KARRER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (7.978324) | ($118.55) |
| MARCEL KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159038379807 | $47.16 |
| MARCEL KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003424316354484 | $0.00 |
| MARCEL KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131958894698 | $25.73 |
| MARCEL KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04639562932 | $0.80 |
| MARCEL KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074174847058 | $2.93 |
| MARCEL KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038545270146 | $2.19 |
| MARCEL KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.049496776264 | $0.06 |
| MARCEL KÄRTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000863851436 | $0.00 |
| MARCEL KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000295874529 | $0.00 |
| MARCEL KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148714239809999 | $0.46 |
| MARCEL KENTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (306.76938437) | ($339.69) |
| MARCEL KENTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.50818) | ($1,000.87) |
| MARCEL KENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.617832) | ($1,248.98) |
| MARCEL KENTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.558319) | ($1,107.03) |
| MARCEL KENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143304569912 | $42.42 |
| MARCEL KENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053363249027 | $0.01 |
| MARCEL KENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102779933832132 | $27.04 |
| MARCEL KENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5611443715923 | $2.00 |
| MARCEL KLEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 60,000.0 | $40,214.94 |
| MARCEL KLEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,582.91 |
| MARCEL KLEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UNI | 200.0 | $1,264.00 |
| MARCEL KLEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (59,993.0) | ($32,459.75) |
| MARCEL KLEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (7.0) | ($3.79) |
| MARCEL KLEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (8.96) | ($5.00) |
| MARCEL KLEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.500581) | ($3,021.34) |
| MARCEL KLEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (7.267065) | ($3.73) |
| MARCEL KLEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UNI | (200.127884) | ($1,129.09) |
| MARCEL KLEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000874) | ($1.57) |
| MARCEL KLEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (14.642414) | ($6.93) |
| MARCEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165984493226519 | $50.17 |
| MARCEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145697927989039 | $2.98 |
| MARCEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.8849034793234 | $16.59 |
| MARCEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18513008200798 | $0.95 |
| MARCEL KLIEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000356605305199999 | $0.00 |
| MARCEL KLOZIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 729.8 | $475.16 |
| MARCEL KLOZIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 256.2 | $47.34 |
| MARCEL KLOZIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 569.5 | $272.10 |
| MARCEL KLOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709051135 | $50.00 |
| MARCEL KLOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5145459140914 | $3.38 |
| MARCEL KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201736117619999 | $0.63 |
| MARCEL KOPROWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (257.127008) | ($257.13) |
| MARCEL KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.059836701208 | $1.38 |
| MARCEL KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112832084069 | $344.21 |
| MARCEL KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52159409139 | $0.61 |
| MARCEL KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015155614965 | $29.57 |
| MARCEL KRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000353394401239999 | $0.00 |
| MARCEL KRAIJO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.37 |
| MARCEL KRAIJO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $392.69 |
| MARCEL KRAIJO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $196.07 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $215.61 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003007) | ($107.99) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 107.791 | $107.99 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000838) | ($24.98) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25.136 | $24.98 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002515) | ($75.20) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 75.589 | $75.20 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003371 | $100.00 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002616) | ($74.96) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 73.89 | $74.96 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0016385 | $50.00 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003273 | $100.00 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003352) | ($100.02) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 98.496 | $100.02 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003314 | $100.00 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006741) | ($199.99) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 198.323 | $199.99 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0050115 | $150.00 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.000347 | $10.00 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.006604) | ($199.98) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 199.627 | $199.98 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 0.19175 | $10.00 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LTC | 0.1454 | $10.00 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003409) | ($99.82) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 99.553 | $99.82 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.19) | ($9.52) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.011674) | ($343.47) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 6.85348 | $343.47 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($100.28) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.096764) | ($4.84) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | LTC | (0.1454) | ($10.12) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 10.082 | $10.12 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (4.741897) | ($235.30) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (358.64) | ($358.64) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 6.97703 | $358.64 |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (6.979005) | ($358.79) |
| MARCEL KRAIJO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131635) | ($3,853.56) |
| MARCEL KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182979399350956 | $53.29 |
| MARCEL KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010585705665151 | $0.01 |
| MARCEL KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4296008756647 | $0.43 |
| MARCEL KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020710583018 | $65.08 |
| MARCEL KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00524734832139999 | $0.01 |
| MARCEL KRÄMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103382761505 | $0.32 |
| MARCEL KREITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010817899958 | $0.00 |
| MARCEL KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186550289209999 | $0.58 |
| MARCEL KREUZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (50.316988) | ($572.10) |
| MARCEL KREUZER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01583214 | $481.41 |
| MARCEL KREUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053673528461 | $15.23 |
| MARCEL KREUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001888278728 | $0.00 |
| MARCEL KREUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4519160019217 | $6.82 |
| MARCEL KREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036022541637 | $0.00 |
| MARCEL KROEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018392717449 | $0.54 |
| MARCEL KROEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95807264498 | $1.12 |
| MARCEL KRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000384955253089999 | $0.00 |
| MARCEL KRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00742327826779999 | $0.01 |
| MARCEL KRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076784790566 | $0.01 |
| MARCEL KRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008762742475 | $0.01 |
| MARCEL KUIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036461568006 | $1.08 |
| MARCEL KUIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.056265192 | $154.06 |
| MARCEL KUIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1144495978 | $3.21 |
| MARCEL KUIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3758727079 | $0.20 |
| MARCEL KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.895156807 | $31.29 |
| MARCEL KYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563791789689999 | $16.69 |
| MARCEL LAHAIJE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0006670313485 | $2.01 |
| MARCEL LAHAIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271641271069642 | $0.31 |
| MARCEL LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276236117239999 | $0.03 |
| MARCEL LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.555466901 | $55.56 |
| MARCEL LANGEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037246948561 | $1.10 |
| MARCEL LANGEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181408281569999 | $0.00 |
| MARCEL LANGEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83842075792 | $0.84 |
| MARCEL LANGEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91779859342 | $0.57 |
| MARCEL LANGEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075057552204 | $0.83 |
| MARCEL LANGEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058640381747 | $0.04 |
| MARCEL LAQUUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022543153706 | $0.07 |
| MARCEL LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000505903230999999 | $0.00 |
| MARCEL LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000851805620569999 | $0.00 |
| MARCEL LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020531860167 | $0.00 |
| MARCEL LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.932786546 | $0.89 |
| MARCEL LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008500904155 | $0.00 |
| MARCEL LEHOCKY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069968 | $204.00 |
| MARCEL LEHOCKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.593838) | ($4,859.79) |
| MARCEL LEHOCKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (57.115545703) | ($450.77) |
| MARCEL LEHOCKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002534838689) | ($5.03) |
| MARCEL LEHOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8279392994477 | $25.49 |
| MARCEL LEHOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758947654904429 | $19.72 |
| MARCEL LEHOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069920899356 | $0.00 |
| MARCEL LEHOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00132465131869999 | $0.00 |
| MARCEL LENKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,200.40 |
| MARCEL LENKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.999669 | $3,893.52 |
| MARCEL LENKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068477) | ($99.98) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL LENKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.931523974) | ($2,819.85) |
| MARCEL LENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060634449925 | $13.73 |
| MARCEL LENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74615294351342 | $3.03 |
| MARCEL LENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029813327226122 | $4.83 |
| MARCEL LENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018740829182 | $0.00 |
| MARCEL LENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003041490594 | $0.00 |
| MARCEL LENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0009975608952 | $0.00 |
| MARCEL LENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007220507619 | $0.00 |
| MARCEL LENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018190025207999 | $0.00 |
| MARCEL LLOPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041536068 | $0.00 |
| MARCEL LUTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,034.33022309) | ($15,034.33) |
| MARCEL LUTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (268.352) | ($115.90) |
| MARCEL LUTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 115.337 | $115.90 |
| MARCEL LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.755398420628 | $114.28 |
| MARCEL M KRAUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 972.40037442 | $587.59 |
| MARCEL M KRAUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 4,267.8708 | $2,084.58 |
| MARCEL M KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001752848379 | $50.00 |
| MARCEL MANNSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7069786175 | $24.20 |
| MARCEL MARCO FLESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001880099584 | $0.00 |
| MARCEL MARIO MIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00640930620659 | $198.24 |
| MARCEL MARIO MIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| MARCEL MARIO MIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067582074535 | $135.70 |
| MARCEL MARIO MIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.61682865579 | $96.67 |
| MARCEL MARIO MIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.21829780392 | $406.67 |
| MARCEL MARTÍNEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.050087 | $89.83 |
| MARCEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040608209217 | $1.20 |
| MARCEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126968848176 | $2.48 |
| MARCEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47859565833 | $0.38 |
| MARCEL MATEJKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00100942 | $40.29 |
| MARCEL MATEJKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00070648 | $28.20 |
| MARCEL MATEJKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00081211 | $31.16 |
| MARCEL MATEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033178241459 | $9.76 |
| MARCEL MATEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| MARCEL MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478385665434275 | $0.56 |
| MARCEL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5035647018 | $3.57 |
| MARCEL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6724813259 | $1.05 |
| MARCEL MEIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.038953) | ($30,000.00) |
| MARCEL MEIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 30,011.261 | $30,000.00 |
| MARCEL MEIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (444.0) | ($444.00) |
| MARCEL MEIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,444.0) | ($4,444.00) |
| MARCEL MEIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,555.0) | ($5,555.00) |
| MARCEL MEIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,111.0 | $1,111.00 |
| MARCEL MEIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 9,292.0 | $9,292.00 |
| MARCEL MEIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,111.0 | $1,111.00 |
| MARCEL MEIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,025.0 | $3,025.00 |
| MARCEL MEIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (222.0) | ($222.00) |
| MARCEL MEIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,444.0) | ($4,444.00) |
| MARCEL MEIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,111.0) | ($1,111.00) |
| MARCEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.036652176117 | $278.63 |
| MARCEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.423814358 | $223.42 |
| MARCEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00833836473269999 | $257.88 |
| MARCEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.006396363 | $17.45 |
| MARCEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.431521761 | $10.32 |
| MARCEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.887638763649999 | $9.86 |
| MARCEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8080250465 | $6.18 |
| MARCEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12732409146 | $5.04 |
| MARCEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.239071060479999 | $26.25 |
| MARCEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039860639463 | $9.03 |
| MARCEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.04544648876 | $3.44 |
| MARCEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4053134700999 | $16.05 |
| MARCEL MENCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053763673489 | $0.16 |
| MARCEL MENCÍA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04564122) | ($2,124.99) |
| MARCEL MENCÍA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69971029) | ($20,772.40) |
| MARCEL MENCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027251557423629 | $102.05 |
| MARCEL MENCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050814566902 | $0.06 |
| MARCEL MENCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006026861336802 | $16.13 |
| MARCEL MENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002266806963 | $0.00 |
| MARCEL MENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000227360384469999 | $0.00 |
| MARCEL MESCHENMOSER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (7.292) | ($15.00) |
| MARCEL MESCHENMOSER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004129 | $15.00 |
| MARCEL MESCHENMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077279984546 | $239.56 |
| MARCEL MESCHENMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.815612067496 | $47.78 |
| MARCEL MESCHENMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00325632253809999 | $0.00 |
| MARCEL MESCHENMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.18304139 | $1.52 |
| MARCEL MICHAEL STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019357193868 | $0.06 |
| MARCEL MICHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 200.002781 | $200.00 |
| MARCEL MICHEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 299.001149 | $299.00 |
| MARCEL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016999149077 | $0.50 |
| MARCEL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026551317456 | $0.00 |
| MARCEL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.485656656 | $71.49 |
| MARCEL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0118885639326 | $0.01 |
| MARCEL MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064370920992 | $0.00 |
| MARCEL MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178245098523151 | $0.21 |
| MARCEL MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022937087422 | $0.00 |
| MARCEL MINICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084333151905 | $0.03 |
| MARCEL MOLINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127970234) | ($40.54) |
| MARCEL MOLINA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00127970234 | $40.54 |
| MARCEL MOLINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.7943108541) | ($0.63) |
| MARCEL MOLINA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.7943108541 | $0.63 |
| MARCEL MOLINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007598513488) | ($15.06) |
| MARCEL MOLINA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007598513488 | $15.06 |
| MARCEL MOLINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5334807753) | ($0.53) |
| MARCEL MOLINA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5334807753 | $0.53 |
| MARCEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128060250367197 | $50.23 |
| MARCEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00574576110854539 | $0.01 |
| MARCEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061620495504493 | $0.15 |
| MARCEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053095162544687 | $0.01 |
| MARCEL MOLINARI BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345584953419999 | $105.68 |
| MARCEL MOLINARI BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6307310318 | $1.63 |
| MARCEL MOLINARI BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9243699072 | $0.92 |
| MARCEL MOLINARI BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.462358548 | $25.49 |
| MARCEL MOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132206649463999 | $41.02 |
| MARCEL MOORS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCEL MOORS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARCEL MOORS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,200.0) | ($5,200.00) |
| MARCEL MOORS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARCEL MOORS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCEL MOORS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SOL | (1.00031) | ($101.83) |
| MARCEL MOORS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 101.6 | $101.83 |
| MARCEL MOORS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,063.891167) | ($10,063.89) |
| MARCEL MOORS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $18.69 |
| MARCEL MOORS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.5689872 | $22,111.83 |
| MARCEL MOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.00) |
| MARCEL MOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7827942) | ($22,753.94) |
| MARCEL MOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,924.10) |
| MARCEL MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087535311467277 | $277.36 |
| MARCEL MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025818112728 | $0.00 |
| MARCEL MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.3294366316299 | $59.33 |
| MARCEL MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00207819186079499 | $0.21 |
| MARCEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001756549655 | $5.20 |
| MARCEL MUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120342748335 | $0.36 |
| MARCEL MUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32937994327 | $0.38 |
| MARCEL MUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126895296327999 | $2.48 |
| MARCEL MUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.479401121 | $60.63 |
| MARCEL MUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98140812807 | $3.35 |
| MARCEL MUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13597529503 | $0.84 |
| MARCEL MÜLLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00213945 | $86.53 |
| MARCEL MÜLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00333217 | $90.86 |
| MARCEL MÜLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00202292 | $57.61 |
| MARCEL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049201598809 | $1.47 |
| MARCEL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024423238356 | $0.00 |
| MARCEL MUMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005520345303 | $0.00 |
| MARCEL MURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 7,991.0 | $7,991.00 |
| MARCEL MURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 4,338.69768 | $2,502.97 |
| MARCEL MURI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 4,585.919013 | $2,506.18 |
| MARCEL MURI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 1,770.528629 | $903.98 |
| MARCEL MURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,088.871138 | $903.35 |
| MARCEL MURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,167.435754 | $451.90 |
| MARCEL MURI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,000.0) | ($4,000.00) |
| MARCEL MURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.28116722 | $487.24 |
| MARCEL MURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02680157 | $772.90 |
| MARCEL MURI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,950.0) | ($1,950.00) |
| MARCEL MURI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 240.0 | $240.00 |
| MARCEL MURI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (240.26) | ($240.26) |
| MARCEL MURI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 356.311 | $240.26 |
| MARCEL MURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018471672847 | $54.70 |
| MARCEL MURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8755560325657 | $10.65 |
| MARCEL MURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048455869202 | $95.64 |
| MARCEL MURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19068904973 | $1.68 |
| MARCEL MURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.1049113749999 | $29.39 |
| MARCEL MURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.2383423829999 | $31.24 |
| MARCEL NAUMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,731.829719454) | ($14,884.77) |
| MARCEL NAUMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.14490102) | ($1,361.53) |
| MARCEL NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.30422116758 | $171.49 |
| MARCEL NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07751539190758 | $11.07 |
| MARCEL NETTESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044770750302 | $0.00 |
| MARCEL NIKOLAI IACOCAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000940771759139999 | $0.03 |
| MARCEL NORENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118988156565 | $0.00 |
| MARCEL NOVÁK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 138.4 | $196.68 |
| MARCEL NOVÁK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00355698 | $106.15 |
| MARCEL NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003789979081 | $0.79 |
| MARCEL NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5518662806911 | $12.04 |
| MARCEL NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004759246528 | $0.55 |
| MARCEL NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7610618901 | $0.42 |
| MARCEL NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0599609434099999 | $0.16 |
| MARCEL NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00452230579 | $0.16 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1878 | $529.35 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $528.69 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 17.11 | $264.40 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.07 | $262.94 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.3037 | $537.71 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 6.94 | $269.03 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 454.6 | $268.58 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01808 | $539.04 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (454.6) | ($243.45) |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.19240806) | ($166.54) |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.79148489) | ($2,730.65) |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (33.7301316) | ($268.40) |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22461202) | ($6,317.15) |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.02424628) | ($338.41) |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162380516948089 | $54.52 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014804732152492 | $33.03 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.766712329513999 | $0.44 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4261661668352 | $4.91 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099750461884282 | $0.81 |
| MARCEL OTÓN PÁMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0264994132068829 | $1.18 |
| MARCEL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090643807716 | $0.28 |
| MARCEL PAASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000302619198099999 | $0.00 |
| MARCEL PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.785494998395858 | $0.82 |
| MARCEL PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000583963407399999 | $0.00 |
| MARCEL PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.192042186389999 | $0.01 |
| MARCEL PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078886934777 | $0.00 |
| MARCEL PAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004393288025 | $0.00 |
| MARCEL PAULI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0053004 | $206.05 |
| MARCEL PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416207831099999 | $12.87 |
| MARCEL PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034593589734 | $0.00 |
| MARCEL PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159661459006 | $0.02 |
| MARCEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000016909308039 | $0.00 |
| MARCEL PETER GERARDUS SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125766038655 | $0.39 |
| MARCEL PETER WOCHNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00080156 | $30.74 |
| MARCEL PETER WOCHNIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00102091 | $31.11 |
| MARCEL PETER WOCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014635159712 | $4.53 |
| MARCEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152897783417 | $0.45 |
| MARCEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8812977962027 | $0.88 |
| MARCEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0163311873187 | $0.98 |
| MARCEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009891655036 | $0.56 |
| MARCEL PEUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000694044881 | $0.00 |
| MARCEL PHILIPPE RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003012412938 | $0.09 |
| MARCEL PIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71818465707 | $0.84 |
| MARCEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105146708117 | $0.03 |
| MARCEL PIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0993688257791401 | $0.12 |
| MARCEL PŁOSZCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082439004384 | $0.10 |
| MARCEL POLÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014092263175 | $0.02 |
| MARCEL POLÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50398203868 | $0.80 |
| MARCEL PORSIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148643241559999 | $0.00 |
| MARCEL POTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073381532272 | $21.72 |
| MARCEL POTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.774232105889999 | $0.90 |
| MARCEL POULTORAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56.383011) | ($56.38) |
| MARCEL POULTORAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0045) | ($10.68) |
| MARCEL POULTORAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.35) | ($107.74) |
| MARCEL POULTORAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (21.613345261) | ($73.05) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026496465451 | $0.00 |
| MARCEL POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11183828131791 | $0.13 |
| MARCEL POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141761777767 | $27.68 |
| MARCEL POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033487508836 | $0.03 |
| MARCEL POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021191890226 | $0.00 |
| MARCEL POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19655423325611 | $0.20 |
| MARCEL POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24602269216564 | $1.25 |
| MARCEL POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122343430482 | $4.03 |
| MARCEL POUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1845949571805 | $35.53 |
| MARCEL PRZYGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129571355863 | $0.38 |
| MARCEL PRZYGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313781316499999 | $0.00 |
| MARCEL PRZYGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00095795015853 | $0.00 |
| MARCEL RALF SCHNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117876037339 | $0.00 |
| MARCEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143329492951 | $0.42 |
| MARCEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015201426755 | $0.03 |
| MARCEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019683604505 | $0.00 |
| MARCEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017752188765 | $0.02 |
| MARCEL RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.27622539508 | $1.28 |
| MARCEL RENE MARKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024749376014 | $0.08 |
| MARCEL RESCHENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464746878869999 | $1.44 |
| MARCEL ŘEZNÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018164529261 | $5.38 |
| MARCEL ŘEZNÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38845086071 | $0.46 |
| MARCEL RIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061855452985 | $191.23 |
| MARCEL RIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060611969705 | $121.42 |
| MARCEL RINGLEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.792385783162 | $1.85 |
| MARCEL RINO ROGIER ROBBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10.5145) | ($22.50) |
| MARCEL RINO ROGIER ROBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00950290638185 | $0.02 |
| MARCEL RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137237686664 | $0.43 |
| MARCEL ROBOTKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00050699 | $15.29 |
| MARCEL ROBOTKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.00646347 | $12.99 |
| MARCEL ROBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045397447746 | $0.11 |
| MARCEL ROBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107152069777446 | $0.07 |
| MARCEL ROESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2670048286 | $74.70 |
| MARCEL ROMANO REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023385942212 | $0.73 |
| MARCEL ROMASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009928427446 | $0.00 |
| MARCEL ROMASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000356317295359999 | $0.00 |
| MARCEL ROMASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041998232799 | $0.00 |
| MARCEL ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019266132543 | $0.02 |
| MARCEL RÖSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019537927046 | $0.00 |
| MARCEL ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051117586324 | $0.01 |
| MARCEL RUHF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038366545777 | $0.12 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482057416) | ($3.10) |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002069561187) | ($8.45) |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000704923666) | ($28.72) |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002084039918) | ($8.26) |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009142469709) | ($36.99) |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007496597314) | ($28.96) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007611070165) | ($28.96) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001095122463) | ($4.17) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004101260746) | ($0.16) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (10.4822) | ($22.39) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 10,091.0 | $10,091.00 |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.7031100851 | $27,800.97 |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005702055264) | ($20.78) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($18,027.33) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50681228) | ($17,612.27) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (3.093) | ($5.42) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (11,661.754898) | ($7,846.43) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 28.09068723 | $6,506.65 |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 21,489.739538181 | $28,942.24 |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (15.42923961) | ($20.78) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,562.60780839) | ($25,000.00) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (557.34111144) | ($750.62) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 82.333199805 | $6,038.50 |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (68.173527466) | ($5,000.00) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.05699306896) | ($4.18) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (2.046915616) | ($150.13) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BCH | (34.228811626) | ($7,622.54) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (204.734363342) | ($86.16) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (11,881.056368484) | ($5,000.00) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,408.420488067 | $5,642.77 |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (362.573721955) | ($152.58) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (0.04516674) | ($9.81) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (110.94) | ($110.94) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BCH | 36.17755814 | $7,311.48 |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (36.17755582) | ($7,303.16) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($432.04) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,066.982431) | ($150.46) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (53,701.672399) | ($23,247.29) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (492.552131) | ($5,452.55) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BAT | (4,846.64337) | ($2,010.03) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | OMG | (559.6721) | ($1,425.01) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,370.053525) | ($582.79) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (10.183138) | ($622.50) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (778.722268) | ($4,135.02) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (12.055763) | ($855.60) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | XLM | (0.2051893) | ($0.03) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,200.0 | $10,200.00 |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 34,133.66501036 | $17,948.87 |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (35,099.620447) | ($18,494.69) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | DOT | (1.093978446) | ($10.87) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MARCEL RUSAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| MARCEL RUSAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001265960384) | ($0.04) |
| MARCEL RUSAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.94) | ($28.94) |
| MARCEL RUSAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.5927780511) | ($4.17) |
| MARCEL RUSAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (710.765049307) | ($5,000.00) |
| MARCEL RUSAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 882.594268633 | $6,208.76 |
| MARCEL RUSAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (21.340734821) | ($150.13) |
| MARCEL RUSAKE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011753050076265 | $45.02 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8172001156147 | $56.84 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0521939546 | $3.05 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002285495898 | $0.00 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.1406216393194 | $34.69 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.50094625077401 | $67.13 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27399570953488 | $0.04 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041208464978 | $0.11 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 138.62460019368 | $87.12 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077927177458 | $0.01 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5986458220298 | $3.14 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.268627378 | $2.25 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017197945008889 | $0.37 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022500452752 | $1.19 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2464805048861 | $0.50 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045669669937307 | $0.27 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17617984506659 | $0.07 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.071939084852362 | $0.18 |
| MARCEL RUSAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0006899389883 | $0.04 |
| MARCEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | UNI | 19.55034213 | $100.10 |
| MARCEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | UNI | 399.90017629 | $2,047.49 |
| MARCEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 727.0374315 | $100.79 |
| MARCEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 47,353.8368027 | $6,507.91 |
| MARCEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 236.462521 | $100.72 |
| MARCEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 112,236.505566 | $47,529.97 |
| MARCEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.02602704 | $4,122.84 |
| MARCEL SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 32.9378963 | $67,033.89 |
| MARCEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382429512 | $50.00 |
| MARCEL SCHAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 590.55007605039 | $625.52 |
| MARCEL SCHLÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052703949710407 | $0.01 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002385263778 | $0.00 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000150980805999999 | $0.00 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038364352946 | $0.00 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038665698833 | $7.54 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081752345714 | $0.00 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000103788897592 | $0.00 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090194560446 | $2.67 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016036259833 | $3.13 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013884796358 | $0.10 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14027000821 | $0.07 |
| MARCEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092314927741 | $0.21 |
| MARCEL SCHOMACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080847011498 | $0.00 |
| MARCEL SCHURTENBERGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03722628 | $1,431.87 |
| MARCEL SCHURTENBERGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01349368 | $409.73 |
| MARCEL SCHURTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157218821363 | $45.51 |
| MARCEL SCHURTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.461714318786 | $3.60 |
| MARCEL SCHURTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4603259782 | $1.24 |
| MARCEL SCHURTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02224008112 | $1.63 |
| MARCEL SCHURTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5378053248 | $3.12 |
| MARCEL SCHURTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019071740386 | $4.32 |
| MARCEL SCHURTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154791320789999 | $0.17 |
| MARCEL SCHWARZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (968.138864214) | ($1,345.58) |
| MARCEL SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.007626537 | $3.53 |
| MARCEL SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051477621796 | $0.01 |
| MARCEL SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.792397517341 | $2.48 |
| MARCEL SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033674832492 | $3.70 |
| MARCEL SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27709124398 | $0.36 |
| MARCEL SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0060796599416 | $0.66 |
| MARCEL SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.39679173762 | $1.00 |
| MARCEL SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.055030246794 | $0.21 |
| MARCEL SEBASTIAN FALK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00656441) | ($201.80) |
| MARCEL SEBASTIAN FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007551665257795 | $0.29 |
| MARCEL SEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010365665824 | $3.07 |
| MARCEL SEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051737187101 | $1.01 |
| MARCEL SEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10905848706 | $0.02 |
| MARCEL SEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55641527139 | $1.90 |
| MARCEL SEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01390230736 | $0.33 |
| MARCEL SEELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078447983315 | $2.43 |
| MARCEL SERRANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.05) | ($4.79) |
| MARCEL SERRANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.578611) | ($1,204.69) |
| MARCEL SERRANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319) | ($124.86) |
| MARCEL SERRANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.03835235996) | ($69.50) |
| MARCEL SERRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.09466086) | ($2,274.29) |
| MARCEL SERRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (74.972) | ($70.68) |
| MARCEL SERRANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (59.55079171) | ($683.64) |
| MARCEL SERRANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.391335142) | ($250.27) |
| MARCEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0893998464952 | $34.86 |
| MARCEL SEUNNENGA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.0) | ($3,804.44) |
| MARCEL SEUNNENGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (76.211214) | ($2,256.47) |
| MARCEL SEUNNENGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($1,480.40) |
| MARCEL SEUNNENGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (700.0) | ($861.39) |
| MARCEL SEUNNENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035998132241 | $0.00 |
| MARCEL SEUNNENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095313664441 | $0.01 |
| MARCEL SEUNNENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.5715899283575 | $326.69 |
| MARCEL SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088827655011 | $2.63 |
| MARCEL SIGGELKOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00647062 | $257.54 |
| MARCEL SIGGELKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013738853354 | $0.39 |
| MARCEL SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28268936020445 | $2.21 |
| MARCEL SOMMELING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.88) |
| MARCEL SOMMELING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,060.00) |
| MARCEL SOMMELING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,332.00) |
| MARCEL SOMMELING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.2784771) | ($69,595.77) |
| MARCEL SOMMELING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000001) | ($30,162.03) |
| MARCEL SOMMELING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,738.00) |
| MARCEL SOMMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032172907043 | $1,058.54 |
| MARCEL SOMMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31868242173 | $651.79 |
| MARCEL SOMMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.882253966 | $77.60 |
| MARCEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000566844695689999 | $0.00 |
| MARCEL SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018318652742 | $0.00 |
| MARCEL SPAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035519074795 | $1.10 |
| MARCEL ST LOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007329425787 | $0.00 |
| MARCEL STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86620004957499 | $5.83 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 20.00604661 | $104.43 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 1,001.494449 | $782.38 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 4,305.898382 | $3,367.02 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 1,317.0 | $1,030.00 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5,624.0) | ($4,379.36) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.132 | $5,337.02 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0253) | ($1,021.99) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 10.00029 | $1,021.99 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.01949) | ($788.57) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 787.267 | $788.57 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (779.0) | ($779.00) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | AVAX | 10.00347 | $779.00 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.02288) | ($925.93) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 924.312 | $925.93 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (932.5) | ($932.50) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOT | 50.0591 | $932.50 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.037722) | ($1,528.66) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.500001 | $1,528.66 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01284841 | $513.02 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.011584) | ($462.02) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | DOT | 25.0 | $462.02 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0158463 | $627.37 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02554491 | $994.45 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.011) | ($428.87) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOT | 24.9253 | $428.87 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01633433 | $629.79 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.007414) | ($285.85) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 250.009 | $285.85 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.0002) | ($7.73) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 7.71 | $7.73 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.021978) | ($849.02) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 847.06 | $849.02 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UST | (854.77) | ($852.31) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 9.99661 | $852.31 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0238 | $920.02 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $1,975.05 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (245.525) | ($240.93) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0070006 | $240.93 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (20.091) | ($86.77) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 85.969 | $86.77 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.875) | ($2,233.38) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0647811 | $2,233.38 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (95.1842) | ($1,277.98) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0370228 | $1,277.98 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (9.5) | ($626.70) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 623.732 | $626.70 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (9.5) | ($722.93) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0209628 | $722.93 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (9.5) | ($498.12) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 495.092 | $498.12 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,204.87) | ($1,204.87) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0350859 | $1,204.87 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($254.92) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0074104 | $254.92 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.322432) | ($11,097.78) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 11,022.809 | $11,097.78 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,718.48) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3162 | $10,000.00 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,022.81) | ($1,022.81) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.439655 | $1,022.81 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.084 | $2,647.73 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.12850482 | $4,022.29 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.014377) | ($450.01) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 39.7408 | $450.01 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.015965) | ($501.08) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 7.38236 | $501.08 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.015965) | ($500.52) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 541.63 | $500.52 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (541.63) | ($504.15) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 10.8454 | $504.15 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.014353) | ($449.98) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 450.536 | $449.98 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (450.53) | ($450.53) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 9.95383 | $450.53 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006762) | ($212.68) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 250.084 | $212.68 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.039749) | ($1,246.22) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.53849 | $1,246.22 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004673) | ($145.02) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 2.17548 | $145.02 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 3,000.344572 | $1,512.31 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (127.696) | ($108.04) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 107.202 | $108.04 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.005789) | ($180.10) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 15.8882 | $180.10 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.01109) | ($345.01) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.149714 | $345.01 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.009859) | ($311.48) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 340.71 | $311.48 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (340.71) | ($309.56) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 9.8001 | $309.56 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.031652) | ($999.39) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.417204 | $999.39 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (107.2) | ($107.20) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.044512 | $107.20 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (9.0) | ($263.64) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 251.262 | $263.64 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (9.0) | ($406.33) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0139203 | $406.33 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (251.27) | ($251.27) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.008885 | $251.27 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (55.0) | ($463.48) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0163179 | $463.48 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (125.0) | ($79.15) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0027458 | $79.15 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.029548) | ($875.35) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 94.9303 | $875.35 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.014579) | ($433.43) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 9.00489 | $433.43 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($43.85) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 43.2 | $43.85 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (43.2) | ($43.20) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 4.9891 | $43.20 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (50.0) | ($439.50) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0152815 | $439.50 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.0182) | ($551.45) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 49.2571 | $551.45 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.0114) | ($345.41) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 498.056 | $345.41 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (500.16) | ($342.25) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0114356 | $342.25 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($1,042.55) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.03578 | $1,042.55 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($32.27) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 32.381 | $32.27 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($532.50) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0181603 | $532.50 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (34.4) | ($34.40) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0011666 | $34.40 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,018.28) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0677939 | $2,018.28 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.369119) | ($744.99) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0250502 | $744.99 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,950.64) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (2,750.0) | ($1,158.41) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($2,526.37) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.28597 | $8,374.81 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 2,749.0 | $1,129.75 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.1179) | ($3,450.48) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.750576 | $3,450.48 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.02856) | ($836.75) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 85.7169 | $836.75 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.17) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 1.546 | $1.17 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (85.0) | ($855.48) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0290462 | $855.48 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.03362) | ($1,012.72) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOT | 99.2648 | $1,012.72 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (50.0) | ($509.55) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0168264 | $509.55 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (49.0) | ($510.41) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0168937 | $510.41 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,483.47) |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,473.553 | $3,483.47 |
| MARCEL STEEGERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02160228 | $684.32 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,473.57) | ($3,473.57) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.991641 | $3,473.57 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.0005) | ($14.83) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.00846 | $14.83 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.0028) | ($83.25) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 8.867 | $83.25 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0125) | ($389.93) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 40.1336 | $389.93 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0134) | ($418.28) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 10.01166 | $418.28 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.008329) | ($260.09) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 259.661 | $260.09 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (259.66) | ($259.66) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AVAX | 9.69749 | $259.66 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $936.75 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00775) | ($242.06) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 24.8525 | $242.06 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.010074) | ($314.75) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 499.208 | $314.75 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $626.10 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $626.38 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01945) | ($610.90) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 75.0357 | $610.90 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000573) | ($18.02) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 23.459 | $18.02 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (9.69454) | ($238.22) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 237.952 | $238.22 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (70.0) | ($650.58) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 648.55 | $650.58 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (70.0) | ($644.00) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 643.51 | $644.00 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (9.5) | ($384.85) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 384.598 | $384.85 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (490.0) | ($321.98) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 322.616 | $321.98 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.75) | ($3,139.64) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,138.081 | $3,139.64 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.175) | ($5,276.95) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,262.413 | $5,276.95 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,019.62) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 2,700.0 | $1,036.19 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (614.0) | ($614.00) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 70.1715 | $614.00 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (296.0) | ($296.00) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 490.782 | $296.00 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (214.0) | ($214.00) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 9.52721 | $214.00 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (583.0) | ($583.00) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 70.0469 | $583.00 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (358.0) | ($358.00) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 9.49023 | $358.00 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,187.0) | ($3,187.00) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.90162 | $3,187.00 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,390.26) | ($5,390.26) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1840774 | $5,390.26 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,209.06738) | ($1,179.95) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.155251) | ($3,349.02) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1163766 | $3,349.02 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (25.007) | ($7.81) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002689 | $7.81 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (75.1783) | ($617.04) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0214656 | $617.04 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (75.0826) | ($543.61) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.018881 | $543.61 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (10.10579) | ($347.50) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.012095 | $347.50 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (500.873) | ($276.89) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0096237 | $276.89 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (10.02603) | ($205.93) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 204.651 | $205.93 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (204.65) | ($204.65) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0071423 | $204.65 |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1858531) | ($5,316.09) |
| MARCEL STEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21092522) | ($6,049.12) |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106547102667439 | $33.85 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02349341025634 | $0.01 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010004632137562 | $21.85 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.09743738122296 | $8.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0747084637157 | $0.81 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63647018784928 | $8.24 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01740936017598 | $0.15 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.157176785771 | $0.78 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.998446578833 | $5.76 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04789200689726 | $3.51 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0460455642034439 | $2.40 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0490901319366699 | $0.83 |
| MARCEL STEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.000954295122276999 | $0.00 |
| MARCEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023648802971 | $0.07 |
| MARCEL STEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089243238182 | $2.64 |
| MARCEL STEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015387883182 | $0.00 |
| MARCEL STEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36822100149 | $0.23 |
| MARCEL STEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6676474337 | $4.67 |
| MARCEL STEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00090204473861 | $0.29 |
| MARCEL STEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018456733499999 | $0.00 |
| MARCEL STEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002288727352 | $0.00 |
| MARCEL STILLEKENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003608295842) | ($145.97) |
| MARCEL STILLEKENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001237207693) | ($50.05) |
| MARCEL STILLEKENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (357.7289) | ($761.02) |
| MARCEL STILLEKENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (73.758886082) | ($145.97) |
| MARCEL STILLEKENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (88,427.793823265) | ($175,000.00) |
| MARCEL STILLEKENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 106,351.816032188 | $210,471.92 |
| MARCEL STILLEKENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (2,655.04658128) | ($5,254.38) |
| MARCEL STILLEKENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001689892437) | ($50.05) |
| MARCEL STILLEKENS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00229721284) | ($50.05) |
| MARCEL STILLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,096.41693118523 | $1,445.92 |
| MARCEL STILLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20519713238 | $417.62 |
| MARCEL STILLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 106.232512163 | $4.33 |
| MARCEL STILLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52525184696 | $0.61 |
| MARCEL STILLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030596462403 | $9.06 |
| MARCEL STOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105391916011999 | $0.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.613770078) | ($5.64) |
| MARCEL SUTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2880963005) | ($0.62) |
| MARCEL SUTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002494884946) | ($0.01) |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 20,328.782975 | $4,202.87 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | XLM | (20,334.137787229) | ($4,200.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 14.888816 | $1,211.80 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | LUNC | (17.45292346) | ($1,420.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 22.42722946 | $1,750.69 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.0099993 | $4.16 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 2.62805063 | $1,092.89 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,050.0 | $1,050.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 355.0 | $355.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02184018 | $878.94 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.02182232954) | ($880.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | AVAX | (22.567793343) | ($1,756.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BNB | (2.649389436) | ($1,100.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | MATIC | (1,050.945625804) | ($1,456.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 220.0 | $220.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 439.0 | $439.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 275.0 | $275.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 364.0 | $364.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 45.074 | $100.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,420.0) | ($2,420.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2964285714) | ($0.62) |
| MARCEL SUTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2964285714) | ($0.62) |
| MARCEL SUTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2964285714) | ($0.62) |
| MARCEL SUTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2964285714) | ($0.62) |
| MARCEL SUTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5964285714) | ($1.25) |
| MARCEL SUTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2964285714) | ($0.62) |
| MARCEL SUTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.571428571) | ($7.50) |
| MARCEL SUTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01821208 | $713.46 |
| MARCEL SUTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01822738665) | ($720.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 180.0 | $180.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2580275229) | ($0.56) |
| MARCEL SUTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7151385819) | ($1.56) |
| MARCEL SUTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05846776969) | ($0.13) |
| MARCEL SUTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5876405368) | ($1.25) |
| MARCEL SUTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001892172435) | ($0.77) |
| MARCEL SUTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002831553696) | ($8.49) |
| MARCEL SUTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004778807298) | ($0.19) |
| MARCEL SUTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9372373701) | ($2.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9357476636) | ($2.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.578721497) | ($1.24) |
| MARCEL SUTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.036877025) | ($2.21) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009577969132) | ($0.37) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001164888138) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001164888138) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001164888138) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001164888138) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001311272034) | ($0.37) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001311272034) | ($0.37) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001311272034) | ($0.37) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001346711819) | ($0.38) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001523910743) | ($0.43) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001523910743) | ($0.43) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001080913434) | ($3.05) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.04) | ($3.04) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.04) | ($3.04) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.52) | ($1.52) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.52) | ($1.52) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001488470958) | ($0.42) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001488470958) | ($0.42) |
| MARCEL SUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MARCEL SUTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4867366426) | ($1.04) |
| MARCEL SUTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09523108225) | ($0.20) |
| MARCEL SUTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08817692801) | ($0.19) |
| MARCEL SUTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03879784832) | ($0.08) |
| MARCEL SUTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04232492544) | ($0.09) |
| MARCEL SUTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| MARCEL SUTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MARCEL SUTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07608695652) | ($0.16) |
| MARCEL SUTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4382911694) | ($0.91) |
| MARCEL SUTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07244482138) | ($0.15) |
| MARCEL SUTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5900631685) | ($1.24) |
| MARCEL SUTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.103708072) | ($0.22) |
| MARCEL SUTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02485470028) | ($0.05) |
| MARCEL SUTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.464870726) | ($3.10) |
| MARCEL SUTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.05697694) | ($2.24) |
| MARCEL SUTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.464870726) | ($3.10) |
| MARCEL SUTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8370689861) | ($1.77) |
| MARCEL SUTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 23.373 | $50.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05095880259) | ($0.11) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.143199147) | ($10.60) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05095880259) | ($0.11) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08014348474) | ($0.17) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.331502596) | ($0.68) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.617441237) | ($3.33) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000361576747) | ($0.14) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.595583923) | ($3.29) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.566440838) | ($3.23) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.624727009) | ($3.35) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0728577134) | ($0.15) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08014348474) | ($0.17) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.610155466) | ($3.32) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 161.0 | $161.27 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (9.98) | ($9.99) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 0.11853 | $9.99 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (0.11858) | ($10.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 9.952 | $10.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (139.85) | ($140.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 1.65943 | $140.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (1.66025) | ($140.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 139.426 | $140.00 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (170.0) | ($170.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.01181129716 | $455.95 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 31,300.0 | $31,362.60 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (5,000.0) | ($4,989.08) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 59.65575 | $4,989.08 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (59.65575) | ($5,002.95) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 4,980.671 | $5,002.95 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.1453963869 | $5,610.74 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (26,320.0) | ($26,250.13) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 318.55728 | $26,250.13 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (318.7153) | ($26,508.72) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 26,179.579 | $26,508.72 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,350.0) | ($5,350.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.3711733588 | $14,334.88 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,850.0) | ($2,850.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.2099911583 | $8,109.23 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.3679725062 | $14,195.36 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.3684326873 | $14,213.61 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,400.0) | ($5,400.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.3743890179 | $14,457.09 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.29) | ($4.29) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.3613877329 | $13,940.57 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (1.564813596) | ($60,400.00) |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 14,500.0 | $14,497.51 |
| MARCEL SUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.1572843979) | ($6,040.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001078057958) | ($0.41) |
| MARCEL SUTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,100.0 | $15,100.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 1,510.0 | $1,510.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001699556094) | ($0.66) |
| MARCEL SUTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002307159886) | ($0.09) |
| MARCEL SUTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007100925427) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007100925427) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007100925427) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007100925427) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($4.99) |
| MARCEL SUTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (14,400.0) | ($14,420.20) |
| MARCEL SUTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002597037852) | ($0.10) |
| MARCEL SUTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.4880664564) | ($18,788.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,697.0 | $4,697.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (19,820.0) | ($19,820.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.479753233) | ($3.12) |
| MARCEL SUTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (5.0) | ($5.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.746543779) | ($8.13) |
| MARCEL SUTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3421820999) | ($0.69) |
| MARCEL SUTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005925176387) | ($2.16) |
| MARCEL SUTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.561476429) | ($3.13) |
| MARCEL SUTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.562544539) | ($3.13) |
| MARCEL SUTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001031978624) | ($0.37) |
| MARCEL SUTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.805935024) | ($1.56) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6470728318) | ($1.25) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 6,652.0 | $6,623.36 |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (6,678.24) | ($6,660.43) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 100.7506 | $6,660.43 |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (100.75078) | ($6,645.52) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 6,623.544 | $6,645.52 |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1.616580311 | $3.12 |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.616580311) | ($3.12) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 4,033.744815427 | $7,785.13 |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,505.16) | ($1,505.16) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 0.2357693967 | $444.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.91 |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (55.18) | ($55.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.82797 | $55.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (0.76136) | ($50.67) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 50.328 | $50.67 |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 0.5379274391 | $1.04 |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5379274391) | ($1.04) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,328.053087233 | $2,555.24 |
| MARCEL SUTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (5,407.89826637) | ($10,484.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,621.0 | $2,621.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,650.0) | ($2,650.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.78 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 200.0 | $199.11 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (245.37) | ($245.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 4.0003 | $245.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (4.067) | ($246.54) |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 245.602 | $246.54 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 55.0 | $54.65 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.32) | ($49.90) |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.8294 | $49.90 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.82821) | ($49.78) |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 49.613 | $49.78 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1009262585) | ($0.18) |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (270.0) | ($270.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 43.390920048 | $404.54 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 45.0 | $42.51 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (119.06) | ($113.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0035885 | $113.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 50.0 | $45.33 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 100.0 | $89.27 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (111.59) | ($100.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.03415 | $100.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (3.03535) | ($99.49) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 99.016 | $99.49 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 20,280.0 | $18,173.60 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,116.09) | ($999.58) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 30.71835 | $999.58 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (30.718) | ($993.08) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,021.489 | $993.08 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,112.47) | ($999.99) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 30.04482 | $999.99 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (30.045) | ($971.32) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,002.508 | $971.32 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,108.12) | ($999.99) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 30.03029 | $999.99 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (30.03) | ($970.84) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 999.427 | $970.84 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,108.12) | ($999.99) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 29.87633 | $999.99 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (29.876) | ($980.23) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,014.641 | $980.23 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,115.38) | ($1,008.44) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 29.56585 | $1,008.44 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (29.566) | ($985.07) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,010.849 | $985.07 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,096.72) | ($1,003.71) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 27.61128 | $1,003.71 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (27.611) | ($946.23) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 999.6 | $946.23 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,089.13) | ($1,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 28.50374 | $1,000.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (28.504) | ($1,025.17) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,008.606 | $1,025.17 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9821275154) | ($1.59) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 421.40176658 | $3,772.28 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6731703426) | ($1.09) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (435.0) | ($435.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 20.62154117 | $746.41 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2739106911) | ($0.44) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 321.389932617 | $519.20 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09285108174) | ($0.15) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (245.0) | ($245.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 41.442993367 | $372.34 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,084.48) | ($998.21) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 29.30868 | $998.21 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (28.05702) | ($1,018.28) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,021.6 | $1,018.28 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (21.873) | ($793.84) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 793.639 | $793.84 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,067.31) | ($999.99) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 27.92762 | $999.99 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (27.928) | ($1,025.54) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.799 | $1,025.54 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,071.67) | ($1,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 27.8725 | $1,000.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8276727786) | ($1.34) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (355.0) | ($355.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 17.45292346 | $626.50 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2578125) | ($0.41) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (665.0) | ($665.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,694.267515924 | $1,170.65 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (506.296874542) | ($4,516.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,129.0 | $1,129.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (1,884.595663877) | ($1,280.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (45.325947508) | ($1,503.46) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 320.0 | $320.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 378.0 | $378.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 49.0 | $44.17 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,103.15) | ($1,000.34) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 33.42575 | $1,000.34 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (33.425) | ($1,012.88) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 998.939 | $1,012.88 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10,000.0 | $9,048.84 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,105.11) | ($1,013.31) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 33.65724 | $1,013.31 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (33.65798) | ($1,020.51) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,012.931 | $1,020.51 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,090.29) | ($1,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 32.86084 | $1,000.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,200.0) | ($9,200.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LUNC | (32.86085) | ($400.37) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (140.15) | ($98.38) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003159 | $98.38 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003159) | ($99.53) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 99.135 | $99.53 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (1,424.51) | ($1,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0321512 | $1,000.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.032151) | ($1,013.95) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,009.963 | $1,013.95 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (7,045.52) | ($4,999.99) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1559879 | $4,999.99 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.155987) | ($4,914.68) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,897.459 | $4,914.68 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (7,468.26) | ($5,300.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.180732 | $5,300.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.180732) | ($5,191.73) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,178.718 | $5,191.73 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.664808384) | ($1.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 78.186797508 | $370.61 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (78.186797508) | ($370.61) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1061637466) | ($0.15) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (245.0) | ($245.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 126.288659794 | $384.92 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1290983607) | ($0.16) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (265.0) | ($265.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 3,112.923944338 | $412.64 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9947240284) | ($1.22) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 23,249.109559104 | $3,095.67 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.343155038) | ($1.65) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (439.0) | ($439.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 22.567793343 | $703.70 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.303278689) | ($1.59) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (503.0) | ($503.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 23.215598114 | $760.31 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01844262295) | ($0.02) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.01844262295 | $0.02 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (107.0) | ($107.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 121.572466468 | $148.32 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XLM | (26,327.796318229) | ($3,540.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.519307621) | ($1.58) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 23.054877628 | $809.61 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 885.0 | $885.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (68.880826123) | ($2,468.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 617.0 | $617.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 50.0 | $39.01 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.412979757) | ($1.37) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (364.0) | ($364.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,050.945625804 | $584.98 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3415995018) | ($0.33) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 244.186046512 | $135.92 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.412979757) | ($1.37) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (435.0) | ($435.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 16.6968185 | $743.51 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7027808498) | ($0.68) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,095.0) | ($1,095.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,510.250673743 | $1,417.09 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (145.0) | ($145.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 3.775058578 | $191.74 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2234266124) | ($0.22) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 828.402366864 | $466.09 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1922205523) | ($0.19) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 2.46187011 | $438.21 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.397177865) | ($1.37) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (435.0) | ($435.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 16.714697406 | $766.25 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.394597544) | ($1.37) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (435.0) | ($435.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 16.771084337 | $770.63 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.524862149) | ($1.49) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1.524862149 | $1.49 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,229.24436862 | $1,203.16 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0835909135) | ($0.08) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (128.0) | ($128.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 537.138061271 | $190.86 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (2.495885348) | ($448.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.436243877) | ($1.42) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 17.304419347 | $782.51 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9498967444) | ($0.94) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 782.79061799 | $772.57 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1601145532) | ($0.16) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 3,677.614482957 | $431.87 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.616394537) | ($1.59) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (506.0) | ($506.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 11.873753373 | $895.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9530628169) | ($0.94) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 778.210116732 | $765.50 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6175847053) | ($0.61) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | OMG | 329.068385725 | $803.47 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.395863971) | ($1.37) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (436.0) | ($436.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 16.764394886 | $753.22 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 112.0 | $112.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6289543293) | ($0.62) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (990.0) | ($990.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 6.183152471 | $1,695.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (84.311812264) | ($3,800.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,040.164291286) | ($2,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (6.177098638) | ($1,684.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 421.0 | $421.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.182946669) | ($0.94) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 909.090909091 | $720.47 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,089.772117266) | ($1,656.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 3,000.0 | $1,020.37 |
| MARCEL SUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 414.0 | $414.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.602292457) | ($1.60) |
| MARCEL SUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (507.0) | ($507.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | AAVE | 11.897219289 | $1,072.53 |
| MARCEL SUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | AAVE | (23.787375415) | ($2,148.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 537.0 | $537.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.17245532 | $5,244.14 |
| MARCEL SUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1761817051) | ($5,372.66) |
| MARCEL SUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,344.0 | $1,344.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | OMG | (393.4959349593) | ($968.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | XLM | (3,724.9531203979) | ($512.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 242.0 | $242.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 128.0 | $128.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 7,320.0 | $7,320.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.710342355) | ($3.11) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 4.90233746 | $10,031.02 |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (1.624859513) | ($3,296.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (1.631547201) | ($3,300.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (1.616971845) | ($3,280.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 824.0 | $824.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 825.0 | $825.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 820.0 | $820.00 |
| MARCEL SUTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1400694277) | ($0.12) |
| MARCEL SUTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (11.8961) | ($9.95) |
| MARCEL SUTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004073456602) | ($0.83) |
| MARCEL SUTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004075299755) | ($0.83) |
| MARCEL SUTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004075299755) | ($0.83) |
| MARCEL SUTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004075299755) | ($0.83) |
| MARCEL SUTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008199699508) | ($1.67) |
| MARCEL SUTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004075299755) | ($0.83) |
| MARCEL SUTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004909999705) | ($10.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007401190107) | ($0.15) |
| MARCEL SUTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003410722087) | ($0.01) |
| MARCEL SUTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001055154069) | ($2.08) |
| MARCEL SUTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003804642076) | ($0.75) |
| MARCEL SUTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008457020893) | ($1.67) |
| MARCEL SUTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003898056037) | ($0.77) |
| MARCEL SUTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004297986461) | ($8.49) |
| MARCEL SUTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000959814389) | ($0.19) |
| MARCEL SUTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (27.956) | ($21.57) |
| MARCEL SUTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002265687258) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001535632475) | ($3.05) |
| MARCEL SUTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001913247018) | ($0.38) |
| MARCEL SUTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001530597615) | ($3.04) |
| MARCEL SUTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002265687258) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002267930261) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001532112887) | ($3.04) |
| MARCEL SUTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002267930261) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007660564437) | ($1.52) |
| MARCEL SUTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007660564437) | ($1.52) |
| MARCEL SUTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001403260762) | ($0.27) |
| MARCEL SUTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001195370279) | ($0.23) |
| MARCEL SUTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (3,070.93) | ($296.04) |
| MARCEL SUTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006860340955) | ($1.21) |
| MARCEL SUTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009259247896) | ($1.65) |
| MARCEL SUTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001666664621) | ($2.97) |
| MARCEL SUTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001739616271) | ($3.10) |
| MARCEL SUTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.68) | ($4.68) |
| MARCEL SUTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005236043093) | ($1.00) |
| MARCEL SUTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.574506231) | ($10.60) |
| MARCEL SUTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.603461563) | ($2.03) |
| MARCEL SUTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.603461563) | ($2.03) |
| MARCEL SUTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (24.3564) | ($18.67) |
| MARCEL SUTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.69) | ($12.69) |
| MARCEL SUTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006550237939) | ($1.27) |
| MARCEL SUTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.77) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.77) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.77) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.77) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000055) | ($0.10) |
| MARCEL SUTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.64) | ($11.64) |
| MARCEL SUTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.16) | ($2.16) |
| MARCEL SUTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MARCEL SUTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.82) | ($10.82) |
| MARCEL SUTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MARCEL SUTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000144793) | ($0.26) |
| MARCEL SUTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| MARCEL SUTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001916616021) | ($0.06) |
| MARCEL SUTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0437337304) | ($0.03) |
| MARCEL SUTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0437337304) | ($0.03) |
| MARCEL SUTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002391491539) | ($0.42) |
| MARCEL SUTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | CEL | (31.839) | ($20.89) |
| MARCEL SUTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| MARCEL SUTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.8) | ($2.80) |
| MARCEL SUTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| MARCEL SUTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 5,503.94576637 | $2,591.28 |
| MARCEL SUTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,503.94576637) | ($2,591.28) |
| MARCEL SUTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003011110411) | ($0.05) |
| MARCEL SUTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| MARCEL SUTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.19) | ($2.19) |
| MARCEL SUTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.3324 | $520.00 |
| MARCEL SUTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3298417651) | ($518.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001914648531) | ($0.28) |
| MARCEL SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005470424375) | ($0.08) |
| MARCEL SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002735212187) | ($0.04) |
| MARCEL SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002051409141) | ($0.03) |
| MARCEL SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002051409141) | ($0.03) |
| MARCEL SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002735212187) | ($0.04) |
| MARCEL SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.13319062 | $203.61 |
| MARCEL SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,990.0) | ($4,990.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.278381 | $4,990.00 |
| MARCEL SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.413185846) | ($5,196.20) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.95802651) | ($5,375.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1188397644) | ($161.38) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003298969072) | ($4.48) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.90271198 | $6,657.88 |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,089.772117266) | ($358.47) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 2,089.772117266 | $358.47 |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,040.164291286) | ($305.46) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 2,040.164291286 | $305.46 |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.96198281) | ($2,600.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001637501038) | ($2.17) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.451413688 | $3,248.59 |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05890860933) | ($78.07) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002521548961) | ($3.33) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003407498596) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.249218826) | ($1,518.11) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.7634396671) | ($33.03) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.02034211743) | ($0.88) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (25.427646787) | ($1,100.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 31.524870215 | $1,363.77 |
| MARCEL SUTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.828740168) | ($2,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05490801497) | ($60.05) |
| MARCEL SUTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00152699804) | ($1.67) |
| MARCEL SUTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.140880654 | $2,341.37 |
| MARCEL SUTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BNB | 0.0959 | $21.36 |
| MARCEL SUTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000586836821) | ($0.69) |
| MARCEL SUTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000586836821) | ($0.69) |
| MARCEL SUTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002721562068) | ($0.32) |
| MARCEL SUTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005102928878) | ($0.60) |
| MARCEL SUTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007484295688) | ($0.88) |
| MARCEL SUTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001956122737) | ($0.23) |
| MARCEL SUTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000586836821) | ($0.69) |
| MARCEL SUTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001530878663) | ($0.18) |
| MARCEL SUTER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.0094 | $10.69 |
| MARCEL SUTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.2531770252) | ($287.88) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001469248626) | ($0.15) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1683776426) | ($3,250.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.210381141 | $4,060.75 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001404010496) | ($2.71) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005055541308) | ($97.58) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001410219542) | ($2.71) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005077898754) | ($97.58) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1691222699) | ($3,250.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2103083444 | $4,041.47 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001542508498) | ($2.97) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1848932745) | ($3,560.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.228621437 | $4,401.96 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00555142576) | ($106.89) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.540777043) | ($535.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6736084006 | $666.41 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00181943678) | ($1.80) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01627789439) | ($16.10) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001839652744) | ($1.82) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0164301206) | ($16.25) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5458310341) | ($540.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6799187875 | $672.66 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001815969987) | ($1.80) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01624687815) | ($16.10) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5397466349) | ($535.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6742748395 | $668.35 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 1.25024944 | $1,245.97 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (1.475091969) | ($1,468.19) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.18066702 | $3,470.43 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.13068246 | $2,494.14 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.3510972229) | ($6,714.45) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0708 | $1,348.10 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1412375298) | ($2,690.78) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.066814598) | ($1,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.306241874 | $1,224.43 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001813584817) | ($1.70) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03205884549) | ($30.05) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.30624188 | $1,224.43 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001813584817) | ($1.70) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03205884549) | ($30.05) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.066814598) | ($1,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.066814598) | ($1,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.306241876 | $1,224.43 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001813584817) | ($1.70) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03205884549) | ($30.05) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003517163346) | ($3.30) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06405393938) | ($60.10) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.131614149) | ($2,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.612483757 | $2,451.18 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02137962735) | ($20.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3854746812) | ($360.60) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.827776412) | ($12,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.674902524 | $14,663.40 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.306241881 | $1,221.95 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001817268325) | ($1.70) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03212395908) | ($30.05) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.068981368) | ($1,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003269001287) | ($3.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1177821164) | ($108.09) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.922801545) | ($3,600.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.77909778 | $4,385.83 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0369328726) | ($33.94) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3308269137) | ($304.02) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.990630916) | ($10,100.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.437313019 | $12,348.41 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002347211282) | ($4.17) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008450247685) | ($150.13) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2814402017) | ($5,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3436017564 | $6,104.35 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002347211282) | ($4.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008450247685) | ($150.13) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2814402017) | ($5,000.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3436017599 | $6,104.35 |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000480576073) | ($0.75) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001506281559) | ($27.02) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05016691287) | ($900.00) |
| MARCEL SUTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.061848318 | $1,109.57 |
| MARCEL SUTER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BNB | 17.665 | $3,635.10 |
| MARCEL SUTER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BNB | (17.73612596) | ($3,649.74) |
| MARCEL SUTER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 37.95 | $1,231.86 |
| MARCEL SUTER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | SOL | (37.851808688) | ($1,226.17) |
| MARCEL SUTER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003823054018) | ($0.77) |
| MARCEL SUTER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009133850656) | ($0.19) |
| MARCEL SUTER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001783618869) | ($0.38) |
| MARCEL SUTER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007134475475) | ($1.52) |
| MARCEL SUTER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001426895095) | ($3.04) |
| MARCEL SUTER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001426895095) | ($3.04) |
| MARCEL SUTER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007138394063) | ($1.52) |
| MARCEL SUTER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002113340348) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001432375125) | ($3.05) |
| MARCEL SUTER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001070680803) | ($0.23) |
| MARCEL SUTER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005017628718) | ($0.98) |
| MARCEL SUTER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006544185567) | ($12.69) |
| MARCEL SUTER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006549343253) | ($1.27) |
| MARCEL SUTER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001439623364) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001439623364) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001439623364) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001439623364) | ($2.77) |
| MARCEL SUTER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005220412069) | ($0.10) |
| MARCEL SUTER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006076559648) | ($11.64) |
| MARCEL SUTER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.12) | ($2.12) |
| MARCEL SUTER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MARCEL SUTER | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Collateral | BTC | 0.5228981057 | $9,942.88 |
| MARCEL SUTER | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| MARCEL SUTER | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| MARCEL SUTER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | ETH | 0.4397260913 | $487.72 |
| MARCEL SUTER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065919115) | ($0.42) |
| MARCEL SUTER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001314224456) | ($2.80) |
| MARCEL SUTER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001267287869) | ($0.27) |
| MARCEL SUTER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001071414863) | ($2.19) |
| MARCEL SUTER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002446152656) | ($0.05) |
| MARCEL SUTER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001407746843) | ($0.28) |
| MARCEL SUTER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004022133838) | ($0.08) |
| MARCEL SUTER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002011066919) | ($0.04) |
| MARCEL SUTER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002304183927) | ($0.45) |
| MARCEL SUTER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001705096106) | ($3.33) |
| MARCEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000668550190900792 | $16.21 |
| MARCEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.323607185465 | $230.66 |
| MARCEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016324287646593 | $18.88 |
| MARCEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.574660790943 | $0.45 |
| MARCEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075470175219 | $0.79 |
| MARCEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000538449536799999 | $0.01 |
| MARCEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.67995971876999 | $6.84 |
| MARCEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003971745433135 | $0.10 |
| MARCEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0101065743576 | $0.02 |
| MARCEL TANIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (19.102) | ($15.14) |
| MARCEL TANIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 15.082 | $15.14 |
| MARCEL TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015441019284 | $45.76 |
| MARCEL TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000377677797527 | $0.00 |
| MARCEL TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188564112934 | $0.19 |
| MARCEL TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05233242567826 | $0.05 |
| MARCEL TESARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000739017167 | $0.00 |
| MARCEL TESARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041161694314 | $0.00 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.907668828) | ($100.00) |
| MARCEL THIVIERGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.907668828 | $100.00 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (1.71847) | ($90.19) |
| MARCEL THIVIERGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0029665 | $90.19 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109022539095 | $106.07 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014765224483 | $28.81 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.267060254 | $173.83 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4816445226 | $6.40 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.909634781879999 | $10.11 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59164857373 | $5.06 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26256481701 | $75.75 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2010871729 | $7.96 |
| MARCEL THIVIERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.226346913229999 | $12.88 |
| MARCEL TOET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00136934 | $55.00 |
| MARCEL TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320823066052 | $0.93 |
| MARCEL TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1895678854 | $0.19 |
| MARCEL TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054783612021 | $0.03 |
| MARCEL TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005220803065 | $0.01 |
| MARCEL TORNOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.48414262 | $4,241.14 |
| MARCEL TORNOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0954783 | $2,990.67 |
| MARCEL TORNOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.93645074) | ($1,676.82) |
| MARCEL TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005358705641576 | $11.80 |
| MARCEL TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000805921786999999 | $0.00 |
| MARCEL TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028320476705 | $54.47 |
| MARCEL TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058122811477 | $0.01 |
| MARCEL TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026396191908 | $0.00 |
| MARCEL TORNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.847415996139 | $24.60 |
| MARCEL TREUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.578205) | ($1,218.05) |
| MARCEL TREUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,211.884 | $1,218.05 |
| MARCEL TREUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.019135) | ($549.33) |
| MARCEL TREUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 540.425 | $549.33 |
| MARCEL TREUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (4.10015) | ($184.63) |
| MARCEL TREUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 184.252 | $184.63 |
| MARCEL TREUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,210.0) | ($1,210.00) |
| MARCEL TREUR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.581043 | $1,210.00 |
| MARCEL TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010104969766605 | $3.78 |
| MARCEL TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174953055618 | $0.17 |
| MARCEL TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081314465331 | $15.84 |
| MARCEL TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8250145159999 | $31.83 |
| MARCEL TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26012765394 | $2.89 |
| MARCEL TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.66208939039999 | $0.79 |
| MARCEL TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020315535951914 | $1.79 |
| MARCEL TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00682300032299999 | $0.39 |
| MARCEL TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.205437092 | $0.43 |
| MARCEL TUMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144442543244 | $0.45 |
| MARCEL TWEER-ROLLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01010892 | $393.77 |
| MARCEL TWEER-ROLLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01034964 | $400.36 |
| MARCEL TWEER-ROLLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02726917 | $824.37 |
| MARCEL TWEER-ROLLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02111842 | $630.95 |
| MARCEL TWEER-ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015766765478 | $48.38 |
| MARCEL UEBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000405111611499999 | $0.13 |
| MARCEL UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000910455296999999 | $0.00 |
| MARCEL VAN DEN BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74798019) | ($23,049.76) |
| MARCEL VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259673295361769 | $99.46 |
| MARCEL VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724738492629999 | $0.81 |
| MARCEL VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001910332106 | $0.04 |
| MARCEL VAN DER LINDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,508.24) |
| MARCEL VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157109826076 | $51.38 |
| MARCEL VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039851937997 | $0.00 |
| MARCEL VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033725988239 | $0.01 |
| MARCEL VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025859946015 | $0.77 |
| MARCEL VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.885853596492 | $133.83 |
| MARCEL VAN DUUREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARCEL VAN DUUREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARCEL VAN DUUREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARCEL VAN DUUREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| MARCEL VAN DUUREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (396.211) | ($119.49) |
| MARCEL VAN DUUREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 114.782 | $119.49 |
| MARCEL VAN DUUREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (137.0) | ($137.00) |
| MARCEL VAN DUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.006289124973 | $97.19 |
| MARCEL VAN DUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.837323532389 | $303.84 |
| MARCEL VAN HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021006059034 | $0.04 |
| MARCEL VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080581585053 | $0.24 |
| MARCEL VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132612433959 | $0.03 |
| MARCEL VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| MARCEL VAN ZIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004483160888 | $137.88 |
| MARCEL VAN ZIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292344210509999 | $57.14 |
| MARCEL VARGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173665) | ($55.19) |
| MARCEL VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003030914197955 | $0.11 |
| MARCEL VERBEEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| MARCEL VERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARCEL VERBEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MARCEL VERBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARCEL VERBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,685.43291) | ($15,685.43) |
| MARCEL VERBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.33) | ($25.33) |
| MARCEL VERBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ZRX | 58.72 | $25.33 |
| MARCEL VERBEEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 4,233,876.037828 | $716.82 |
| MARCEL VERBEEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $130.27 |
| MARCEL VERBEEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ZRX | (58.72) | ($23.27) |
| MARCEL VERBEEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 23.112 | $23.27 |
| MARCEL VERBEEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (23.15) | ($23.15) |
| MARCEL VERBEEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 36.105 | $23.15 |
| MARCEL VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000528143321699999 | $0.00 |
| MARCEL VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00866975542168 | $0.01 |
| MARCEL VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000771125271399999 | $0.00 |
| MARCEL VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.313204306907 | $149.31 |
| MARCEL VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75937427126 | $0.37 |
| MARCEL VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000028944206492 | $0.00 |
| MARCEL VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0415327522679999 | $0.00 |
| MARCEL VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151723800354999 | $4.49 |
| MARCEL VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2635945257826 | $8.37 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016354264537 | $492.86 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32457879057 | $663.53 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.584601213 | $52.79 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.9564475489999 | $25.72 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3033746771 | $47.82 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002208625803 | $0.00 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49735720569 | $29.74 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46904598306 | $18.56 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000092431460174 | $0.00 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000037190266342 | $0.00 |
| MARCEL VICTOR BIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.7653417171 | $6.90 |
| MARCEL VIERVEIJZER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75207) | ($28,384.54) |
| MARCEL VIERVEIJZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30045) | ($9,982.32) |
| MARCEL VIERVEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030302287530852 | $119.14 |
| MARCEL VIERVEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000557337439579999 | $0.00 |
| MARCEL VIERVEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059447774176 | $0.00 |
| MARCEL VIERVEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013803036739 | $0.00 |
| MARCEL VIERVEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014823281532 | $0.00 |
| MARCEL VIERVEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016993603524 | $0.00 |
| MARCEL VIERVEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015898783533 | $0.01 |
| MARCEL VILÀ SECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22471663493 | $0.26 |
| MARCEL VILÀ SECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417791511129999 | $8.15 |
| MARCEL VOELKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARCEL VOELKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| MARCEL VOELKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARCEL VOELKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (10.182711) | ($2,385.11) |
| MARCEL VOELKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,454.935835 | $2,454.94 |
| MARCEL VOELKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,568.312689 | $13,568.31 |
| MARCEL VOELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MARCEL VOELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARCEL VOELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 6.813808946 | $14,277.59 |
| MARCEL VOELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.65) | ($16.65) |
| MARCEL VOELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MARCEL VOELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 5.441492057 | $11,380.14 |
| MARCEL VOELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| MARCEL VOELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARCEL VOELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 4.089670991 | $8,552.99 |
| MARCEL VOELKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,311.45) |
| MARCEL VOELKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,083.248524) | ($4,083.25) |
| MARCEL VOELKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.388471777463 | $246.21 |
| MARCEL VOELKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116374652867 | $229.74 |
| MARCEL VOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 148.363613 | $148.36 |
| MARCEL VOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| MARCEL VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027212617982 | $0.00 |
| MARCEL VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2727133314481 | $0.27 |
| MARCEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164921100019999 | $0.05 |
| MARCEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178060631489999 | $0.02 |
| MARCEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060269402609 | $0.01 |
| MARCEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000077147389144 | $0.00 |
| MARCEL WALCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00247289 | $52.05 |
| MARCEL WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115042971206 | $3.55 |
| MARCEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047061126411 | $0.00 |
| MARCEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053342892978 | $16.55 |
| MARCEL WANROOIJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000026) | ($1.01) |
| MARCEL WANROOIJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,827.25) |
| MARCEL WANROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018226067619 | $58.16 |
| MARCEL WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255245279359999 | $77.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCEL WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0725804225649999 | $145.94 |
| MARCEL WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.145568017 | $32.11 |
| MARCEL WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017610658652 | $3.99 |
| MARCEL WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20399892537 | $4.79 |
| MARCEL WEERTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (148.4) | ($148.40) |
| MARCEL WEERTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0036418 | $148.40 |
| MARCEL WEERTS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (26.5) | ($26.50) |
| MARCEL WEERTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0006861 | $26.50 |
| MARCEL WEERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| MARCEL WEERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004062 | $13.00 |
| MARCEL WEERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,188.5) | ($10,188.50) |
| MARCEL WEERTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30083532) | ($8,733.64) |
| MARCEL WEERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.308443) | ($9,356.65) |
| MARCEL WEERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9,368.128 | $9,356.65 |
| MARCEL WEERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (5.370594) | ($11,076.87) |
| MARCEL WEERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 11,050.187 | $11,076.87 |
| MARCEL WEERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,445.0) | ($10,445.00) |
| MARCEL WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425090668438618 | $15.77 |
| MARCEL WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154752033307719 | $55.85 |
| MARCEL WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12256262301943 | $0.08 |
| MARCEL WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325963685538242 | $84.61 |
| MARCEL WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.171492998 | $259.17 |
| MARCEL WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.86777442818 | $65.87 |
| MARCEL WENGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002109074337) | ($8.33) |
| MARCEL WENGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002869129909) | ($8.33) |
| MARCEL WENGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,549.69 |
| MARCEL WENGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $6,190.96 |
| MARCEL WENGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (5.694375877) | ($8,789.52) |
| MARCEL WENGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $7,719.40 |
| MARCEL WENGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($7,316.65) |
| MARCEL WENGER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 19.91 | $22,118.82 |
| MARCEL WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.9908627814 | $175.55 |
| MARCEL WESTERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043044619749 | $0.01 |
| MARCEL WESTERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041549161546912 | $0.00 |
| MARCEL WESTERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024822297315 | $0.00 |
| MARCEL WESTERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019274316811 | $0.02 |
| MARCEL WIERZCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033951651244 | $1.05 |
| MARCEL WIESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052212074337 | $1.62 |
| MARCEL WINNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018008323824 | $0.02 |
| MARCEL WINNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0093356728859 | $0.01 |
| MARCEL WINNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0039361634548 | $0.01 |
| MARCEL WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089122347969 | $274.70 |
| MARCEL WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.7769763232 | $211.59 |
| MARCEL WOLSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MARCEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083863334253 | $0.25 |
| MARCEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13355761611 | $0.16 |
| MARCEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101275507495 | $0.02 |
| MARCEL WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002027971255 | $0.00 |
| MARCEL YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014936296039 | $4.42 |
| MARCEL YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 23.1438 | $37.83 |
| MARCEL YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 4.50114084 | $3.05 |
| MARCEL YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000666) | ($19.97) |
| MARCEL YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.010916 | $19.97 |
| MARCEL YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.010921) | ($19.97) |
| MARCEL YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 28.039 | $19.97 |
| MARCEL YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCEL YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.075 | $10.00 |
| MARCEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021990854568 | $0.00 |
| MARCEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86192666144036 | $8.09 |
| MARCEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0482239490869999 | $0.03 |
| MARCEL ZIJDERHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4262343453109 | $0.44 |
| MARCEL ZINGG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024134) | ($49.90) |
| MARCEL ZINGG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.365029305) | ($13,104.85) |
| MARCEL ZINGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000308069864839999 | $0.00 |
| MARCEL ZINGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032255970041988 | $88.08 |
| MARCEL ZINGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019184830226 | $0.02 |
| MARCEL ZINGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032151243898 | $0.00 |
| MARCEL ZINGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000828888348609999 | $0.00 |
| MARCEL ZINGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000025446952802 | $0.00 |
| MARCEL ZINGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025242334489 | $0.01 |
| MARCEL ZINGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099747686703 | $0.00 |
| MARCELA BARREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.85678830269 | $37.91 |
| MARCELA BEATRIZ RAFULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127602622999 | $0.01 |
| MARCELA BEATRIZ RAFULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1390727779229 | $0.14 |
| MARCELA BISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016687485177 | $0.00 |
| MARCELA BISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00287155273829999 | $0.00 |
| MARCELA BISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00276683882619999 | $0.00 |
| MARCELA BOMFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004569133 | $0.00 |
| MARCELA BOMFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000061841058305 | $0.00 |
| MARCELA BOULON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| MARCELA BOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020350036285 | $0.60 |
| MARCELA BOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8211194746 | $8.82 |
| MARCELA BRICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013318075087 | $0.00 |
| MARCELA BRICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175042829289999 | $0.02 |
| MARCELA BUITRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.346356914163 | $188.80 |
| MARCELA BUITRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185707656869999 | $36.24 |
| MARCELA CALCATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000378517587519999 | $0.00 |
| MARCELA CALCATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022953522074 | $0.00 |
| MARCELA CALCATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00754802115889999 | $0.01 |
| MARCELA CORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019627768697 | $0.01 |
| MARCELA CORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119807647228 | $0.00 |
| MARCELA CORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57257342761 | $0.57 |
| MARCELA CORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013690076118 | $25.50 |
| MARCELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003262047811 | $0.00 |
| MARCELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015255794184 | $0.02 |
| MARCELA DENISE MANSILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (444.825542) | ($444.83) |
| MARCELA DENISE MANSILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001388) | ($41.92) |
| MARCELA DENISE MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138984611599315 | $50.05 |
| MARCELA DENISE MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7473566403792 | $1.75 |
| MARCELA DENISE SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018581121499 | $5.91 |
| MARCELA FERNANDA AGUIRRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.38929 | $410.39 |
| MARCELA FERNANDA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002617317323 | |
| MARCELA FERNANDA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05597139297 | $0.04 |
| MARCELA FERNANDA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6429144577 | $2.64 |
| MARCELA FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.458862237899 | $3.43 |
| MARCELA FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74460361903 | $2.54 |
| MARCELA FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92313637755 | $0.44 |
| MARCELA FISCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2924081059) | ($8,034.98) |
| MARCELA FISCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2924081059 | $8,034.98 |
| MARCELA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021034371085727 | $71.51 |
| MARCELA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055337112124 | $0.00 |
| MARCELA GAMEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.677542562236 | $0.67 |
| MARCELA GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011672189548 | $0.00 |
| MARCELA GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053620547315 | $0.01 |
| MARCELA GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041135359206 | $0.01 |
| MARCELA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110835428944 | $0.33 |
| MARCELA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083524107805 | $16.30 |
| MARCELA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22927005501 | $1.41 |
| MARCELA JANEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.778855263247 | $15.08 |
| MARCELA KARALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000811872805629999 | $0.00 |
| MARCELA LAMPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159496907869999 | $0.00 |
| MARCELA LAMPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056856757509 | $0.01 |
| MARCELA LOPEZ NIGRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,235.012709) | ($1,235.01) |
| MARCELA LOPEZ NIGRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,793.833715293) | ($1,793.83) |
| MARCELA LOPEZ NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000237141295289999 | $0.00 |
| MARCELA LOPEZ NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2483987141839 | $12.25 |
| MARCELA LOPEZ NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.79074786631 | $17.79 |
| MARCELA LUCIA DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6598535818 | $0.77 |
| MARCELA MANCILLA DE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038587556199 | $11.42 |
| MARCELA MARIA ARCINIEGAS CHAVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50093407) | ($15,143.71) |
| MARCELA MARIA ARCINIEGAS CHAVES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2) | ($10,278.89) |
| MARCELA MARIA ARCINIEGAS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262655491211819 | $93.41 |
| MARCELA MARIA ARCINIEGAS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096305708219 | $210.23 |
| MARCELA MARIA ARCINIEGAS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.54456139209999 | $1.54 |
| MARCELA MARIA ARCINIEGAS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246219553049999 | $14.72 |
| MARCELA MARIA ARCINIEGAS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45852858501 | $26.10 |
| MARCELA MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130900242387 | $38.74 |
| MARCELA MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.243142311 | $19.24 |
| MARCELA MIYAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 19.264524773 | $19.26 |
| MARCELA MONDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.985447627148 | $4.79 |
| MARCELA MORALES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045371317155 | $0.00 |
| MARCELA MORALES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268103985099999 | $0.00 |
| MARCELA MORALES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030040989422 | $0.00 |
| MARCELA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020021240305 | $0.01 |
| MARCELA NEGRILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0101048 | $6,076.31 |
| MARCELA NEGRILA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (72.782609) | ($970.92) |
| MARCELA NEGRILA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,677.0) | ($2,206.18) |
| MARCELA NEGRILA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,184.00) |
| MARCELA NEGRILA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (8.108714) | ($23,213.46) |
| MARCELA NEGRILA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 242.698309 | $147.12 |
| MARCELA NEGRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2775047880342 | $0.20 |
| MARCELA NEGRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021584745348191 | $64.81 |
| MARCELA NEGRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.33228638115699 | $4.64 |
| MARCELA NEGRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7469719874 | $0.36 |
| MARCELA NEGRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03583839224782 | $0.50 |
| MARCELA NOLASCO DE AMORIM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303342426419 | $92.41 |
| MARCELA NOLASCO DE AMORIM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053441571444 | $1.04 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024276 | $10.01 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00500613 | $199.95 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00500216 | $200.09 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00251588 | $100.63 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01248901 | $499.71 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050249 | $20.11 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01877919 | $749.18 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01502339 | $600.00 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133613654347 | $38.98 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062334915838 | $12.15 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00295561191479999 | $0.21 |
| MARCELA OBRYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.20586884 | $18.21 |
| MARCELA OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026108594367 | $7.73 |
| MARCELA OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009965811637 | $0.01 |
| MARCELA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.828837101 | $1.85 |
| MARCELA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223507894323 | $6.33 |
| MARCELA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.272051025198 | $2.66 |
| MARCELA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051793361895 | $0.00 |
| MARCELA PAZ BARROS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66638600848 | $1.72 |
| MARCELA PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122620934947 | $0.00 |
| MARCELA PEREZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055300503487 | $0.00 |
| MARCELA PEREZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005424342386 | $0.00 |
| MARCELA PEREZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000024780752234 | $0.00 |
| MARCELA RIEGEL-FASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017514027891 | $0.52 |
| MARCELA RIEGEL-FASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033653625865 | $66.19 |
| MARCELA RIEGEL-FASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018716469278 | $0.17 |
| MARCELA RIEGEL-FASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021740509474 | $1.59 |
| MARCELA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.23199579634 | $1.23 |
| MARCELA RUFFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025760290297 | $0.00 |
| MARCELA RUFFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112139353825 | $0.01 |
| MARCELA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009844154799999 | $0.25 |
| MARCELA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207415474625 | $0.40 |
| MARCELA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.44110482769999 | $7.44 |
| MARCELA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.76332997849999 | $0.26 |
| MARCELA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038109860083 | $0.23 |
| MARCELA SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001839081984 | $0.00 |
| MARCELA SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00700785861619999 | $0.01 |
| MARCELA SLÁDKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01105823278417 | $0.01 |
| MARCELA SPEZZAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12924962119 | $8.28 |
| MARCELA TALAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131703079921 | $38.98 |
| MARCELA TALAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327161375 | $0.02 |
| MARCELA TROZO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (7,700.0) | ($7,700.00) |
| MARCELA TROZO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| MARCELA TROZO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.15108003 | $5,210.55 |
| MARCELA TROZO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05793807 | $1,987.90 |
| MARCELA TROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459243738489999 | $125.55 |
| MARCELA TROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9676687339 | $7.76 |
| MARCELA TROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.923303318 | $75.92 |
| MARCELA TROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.15334252 | $80.98 |
| MARCELA TROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6150987671 | $1.64 |
| MARCELA TROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58489549728 | $5.16 |
| MARCELA TROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087895663919 | $3.48 |
| MARCELA TROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6673667252 | $37.99 |
| MARCELA VEINLICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144669098 | $50.00 |
| MARCELA VEINLICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4597172272037 | $0.98 |
| MARCELA VELASQUEZ LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6944340269 | $35.72 |
| MARCELA VENCELIDESOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103432395092 | $3.06 |
| MARCELA VENCELIDESOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036025926738 | $0.00 |
| MARCELA VOLENTIEROVÁ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02501281) | ($736.70) |
| MARCELA VOLENTIEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017283033501482 | $6.16 |
| MARCELA VOLENTIEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.127158835 | $17.13 |
| MARCELA ZOLTAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 3,117.2589834 | $405.88 |
| MARCELA ZOLTAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001647) | ($49.84) |
| MARCELA ZOLTAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | DOGE | (3,118.2399) | ($253.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCELA ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164731390375779 | $50.00 |
| MARCELA ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.28943724890131 | $0.11 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,066.78534847) | ($574.80) |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,066.78534847 | $574.80 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001311726076) | ($36.91) |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001311726076 | $36.91 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (186.092942937) | ($100.10) |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 186.092942937 | $100.10 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.032530515) | ($104.12) |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.032530515 | $104.12 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.791048139) | ($221.73) |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.791048139 | $221.73 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014097218244556 | $0.47 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015461101164 | $30.17 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3330121270912 | $2.10 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6181757968696 | $5.23 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099406427111857 | $0.96 |
| MARCELANI HULSEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00635530258650419 | $0.52 |
| MARCELIN BEAUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093451600925 | $0.00 |
| MARCELIN BEAUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000052035742981 | $0.00 |
| MARCELINA LIBRAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006590366706866 | $0.01 |
| MARCELINA MAJCHRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004925438459999 | $0.02 |
| MARCELINA MAJCHRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17383870838601 | $0.14 |
| MARCELINA MEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,053.0 | $1,053.00 |
| MARCELINA MEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| MARCELINA MEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (301.0) | ($301.00) |
| MARCELINA MEYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010877) | ($34.37) |
| MARCELINA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68994991141043 | $2.76 |
| MARCELINO ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05650879 | $2,238.14 |
| MARCELINO ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,136.84) |
| MARCELINO ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,583.87) |
| MARCELINO ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,894.18) |
| MARCELINO ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166267988062 | $58.46 |
| MARCELINO ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103074509808 | $0.12 |
| MARCELINO ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166360187867 | $37.89 |
| MARCELINO ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009102144756 | $0.00 |
| MARCELINO CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016507536748 | $4.89 |
| MARCELINO CLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018452938687 | $0.02 |
| MARCELINO CLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0097452972215 | $0.00 |
| MARCELINO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103269474454 | $0.01 |
| MARCELINO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0909129002359999 | $0.07 |
| MARCELINO ELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017941735679 | $0.00 |
| MARCELINO ELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013333590101 | $0.00 |
| MARCELINO EMANUEL ORMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.773941915382 | $0.80 |
| MARCELINO EMANUEL ORMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039404015315 | $7.69 |
| MARCELINO GALINDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($107.37) |
| MARCELINO GALINDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004322) | ($138.32) |
| MARCELINO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057034656797322 | $2.01 |
| MARCELINO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015965155978 | $0.00 |
| MARCELINO JR PALMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012778) | ($500.46) |
| MARCELINO JR PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4145842595679 | $12.33 |
| MARCELINO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018509138116 | $0.55 |
| MARCELINO STEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.772722745) | ($5.88) |
| MARCELINO STEIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000814657387) | ($0.31) |
| MARCELINO STEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000215486083 6) | ($0.83) |
| MARCELINO STEIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000445476925 2) | ($1.71) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00019780631) | ($6.25) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000272) | ($0.83) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000559) | ($1.66) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06325028798 | $1,232.06 |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004260981525) | ($0.83) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001541392099) | ($30.02) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0513371268) | ($1,000.00) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008638437187) | ($1.66) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00312491825) | ($60.05) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1040775565) | ($2,000.00) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1277629693 | $2,455.15 |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3935400661) | ($7,500.00) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4881966937 | $9,303.95 |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000327950055) | ($6.25) |
| MARCELINO STEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01181604048) | ($225.19) |
| MARCELINO STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.16895117155 | $56.21 |
| MARCELINO THOMAZ DA SILVA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023496545568899 | $0.00 |
| MARCELIUS SACADAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 5,401.0 | $1.10 |
| MARCELIUS SACADAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 337.5836042 | $213.16 |
| MARCELIUS SACADAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XTZ | 11.3 | $18.93 |
| MARCELIUS SACADAT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 10.2784 | $12.92 |
| MARCELIUS SACADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33669417195981 | $2.43 |
| MARCELIUS SACADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.878572674 | $0.00 |
| MARCELIUS SACADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.010132459245 | $0.02 |
| MARCEL-JEROME LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029486096348 | $91.48 |
| MARCELL BITTERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001261) | ($48.90) |
| MARCELL BITTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260918407 | $50.00 |
| MARCELL BITTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329357213607999 | $0.07 |
| MARCELL BITTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019416139295 | $0.00 |
| MARCELL BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023454233495 | $0.00 |
| MARCELL BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043965540611 | $0.00 |
| MARCELL BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036861408539 | $0.00 |
| MARCELL BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026180698959 | $0.00 |
| MARCELL BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000725777772079999 | $0.00 |
| MARCELL CSOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059799779429999 | $0.22 |
| MARCELL CSOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01397777258 | $0.95 |
| MARCELL CSOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008912619303 | $0.00 |
| MARCELL D JR. GRESHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 66.6 | $83.53 |
| MARCELL D JR. GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032339404 | $0.00 |
| MARCELL D JR. GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122989124443 | $0.00 |
| MARCELL D JR. GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4212755979 | $1.13 |
| MARCELL D JR. GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000080315469157 | $0.00 |
| MARCELL GÁTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002063462852 | $62.04 |
| MARCELL GÁTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029510955174 | $57.70 |
| MARCELL GÁTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039141610823 | $0.04 |
| MARCELL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115682219361999 | $0.02 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00011549 | $0.02 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.155022805) | ($0.32) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.352707712) | ($0.75) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01072908575) | ($0.02) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002822 | $0.00 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0001225 | $0.01 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009491 | $0.01 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 1.199772 | $10.23 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 99.0774 | $99.43 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 42.608491 | $45.93 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (460.2808) | ($418.33) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 861.575298382 | $783.23 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (341.007303582) | ($310.00) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (10.234179192) | ($9.30) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1320028272) | ($0.12) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00013384 | $0.01 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009529 | $0.01 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3543392118) | ($0.29) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00009582 | $0.01 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.019 | $37.38 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00070219 | $20.96 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 1.3280965 | $13.20 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.015067631) | ($0.75) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00020906 | $0.02 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.03121493 | $56.56 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001978365318) | ($0.38) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007034338201) | ($13.51) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02342801035) | ($450.00) |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02906835909 | $558.34 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709428064 | $50.00 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9316357972805 | $28.38 |
| MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056407570973 | $0.00 |
| MARCELL KŐMŰVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149677806987 | $4.43 |
| MARCELL LEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001901657556735 | $0.00 |
| MARCELL MATUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114226474471 | $0.34 |
| MARCELL MATUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.701820218687 | $1.93 |
| MARCELL MATUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072902037484 | $1.42 |
| MARCELL MATUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0593594952 | $1.06 |
| MARCELL NIMMRICHTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01305951 | $503.02 |
| MARCELL NIMMRICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006784915886 | $20.94 |
| MARCELL PECHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014349691276 | $0.00 |
| MARCELL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022441568196 | $676.41 |
| MARCELL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36978259443 | $753.03 |
| MARCELL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6390385827 | $4.17 |
| MARCELL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103039882820999 | $7.54 |
| MARCELL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048818547915 | $5.36 |
| MARCELL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030147581705 | $0.68 |
| MARCELL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00305170674189999 | $0.22 |
| MARCELL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157678395016 | $0.17 |
| MARCELL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21715113029 | $0.62 |
| MARCELL SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000576758224989999 | $0.00 |
| MARCELL VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.249906295996 | $5.28 |
| MARCELLA ABBENANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000538400278399999 | $0.00 |
| MARCELLA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027235830557 | $8.06 |
| MARCELLA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5735611703 | $1.62 |
| MARCELLA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027366779669 | $8.71 |
| MARCELLA ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035076010084 | $10.38 |
| MARCELLA BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001372302964 | $0.00 |
| MARCELLA BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002429984785 | $0.00 |
| MARCELLA BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004857262183 | $0.00 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.06306773971) | ($13.08) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.06306773971 | $13.08 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0491240506) | ($1,480.35) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0491240506 | $1,480.35 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.726392188) | ($10.22) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.726392188 | $10.22 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0004107462086) | ($0.02) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0004107462086 | $0.02 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (9.463040512) | ($13.06) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 9.463040512 | $13.06 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.104915681) | ($65.95) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.104915681 | $65.95 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00033395854) | ($0.69) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00033395854 | $0.69 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.01620755851) | ($0.03) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.01620755851 | $0.03 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.621787911) | ($40.87) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.621787911 | $40.87 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3407684402) | ($23.89) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3407684402 | $23.89 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (202.442539826) | ($211.68) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 202.442539826 | $211.68 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.702136491) | ($42.70) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.702136491 | $42.70 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (305.555275304) | ($41.08) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 305.555275304 | $41.08 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (42.352201447) | ($16.13) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 42.352201447 | $16.13 |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (202.442539826) | ($211.63) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETC | (3.104915681) | ($65.28) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (305.5552753) | ($40.89) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.702136491) | ($42.70) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (0.34076844) | ($23.76) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (42.352201447) | ($15.98) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (0.06306773) | ($12.95) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (12.7263) | ($10.19) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (9.463) | ($12.96) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04912405) | ($1,481.48) |
| MARCELLA BONOMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (5.621787911) | ($40.31) |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275917086390869 | $10.21 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06805061802833 | $0.13 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001784968425713 | $0.00 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00956697612432 | $0.11 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29886309433512 | $0.05 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057991320675737 | $0.06 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18791629250604 | $0.19 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000114860188588308 | $0.04 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040241621053561 | $0.09 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000916499997473 | $0.00 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0592334458856179 | $0.10 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.030886656740627 | $0.02 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0072064046967224 | $0.22 |
| MARCELLA BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000007926179592388 | $0.00 |
| MARCELLA CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035648016941 | $10.55 |
| MARCELLA CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043321292564 | $8.45 |
| MARCELLA CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.828549802849999 | $0.66 |
| MARCELLA CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4306545497 | $4.04 |
| MARCELLA CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201236755919999 | $2.24 |
| MARCELLA CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14416095123 | $1.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCELLA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18615824026 | $0.19 |
| MARCELLA D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114092036399792 | $0.01 |
| MARCELLA DAMIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025607933279 | $0.00 |
| MARCELLA DAMIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014905298222 | $0.00 |
| MARCELLA DAMIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117981652856 | $0.01 |
| MARCELLA DAMIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016455852964 | $0.00 |
| MARCELLA DANILOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030752107076 | $0.91 |
| MARCELLA DANILOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427087806672924 | $0.05 |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2791424743) | ($850.18) |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2258774775) | ($699.01) |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2665302485) | ($780.62) |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (3,431.7279777) | ($419.31) |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032776195142 | $0.01 |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18605397011802 | $0.22 |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014315042637756 | $4.32 |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37810923914 | $4.20 |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6653444690993 | $0.76 |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004516040546 | $0.33 |
| MARCELLA DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3994168568 | $2.10 |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.86) |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07073542) | ($2,120.08) |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1285735177) | ($228.91) |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (5.854991334) | ($53.14) |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (4.308423456) | ($37.35) |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064639858710489 | $22.16 |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282540978592 | $0.03 |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011939787445702 | $2.81 |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08498328125387 | $1.10 |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126573526954439 | $0.12 |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00183903477359999 | $0.00 |
| MARCELLA FEDERICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2585963768 | $0.09 |
| MARCELLA FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076429286958 | $2.26 |
| MARCELLA FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046503659597 | $9.07 |
| MARCELLA FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.29004953299999 | $3.40 |
| MARCELLA FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021098953159 | $63.50 |
| MARCELLA FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044597184071 | $88.61 |
| MARCELLA FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 635.516012139 | $635.52 |
| MARCELLA FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9584820736 | $17.29 |
| MARCELLA FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17108142639 | $18.79 |
| MARCELLA FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.059968547731 | $4.54 |
| MARCELLA FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 13.107269736 | $24.02 |
| MARCELLA HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080741001786 | $250.14 |
| MARCELLA HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.99845643519999 | $7.93 |
| MARCELLA HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032864339236 | $0.20 |
| MARCELLA HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20319701544 | $0.26 |
| MARCELLA HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2147871235 | $0.39 |
| MARCELLA JULIA THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123617 | $50.12 |
| MARCELLA JULIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017619439535 | $0.51 |
| MARCELLA KARPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (423.174) | ($263.71) |
| MARCELLA KARPER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0084 | $263.71 |
| MARCELLA KARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080971634229 | $2.04 |
| MARCELLA KARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7350647317558 | $1.91 |
| MARCELLA KARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4273074579 | $2.59 |
| MARCELLA NICHOLS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.73051051) | ($13,589.96) |
| MARCELLA NICHOLS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.73051051 | $13,589.96 |
| MARCELLA NICHOLS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (4.718113) | ($13,554.34) |
| MARCELLA NICHOLS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 13,518.619 | $13,554.34 |
| MARCELLA NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109849445830999 | $0.33 |
| MARCELLA NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011832735818878 | $35.51 |
| MARCELLA RENDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117538153264 | $3.48 |
| MARCELLA VAN MAANEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARCELLA VAN MAANEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MARCELLA VAN MAANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (618.909501) | ($618.91) |
| MARCELLA VAN MAANEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001637) | ($49.88) |
| MARCELLA VAN MAANEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04298842) | ($1,299.37) |
| MARCELLA VAN MAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279534872733739 | $10.14 |
| MARCELLA VAN MAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.874102072427 | $24.87 |
| MARCELLE NEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00084643 | $35.06 |
| MARCELLE NEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07927461) | ($3,022.95) |
| MARCELLE NEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (181.77584) | ($140.69) |
| MARCELLE NEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (3.068380863) | ($46.03) |
| MARCELLE NEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (107.646387) | ($64.01) |
| MARCELLE NEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00043099 | $13.13 |
| MARCELLE NEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1007221) | ($2,887.29) |
| MARCELLE NEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1394937171) | ($270.83) |
| MARCELLE NEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009836) | ($3.01) |
| MARCELLE NEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1397788 | $270.42 |
| MARCELLE NEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 108.087743 | $44.81 |
| MARCELLE NEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 197.69678 | $119.92 |
| MARCELLE NEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (108.154163) | ($42.19) |
| MARCELLE NEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139927094) | ($246.87) |
| MARCELLE NEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (197.87735) | ($112.44) |
| MARCELLE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724183663870821 | $27.62 |
| MARCELLE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000779947701956009 | $2.09 |
| MARCELLE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51374649746776 | $0.44 |
| MARCELLE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016877698788619 | $0.29 |
| MARCELLE NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.187319813391012 | $0.13 |
| MARCELLE VAN TONDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 249.359057 | $129.75 |
| MARCELLE VAN TONDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00346527 | $103.62 |
| MARCELLE VAN TONDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 303.98882681 | $26.26 |
| MARCELLE VAN TONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87333456199041 | $1.32 |
| MARCELLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015671557531 | $0.02 |
| MARCELLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.064444688821 | $0.00 |
| MARCELLIN GOUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172525726855 | $5.11 |
| MARCELLIN GOUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.418677552 | $1.68 |
| MARCELLIN GOUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003763973447 | $7.34 |
| MARCELLINE JUNOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.5260593127 | $51.58 |
| MARCELLINE JUNOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057859712883 | $115.78 |
| MARCELLINE NGUEKEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.621511282185 | $1.60 |
| MARCELLINE TINGUERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016121933927 | $0.48 |
| MARCELLINE TINGUERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4344419108 | $0.90 |
| MARCELLINE TINGUERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14587003661583 | $0.14 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.21613555 | $439.31 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.98 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $1,797.10 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 15.038054 | $155.73 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.97591981 | $1,943.46 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 3.994274 | $198.20 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $87.76 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 6.2 | $61.01 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 13.9 | $127.09 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248375278982399 | $50.14 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015275069704 | $21.21 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.327502827969999 | $2.59 |
| MARCELLINO BONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021160975526 | $0.79 |
| MARCELLINO LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040381735956 | $1.20 |
| MARCELLINO LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057641595103 | $0.01 |
| MARCELLINO PORCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24849060176 | $0.29 |
| MARCELLINO PORCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39032770555 | $0.39 |
| MARCELLINO SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078864185782 | $23.34 |
| MARCELLINO SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4336070236 | $1.67 |
| MARCELLINO SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125797417046 | $24.55 |
| MARCELLINO SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4609461689 | $1.16 |
| MARCELLINO SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046644861493 | $0.41 |
| MARCELLINO SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23807209582 | $4.23 |
| MARCELLINO SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0394556556889999 | $2.36 |
| MARCELLINO SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039554182656 | $0.24 |
| MARCELLINUS WEIJERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.131958) | ($32,886.20) |
| MARCELLINUS WEIJERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031709) | ($900.20) |
| MARCELLINUS WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017141940526091 | $6.39 |
| MARCELLINUS WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7335026374 | $1.94 |
| MARCELLINUS WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07755325727692 | $217.13 |
| MARCELLO AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026535394774 | $0.00 |
| MARCELLO AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6648114925 | $3.66 |
| MARCELLO AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000205963294 | $0.04 |
| MARCELLO BARBARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115055808943 | $0.34 |
| MARCELLO BARBARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1837536639 | $1.04 |
| MARCELLO BARBARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.38314607363 | $0.51 |
| MARCELLO BAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000405692226175 | $0.00 |
| MARCELLO BECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000899220350279999 | $26.62 |
| MARCELLO BECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065785706606 | $0.00 |
| MARCELLO BECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072330640607 | $0.00 |
| MARCELLO BECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027020316686 | $0.00 |
| MARCELLO BECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.75527785229 | $1.38 |
| MARCELLO BELLEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 12.76 | $233.25 |
| MARCELLO BELLEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 347.0 | $269.07 |
| MARCELLO BELLEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $86.52 |
| MARCELLO BELLEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033032887794 | $7.91 |
| MARCELLO BELLEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.935352561099 | $22.19 |
| MARCELLO BELLEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.978824436429999 | $20.85 |
| MARCELLO BRIANZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042347770697158 | $0.00 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.597400734) | ($104.02) |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.597400734 | $104.02 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.44651911) | ($103.22) |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.44651911 | $103.22 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,502.0 | $2,502.00 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,502.0 | $2,502.00 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,502.0) | ($2,502.00) |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,502.0 | $2,502.00 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,502.0) | ($2,502.00) |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,502.0 | $2,502.00 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $41,433.40 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.0) | ($40,684.60) |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.0 | $40,684.60 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 4.994 | $9,046.79 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.994) | ($9,046.79) |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.994 | $9,046.79 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 9.994 | $14,565.36 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.994) | ($14,554.74) |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.994 | $14,554.74 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022743635902999 | $0.00 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.53712631424 | $100.67 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162286125084947 | $224.21 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,396.997359688 | $3,397.00 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00835060747759999 | $0.00 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000067503512814 | $0.00 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018748719512999 | $0.06 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.377286440269 | $100.67 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.291916431879999 | $578.09 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.1920003356408 | $24.19 |
| MARCELLO CAIRO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018850558455 | $0.00 |
| MARCELLO CAMBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105321738123 | $3.12 |
| MARCELLO CAMBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301213200889999 | $0.00 |
| MARCELLO CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023708960461 | $0.70 |
| MARCELLO CASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107090678807657 | $0.01 |
| MARCELLO CAZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029294990285 | $0.09 |
| MARCELLO COLORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079071484017 | $0.02 |
| MARCELLO COLORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518114970456 | $0.54 |
| MARCELLO COLORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015285701284 | $29.83 |
| MARCELLO COLORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3345037179 | $5.81 |
| MARCELLO COLORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3526884477 | $1.48 |
| MARCELLO COLORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229350190029999 | $2.55 |
| MARCELLO COLORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064761228176 | $0.57 |
| MARCELLO COLORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8099075864 | $0.41 |
| MARCELLO COLORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8645443989 | $0.89 |
| MARCELLO COLTURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088345112199999 | $0.00 |
| MARCELLO COLTURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144562538425884 | $0.17 |
| MARCELLO COLTURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018636277721 | $0.00 |
| MARCELLO COLTURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018468892937 | $0.00 |
| MARCELLO COLTURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002696683682 | $0.00 |
| MARCELLO COLTURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000196822600659999 | $0.01 |
| MARCELLO COSSU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01217623) | ($421.11) |
| MARCELLO COSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281823647946354 | $101.73 |
| MARCELLO CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068268020305291 | $0.00 |
| MARCELLO DE CARLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01382625 | $419.61 |
| MARCELLO DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002364600001389 | $1.49 |
| MARCELLO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000226881225229 | $0.00 |
| MARCELLO DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.334847739399999 | $0.21 |
| MARCELLO DELL'ORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006410396462242 | $0.00 |
| MARCELLO DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008070299553 | $0.24 |
| MARCELLO DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01548623377 | $0.02 |
| MARCELLO DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095568659764 | $193.03 |
| MARCELLO DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0995496069 | $2.10 |
| MARCELLO DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52852541925 | $0.08 |
| MARCELLO DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013377276042 | $0.10 |
| MARCELLO DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.227390713 | $7.28 |
| MARCELLO DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8748548392 | $0.20 |
| MARCELLO FAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156304185901 | $0.00 |
| MARCELLO FALSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014275895682 | $0.00 |
| MARCELLO FEBBRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016740209553 | $0.00 |
| MARCELLO FIRRINCIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000975197071 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCELLO FIRRINCIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102570553364 | $0.00 |
| MARCELLO FIRRINCIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008807498106 | $0.01 |
| MARCELLO FIRRINCIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061296427094 | $0.01 |
| MARCELLO FOGLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.122714467) | ($338.40) |
| MARCELLO FOGLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (488.375645) | ($255.38) |
| MARCELLO FOGLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194186) | ($59.70) |
| MARCELLO FOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016454974466666 | $0.57 |
| MARCELLO FOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037996779035 | $0.04 |
| MARCELLO FOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7853096296709 | $1.98 |
| MARCELLO FOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079563807734 | $0.01 |
| MARCELLO FOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082370905350043 | $3.03 |
| MARCELLO FONDASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.62983645824 | $36.31 |
| MARCELLO GIANNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119026900616 | $0.00 |
| MARCELLO GIANNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59575004286 | $0.60 |
| MARCELLO GONÇALVES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (25.734492523) | ($346.92) |
| MARCELLO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.187348910787759 | $3.06 |
| MARCELLO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031449779191 | $0.00 |
| MARCELLO KATTAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.038102993) | ($4,038.79) |
| MARCELLO KATTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002271031481) | ($4.60) |
| MARCELLO KATTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017427) | ($5.17) |
| MARCELLO KATTAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DASH | (0.40784901) | ($24.25) |
| MARCELLO KATTAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XTZ | (4.393704) | ($8.61) |
| MARCELLO KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001060961070782 | $0.04 |
| MARCELLO KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9381644011166 | $2.08 |
| MARCELLO KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106091878648071 | $28.73 |
| MARCELLO KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000426291806679999 | $0.00 |
| MARCELLO KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038473987321 | $0.00 |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001245916215) | ($34.93) |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001245916215 | $34.93 |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (310.190053605) | ($2,152.72) |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 310.190053605 | $2,152.72 |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,962.247685611) | ($2,118.25) |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,962.247685611 | $2,118.25 |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (376.616496082) | ($858.69) |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 376.616496082 | $858.69 |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001340134615776 | $0.45 |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.703659675207 | $44.67 |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.970440211571989 | $9.40 |
| MARCELLO LA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.847518250235 | $33.45 |
| MARCELLO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00171442069999999 | $0.00 |
| MARCELLO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038349132397 | $0.00 |
| MARCELLO LOPRIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018167349396 | $0.04 |
| MARCELLO LOPRIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032930494238 | $0.00 |
| MARCELLO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029572935372 | $57.83 |
| MARCELLO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084547785421 | $0.07 |
| MARCELLO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25904514793 | $10.25 |
| MARCELLO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7738810853 | $44.05 |
| MARCELLO MAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001611769958 | $0.00 |
| MARCELLO MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207793491459999 | $6.15 |
| MARCELLO MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018538461422 | $3.62 |
| MARCELLO MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86413627642 | $0.54 |
| MARCELLO MONTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MARCELLO MONTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,085.45223) | ($4,085.45) |
| MARCELLO MONTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004496) | ($135.99) |
| MARCELLO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003073761914324 | $0.96 |
| MARCELLO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6020890185239 | $19.52 |
| MARCELLO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5930700056319 | $10.59 |
| MARCELLO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012407174007 | $0.00 |
| MARCELLO MORACE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00574427 | $174.82 |
| MARCELLO MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109023189703 | $2.99 |
| MARCELLO MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019539321582 | $38.13 |
| MARCELLO MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065688958681 | $0.07 |
| MARCELLO MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.605167512 | $25.50 |
| MARCELLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509346741977412 | $0.50 |
| MARCELLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027666008425 | $0.82 |
| MARCELLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041364201869 | $0.01 |
| MARCELLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159086384979999 | $0.02 |
| MARCELLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00152022872509999 | $0.02 |
| MARCELLO MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032514707411 | $0.01 |
| MARCELLO NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.669086103585 | $3.72 |
| MARCELLO NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01747370721 | $0.99 |
| MARCELLO PANELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00669737) | ($204.50) |
| MARCELLO PANELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.034757925) | ($1,821.26) |
| MARCELLO PANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,975.00) |
| MARCELLO PANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000966951343955 | $33.06 |
| MARCELLO PANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00893018548427899 | $21.39 |
| MARCELLO ROBERTO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005759283259999999 | $0.00 |
| MARCELLO ROTTONDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9845950233) | ($370.38) |
| MARCELLO ROTTONDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01144505 | $384.49 |
| MARCELLO ROTTONDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,422.721031) | ($1,422.72) |
| MARCELLO ROTTONDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (571.543541) | ($571.54) |
| MARCELLO ROTTONDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05900156) | ($1,866.55) |
| MARCELLO ROTTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462743153867549 | $15.71 |
| MARCELLO ROTTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087128464204 | $17.00 |
| MARCELLO ROTTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.730775697915 | $9.73 |
| MARCELLO ROTTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.91224788393499 | $3.91 |
| MARCELLO ROTTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047543483802244 | $1.91 |
| MARCELLO ROVESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012737692807 | $0.38 |
| MARCELLO ROVESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018394828603 | $0.02 |
| MARCELLO ROVESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1563815648 | $8.16 |
| MARCELLO SALVATORE SOTTILE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.44998695 | $17,000.78 |
| MARCELLO SALVATORE SOTTILE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.339) | ($12,222.37) |
| MARCELLO SALVATORE SOTTILE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111222) | ($3,334.33) |
| MARCELLO SALVATORE SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029654042610517 | $9.58 |
| MARCELLO SALVATORE SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135304637891 | $0.16 |
| MARCELLO SALVATORE SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010923289346 | $0.00 |
| MARCELLO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012004273979999 | $0.00 |
| MARCELLO STEFANINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00133 | $50.44 |
| MARCELLO STEFANINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133539) | ($42.12) |
| MARCELLO STEFANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063779384732559 | $0.19 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.891329036) | ($40,050.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.891329036 | $40,050.00 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ETH | (12.876522516) | ($40,004.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.0) | ($21.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 489.231365 | $489.23 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.3) | ($10,504.10) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.3 | $10,504.10 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.31480652) | ($10,487.02) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,205.333478 | $10,205.33 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 11.742050632 | $23,145.60 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.798439173) | ($23,322.41) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.798439173 | $23,322.41 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79843917) | ($23,402.09) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 23,666.470742 | $23,666.47 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (718.792624837) | ($718.79) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 718.792624837 | $718.79 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (105.03) | ($105.03) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 33.271780539 | $65,617.02 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.353662728) | ($40,004.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.353662728 | $40,004.00 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (19.353278118) | ($40,004.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 197.315873 | $197.32 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9482533432) | ($0.95) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9482533432 | $0.95 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.686683752) | ($20,100.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.686683752 | $20,100.00 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02665115827) | ($50.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02665115827 | $50.00 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.715719522) | ($20,027.89) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 20,064.39793 | $20,064.40 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.22) | ($67.22) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 25.76083014 | $48,110.67 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.584338962) | ($40,004.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.584338962 | $40,004.00 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005395545186) | ($1.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005395545186 | $1.00 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (21.584878517) | ($39,908.66) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04349403046) | ($41.78) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.411292451) | ($10,001.00) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3136435944) | ($301.28) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 12.876522516 | $12,369.08 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336004353866471 | $123.75 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27660461232 | $538.94 |
| MARCELLO TALLARIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.27774457937286 | $6.28 |
| MARCELLO TARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142177564562 | $42.08 |
| MARCELLO TARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110935589141 | $0.13 |
| MARCELLO TARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121426882283 | $23.69 |
| MARCELLO VALENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031121181581 | $0.01 |
| MARCELLO VALENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001558037101 | $0.00 |
| MARCELLO VALENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000438886366748 | $0.01 |
| MARCELLO VALENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033733465356 | $0.00 |
| MARCELLO VALENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017303722383999 | $0.00 |
| MARCELLO VELOTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.7069877 | $5,172.57 |
| MARCELLO VELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20076831161319 | $3.28 |
| MARCELLO VELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037845207749 | $67.04 |
| MARCELLO VERCESI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $36.79 |
| MARCELLO VERCESI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 6.6488 | $102.52 |
| MARCELLO VERCESI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 5.369 | $81.81 |
| MARCELLO VERCESI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.020619 | $57.57 |
| MARCELLO VERCESI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00344433 | $107.85 |
| MARCELLO VERCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189943013331 | $5.47 |
| MARCELLO VERCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014988105166 | $0.00 |
| MARCELLO VERCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216683613428 | $0.35 |
| MARCELLO VERCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23056116169 | $2.05 |
| MARCELLO VERCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009478781781 | $0.54 |
| MARCELLO VERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465697511290603 | $0.46 |
| MARCELLO VERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002519283893 | $0.00 |
| MARCELLO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010486729541 | $0.00 |
| MARCELLO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011297715104 | $0.01 |
| MARCELLO WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143664839405 | $0.45 |
| MARCELLO ZERBINATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.610214402) | ($3,067.18) |
| MARCELLO ZERBINATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (312.177435722) | ($195.42) |
| MARCELLO ZERBINATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (208.661597) | ($121.07) |
| MARCELLO ZERBINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031995294994 | $0.01 |
| MARCELLO ZERBINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013419660409463 | $32.43 |
| MARCELLO ZERBINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25457235553879 | $3.13 |
| MARCELLO ZERBINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23909609541373 | $0.87 |
| MARCELLO ZONCA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04893) | ($1,937.42) |
| MARCELLO ZONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010265101260107 | $4.13 |
| MARCELLO ZONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05054198262813 | $0.06 |
| MARCELLO ZONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282664474816 | $55.15 |
| MARCELLO ZONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.670009335 | $401.67 |
| MARCELLO ZONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00189829414079999 | $0.14 |
| MARCELLO ZONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.01527771618 | $0.49 |
| MARCELLOUS LATREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0528396219043879 | $0.05 |
| MARCELLUS CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 4.11786541 | $144.07 |
| MARCELLUS CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196605524069999 | $0.58 |
| MARCELLUS CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015945143094 | $3.11 |
| MARCELLUS CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4862969612 | $1.56 |
| MARCELLUS CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00249444015377 | $0.18 |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0006670313485) | ($2.00) |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,784.06) |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($19,920.85) |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006991109961 | $157.96 |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,626.34480030168 | $1,762.96 |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12645976534 | $205.39 |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.341822577999 | $115.34 |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.451610832 | $7.96 |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.960842963 | $6.28 |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001680603452 | $0.00 |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.18517268245999 | $154.69 |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0009739326211 | $0.14 |
| MARCELLUS LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02955941286 | $11.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCELLUS LAHAIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09750195081 | $7.85 |
| MARCELLUS LAHAIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.572901642 | $1.30 |
| MARCELLUS MANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057456774904 | $0.02 |
| MARCELLUS MARINUS MARIA ANTONIUS RILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019818231301 | $0.59 |
| MARCELLUS MARINUS MARIA ANTONIUS RILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0210312172 | $7.02 |
| MARCELLUS MOSLEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113813654283 | $33.68 |
| MARCELLUS MOSLEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7192501871 | $1.08 |
| MARCELLUS MOSLEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18937522666 | $2.10 |
| MARCELLUS MOSLEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027105960133 | $1.62 |
| MARCELLUS PELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017222605218 | $0.51 |
| MARCELLUS PELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44374964754 | $899.31 |
| MARCELLUS SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7097893509 | $1.36 |
| MARCELLUS TULIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034376012656999 | $0.00 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00020115 | $8.01 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00021775 | $6.37 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.012858 | $376.29 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.001474 | $42.93 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147944869498999 | $3.76 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013761304499 | $0.00 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00774309363219999 | $0.01 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000946342836559999 | $0.00 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000732001328869999 | $0.01 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000139479532167 | $0.00 |
| MARCELLUS WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000049745461949 | $0.00 |
| MARCELLUS WILLIAM MCCOY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.13030838 | $264.64 |
| MARCELLUS WILLIAM MCCOY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00941379 | $279.91 |
| MARCELLUS WILLIAM MCCOY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13030838) | ($264.48) |
| MARCELLUS WILLIAM MCCOY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00941379) | ($284.95) |
| MARCELLY JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077004332755999 | $0.00 |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.382) | ($1.14) |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000038 | $1.14 |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000661) | ($19.80) |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.009758 | $19.80 |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.011346) | ($23.04) |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0007663 | $23.04 |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001427) | ($43.53) |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128552439458401 | $50.03 |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09867393537486 | $1.67 |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008678672654309999 | $0.00 |
| MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4545717145095 | $0.45 |
| MARCELO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287374101995 | $98.03 |
| MARCELO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104778293367914 | $0.12 |
| MARCELO AGUIRRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| MARCELO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025474634631931 | $50.22 |
| MARCELO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.77858327229999 | $3.78 |
| MARCELO ALBRIEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00678684 | $248.63 |
| MARCELO ALBRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001626118823138 | $56.65 |
| MARCELO ALBRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145475433629999 | $2.84 |
| MARCELO ALBRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0241702999049999 | $0.27 |
| MARCELO ALBRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125149386954 | $0.09 |
| MARCELO ALEJANDRO PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000320382752149999 | $0.00 |
| MARCELO ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024312559466 | $0.00 |
| MARCELO ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250115286189999 | $0.00 |
| MARCELO ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019888590435 | $0.00 |
| MARCELO ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017413083048 | $0.02 |
| MARCELO ALEJANDRO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017015972269 | $0.01 |
| MARCELO ALFONSO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021769992857 | $65.60 |
| MARCELO ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163011243732 | $0.48 |
| MARCELO ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000551267640949999 | $0.01 |
| MARCELO AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000157878120762299 | $0.00 |
| MARCELO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008818369164 | $0.00 |
| MARCELO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055176346488 | $0.00 |
| MARCELO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098085790152 | $0.11 |
| MARCELO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022701252535 | $0.00 |
| MARCELO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.840775472999 | $164.84 |
| MARCELO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.490663294579999 | $5.45 |
| MARCELO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5094629342 | $1.20 |
| MARCELO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014744932184 | $4.69 |
| MARCELO AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5843073364529 | $0.56 |
| MARCELO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009897904676 | $29.30 |
| MARCELO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27601440957 | $0.32 |
| MARCELO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076610605281 | $14.95 |
| MARCELO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1218639419 | $4.06 |
| MARCELO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84819658 | $1.79 |
| MARCELO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24600669515 | $2.73 |
| MARCELO ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072257870567 | $0.64 |
| MARCELO ARIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245848167 | $0.04 |
| MARCELO AVARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080597106884 | $0.00 |
| MARCELO AVARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025238164978 | $0.00 |
| MARCELO BAACLINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (456.0) | ($456.00) |
| MARCELO BAACLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017074366053 | $0.51 |
| MARCELO BAACLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9904422484963 | $3.99 |
| MARCELO BÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129832842182 | $0.01 |
| MARCELO BAHIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022) | ($885.54) |
| MARCELO BAHIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06664) | ($2,644.34) |
| MARCELO BAHIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999956) | ($3,964.04) |
| MARCELO BAHIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (58.2847) | ($120.07) |
| MARCELO BAHIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004657) | ($1.80) |
| MARCELO BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046599149423796 | $1.85 |
| MARCELO BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18575548890066 | $15.32 |
| MARCELO BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001007288639 | $0.00 |
| MARCELO BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015813223646 | $0.02 |
| MARCELO BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004913277605 | $0.00 |
| MARCELO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35223058972 | $0.65 |
| MARCELO BEDUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341220100993 | $0.35 |
| MARCELO BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026747878364 | $0.00 |
| MARCELO BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093734662163 | $0.01 |
| MARCELO BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015643485031 | $0.02 |
| MARCELO BELLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00899854192919999 | $0.01 |
| MARCELO BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.23176617348 | $1.23 |
| MARCELO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119742850766252 | $0.01 |
| MARCELO BICUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159352742009999 | $0.00 |
| MARCELO BICUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047052422142 | $0.06 |
| MARCELO BICUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.441703854229999 | $0.35 |
| MARCELO BICUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026927983382 | $0.00 |
| MARCELO BICUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016395343803 | $0.02 |
| MARCELO BOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.444962521697 | $7.63 |
| MARCELO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002512724555 | $0.07 |
| MARCELO BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021585101893 | $0.00 |
| MARCELO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493354101229649 | $0.50 |
| MARCELO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00335662690949999 | $0.00 |
| MARCELO BROUARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,778.769865 | $2,778.77 |
| MARCELO BROUARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARCELO BROUARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,778.84915 | $2,778.85 |
| MARCELO BROUARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARCELO BROUARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARCELO BROUARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,930.0) | ($6,930.00) |
| MARCELO BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019460227878 | $0.58 |
| MARCELO BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014816700732 | $28.91 |
| MARCELO BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.95186821867 | $108.95 |
| MARCELO BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00636045988749999 | $0.01 |
| MARCELO BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000043405621475 | $0.00 |
| MARCELO BRUNO TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137647215516052 | $50.00 |
| MARCELO BRUNO TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93842982822435 | $4.69 |
| MARCELO BRUNO TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009729595566 | $0.37 |
| MARCELO BUENO CATARINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $404.03 |
| MARCELO BUENO CATARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166402996 | $50.00 |
| MARCELO BUENO CATARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02956074855073 | $3.50 |
| MARCELO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095745414047 | $0.00 |
| MARCELO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023166219315 | $0.05 |
| MARCELO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015932508902 | $0.01 |
| MARCELO CACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369852720899999 | $128.73 |
| MARCELO CACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.96086169336 | $131.63 |
| MARCELO CACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18576452643 | $447.13 |
| MARCELO CACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2150103058 | $1.22 |
| MARCELO CACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.137398569 | $17.86 |
| MARCELO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000150502921659999 | $0.00 |
| MARCELO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017818359474 | $0.00 |
| MARCELO CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168219705040343 | $0.00 |
| MARCELO CARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048870427757 | $0.00 |
| MARCELO CASSIET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1998137767) | ($611.81) |
| MARCELO CASSIET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.294515279) | ($1.29) |
| MARCELO CASSIET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0220274 | $40.08 |
| MARCELO CASSIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072986688994 | $21.60 |
| MARCELO CASSIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030094746815 | $0.50 |
| MARCELO CASSIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011852540485 | $0.00 |
| MARCELO CASSIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003118931880491 | $0.94 |
| MARCELO CASSIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017439258234726 | $0.00 |
| MARCELO CASSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018338833362 | $0.00 |
| MARCELO CASSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034097142871 | $0.03 |
| MARCELO CASSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.099871673081 | $0.10 |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,377.62) |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,571.65) |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09351022) | ($2,714.30) |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (102.354341) | ($55.01) |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.756164071) | ($5,454.70) |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002812339062) | ($5.85) |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000889) | ($2.71) |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000891395490772368 | $33.42 |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141795618553 | $0.02 |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173342259603841 | $45.06 |
| MARCELO CASTRO E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47229623615808 | $0.36 |
| MARCELO CATARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035358527946 | $1.05 |
| MARCELO CATARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016854605821 | $0.02 |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000205121624) | ($0.83) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008528620822) | ($3.33) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002719171799) | ($0.83) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001115017579) | ($3.33) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003978716265) | ($0.83) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001728538482) | ($3.33) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000174761894) | ($3.33) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006302968767) | ($120.10) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.209924197) | ($4,000.00) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2619558277 | $4,991.44 |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004373482569) | ($0.83) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001582088877) | ($30.02) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05269256107) | ($1,000.00) |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06574081683 | $1,247.63 |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033310231372 | $100.98 |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151299062079999 | $0.02 |
| MARCELO CAVAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10698953318 | $1.11 |
| MARCELO CELLO MAZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.355130852223 | $9.96 |
| MARCELO CHACON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 7.0 | $5.09 |
| MARCELO CHACON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 8.281069 | $4.79 |
| MARCELO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086816056242531 | $0.01 |
| MARCELO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.747924322149999 | $0.35 |
| MARCELO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0472831548399999 | $0.02 |
| MARCELO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24793988668 | $0.25 |
| MARCELO CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5996017761065 | $2.94 |
| MARCELO CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 35.087116657 | $3.32 |
| MARCELO CHARPENTIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 39.9 | $661.87 |
| MARCELO CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123514094699 | $36.56 |
| MARCELO CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097221774926 | $0.11 |
| MARCELO CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66013341329 | $17.12 |
| MARCELO CHERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009922292828 | $0.00 |
| MARCELO CHERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125734773883 | $0.01 |
| MARCELO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064885212489 | $1.92 |
| MARCELO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060954748232 | $1.19 |
| MARCELO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088327346184 | $0.01 |
| MARCELO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2137799909 | $3.34 |
| MARCELO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44311345403 | $1.51 |
| MARCELO COTRIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.727202) | ($28,809.11) |
| MARCELO COTRIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MARCELO COTRIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.874268478) | ($11,352.27) |
| MARCELO COTRIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25091755) | ($9,913.77) |
| MARCELO COTRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,897.5 | $9,897.50 |
| MARCELO COTRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002109831522) | ($8.34) |
| MARCELO COTRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.0002109831522 | $8.34 |
| MARCELO COTRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MARCELO COTRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.7265330275 | $28,719.29 |
| MARCELO COTRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72653303) | ($28,691.49) |
| MARCELO COTRIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (61.429258241) | ($3,664.17) |
| MARCELO COTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187047682984429 | $75.36 |
| MARCELO COTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009993644942809 | $29.81 |
| MARCELO COTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4347474279059 | $7.83 |
| MARCELO COTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.432182529106 | $0.43 |
| MARCELO COTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.227853238054739 | $16.32 |
| MARCELO COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000522551588069999 | $1.02 |
| MARCELO COWDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.484436789902 | $95.31 |
| MARCELO COWDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111670395861 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCELO COWDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.74422638969999 | $0.07 |
| MARCELO CUEVAS HUENCHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166822803553098 | $0.18 |
| MARCELO CUEVAS HUENCHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00107288077841 | $0.00 |
| MARCELO DANIEL CERDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001278) | ($49.39) |
| MARCELO DANIEL CERDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 49.327 | $49.39 |
| MARCELO DANIEL CERDAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (49.327) | ($49.33) |
| MARCELO DANIEL CERDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($409.69) |
| MARCELO DANIEL CERDAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.360006343) | ($645.13) |
| MARCELO DANIEL CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000479490755537 | $0.19 |
| MARCELO DANIEL CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052034614856549 | $12.40 |
| MARCELO DANIEL CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01925819061142 | $0.02 |
| MARCELO DANIEL CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00049444348112 | $0.16 |
| MARCELO DANIEL TROITINO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 22.910253233 | $44,820.56 |
| MARCELO DANIEL TROITINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 60,000.0 | $60,000.00 |
| MARCELO DANIEL TROITINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 29.065373462 | $54,635.27 |
| MARCELO DANIEL TROITINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140246408598 | $50.38 |
| MARCELO DANIEL TROITINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 743.57593948 | $743.58 |
| MARCELO DANIEL TROITINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.544456720382 | $1,001.28 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.001252 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (54.59) | ($54.59) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0013834 | $54.59 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (204.06) | ($204.06) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (53.62) | ($53.62) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0014526 | $53.62 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013931 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013915 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013961 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.261892) | ($6,047.68) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215735) | ($7,745.43) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001417 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014206 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014415 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019415 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014516 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019764 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014785 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001489 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020467 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (53.33) | ($53.33) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016095 | $53.33 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001525 | $50.00 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.003658) | ($200.00) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.065855169) | ($11,531.59) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11205344) | ($3,291.91) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.003699) | ($7.32) |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0002485 | $7.32 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112855323371039 | $43.39 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316972806136876 | $89.91 |
| MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4419566125139 | $16.44 |
| MARCELO DEMOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020918955833 | $62.93 |
| MARCELO DEMOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534460540039 | $106.74 |
| MARCELO DIAZ LOPEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.66) | ($402.66) |
| MARCELO DIAZ LOPEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($50.52) |
| MARCELO DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290419747876668 | $100.19 |
| MARCELO DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6146781170014 | $0.61 |
| MARCELO EDUARDO CALSINA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (14.62) | ($29.68) |
| MARCELO EDUARDO CALSINA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007828 | $29.68 |
| MARCELO EDUARDO CALSINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (3,063.257) | ($1,413.00) |
| MARCELO EDUARDO CALSINA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0485219 | $1,413.00 |
| MARCELO EDUARDO CALSINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05066334) | ($1,486.76) |
| MARCELO EDUARDO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002178117293721 | $0.67 |
| MARCELO EDUARDO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.430154098938 | $7.27 |
| MARCELO EDUARDO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.859889494379 | $5.73 |
| MARCELO ERFJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093548612259 | $0.01 |
| MARCELO ERGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051129340562 | $15.13 |
| MARCELO ERGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87050216970999 | $10.67 |
| MARCELO ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204827322972 | $0.82 |
| MARCELO ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117736764382 | $0.01 |
| MARCELO ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054774400909 | $0.01 |
| MARCELO EUGENE AVILA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.0002151992846 | $0.62 |
| MARCELO F BERNARDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.84021763) | ($317.28) |
| MARCELO F BERNARDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (7.94052308) | ($114.83) |
| MARCELO F BERNARDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.36656219) | ($148.97) |
| MARCELO F BERNARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01614224) | ($488.98) |
| MARCELO F BERNARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328806) | ($96.22) |
| MARCELO F BERNARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,698.64) |
| MARCELO F BERNARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,942.90) |
| MARCELO F BERNARDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,703.42) |
| MARCELO F BERNARDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10403988) | ($3,045.97) |
| MARCELO F BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021969215502594 | $78.18 |
| MARCELO F BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.396518312383 | $0.82 |
| MARCELO FARAT MILANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,013.629133821) | ($6,013.63) |
| MARCELO FARAT MILANI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,013.629133821 | $6,013.63 |
| MARCELO FARAT MILANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01045440425) | ($299.81) |
| MARCELO FARAT MILANI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01045440425 | $299.81 |
| MARCELO FARAT MILANI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0104544) | ($300.94) |
| MARCELO FARAT MILANI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARCELO FARAT MILANI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,012.629133) | ($6,012.63) |
| MARCELO FARAT MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008445348796447 | $2.93 |
| MARCELO FARAT MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.4319271843199 | $56.43 |
| MARCELO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087095583007 | $0.00 |
| MARCELO FERREIRA DE MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009057931615 | $0.00 |
| MARCELO FRANCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029113499115 | $0.00 |
| MARCELO FRANCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000084459777313 | $0.00 |
| MARCELO FRANCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017998810399 | $0.00 |
| MARCELO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349715532714 | $10.35 |
| MARCELO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088915430036 | $0.10 |
| MARCELO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14974540857 | $0.02 |
| MARCELO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0868337585329999 | $0.53 |
| MARCELO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01599583776 | $0.02 |
| MARCELO FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00314652749029999 | $0.01 |
| MARCELO FUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031356627923 | $0.09 |
| MARCELO GABRIEL REINOSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $409.67 |
| MARCELO GABRIEL REINOSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($303.58) |
| MARCELO GABRIEL REINOSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169581) | ($49.24) |
| MARCELO GABRIEL REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695813882 | $50.00 |
| MARCELO GABRIEL REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69867589373394 | $1.80 |
| MARCELO GAIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (1.773) | ($3.92) |
| MARCELO GAIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.001247 | $3.92 |
| MARCELO GAIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001154) | ($47.78) |
| MARCELO GAIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.015211 | $47.78 |
| MARCELO GAIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.502105) | ($4,715.60) |
| MARCELO GAIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093686964951799 | $0.04 |
| MARCELO GAIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014533343961 | $0.00 |
| MARCELO GAIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001270184351097 | $3.84 |
| MARCELO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092980689255 | $27.52 |
| MARCELO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035570795367 | $0.00 |
| MARCELO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094223488899 | $190.27 |
| MARCELO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053028386412 | $0.01 |
| MARCELO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.777177714 | $14.09 |
| MARCELO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130437362411 | $0.00 |
| MARCELO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070292343336 | $0.01 |
| MARCELO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088907001309 | $3.52 |
| MARCELO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143675867879999 | $4.57 |
| MARCELO GALLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032438791039 | $1.85 |
| MARCELO GARAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023814581171 | $0.07 |
| MARCELO GARAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023935589156 | $0.00 |
| MARCELO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005506949998 | $0.00 |
| MARCELO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044994492387 | $0.00 |
| MARCELO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.74267374354 | $16.55 |
| MARCELO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342533818969337 | $0.00 |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14262832) | ($4,325.80) |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (234.80622634) | ($2,090.36) |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,343.30324781) | ($948.50) |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.29944201) | ($4,822.46) |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (423.4899) | ($415.61) |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.07210884) | ($6,421.26) |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (408.0984) | ($400.52) |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50050066) | ($15,239.24) |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (21.8447) | ($17.46) |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006619625669821 | $24.94 |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1543733499661 | $4.03 |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015377059861374 | $42.39 |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00678669703579999 | $0.08 |
| MARCELO GARIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.7178618907127 | $162.25 |
| MARCELO GARRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58503412933999 | $6.79 |
| MARCELO GARRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103779 | $0.17 |
| MARCELO GARRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2313) | ($4.64) |
| MARCELO GARRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01816718) | ($711.72) |
| MARCELO GARRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (52.015) | ($52.02) |
| MARCELO GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55289348701342 | $3.26 |
| MARCELO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019597115722 | $0.00 |
| MARCELO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044106435591 | $0.00 |
| MARCELO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051568347226 | $0.00 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9528322151) | ($1.98) |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MANA | (0.1267264079) | ($0.19) |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (2,367.699176682) | ($3,180.00) |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MANA | 2,877.954780707 | $3,865.31 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (1.980528242) | ($2.66) |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | MANA | (71.090391148) | ($95.48) |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51480643191674 | $8.76 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088508956079 | $0.02 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014610845618 | $0.01 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045507629845 | $0.00 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034890064919 | $0.00 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2853149746 | $14.64 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.88344152709999 | $0.12 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044217058386 | $0.00 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.181968607599305 | $0.17 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000073164468529 | $0.00 |
| MARCELO GARZA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00157527848879999 | $0.00 |
| MARCELO GIANNICOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.014388 | $429.40 |
| MARCELO GIANNICOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.014316 | $415.01 |
| MARCELO GIANNICOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.014316 | $415.69 |
| MARCELO GIANNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416634161705 | $164.75 |
| MARCELO GIANNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044795658648 | $0.00 |
| MARCELO GODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062726601596 | $1.86 |
| MARCELO GODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264049890388 | $0.31 |
| MARCELO GODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.292130396049999 | $3.25 |
| MARCELO GODOY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARCELO GODOY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (47.820029) | ($47.82) |
| MARCELO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254527467235 | $0.01 |
| MARCELO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383538991647514 | $0.08 |
| MARCELO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086853243623 | $0.09 |
| MARCELO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020363480384 | $0.60 |
| MARCELO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08909700877499 | $5.12 |
| MARCELO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073790087553 | $0.00 |
| MARCELO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022276045273 | $67.19 |
| MARCELO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308036061839999 | $60.35 |
| MARCELO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31222882694 | $0.31 |
| MARCELO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021825931322 | $0.65 |
| MARCELO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043377718931 | $8.46 |
| MARCELO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.020948467 | $53.02 |
| MARCELO GRANEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174356293878595 | $0.17 |
| MARCELO GRASSI FRANCO MELGACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044619260378 | $0.14 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2122582701) | ($0.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3388684662) | ($0.77) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02753553 | $1,137.38 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2439252336) | ($0.52) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04955494 | $1,998.82 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.30096172 | $11,939.60 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.4037539318) | ($15,660.00) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,915.0 | $3,915.00 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,915.085944) | ($3,915.09) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02630872946) | ($10.00) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.113305825) | ($423.08) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 1,299.8643 | $1,039.43 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.834871308) | ($0.68) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5192302105) | ($0.43) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.585898706) | ($0.44) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.214651976) | ($2.45) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 2,266.267711786 | $842.50 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,850.674832779) | ($688.00) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (55.566242861) | ($20.66) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.533262579) | ($0.57) |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172156601505699 | $6.84 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4949062349484 | $18.00 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008330003767 | $0.00 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118355819535699 | $0.01 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100327879854 | $0.00 |
| MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17396709532 | $9.90 |
| MARCELO GUEVARA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.05369120736 | $108.52 |
| MARCELO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11136893391177 | $0.78 |
| MARCELO GURDIAN LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017543476995 | $0.05 |
| MARCELO GURDIAN LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015396107657 | $0.00 |
| MARCELO GURDIAN LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165309132959999 | $0.00 |
| MARCELO GURDIAN LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000119477704453 | $0.00 |
| MARCELO GUSTAVO BARRAGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MARCELO GUSTAVO BARRAGUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313) | ($94.39) |
| MARCELO GUSTAVO BARRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003137545391 | $100.00 |
| MARCELO GUSTAVO BARRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05628067266409 | $1.59 |
| MARCELO HERAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015251) | ($610.39) |
| MARCELO HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141303722299899 | $0.57 |
| MARCELO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008422864034 | $0.00 |
| MARCELO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152924354129999 | $0.00 |
| MARCELO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080668321154 | $0.00 |
| MARCELO HERRERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.982462) | ($30,379.81) |
| MARCELO HERRERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.309482) | ($43,254.73) |
| MARCELO HERRERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,219.559479) | ($5,514.63) |
| MARCELO HERRERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (17.325391) | ($1,774.12) |
| MARCELO HERRERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UNI | (171.065017) | ($857.06) |
| MARCELO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036716088449361 | $138.15 |
| MARCELO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14183768404 | $0.17 |
| MARCELO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0990522978612099 | $271.49 |
| MARCELO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.653671668789999 | $0.65 |
| MARCELO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.80211941739 | $67.51 |
| MARCELO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.110053670207209 | $14.66 |
| MARCELO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56569883991973 | $4.02 |
| MARCELO HUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173915777738499 | $0.00 |
| MARCELO IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046193154781 | $0.00 |
| MARCELO IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000032450615594 | $0.00 |
| MARCELO IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00210586016249999 | $0.00 |
| MARCELO IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035353695483 | $0.00 |
| MARCELO IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020127861449 | $0.01 |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,071.260781 | $11,071.26 |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,296.0) | ($8,296.00) |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (7,820.0) | ($7,820.00) |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (510.0) | ($510.00) |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (512.0) | ($512.00) |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008362375359 | $2.48 |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025396636809 | $49.21 |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.060321984001 | $35.06 |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.01803204126 | $21.02 |
| MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.055608985772 | $0.06 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033172265144 | $101.34 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.665477855568 | $0.69 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041461138934 | $82.18 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037378652711 | $0.00 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00183755102 | $0.00 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64057950275 | $7.12 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55480978199 | $4.90 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90169973455 | $0.13 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27374974825999 | $4.35 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599890172 | $0.36 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051512030216 | $2.93 |
| MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00574407110009999 | $0.41 |
| MARCELO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036781398546 | $0.00 |
| MARCELO JORGE HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 27.042053 | $19.97 |
| MARCELO JORGE HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (26.972) | ($18.00) |
| MARCELO JORGE HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 17.887 | $18.00 |
| MARCELO JORGE HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 100.786255 | $64.47 |
| MARCELO JORGE HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (100.855) | ($64.51) |
| MARCELO JORGE HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 64.607 | $64.51 |
| MARCELO JORGE HILD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCELO JORGE HILD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015945 | $50.00 |
| MARCELO JORGE HILD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001594) | ($50.18) |
| MARCELO JORGE HILD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 49.567 | $50.18 |
| MARCELO JORGE HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31462183074632 | $0.93 |
| MARCELO JOSÉ CASTELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (227.466678) | ($227.47) |
| MARCELO JOSÉ CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018393901486 | $5.44 |
| MARCELO JOSÉ CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4607181151098 | $0.46 |
| MARCELO JR JULAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131118841115 | $0.39 |
| MARCELO JR JULAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9193643693 | $7.92 |
| MARCELO JUAN COSCOLLANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020052939786 | $0.00 |
| MARCELO JUAN COSCOLLANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081471686291 | $0.00 |
| MARCELO JUAN COSCOLLANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003100827867 | $0.01 |
| MARCELO JUAN COSCOLLANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059586858758 | $0.01 |
| MARCELO JUAN COSCOLLANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013313774687 | $0.00 |
| MARCELO JUAN COSCOLLANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000097450925618 | $0.00 |
| MARCELO JURY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001742864184) | ($7.09) |
| MARCELO JURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (310.410783) | ($310.41) |
| MARCELO JURY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1615367 | $305.40 |
| MARCELO JURY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.20210659) | ($396.82) |
| MARCELO JURY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002410941477) | ($7.09) |
| MARCELO JURY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.29827624 | $455.54 |
| MARCELO JURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2763743747) | ($422.09) |
| MARCELO JURY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.28026086 | $340.42 |
| MARCELO JURY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3025421452) | ($371.67) |
| MARCELO JURY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.55987225 | $510.69 |
| MARCELO JURY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.549158013) | ($497.86) |
| MARCELO JURY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00035201887) | ($7.09) |
| MARCELO JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029465410178 | $8.74 |
| MARCELO JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16584090622 | $0.19 |
| MARCELO JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045500815599 | $1.02 |
| MARCELO JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.02536959912499 | $2.03 |
| MARCELO JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17434505692 | $0.17 |
| MARCELO JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.084263764 | $11.99 |
| MARCELO KACEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030569791949 | $9.05 |
| MARCELO KACEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MARCELO KACEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025963100657 | $0.51 |
| MARCELO KACEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000064757287 93 | $0.00 |
| MARCELO KACEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022206806783 | $0.00 |
| MARCELO KACEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00064230512473 | $0.05 |
| MARCELO KACEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00011506822 1621 | $0.03 |
| MARCELO KACEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017029815406 | $0.01 |
| MARCELO KOJIMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,103.60563) | ($9,103.61) |
| MARCELO KOJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016609864123 | $0.49 |
| MARCELO KOJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.9211497040799 | $60.92 |
| MARCELO LEONARDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (24.4) | ($457.34) |
| MARCELO LEONARDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001227) | ($50.49) |
| MARCELO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122794724244093 | $50.02 |
| MARCELO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0804250288483 | $1.46 |
| MARCELO LIPNHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308745937889999 | $94.13 |
| MARCELO LIPNHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080735344994 | $162.64 |
| MARCELO LIPNHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9969785558 | $3.17 |
| MARCELO LIPNHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9584958847 | $1.86 |
| MARCELO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016684473569 | $4.94 |
| MARCELO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203436949330999 | $0.37 |
| MARCELO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61219648344 | $0.61 |
| MARCELO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78332565742645 | $1.99 |
| MARCELO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044902898475 | $8.76 |
| MARCELO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.189386) | ($410.19) |
| MARCELO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014748373025 | $0.00 |
| MARCELO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069175935107 | $0.01 |
| MARCELO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071121942663 | $0.06 |
| MARCELO LOZOVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARCELO LOZOVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08229808 | $2,543.66 |
| MARCELO LOZOVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.08957706827) | ($2,800.00) |
| MARCELO LOZOVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| MARCELO LOZOVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| MARCELO LOZOVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01909 | $596.93 |
| MARCELO LOZOVEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARCELO LOZOVEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005697911864) | ($1.73) |
| MARCELO LOZOVEY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARCELO LOZOVEY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.73) | ($1.73) |
| MARCELO LOZOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259605935726 | $7.20 |
| MARCELO LOZOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565074355168099 | $0.60 |
| MARCELO LOZOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004325523985 | $0.84 |
| MARCELO LOZOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07950103451999 | $1.08 |
| MARCELO LOZOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014378237576 | $0.00 |
| MARCELO LOZOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000176319708929999 | $0.01 |
| MARCELO LUCIANO MOSQUERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010981 | $43.92 |
| MARCELO LUCIANO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071733651765 | $2.11 |
| MARCELO LUCIANO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053849304868 | $10.51 |
| MARCELO LUCIANO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043682801744 | $0.32 |
| MARCELO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016637420983 | $0.49 |
| MARCELO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014377793437 | $2.81 |
| MARCELO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023361516421 | $1.40 |
| MARCELO LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0069577605811 | $0.00 |
| MARCELO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022712458863 | $0.00 |
| MARCELO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039748142946 | $0.00 |
| MARCELO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032749407003 | $0.00 |
| MARCELO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00017221102003 | $0.05 |
| MARCELO LUTZENKIRCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033478348473 | $10.38 |
| MARCELO MAIDUB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (6.239) | ($4.73) |
| MARCELO MAIDUB | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0001545 | $4.73 |
| MARCELO MAIDUB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (2.148744545) | ($686.93) |
| MARCELO MAIDUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056899574719 | $1.68 |
| MARCELO MAIDUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04183875491922 | $0.07 |
| MARCELO MAIDUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000566724032 | $0.00 |
| MARCELO MAIDUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014544420904622 | $5.43 |
| MARCELO MALUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016663001594 | $0.49 |
| MARCELO MALUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.621987285 | $13.62 |
| MARCELO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000336114963 | $0.00 |
| MARCELO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017037803588 | $0.02 |
| MARCELO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070743386453 | $0.00 |
| MARCELO MAMMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003270155077135 | $0.00 |
| MARCELO MARCEL CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021191028479 | $0.04 |
| MARCELO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33914147102 | $0.24 |
| MARCELO MARKUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (307.0) | ($307.00) |
| MARCELO MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38066384097 | $5.22 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.02210008309) | ($0.03) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.02210008309 | $0.03 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01092176811) | ($0.03) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.01092176811 | $0.03 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9109745586) | ($0.87) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9109745586 | $0.87 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02602405129) | ($2.64) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02602405129 | $2.64 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.009365442088) | ($0.03) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.009365442088 | $0.03 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0006972459104) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0006972459104 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00002682479124) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00002682479124 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000007294238531) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000007294238531 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.00002082507823) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.00002082507823 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6744710363) | ($0.67) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6744710363 | $0.67 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.000001025475147) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.000001025475147 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00003436827699) | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00003436827699 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000001328122114) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000001328122114 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.0000003601179447) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.0000003601179447 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.00000000046676215) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.00000000046676215 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000000135527458) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000000135527458 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.424355679) | ($20.00) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.424355679 | $20.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008815660796) | ($20.00) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008815660796 | $20.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001101957599) | ($2.50) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.000000000000210359) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.000000000000210359 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000000000050481) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000000000050481 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.000000000000000093) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.000000000000000093 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000000000000019) | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000000000000019 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001709507617) | ($2.50) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001256916824) | ($2.50) |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00904108644441 | $69.95 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030065392407 | $58.87 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8512320487 | $9.40 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000731626992001011 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34522060109999 | $14.95 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0400763872689999 | $0.37 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000028153580757855 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.210814259009999 | $8.34 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000009690571808317 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.672966779637642 | $0.67 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000007654492053658 | $0.00 |
| MARCELO MAROTE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000021851020349602 | $0.00 |
| MARCELO MASTROVINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140985659027 | $0.42 |
| MARCELO MASTROVINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5462734453 | $6.62 |
| MARCELO MASTROVINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061994853559 | $0.01 |
| MARCELO MELGACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161079042806 | $0.18 |
| MARCELO MINGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129861928083719 | $0.15 |
| MARCELO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.953275328143 | $2.02 |
| MARCELO MISISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110603281145199 | $0.01 |
| MARCELO MOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005812817603 | $0.00 |
| MARCELO MOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434551242933219 | $0.05 |
| MARCELO MOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000409138547799999 | $0.00 |
| MARCELO MOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002174215991 | $0.00 |
| MARCELO MOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00130147461272 | $0.00 |
| MARCELO MOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000055155931178 | $0.00 |
| MARCELO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.215109998175 | $13.18 |
| MARCELO MONTEBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000269469943959999 | $0.00 |
| MARCELO MONTEBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080478529722 | $0.01 |
| MARCELO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040642597848 | $0.00 |
| MARCELO MORALES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00880271 | $281.74 |
| MARCELO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131822549231999 | $3.90 |
| MARCELO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.131985915 | $64.13 |
| MARCELO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8788289344 | $9.42 |
| MARCELO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7830031805 | $4.26 |
| MARCELO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61550923375 | $6.84 |
| MARCELO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0418712283249999 | $0.37 |
| MARCELO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133925192335 | $5.30 |
| MARCELO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109728266642 | $1.20 |
| MARCELO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063981966791 | $0.08 |
| MARCELO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024520862314 | $0.00 |
| MARCELO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065257743448 | $0.01 |
| MARCELO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00394714445799999 | $0.00 |
| MARCELO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1618302338465 | $17.54 |
| MARCELO NOTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000461369239429999 | $0.14 |
| MARCELO NOTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020920626134 | $0.00 |
| MARCELO NOTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023402033543 | $0.05 |
| MARCELO NOTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062916710135 | $0.05 |
| MARCELO NOTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031876054987 | $0.00 |
| MARCELO NOTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0103672380312 | $0.00 |
| MARCELO NOTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024712654969 | $0.08 |
| MARCELO NOTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015625690852 | $29.11 |
| MARCELO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010982170819 | $0.00 |
| MARCELO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017402955451 | $0.00 |
| MARCELO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044731739331 | $0.00 |
| MARCELO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015710554431 | $0.02 |
| MARCELO OKAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017267648666 | $0.51 |
| MARCELO OKAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0607607936 | $7.06 |
| MARCELO OLIVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MARCELO OLIVAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MARCELO OLIVAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.018714 | $600.00 |
| MARCELO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079577187694 | $22.78 |
| MARCELO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8692735538 | $9.30 |
| MARCELO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114703460623 | $22.38 |
| MARCELO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1087514121 | $15.11 |
| MARCELO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40765609434 | $4.53 |
| MARCELO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0156286833779999 | $0.14 |
| MARCELO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016389770989 | $0.00 |
| MARCELO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056388215334 | $0.01 |
| MARCELO OLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093153122248 | $0.57 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014640239488 | $442.62 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97248690151 | $7.25 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015787914617 | $30.81 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14688709062 | $0.15 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015871008097 | $0.83 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024955813782 | $0.28 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000699634109359999 | $0.02 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017243946843322 | $0.00 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000989240276059999 | $0.00 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030151884863 | $0.00 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016546230664 | $0.00 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000117239599782 | $0.00 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000103339737746 | $0.00 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000185074029999999 | $0.00 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000055531589322 | $0.00 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069882202545 | $2.07 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000323243368619999 | $0.00 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064476148516 | $0.01 |
| MARCELO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005824553021 | $0.00 |
| MARCELO OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578877477117 | $0.60 |
| MARCELO OPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26323112587346 | $3.86 |
| MARCELO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5572477506 | $32.88 |
| MARCELO OTSUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62673919553 | $0.74 |
| MARCELO OTSUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3562768481 | $4.25 |
| MARCELO PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045687073525 | $0.00 |
| MARCELO PABLO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099020403006 | $0.01 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (398.276948868) | ($549.62) |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 398.276948868 | $549.62 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.797294024) | ($5,417.75) |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.797294024 | $5,417.75 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (398.276948868) | ($549.62) |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.797294024) | ($5,484.42) |
| MARCELO PAPARELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.468171981) | ($164.47) |
| MARCELO PAPARELLA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 164.468171981 | $164.47 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 2,520.0 | $2,520.00 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MARCELO PAPARELLA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (73.98) | ($73.98) |
| MARCELO PAPARELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1287664177 | $3,612.28 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130548307116 | $34.63 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122850239009799 | $3.71 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.980718406801599 | $0.98 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5751347033024 | $0.79 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.226606050276 | $1.16 |
| MARCELO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00405649224 | $0.00 |
| MARCELO PARODI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 4.82105206 | $474.86 |
| MARCELO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038184204699 | $0.00 |
| MARCELO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000223162543389999 | $0.00 |
| MARCELO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0825322466 | $1.94 |
| MARCELO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052384318152 | $0.01 |
| MARCELO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140617428229999 | $0.01 |
| MARCELO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0440401475997 | $2.03 |
| MARCELO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001571555776 | $0.00 |
| MARCELO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000048832733673 | $0.00 |
| MARCELO PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MARCELO PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126671479198 | $256.75 |
| MARCELO PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00911827761839999 | $0.00 |
| MARCELO PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023187964597 | $0.01 |
| MARCELO PELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026075419481141 | $0.00 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 2.91156856 | $215.00 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 2.55775514 | $400.00 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.59292826 | $1,759.34 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04198991 | $1,694.83 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02291894 | $679.03 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122459) | ($3,568.52) |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009587899183033 | $31.39 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199229113371 | $37.31 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004446203555 | $0.00 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209787681749999 | $2.33 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029857401707 | $0.93 |
| MARCELO PERDIGÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026600013195 | $0.23 |
| MARCELO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017755183624 | $0.53 |
| MARCELO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0494713988 | $1.94 |
| MARCELO PEREZ LARUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001881590869 | $0.56 |
| MARCELO PEREZ LARUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.585004746 | $188.59 |
| MARCELO PEREZ LARUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 197.345894983 | $197.35 |
| MARCELO PEREZ LARUMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 197.325072241 | $197.33 |
| MARCELO PINHEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01406202) | ($417.98) |
| MARCELO PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012910331684371 | $4.42 |
| MARCELO POLETTO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00373211102091925 | $0.00 |
| MARCELO POLVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16664866298997 | $2.87 |
| MARCELO RABENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270963567498 | $0.03 |
| MARCELO RAFAEL PISTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060712895 | $0.00 |
| MARCELO RAFAEL PISTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092500054188 | $0.01 |
| MARCELO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019140385547 | $0.00 |
| MARCELO RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234459678173414 | $0.02 |
| MARCELO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013881365885 | $0.04 |
| MARCELO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000198090995589999 | $0.00 |
| MARCELO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.124276024713 | $0.12 |
| MARCELO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00115168186205999 | $0.12 |
| MARCELO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00052058133278 | $0.03 |
| MARCELO RICCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001039) | ($31.12) |
| MARCELO RICCI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | LTC | 0.43332 | $31.12 |
| MARCELO RICCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (5.032) | ($3.83) |
| MARCELO RICCI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0001272 | $3.83 |
| MARCELO RICCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($3.80) |
| MARCELO RICCI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | LTC | 0.05334 | $3.80 |
| MARCELO RICCI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (440.0) | ($440.00) |
| MARCELO RICCI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.486616) | ($33.38) |
| MARCELO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49105314325588 | $3.16 |
| MARCELO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017926662104 | $0.00 |
| MARCELO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00174214032689999 | $0.00 |
| MARCELO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0084693774729 | $2.70 |
| MARCELO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000299744443299999 | $0.01 |
| MARCELO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113270752547 | $0.13 |
| MARCELO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000259380256309999 | $0.01 |
| MARCELO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000387326915829999 | $0.00 |
| MARCELO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0250114587729999 | $0.03 |
| MARCELO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000900106539499999 | $0.00 |
| MARCELO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030623226703 | $9.06 |
| MARCELO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01795641736 | $0.02 |
| MARCELO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071769284293 | $0.00 |
| MARCELO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000751646047489999 | $0.02 |
| MARCELO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019776067109 | $0.00 |
| MARCELO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000303714574109999 | $0.00 |
| MARCELO ROJAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (294.0) | ($294.00) |
| MARCELO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077229112076 | $0.00 |
| MARCELO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147416943159999 | $0.00 |
| MARCELO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000685684883949999 | $0.00 |
| MARCELO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047158113938 | $0.00 |
| MARCELO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.74973311203799 | $2.75 |
| MARCELO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000314300806579999 | $0.00 |
| MARCELO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00858936294429999 | $0.01 |
| MARCELO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000058906477099 | $0.00 |
| MARCELO ROUSSELLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187474) | ($54.27) |
| MARCELO ROUSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000292335680752399 | $0.09 |
| MARCELO ROUSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3612681904626 | $0.53 |
| MARCELO SABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32715826809 | $3.23 |
| MARCELO SALDARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39682611085 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCELO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092251714355 | $0.00 |
| MARCELO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049215333093 | $0.01 |
| MARCELO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55199015864 | $0.35 |
| MARCELO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008539324302639 | $0.01 |
| MARCELO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031512000338 | $0.03 |
| MARCELO SARANDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.861889796) | ($22,853.22) |
| MARCELO SARANDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20706391) | ($6,026.90) |
| MARCELO SARANDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $18,617.89 |
| MARCELO SARANDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($26,874.27) |
| MARCELO SARANDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008889186098) | ($17.98) |
| MARCELO SARANDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014026) | ($4.23) |
| MARCELO SARANDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (559.083805389) | ($5,395.16) |
| MARCELO SARANDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (0.8289538603) | ($8.37) |
| MARCELO SARANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871598806430575 | $32.99 |
| MARCELO SARANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102597716189999 | $0.00 |
| MARCELO SARANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612133747149602 | $172.24 |
| MARCELO SARANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076550142789 | $0.08 |
| MARCELO SARANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097302645227 | $0.00 |
| MARCELO SARANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.45162840161169 | $80.03 |
| MARCELO SARANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000027946621653 | $0.00 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003117 | $0.00 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00009632 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001066 | $0.00 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (0.554) | ($1.17) |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000293 | $1.17 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010941 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002837 | $0.00 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004959 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00011066 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000852 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00014678 | $0.02 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004623 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006875 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00012751 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003523 | $0.00 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008743 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00019219 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005117 | $0.00 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000285283075799 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447090557159099 | $0.01 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00359084815639999 | $0.00 |
| MARCELO SCHIAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022497269686 | $0.00 |
| MARCELO SCHVARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038384011151 | $117.67 |
| MARCELO SCHVARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2527696458188 | $21.96 |
| MARCELO SCHVARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00899978185349999 | $17.56 |
| MARCELO SCHVARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.7957756829999 | $164.43 |
| MARCELO SCHVARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.58449030239999 | $13.99 |
| MARCELO SCHVARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.251040682793 | $4.01 |
| MARCELO SCHVARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.4618567754 | $50.71 |
| MARCELO SCHVARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8921034951 | $23.95 |
| MARCELO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127951534644999 | $0.38 |
| MARCELO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.320686102519999 | $655.93 |
| MARCELO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024060767676 | $44.82 |
| MARCELO SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026812352568 | $81.40 |
| MARCELO SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036501173739 | $0.00 |
| MARCELO SIQUEIRA MARREIRO RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021130764896 | $0.04 |
| MARCELO SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00380700716189999 | $0.00 |
| MARCELO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000444163158749999 | $0.01 |
| MARCELO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125051665531 | $0.00 |
| MARCELO TABORGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024906) | ($10.00) |
| MARCELO TABORGA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024906 | $10.00 |
| MARCELO TABORGA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00004330825579) | ($1.75) |
| MARCELO TABORGA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00004306698454) | ($1.68) |
| MARCELO TABORGA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00004285112455) | ($1.65) |
| MARCELO TABORGA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00005898213684) | ($1.75) |
| MARCELO TABORGA | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000561619119) | ($1.68) |
| MARCELO TABORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019268122436 | $5.71 |
| MARCELO TABORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038716985465 | $0.08 |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.42) | ($50.42) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.24) | ($51.24) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.32) | ($126.32) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (92.92) | ($92.92) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (92.92) | ($92.92) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (109.78) | ($109.78) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.85) | ($57.85) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (53.82) | ($53.82) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.54) | ($54.54) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.05) | ($52.05) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (64.54) | ($64.54) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.23) | ($250.23) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (129.08) | ($129.08) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.05) | ($52.05) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.93) | ($111.93) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (103.24) | ($103.24) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.88) | ($52.88) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (53.82) | ($53.82) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.11) | ($125.11) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (91.67) | ($91.67) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (91.67) | ($91.67) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (108.33) | ($108.33) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.73) | ($60.73) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.67) | ($51.67) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.67) | ($62.67) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.23) | ($250.23) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.0) | ($55.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.34) | ($125.34) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (18.0) | ($23,902.56) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (8.0) | ($10,563.77) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.484498311) | ($3,280.71) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (108.63) | ($108.63) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 123,000.0 | $123,000.00 |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (58.445220584) | ($62,000.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0487074927) | ($51.67) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 69.853152384 | $74,101.79 |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.754817842) | ($1,861.55) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.67) | ($51.67) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (62,000.0) | ($62,000.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 4.03179919 | $82,595.44 |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.93718319 | $80,692.57 |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,495.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,495.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,463.94) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,463.94) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,463.94) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($10,231.97) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($10,231.97) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.25) | ($5,123.45) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (2.0) | ($40,987.64) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.83) | ($50.83) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.27) | ($100.27) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($5,006.14) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05554462803) | ($50.83) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.001404078) | ($1,831.52) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (66.657924644) | ($61,000.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 79.471500158 | $72,725.96 |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.11) | ($125.11) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (91.67) | ($91.67) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (91.67) | ($91.67) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (108.33) | ($108.33) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.33) | ($58.33) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.67) | ($62.67) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.23) | ($250.23) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.0) | ($55.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.34) | ($125.34) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (108.63) | ($108.63) |
| MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,259.57594047477 | $1,329.41 |
| MARCELO TENESACA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (162.523004634) | ($178.14) |
| MARCELO TENESACA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 162.523004634 | $178.14 |
| MARCELO TENESACA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | CEL | (162.523) | ($177.02) |
| MARCELO TENESACA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04792531319) | ($100.00) |
| MARCELO TENESACA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04792531319 | $100.00 |
| MARCELO TENESACA | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04792531319) | ($100.31) |
| MARCELO TENESACA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.640573245) | ($22,213.70) |
| MARCELO TENESACA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.640573245 | $22,213.70 |
| MARCELO TENESACA | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.640573245) | ($22,257.10) |
| MARCELO TENESACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8189755457111 | $1.57 |
| MARCELO TENESACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05296774457324 | $144.96 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001327 | $0.51 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0034718 | $101.70 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.855) | ($1.20) |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.000622 | $1.20 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.446259115) | ($454.30) |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (284.148829) | ($152.18) |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08745227) | ($2,687.52) |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.080909) | ($161.58) |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0050841 | $161.58 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0050841) | ($161.16) |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05532335) | ($3.84) |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072665347664362 | $25.02 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014609638361338 | $0.02 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064735864070588 | $1.58 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095280543975 | $0.01 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62964334559698 | $1.16 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046769701106 | $0.00 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000142232580603477 | $0.01 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000247309076169999 | $0.00 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089063787654 | $0.00 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000114697016572999 | $0.00 |
| MARCELO TERRAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112053654431874 | $4.08 |
| MARCELO TIBERIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.19) |
| MARCELO TIBERIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.05) |
| MARCELO TIBERIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,928.87) |
| MARCELO TIBERIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6662288) | ($7,197.83) |
| MARCELO TIBERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09234584 | $190.03 |
| MARCELO TIBERIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.201120169 | $387.45 |
| MARCELO TIBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356932840359999 | $91.70 |
| MARCELO TIBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18879844243 | $13.21 |
| MARCELO TIBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5767622741 | $4.10 |
| MARCELO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021864711517 | $0.00 |
| MARCELO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083053552589 | $0.00 |
| MARCELO TORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00848782552117653 | $0.01 |
| MARCELO URQUIZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| MARCELO URQUIZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| MARCELO URQUIZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| MARCELO URQUIZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (156,594.93260537) | ($156,594.93) |
| MARCELO URQUIZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (105.793099925) | ($105.79) |
| MARCELO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00075361902302 | $0.00 |
| MARCELO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 931.571838637108 | $931.57 |
| MARCELO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001096678414 | $3.25 |
| MARCELO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123476960479 | $2.41 |
| MARCELO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27404785381 | $0.80 |
| MARCELO VEIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000439167659 | $0.00 |
| MARCELO VEIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001732086518 | $0.00 |
| MARCELO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1055799953 | $33.60 |
| MARCELO VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027402094361 | $83.25 |
| MARCELO VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3554616954 | $3.91 |
| MARCELO VIEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31760534) | ($10,029.02) |
| MARCELO VIEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.141976987) | ($1,912.80) |
| MARCELO VIEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (120.453205969) | ($1,005.78) |
| MARCELO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018513738755826 | $64.89 |
| MARCELO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011254361948134 | $25.98 |
| MARCELO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36803906651893 | $3.59 |
| MARCELO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146807936369999 | $0.01 |
| MARCELO WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031371012121 | $0.93 |
| MARCELO WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028726382316 | $5.61 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000647190511 | $0.00 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028949859782 | $0.06 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 972.97024331 | $972.97 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116710638855 | $0.01 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015971237348 | $0.02 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100327481097 | $0.00 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118457054444 | $0.00 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000091943674104999 | $0.00 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000317350677519999 | $0.00 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00121679735445 | $0.05 |
| MARCELO WIELGANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025875665742 | $0.00 |
| MARCELO ZEGARRA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019218799339 | $0.00 |
| MARCELO ZEGARRA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086563542433 | $0.01 |
| MARCELO ZEGARRA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013460972405 | $0.00 |
| MARCELUS CHIMAOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281482288845565 | $0.31 |
| MARC-ETIENNE LAVOIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1486412478) | ($0.31) |
| MARC-ETIENNE LAVOIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3789852383) | ($0.31) |
| MARC-ETIENNE LAVOIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MARC-ETIENNE LAVOIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.2748066) | ($0.94) |
| MARC-ETIENNE LAVOIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MARC-ETIENNE LAVOIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ADA | 1,815.302088959 | $957.26 |
| MARC-ETIENNE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318790424266555 | $0.38 |
| MARC-ETIENNE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.296313724 | $44.34 |
| MARC-ETIENNE PARADIS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | CEL | 24.7043 | $23.05 |
| MARC-ETIENNE PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241187532184602 | $0.25 |
| MARC-ETIENNE PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019690955441 | $0.00 |
| MARCH PHUREE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.99 |
| MARCH PHUREE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.13448557 | $5,423.94 |
| MARCH PHUREE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000623) | ($19.94) |
| MARCH PHUREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325986513638885 | $96.41 |
| MARCHAL HENDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117746342343 | $0.14 |
| MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (611.118530534) | ($849.45) |
| MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 611.118530534 | $849.45 |
| MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (611.118530534) | ($849.45) |
| MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.951661224918 | $1.32 |
| MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066171299571 | $0.00 |
| MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020910336229 | $0.02 |
| MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.819856419 | $11.20 |
| MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105213416282999 | $0.80 |
| MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.2181102653 | $3.84 |
| MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050773802879 | $0.03 |
| MARCHALOT HERVÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (6.8882) | ($14.20) |
| MARCHALOT HERVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202123317338397 | $0.04 |
| MARCHANDT SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271306921019999 | $0.80 |
| MARCHEL GRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17404127804 | $0.18 |
| MARCHEL GRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021351345342 | $4.17 |
| MARCHELLE ALBERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129060763) | ($49.05) |
| MARCHELLE ALBERT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129060763 | $49.05 |
| MARCHELLE ALBERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (590.493860815) | ($590.49) |
| MARCHELLE ALBERT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 590.493860815 | $590.49 |
| MARCHELLE ALBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (590.49386) | ($590.49) |
| MARCHELLE ALBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012906) | ($48.95) |
| MARCHELLE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004544087213343 | $0.18 |
| MARCHELLE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.614802518604 | $2.61 |
| MARCHELLE MCAFEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.397168835 | $4,231.27 |
| MARCHELLE MCAFEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05903308267) | ($104.20) |
| MARCHELLE MCAFEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.977211694) | ($3,490.00) |
| MARCHELLE MCAFEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0610873433) | ($107.83) |
| MARCHELLE MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020539786749207 | $2.80 |
| MARCHELLE MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089681220217 | $0.09 |
| MARCHELLE MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8610566677 | $1.48 |
| MARCHELLE MCNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025730389115 | $0.76 |
| MARCHELLE MCNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015425002675 | $0.02 |
| MARCHELLE MCNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013897896271 | $0.00 |
| MARCHELLE MCNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027820399965 | $0.00 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.00) |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 23.248854307 | $16.55 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084579123303 | $25.03 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032369480681 | $63.56 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.055297355 | $28.06 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3449052908 | $8.15 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126774752494 | $1.12 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.863571870169999 | $0.13 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053057739335 | $0.39 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5212570187 | $22.28 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40379409292 | $0.19 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127647721857 | $7.63 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037204934392 | $0.84 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018792873152 | $1.07 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.129519106585 | $0.20 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063759522707 | $0.45 |
| MARCHELLO JOSEFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0031830106216 | $0.20 |
| MARC-HENRI JOIN-LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 414.44666660818 | $425.69 |
| MARC-HERLEY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016724488361977 | $0.00 |
| MARCHISIO LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641066413558099 | $0.64 |
| MARCHUS HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022248663657 | $0.01 |
| MARCHUS HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24572713809999 | $4.95 |
| MARCHUS HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037961278556 | $0.74 |
| MARCHUS HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015988341501 | $0.02 |
| MARCHUS HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000833359851599999 | $0.00 |
| MARCHUS HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000102817015953999 | $0.00 |
| MARCI MARIE MANLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MARCI WOMACK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00319272 | $95.35 |
| MARCIA ALEJANDRA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018597146318 | $0.00 |
| MARCIA ALEJANDRA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031939396004 | $0.00 |
| MARCIA ALEJANDRA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009311259352 | $0.01 |
| MARCIA ALEXANDRA CAMPOS GAUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019659330298 | $58.98 |
| MARCIA ALEXANDRA CAMPOS GAUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39970863629999 | $3.96 |
| MARCIA ALEXANDRA CAMPOS GAUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290241800129999 | $56.71 |
| MARCIA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147901599014 | $4.38 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.093 | $285.92 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0147 | $595.11 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $527.22 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017) | ($529.65) |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017 | $529.65 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.259 | $553.56 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.259) | ($552.09) |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.259 | $552.09 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.042 | $1,248.07 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.042) | ($1,249.16) |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.042 | $1,249.16 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185198113899 | $53.96 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.419547446 | $100.00 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00906902181419999 | $16.53 |
| MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01157018991 | $0.64 |
| MARCIA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01656919332 | $5.90 |
| MARCIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021980752289 | $0.07 |
| MARCIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000321789763899999 | $0.00 |
| MARCIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106110180185 | $0.01 |
| MARCIA DEARMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082691113312 | $0.24 |
| MARCIA DEARMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033304040065 | $65.47 |
| MARCIA DUNN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (15,000.0) | ($15,000.00) |
| MARCIA DUNN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 15,000.0 | $15,000.00 |
| MARCIA DUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| MARCIA DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (100,000.0) | ($100,000.00) |
| MARCIA DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 100,000.0 | $100,000.00 |
| MARCIA DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (100,000.0) | ($100,000.00) |
| MARCIA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128686154475999 | $0.38 |
| MARCIA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34786055241 | $709.67 |
| MARCIA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047444610915 | $0.34 |
| MARCIA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4,769.047195409 | $4,769.05 |
| MARCIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021940986447 | $0.00 |
| MARCIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00562378786 | $0.01 |
| MARCIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023533675267 | $0.00 |
| MARCIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003890972946399999 | $0.00 |
| MÁRCIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6844593457614 | $22.87 |
| MARCIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.777620155 | $118.78 |
| MARCIA FLECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.038648448) | ($1,738.09) |
| MARCIA FLECK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.038648448 | $1,738.09 |
| MARCIA FLECK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.038648) | ($1,743.00) |
| MARCIA FLECK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,743.935 | $1,743.00 |
| MARCIA FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004004954874 | $0.12 |
| MARCIA FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010175213632223 | $23.57 |
| MARCIA FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.72464922889999 | $0.54 |
| MARCIA FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1830561133 | $0.21 |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (185.633383) | ($74.47) |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00454265) | ($137.50) |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.36016411) | ($64.07) |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.54417148) | ($33.88) |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045730715470489 | $1.55 |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004668029894 | $0.01 |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095208842576 | $0.01 |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20408580269 | $0.03 |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00160147654930348 | $0.13 |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.773988601001959 | $0.42 |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097458291923182 | $0.26 |
| MARCIA FOLLY KLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026667267864 | $0.06 |
| MARCIA GENRE BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241312006537237 | $0.00 |
| MARCIA GOETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097276692488 | $0.29 |
| MARCIA GRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02587322) | ($1,000.00) |
| MARCIA GRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02587322 | $1,000.00 |
| MARCIA GRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02586603) | ($996.93) |
| MARCIA GRAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03058098) | ($1,100.00) |
| MARCIA GRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03058098 | $1,100.00 |
| MARCIA GRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03058654) | ($1,099.65) |
| MARCIA GRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01915721) | ($590.00) |
| MARCIA GRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01915721 | $590.00 |
| MARCIA GRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01915884) | ($594.36) |
| MARCIA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812611582389999 | $26.93 |
| MARCIA HELENA RUTTUL AGUIRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086401204549 | $25.57 |
| MARCIA HELENA RUTTUL AGUIRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295339962 | $0.03 |
| MÁRCIA LIMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (225.002008) | ($225.00) |
| MÁRCIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000215502868 | $0.04 |
| MÁRCIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958959030699545 | $1.56 |
| MARCIA LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035752504651 | $1.06 |
| MARCIA MARIE SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021874885528 | $0.04 |
| MÁRCIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011717817194 | $0.00 |
| MÁRCIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110226023213 | $0.00 |
| MÁRCIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103601267537999 | $0.01 |
| MARCIA RANSIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016410435078 | $4.86 |
| MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.99846194 | $2,685.89 |
| MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 29,668.177758 | $29,668.18 |
| MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630247 | $50.00 |
| MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.084255653659 | $266.20 |
| MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032210628257 | $6.27 |
| MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.623960483999 | $112.62 |
| MARCIA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025523738841 | $0.76 |
| MARCIA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0953754807 | $7.10 |
| MARCIA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015717160505 | $0.00 |
| MÁRCIA SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255683440307928 | $0.03 |
| MARCIA SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.067819) | ($4,158.80) |
| MARCIA SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225241) | ($6,591.61) |
| MARCIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011650277317865 | $42.29 |
| MARCIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012935543925468 | $33.93 |
| MARCIA SAYLORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120809441609 | $3.58 |
| MARCIA SHARON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002369741668 | $0.05 |
| MARCIA SIGRID CHAVEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000626412189824999 | $0.25 |
| MARCIA SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212218067959999 | $6.28 |
| MARCIA SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.191628627 | $15.21 |
| MARCIA SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8658818842 | $1.80 |
| MARCIA SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018959187137 | $0.17 |
| MARCIA SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6023709013 | $0.38 |
| MARCIA SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044274409298 | $0.32 |
| MARCIA SONDEIJKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.35407) | ($689.56) |
| MARCIA SONDEIJKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0239369 | $689.56 |
| MARCIA SONDEIJKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (214.275) | ($121.87) |
| MARCIA SONDEIJKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0039265 | $121.87 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIA SONDEIJKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.029009) | ($831.25) |
| MARCIA SONDEIJKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 823.586 | $831.25 |
| MARCIA SONDEIJKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (823.586) | ($823.59) |
| MARCIA SONDEIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08848654606007 | $9.24 |
| MARCIA VILLABLANCA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.417679) | ($403.42) |
| MARCIA VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273386421566 | $50.46 |
| MARCIA VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042203647502 | $0.00 |
| MARCIA VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2746298579495 | $1.27 |
| MARCIA WEBSTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00145406 | $58.08 |
| MARCIA WEBSTER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007257902659) | ($28.93) |
| MARCIA WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.08 | $2,347.25 |
| MARCIA WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0679945818) | ($1,982.79) |
| MARCIA WEBSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00101327906) | ($30.37) |
| MARCIA WEBSTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07682279903) | ($2,227.40) |
| MARCIA WEBSTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07682279903 | $2,227.40 |
| MARCIA WEBSTER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001367621548) | ($29.17) |
| MARCIA WEBSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001647867593) | ($29.17) |
| MARCIA WEBSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008523215216) | ($150.88) |
| MARCIA WEBSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1272891381) | ($2,253.23) |
| MARCIA WEBSTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1551701682) | ($2,746.77) |
| MARCIA WEBSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2749291302 | $4,866.70 |
| MARCIA WEBSTER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0679945818 | $1,203.62 |
| MARCIA WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884305726517509 | $26.03 |
| MARCIA ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000247684372 | $0.00 |
| MARCIA ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004689670409 | $0.00 |
| MARCIA ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020508410571 | $0.00 |
| MARCIA ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000036517092464 | $0.00 |
| MARCIA ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000084646624715 | $0.00 |
| MARCIA ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000044378735308 | $0.00 |
| MARCIAL ANÍBAL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028100876806049 | $0.00 |
| MARCIAL CARRASQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030367577245 | $8.99 |
| MARCIAL CUESTA NÁJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051007515479 | $15.10 |
| MARCIAL CUESTA NÁJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173890087609999 | $3.39 |
| MARCIAL CUESTA NÁJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5130544578 | $5.96 |
| MARCIAL CUESTA NÁJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7029453938 | $1.70 |
| MARCIAL CUESTA NÁJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0572955543 | $3.43 |
| MARCIAL CUESTA NÁJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00017727971843 | $0.06 |
| MARCIAL JIMENEZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086198621519 | $1.68 |
| MARCIAL JIMENEZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.71723358419999 | $0.82 |
| MARCIAL RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.519884126379999 | $1,049.89 |
| MARCIAL TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8732812768 28 | $12.82 |
| MARCIANO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151333963381 | $4.48 |
| MARCIANO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6479704779 | $3.65 |
| MARCIANO FRANCISCO AGUILA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8364981149 | $2.14 |
| MARCIANO FRANCISCO AGUILA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015220326617 | $0.00 |
| MARCIANO FRANCISCO AGUILA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00124361427829999 | $0.00 |
| MARCIANO FRANCISCO AGUILA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000360319623699999 | $0.00 |
| MARCIANO MADIJOMOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049481023248 | $0.00 |
| MARCIE BEARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000441164663959999 | $0.09 |
| MARCIE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031052393893 | $0.92 |
| MARCIE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031229826986 | $0.61 |
| MARCIE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067255668596 | $0.00 |
| MARCIE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8685589426 | $1.48 |
| MARCIE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000074423453805 | $0.00 |
| MARCIE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016321060243 | $0.02 |
| MARCIE BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130715422138 | $38.69 |
| MARCIE BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017468998575 | $3.41 |
| MARCIE BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.151243055249999 | $0.12 |
| MARCIE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020724914827 | $4.04 |
| MARCIE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016651504448 | $4.93 |
| MARCIE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113775547051 | $2.22 |
| MARCIE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.135326249 | $6.45 |
| MARCIE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02879173116 | $0.03 |
| MARCIE PATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080004039462 | $2.37 |
| MARCIE PATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017386242758 | $33.92 |
| MARCIE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000697158743979999 | $2.06 |
| MARCIE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000628974301069999 | $1.23 |
| MARCIE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.76005282559999 | $5.76 |
| MARCIE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15962202194 | $0.02 |
| MARCIE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025204692219 | $0.02 |
| MARCIN ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031797309995999 | $0.01 |
| MARCIN ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094218168888 | $0.00 |
| MARCIN ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000105762619667 | $0.00 |
| MARCIN ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020621715111 | $0.01 |
| MARCIN AUGUSCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003354548249 | $0.00 |
| MARCIN AUGUSCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042827635391 | $0.00 |
| MARCIN BACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056925661848 | $0.17 |
| MARCIN BACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142525221739999 | $0.02 |
| MARCIN BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035464551136 | $0.00 |
| MARCIN BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045700988292 | $0.00 |
| MARCIN BALDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026203474228 | $0.00 |
| MARCIN BANASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167649639419999 | $49.91 |
| MARCIN BANASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038287769867 | $0.04 |
| MARCIN BANASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138349260669 | $0.41 |
| MARCIN BANASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014544422498 | $0.00 |
| MARCIN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076732127228 | $2.27 |
| MARCIN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20021305235 | $0.23 |
| MARCIN BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.757265778 | $176.76 |
| MARCIN BARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34529681386 | $0.40 |
| MARCIN BARNIAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (21.338354) | ($8.20) |
| MARCIN BARNIAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000899) | ($26.08) |
| MARCIN BARNIAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 47.022 | $26.08 |
| MARCIN BARNIAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (9.41940926) | ($547.36) |
| MARCIN BARNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61983697465259 | $4.38 |
| MARCIN BARNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.073962016954412 | $0.04 |
| MARCIN BARTNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (6,298.47) | ($1,200.82) |
| MARCIN BARTNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,197.528 | $1,200.82 |
| MARCIN BARTNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,197.52) | ($1,197.52) |
| MARCIN BARTNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0296147 | $1,197.52 |
| MARCIN BARTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6842110473856 | $12.61 |
| MARCIN BARTOSIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($977.90) |
| MARCIN BARTOSIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (27.330585) | ($53,415.44) |
| MARCIN BARTOSIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.21) |
| MARCIN BARTOSIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.140143) | ($4,234.83) |
| MARCIN BARTOSIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100313) | ($3,177.01) |
| MARCIN BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140342362566495 | $49.81 |
| MARCIN BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1243602923695 | $348.74 |
| MARCIN BATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073792927055 | $21.77 |
| MARCIN BATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141436650228856 | $0.15 |
| MARCIN BATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0485701505 | $8.09 |
| MARCIN BFHVHG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.446604221521 | $2.80 |
| MARCIN BIEGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105340253822999 | $0.00 |
| MARCIN BILECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33333469023934 | $3.59 |
| MARCIN BIZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045707769699 | $0.05 |
| MARCIN BIZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.649544947759999 | $7.22 |
| MARCIN BIZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7532785198 | $6.09 |
| MARCIN BOCZULA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (219.01) | ($219.01) |
| MARCIN BOCZULA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 95.58 | $219.01 |
| MARCIN BOCZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20071201536001 | $2.62 |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003525243878) | ($10.04) |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3514901602) | ($990.24) |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026162) | ($9.96) |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054) | ($2,072.52) |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,842.70) |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008198) | ($20.04) |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98) | ($2,359.09) |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,883.17) |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,951.721 | $1,883.17 |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,669.12) |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,664.821 | $3,669.12 |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.005365) | ($9,076.03) |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,025.116 | $9,076.03 |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,371.67) | ($10,371.67) |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 5.208031 | $10,371.67 |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,269.99) | ($4,269.99) |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 2.00301 | $4,269.99 |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.223) | ($457.25) |
| MARCIN BOGDAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($899.70) |
| MARCIN BOGDAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5067) | ($921.68) |
| MARCIN BOGDAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($451.57) |
| MARCIN BOGDAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2557) | ($460.42) |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020008368005 | $61.14 |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016246070083098 | $0.02 |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087220628866 | $190.53 |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96108430250499 | $1.96 |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000042677951872999 | $0.00 |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037491073389 | $0.00 |
| MARCIN BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1557865792 | $0.09 |
| MARCIN BONISLAWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.32815308 | $2,533.47 |
| MARCIN BONISLAWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03706849 | $1,168.92 |
| MARCIN BONISLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024310303071 | $5.64 |
| MARCIN BONISLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008280873196 | $10.94 |
| MARCIN BONISLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0522028669739999 | $0.05 |
| MARCIN BONISLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053019881019 | $0.05 |
| MARCIN BOROSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00921637043819999 | $0.01 |
| MARCIN BORUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005129775251 | $0.00 |
| MARCIN BORUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015560718488321 | $0.01 |
| MARCIN BORUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0168239191899999 | $0.02 |
| MARCIN BORUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018278849608 | $0.01 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 180.63894305 | $3,193.70 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (90.0) | ($1,627.20) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,623.502 | $1,627.20 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,625.0) | ($1,625.00) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 89.1359 | $1,625.00 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (90.4977) | ($1,619.00) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,621.628 | $1,619.00 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (89.2963) | ($1,611.80) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,612.453 | $1,611.80 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,234.85) | ($3,234.85) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 178.1126 | $3,234.85 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (90.0) | ($1,657.47) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,652.313 | $1,657.47 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (88.1085) | ($1,635.19) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,637.96 | $1,635.19 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 89.3678 | $1,700.00 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,590.27) | ($1,590.27) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 83.5426 | $1,590.27 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (172.5747) | ($3,272.47) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 3,253.031 | $3,272.47 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,253.0) | ($3,253.00) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 170.7702 | $3,253.00 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (171.1082) | ($3,273.30) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,258.305 | $3,273.30 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,258.34) | ($3,258.34) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 169.3741 | $3,258.34 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (85.0) | ($1,652.40) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,651.553 | $1,652.40 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (84.376) | ($1,640.66) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,644.174 | $1,640.66 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,650.0) | ($1,650.00) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 85.7902 | $1,650.00 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,645.7) | ($1,645.70) |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 86.3426 | $1,645.70 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (172.6258) | ($2,328.63) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,316.885 | $2,328.63 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,318.0) | ($2,318.00) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 182.1677 | $2,318.00 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 21.9 | $188.02 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (204.3514) | ($2,207.09) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,165.385 | $2,207.09 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,165.59) | ($2,165.59) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 210.7015 | $2,165.59 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (105.0) | ($1,036.35) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,035.082 | $1,036.35 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (105.7049) | ($1,052.31) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,072.073 | $1,052.31 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,107.1) | ($2,107.10) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 185.8386 | $2,107.10 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (185.8384) | ($2,063.74) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,024.231 | $2,063.74 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,024.2) | ($2,024.20) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 183.592 | $2,024.20 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (183.877) | ($1,975.70) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,974.382 | $1,975.70 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,974.66) | ($1,974.66) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 177.9141 | $1,974.66 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (177.9099) | ($1,953.22) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,953.197 | $1,953.22 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,953.2) | ($1,953.20) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 185.7184 | $1,953.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIN BOZETKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (93.4579) | ($1,002.80) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,007.476 | $1,002.80 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,007.4) | ($1,007.40) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 102.5548 | $1,007.40 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (95.0) | ($938.24) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 936.414 | $938.24 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (936.49) | ($936.49) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 94.5568 | $936.49 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (92.3435) | ($927.00) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 923.25 | $927.00 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (923.25) | ($923.25) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 93.079 | $923.25 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (95.0) | ($972.68) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 971.66 | $972.68 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (971.66) | ($971.66) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOT | 96.1374 | $971.66 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1.3) | ($1.30) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 0.1415 | $1.30 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (96.0) | ($996.46) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,000.223 | $996.46 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (100.5568) | ($1,056.20) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,069.173 | $1,056.20 |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,069.4) | ($2,069.40) |
| MARCIN BOZETKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 199.1711 | $2,069.40 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01743459280458 | $0.02 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3131798359986 | $3.31 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028435363528 | $0.00 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.51029793119999 | $35.90 |
| MARCIN BOZETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000110469560145 | $0.00 |
| MARCIN BRONISZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02804) | ($50.08) |
| MARCIN BRONISZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0242297597) | ($46.21) |
| MARCIN BRONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032705543121999 | $0.00 |
| MARCIN BRONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370364378609999 | $0.00 |
| MARCIN BRONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043698441314809 | $1.05 |
| MARCIN BRONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49227164645 | $0.07 |
| MARCIN BRONISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000021678838173 | $0.00 |
| MARCIN BRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294138704723695 | $0.00 |
| MARCIN BRYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051208851958 | $0.00 |
| MARCIN BRYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065538781406 | $1.28 |
| MARCIN BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045249759767 | $0.01 |
| MARCIN BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002742221873 | $0.00 |
| MARCIN BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000521900428909999 | $0.01 |
| MARCIN BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1564194752 | $1.98 |
| MARCIN BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010155583992 | $0.01 |
| MARCIN BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.023798136316 | $0.02 |
| MARCIN CABAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172618767637999 | $0.00 |
| MARCIN CALKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.06100931 | $2,472.76 |
| MARCIN CALKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.062268) | ($2,523.78) |
| MARCIN CALKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 1,136.657 | $2,523.78 |
| MARCIN CALKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 11.9995 | $5,007.13 |
| MARCIN CALKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 262.18 | $4,790.03 |
| MARCIN CALKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 676.6024 | $1,345.60 |
| MARCIN CALKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $604.56 |
| MARCIN CALKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 200.0 | $2,385.61 |
| MARCIN CALKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (20.4985) | ($6,144.43) |
| MARCIN CALKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 1,319.7414 | $998.55 |
| MARCIN CALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.605847670135 | $280.52 |
| MARCIN CEBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.436949684329 | $1.38 |
| MARCIN CHOCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071691725886 | $219.42 |
| MARCIN CHOCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036891874045 | $0.00 |
| MARCIN CHOSCILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036949976144 | $0.00 |
| MARCIN CHOSCILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11875693542325 | $0.14 |
| MARCIN CHOSCILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080846597113 | $0.00 |
| MARCIN CHOSCILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000021143114128999 | $0.00 |
| MARCIN CHRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000190924437419999 | $0.00 |
| MARCIN CHRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014848152505 | $0.01 |
| MARCIN CHUDZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306204782173392 | $0.36 |
| MARCIN CHYCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.259367) | ($7,810.58) |
| MARCIN CHYCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.852078) | ($5,927.81) |
| MARCIN CHYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5040087595014 | $94.43 |
| MARCIN CICHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.128978273893 | $3.01 |
| MARCIN CIESIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26399448477 | $0.31 |
| MARCIN CIESIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.127380092022 | $0.16 |
| MARCIN CYBULSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (937.937502) | ($658.79) |
| MARCIN CYBULSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (35.801679682) | ($629.86) |
| MARCIN CYBULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59692233709246 | $4.66 |
| MARCIN CYRANEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOGE | (423.8) | ($60.12) |
| MARCIN CYRANEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0014044 | $60.12 |
| MARCIN CYRANEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1243808197) | ($358.22) |
| MARCIN CYRANEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039323) | ($153.95) |
| MARCIN CYRANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 35.5 | $24.45 |
| MARCIN CYRANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (35.498) | ($23.47) |
| MARCIN CYRANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 23.265 | $23.47 |
| MARCIN CYRANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (23.27) | ($23.27) |
| MARCIN CYRANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007291 | $23.27 |
| MARCIN CYRANEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.198334593) | ($381.31) |
| MARCIN CYRANEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (22.329) | ($18.17) |
| MARCIN CYRANEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 18.003 | $18.17 |
| MARCIN CYRANEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| MARCIN CYRANEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 22.425 | $18.00 |
| MARCIN CYRANEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073505) | ($23.22) |
| MARCIN CYRANEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (10.099161971) | ($81.10) |
| MARCIN CYRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011495226889663 | $0.43 |
| MARCIN CYRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00209044779273 | $5.55 |
| MARCIN CYRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028745143373813 | $0.86 |
| MARCIN CYRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11668423284 | $1.61 |
| MARCIN CYRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5188540178 | $0.07 |
| MARCIN CZECH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.689848398) | ($8,390.24) |
| MARCIN CZECH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.689848398 | $8,390.24 |
| MARCIN CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053977827479 | $155.71 |
| MARCIN CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048829923085899 | $113.98 |
| MARCIN CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.190270600899999 | $7.53 |
| MARCIN CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050499150202 | $2.87 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 41.94 | $4,257.33 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (16.94) | ($1,723.14) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,716.981 | $1,723.14 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (25.0) | ($2,535.85) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,525.655 | $2,535.85 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,555.0) | ($2,555.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 25.00732 | $2,555.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,687.63) | ($1,687.63) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 16.44751 | $1,687.63 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (16.45) | ($1,686.52) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,676.457 | $1,686.52 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,677.11) | ($1,677.11) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 16.81058 | $1,677.11 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (41.8361) | ($4,090.97) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,066.466 | $4,090.97 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,437.0) | ($2,437.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 25.0086 | $2,437.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (25.00863) | ($2,426.12) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,417.391 | $2,426.12 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,438.0) | ($2,438.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 25.00374 | $2,438.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (25.003) | ($2,383.04) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,369.771 | $2,383.04 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,390.0) | ($2,390.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 25.00337 | $2,390.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (25.03459) | ($2,440.62) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,435.467 | $2,440.62 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,435.0) | ($2,435.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 25.01564 | $2,435.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (25.01564) | ($2,431.52) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,426.872 | $2,431.52 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,438.0) | ($2,438.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 25.00579 | $2,438.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (25.00574) | ($2,437.06) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,425.935 | $2,437.06 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,420.0) | ($2,420.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 25.01966 | $2,420.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (25.0197) | ($2,428.16) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,416.025 | $2,428.16 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,419.0) | ($2,419.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 25.00666 | $2,419.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (25.0066) | ($2,415.24) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,405.323 | $2,415.24 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,418.0) | ($2,418.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 25.00614 | $2,418.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,441.0) | ($1,441.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.500301 | $1,441.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (128.0) | ($128.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 1.2902 | $128.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (26.29639) | ($2,491.99) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,475.963 | $2,491.99 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,475.96) | ($2,475.96) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 26.61776 | $2,475.96 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.072122 | $199.75 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (6.65) | ($585.32) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 582.566 | $585.32 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (583.51) | ($583.51) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 6.61628 | $583.51 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (6.61) | ($581.37) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 578.533 | $581.37 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (20.00652) | ($1,716.36) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,706.387 | $1,716.36 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,726.0) | ($1,726.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 20.01035 | $1,726.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (20.01) | ($1,727.06) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,720.829 | $1,727.06 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,706.0) | ($1,706.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 19.69941 | $1,706.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (19.69981) | ($1,710.17) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,695.013 | $1,710.17 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,695.0) | ($1,695.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 19.59614 | $1,695.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (19.59614) | ($1,691.65) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,685.377 | $1,691.65 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,399.32) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,395.027 | $1,399.32 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,395.0) | ($1,395.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.501698 | $1,395.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,226.14) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,211.815 | $1,226.14 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,223.0) | ($1,223.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.500366 | $1,223.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (207.5) | ($207.50) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 3.00003 | $207.50 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 5.00308 | $350.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 4.99679 | $350.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (13.0174) | ($900.15) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 912.988 | $900.15 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (211.0) | ($211.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 3.00724 | $211.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,085.17) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,068.125 | $1,085.17 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,068.0) | ($1,068.00) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.518621 | $1,068.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.518621) | ($955.79) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,040.16) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2,030.183 | $2,040.16 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 15,007.656297 | $15,007.66 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (5,020.47) | ($604.79) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 600.548 | $604.79 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,907.56) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.86) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.192541) | ($6,135.51) |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245793006869999 | $78.43 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081683292377 | $0.00 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04920068543 | $107.48 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.5864267223 | $172.59 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0214214255477 | $0.97 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.739485811712 | $1.11 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.343098979 | $8.29 |
| MARCIN CZEKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124218599182999 | $10.80 |
| MARCIN DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062265262646 | $190.23 |
| MARCIN DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053036740974 | $0.01 |
| MARCIN DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116761048433 | $236.23 |
| MARCIN DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.185661945 | $32.19 |
| MARCIN DAWCEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,041.87) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIN DAWCEWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03948641) | ($30,024.53) |
| MARCIN DAWCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005420194086554 | $205.33 |
| MARCIN DAWCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035595246286 | $0.03 |
| MARCIN DAWCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023445192027 | $0.04 |
| MARCIN DAWID KAPUSNIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06589831 | $2,082.32 |
| MARCIN DAWID KAPUSNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,730.99406324 | $1,024.20 |
| MARCIN DAWID KAPUSNIAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,766.28) |
| MARCIN DAWID KAPUSNIAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,730.994063) | ($1,195.97) |
| MARCIN DAWID KAPUSNIAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005898) | ($178.23) |
| MARCIN DAWID KAPUSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13241378376466 | $1.02 |
| MARCIN DAWID KAPUSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0758817914 | $0.71 |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.131 | $5,000.00 |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (21,010.0) | ($21,010.00) |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.5460499 | $21,010.00 |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.522311) | ($20,149.98) |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 20,020.53 | $20,149.98 |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (550.55) | ($549.90) |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.204133 | $549.90 |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 3.71045319 | $6,689.32 |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,262.14) |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,800.544687 | $4,800.54 |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,826.0) | ($4,826.00) |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 334.481578185627 | $406.50 |
| MARCIN DEBUDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 120.525691722 | $42.57 |
| MARCIN DEMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4556388823525 | $11.20 |
| MARCIN DOBOSZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 8.85745074 | $410.37 |
| MARCIN DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002501180675 | |
| MARCIN DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010996998269 | $0.50 |
| MARCIN DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041121795089 | $0.00 |
| MARCIN DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037451913058 | $0.00 |
| MARCIN DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003643493541 | $0.01 |
| MARCIN DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00584027848647 | $0.00 |
| MARCIN DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019024933987 | $0.00 |
| MARCIN DOMANSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.09900001) | ($442.63) |
| MARCIN DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.493959479236 | $7.12 |
| MARCIN DUBIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455909930532489 | $0.01 |
| MARCIN DUBIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021342295178 | $0.00 |
| MARCIN DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030068828464 | $91.61 |
| MARCIN DYNGOSZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004337) | ($132.28) |
| MARCIN DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688352694192972 | $200.53 |
| MARCIN DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025582911304 | $0.00 |
| MARCIN DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038858413443 | $0.04 |
| MARCIN DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017833510815 | $0.02 |
| MARCIN DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000047814295539 | $0.02 |
| MARCIN DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013980105679 | $0.00 |
| MARCIN DZIADOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000899835444 | $0.00 |
| MARCIN DZIUROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14962912091999 | $6.75 |
| MARCIN FILIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0768179526129999 | $0.09 |
| MARCIN FILIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098559717314 | $0.01 |
| MARCIN FILIPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368922395307455 | $0.00 |
| MARCIN FISZER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BUSD | 24,991.587795 | $24,991.59 |
| MARCIN FISZER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20,721.031425 | $20,721.03 |
| MARCIN FISZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| MARCIN FISZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,891.587795) | ($24,891.59) |
| MARCIN FISZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MARCIN FISZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (721.031425) | ($721.03) |
| MARCIN FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684540202 | $50.00 |
| MARCIN FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.691843449069 | $80.90 |
| MARCIN FLISEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.15) |
| MARCIN FLISEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.760529641) | ($731.04) |
| MARCIN FLISEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 312.6 | $245.16 |
| MARCIN FLISEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (35.364772) | ($19.86) |
| MARCIN FLISEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (11,605.491218) | ($6,497.26) |
| MARCIN FLISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068251122458 | $211.28 |
| MARCIN FLISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0323692802217 | $60.66 |
| MARCIN FLISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044169015745 | $87.22 |
| MARCIN FLISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.7580589399999 | $19.63 |
| MARCIN FLISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002135388914602 | $0.89 |
| MARCIN FLOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341804238599858 | $0.04 |
| MARCIN FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51622816775299 | $1.55 |
| MARCIN GARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2781219455 | $9.64 |
| MARCIN GLABIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 200,998.87198 | $54.66 |
| MARCIN GLABIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (266.0) | ($170.72) |
| MARCIN GLABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209318531 | $50.00 |
| MARCIN GLABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.929946041831 | $27.89 |
| MARCIN GLABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 133.577816057 | $0.02 |
| MARCIN GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105785426626 | $0.33 |
| MARCIN GLUCHOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02034816 | $597.37 |
| MARCIN GLUCHOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 0.3793358177 | $706.00 |
| MARCIN GLUCHOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.25447124 | $504.50 |
| MARCIN GLUCHOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 1.604165303 | $2,988.23 |
| MARCIN GLUCHOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03363259 | $1,026.41 |
| MARCIN GLUCHOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAXG | 0.5608185139 | $1,038.46 |
| MARCIN GLUCHOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03508468 | $956.86 |
| MARCIN GLUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048839962824 | $10.80 |
| MARCIN GLUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018342984114 | $2.54 |
| MARCIN GLUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014875570894 | $27.11 |
| MARCIN GMYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080341285264481 | $0.00 |
| MARCIN GMYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088649405421 | $0.09 |
| MARCIN GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0053685988 | $10.50 |
| MARCIN GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87168024215 | $1.02 |
| MARCIN GONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001559161303 | $0.00 |
| MARCIN GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053700467697 | $0.01 |
| MARCIN GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135684739228 | $0.00 |
| MARCIN GRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029353881727999 | $0.00 |
| MARCIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088692634422999 | $0.03 |
| MARCIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024876151376 | $0.00 |
| MARCIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0111090453962 | $0.00 |
| MARCIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000043785142033 | $0.00 |
| MARCIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000049145329588999 | $0.00 |
| MARCIN GRYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026599908616 | $0.00 |
| MARCIN GRYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58117273213 | $6.46 |
| MARCIN GRYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001696960452 | $0.00 |
| MARCIN GRZEGORZ PATRZALEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 75,000.0 | $75,000.00 |
| MARCIN GRZEGORZ PATRZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 711.687687066 | $711.69 |
| MARCIN GRZYBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314041099036713 | $0.04 |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001880038036) | ($0.76) |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 998.5543 | $998.55 |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.78) | ($3.78) |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,264.150943396 | $1,620.65 |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,354.83150883) | ($1,515.50) |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95.77) | ($95.77) |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012998536754223 | $50.45 |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0695105735597499 | $0.04 |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229754203889999 | $0.04 |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.007192093331 | $9.06 |
| MARCIN HENRYK MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8581558907279 | $0.86 |
| MARCIN HENSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004310666682 | $0.00 |
| MARCIN HENSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0129295679282999 | $0.01 |
| MARCIN HISZTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276824013671199 | $0.00 |
| MARCIN HISZTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18949202148 | $0.01 |
| MARCIN IWANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032603927285 | $0.97 |
| MARCIN IWANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7993749172598 | $0.79 |
| MARCIN IWANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0669429569369999 | $0.74 |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.061721) | ($168.46) |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.40076357 | $1,207.99 |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.04059134 | $1,613.32 |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (10.11) | ($8.03) |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 8.0 | $8.03 |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.468810849) | ($115.47) |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.80) |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9312419311) | ($1,824.79) |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00671775) | ($201.92) |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.95) |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,657.36) |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,924.80) |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (10.151332) | ($3.90) |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009161426121) | ($1.63) |
| MARCIN JAMROZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015097) | ($4.38) |
| MARCIN JAMROZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 101.3 | $101.30 |
| MARCIN JAMROZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCIN JAMROZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 14.069 | $10.00 |
| MARCIN JAMROZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCIN JAMROZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 15.198 | $10.00 |
| MARCIN JAMROZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (89.342245) | ($89.34) |
| MARCIN JAMROZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (30.349) | ($9.35) |
| MARCIN JAMROZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003179 | $9.35 |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249735038875758 | $80.42 |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276501105216 | $0.02 |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059291435674012 | $15.49 |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114498956055599 | $0.11 |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031034667011598 | $0.03 |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0926208224108499 | $1.40 |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035133960893397 | $0.02 |
| MARCIN JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002175671311544 | $0.18 |
| MARCIN JANUSIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (766.0) | ($766.00) |
| MARCIN JANUSIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 397.5604 | $443.55 |
| MARCIN JANUSIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 14.997 | $139.47 |
| MARCIN JANUSIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARCIN JANUSIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 14.9 | $133.21 |
| MARCIN JANUSIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.534803) | ($1,000.53) |
| MARCIN JANUSIAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (470.51282) | ($230.07) |
| MARCIN JANUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0747782179097 | $64.59 |
| MARCIN JANUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.777310127992 | $12.71 |
| MARCIN JAROSLAW JURKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 414.159435 | $414.16 |
| MARCIN JAROSLAW JURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002081252081 | $50.00 |
| MARCIN JAROSLAW JURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9302495641485 | $4.83 |
| MARCIN JARUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002476026578 | $0.00 |
| MARCIN JARUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.2374781559999 | $19.24 |
| MARCIN JARUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.27126452 | $18.27 |
| MARCIN JARZABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472349967909 | $0.00 |
| MARCIN JATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140152703124063 | $0.14 |
| MARCIN JEZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 19.269928896 | $349.75 |
| MARCIN JEZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165875401199999 | $499.70 |
| MARCIN JEZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87772042065 | $1,757.58 |
| MARCIN JEZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000068291677571 | $0.00 |
| MARCIN JEZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 64.55549082 | $717.17 |
| MARCIN JEZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032100677868 | $0.10 |
| MARCIN JEZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016411547867 | $0.02 |
| MARCIN JEZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102752297994 | $0.00 |
| MARCIN JEZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063443459922 | $0.01 |
| MARCIN KABZINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15143908) | ($4,468.97) |
| MARCIN KABZINSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.45) | ($11,952.82) |
| MARCIN KABZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209291591659999 | $66.32 |
| MARCIN KABZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6855815562 | $3.13 |
| MARCIN KABZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070753766266 | $161.46 |
| MARCIN KABZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 907.836455563 | $907.84 |
| MARCIN KABZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.80643691 | $112.81 |
| MARCIN KACPER BARTOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035367377358 | $10.97 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.2014488 | $8,157.91 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 2.06686 | $867.63 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 9.248705 | $26,268.38 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $29.25 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 2.34850955 | $691.61 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.007294 | $3,541.16 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.5008436 | $14,811.57 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 358.25 | $217.72 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 10.6657 | $380.22 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 497.29681354476 | $442.79 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016040504115 | $0.00 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0897484185 | $0.52 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01538876797 | $0.55 |
| MARCIN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004028652829 | $0.88 |
| MARCIN KAŁKUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3572171159 | $1.36 |
| MARCIN KAŁUŻA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010214858237 | $0.00 |
| MARCIN KAŁUŻA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032802259351 | $0.04 |
| MARCIN KAMIENIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92192410655 | $7.24 |
| MARCIN KAMIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (18.057) | ($6.05) |
| MARCIN KAMIŃSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002047 | $6.05 |
| MARCIN KAMIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,745.485568) | ($630.75) |
| MARCIN KAMIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.998) | ($102.00) |
| MARCIN KAMIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002541) | ($70.85) |
| MARCIN KAMIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4593624606963 | $6.21 |
| MARCIN KAPUSCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.00146577054 | $14.94 |
| MARCIN KAPUSCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103951266 | $20.00 |
| MARCIN KARPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000467622243469999 | $0.00 |
| MARCIN KASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156802505497 | $46.51 |
| MARCIN KASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043652311088 | $0.01 |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000144) | ($5.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.001974 | $5.48 |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,050.311) | ($2,128.10) |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.764647 | $2,128.10 |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,478.322108) | ($40,478.32) |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.873649729) | ($11,826.95) |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000503834787432 | $0.02 |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.789728529592 | $8.00 |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028016596698055 | $75.37 |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 227.53958268943 | $227.54 |
| MARCIN KASPROLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5467732812 | $39.45 |
| MARCIN KIERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006232351368 | $0.00 |
| MARCIN KISIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692397828669 | $50.41 |
| MARCIN KISIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138103720731 | $4.28 |
| MARCIN KLEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53110800885 | $6.85 |
| MARCIN KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00296335296786215 | $0.00 |
| MARCIN KLUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.119527832) | ($15,734.70) |
| MARCIN KLUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24960549) | ($7,154.19) |
| MARCIN KLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010331178252083 | $39.00 |
| MARCIN KLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6280055292 | $11.32 |
| MARCIN KLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037655315670017 | $105.03 |
| MARCIN KLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024414596876 | $0.02 |
| MARCIN KLUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083594164334 | $0.01 |
| MARCIN KOBIEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001002556396 | $0.34 |
| MARCIN KOBIEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51439088371 | $0.46 |
| MARCIN KOCIOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017107246586 | $0.00 |
| MARCIN KOLENCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05548940757 | $4.43 |
| MARCIN KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.766029016246 | $7.50 |
| MARCIN KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230303336219999 | $69.55 |
| MARCIN KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296240992789999 | $57.93 |
| MARCIN KOLODZIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046234520961 | $0.14 |
| MARCIN KOLODZIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122260008810999 | $0.00 |
| MARCIN KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02690745223 | $0.03 |
| MARCIN KOVÁCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARCIN KOVÁCS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MARCIN KOVÁCS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (305.18334) | ($305.18) |
| MARCIN KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068814905998 | $2.04 |
| MARCIN KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014988091371 | $2.92 |
| MARCIN KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.03258298894209 | $3.03 |
| MARCIN KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017064428093 | $0.00 |
| MARCIN KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106024418045 | $0.00 |
| MARCIN KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047825541543 | $0.01 |
| MARCIN KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023958331333 | $0.27 |
| MARCIN KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030204795703 | $0.00 |
| MARCIN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004412380073 | $13.06 |
| MARCIN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155960195609999 | $0.00 |
| MARCIN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023459147628 | $0.00 |
| MARCIN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021154925246 | $0.00 |
| MARCIN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.850068849 | $131.14 |
| MARCIN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 472.186784552 | $472.19 |
| MARCIN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002043142099099 | $0.00 |
| MARCIN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003314336111199999 | $0.00 |
| MARCIN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014371775909 | $0.01 |
| MARCIN KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3282888602 | $21.62 |
| MARCIN KRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35313964079268 | $9.08 |
| MARCIN KRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.211724338819999 | $15.50 |
| MARCIN KROL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 118.99481155 | $163.59 |
| MARCIN KROL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00023442 | $0.08 |
| MARCIN KROL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (119.0) | ($171.07) |
| MARCIN KROL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 169.893 | $171.07 |
| MARCIN KROL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.145764) | ($453.47) |
| MARCIN KROL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 453.242 | $453.47 |
| MARCIN KROL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARCIN KROL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.101055 | $300.00 |
| MARCIN KROL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00016657 | $0.05 |
| MARCIN KROL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00032083 | $0.09 |
| MARCIN KROL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 99.5 | $99.30 |
| MARCIN KROL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (99.49) | ($99.59) |
| MARCIN KROL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0025361 | $99.59 |
| MARCIN KROL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002536) | ($99.26) |
| MARCIN KROL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 46.237 | $99.26 |
| MARCIN KROL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARCIN KROL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.11724 | $300.00 |
| MARCIN KROL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00030981 | $0.07 |
| MARCIN KROL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (23.13) | ($23.13) |
| MARCIN KROL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 14.607 | $23.13 |
| MARCIN KROL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 2.0 | $0.89 |
| MARCIN KROL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00072182 | $0.15 |
| MARCIN KROL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.0004304 | $0.08 |
| MARCIN KROL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00815571) | ($1.54) |
| MARCIN KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005605235353 | $0.00 |
| MARCIN KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5268287947872 | $17.93 |
| MARCIN KRONHARDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06327153) | ($1,856.76) |
| MARCIN KRONHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005304786261029 | $18.34 |
| MARCIN KRONHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096070093101 | $0.10 |
| MARCIN KRYSIAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1895 | $7,504.65 |
| MARCIN KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.8959201693601 | $66.95 |
| MARCIN KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.795977348299 | $5.32 |
| MARCIN KRZYSZTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.215266822102 | $1.10 |
| MARCIN KRZYSZTOF BASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010931445428 | $0.34 |
| MARCIN KRZYSZTOF BELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074334898191 | $0.23 |
| MARCIN KRZYSZTOF KOZUCHOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.10602707 | $3,324.41 |
| MARCIN KRZYSZTOF KOZUCHOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8890589903) | ($1,586.10) |
| MARCIN KRZYSZTOF KOZUCHOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17153608) | ($4,970.86) |
| MARCIN KRZYSZTOF KOZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007187542235025 | $24.00 |
| MARCIN KRZYSZTOF KOZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006846735818856 | $16.88 |
| MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,958.780426718) | ($16,958.78) |
| MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,958.780426718 | $16,958.78 |
| MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (16,958.780426) | ($16,958.78) |
| MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027271490443 | $82.84 |
| MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032640148092 | $63.96 |
| MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.048450044439 | $350.05 |
| MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7058023576 | $1.07 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001295 | $50.86 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 223.7345664 | $33.37 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (223.0) | ($33.53) |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 33.797 | $33.53 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 22.067 | $35.00 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.305 | $10.00 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 38.333 | $40.00 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 17.995 | $15.00 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 31.858 | $10.00 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161217053814 | $0.44 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26948823912 | $6.14 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7138375513 | $2.71 |
| MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004165760897156 | $0.00 |
| MARCIN KUBIAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,368.977038) | ($5,368.98) |
| MARCIN KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MARCIN KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.56733020303 | $37.57 |
| MARCIN KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010030681665 | $0.00 |
| MARCIN KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061670084353 | $0.01 |
| MARCIN KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016582131650999 | $0.00 |
| MARCIN KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035678920250999 | $0.00 |
| MARCIN KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109907308306 | $0.01 |
| MARCIN KUBIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.770877) | ($17,468.36) |
| MARCIN KUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0964102317390299 | $226.34 |
| MARCIN KUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.522903917 | $104.52 |
| MARCIN KUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040162418021999 | $0.00 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04489593 | $91.82 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DASH | 0.55942858 | $35.43 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 1.40483312 | $100.96 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00444508 | $134.20 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (8.473) | ($3.66) |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001279 | $3.66 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028806388004 | $8.33 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37658682930073 | $0.36 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021656149747 | $42.07 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.238995981609999 | $0.15 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020743075855 | $0.11 |
| MARCIN KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019493330228 | $0.12 |
| MARCIN KUCHMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012961722841 | $38.36 |
| MARCIN KUCHMACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041448408916 | $0.00 |
| MARCIN KULIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.849895629 | $75.99 |
| MARCIN KULIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5357449606 | $22.33 |
| MARCIN KURCZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15999196763736 | $1.18 |
| MARCIN KUREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001025 | $0.42 |
| MARCIN KUREK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.21362436) | ($129.59) |
| MARCIN KUREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001026 | $0.41 |
| MARCIN KUREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000103 | $0.42 |
| MARCIN KUREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001028 | $0.41 |
| MARCIN KUREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001016 | $0.40 |
| MARCIN KUREK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001032 | $0.42 |
| MARCIN KUREK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $63.04 |
| MARCIN KUREK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001056 | $0.44 |
| MARCIN KUREK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001074 | $0.45 |
| MARCIN KUREK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000102 | $0.40 |
| MARCIN KUREK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.35 | $139.68 |
| MARCIN KUREK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($189.22) |
| MARCIN KUREK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.85) |
| MARCIN KUREK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.01887633 | $6.01 |
| MARCIN KUREK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037295) | ($11.68) |
| MARCIN KUREK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001818 | $0.54 |
| MARCIN KUREK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001525 | $0.46 |
| MARCIN KUREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001454 | $0.44 |
| MARCIN KUREK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001426 | $0.43 |
| MARCIN KUREK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006223) | ($1.81) |
| MARCIN KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97934522218 | $2.29 |
| MARCIN KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.61915505535576 | $3.41 |
| MARCIN KUSAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001584) | ($47.55) |
| MARCIN KUSAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 47.496 | $47.55 |
| MARCIN KUSAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (52.244) | ($52.24) |
| MARCIN KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158398256176956 | $50.01 |
| MARCIN KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058352565955653 | $0.06 |
| MARCIN KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100751943222 | $0.01 |
| MARCIN KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72479265836 | $0.74 |
| MARCIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022612209228 | $681.71 |
| MARCIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54503745402887 | $0.62 |
| MARCIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250310362139999 | $48.84 |
| MARCIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015838164178 | $0.14 |
| MARCIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074105880807 | $4.43 |
| MARCIN LES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114864654237 | $34.00 |
| MARCIN LES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8068702316 | $8.04 |
| MARCIN LES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26880715721 | $0.04 |
| MARCIN LES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032540625785 | $2.38 |
| MARCIN LES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.023215297599999 | $0.08 |
| MARCIN LESNAŁ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (183.45) | ($183.45) |
| MARCIN LESNAŁ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.10267 | $183.45 |
| MARCIN LESNAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008286703799 | $0.01 |
| MARCIN LESNAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050411585512 | $0.60 |
| MARCIN LESNAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0778069389872 | $2.08 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04702431395) | ($141.71) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07336284445) | ($207.12) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 8.005702 | $23,468.04 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (8.273582049) | ($24,178.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 20.9995 | $8,451.12 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,089.0 | $12,089.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BNB | (20.992988571) | ($8,472.73) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,796.0 | $2,796.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (14,887.46918) | ($14,887.47) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,990.28075 | $2,990.28 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (97.43) | ($97.43) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,796.0) | ($2,796.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BNB | 20.992988571 | $8,471.93 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (21.001459533) | ($8,558.08) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (96.962196) | ($96.96) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.694062956) | ($167.81) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (96.932061516) | ($145.44) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0005495927776) | ($1.06) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.240295637) | ($41.84) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 7.1005 | $13,834.27 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (4.117972664) | ($8,034.50) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.13753835 | $4,010.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 22.5 | $43,659.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (15.462642) | ($30,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 29,945.16 | $30,000.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (542.46) | ($542.46) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,089.0) | ($12,089.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 12.392104307 | $24,042.67 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (56.44) | ($56.44) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 6.055129462 | $11,742.99 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.005155) | ($10.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 9.937 | $10.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.137544) | ($4,012.25) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,000.694 | $4,012.25 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (7.739706) | ($15,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 14,941.483 | $15,000.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.579902) | ($5,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,976.24 | $5,000.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.346351855) | ($671.25) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 24.541382924 | $47,562.62 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (533.743) | ($423.15) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 421.763 | $423.15 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (42.337387734) | ($86,359.95) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 70,901.0 | $70,901.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (193.92) | ($193.92) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 20.991116723 | $43,028.65 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (213.96) | ($213.96) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 22.650183675 | $46,429.49 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (566.84) | ($566.84) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.0 | $30,382.82 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,033.79) | ($1,033.79) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0339187 | $1,033.79 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (43.641300398) | ($89,718.07) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (1.033923) | ($31,493.60) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 31,339.613 | $31,493.60 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (31,340.21606) | ($31,340.22) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 47.9507 | $86,480.05 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (47.713803582) | ($86,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 1.9978 | $58,394.52 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (1.984789066) | ($58,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 29,000.0 | $29,000.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 43,000.0 | $43,000.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (72,000.0) | ($72,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 14.9984 | $20,332.13 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (15.025923051) | ($20,596.67) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.984789066 | $35,466.65 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07262429075) | ($1,297.74) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05086577925) | ($908.93) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.622901684) | ($29,000.00) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01277861501) | ($249.04) |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820767249730143 | $19.35 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0194523872634 | $9.02 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071836545962236 | $14.26 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.203546244498 | $10.20 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000941203297639999 | $0.01 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32036038455 | $0.32 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01900725874614 | $7.23 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00126206773329 | $0.00 |
| MARCIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016130221286 | $0.00 |
| MARCIN LEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047010388239999 | $13.91 |
| MARCIN LEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17545583424 | $0.20 |
| MARCIN LEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2011146063 | $2.01 |
| MARCIN LEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.371973498 | $0.64 |
| MARCIN LEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01905251304 | $1.39 |
| MARCIN LEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3359758397 | $3.03 |
| MARCIN LIEBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49212380326 | $4.56 |
| MARCIN LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014708460978 | $28.70 |
| MARCIN LIGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3610392908 | $11.48 |
| MARCIN LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000112559180915 | $0.00 |
| MARCIN LISOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020640160223 | $0.00 |
| MARCIN LISOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046540513593 | $0.05 |
| MARCIN LOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010993) | ($20.00) |
| MARCIN LOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($68.81) |
| MARCIN LOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.974904) | ($19.93) |
| MARCIN LOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (105.23210976) | ($7,251.54) |
| MARCIN LOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (58.297416261) | ($593.47) |
| MARCIN LOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.621414405) | ($4,757.08) |
| MARCIN LOZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DASH | (3.8236956) | ($242.33) |
| MARCIN LOZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,288.8771 | $1,288.88 |
| MARCIN LOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARCIN LOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,240.0) | ($1,240.00) |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020307012604 | $6.01 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231029386529999 | $0.27 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022673930099 | $4.42 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.60768089184099 | $4.61 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5758530249555 | $8.51 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16138590741 | $0.16 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20484563014368 | $19.21 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87394329914 | $2.99 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010342055482268 | $0.91 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.054827635458 | $0.05 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0156194384861909 | $29.74 |
| MARCIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0569675824469999 | $0.06 |
| MARCIN LUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064581049139326 | $0.00 |
| MARCIN LUBOJEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43470866589 | $0.51 |
| MARCIN LUKASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072658555575192 | $0.01 |
| MARCIN LUKASZ RAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000357082563599999 | $0.00 |
| MARCIN LUKASZ RAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.8643683719 | $0.08 |
| MARCIN LUKASZ SOBIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| MARCIN LUKASZ SOBIEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.99852 | $2,104.11 |
| MARCIN LUKASZ SOBIEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| MARCIN LUKASZ SOBIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.99852) | ($1,552.27) |
| MARCIN LUKASZ SOBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067570256743 | $218.27 |
| MARCIN LUKASZ SOBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029243171348 | $56.90 |
| MARCIN LUKASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003920350525 | $0.00 |
| MARCIN LUKASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000044087550618 | $0.00 |
| MARCIN LUKASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000057458833522 | $0.00 |
| MARCIN LYSAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00380968 | $151.34 |
| MARCIN LYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072043038709 | $21.24 |
| MARCIN LYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.731590047533 | $3.68 |
| MARCIN LYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71267255969999 | $19.03 |
| MARCIN LYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013703548265 | $25.53 |
| MARCIN MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000009806462689 | $0.00 |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.476457436) | ($3.15) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.49939391) | ($3.17) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (198.207624142) | ($400.00) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.628077724) | ($1.27) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007120249846) | ($230.33) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.003387886697) | ($97.42) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.04 | $10.68 |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.4 | $106.91 |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003593) | ($102.34) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 101.344 | $102.34 |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 198.207624142 | $132.80 |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03382) | ($10.06) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.403606) | ($119.75) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.629660801) | ($3.44) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.802218718) | ($3.54) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.715843079) | ($1.34) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01119373447) | ($265.84) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01221228424) | ($289.28) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.00378954821) | ($85.64) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001642601669) | ($3.72) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0143396755) | ($254.04) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01423016924) | ($252.10) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002105455426) | ($3.73) |
| MARCIN MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7914545515035 | $57.01 |
| MARCIN MAGDALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.978799424546 | $1.07 |
| MARCIN MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017717009600999 | $0.05 |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.99) |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99) | ($2,978.96) |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (392.5) | ($392.50) |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001622) | ($2.73) |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029747) | ($49.95) |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (22.199232) | ($22.20) |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007901) | ($230.88) |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008255731405491 | $2.77 |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000551536674589999 | $0.00 |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292391193039475 | $8.56 |
| MARCIN MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8593283723364 | $4.86 |
| MARCIN MAKSYMIUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00262 | $102.88 |
| MARCIN MAKSYMIUK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002759) | ($95.35) |
| MARCIN MAKSYMIUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07651) | ($175.67) |
| MARCIN MAKSYMIUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00343 | $101.09 |
| MARCIN MAKSYMIUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00171) | ($49.97) |
| MARCIN MAKSYMIUK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 106.589 | $49.97 |
| MARCIN MAKSYMIUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000882) | ($24.97) |
| MARCIN MAKSYMIUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 88.537 | $24.97 |
| MARCIN MAKSYMIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037834675805291 | $1.32 |
| MARCIN MAKSYMIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.576770954945 | $1.87 |
| MARCIN MAKUCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UNI | (1.8283) | ($13.91) |
| MARCIN MAKUCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003593 | $13.91 |
| MARCIN MAKUCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (3.7522) | ($375.49) |
| MARCIN MAKUCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0097365 | $375.49 |
| MARCIN MAKUCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (7.642) | ($6.18) |
| MARCIN MAKUCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0001591 | $6.18 |
| MARCIN MAKUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.077623) | ($220.52) |
| MARCIN MAKUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0057364 | $220.52 |
| MARCIN MAKUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 650.0 | $506.40 |
| MARCIN MAKUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (8.036) | ($120.00) |
| MARCIN MAKUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0031058 | $120.00 |
| MARCIN MAKUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (650.004) | ($509.60) |
| MARCIN MAKUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.013143 | $509.60 |
| MARCIN MAKUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (8.8967) | ($100.00) |
| MARCIN MAKUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0025771 | $100.00 |
| MARCIN MAKUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030083818953 | $7.20 |
| MARCIN MAKUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7017261834749 | $19.47 |
| MARCIN MALAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.76 |
| MARCIN MALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01774778727925 | $0.02 |
| MARCIN MAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038934276578 | $11.52 |
| MARCIN MAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026792302243 | $0.00 |
| MARCIN MAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8297482745 | $1.78 |
| MARCIN MAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114946291238 | $1.28 |
| MARCIN MAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038638191832 | $0.00 |
| MARCIN MAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017923794421 | $0.00 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038101) | ($114.17) |
| MARCIN MALICKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96807186) | ($37,884.61) |
| MARCIN MALICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (19.038112055) | ($54,626.98) |
| MARCIN MALICKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 18.999112 | $53,941.15 |
| MARCIN MALICKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (9.045097399) | ($3,471.80) |
| MARCIN MALICKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,097.49 |
| MARCIN MALICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($31.73) |
| MARCIN MALICKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($31.44) |
| MARCIN MALICKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (19.028064194) | ($36,191.51) |
| MARCIN MALICKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005466716555) | ($1.72) |
| MARCIN MALICKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09954606) | ($3,057.70) |
| MARCIN MALICKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,695.15 |
| MARCIN MALICKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.099546 | $3,002.88 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029299834800221 | $104.77 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116493635885 | $0.14 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131097461927 | $319.59 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000125720929259999 | $0.00 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000067341387998 | $0.00 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000002499965739999 | $0.00 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000010152 | $0.00 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000036183939 | $0.00 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0393036912266648 | $15.98 |
| MARCIN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0545898376339999 | $3.11 |
| MARCIN MALINOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 76.1242027 | $15.48 |
| MARCIN MALINOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 80.46736225 | $56.25 |
| MARCIN MALINOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 34.75 | $14.79 |
| MARCIN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199203879999 | $0.59 |
| MARCIN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.830433889102992 | $0.97 |
| MARCIN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126962091252 | $53.02 |
| MARCIN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57917569471469 | $3.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5430673816 | $0.29 |
| MARCIN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093640339985 | $0.01 |
| MARCIN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.114937819909999 | $0.04 |
| MARCIN MAŁYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020504339564 | $0.61 |
| MARCIN MAŁYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043056415667 | $0.07 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0062988 | $253.53 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 7.8999 | $18.25 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 5.0056 | $10.46 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 2.2035 | $1.84 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 4.6152 | $2.41 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 19.2393 | $6.11 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606187317799999 | $1.72 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4760698023399 | $20.83 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010877752101 | $21.01 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15313550447 | $0.08 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000001261105799999 | $0.00 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0008372952083 | $1.54 |
| MARCIN MARCHWIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000307736784 | $0.00 |
| MARCIN MARIAN WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044007106 | $0.00 |
| MARCIN MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256022979429999 | $77.61 |
| MARCIN MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040137646596 | $79.33 |
| MARCIN MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025603283435 | $77.61 |
| MARCIN MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037993936862 | $74.94 |
| MARCIN MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024942945559999 | $75.54 |
| MARCIN MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396617241659999 | $78.36 |
| MARCIN MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025799632406 | $78.23 |
| MARCIN MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134954513875 | $273.18 |
| MARCIN MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000090159925894 | $0.00 |
| MARCIN MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015648542284 | $0.00 |
| MARCIN MARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.980485797357 | $5.74 |
| MARCIN MATUSIAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MARCIN MATUSIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.831821) | ($102.83) |
| MARCIN MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025251394894 | $0.75 |
| MARCIN MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045024756263 | $0.05 |
| MARCIN MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1775483919981 | $2.18 |
| MARCIN MATYJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01300544) | ($358.14) |
| MARCIN MATYJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001392006457497 | $4.63 |
| MARCIN MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211878867191365 | $0.02 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 7.906555241 | $14,484.33 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.907902987) | ($14,357.04) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 2.4995 | $4,664.37 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.001153) | ($2.40) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 3.054 | $2.40 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.499501389) | ($4,638.33) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $3,456.66 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.99) | ($1,715.19) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,420.095 | $1,715.19 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,730.55) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,415.69 | $1,730.55 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,348.451572 | $3,348.45 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,348.49) | ($3,348.49) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 6,687.744 | $3,348.49 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $2,627.71 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.495) | ($2,644.52) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 5,065.268 | $2,644.52 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (8,607.19) | ($5,803.98) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 3.051679 | $5,803.98 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.02) | ($5,717.06) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (4,000.01) | ($3,180.53) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,153.291 | $3,180.53 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,153.292823) | ($3,153.29) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (5,995.0) | ($4,682.84) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4,630.369 | $4,682.84 |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARCIN MAZUREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,630.369) | ($1,630.37) |
| MARCIN MAZUREK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.031683) | ($60.49) |
| MARCIN MAZUREK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 79.01 | $60.49 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001545766899 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.065080875981 | $17.72 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079485160608 | $0.02 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05881183639562 | $0.06 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045605631796 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015848497198 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000214684092829999 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000682517028399999 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092819912198 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018134047393 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080097881885 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020069165121 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000128203826518 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000531319486399999 | $0.00 |
| MARCIN MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000006931782621 | $0.01 |
| MARCIN MAZURKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1.158554) | ($19.94) |
| MARCIN MAZURKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (23.541758) | ($19.99) |
| MARCIN MAZURKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (19.66863894) | ($338.75) |
| MARCIN MAZURKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (208.846519) | ($176.66) |
| MARCIN MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41396183352258 | $2.82 |
| MARCIN MIAZGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (6.1819) | ($620.71) |
| MARCIN MIAZGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 619.055 | $620.71 |
| MARCIN MIAZGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000693) | ($26.66) |
| MARCIN MIAZGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 26.597 | $26.66 |
| MARCIN MIAZGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MARCIN MIAZGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 5.5529 | $45.00 |
| MARCIN MIAZGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.6) | ($46.65) |
| MARCIN MIAZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0905328045672 | $18.22 |
| MARCIN MICHAL MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000052184889675 | $0.00 |
| MARCIN MICHALAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,166.625081 | $2,166.63 |
| MARCIN MICHALAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59,645.053679) | ($59,645.05) |
| MARCIN MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014059265164 | $0.05 |
| MARCIN MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66382957458061 | $1.84 |
| MARCIN MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007822069459 | $0.02 |
| MARCIN MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6829256601 | $1.81 |
| MARCIN MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 365.55099298224 | $365.55 |
| MARCIN MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057704493662 | $1.71 |
| MARCIN MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040061099134 | $0.78 |
| MARCIN MICHALSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (9.977) | ($19.95) |
| MARCIN MICHALSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005526 | $19.95 |
| MARCIN MICHALSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($179.75) |
| MARCIN MICHALSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000553) | ($17.24) |
| MARCIN MICHALSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 17.253 | $17.24 |
| MARCIN MICHALSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (17.25) | ($17.25) |
| MARCIN MICHALSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0005952 | $17.25 |
| MARCIN MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989644678854074 | $1.16 |
| MARCIN MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149810139926 | $0.44 |
| MARCIN MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007666292182 | $0.01 |
| MARCIN MICYGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060970559663 | $0.02 |
| MARCIN MICYGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018990919071 | $0.00 |
| MARCIN MICYGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014776473497 | $0.00 |
| MARCIN MICYGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052302502013 | $0.01 |
| MARCIN MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007687106286 | $0.00 |
| MARCIN MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074725398847 | $0.00 |
| MARCIN MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015154955987 | $0.03 |
| MARCIN MILOCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (11,594.975482) | ($5,014.53) |
| MARCIN MILOCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (92.052) | ($63.00) |
| MARCIN MILOCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.00211 | $63.00 |
| MARCIN MILOCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SGB | (2,700.58342455) | ($96.01) |
| MARCIN MILOCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10665914) | ($3,340.76) |
| MARCIN MILOCH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (556.0) | ($556.00) |
| MARCIN MILOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088894776485905 | $30.64 |
| MARCIN MILOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67940443634499 | $7.68 |
| MARCIN MILOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010000064479 | $1.95 |
| MARCIN MILOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.606238941559 | $18.99 |
| MARCIN MILOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.672586755699 | $0.94 |
| MARCIN MILOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (4.257) | ($3.47) |
| MARCIN MILOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3.452 | $3.47 |
| MARCIN MILOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($37.80) |
| MARCIN MILOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3.452) | ($3.45) |
| MARCIN MILOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46558324339152 | $2.12 |
| MARCIN MIŚ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.02036) | ($592.35) |
| MARCIN MIŚ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.333547 | $592.35 |
| MARCIN MIŚ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.334547) | ($2,352.50) |
| MARCIN MIŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3996531927153 | $36.07 |
| MARCIN MISZTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010405666872 | $2.16 |
| MARCIN MISZTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96486527211999 | $9.74 |
| MARCIN MISZTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8746229213 | $0.30 |
| MARCIN MODRAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 134.53 | $300.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (933.0) | ($933.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,132.324655 | $1,132.32 |
| MARCIN MODRAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 218.698173 | $218.70 |
| MARCIN MODRAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 454.03 | $1,000.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (351.0) | ($351.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,075.169132 | $1,075.17 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 19.819 | $300.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005496 | $200.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.07287 | $200.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0028901 | $100.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.039147 | $100.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0048735 | $150.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.065999 | $150.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.90006 | $200.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.0227 | $100.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MANA | 179.534 | $200.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOGE | 1,827.99 | $200.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 83.32179118 | $9.01 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 16.22324 | $100.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 104.559 | $100.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.411024) | ($859.11) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 365.676 | $300.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041963) | ($1,214.49) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 190.295 | $100.00 |
| MARCIN MODRAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCIN MODRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8362997177873 | $57.05 |
| MARCIN MOKRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77094650720274 | $1.75 |
| MARCIN MORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.858887345086 | $11.09 |
| MARCIN MORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.164425617 | $10.44 |
| MARCIN MORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7604336811 | $6.76 |
| MARCIN MORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152314113423 | $6.03 |
| MARCIN MROZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (971.3541) | ($15,917.62) |
| MARCIN MROZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 15,846.75 | $15,917.62 |
| MARCIN MROZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.086478) | ($3,365.53) |
| MARCIN MROZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 3,352.972 | $3,365.53 |
| MARCIN MROZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 12.091076541 | $23,114.81 |
| MARCIN MROZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (1.6138) | ($24.06) |
| MARCIN MROZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 23.953 | $24.06 |
| MARCIN MROZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| MARCIN MROZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,748.102606) | ($11,748.10) |
| MARCIN MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271224853208 | $10.86 |
| MARCIN MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 331.446858643057 | $259.29 |
| MARCIN MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.39139964896 | $45.39 |
| MARCIN MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.89350284617 | $86.94 |
| MARCIN MROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03662895291 | $68.11 |
| MARCIN MURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (602.185) | ($2,000.00) |
| MARCIN MURA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,005.572 | $2,000.00 |
| MARCIN MURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (163.433) | ($546.25) |
| MARCIN MURA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 545.539 | $546.25 |
| MARCIN MURA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,551.11) | ($2,551.11) |
| MARCIN MURA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0854367 | $2,551.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIN MURA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08543718) | ($2,533.58) |
| MARCIN MURA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (1.051) | ($2.93) |
| MARCIN MURA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.93 | $2.93 |
| MARCIN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002299489417828 | $0.70 |
| MARCIN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6621941294807 | $87.19 |
| MARCIN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04579498585955 | $3.00 |
| MARCIN MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3236553022 | $0.21 |
| MARCIN MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124372747671 | $3.68 |
| MARCIN MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016674819756 | $0.02 |
| MARCIN NATUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.89578850767 | $47.19 |
| MARCIN NATUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.870614353 | $28.44 |
| MARCIN NATUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.255095096 | $22.14 |
| MARCIN NATUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6860419305 | $5.76 |
| MARCIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362562272117 | $0.41 |
| MARCIN NICPON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (50.339) | ($100.00) |
| MARCIN NICPON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0027798 | $100.00 |
| MARCIN NICPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551664799839999 | $1.52 |
| MARCIN NICPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63821466408 | $0.99 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09930133781 | $289.71 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.09956200496 | $295.05 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09926590783 | $281.27 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09998613656 | $274.69 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1447956789 | $296.90 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09972704745 | $202.85 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09932380575 | $175.12 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.625003791) | ($13,842.26) |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.099528079 | $178.55 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.101040139 | $119.87 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000615588135 | $0.00 |
| MARCIN NIEDZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04898674448042 | $121.00 |
| MARCIN NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003807599393 | $132.57 |
| MARCIN NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.6921515105 | $294.85 |
| MARCIN NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.810876946 | $39.81 |
| MARCIN NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.171105442 | $12.17 |
| MARCIN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18079753238599 | $4.73 |
| MARCIN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144651809973 | $219.07 |
| MARCIN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118174614914 | $239.34 |
| MARCIN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089751052643 | $0.00 |
| MARCIN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003293534245 | $0.00 |
| MARCIN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00208415235429999 | $0.00 |
| MARCIN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015989063262 | $0.00 |
| MARCIN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131017677552 | $0.00 |
| MARCIN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00623078823769999 | $0.01 |
| MARCIN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000058731151128 | $0.00 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 3.163 | $200.20 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (3.164) | ($200.15) |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 197.718 | $200.15 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 5.164 | $355.75 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (4.4659) | ($306.90) |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.010054 | $306.90 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (0.6981) | ($47.97) |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 47.526 | $47.97 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.82) |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.779219 | $48.66 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.779267) | ($49.99) |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010234) | ($305.55) |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009787351597619 | $3.32 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52596233305107 | $0.63 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.62380316016 | $2.62 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100439030244 | $0.01 |
| MARCIN NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000400573218858 | $0.00 |
| MARCIN OKULCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.496502943647 | $8.17 |
| MARCIN OLBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016830988339876 | $0.00 |
| MARCIN OLCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.384294526546 | $3.07 |
| MARCIN OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493581096695017 | $100.24 |
| MARCIN OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01230695746 | $0.01 |
| MARCIN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070868623307 | $0.00 |
| MARCIN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016135847573 | $0.00 |
| MARCIN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023406640624 | $0.00 |
| MARCIN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015871765303 | $0.00 |
| MARCIN ORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075963732741 | $2.25 |
| MARCIN ORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118308833928695 | $0.14 |
| MARCIN ORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1035431164534 | $0.10 |
| MARCIN ORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00037942155156 | $0.00 |
| MARCIN P ZAREBCZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014988479986 | $4.44 |
| MARCIN P ZAREBCZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13795465052 | $0.16 |
| MARCIN P ZAREBCZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5596510707 | $6.56 |
| MARCIN PACZOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161535) | ($6,447.73) |
| MARCIN PACZOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (22.998025) | ($408.36) |
| MARCIN PACZOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $92.42 |
| MARCIN PACZOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 525.53627499 | $9,927.38 |
| MARCIN PACZOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (530.436275) | ($9,070.66) |
| MARCIN PACZOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (578.260804) | ($487.88) |
| MARCIN PACZOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (62.586) | ($127.05) |
| MARCIN PACZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0405207040134 | $27.66 |
| MARCIN PADUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (74.43) | ($74.43) |
| MARCIN PADUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0018712 | $74.43 |
| MARCIN PADUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| MARCIN PADUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01148433 | $454.10 |
| MARCIN PADUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000759) | ($30.01) |
| MARCIN PADUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 13.948 | $30.01 |
| MARCIN PADUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000759) | ($30.01) |
| MARCIN PADUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 13.948 | $30.01 |
| MARCIN PADUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001164) | ($45.98) |
| MARCIN PADUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 21.381 | $45.98 |
| MARCIN PADUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00407527 | $147.26 |
| MARCIN PADUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019065) | ($566.73) |
| MARCIN PADUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001499 | $4.44 |
| MARCIN PADUCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00340222 | $102.54 |
| MARCIN PADUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.003585) | ($113.98) |
| MARCIN PADUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 113.153 | $113.98 |
| MARCIN PADUCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (113.16) | ($113.16) |
| MARCIN PADUCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003671 | $113.16 |
| MARCIN PADUCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00018912 | $5.92 |
| MARCIN PADUCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.0005957 | $0.17 |
| MARCIN PADUCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003671) | ($115.63) |
| MARCIN PADUCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 115.212 | $115.63 |
| MARCIN PADUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (115.21) | ($115.21) |
| MARCIN PADUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0039045 | $115.21 |
| MARCIN PADUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003904) | ($116.74) |
| MARCIN PADUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 116.667 | $116.74 |
| MARCIN PADUCH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (116.66) | ($116.66) |
| MARCIN PADUCH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.003823 | $116.66 |
| MARCIN PADUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000861023890559999 | $2.65 |
| MARCIN PADUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0794627574223 | $1.05 |
| MARCIN PADUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004758637018 | $0.00 |
| MARCIN PADUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023854017654 | $0.00 |
| MARCIN PALYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232278104597457 | $0.03 |
| MARCIN PASNIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163780405389999 | $0.48 |
| MARCIN PASNIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.36839089 | $18.37 |
| MARCIN PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085087299786 | $0.00 |
| MARCIN PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017301297275 | $0.02 |
| MARCIN PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030645104334 | $0.01 |
| MARCIN PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013128245431 | $0.00 |
| MARCIN PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040469828155 | $0.00 |
| MARCIN PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000033375509652 | $0.00 |
| MARCIN PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000277262344589999 | $0.00 |
| MARCIN PAWEL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012845285711 | $0.00 |
| MARCIN PAWEL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000648651322855 | $0.00 |
| MARCIN PAWEL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014082155693 | $0.00 |
| MARCIN PELCZAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.60225294) | ($3,180.65) |
| MARCIN PELCZAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,550.0 | $2,550.00 |
| MARCIN PELCZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| MARCIN PELCZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1,006.59 | $782.55 |
| MARCIN PELCZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.102399714749 | $315.24 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($4,114.88) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,096.316 | $4,114.88 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000194) | ($7.59) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.002594 | $7.59 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.00444) | ($13.02) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 6.24 | $13.02 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (5.957) | ($12.39) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 12.33 | $12.39 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($1.89) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1.865 | $1.89 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003145 | $100.00 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003145) | ($99.75) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 98.213 | $99.75 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,400.0) | ($6,400.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (55.46) | ($55.46) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0019556 | $55.46 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195603) | ($55.96) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (26.94) | ($26.94) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0009063 | $26.94 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090631) | ($27.12) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 4.2 | $4.20 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 75.51 | $75.51 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (79.73) | ($79.73) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0027093 | $79.73 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00270936) | ($79.50) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,997.5 | $2,997.50 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.002284 | $69.40 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002284) | ($69.40) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 109.157 | $69.40 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 313.4 | $203.39 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (422.56) | ($330.35) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0102994 | $330.35 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01029941) | ($326.32) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,997.503424) | ($2,997.50) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,114.9379 | $349.25 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,115.577) | ($290.70) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0102945 | $290.70 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0102945) | ($295.29) |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193804446677511 | $7.78 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39417031373673 | $2.09 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184613629493936 | $5.61 |
| MARCIN PENDOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.766423573942 | $140.77 |
| MARCIN PILAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | OMG | 176.377635537 | $405.67 |
| MARCIN PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234324954161499 | $50.10 |
| MARCIN PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.10177414299 | $0.22 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 605.664 | $823.70 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.03676042 | $8,932.75 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.4554833531 | $1,371.61 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.00972784119 | $29.28 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.016950714 | $51.07 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,300.0 | $1,120.61 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.9097460249) | ($2,000.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 11.023 | $100.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | KNC | 95.89 | $150.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.11095 | $250.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8965956264) | ($2,000.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 14.7348 | $150.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | KNC | 91.559 | $150.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 19.6948 | $200.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.9031898562) | ($2,000.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 10.9578 | $100.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 21.915 | $200.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | KNC | 132.302 | $200.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.92032) | ($1,752.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,716.791 | $1,752.13 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | KNC | (319.751) | ($402.89) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 394.189 | $402.89 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,716.79) | ($1,716.79) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,300.0) | ($595.93) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 586.82 | $595.93 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (605.664) | ($352.16) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 349.359 | $352.16 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (78.3619) | ($648.05) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 642.645 | $648.05 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,970.0) | ($1,970.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9031898562 | $1,723.63 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.451532566) | ($2.39) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8965956264 | $1,711.05 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 501.0 | $501.00 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.449475726) | ($2.39) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9097460249 | $1,741.77 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.709532) | ($5,182.93) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,177.398 | $5,182.93 |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,178.89) | ($5,178.89) |
| MARCIN PIOTR TYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5926921655242 | $40.58 |
| MARCIN PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00770016457281 | $0.01 |
| MARCIN PIWOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087147875283 | $2.58 |
| MARCIN PLUTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.060848) | ($20.02) |
| MARCIN PLUTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (241.65445428) | ($2,346.46) |
| MARCIN PLUTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (42.895437) | ($19.95) |
| MARCIN PLUTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (5,225.283115) | ($2,432.50) |
| MARCIN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066908499701 | $1.98 |
| MARCIN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146137614029999 | $0.02 |
| MARCIN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.566460507 | $14.72 |
| MARCIN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.2206854577019 | $20.87 |
| MARCIN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.92882284701439 | $39.90 |
| MARCIN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121156648771 | $0.89 |
| MARCIN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.41206043809999 | $0.18 |
| MARCIN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05245288798 | $3.74 |
| MARCIN POLACHOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (500.3067157) | ($62.05) |
| MARCIN POLACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0944708057675544 | $0.14 |
| MARCIN POLANSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001235747714) | ($5.00) |
| MARCIN POLANSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,470.28) |
| MARCIN POLANSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001687998461) | ($5.00) |
| MARCIN POLANSKI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002327566964) | ($5.00) |
| MARCIN POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038111318239 | $116.82 |
| MARCIN POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.95022407 | $191.72 |
| MARCIN POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165499078519999 | $0.17 |
| MARCIN POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000120200924715 | $0.00 |
| MARCIN POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057196015858 | $0.00 |
| MARCIN POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014706305846 | $0.00 |
| MARCIN POLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017044482941 | $0.50 |
| MARCIN POLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00698445809109999 | $13.63 |
| MARCIN POLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087912175082 | $0.64 |
| MARCIN POPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019365428474 | $5.73 |
| MARCIN POPIELARZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.01243 | $500.00 |
| MARCIN POPIELARZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.011735 | $500.00 |
| MARCIN POPIELARZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (631.0) | ($631.00) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0156993 | $631.00 |
| MARCIN POPIELARZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.034901493) | ($18.07) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (5.987) | ($12.99) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 12.973 | $12.99 |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1790862) | ($5,166.28) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (42.202883386) | ($453.80) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (15.61014) | ($790.81) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 789.732 | $790.81 |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.017) | ($3.09) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 3.071 | $3.09 |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (807.251291) | ($807.25) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (6.698) | ($5.56) |
| MARCIN POPIELARZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.508 | $5.56 |
| MARCIN POPIELARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282626648 | $50.00 |
| MARCIN POPIELARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0262128488372 | $46.90 |
| MARCIN POPIELARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043741982249 | $0.04 |
| MARCIN POPOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (548,974.019814122) | ($772,903.15) |
| MARCIN POPOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 548,974.019814122 | $772,903.15 |
| MARCIN POPOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | MATIC | (541,239.436619718) | ($768,560.00) |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (160.34) | ($160.34) |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (7,734.583194404) | ($5,007.38) |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 92,089.892794 | $92,089.89 |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.409720176) | ($12.15) |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.409720176 | $12.15 |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.49548087) | ($15.00) |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.49548087 | $15.00 |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (45.905) | ($27.01) |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 27.063 | $27.01 |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (801.7) | ($801.70) |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (192,140.0) | ($192,140.00) |
| MARCIN POPOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | MATIC | 548,974.019814122 | $320,839.62 |
| MARCIN POPOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,130.1478903546 | $1,574.88 |
| MARCIN PRACUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016874309494 | $0.50 |
| MARCIN PRACUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408592425849999 | $0.00 |
| MARCIN PRACUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3171719647 | $7.32 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 14,562.03119 | $14,562.03 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.07083889 | $2,088.68 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($192.20) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (31.296767815) | ($60,355.42) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,388.677271) | ($10,388.68) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (405.545320161) | ($2,217.59) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,554.937285428) | ($1,915.98) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.0) | ($3.00) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000638) | ($19.98) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,029.0) | ($2,029.00) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001598) | ($50.13) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07001872) | ($2,200.59) |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294421089805 | $8.84 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0683339931553 | $22.69 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20015663150851 | $504.18 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.765256232416 | $39.77 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0734679421 | $23.04 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.467280608731 | $36.47 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6842824362 | $16.00 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4457164579126 | $10.07 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.4397076215276 | $2.86 |
| MARCIN PRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.07024279729999 | $10.79 |
| MARCIN PRZEPIORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156151708288 | $0.17 |
| MARCIN PRZEPIORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22821510333059 | $0.22 |
| MARCIN PRZEPIORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055652142761 | $0.06 |
| MARCIN PRZEPIORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000391988576929999 | $0.01 |
| MARCIN PSZCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131333255212999 | $0.39 |
| MARCIN PSZCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027902792249 | $0.00 |
| MARCIN PSZCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00823305193 | $1.89 |
| MARCIN PSZCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5469307908 | $6.08 |
| MARCIN PSZCZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028655389515 | $0.00 |
| MARCIN PTASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028153718661 | $0.03 |
| MARCIN PUSTOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106796263699 | $3.16 |
| MARCIN PUSTOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04348761716131 | $2.15 |
| MARCIN PUSTOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030338472152 | $5.92 |
| MARCIN PUSTOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.029453096 | $33.32 |
| MARCIN PUSTOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0151649463599999 | $4.83 |
| MARCIN RAJSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (447.11) | ($447.11) |
| MARCIN RAJSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0111063 | $447.11 |
| MARCIN RAJSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.011106) | ($438.78) |
| MARCIN RAJSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 205.721 | $438.78 |
| MARCIN RAJSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (207.843) | ($442.00) |
| MARCIN RAJSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 440.731 | $442.00 |
| MARCIN RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.04497216210244 | $7.99 |
| MARCIN RANACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125587091141283 | $50.00 |
| MARCIN RANACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64025573251139 | $2.09 |
| MARCIN RANACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000443335786 | $0.01 |
| MARCIN RANACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8510906265 | $0.77 |
| MARCIN RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367632785099999 | $0.00 |
| MARCIN RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123846511022821 | $0.00 |
| MARCIN RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000637584697039999 | $0.00 |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (101.877) | ($217.00) |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 217.293 | $217.00 |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (217.398) | ($217.40) |
| MARCIN ROGALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.558432) | ($20.56) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.499883) | ($18,999.99) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 18,953.118 | $18,999.99 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (81.93) | ($81.93) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 1.00124 | $81.93 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (1.00121) | ($82.20) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 81.603 | $82.20 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 0.1216 | $10.00 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (0.12163) | ($10.03) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 9.99 | $10.03 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($4.99) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 3.0 | $3.01 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (7.99) | ($8.00) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 0.09403 | $8.00 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (0.09397) | ($7.99) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 7.965 | $7.99 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (18,945.772836) | ($18,945.77) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,452.366796 | $3,452.37 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 15,455.772836 | $15,455.77 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 4.9124 | $10,000.00 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (4.911926) | ($10,018.00) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 10,003.339 | $10,018.00 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.002363) | ($4.26) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4.19 | $4.26 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (69.212) | ($33.00) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 32.072 | $33.00 |
| MARCIN ROGALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARCIN ROGALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($19.86) |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050258750727 | $172.87 |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.0782876127965 | $69.62 |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189570640648858 | $3.83 |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.976228964362 | $183.98 |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3771001266658 | $0.27 |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000429951223069999 | $0.00 |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00811009918125 | $0.01 |
| MARCIN ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.051016436 | $30.36 |
| MARCIN ROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00667371975757999 | $0.01 |
| MARCIN ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080649542593 | $0.01 |
| MARCIN ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077212470735 | $0.00 |
| MARCIN ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104673324939 | $0.00 |
| MARCIN ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080480101189 | $0.00 |
| MARCIN ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017426054269 | $0.02 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (9,703.05) | ($22,536.99) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 22,626.478 | $22,536.99 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 2,315.116 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 6,889.602 | $15,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (6,889.602) | ($15,226.02) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 15,177.447 | $15,226.02 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (2,315.116) | ($5,129.40) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 5,095.645 | $5,129.40 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 271.383 | $600.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 2,305.722 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 6,904.31 | $15,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIN RUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (6,904.31) | ($15,668.13) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 15,511.307 | $15,668.13 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (271.383) | ($613.33) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 610.557 | $613.33 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2,305.722) | ($5,227.47) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 5,159.483 | $5,227.47 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 2,236.597 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2,236.0) | ($5,100.66) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 5,136.225 | $5,100.66 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 1,121.429 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,405.54) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 1,127.835 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1,127.835) | ($2,571.46) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,552.294 | $2,571.46 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1,121.429) | ($2,559.33) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,532.012 | $2,559.33 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 1,118.12 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 1,142.713 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 1,146.497 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 1,152.617 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 4,671.175 | $10,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.12835 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.12835) | ($5,127.33) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,147.862 | $5,127.33 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (4,671.175) | ($10,114.96) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 10,127.768 | $10,114.96 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (108.83) | ($235.66) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 234.942 | $235.66 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (109.0) | ($236.03) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 235.134 | $236.03 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.129 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.129) | ($5,062.77) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,055.166 | $5,062.77 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1294 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.1294) | ($5,003.95) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 5,001.76 | $5,003.95 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1294 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.1294) | ($5,012.52) |
| MARCIN RUMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 5,004.39 | $5,012.52 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (5,000.0) | ($4,986.69) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.1323 | $4,986.69 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.1323) | ($5,036.26) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 5,027.412 | $5,036.26 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.2559 | $10,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.2559) | ($9,975.44) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 10,052.56 | $9,975.44 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (5,000.0) | ($5,005.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.13565 | $5,005.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (5,000.0) | ($5,002.38) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1375 | $5,002.38 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.1418 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (5,058.71) | ($5,005.73) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1448309 | $5,005.73 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0737 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.14865 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.076375 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.076625 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.000272 | $2,400.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.15765 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1619 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.14483) | ($4,666.42) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 5,105.55 | $4,666.42 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($3.31) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 3,159.365 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 3,161.762 | $2,500.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,500.0) | ($1,471.26) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,472.718 | $1,471.26 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($92.41) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (4,095.55) | ($377.40) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (163.0) | ($105.65) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 105.216 | $105.65 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (223.0) | ($175.66) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 175.166 | $175.66 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.1619) | ($5,217.55) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 5,204.192 | $5,217.55 |
| MARCIN RUMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.15765) | ($5,076.48) |
| MARCIN RUMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 5,066.945 | $5,076.48 |
| MARCIN RUMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1585 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARCIN RUMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1655 | $5,000.00 |
| MARCIN RUMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.1655) | ($5,017.40) |
| MARCIN RUMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5,009.849 | $5,017.40 |
| MARCIN RUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,657.85836218312 | $1,784.55 |
| MARCIN RYCHLOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($408.86) |
| MARCIN RYCHLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.268097916308 | $4.53 |
| MARCIN RYPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000020120515246 | $0.00 |
| MARCIN RYPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000065178398979 | $0.00 |
| MARCIN RZETECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9681472512775 | $0.99 |
| MARCIN RZEŹNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035814756854 | $0.04 |
| MARCIN RZEŹNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188552604669999 | $0.19 |
| MARCIN RZEŹNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18780507242 | $0.19 |
| MARCIN SAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (17.381) | ($27.15) |
| MARCIN SAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008624 | $27.15 |
| MARCIN SAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (52.98) | ($8.00) |
| MARCIN SAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7.935 | $8.00 |
| MARCIN SAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07880918 | $2,482.05 |
| MARCIN SAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.946) | ($2.46) |
| MARCIN SAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2.428 | $2.46 |
| MARCIN SAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.36) | ($10.36) |
| MARCIN SAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003501 | $10.36 |
| MARCIN SAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13539548) | ($3,983.32) |
| MARCIN SAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4265296032364 | $15.37 |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($905.00) |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00578577 | $225.73 |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $399.68 |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.704857) | ($852.19) |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.311143) | ($6,737.22) |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.401099) | ($11,920.26) |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004203) | ($8.30) |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000345) | ($10.05) |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (606.89175) | ($397.50) |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (25.118002) | ($260.61) |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161647319524711 | $60.58 |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97833025271854 | $13.75 |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170782767965374 | $46.44 |
| MARCIN SAMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011626854504 | $0.01 |
| MARCIN SAMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255041661339999 | $0.00 |
| MARCIN SAMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000397946128479999 | $0.00 |
| MARCIN SAMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150742819309999 | $0.00 |
| MARCIN SAMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116875005755 | $0.00 |
| MARCIN SAMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00014813706964 | $0.00 |
| MARCIN SEBASTIAN WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004877341664 | $0.00 |
| MARCIN SEBASTIAN WLODARSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (4.883938) | ($508.40) |
| MARCIN SEBASTIAN WLODARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2455360938427 | $0.52 |
| MARCIN SIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125010129778 | $0.00 |
| MARCIN SIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079587082027 | $0.02 |
| MARCIN SIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006884283877 | $0.01 |
| MARCIN SIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5956865135 | $0.60 |
| MARCIN SIGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310637238534175 | $0.30 |
| MARCIN SKAŁBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035476747703 | $1.05 |
| MARCIN SKAŁBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025148285856 | $4.91 |
| MARCIN SKOWRONSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,201.173085768) | ($1,183.38) |
| MARCIN SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171521164107404 | $0.02 |
| MARCIN SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.572945683698 | $24.80 |
| MARCIN SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049703515601 | $0.00 |
| MARCIN SKRZYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381311608398634 | $0.00 |
| MARCIN SKWIERCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74823552685441 | $7.76 |
| MARCIN SMENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11720800797685 | $1.08 |
| MARCIN SOKOŁOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (491.1042309) | ($90.24) |
| MARCIN SOKOŁOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (2,058.926889) | ($1,791.14) |
| MARCIN SOKOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.14693826432 | $218.78 |
| MARCIN SOŁTYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030589934278 | $0.00 |
| MARCIN SOŁTYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018416011671 | $0.02 |
| MARCIN SPYCHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4228306831369 | $0.49 |
| MARCIN STANCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029903853564 | $0.89 |
| MARCIN STANCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6491199083 | $1.66 |
| MARCIN STANCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4541309218 | $7.45 |
| MARCIN STANCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133705136969 | $4.26 |
| MARCIN STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057624650175 | $0.17 |
| MARCIN STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001351654444 | $0.00 |
| MARCIN STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15887507075 | $0.16 |
| MARCIN STANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050453959393 | $0.05 |
| MARCIN STAPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.84533172894 | $149.18 |
| MARCIN STĘPNIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| MARCIN STĘPNIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,768.326993854) | ($2,768.33) |
| MARCIN STĘPNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33923775097 | $1.35 |
| MARCIN STĘPNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.572525291663 | $13.57 |
| MARCIN STRYCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021202559473 | $63.82 |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001048) | ($42.33) |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 18.473 | $42.33 |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SNX | (127.498) | ($854.06) |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 850.284 | $854.06 |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (28.054) | ($62.00) |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 61.735 | $62.00 |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,447.805) | ($1,370.01) |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,367.69 | $1,370.01 |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SNX | 178.795 | $1,000.00 |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (279.0) | ($279.00) |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 131.729 | $279.00 |
| MARCIN STRZELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2605616148189 | $27.44 |
| MARCIN STYGAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (383.57999) | ($52.83) |
| MARCIN STYGAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (7.022846577) | ($73.01) |
| MARCIN STYGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920083149159 | $1.34 |
| MARCIN STYŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219503317299999 | $0.00 |
| MARCIN STYŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046585715075 | $0.05 |
| MARCIN STYŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01452711277 | $0.01 |
| MARCIN SUSZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376707656081 | $0.04 |
| MARCIN SUSZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6132305158 | $1.61 |
| MARCIN SYLWESTER KALKUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001337479473 | $0.00 |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.76621392) | ($8.02) |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.684) | ($26,221.66) |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.68510337 | $19,967.97 |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.851749691) | ($8.02) |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68) | ($19,908.30) |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,931.74) |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031156827987 | $94.52 |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1401336496 | $34.74 |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31879172443 | $655.86 |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93372977194 | $0.74 |
| MARCIN SZAJDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017107155444 | $0.02 |
| MARCIN SZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000035328130657 | $0.00 |
| MARCIN SZAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000009483047441 | $0.00 |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.99144385) | ($3.72) |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (3.4248) | ($160.00) |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 160.133 | $160.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (160.26) | ($160.26) |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 2.00802 | $160.26 |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (3.353878423) | ($265.68) |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 3.5 | $217.83 |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001077) | ($30.54) |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 0.48665 | $30.54 |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (3.648348516) | ($227.09) |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 7.3 | $323.68 |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (7.18802833) | ($314.62) |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005888264968974 | $0.22 |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34225942506549 | $4.67 |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000806617881522 | $0.00 |
| MARCIN SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04981476671 | $4.37 |
| MARCIN SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212085454607299 | $0.02 |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (273.588) | ($361.14) |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 359.776 | $361.14 |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (359.77) | ($359.77) |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 173.417 | $359.77 |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (265.151) | ($350.56) |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 349.233 | $350.56 |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (349.23) | ($349.23) |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 168.021 | $349.23 |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (303.03) | ($400.92) |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 399.369 | $400.92 |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (399.37) | ($399.37) |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 192.283 | $399.37 |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.3661610364205 | $72.82 |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.604896257 | $37.15 |
| MARCIN SZCZYRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015778063602 | $0.01 |
| MARCIN SZPAKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.75001) | ($11.75) |
| MARCIN SZPAKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.399052) | ($2.40) |
| MARCIN SZPAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000435759639339999 | $0.00 |
| MARCIN SZPAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0291121371165158 | $0.03 |
| MARCIN SZPAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14258191304059 | $0.14 |
| MARCIN SZTAJNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730031617928 | $0.83 |
| MARCIN SZWARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023645420485 | $0.00 |
| MARCIN SZWARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388323073447 | $0.00 |
| MARCIN SZWARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007245293849929 | $0.00 |
| MARCIN SZYCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000662198823919999 | $0.00 |
| MARCIN SZYDELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5658505817362 | $0.54 |
| MARCIN SZYDLOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9,350.0) | ($9,350.00) |
| MARCIN SZYDLOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,475.0) | ($5,475.00) |
| MARCIN SZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563354619997 | $157.70 |
| MARCIN SZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9325849616 | $6.63 |
| MARCIN SZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.594485076193 | $104.59 |
| MARCIN SZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.42862874753 | $66.43 |
| MARCIN SZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.06690782017 | $1.07 |
| MARCIN SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4748666576808 | $4.31 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,900.0) | ($6,900.00) |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,900.0 | $6,900.00 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07734060311) | ($3,085.70) |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07734060311 | $3,085.70 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.07734) | ($3,076.33) |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 3,073.274 | $3,076.33 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,073.274) | ($3,073.27) |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002331872484521 | $9.34 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1379555428 | $0.16 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.34911985335 | $31.35 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0685910337949999 | $0.05 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066546548916 | $0.23 |
| MARCIN SZYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.9435169016 | $6.82 |
| MARCIN TESZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117873507459999 | $0.35 |
| MARCIN TESZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078980692889 | $0.00 |
| MARCIN TESZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4719144907 | $2.81 |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (1.3472) | ($3.04) |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.412) | ($0.77) |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000025 | $0.77 |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098062) | ($29.35) |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XTZ | (1.222384) | ($2.65) |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (87.244664) | ($11.08) |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001197195201718 | $0.04 |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332619866563021 | $0.40 |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026454321983 | $0.00 |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020915880884512 | $0.00 |
| MARCIN TOMASZ PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0010097964787909 | $0.00 |
| MARCIN TOMASZ PEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036511420727 | $72.04 |
| MARCIN TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214538932022594 | $0.03 |
| MARCIN TÓRZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MARCIN TÓRZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (630.131023) | ($630.13) |
| MARCIN TÓRZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280522) | ($88.93) |
| MARCIN TÓRZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5199) | ($1.13) |
| MARCIN TÓRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752348453182611 | $0.89 |
| MARCIN TORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7484942448847 | $6.75 |
| MARCIN TROSCIANCZUK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.200622049 | $408.21 |
| MARCIN TROSCIANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032341597019 | $0.96 |
| MARCIN TROSCIANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041324512169 | $81.23 |
| MARCIN TROSCIANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.858679298 | $179.86 |
| MARCIN TRZCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088968076528432 | $0.06 |
| MARCIN TRZCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32769349682 | $0.33 |
| MARCIN TYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008299834529 | $0.00 |
| MARCIN TYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037287741278 | $0.00 |
| MARCIN TYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016232361271 | $0.00 |
| MARCIN TYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000061883337529 | $0.00 |
| MARCIN TYRALA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 2,301.0 | $2,303.41 |
| MARCIN TYRALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00176934 | $63.86 |
| MARCIN TYRALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.978) | ($4.00) |
| MARCIN TYRALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001098 | $4.00 |
| MARCIN TYRALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.474) | ($5.00) |
| MARCIN TYRALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.000137 | $5.00 |
| MARCIN TYRALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00695094) | ($251.98) |
| MARCIN TYRALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (875.272286) | ($875.27) |
| MARCIN TYRALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (13.0) | ($0.99) |
| MARCIN TYRALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (2,295.755282) | ($173.19) |
| MARCIN TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022705341918213 | $0.89 |
| MARCIN TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06361013177273 | $6.65 |
| MARCIN TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.755282392 | $3.24 |
| MARCIN WALKOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015039) | ($4.51) |
| MARCIN WALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135199321056299 | $0.05 |
| MARCIN WALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239918918984199 | $0.28 |
| MARCIN WALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000076799750726 | $0.00 |
| MARCIN WALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0264214004579999 | $0.03 |
| MARCIN WANIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156730671425 | $46.49 |
| MARCIN WASCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023175937081 | $0.05 |
| MARCIN WASZAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4484236736) | ($1,276.43) |
| MARCIN WASZAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (55.581750318) | ($843.76) |
| MARCIN WASZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2738833) | ($9,032.04) |
| MARCIN WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101641815317399 | $39.12 |
| MARCIN WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040472526083 | $0.00 |
| MARCIN WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159452742038169 | $4.70 |
| MARCIN WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33023106238455 | $5.70 |
| MARCIN WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070118309015 | $0.01 |
| MARCIN WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019663643321 | $0.00 |
| MARCIN WASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.35288231862 | $0.35 |
| MARCIN WEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0943088771943 | $0.10 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009814466731) | ($37.39) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (1,940.709) | ($1,525.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,507.343 | $1,525.00 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.02877854214 | $1,095.31 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003589409486) | ($1.25) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.808367) | ($8,705.81) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,612.744 | $8,705.81 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (3,953.318) | ($2,500.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,464.188 | $2,500.00 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (179.8736) | ($2,000.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,983.56 | $2,000.00 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (29.52095) | ($1,950.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,928.693 | $1,950.00 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (447.716) | ($750.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 731.567 | $750.00 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004043448959) | ($1.25) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1179288681 | $3,645.68 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (52.1019) | ($450.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 443.699 | $450.00 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (467.796) | ($380.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0123535 | $380.00 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001216255037) | ($37.39) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2682626409 | $8,246.91 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.431469) | ($13,264.18) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 13,172.68 | $13,264.18 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (135.152) | ($89.54) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 89.2 | $89.54 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (3.927) | ($40.00) |
| MARCIN WEJDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 40.122 | $40.00 |
| MARCIN WEJDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,934.835369) | ($23,934.84) |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (16.677) | ($6.95) |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6.695 | $6.95 |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (6.082) | ($3.24) |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.242 | $3.24 |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.007903) | ($11.98) |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11.953 | $11.98 |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (0.7529) | ($5.21) |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5.226 | $5.21 |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.10074) | ($3.39) |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.384 | $3.39 |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (5.074) | ($2.70) |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.704 | $2.70 |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.228) | ($1.80) |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.798 | $1.80 |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (84.086316) | ($84.09) |
| MARCIN WEJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229121) | ($64.41) |
| MARCIN WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009459024816114 | $3.31 |
| MARCIN WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2981065853319 | $4.42 |
| MARCIN WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169368786366417 | $48.03 |
| MARCIN WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8914033694596 | $9.89 |
| MARCIN WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8973220232078 | $3.48 |
| MARCIN WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.1480167393079 | $16.28 |
| MARCIN WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37754709678215 | $22.23 |
| MARCIN WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0809942656950357 | $0.98 |
| MARCIN WEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137936776277299 | $12.52 |
| MARCIN WENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9994175558 | $7.64 |
| MARCIN WESOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009628937511 | $0.00 |
| MARCIN WESOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018064238449 | $0.00 |
| MARCIN WESOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035083754652 | $0.00 |
| MARCIN WESOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064244390314 | $0.00 |
| MARCIN WESOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098188285853 | $0.00 |
| MARCIN WESOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016405620105 | $0.00 |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,424.47) |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.77179305) | ($200.00) |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.77179305 | $200.00 |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (1.771793) | ($200.36) |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070218546964 | $218.81 |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58521615041 | $1,179.09 |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061355704792 | $0.01 |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3016130623 | $36.69 |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047187076623 | $0.05 |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.129265757655 | $9.50 |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017061279674 | $0.06 |
| MARCIN WIATROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101638245194999 | $0.01 |
| MARCIN WILCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000275659077379999 | $0.00 |
| MARCIN WILCZYNSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.692) | ($9.76) |
| MARCIN WILCZYNSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9.705 | $9.76 |
| MARCIN WILCZYŃSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,656.502786) | ($7,656.50) |
| MARCIN WILCZYŃSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.227) | ($4.62) |
| MARCIN WILCZYŃSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4.586 | $4.62 |
| MARCIN WILCZYNSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4.586) | ($4.59) |
| MARCIN WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95994872318223 | $14.83 |
| MARCIN WILCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052428785554 | $0.01 |
| MARCIN WILK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,087.373404) | ($3,087.37) |
| MARCIN WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000109951606 | $0.00 |
| MARCIN WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052951385518 | $0.00 |
| MARCIN WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4381135264909 | $19.44 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108010052704 | $31.97 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016176177022 | $31.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.919755677 | $12.62 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2538346677 | $3.30 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24180081124 | $2.69 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67763628464 | $0.10 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070294877933 | $5.15 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061613019263 | $3.68 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0188742957719999 | $4.28 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0719370459 | $4.74 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0571281954229999 | $1.34 |
| MARCIN WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00118489454767 | $0.00 |
| MARCIN WITOLD NADOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02055397673931 | $0.02 |
| MARCIN WLADYSLAW HUDY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136964) | ($49.15) |
| MARCIN WLADYSLAW HUDY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 144.026 | $1,345.77 |
| MARCIN WLADYSLAW HUDY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (144.026) | ($1,306.89) |
| MARCIN WLADYSLAW HUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001369644759 | $50.00 |
| MARCIN WLADYSLAW HUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7700608206056 | $1.10 |
| MARCIN WLODARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000306000142351 | $0.00 |
| MARCIN WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033389179612 | $0.00 |
| MARCIN WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000185895808 | $0.00 |
| MARCIN WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00983811196591 | $0.01 |
| MARCIN WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179277187229999 | $0.00 |
| MARCIN WÓJCIK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | EOS | (39.8112) | ($103.36) |
| MARCIN WÓJCIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.15931236 | $62.03 |
| MARCIN WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026061949221 | $0.00 |
| MARCIN WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000223557701639999 | $0.00 |
| MARCIN WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04414240327974 | $0.11 |
| MARCIN WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039246502233 | $1.16 |
| MARCIN WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015808823812 | $0.00 |
| MARCIN WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040782581716 | $0.80 |
| MARCIN WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00137520556616999 | $0.38 |
| MARCIN WOJNARSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0135) | ($543.32) |
| MARCIN WOJNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008401585069 | $26.10 |
| MARCIN WORWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27248688965 | $0.27 |
| MARCIN WORWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014859780479 | $0.00 |
| MARCIN WOZNICZKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004126) | ($131.11) |
| MARCIN WOZNICZKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 130.868 | $131.11 |
| MARCIN WOZNICZKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| MARCIN WOZNICZKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 4.05553 | $130.00 |
| MARCIN WOZNICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027974690881933 | $100.37 |
| MARCIN WOZNICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013752015323 | $0.00 |
| MARCIN WOZNICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096974043938 | $0.01 |
| MARCIN WOZNICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006443712053 | $0.00 |
| MARCIN WSZOŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4828606106267 | $0.46 |
| MARCIN WSZOŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000151367402669999 | $0.00 |
| MARCIN ZABŁOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0341463098358 | $2.00 |
| MARCIN ZACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00640844089299 | $8.17 |
| MARCIN ZAJAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02067108296) | ($605.77) |
| MARCIN ZAJAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02067108296 | $605.77 |
| MARCIN ZAJAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.020671) | ($605.76) |
| MARCIN ZAJAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 605.135 | $605.76 |
| MARCIN ZAJAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (605.135) | ($605.14) |
| MARCIN ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021674552807517 | $7.27 |
| MARCIN ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.917871933 | $100.00 |
| MARCIN ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050071385168 | $0.00 |
| MARCIN ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163758083009999 | $0.16 |
| MARCIN ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106970203078 | $0.01 |
| MARCIN ZAWISZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924558680406 | $0.93 |
| MARCIN ZIELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044571305441 | $0.01 |
| MARCIN ZIELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022590334297 | $0.00 |
| MARCIN ZIELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060071862159 | $0.01 |
| MARCIN ZIELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044835090049 | $0.00 |
| MARCIN ZIELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00221945686939999 | $0.00 |
| MARCIN ZIELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000237342258759999 | $0.00 |
| MARCIN ZIELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021110956701 | $0.00 |
| MARCIN ZIELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069373164628 | $0.00 |
| MARCIN ZIELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010217932992 | $0.00 |
| MARCIN ZIELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000129266067998 | $0.00 |
| MARCIN ZIOBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2532399640975 | $0.24 |
| MARCIN ŻUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001875570689 | $0.00 |
| MARCIN ŻUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013601629498 | $0.00 |
| MARCIN ŻUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000131364839799999 | $0.00 |
| MARCIN ŻYGADŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151251170985 | $4.48 |
| MARCIN ŻYGADŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155020828529999 | $0.00 |
| MARCIO ADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000419767559369999 | $0.13 |
| MARCIO ANDRE DO REGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210784377439999 | $0.04 |
| MARCIO AUGUSTO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00520762 | $210.13 |
| MARCIO AUGUSTO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00520806) | ($210.63) |
| MARCIO AUGUSTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00504617 | $193.77 |
| MARCIO AUGUSTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.770785215) | ($7.89) |
| MARCIO AUGUSTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00517471 | $185.85 |
| MARCIO AUGUSTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01022283) | ($368.78) |
| MARCIO AUGUSTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00546294 | $163.23 |
| MARCIO AUGUSTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.295099231) | ($7.89) |
| MARCIO AUGUSTO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00508037 | $161.01 |
| MARCIO AUGUSTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105594) | ($336.37) |
| MARCIO AUGUSTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00503756 | $128.62 |
| MARCIO AUGUSTO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003766445956) | ($8.31) |
| MARCIO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043607967807264 | $1.18 |
| MARCIO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16368855471 | $0.24 |
| MARCIO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0727914167 | $1.93 |
| MARCIO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102678562763 | $0.01 |
| MARCIO BARRETO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0319703) | ($1,057.98) |
| MARCIO BARRETO SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (2.27803954) | ($694.89) |
| MARCIO BARRETO SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (46.256711976) | ($501.40) |
| MARCIO BARRETO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155701627309529 | $5.92 |
| MARCIO BARRETO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021948109184 | $0.00 |
| MARCIO BARRETO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4314055927419 | $6.42 |
| MARCIO BARRETO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036404710759 | $0.04 |
| MARCIO BARRETO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013855091730072 | $5.28 |
| MARCIO BARROS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.278) | ($4.40) |
| MARCIO BARROS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.363 | $4.40 |
| MARCIO BARROS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (335.515552) | ($335.52) |
| MARCIO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.013137017196 | $4.25 |
| MÁRCIO BARROS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01902146225 | $56.38 |
| MÁRCIO BARROS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01943388055 | $39.41 |
| MÁRCIO BARROS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01947421783 | $28.46 |
| MÁRCIO BARROS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETH | 0.0192410738 | $22.22 |
| MÁRCIO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.798530525061 | $8.71 |
| MARCIO BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018503538654 | $0.02 |
| MARCIO CASTRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.048323434 | $142.60 |
| MARCIO CASTRO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03277883333) | ($92.22) |
| MARCIO CASTRO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03277883333 | $92.22 |
| MARCIO CASTRO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08110226733) | ($228.56) |
| MARCIO CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.048339854 | $116.38 |
| MARCIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048339854) | ($98.71) |
| MARCIO CASTRO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.048343369 | $93.14 |
| MARCIO CASTRO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048343369) | ($89.35) |
| MARCIO CASTRO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.048324484 | $52.09 |
| MARCIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014618766893885 | $0.43 |
| MARCIO CHIARADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369609503511 | $10.77 |
| MARCIO CHIARADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000067743104465 | $0.00 |
| MARCIO CHIARADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00136690019998 | $0.31 |
| MARCIO CHIARADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37351997202 | $0.18 |
| MARCIO CHIARADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015178549332 | $0.36 |
| MARCIO CHIARADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00077541700323 | $0.05 |
| MARCIO COSTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155646213440999 | $46.15 |
| MARCIO COSTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071232045481 | $0.08 |
| MARCIO COSTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.037470435 | $19.04 |
| MARCIO CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011375598111 | $0.00 |
| MARCIO CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007194947466 | $0.00 |
| MARCIO CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000444466236229999 | $0.00 |
| MARCIO CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031194079346 | $0.00 |
| MARCIO CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000622677461269999 | $0.00 |
| MARCIO CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00234029555469999 | $0.00 |
| MARCIO CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000083297517329 | $0.00 |
| MARCIO CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00119287604006 | $0.00 |
| MARCIO DE JESUS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340852283173839 | $0.03 |
| MARCIO DE JESUS CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004431654954 | $0.01 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017185380653 | $0.05 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107928867546999 | $0.00 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025123738594 | $0.03 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0167899418169999 | $0.01 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094217265078 | $0.01 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003637822688 | $0.00 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015028255533 | $0.00 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003820604661 | $0.00 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16895950699 | $0.58 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000160425446439999 | $0.00 |
| MARCIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.09560139507999 | $1.10 |
| MARCIO DOS SANTOS DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000011993854177 | $0.00 |
| MARCIO FELIPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.630383133) | ($5,324.08) |
| MARCIO FELIPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5458984) | ($16,332.94) |
| MARCIO FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039252990283205 | $132.13 |
| MARCIO FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039353440185 | $0.05 |
| MARCIO FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014633345481654 | $39.34 |
| MARCIO FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042003062698 | $0.00 |
| MARCIO FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001626867218 | $0.00 |
| MARCIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.941988185012 | $9.94 |
| MÁRCIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016496231124 | $49.07 |
| MÁRCIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022330201937 | $43.56 |
| MÁRCIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027238290833 | $0.00 |
| MARCIO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016556972463 | $0.34 |
| MARCIO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.198203782429 | $3.26 |
| MARCIO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008837787395 | $0.02 |
| MARCIO G C BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20521955464 | $0.21 |
| MARCIO GODINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (318.512593) | ($318.51) |
| MARCIO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017016388653 | $0.00 |
| MARCIO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0732198274184 | $2.07 |
| MARCIO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3070471802 | $5.40 |
| MARCIO GONCALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00986929) | ($385.23) |
| MARCIO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244770306168919 | $0.98 |
| MARCIO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008289641755 | $256.45 |
| MARCIO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MARCIO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3591948087 | $732.09 |
| MARCIO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.9474300649999 | $10.01 |
| MARCIO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016531096772 | $0.01 |
| MARCIO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9486497949 | $0.20 |
| MARCIO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031097064717 | $0.00 |
| MARCIO HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000548979586 | $0.00 |
| MARCIO HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023145559121 | $0.00 |
| MARCIO HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5439317553 | $0.54 |
| MARCIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252016592 | $50.00 |
| MARCIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604680754795921 | $0.51 |
| MARCIO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127364813233992 | $0.00 |
| MARCIO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078066523120999 | $0.02 |
| MARCIO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023770595945 | $0.00 |
| MARCIO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012278896897 | $0.00 |
| MARCIO LOPES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.790572) | ($218.99) |
| MARCIO LOPES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05915488) | ($1,749.58) |
| MARCIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046564739435565 | $16.23 |
| MARCIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006341470769999 | $0.00 |
| MARCIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000294449897449999 | $0.01 |
| MARCIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013249910416 | $0.00 |
| MARCIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010285765472041 | $0.89 |
| MARCIO PATACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084004275259 | $0.02 |
| MARCIO PATACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00520960283819999 | $0.01 |
| MARCIO PATACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107176800045 | $0.02 |
| MARCIO PATACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027394973535 | $0.02 |
| MARCIO PATACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017026716124 | $0.00 |
| MARCIO PATACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000284395780049999 | $0.09 |
| MARCIO PULIDO FRANCA JUNIOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0057 | $221.16 |
| MARCIO PULIDO FRANCA JUNIOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.08 | $225.34 |
| MARCIO PULIDO FRANCA JUNIOR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0057) | ($170.22) |
| MARCIO PULIDO FRANCA JUNIOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08) | ($148.77) |
| MARCIO RAMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.175553) | ($5,426.32) |
| MARCIO RAMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,437.735 | $5,426.32 |
| MARCIO RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,437.75) | ($5,437.75) |
| MARCIO RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1774338 | $5,437.75 |
| MARCIO RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.177434) | ($5,183.49) |
| MARCIO RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,057.488 | $5,183.49 |
| MARCIO RAMOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARCIO RAMOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0084575 | $250.00 |
| MARCIO RAMOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARCIO RAMOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0085251 | $250.00 |
| MARCIO RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (4,560.38) | ($4,560.38) |
| MARCIO RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1532744 | $4,560.38 |
| MARCIO RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.170349) | ($5,015.36) |
| MARCIO RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5,047.695 | $5,015.36 |
| MARCIO RAMOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,047.7) | ($5,047.70) |
| MARCIO RAMOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1666246 | $5,047.70 |
| MARCIO RAMOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.166624) | ($4,863.76) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MÁRCIO RAMOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 4,859.627 | $4,863.76 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (3.4553) | ($35.28) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 35.202 | $35.28 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.6209) | ($32.09) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 32.057 | $32.09 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.014308) | ($29.05) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 28.964 | $29.05 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000333 | $10.00 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000351) | ($10.57) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 10.57 | $10.57 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,975.45) | ($4,975.45) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.1658816 | $4,975.45 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.165882) | ($4,995.11) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4,984.832 | $4,995.11 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,984.83) | ($4,984.83) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.165945 | $4,984.83 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.165945) | ($4,996.19) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4,984.973 | $4,996.19 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,984.98) | ($4,984.98) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.166099599999999 | $4,984.98 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.166099) | ($4,997.65) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,970.675 | $4,997.65 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,970.67) | ($4,970.67) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1666169 | $4,970.67 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.166617) | ($5,020.50) |
| MÁRCIO RAMOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,995.641 | $5,020.50 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755815761762429 | $28.63 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025488191929 | $0.00 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009639741960241 | $0.25 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.7600802132 | $54.76 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03629831080142 | $0.52 |
| MÁRCIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0040476124793928 | $0.32 |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.20837233 | $410.19 |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2081245664) | ($324.00) |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 162.0 | $162.00 |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.07008484 | $88.11 |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.05307977143) | ($65.84) |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005485805329) | ($5.64) |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (162.0) | ($162.00) |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 0.2612043378 | $268.55 |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.201308558 | $243.12 |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002427321352852 | $50.13 |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017606925535 | $2.40 |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220203763953399 | $0.22 |
| MARCIO ROBERTO DE SOUZA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048699593953 | $0.05 |
| MARCIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016410151201 | $0.49 |
| MARCIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40105279216099 | $1.43 |
| MARCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005867925583 | $0.00 |
| MARCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084603435371 | $261.46 |
| MARCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5730647906 | $11.16 |
| MARCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1743140372 | $354.35 |
| MÁRCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01052674147362 | $0.01 |
| MÁRCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104731730850999 | $3.10 |
| MÁRCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.579004627601 | $4.14 |
| MÁRCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2737671052 | $2.06 |
| MÁRCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32666788624 | $3.63 |
| MÁRCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02387745719 | $1.43 |
| MÁRCIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01800613451 | $0.02 |
| MARCIO SIMABUKURO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (643.375526) | ($643.38) |
| MARCIO SIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017047902767 | $0.00 |
| MARCIO SIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03035829729006 | $0.04 |
| MARCIO SIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.388613284286 | $3.39 |
| MARCIO SIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7323338293 | $1.72 |
| MARCIO SOARES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192057560819999 | $5.69 |
| MARCIO SOARES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019590772418 | $3.82 |
| MARCIO SOARES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103748126089 | $1.15 |
| MARCIO SOUSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (24.538881) | ($15.05) |
| MARCIO SOUSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (64.6198508) | ($11.10) |
| MARCIO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014944437576 | $0.00 |
| MARCIO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045415576579648 | $0.01 |
| MARCIO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042502649363249 | $0.03 |
| MARCIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046918946784 | $0.00 |
| MARCIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089109254232 | $26.37 |
| MARCIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034787723454 | $68.51 |
| MARCIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119526176018 | $0.01 |
| MARCIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9795087139999 | $23.77 |
| MARCIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9557455546 | $8.13 |
| MARCIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4774231404 | $16.42 |
| MARCIS BORMANIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.79925343) | ($161.94) |
| MARCIS BORMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020147505707 | $0.00 |
| MARCIS BORMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00114298834483999 | $0.00 |
| MARCIS BORMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00171673139654444 | $0.50 |
| MARCIS BORMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051731606197 | $0.32 |
| MĀRCIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 193.0517 | $128.00 |
| MĀRCIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 10.777898 | $124.05 |
| MĀRCIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243927715449999 | $7.22 |
| MĀRCIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024312944834 | $4.74 |
| MĀRCIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26000204448 | $0.65 |
| MĀRCIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.153210056245 | $1.30 |
| MARCIS VIBERGS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 99.98 | $15.33 |
| MARCIS VIBERGS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 11,353.4540868 | $1,741.65 |
| MARCIS VIBERGS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 3,668.0698478 | $456.51 |
| MARCIS VIBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.92610467743 | $2.89 |
| MARC-JULIEN LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192906809209999 | $57.83 |
| MARC-JULIEN LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399148006179999 | $7.79 |
| MARC-JULIEN LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032905369744 | $0.00 |
| MARC-JULIEN LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014083546853 | $0.00 |
| MARC-JULIEN LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079485896106 | $0.01 |
| MARC-JULIEN LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038684659859 | $0.00 |
| MARCK CASTELLO ROIG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $15.01 |
| MARCK CASTELLO ROIG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 6.0 | $1,810.50 |
| MARCK CASTELLO ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237643054117599 | $50.18 |
| MARCK CASTELLO ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5481347777049 | $3.90 |
| MARCK CASTELLO ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02704052152 | $6.49 |
| MARCKENCY CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305734054922999 | $0.12 |
| MARCKENCY CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000300450966239 | $0.09 |
| MARCKENCY CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098031411061 | $0.00 |
| MARCKENCY CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00118546250318 | $0.00 |
| MARCKENCY CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004536994262 | $0.00 |
| MARCKENCY CHERESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000158804265111 | $0.00 |
| MARCKENSON MONDELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189336337089999 | $3.69 |
| MARCKENSON MONDELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.594080618 | $3.59 |
| MARCKIAN WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.561136664393 | $1.50 |
| MARCKNAL BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60871549089999 | $1.28 |
| MARCO A OLIVAS OLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018345208921 | $54.87 |
| MARCO A OLIVAS OLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024251849924 | $4.73 |
| MARCO A OLIVAS OLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2208390858 | $1.76 |
| MARCO A OLIVAS OLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0240446893 | $2.53 |
| MARCO A OLIVAS OLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47570658196 | $5.29 |
| MARCO A OLIVAS OLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0265629349529999 | $1.59 |
| MARCO A OLIVAS OLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50927255328 | $0.05 |
| MARCO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036029582682 | $0.04 |
| MARCO ABDULLAH HAFIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004654465403 | $0.00 |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2118382041) | ($470.90) |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2118382041 | $470.90 |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002424570794) | ($72.04) |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002424570794 | $72.04 |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (510.53753019) | ($223.16) |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 510.53753019 | $223.16 |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (510.53753) | ($212.47) |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001819668118) | ($0.37) |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001819668118 | $0.37 |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002250688453) | ($0.07) |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002250688453 | $0.07 |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21202) | ($428.54) |
| MARCO ACEVEDO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00242682) | ($73.26) |
| MARCO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012649643381242 | $0.47 |
| MARCO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105405622706916 | $2.93 |
| MARCO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15539382587061 | $0.75 |
| MARCO ADAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,577.09) |
| MARCO ADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.00360510765 | $94.87 |
| MARCO AFFATATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.636600198056199 | $0.60 |
| MARCO AFRICANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,224.652172 | $1,224.65 |
| MARCO AFRICANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARCO AFRICANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,080.0) | ($2,080.00) |
| MARCO AFRICANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,089.52) | ($4,089.52) |
| MARCO AFRICANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| MARCO AFRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010224325299 | $0.01 |
| MARCO AFRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.7690743992 | $37.77 |
| MARCO AFRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.8673302496 3 | $42.87 |
| MARCO AGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103909971013 | $0.03 |
| MARCO AGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0786450507999 | $11.75 |
| MARCO AGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069100501587 | $0.13 |
| MARCO AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.658584116803 | $1.66 |
| MARCO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062702789655594 | $0.00 |
| MARCO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006120572237 | $0.01 |
| MARCO ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9782498435 | $11.98 |
| MARCO ALBARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7286796709 | $34.63 |
| MARCO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021702527998 | $0.64 |
| MARCO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059476722599 | $0.07 |
| MARCO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056553384199 | $0.11 |
| MARCO ALBERTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 10,964.196278 | $10,964.20 |
| MARCO ALBERTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MARCO ALBERTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MARCO ALBERTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (9,596.372054) | ($9,596.37) |
| MARCO ALBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000007537091 | $0.00 |
| MARCO ALBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002087379115 | $0.00 |
| MARCO ALBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000065824613209999 | $0.00 |
| MARCO ALBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.79086787614 | $79.79 |
| MARCO ALBERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000007382610399999 | $0.00 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (23.0) | ($50.58) |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | UNI | (50.6298) | ($251.57) |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0084602 | $251.57 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00688245 | $204.95 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,176.21) | ($809.37) |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0256284 | $809.37 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.028369) | ($828.91) |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,679.534 | $828.91 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003498) | ($100.08) |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 313.105 | $100.08 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404869940599 99 | $1.64 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.743396534356 | $46.67 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001941701073 | $0.58 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02424084153 | $0.14 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1437638547 | $0.11 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02403802541 | $0.22 |
| MARCO ALBERTO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04710701888 | $0.00 |
| MARCO ALECHNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105399275885 | $0.33 |
| MARCO ALEMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.249 | $73.24 |
| MARCO ALEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.16922361 | $333.14 |
| MARCO ALEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.010262 | $325.30 |
| MARCO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062040643082699 | $4.27 |
| MARCO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05007849417869 | $0.06 |
| MARCO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121039859060999 | $1.67 |
| MARCO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001611451754685 | $0.42 |
| MARCO ALESSANDRO CASSUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077681891146 | $0.01 |
| MARCO ALESSANDRO CASSUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036665406794 | $0.01 |
| MARCO ALEXANDER SPECHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00155794 | $59.25 |
| MARCO ALEXANDER SPECHT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000897 | $26.90 |
| MARCO ALEXANDER SPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303131964264 | $0.91 |
| MARCO ALLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000349614533239999 | $0.01 |
| MARCO ALLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480455554740046 | $0.56 |
| MARCO ALLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045074590022 | $0.01 |
| MARCO ALLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00102998820855 | $0.00 |
| MARCO ALTEA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000598354423) | ($2.08) |
| MARCO ALTEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000246497463 1) | ($0.83) |
| MARCO ALTEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.880794921) | ($1.97) |
| MARCO ALTEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01392014621) | ($0.01) |
| MARCO ALTEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.08227087 | $154.55 |
| MARCO ALTEA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0032305 | $102.17 |
| MARCO ALTEA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002733680258) | ($0.83) |
| MARCO ALTEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8329958502) | ($1,000.00) |
| MARCO ALTEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02500949573) | ($30.02) |
| MARCO ALTEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006913555567) | ($0.83) |
| MARCO ALTEA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9654816184 | $1,159.10 |
| MARCO ALTEA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009532716896) | ($2.08) |
| MARCO ALTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025163356497 | $0.01 |
| MARCO ALTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230484176018 | $6.69 |
| MARCO ALTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21416864925 | $0.26 |
| MARCO ALTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118093861071 | $22.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO ALTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27897391116 | $0.28 |
| MARCO ALTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1815527692 | $8.86 |
| MARCO ALTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.06295924239999 | $3.81 |
| MARCO ALTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00031698999995 | $0.00 |
| MARCO ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030227482779 | $0.89 |
| MARCO ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215834855579999 | $0.25 |
| MARCO ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.4879011129999 | $73.49 |
| MARCO ALVAREZ-PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154200980947 | $0.46 |
| MARCO ALVAREZ-PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100692477369 | $0.10 |
| MARCO ALVAREZ-PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015477943396 | $0.00 |
| MARCO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051995856266 | $0.01 |
| MARCO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71119332722 | $0.45 |
| MARCO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8746282918 | $7.87 |
| MARCO ALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073312624023 | $0.00 |
| MARCO AMATO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.87619 | $181.75 |
| MARCO AMATO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00418296 | $176.32 |
| MARCO AMATO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.40069154 | $1,124.06 |
| MARCO AMATO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 635.113208 | $634.75 |
| MARCO AMATO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARCO AMATO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.849001 | $112.70 |
| MARCO AMATO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.8676958 | $69.69 |
| MARCO AMATO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MARCO AMATO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 2.32211592 | $26.76 |
| MARCO AMATO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 179.8448201 | $164.97 |
| MARCO AMATO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,250.0) | ($2,250.00) |
| MARCO AMATO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.10227404 | $3,099.11 |
| MARCO AMATO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (635.113208) | ($98.56) |
| MARCO AMATO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.05252552 | $1,546.30 |
| MARCO AMATO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 3.49 | $162.79 |
| MARCO AMATO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARCO AMATO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0349775 | $999.23 |
| MARCO AMATO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.13432632 | $255.30 |
| MARCO AMATO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 1.689 | $78.13 |
| MARCO AMATO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARCO AMATO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.038644 | $70.67 |
| MARCO AMATO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (99.681) | ($81.00) |
| MARCO AMATO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.002719 | $81.00 |
| MARCO AMATO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 774.3483 | $630.45 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128836688932999 | $399.17 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,240.02484158255 | $2,582.79 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04054864809 | $46.07 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97947021 | $1.98 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.618174839 | $2.60 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.623075298 | $3.17 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4835034449 | $3.49 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003734855769 | $0.11 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12870516653 | $11.00 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008195515038 | $15.50 |
| MARCO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.57908824999999 | $0.15 |
| MARCO AMBROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.54010849966 | $16.23 |
| MARCO ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031542973707 | $0.00 |
| MARCO ANDREA BOTERO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $56.56 |
| MARCO ANDREA BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.513294061 | $100.00 |
| MARCO ANGELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17726) | ($5,088.25) |
| MARCO ANGELI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.816551) | ($4,273.14) |
| MARCO ANGELI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (74.882798) | ($512.77) |
| MARCO ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28317142387 | $5.52 |
| MARCO ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014727896939569 | $49.80 |
| MARCO ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026594573106916 | $61.15 |
| MARCO ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23453065971429 | $2.27 |
| MARCO ANGELUCCI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.02847993 | $10.70 |
| MARCO ANGELUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0036905583475) | ($1.00) |
| MARCO ANGELUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.12704326) | ($307.58) |
| MARCO ANGELUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161363) | ($47.04) |
| MARCO ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161539363324026 | $50.07 |
| MARCO ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054098452600981 | $2.10 |
| MARCO ANNA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00538606 | $213.96 |
| MARCO ANNA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00270792 | $107.61 |
| MARCO ANNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00317078) | ($95.13) |
| MARCO ANNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231347) | ($67.92) |
| MARCO ANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001824) | ($56.84) |
| MARCO ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036796095472 | $11.00 |
| MARCO ANNICCHIARICO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 3.3595 | $7.36 |
| MARCO ANNICCHIARICO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 21.3365 | $16.20 |
| MARCO ANNICCHIARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117279973469 | $0.35 |
| MARCO ANNICCHIARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08185016274 | $2.97 |
| MARCO ANNICCHIARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04178128033 | $0.23 |
| MARCO ANNONI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MCDAI | 5.0 | $5.00 |
| MARCO ANNONI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MCDAI | 4,655.0 | $4,655.00 |
| MARCO ANNONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4300212235) | ($12,665.85) |
| MARCO ANNONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4300212235) | ($12,665.85) |
| MARCO ANNONI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.4300212235 | $12,665.85 |
| MARCO ANNONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (47.19) | ($47.19) |
| MARCO ANNONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (3,173.0) | ($3,173.00) |
| MARCO ANNONI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4300212235 | $12,487.37 |
| MARCO ANNONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.151552673) | ($4,400.00) |
| MARCO ANNONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,100.0) | ($1,100.00) |
| MARCO ANNONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (16.36) | ($16.36) |
| MARCO ANNONI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.151552673 | $4,597.43 |
| MARCO ANNONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017) | ($4.91) |
| MARCO ANNONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23012) | ($6,640.77) |
| MARCO ANNONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,892.23) |
| MARCO ANNONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,971.96) |
| MARCO ANNONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,578.92) |
| MARCO ANNONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.636907) | ($946.92) |
| MARCO ANNONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.26) |
| MARCO ANNONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (25.216337) | ($823.46) |
| MARCO ANNONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050303) | ($1,383.03) |
| MARCO ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020167656331577 | $73.15 |
| MARCO ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02649271830967 | $0.03 |
| MARCO ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145545393786189 | $34.41 |
| MARCO ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007561683822 | $0.01 |
| MARCO ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24083509930733 | $16.01 |
| MARCO ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.0938088926 | $5.09 |
| MARCO ANTELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2749020305799 | $10.27 |
| MARCO ANTINORI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 9.023084 | $27,285.45 |
| MARCO ANTINORI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18643423) | ($5,664.63) |
| MARCO ANTINORI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0106231 | $319.60 |
| MARCO ANTINORI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.07997453 | $2,394.60 |
| MARCO ANTINORI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00915517 | $287.87 |
| MARCO ANTINORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.293934499) | ($36,757.06) |
| MARCO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016170961781268 | $50.29 |
| MARCO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013537469951 | $0.00 |
| MARCO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17678987257284 | $411.47 |
| MARCO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028392667459 | $0.02 |
| MARCO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028718064067 | $0.00 |
| MARCO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002647807285 | $0.00 |
| MARCO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027935555571 | $0.00 |
| MARCO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7321729766 | $0.36 |
| MARCO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000037318723639 | $0.00 |
| MARCO ANTINORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000052048876814 | $0.00 |
| MARCO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040086918987 | $1.19 |
| MARCO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016141692613 | $0.02 |
| MARCO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001958387543 | $0.00 |
| MARCO ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4183640238 | $8.42 |
| MARCO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145173366899999 | $0.00 |
| MARCO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035116520095 | $0.00 |
| MARCO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002144123883 | $0.02 |
| MARCO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56424357022275 | $5.94 |
| MARCO ANTONIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.116 | $10.17 |
| MARCO ANTONIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 385.284963 | $385.28 |
| MARCO ANTONIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.116) | ($8.33) |
| MARCO ANTONIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.911352 | $21.91 |
| MARCO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235287206594139 | $50.19 |
| MARCO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.48144087999999 | $4.48 |
| MARCO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000221287706883739 | $0.00 |
| MARCO ANTONIO ACOSTA ORTIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 7.59 | $85.84 |
| MARCO ANTONIO ACOSTA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032610726627 | $0.00 |
| MARCO ANTONIO ACOSTA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466230099548744 | $0.01 |
| MARCO ANTONIO ACOSTA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2204256875 | $2.55 |
| MARCO ANTONIO ACOSTA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74681105172 | $8.30 |
| MARCO ANTONIO ACOSTA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061944480948 | $0.51 |
| MARCO ANTONIO ACOSTA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.97815284046 | $0.47 |
| MARCO ANTONIO ACOSTA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0040763910417 | $0.01 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (110.601) | ($200.42) |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 198.982 | $200.42 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (48.6) | ($48.60) |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 0.99939 | $48.60 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (82.5) | ($82.50) |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 1.00292 | $82.50 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (67.88) | ($67.88) |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 0.95834 | $67.88 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $68.40 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00485628 | $0.89 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012130287256 | $0.00 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.757001880648247 | $1.33 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047292321908682 | $0.28 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000063520471697 | $0.00 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063907603859 | $0.26 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068584010982 | $0.16 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028475377928 | $0.00 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.91677956481 | $0.04 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000135436117427999 | $0.00 |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000311438029199999 | $0.00 |
| MARCO ANTONIO BERNAL CASASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3221736405512 | $0.33 |
| MARCO ANTONIO BLANCO VASQUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.104235832) | ($31.38) |
| MARCO ANTONIO BLANCO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06081516948291 | $0.08 |
| MARCO ANTONIO BLANCO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000651122826768479 | $0.23 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5.045318 | $5.05 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,003.682256 | $1,003.68 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5,994.733978 | $5,994.73 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.426374112 | $10,142.22 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 991.198243 | $991.20 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08232113608 | $1,507.49 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085277373246 | $247.66 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.510545315 | $103.18 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19190329832 | $370.50 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048945935782 | $0.00 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091371319096 | $0.00 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 165.556752612 | $103.95 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8530038212 | $16.36 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037720727272 | $0.00 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022352187668 | $0.00 |
| MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001419425423 | $0.00 |
| MARCO ANTONIO CASARANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| MARCO ANTONIO CASARANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 1.00085 | $38.00 |
| MARCO ANTONIO CASARANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($33.93) |
| MARCO ANTONIO CASARANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (483.0) | ($483.00) |
| MARCO ANTONIO CASARANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 14.231 | $483.00 |
| MARCO ANTONIO CASARANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (14.23185) | ($483.63) |
| MARCO ANTONIO CASARANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130546) | ($37.33) |
| MARCO ANTONIO CASARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138386787212209 | $0.46 |
| MARCO ANTONIO CASARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.303657760962 | $6.30 |
| MARCO ANTONIO CASARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00011691245023801 | $0.00 |
| MARCO ANTONIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155867524348 | $0.46 |
| MARCO ANTONIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0314267976 | $1.28 |
| MARCO ANTONIO FLORES DEL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025918479622 | $0.08 |
| MARCO ANTONIO FRANCO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017528201430774 | $0.02 |
| MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2019508583) | ($8,179.21) |
| MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2019508583 | $8,179.21 |
| MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (906.040986129) | ($906.04) |
| MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 906.040986129 | $906.04 |
| MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20195085) | ($8,121.66) |
| MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (906.040986) | ($906.04) |
| MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231405799448799 | $9.27 |
| MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46180137644899 | $1.46 |
| MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.348707839 | $25.65 |
| MARCO ANTONIO HUANCA GUEVARA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 489.0 | $489.00 |
| MARCO ANTONIO HUANCA GUEVARA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,490.0 | $4,490.00 |
| MARCO ANTONIO HUANCA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023827648645246 | $50.18 |
| MARCO ANTONIO HUANCA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3872197952719 | $3.84 |
| MARCO ANTONIO HUANCA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.540908233 | $39.54 |
| MARCO ANTONIO LEON ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018741374881 | $0.01 |
| MARCO ANTONIO LEON ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005894975644 | $0.00 |
| MARCO ANTONIO LEON ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038374034891 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002521124338) | ($98.77) |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002521124338 | $98.77 |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.812573084) | ($16,788.40) |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.812573084 | $16,788.40 |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (5.809665) | ($16,780.00) |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 17,090.312 | $16,780.00 |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002521) | ($98.76) |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LTC | 0.93732 | $98.76 |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (8,121.23) | ($8,121.23) |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LTC | 75.78862 | $8,121.23 |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (8,969.08) | ($8,969.08) |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LTC | 91.23878 | $8,969.08 |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130352834761512 | $50.22 |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133850249232359 | $263.53 |
| MARCO ANTONIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 6.1183198766 | $447.83 |
| MARCO ANTONIO MARTINEZ CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01842654208 | $0.02 |
| MARCO ANTONIO MARTINEZ HUERTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.06998786 | $2,648.05 |
| MARCO ANTONIO MARTINEZ HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104874078461 | $28.39 |
| MARCO ANTONIO MARTINEZ HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175781227499999 | $357.15 |
| MARCO ANTONIO MARTINEZ RIVERA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 197.728215841 | $10.82 |
| MARCO ANTONIO MARTINEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230152066883 | $69.50 |
| MARCO ANTONIO MARTINEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462274635282 | $0.94 |
| MARCO ANTONIO MARTINEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100249726872 | $1.11 |
| MARCO ANTONIO MARTINEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8650380551 | $2.50 |
| MARCO ANTONIO MARTINEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9165795029 | $0.06 |
| MARCO ANTONIO MARTINEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014571605165 | $0.83 |
| MARCO ANTONIO MONTEIRO SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 522.42 | $522.42 |
| MARCO ANTONIO MONTEIRO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MARCO ANTONIO MONTEIRO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARCO ANTONIO MONTEIRO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.42) | ($412.42) |
| MARCO ANTONIO MONTEIRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313365907286 | $0.31 |
| MARCO ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.96369 | $3,001.11 |
| MARCO ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06016 | $2,487.92 |
| MARCO ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037337482565 | $113.96 |
| MARCO ANTONIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129499584761 | $24.37 |
| MARCO ANTONIO OLEA ROLDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033358075561 | $9.87 |
| MARCO ANTONIO OLEA ROLDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007475066134 | $0.00 |
| MARCO ANTONIO OLEA ROLDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021079929234 | $41.13 |
| MARCO ANTONIO OLEA ROLDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053993183028 | $0.03 |
| MARCO ANTONIO OLEA ROLDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084268814069 | $0.00 |
| MARCO ANTONIO PEREZ MUNOZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0491374 | $2,002.63 |
| MARCO ANTONIO PEREZ MUNOZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06088832) | ($1,839.07) |
| MARCO ANTONIO PEREZ MUNOZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01182851 | $345.81 |
| MARCO ANTONIO PEREZ MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002050175848504 | $62.65 |
| MARCO ANTONIO PIZANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373428828119999 | $114.41 |
| MARCO ANTONIO PIZANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014996271212 | $29.26 |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 6,930.7 | $4,636.12 |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (6,042.780316114) | ($4,042.17) |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.41744 | $863.06 |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003975911793) | ($0.82) |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001039647958) | ($2.14) |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001204825671) | ($2.48) |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 591.83 | $591.83 |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004164900847) | ($0.84) |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.04781943382 | $1,435.63 |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.34264232) | ($1,300.00) |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002241179873) | ($2.17) |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.040346505) | ($39.07) |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.666127311 | $1,613.21 |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001145261218) | ($1.24) |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064301942819 | $17.03 |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201595095156 | $3.13 |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027916364197 | $0.00 |
| MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47882688132 | $0.38 |
| MARCO ANTONIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155252444516 | $46.03 |
| MARCO ANTONIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01550913157 | $30.26 |
| MARCO ANTONIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.21091926909999 | $2.02 |
| MARCO ANTONIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091768667635 | $0.81 |
| MARCO ANTONIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30160180792 | $0.16 |
| MARCO ANTONIO V MONTOYA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2880142346003 | $0.28 |
| MARCO ANTONIO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077324599166 | $0.05 |
| MARCO ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020787109056 | $0.06 |
| MARCO ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059047941451 | $0.01 |
| MARCO ANTUNES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.07072 | $2,827.13 |
| MARCO ANTUNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071547) | ($2,242.54) |
| MARCO ANTUNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005794) | ($11.95) |
| MARCO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016389121091071 | $5.59 |
| MARCO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003287297654329 | $0.09 |
| MARCO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075579989319 | $2.24 |
| MARCO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039402616125 | $7.54 |
| MARCO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.342649542 | $14.54 |
| MARCO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011944134914891 | $0.17 |
| MARCO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.227102718938 | $0.23 |
| MARCO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00276584885409499 | $0.48 |
| MARCO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15703115477 | $8.31 |
| MARCO ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525515098089999 | $1.56 |
| MARCO ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031771561379 | $6.08 |
| MARCO ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7813729158 | $1.41 |
| MARCO ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025767174487 | $0.22 |
| MARCO ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106339155997999 | $6.36 |
| MARCO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025080224626 | $75.97 |
| MARCO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23787567726 | $0.03 |
| MARCO ARTURO MEJIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2159765265) | ($6,811.27) |
| MARCO ARTURO MEJIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2159765265 | $6,811.27 |
| MARCO ARTURO MEJIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21597652) | ($6,369.58) |
| MARCO ARTURO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008845099032211 | $33.61 |
| MARCO ASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1876625456712 | $0.17 |
| MARCO ASCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.046781) | ($409.05) |
| MARCO ASCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123995) | ($50.45) |
| MARCO ASCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120896) | ($49.83) |
| MARCO ASCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502476) | ($151.96) |
| MARCO ASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000085070432 | $0.00 |
| MARCO ASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00747499909816805 | $250.06 |
| MARCO ASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8225819813758 | $0.82 |
| MARCO ASSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001126193104 | $0.00 |
| MARCO ASSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092616205123 | $0.01 |
| MARCO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109726990548 | $3.25 |
| MARCO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154750190809999 | $3.02 |
| MARCO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70640126504 | $0.44 |
| MARCO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041476692339 | $12.28 |
| MARCO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5496732965 | $3.61 |
| MARCO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34623675241 | $0.22 |
| MARCO AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105049649056999 | $1.17 |
| MARCO AURELIO FORASIEPI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.48182748 | $19,979.88 |
| MARCO AURELIO FORASIEPI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.000745 | $30.91 |
| MARCO AURELIO FORASIEPI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 550.0 | $1,139.04 |
| MARCO AURELIO FORASIEPI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09121377) | ($31,371.30) |
| MARCO AURELIO FORASIEPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LPT | (2.0499) | ($19.29) |
| MARCO AURELIO FORASIEPI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19.242 | $19.29 |
| MARCO AURELIO FORASIEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.672757483703 | $237.09 |
| MARCO AURELIO IZIDRO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238101749459999 | $7.05 |
| MARCO AURELIO IZIDRO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000124272005455 | $0.00 |
| MARCO AURELIO SANTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,451.792331772 | $1,451.79 |
| MARCO AURIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669857469871895 | $0.08 |
| MARCO AUTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019949000354 | $0.00 |
| MARCO AUTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000454646924999999 | $0.89 |
| MARCO AUTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000113024378217 | $0.00 |
| MARCO AUTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23435980041 | $25.73 |
| MARCO AUTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5299410542 | $15.57 |
| MARCO AUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267611453259999 | $0.29 |
| MARCO AUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001786665432 | $0.00 |
| MARCO AVALLONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (100.0) | ($100.00) |
| MARCO AVALLONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 100.0 | $100.00 |
| MARCO AVALLONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| MARCO AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310911395129999 | $94.81 |
| MARCO AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068207855395 | $0.01 |
| MARCO AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.701669337 | $39.70 |
| MARCO AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 36.516184465 | $36.52 |
| MARCO AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179701230359999 | $0.01 |
| MARCO AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203609036789999 | $0.02 |
| MARCO AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014801721837 | $0.00 |
| MARCO AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123008912715999 | $0.01 |
| MARCO AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017041383787 | $0.02 |
| MARCO AVIGNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,656.72) | ($1,656.72) |
| MARCO AVIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.938778223831 | $19.94 |
| MARCO AVIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830357557249999 | $0.83 |
| MARCO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016997796759 | $0.50 |
| MARCO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5938869477 | $9.19 |
| MARCO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5521262959 | $1.60 |
| MARCO AZZARITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00585171336934903 | $0.01 |
| MARCO AZZARITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016846782317 | $0.02 |
| MARCO BACCARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180988871129999 | $0.01 |
| MARCO BACCILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038948601702 | $1.21 |
| MARCO BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024106992026 | $0.00 |
| MARCO BAGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103692047642999 | $30.69 |
| MARCO BAGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114458214735 | $0.13 |
| MARCO BAGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1724780469 | $1.36 |
| MARCO BAHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024532862377 | $0.08 |
| MARCO BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000891596276312899 | $0.00 |
| MARCO BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.5178342345061 | $33.41 |
| MARCO BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127219015984807 | $0.00 |
| MARCO BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024957406887 | $0.05 |
| MARCO BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1050272777 | $3.83 |
| MARCO BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25463898132 | $81.04 |
| MARCO BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93953346792 | $0.04 |
| MARCO BALDINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118771999521999 | $35.15 |
| MARCO BALDINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136733166239999 | $26.68 |
| MARCO BALDINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117185592071 | $0.01 |
| MARCO BALDOCCHI KRIETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166822839949999 | $502.48 |
| MARCO BALDOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000322534267749999 | $0.01 |
| MARCO BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.63383270067 | $18.69 |
| MARCO BANFI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| MARCO BANFI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,192.039267297) | ($10,192.04) |
| MARCO BANFI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (9.045779716) | ($9.05) |
| MARCO BANFI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243529) | ($72.51) |
| MARCO BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021643463286339 | $0.74 |
| MARCO BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055016367078 | $0.00 |
| MARCO BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.7628614664294 | $62.76 |
| MARCO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053282797413 | $0.00 |
| MARCO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066034271905 | $0.01 |
| MARCO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120889606 | $0.00 |
| MARCO BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00662356917009999 | $0.01 |
| MARCO BARALDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0938811 | $3,774.79 |
| MARCO BARALDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14108803) | ($4,192.95) |
| MARCO BARALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026172846270325 | $85.22 |
| MARCO BARALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022132966125 | $0.43 |
| MARCO BARATELLA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.46987203 | $1,324.07 |
| MARCO BARATELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.08203625 | $3,188.51 |
| MARCO BARATELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.14956536 | $3,267.58 |
| MARCO BARATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259256969116 | $75.39 |
| MARCO BARATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01745806357 | $28.40 |
| MARCO BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071152397704 | $0.21 |
| MARCO BÁRBARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23946444) | ($7,450.94) |
| MARCO BÁRBARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,561.02 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001854222642 | $59.26 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21640258541028 | $9.58 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080758281265 | $15.76 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000104921285020999 | $0.00 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100559321764 | $0.00 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050002961133 | $0.01 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035374968206 | $0.00 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59103883083 | $2.02 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086907905567 | $3.44 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000085655515033 | $0.00 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000160005296109999 | $0.00 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000058121986136 | $0.00 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31261729297 | $0.17 |
| MARCO BÁRBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0067023023004 | $0.02 |
| MARCO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027395896314 | $83.23 |
| MARCO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026058868189 | $50.49 |
| MARCO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000026785734451 | $0.00 |
| MARCO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0254209597839999 | $8.09 |
| MARCO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00000150269074139999 | $0.00 |
| MARCO BARBERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 2.010044911 | $3,912.73 |
| MARCO BARBERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001409604588) | ($5.85) |
| MARCO BARBERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 954.0 | $954.00 |
| MARCO BARBERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,010.0) | ($1,010.00) |
| MARCO BARBERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.55) | ($17.55) |
| MARCO BARBERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 0.9413947294 | $2,897.63 |
| MARCO BARBERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UNI | (57.102786074) | ($401.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO BARBERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.998062662) | ($3,627.34) |
| MARCO BARBERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.00984952) | ($5,614.30) |
| MARCO BARBERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06465544) | ($1,972.73) |
| MARCO BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153877992073 | $0.46 |
| MARCO BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.292728149 | $5.83 |
| MARCO BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22329826019 | $4.18 |
| MARCO BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059150910931973 | $20.24 |
| MARCO BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3009297248614 | $44.62 |
| MARCO BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01552491115851 | $36.16 |
| MARCO BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09361555283079 | $0.82 |
| MARCO BARBIERI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.000667 | $20.22 |
| MARCO BARBIERI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.08664 | $2,639.31 |
| MARCO BARBIERI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.52 |
| MARCO BARBIERI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.28291871 | $2,503.58 |
| MARCO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000287336346259999 | $0.09 |
| MARCO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036780233352 | $0.00 |
| MARCO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049749583146 | $0.00 |
| MARCO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00564204527418 | $117.15 |
| MARCO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2408893139259 | $11.23 |
| MARCO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001449560784 | $1.82 |
| MARCO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.18116534729999 | $10.70 |
| MARCO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11466309569 | $0.88 |
| MARCO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048839654779 | $0.17 |
| MARCO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002671728133 | $0.29 |
| MARCO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000042853340697 | $0.00 |
| MARCO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0079250599663 | $0.01 |
| MARCO BARDELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.906411) | ($27,540.15) |
| MARCO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055740170172 | $190.98 |
| MARCO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3994828050899 | $10.70 |
| MARCO BAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225518148865 | $0.22 |
| MARCO BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459258898 | $0.49 |
| MARCO BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3590338273 | $0.85 |
| MARCO BARSOTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,471.09 |
| MARCO BARSOTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($208.66) |
| MARCO BARSOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (10.754894003) | ($2,898.23) |
| MARCO BARSOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.951246814) | ($4,092.21) |
| MARCO BARSOTTI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (288.074131) | ($288.07) |
| MARCO BARSOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,623.80) |
| MARCO BARSOTTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00387179) | ($115.09) |
| MARCO BARSOTTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (19.59) | ($15.25) |
| MARCO BARSOTTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.007984 | $15.25 |
| MARCO BARSOTTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00019) | ($5.97) |
| MARCO BARSOTTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.003126 | $5.97 |
| MARCO BARSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021103798806758 | $73.67 |
| MARCO BARSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5536382095356 | $1.04 |
| MARCO BARSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010325789018881 | $28.20 |
| MARCO BARSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.37158294494229 | $2.37 |
| MARCO BARSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005117642059 | $0.00 |
| MARCO BARSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000079229234994 | $0.00 |
| MARCO BARSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.059132032799086 | $23.00 |
| MARCO BARSOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001585601415 | $0.00 |
| MARCO BARTALINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 6,361.04 | $6,361.04 |
| MARCO BARTALINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,365.128113) | ($6,365.13) |
| MARCO BARTALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1412588779099 | $13.14 |
| MARCO BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010968885831 | $0.00 |
| MARCO BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044605415216 | $0.00 |
| MARCO BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021377276118 | $0.02 |
| MARCO BARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001435367732 | $0.00 |
| MARCO BASILE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,025.592326) | ($1,025.59) |
| MARCO BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94048375525359 | $7.95 |
| MARCO BASTARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00534027394309999 | $0.01 |
| MARCO BASTARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019441058632 | $0.00 |
| MARCO BASTARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.701179386 | $99.70 |
| MARCO BASTARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80459573457 | $1.12 |
| MARCO BASTARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002567994586 | $0.01 |
| MARCO BASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123911957226 | $38.44 |
| MARCO BASTIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.255459692584 | $25.77 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000024773104 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000594740724 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000007043503751 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000002799359424 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001911863641 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001839022731 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000908372606 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001410143584 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001087471028 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000118735725 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000001980208782 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000908685041 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002841246349 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000002150171249 | $0.00 |
| MARCO BASTONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000001292147944 | $0.00 |
| MARCO BATTAGLIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,028.625833) | ($1,028.63) |
| MARCO BATTAGLIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (136.442981) | ($136.44) |
| MARCO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039655498853 | $1.17 |
| MARCO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1518591512 | $0.18 |
| MARCO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.051548901601 | $5.05 |
| MARCO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7083588895 | $2.33 |
| MARCO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7880458395064 | $0.79 |
| MARCO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122158697645 44 | $0.01 |
| MARCO BAUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000525746012 | $0.00 |
| MARCO BAZZANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019) | ($749.71) |
| MARCO BAZZANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2289803813) | ($661.05) |
| MARCO BAZZANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (270.680678) | ($154.04) |
| MARCO BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4967270708339 | $7.78 |
| MARCO BAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409495654372389 | $0.04 |
| MARCO BEATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.861258479226999 | $0.89 |
| MARCO BEATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022146912279 | $0.00 |
| MARCO BEERLINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,946.65) |
| MARCO BEERLINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,381.51 |
| MARCO BEERLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018043892979 | $57.83 |
| MARCO BEERLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094493156595 | $14.35 |
| MARCO BEERLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023868346919 | $0.02 |
| MARCO BEERLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.84385723119999 | $1.36 |
| MARCO BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001075817816 | $0.00 |
| MARCO BELLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400130467485182 | $0.00 |
| MARCO BELLEZZA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (82.524090399) | ($33,556.11) |
| MARCO BELLEZZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 82.5235 | $31,156.61 |
| MARCO BELLEZZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (82.62047931) | ($24,807.40) |
| MARCO BELLEZZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,337.69092) | ($12,337.69) |
| MARCO BELLEZZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (27,113.392206) | ($27,113.39) |
| MARCO BELLEZZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0946248) | ($2,861.31) |
| MARCO BELLEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007983129829374 | $27.57 |
| MARCO BELLEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453797657406947 | $0.53 |
| MARCO BELLEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029316287616 | $5.72 |
| MARCO BELLEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.979623655 | $264.98 |
| MARCO BELLEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.61792115364 | $93.62 |
| MARCO BELLEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054871589539 | $0.04 |
| MARCO BELLEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.41257607461308 | $158.02 |
| MARCO BELLOCCHI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00309985 | $91.25 |
| MARCO BELLOCCHI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.05830418 | $1,711.71 |
| MARCO BELLOCCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061465) | ($1,956.88) |
| MARCO BELLOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010855655598427 | $3.21 |
| MARCO BELLUSCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002362386078399 | $0.01 |
| MARCO BELLUSCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18745418739224 | $0.22 |
| MARCO BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002900238158 | $0.57 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,872.0236 | $1,131.37 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,004.38 | $2,004.38 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,128.205128205 | $3,071.43 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017610854743 | $52.56 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031194635261 | $0.61 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.704002105 | $83.93 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3656154197 | $59.63 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.366684823171 | $1.37 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.643425887 | $80.78 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116601667128 | $12.80 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3988874459 | $14.76 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0551753443729999 | $4.17 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054320423258 | $3.87 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 19.675399064 | $10.47 |
| MARCO BENJAMIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0745483703769999 | $0.07 |
| MARCO BERETTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00108695) | ($39.48) |
| MARCO BERETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 450.593653 | $450.59 |
| MARCO BERETTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (901.187306) | ($901.19) |
| MARCO BERETTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1.844) | ($1.77) |
| MARCO BERETTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| MARCO BERETTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 17.1267 | $14.00 |
| MARCO BERETTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MARCO BERETTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.757399) | ($1.76) |
| MARCO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183029675190 1 | $50.17 |
| MARCO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141793799329999 | $0.10 |
| MARCO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.71512161579999 | $4.72 |
| MARCO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001264361714286 | $0.05 |
| MARCO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97026266317531 | $2.06 |
| MARCO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37921364173386 | $1.38 |
| MARCO BERGAMO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.9176) | ($428.92) |
| MARCO BERGAMO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114628) | ($47.65) |
| MARCO BERGAMO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168107) | ($49.93) |
| MARCO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282745395460212 | $100.00 |
| MARCO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3389478644728 | $0.71 |
| MARCO BERICI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| MARCO BERICI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (7.7952) | ($7.57) |
| MARCO BERICI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (330.196466898) | ($320.00) |
| MARCO BERICI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1031863959) | ($0.10) |
| MARCO BERICI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 406.549094081 | $393.99 |
| MARCO BERICI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (9.908989599) | ($9.60) |
| MARCO BERICI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.03445425 | $1,021.72 |
| MARCO BERICI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.25505729 | $456.94 |
| MARCO BERICI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 300.040858 | $42.67 |
| MARCO BERICI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.99918523 | $62.22 |
| MARCO BERICI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 167.9642 | $60.55 |
| MARCO BERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070247920299 | $19.33 |
| MARCO BERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49390475539184 | $8.67 |
| MARCO BERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028302618404 | $4.56 |
| MARCO BERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2433212194 | $1.78 |
| MARCO BERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2677386968 | $2.05 |
| MARCO BERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096321810197 | $0.09 |
| MARCO BERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.245206750899999 | $0.03 |
| MARCO BERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00142117554483 | $0.07 |
| MARCO BERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017892281907 | $0.20 |
| MARCO BERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131624831217 | $4.19 |
| MARCO BERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001654409635 | $0.05 |
| MARCO BERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080439622154 | $0.16 |
| MARCO BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0475999437532842 | $0.06 |
| MARCO BERNSCHNEIDER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.19999691 | $7,917.44 |
| MARCO BERNSCHNEIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.13026896 | $4,146.46 |
| MARCO BERNSCHNEIDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33034909) | ($9,651.71) |
| MARCO BERNSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138302308408323 | $4.42 |
| MARCO BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017086046407 | $0.00 |
| MARCO BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014480181708 | $0.00 |
| MARCO BERTOLUCCI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 111.9524 | $257.49 |
| MARCO BERTOLUCCI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03860893 | $1,565.19 |
| MARCO BERTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148930311815 | $43.66 |
| MARCO BERTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30641651124 | $2.55 |
| MARCO BERTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189371000799999 | $36.95 |
| MARCO BERTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.455510835619999 | $0.46 |
| MARCO BESATE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,837.09) |
| MARCO BESATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016832356283 | $52.63 |
| MARCO BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007319697578 | $2.72 |
| MARCO BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214883876899999 | $0.64 |
| MARCO BIFFI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.001 | $0.31 |
| MARCO BIFFI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01054198 | $409.25 |
| MARCO BIFFI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00009601 | $2.92 |
| MARCO BIFFI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (522.679825) | ($522.68) |
| MARCO BIFFI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01213455) | ($384.76) |
| MARCO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007496132772741 | $2.41 |
| MARCO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079663932467 | $0.00 |
| MARCO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101918768811999 | $0.06 |
| MARCO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2518152101672 | $5.25 |
| MARCO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030932400123 | $0.01 |
| MARCO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000152614674785 | $0.00 |
| MARCO BIGI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,171.42) |
| MARCO BIGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,836.29) |
| MARCO BIGI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,489.78) |
| MARCO BIGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0339716) | ($992.28) |
| MARCO BIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116249379926 | $39.94 |
| MARCO BIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.509168622089 | $22.87 |
| MARCO BIGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044773898932 | $137.70 |
| MARCO BIGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028988256949 | $0.03 |
| MARCO BIGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048270341591 | $96.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO BIGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3967958156 | $9.40 |
| MARCO BIGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1157675309 | $8.02 |
| MARCO BINGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000928460933149999 | $0.03 |
| MARCO BINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5783128960299 | $0.58 |
| MARCO BIONDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 412.5 | $412.50 |
| MARCO BIONDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.113544) | ($414.11) |
| MARCO BIONDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001661) | ($50.51) |
| MARCO BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166131012266863 | $50.00 |
| MARCO BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.34600346583209 | $2.35 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00041183 | $16.77 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0004285 | $17.56 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00038898 | $15.56 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00039289 | $15.27 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.655137421) | ($1,474.38) |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00042316 | $16.90 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00041202 | $15.66 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00039258 | $15.33 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00039311 | $14.13 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02924269) | ($982.05) |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00041652 | $13.20 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00038289 | $11.79 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00037354 | $11.05 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00034653 | $10.49 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00043561 | $13.19 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00040492 | $11.67 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.102608516) | ($1,966.43) |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.85046 | $1,666.56 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00040534 | $12.97 |
| MARCO BIRAGHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8516961938) | ($1,657.09) |
| MARCO BIRAGHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00029483 | $8.76 |
| MARCO BIRAGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.000307 | $9.64 |
| MARCO BIRAGHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (41.554767823) | ($386.62) |
| MARCO BIRAGHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (424.976087719) | ($262.29) |
| MARCO BIRAGHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342372) | ($103.69) |
| MARCO BIRAGHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00038848 | $11.44 |
| MARCO BIRAGHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00026329 | $6.24 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145115297363 | $5.38 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548708154886999 | $0.05 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086151681223973 | $21.17 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5472564802188 | $4.05 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59409653220837 | $7.70 |
| MARCO BIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01323133546054 | $5.44 |
| MARCO BIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015432489656 | $0.00 |
| MARCO BISOGNANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23152993) | ($6,719.06) |
| MARCO BISOGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026478641096575 | $99.06 |
| MARCO BISOGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016223619976 | $0.02 |
| MARCO BISOGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013491792264 | $0.01 |
| MARCO BITTERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010622179311 | $0.00 |
| MARCO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021811673166 | $4.26 |
| MARCO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.534534626 | $1.59 |
| MARCO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36788309364 | $4.09 |
| MARCO BLINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028284909709 | $0.01 |
| MARCO BLOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00077755 | $31.97 |
| MARCO BLOCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071577) | ($20.57) |
| MARCO BLOCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008907) | ($2.66) |
| MARCO BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000838171062257 | $0.03 |
| MARCO BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198099441699999 | $0.01 |
| MARCO BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121916039919 | $0.00 |
| MARCO BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085348541825 | $0.01 |
| MARCO BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127265955461 | $0.00 |
| MARCO BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00961804681309999 | $0.01 |
| MARCO BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016152803397 | $0.01 |
| MARCO BOGNANNI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (289.378711) | ($2,089.31) |
| MARCO BOGNANNI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SNX | (225.686593) | ($611.61) |
| MARCO BOGNANNI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | COMP | (5.184657) | ($299.36) |
| MARCO BOGNANNI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007759) | ($231.66) |
| MARCO BOGNANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007310260590759 | $2.49 |
| MARCO BOGNANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79751979840373 | $7.86 |
| MARCO BOGNANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.677482191444 | $18.56 |
| MARCO BOGNANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0142907785169721 | $1.34 |
| MARCO BOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012512470152 | $0.00 |
| MARCO BOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068518036559 | $0.00 |
| MARCO BOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016757776754 | $0.02 |
| MARCO BONACCINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18935) | ($5,875.12) |
| MARCO BONACCINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.497993) | ($1,059.84) |
| MARCO BONACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009095062126414 | $33.66 |
| MARCO BONACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279446806302399 | $7.50 |
| MARCO BONELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (275.04) | ($275.04) |
| MARCO BONELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| MARCO BONELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (723.97) | ($723.97) |
| MARCO BONELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (35.6868) | ($10.66) |
| MARCO BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5711542278618 | $23.01 |
| MARCO BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016706448803 | $4.95 |
| MARCO BONILLA HOLLYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141924818475 | $0.00 |
| MARCO BONOMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008315626917) | ($33.36) |
| MARCO BONOMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (104.26) | ($104.26) |
| MARCO BONOMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (104.26) | ($104.26) |
| MARCO BONOMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001113038836) | ($33.36) |
| MARCO BONOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AAVE | (8.75463) | ($866.00) |
| MARCO BONOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 862.943 | $866.00 |
| MARCO BONOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (866.0) | ($866.00) |
| MARCO BONOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0283615 | $866.00 |
| MARCO BONOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (290.168) | ($764.00) |
| MARCO BONOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 768.655 | $764.00 |
| MARCO BONOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (769.11) | ($769.11) |
| MARCO BONOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0251653 | $769.11 |
| MARCO BONOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,093.47) |
| MARCO BONOMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 1.1797948 | $36,093.47 |
| MARCO BONOMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,738.80) |
| MARCO BONOMI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 1.1802848 | $35,738.80 |
| MARCO BONOMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033106) | ($10.01) |
| MARCO BONOMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,556.00) |
| MARCO BONOMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,834.00) |
| MARCO BONOMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($33,480.40) |
| MARCO BONOMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 1.1383886 | $33,480.40 |
| MARCO BONOMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($88.10) |
| MARCO BONOMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($88,140.00) |
| MARCO BONOMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.515071) | ($14,999.98) |
| MARCO BONOMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 9.330682 | $14,999.98 |
| MARCO BONOMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($27,628.00) |
| MARCO BONOMI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 18.756695 | $27,628.00 |
| MARCO BONOMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.810198) | ($22,372.00) |
| MARCO BONOMI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 15.199586 | $22,372.00 |
| MARCO BONOMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (220.790728495) | ($323,202.30) |
| MARCO BONOMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (104.26) | ($104.26) |
| MARCO BONOMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (104.26) | ($104.26) |
| MARCO BONOMI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | TUSD | 40,000.0 | $40,000.00 |
| MARCO BONOMI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (33.36) | ($33.36) |
| MARCO BONOMI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (40,000.0) | ($40,000.00) |
| MARCO BONOMI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.459878262 | $54,999.15 |
| MARCO BONOMI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.46) | ($55,001.87) |
| MARCO BONOMI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (104.26) | ($104.26) |
| MARCO BONOMI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (104.26) | ($104.26) |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04193095622 | $1,332.80 |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034728524216 | $0.00 |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.538296507364 | $3,571.80 |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036745118278036 | $0.04 |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8250732645 | $16.11 |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018146799427 | $0.01 |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.345994021713 | $24.75 |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069512138850922 | $8.85 |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28599291186 | $7.91 |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00192481416433 | $0.00 |
| MARCO BONOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 20.272961726 | $20.27 |
| MARCO BORDALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014593531347 | $0.00 |
| MARCO BORDALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046897847093 | $0.00 |
| MARCO BORDALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014199501992 | $0.00 |
| MARCO BORGATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0247432915) | ($73.97) |
| MARCO BORGATO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (301.06532301) | ($3,645.66) |
| MARCO BORGATO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 200.0386 | $409.80 |
| MARCO BORGATO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01853890293) | ($52.21) |
| MARCO BORGATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.21813616) | ($21,248.42) |
| MARCO BORGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.997 | $5,556.84 |
| MARCO BORGATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.469712093) | ($4,584.19) |
| MARCO BORGATO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04040117451) | ($77.63) |
| MARCO BORGATO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.029432093) | ($52.21) |
| MARCO BORGATO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000749) | ($22.85) |
| MARCO BORGATO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.57413 | $22.85 |
| MARCO BORGATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.57411) | ($18.32) |
| MARCO BORGATO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18.004 | $18.32 |
| MARCO BORGATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| MARCO BORGATO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.012579 | $18.00 |
| MARCO BORGATO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.7982 | $2,649.95 |
| MARCO BORGATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.171888357) | ($3,201.32) |
| MARCO BORGATO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.926396944) | ($10,000.00) |
| MARCO BORGATO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06657306841) | ($74.58) |
| MARCO BORGATO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.774912765 | $12,070.84 |
| MARCO BORGATO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2697891004) | ($302.24) |
| MARCO BORGATO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0602313259) | ($53.89) |
| MARCO BORGATO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.823701638) | ($7,000.00) |
| MARCO BORGATO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.498093891 | $8,498.11 |
| MARCO BORGATO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2365179889) | ($211.62) |
| MARCO BORGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.506004189277 | $293.94 |
| MARCO BORGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000271075678622199 | $0.01 |
| MARCO BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071487145057 | $221.42 |
| MARCO BORGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071810132146 | $0.01 |
| MARCO BOSISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070549029795 | $0.00 |
| MARCO BOSISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030090514499 | $0.00 |
| MARCO BOSKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090392292413 | $0.00 |
| MARCO BOSSHARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00669 | $200.17 |
| MARCO BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016368177572 | $48.53 |
| MARCO BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020246469634 | $0.00 |
| MARCO BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33857371099999 | $4.23 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001371217222895 | $53.23 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071423005956 | $1.39 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3906886771 | $2.69 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19420277352 | $2.16 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000651700306999999 | $0.00 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115481309369 | $0.00 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020551467479 | $0.00 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00269620265 71 | $0.00 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030232974255 | $1.20 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044047286401 | $0.00 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0070149790774 | $0.00 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000096853546556 | $0.00 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047213221304 | $0.00 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000057696969992 | $0.00 |
| MARCO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001500034316509999 | $0.00 |
| MARCO BOZZO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02065693692) | ($57.84) |
| MARCO BOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011628847815717 | $50.72 |
| MARCO BOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254318308097451 | $0.41 |
| MARCO BOZZOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4841301052 | $8.48 |
| MARCO BRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000365746073249999 | $0.11 |
| MARCO BRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.669591657899999 | $0.67 |
| MARCO BRAUNSCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152707256612 | $0.45 |
| MARCO BRAUNSCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97493764759999 | $6.96 |
| MARCO BRIGHENTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (11.7632) | ($7.82) |
| MARCO BRIGHENTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106913) | ($32.54) |
| MARCO BRIGHENTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (213.36) | ($213.36) |
| MARCO BRIGHENTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.49) | ($203.49) |
| MARCO BRIGHENTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| MARCO BRIGHENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010867536068411 | $0.37 |
| MARCO BRIGHENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85257098089201 | $6.11 |
| MARCO BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.91712422978 | $56.38 |
| MARCO BRUHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363913669999999 | $0.76 |
| MARCO BRUHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.233188739779 | $4.30 |
| MARCO BRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07143280674 | $4.59 |
| MARCO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000714864804799999 | $0.27 |
| MARCO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667124091088158 | $0.53 |
| MARCO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3367359093324 | $1.38 |
| MARCO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4525092102 | $0.45 |
| MARCO BRUNO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,596.585332) | ($2,596.59) |
| MARCO BRUNO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.170899) | ($26.17) |
| MARCO BRUNO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,025.249126) | ($6,025.25) |
| MARCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000494788339999999 | $0.00 |
| MARCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.162475975 | $2.52 |
| MARCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029155348345 | $56.97 |
| MARCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 880.751602097 | $880.75 |
| MARCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.200502953 | $28.38 |
| MARCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23426204618931 | $0.23 |
| MARCO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 911.447043334999 | $911.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO BRUNO BOZZI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BAT | 486.43744542 | $280.35 |
| MARCO BRUNO BOZZI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MANA | 234.47270149 | $337.78 |
| MARCO BRUNO BOZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (486.803856) | ($163.95) |
| MARCO BRUNO BOZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (234.516837) | ($193.93) |
| MARCO BRUNO BOZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($47.66) |
| MARCO BRUNO BOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166800838510693 | $50.05 |
| MARCO BRUNO BOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48233616579782 | $0.19 |
| MARCO BRUNO BOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0580922085534559 | $0.06 |
| MARCO BRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039022830568 | $119.67 |
| MARCO BRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094054252336 | $189.93 |
| MARCO BRYNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03348577 | $1,156.71 |
| MARCO BRYNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.227326) | ($19.85) |
| MARCO BRYNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.896880924) | ($251.54) |
| MARCO BRYNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (934.152497) | ($470.02) |
| MARCO BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012587682551 | $45.78 |
| MARCO BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.29770214228 | $75.70 |
| MARCO BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153525908909999 | $40.35 |
| MARCO BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8544797674 | $2.50 |
| MARCO BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011389350211 | $1.88 |
| MARCO BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093330341534 | $0.03 |
| MARCO BUCCIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087807305871 | $0.01 |
| MARCO BUCHENHORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202037487699999 | $0.00 |
| MARCO BUCHENHORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021918808111899 | $0.02 |
| MARCO BUENANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0497908826848 | $5.81 |
| MARCO BULGARELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.544344) | ($1,071.56) |
| MARCO BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464613305823999 | $0.53 |
| MARCO BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00445917892128459 | $10.82 |
| MARCO BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.437584876169999 | $1.49 |
| MARCO BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00395474715639999 | $0.43 |
| MARCO BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074765283633 | $0.00 |
| MARCO BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063617646727 | $0.05 |
| MARCO BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051748589318 | $2.95 |
| MARCO BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.061904644316 | $0.03 |
| MARCO BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00139126073303999 | $0.15 |
| MARCO BULGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0112477228322 | $0.04 |
| MARCO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040242118243 | $7.85 |
| MARCO CADDEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| MARCO CADDEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033799) | ($10.01) |
| MARCO CADDEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (60.0) | ($60.00) |
| MARCO CADDEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00506823) | ($150.44) |
| MARCO CADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049925700840346 | $1.71 |
| MARCO CADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4877243892562 | $0.53 |
| MARCO CAEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006035) | ($174.84) |
| MARCO CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045052945988023 | $1.58 |
| MARCO CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017177352439 | $0.02 |
| MARCO CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059786572524 | $0.01 |
| MARCO CALABRESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011089) | ($349.86) |
| MARCO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025859217818 | $8.11 |
| MARCO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023439471674 | $0.02 |
| MARCO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055051664237 | $0.01 |
| MARCO CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026533189055 | $0.52 |
| MARCO CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054932544618 | $16.26 |
| MARCO CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074930653081 | $14.62 |
| MARCO CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7114078606 | $4.21 |
| MARCO CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54787408022 | $6.09 |
| MARCO CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032842933147 | $0.00 |
| MARCO CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.56421260399999 | $0.37 |
| MARCO CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45574287961 | $1.56 |
| MARCO CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114113557617 | $3.63 |
| MARCO CALBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.062953492234 | $0.24 |
| MARCO CALDERARO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00114831) | ($36.11) |
| MARCO CALDERARO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00114831 | $36.08 |
| MARCO CALDERARO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001575 | $49.15 |
| MARCO CALDERARO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| MARCO CALDERARO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00704303) | ($216.31) |
| MARCO CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002126666669125 | $50.19 |
| MARCO CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1888097017 | $4.19 |
| MARCO CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118915910132982 | $0.22 |
| MARCO CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317566633181433 | $100.96 |
| MARCO CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.325373124386999 | $0.33 |
| MARCO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206754639 | $50.00 |
| MARCO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9337736327186 | $6.92 |
| MARCO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006236171493 | $0.00 |
| MARCO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104862758088999 | $0.01 |
| MARCO CALÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001730202404 | $0.01 |
| MARCO CALICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80357536739999 | $4.43 |
| MARCO CALICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.099003075 | $79.36 |
| MARCO CAMBIAGHI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.013228) | ($16.01) |
| MARCO CAMBIAGHI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.41497) | ($10.41) |
| MARCO CAMBIAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141851405400999 | $0.00 |
| MARCO CAMBIAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02998331481054 | $0.03 |
| MARCO CAMBIAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0460998819651599 | $0.05 |
| MARCO CAMBIAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000044798653268 | $0.00 |
| MARCO CAMILLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009626977826 | $0.00 |
| MARCO CAMILLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116716797404 | $0.01 |
| MARCO CAMILLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025708012366 | $0.01 |
| MARCO CAMMÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111630473428 | $0.33 |
| MARCO CAMMÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029359670406 | $0.03 |
| MARCO CAMMÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46605821774 | $0.22 |
| MARCO CAMMARATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARCO CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000068349715 | $0.00 |
| MARCO CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022711535279 | $0.03 |
| MARCO CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.810156847 | $151.81 |
| MARCO CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000387356352649999 | $0.00 |
| MARCO CAMMISOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001806516701 | $0.53 |
| MARCO CAMPAJOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630133892118397 | $0.07 |
| MARCO CAMPANA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1211689017) | ($4,901.28) |
| MARCO CAMPANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1211689017 | $4,901.28 |
| MARCO CAMPANA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.121168) | ($5,012.32) |
| MARCO CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000662905182499999 | $0.00 |
| MARCO CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001232081806214 | $4.93 |
| MARCO CAMPINOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126159642149999 | $0.00 |
| MARCO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152901940196 | $45.29 |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2105693898) | ($0.18) |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2105693898 | $0.18 |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001344381824) | $0.00 |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001344381824 | $0.00 |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,793.910429518) | ($1,793.91) |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,793.910429518 | $1,793.91 |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,793.91) | ($1,793.91) |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.307184765) | ($1.31) |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.307184765 | $1.31 |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184769587499999 | $55.28 |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025101462736 | $48.67 |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.820414054 | $38.82 |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0194171304323627 | $0.02 |
| MARCO CAMPOS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.0958040417991 | $13.10 |
| MARCO CAMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032890507114 | $0.01 |
| MARCO CAMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357406956319999 | $0.00 |
| MARCO CAMUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079544383269999 | $0.02 |
| MARCO CANALES NAVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019535397474 | $5.78 |
| MARCO CANALES NAVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054942837351 | $10.72 |
| MARCO CANALES NAVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028867487449 | $0.00 |
| MARCO CANNATA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (517.556607) | ($517.56) |
| MARCO CANNATA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (541.45) | ($541.45) |
| MARCO CANNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042309159378 | $0.00 |
| MARCO CANNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.664853074242 | $5.66 |
| MARCO CANNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.1041018651896 | $6.10 |
| MARCO CANTARUTTI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 19,980.0 | $19,980.00 |
| MARCO CANTARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.17740339427 | $109.09 |
| MARCO CANTARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317971030509999 | $62.39 |
| MARCO CANTARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.751234012 | $52.75 |
| MARCO CANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094538260161 | $2.80 |
| MARCO CANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246156945739999 | $0.03 |
| MARCO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042721493575 | $1.26 |
| MARCO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042799895064 | $0.00 |
| MARCO CAPELLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00888988 | $343.70 |
| MARCO CAPELLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104851) | ($3,087.23) |
| MARCO CAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634160848329999 | $22.83 |
| MARCO CAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513319693349999 | $0.01 |
| MARCO CAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095018902562 | $0.10 |
| MARCO CAPITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016167228047 | $0.49 |
| MARCO CAPITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.485644932729 | $171.91 |
| MARCO CAPITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015245586867 | $0.00 |
| MARCO CAPITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,043.782964222 | $2,043.78 |
| MARCO CAPRETTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04984415 | $2,004.29 |
| MARCO CAPRETTI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05057598 | $2,001.09 |
| MARCO CAPRETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,831.04) |
| MARCO CAPRETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,831.04 |
| MARCO CAPRETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,830.02) |
| MARCO CAPRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065570811922 | $202.81 |
| MARCO CAPRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068533765522 | $144.37 |
| MARCO CAPRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014187282243 | $0.01 |
| MARCO CAPRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.754099558 | $13.28 |
| MARCO CAPRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.615853337 | $30.53 |
| MARCO CAPRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6177873961 | $17.98 |
| MARCO CAPUANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (28.137032) | ($79,821.06) |
| MARCO CAPUANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.233046) | ($9,087.61) |
| MARCO CAPUANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010433) | ($21.07) |
| MARCO CAPUANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000089) | ($2.68) |
| MARCO CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709755854533018 | $28.17 |
| MARCO CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0948643746865709 | $281.12 |
| MARCO CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017452267551 | $0.05 |
| MARCO CAPURRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01913456 | $740.75 |
| MARCO CAPURRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00990001 | $315.06 |
| MARCO CAPURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019053840746 | $5.69 |
| MARCO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042583050073 | $130.83 |
| MARCO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7466081663 | $2.04 |
| MARCO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56457086883 | $1,138.26 |
| MARCO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.814180888 | $121.81 |
| MARCO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029702581418398 | $0.33 |
| MARCO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0094133595232 | $1.03 |
| MARCO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053515790379 | $3.82 |
| MARCO CARBONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034123) | ($9.56) |
| MARCO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003671919045422 | $0.12 |
| MARCO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225882303526 | $0.23 |
| MARCO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015992755197 | $0.03 |
| MARCO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065725983675 | $0.00 |
| MARCO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074366249695 | $0.06 |
| MARCO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000258505011539999 | $0.00 |
| MARCO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043213831156 | $0.00 |
| MARCO CARCANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073167768248 | $2.17 |
| MARCO CARCANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MARCO CARCANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000175790904479999 | $0.34 |
| MARCO CARCANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016482828301 | $0.01 |
| MARCO CARCANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.83281927209999 | $0.88 |
| MARCO CARCANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58675370358 | $0.02 |
| MARCO CARDACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056402172478 | $16.69 |
| MARCO CARDACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289807663439999 | $0.03 |
| MARCO CARDACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024044602096 | $4.69 |
| MARCO CARDACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08483124675 | $0.86 |
| MARCO CARDACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63159282462 | $2.16 |
| MARCO CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100265152721709 | $0.12 |
| MARCO CARIONI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 28.04 | $28.04 |
| MARCO CARIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425869811394596 | $0.44 |
| MARCO CAROFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246221097741809 | $0.03 |
| MARCO CAROSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035023487202 | $0.00 |
| MARCO CAROSSA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.148373757) | ($61,282.29) |
| MARCO CAROSSA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.32644886) | ($53,625.67) |
| MARCO CAROSSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (5,745.287008422) | ($4,561.89) |
| MARCO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121884311026999 | $48.83 |
| MARCO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015288248239 | $0.02 |
| MARCO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02380851600367 | $71.84 |
| MARCO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0098314881619 | $0.09 |
| MARCO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022196427028 | $0.16 |
| MARCO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0444719323994 | $2.41 |
| MARCO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.73276676048 | $17.20 |
| MARCO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0132780147439999 | $0.01 |
| MARCO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000082049536075 | $0.00 |
| MARCO CAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0013909028229 | $0.00 |
| MARCO CAROTTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 2.548011626 | $5,042.78 |
| MARCO CAROTTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.633994) | ($4,765.58) |
| MARCO CAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002797495259373 | $10.08 |
| MARCO CAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6243660237643 | $22.12 |
| MARCO CAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004289221913145 | $0.79 |
| MARCO CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169842083359999 | $0.50 |
| MARCO CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066121439454 | $0.00 |
| MARCO CARUSO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 116.2 | $245.26 |
| MARCO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086488325545 | $25.60 |
| MARCO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3706633163039 | $10.88 |
| MARCO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103366257617 | $20.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.15337569 | $27.08 |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 920.0 | $920.00 |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.55) | ($3.55) |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.08654923124 | $3,517.10 |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.41) | ($2.41) |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.41) | ($2.41) |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.41) | ($2.41) |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121288568103299 | $34.19 |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39756747891999 | $1.40 |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0432596500038999 | $0.05 |
| MARCO CASAS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015242160862 | $0.01 |
| MARCO CASCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147438083950875 | $0.17 |
| MARCO CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56568660241799 | $5.35 |
| MARCO CASQUINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058910359063 | $0.00 |
| MARCO CASQUINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102431438076999 | $0.00 |
| MARCO CASQUINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014887845811 | $0.00 |
| MARCO CASQUINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138747450239999 | $0.01 |
| MARCO CASQUINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037747353282 | $0.00 |
| MARCO CASQUINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0175201251379999 | $0.02 |
| MARCO CASSANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058221718183999 | $0.00 |
| MARCO CASSANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004668013083 | $0.00 |
| MARCO CASSIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.684209998) | ($5,232.81) |
| MARCO CASSIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002627279552) | ($5.29) |
| MARCO CASSIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (179.711074099) | ($429.94) |
| MARCO CASSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003940411005 9 | $0.00 |
| MARCO CASSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0771459242419 | $68.64 |
| MARCO CASSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132426614552429 | $36.54 |
| MARCO CASSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7048344626 | $12.12 |
| MARCO CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142816419362 | $0.42 |
| MARCO CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068393423823 | $13.35 |
| MARCO CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156961069413 | $46.56 |
| MARCO CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015064008703 | $0.05 |
| MARCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085267735691 | $25.24 |
| MARCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0300999469 | $3.53 |
| MARCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016539130602 | $32.27 |
| MARCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02225285005999 | $1.02 |
| MARCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9270193949 | $11.86 |
| MARCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00080801871104 | $0.18 |
| MARCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016863292008 | $0.00 |
| MARCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000052717223708 | $0.01 |
| MARCO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57431636409264 | $0.55 |
| MARCO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061999342411 | $124.06 |
| MARCO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.463587957 | $166.46 |
| MARCO CATANI NIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062912220728 | $0.01 |
| MARCO CATERINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($576.86) |
| MARCO CATERINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($399.68) |
| MARCO CATERINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08625074847) | ($144.59) |
| MARCO CATERINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00419154) | ($115.61) |
| MARCO CATERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193849446008895 | $6.73 |
| MARCO CATERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001943470387 | $0.00 |
| MARCO CATERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243631803102889 | $5.81 |
| MARCO CAVALLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (10.243) | ($28.17) |
| MARCO CAVALLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 28.096 | $28.17 |
| MARCO CAVALLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (28.09) | ($28.09) |
| MARCO CAVALLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009295 | $28.09 |
| MARCO CAVALLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009295) | ($28.10) |
| MARCO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002486262771 | $0.00 |
| MARCO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016297620146 | $0.02 |
| MARCO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003774528357 | $0.00 |
| MARCO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021880487524 | $0.02 |
| MARCO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013213634602 | $0.00 |
| MARCO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22926214575456 | $0.89 |
| MARCO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000040656354577 | $0.00 |
| MARCO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016740247413 | $0.00 |
| MARCO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050003075954 | $9.56 |
| MARCO CBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5531003367185 | $0.56 |
| MARCO CBVENTIQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057181424779 | $16.92 |
| MARCO CBVENTIQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142977108346086 | $0.00 |
| MARCO CBVENTIQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086991494275 | $1.70 |
| MARCO CBVENTIQUATTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7925445608 | $1.33 |
| MARCO CECCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160508701287 | $0.48 |
| MARCO CECCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000065831074369 | $0.00 |
| MARCO CECCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000025646505505 | $0.00 |
| MARCO CECCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0071154908965 | $0.01 |
| MARCO CECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3155265895324 | $1.25 |
| MARCO CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113818927869 | $0.00 |
| MARCO CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000315080185259999 | $0.00 |
| MARCO CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083541705291 | $0.01 |
| MARCO CELIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $193.51 |
| MARCO CELIO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $201.51 |
| MARCO CELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223511486595199 | $0.03 |
| MARCO CELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078126025882 | $0.00 |
| MARCO CELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.182987445013 | $0.76 |
| MARCO CELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029296629867 | $0.00 |
| MARCO CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103542956703 | $3.06 |
| MARCO CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6783864246 | $1.33 |
| MARCO CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76338135827 | $0.48 |
| MARCO CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127851973783 | $1.42 |
| MARCO CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099685970081 | $0.09 |
| MARCO CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0166916520104 | $0.66 |
| MARCO CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026612675627 | $0.29 |
| MARCO CENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149208663776 | $0.00 |
| MARCO CEOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048968136769 | $14.49 |
| MARCO CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5274668845826 | $0.38 |
| MARCO CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5546277072 | $4.55 |
| MARCO CEREDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MARCO CEREDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MARCO CEREDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.04) | ($5.04) |
| MARCO CEREDA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,003.68) |
| MARCO CEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098789148362 | $29.35 |
| MARCO CEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094978603894 | $0.09 |
| MARCO CEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.502756627 | $1.10 |
| MARCO CEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44748899272 | $0.69 |
| MARCO CERISOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079685615716 | $0.02 |
| MARCO CERISOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020710411788 | $0.00 |
| MARCO CERISOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059917364599 | $11.69 |
| MARCO CERISOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.919386095 | $27.92 |
| MARCO CERQUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110043688203815 | $0.01 |
| MARCO CHENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163610303459999 | $4.84 |
| MARCO CHENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.574429594408 | $4.15 |
| MARCO CHENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044837857324 | $8.75 |
| MARCO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133172209259 | $3.94 |
| MARCO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04847798657 | $0.06 |
| MARCO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6272771184 | $2.63 |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 3.0 | $232.01 |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($133.26) |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (237.567576295) | ($3,157.27) |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (8.0) | ($145.53) |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (50.165729362) | ($916.24) |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($1,831.46) |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022981934843 | $69.40 |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470517315389999 | $96.29 |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.431708612 | $59.29 |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2007679854158 | $3.64 |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12121454011721 | $1.68 |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131136103401 | $7.84 |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034373425724 | $1.78 |
| MARCO CHIANDOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.07898519004 | $0.10 |
| MARCO CHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3938756786294 | $0.39 |
| MARCO CHIMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528553869 | $0.49 |
| MARCO CHIMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1559818431 | $7.16 |
| MARCO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017476108232 | $52.12 |
| MARCO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861851462879999 | $0.10 |
| MARCO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05243504725 | $104.52 |
| MARCO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109556034999999 | $0.00 |
| MARCO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.41275056149999 | $5.41 |
| MARCO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02606558554999 | $3.51 |
| MARCO CHIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016277752318 | $5.18 |
| MARCO CHIRONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (29.695) | ($24.00) |
| MARCO CHIRONI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.01352 | $24.00 |
| MARCO CHIRONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.071059368) | ($5,513.99) |
| MARCO CHIRONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52451973) | ($15,658.49) |
| MARCO CHIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030140252679263 | $105.76 |
| MARCO CHIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2601105518862 | $0.37 |
| MARCO CHIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252448816245689 | $60.61 |
| MARCO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044414005997 | $136.57 |
| MARCO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41363704175 | $839.76 |
| MARCO CIACCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,596.386745) | ($1,596.39) |
| MARCO CIACCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($622.29) |
| MARCO CIACCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (591.552017) | ($591.55) |
| MARCO CIACCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (80.196) | ($53.10) |
| MARCO CIACCI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016834 | $53.10 |
| MARCO CIACCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9051952253) | ($264.20) |
| MARCO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.444562442515 | $40.13 |
| MARCO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048263741171 | $0.00 |
| MARCO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00794384507600299 | $2.83 |
| MARCO CIAMPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079990561517523 | $0.01 |
| MARCO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007824336845 | $0.01 |
| MARCO CICOGNA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (430.0) | ($430.00) |
| MARCO CICOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001500440179 | $50.00 |
| MARCO CICOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1846569381182 | $4.56 |
| MARCO CIGNITTI GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009803815728 | $29.02 |
| MARCO CIGNITTI GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.07559321 | $111.02 |
| MARCO CIGNITTI GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01548226051 | $30.21 |
| MARCO CIGNITTI GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.75387949099999 | $3.61 |
| MARCO CIGNITTI GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22204755991 | $12.64 |
| MARCO CINELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($525.53) |
| MARCO CINELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015206) | ($48.19) |
| MARCO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254055013606691 | $101.01 |
| MARCO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139421835389999 | $0.00 |
| MARCO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052390585342 | $0.00 |
| MARCO CINGANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064369720331 | $0.02 |
| MARCO CINGANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086804561383 | $0.00 |
| MARCO CINGANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011228045922 | $0.02 |
| MARCO CINGANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031022432872 | $0.00 |
| MARCO CINGANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017099037913 | $0.00 |
| MARCO CINGANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005526661756 | $0.00 |
| MARCO CINGOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374295158369999 | $11.08 |
| MARCO CINGOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6610696085151 | $29.08 |
| MARCO CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.830613963628 | $8.79 |
| MARCO CIOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4583642804 | $1.95 |
| MARCO CIPRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083337320248 | $0.00 |
| MARCO CIPRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053251729014 | $1.58 |
| MARCO CIPRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088297466752 | $0.10 |
| MARCO CIPRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22381235943631 | $0.27 |
| MARCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022348899312 | $6.61 |
| MARCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92094883278 | $0.92 |
| MARCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016985487721 | $0.01 |
| MARCO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.57003007749999 | $3.57 |
| MARCO CIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002889251517 | $8.55 |
| MARCO CIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028631522702 | $0.00 |
| MARCO CIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051947796643 | $0.05 |
| MARCO CIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14044439115 | $1.24 |
| MARCO CIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022051685108 | $1.61 |
| MARCO CITI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $294.27 |
| MARCO CITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022600018073 | $6.29 |
| MARCO CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029768519397 | $0.01 |
| MARCO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032970979549 | $0.01 |
| MARCO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002077049654422 | $0.00 |
| MARCO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014250178501 | $0.00 |
| MARCO CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131955765975 | $0.00 |
| MARCO CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033666112698 | $0.00 |
| MARCO CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000532415425939999 | $0.00 |
| MARCO CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000058679503382999 | $0.00 |
| MARCO CODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028191374339 | $0.00 |
| MARCO COLACITO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08060935) | ($3,148.84) |
| MARCO COLACITO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003531) | ($1.06) |
| MARCO COLACITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244302375482759 | $54.36 |
| MARCO COLACITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117416789326 | $0.01 |
| MARCO COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111608418671 | $2.18 |
| MARCO COLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05441139882394 | $0.05 |
| MARCO COLOMBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400345354939999 | $1.18 |
| MARCO COLOMBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.006918809521 | $2.32 |
| MARCO COLOMBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745511426539999 | $14.55 |
| MARCO COLOMBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009303141511 | $0.01 |
| MARCO COLOMBINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1451079565) | ($0.32) |
| MARCO COLOMBINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.395021374) | ($0.32) |
| MARCO COLOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3320017807 | $8.43 |
| MARCO COLONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015839786159 | $0.00 |
| MARCO COLONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039573991292 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO COLONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.117365442936999 | $0.12 |
| MARCO COMBETTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02057414 | $851.80 |
| MARCO COMBETTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02128028 | $882.23 |
| MARCO COMBETTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $1,119.36 |
| MARCO COMBETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001585948562 | $6.37 |
| MARCO COMBETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.388902349044 | $72.67 |
| MARCO COMBETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009579717936 | $0.01 |
| MARCO COMBI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01110578 | $434.24 |
| MARCO COMBI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01116441) | ($352.55) |
| MARCO COMBI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.113028635) | ($343.03) |
| MARCO COMBI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.9490079596) | ($105.17) |
| MARCO COMBI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (57.979519) | ($57.98) |
| MARCO COMBI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1619232278) | ($296.55) |
| MARCO COMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000643584095070007 | $2.04 |
| MARCO COMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29484950665 | $0.33 |
| MARCO COMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001385654163022 | $3.33 |
| MARCO COMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60746277177165 | $0.61 |
| MARCO COMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00689155623971549 | $0.90 |
| MARCO COMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090816210027489 | $3.28 |
| MARCO COMIZZOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.501034) | ($1,640.65) |
| MARCO COMIZZOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MARCO COMIZZOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MARCO COMIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962529342869999 | $28.49 |
| MARCO COMIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102586937428 | $0.12 |
| MARCO COMIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189320533399 | $36.94 |
| MARCO COMIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8789305744 | $12.88 |
| MARCO COMIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.851037098 | $21.85 |
| MARCO COMIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041626768354 | $13.25 |
| MARCO COMIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06188268335032 | $5.39 |
| MARCO CONTESSOTTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2122859 | $602.95 |
| MARCO CONTESSOTTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2132594987) | ($313.66) |
| MARCO CONTESSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168989664589 | $50.22 |
| MARCO CONTESSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012930802348926 | $2.40 |
| MARCO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214299759819999 | $0.01 |
| MARCO COPPOLA LIBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251925655229999 | $76.33 |
| MARCO COPPOLA LIBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101913266602 | $0.10 |
| MARCO CORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006380130733 | $0.00 |
| MARCO CORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064054196890999 | $0.00 |
| MARCO CORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002835642270999 | $0.00 |
| MARCO CORDOVA IPANAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010860711085 | $0.00 |
| MARCO CORDOVA IPANAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0078036167098 | $0.01 |
| MARCO CORIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066867129675 | $1.98 |
| MARCO CORIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.169446162023 | $1.14 |
| MARCO CORIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014561643952 | $2.84 |
| MARCO CORIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4382591257 | $0.36 |
| MARCO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96449405896 | $0.76 |
| MARCO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63179246495 | $0.40 |
| MARCO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16793029899 | $0.02 |
| MARCO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021078088471 | $0.01 |
| MARCO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020080514864 | $0.03 |
| MARCO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015001134805 | $0.03 |
| MARCO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005725397286 | $0.23 |
| MARCO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9931350507517 | $2.69 |
| MARCO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062311392983 | $0.01 |
| MARCO CORSARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| MARCO CORSARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TGBP | (1.0) | ($1.25) |
| MARCO CORSARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| MARCO CORSARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TGBP | (27.0) | ($33.72) |
| MARCO CORSARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TGBP | (150.16425) | ($187.42) |
| MARCO CORSARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015337) | ($459.50) |
| MARCO CORSARO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARCO CORSARO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCO CORSARO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARCO CORSARO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (584.392003) | ($584.39) |
| MARCO CORSARO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.596) | ($7.40) |
| MARCO CORSARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002336 | $7.40 |
| MARCO CORSARO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00008) | ($2.51) |
| MARCO CORSARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3.274 | $2.51 |
| MARCO CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010417485931 | $3.74 |
| MARCO CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97263109096296 | $1.23 |
| MARCO CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4080585781 | $5.41 |
| MARCO CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.25644430800026 | $1.59 |
| MARCO COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2422071862) | ($0.50) |
| MARCO COSTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.048366755) | ($0.60) |
| MARCO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024155098516 | $7.56 |
| MARCO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4889628780592 | $2.13 |
| MARCO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01244467212 | $0.01 |
| MARCO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007967504467 | $1.66 |
| MARCO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.955663332567 | $6.39 |
| MARCO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151485834323 | $0.45 |
| MARCO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050104908988 | $9.78 |
| MARCO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026030215293 | $0.01 |
| MARCO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6506855749 | $0.76 |
| MARCO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008275701944 | $0.00 |
| MARCO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016788658131 | $0.00 |
| MARCO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0309761993239999 | $0.03 |
| MARCO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080342464499 | $0.00 |
| MARCO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000062709330467999 | $0.00 |
| MARCO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036468587854 | $0.04 |
| MARCO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.79458281609999 | $0.24 |
| MARCO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00030526090095 | $0.00 |
| MARCO COSTARELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00931485 | $359.33 |
| MARCO COSTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215705710392999 | $6.07 |
| MARCO COSTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4460841401 | $1.54 |
| MARCO COSTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5201949812 | $1.20 |
| MARCO COTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017277662025 | $0.51 |
| MARCO COTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036080558816 | $0.04 |
| MARCO COVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006515077479 | $0.00 |
| MARCO COVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053164350831 | $0.05 |
| MARCO COVOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARCO COVOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (717.444004) | ($717.44) |
| MARCO COVOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204) | ($55.70) |
| MARCO COVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218972237289359 | $0.73 |
| MARCO COVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.416223653905 | $9.42 |
| MARCO CREPALDI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.97496633 | $3,469.13 |
| MARCO CREPALDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,355.86) |
| MARCO CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002185852317 | $69.03 |
| MARCO CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129683510716563 | $17.46 |
| MARCO CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082451865438 | $0.01 |
| MARCO CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94803801127 | $10.54 |
| MARCO CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101708735736 | $0.10 |
| MARCO CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025366698407 | $0.01 |
| MARCO CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012017911296 | $0.01 |
| MARCO CRITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034797342275845 | $0.00 |
| MARCO CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089582812173 | $2.65 |
| MARCO CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5171184121 | $78.13 |
| MARCO CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.720245472 | $350.72 |
| MARCO CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.449224914 | $2.45 |
| MARCO CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27937283454 | $15.90 |
| MARCO CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191829036929999 | $0.57 |
| MARCO CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5494920203 | $2.23 |
| MARCO CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018107426081 | $0.02 |
| MARCO CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054179814666 | $0.01 |
| MARCO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000618136809639999 | $1.83 |
| MARCO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099909520849 | $0.19 |
| MARCO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00237417918999 | $0.63 |
| MARCO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.114476487411 | $0.02 |
| MARCO CULLITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011325856875026 | $0.01 |
| MARCO CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151712280059999 | $0.02 |
| MARCO CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014687229934 | $28.66 |
| MARCO CUTILLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.773179627) | ($5,576.94) |
| MARCO CUTILLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14576411) | ($4,408.37) |
| MARCO CUTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000836253387916499 | $30.28 |
| MARCO CUTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3194740665 | $52.89 |
| MARCO CUTOLLÈ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (1.279001042) | ($127.35) |
| MARCO CUTOLLÈ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.525976) | ($232.86) |
| MARCO CUTOLLÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009012369234 | $0.00 |
| MARCO CUTOLLÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003134049455563 | $0.32 |
| MARCO CUTOLLÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006801890274917 | $0.59 |
| MARCO CUTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106527605261 | $0.03 |
| MARCO CUTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036892791404 | $0.07 |
| MARCO DAANDELS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001426606729) | ($4.17) |
| MARCO DAANDELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002046543859) | ($4.17) |
| MARCO DAANDELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004118396492) | ($4.17) |
| MARCO DAANDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132825631083 | $0.04 |
| MARCO DAANDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5694046265 | $6.49 |
| MARCO DAANDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30250670066 | $618.11 |
| MARCO DAANDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80446675895 | $8.94 |
| MARCO DAANDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.176203822679999 | $0.18 |
| MARCO D'ADDIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,283.17) |
| MARCO D'ADDIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.456008736) | ($10,702.16) |
| MARCO D'ADDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084619032199999 | $0.00 |
| MARCO D'ADDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77218671054 | $0.87 |
| MARCO D'ADDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078570403606898 | $210.15 |
| MARCO D'ADDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037228501976 | $0.00 |
| MARCO D'ADDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000105177401378 | $0.00 |
| MARCO DAENEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (1.0272) | ($18.28) |
| MARCO DAENEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 18.211 | $18.28 |
| MARCO DAENEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.49) | ($3.17) |
| MARCO DAENEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3.176 | $3.17 |
| MARCO DAENEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054481) | ($103.76) |
| MARCO DAENEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.138023) | ($45.48) |
| MARCO DAENEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,445.12 | $1,445.12 |
| MARCO DAENEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,517.834303) | ($3,517.83) |
| MARCO DAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121708382467 | $36.02 |
| MARCO DAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003892033268396 | $0.01 |
| MARCO DAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.441920402794 | $19.44 |
| MARCO DAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00430009671324099 | $0.08 |
| MARCO DAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009693396743686 | $0.36 |
| MARCO DAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014154596342183 | $0.28 |
| MARCO DAL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002951906242 | $0.00 |
| MARCO DAL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024631611094 | $0.00 |
| MARCO DAL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001702476448 | $0.00 |
| MARCO DAL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000225877219489999 | $0.00 |
| MARCO DAL BO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094057971446 | $0.00 |
| MARCO DAL BO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040499908038 | $0.00 |
| MARCO DAL BO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034068517997 | $0.00 |
| MARCO DAL BO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038122198256 | $0.00 |
| MARCO DAL CIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.125659) | ($2.13) |
| MARCO DAL CIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (7.120143) | ($9.35) |
| MARCO DAL CIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.192285) | ($65.04) |
| MARCO DAL CIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.04 | $8.72 |
| MARCO DAL CIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05034145 | $2,050.76 |
| MARCO DAL CIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00117909 | $48.07 |
| MARCO DAL CIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.232 | $123.80 |
| MARCO DAL CIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05200902 | $2,000.10 |
| MARCO DAL CIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05100163 | $1,604.97 |
| MARCO DAL CIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.26 | $7,688.98 |
| MARCO DAL CIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.05409075 | $1,625.25 |
| MARCO DAL CIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.05448767 | $1,576.53 |
| MARCO DAL CIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| MARCO DAL CIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05345092 | $1,568.57 |
| MARCO DAL CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055485224248 | $158.97 |
| MARCO DAL CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325376005378087 | $0.07 |
| MARCO DAL CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046690910335 | $9.11 |
| MARCO DAL CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6839391802 | $3.57 |
| MARCO DAL CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0396297705469999 | $0.35 |
| MARCO DAL CIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3733819944 | $22.19 |
| MARCO DAL MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021984412551 | $0.00 |
| MARCO DAL MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014542891124 | $0.00 |
| MARCO DAL MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123258988288 | $0.00 |
| MARCO DAL MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095120048033 | $0.01 |
| MARCO DAL MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067509528391 | $0.00 |
| MARCO DAL MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016674561518 | $0.01 |
| MARCO DAL PRETE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00703024) | ($208.96) |
| MARCO DAL PRETE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (48.5465) | ($34.80) |
| MARCO DAL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062501879976179 | $2.15 |
| MARCO DAL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442856795368187 | $0.67 |
| MARCO DAL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00370673064529999 | $0.00 |
| MARCO DALAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARCO DALAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MARCO DALAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARCO DALAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,083.327555) | ($3,083.33) |
| MARCO DALAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326) | ($99.92) |
| MARCO DALAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,074.40) |
| MARCO DALAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10996558) | ($3,358.20) |
| MARCO DALAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3.605516) | ($3.61) |
| MARCO DALAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000832) | ($2.46) |
| MARCO DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013547030582594 | $47.53 |
| MARCO DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019903128779 | $0.00 |
| MARCO DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011818636941 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.3199211178118 | $60.32 |
| MARCO DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0146766713299999 | $0.00 |
| MARCO DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069390353514 | $0.00 |
| MARCO DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020061570392 | $0.01 |
| MARCO DALCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (905.533) | ($2,000.00) |
| MARCO DALCO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,999.777 | $2,000.00 |
| MARCO DALCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4,623.242) | ($9,790.00) |
| MARCO DALCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9,760.381 | $9,790.00 |
| MARCO DALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8039052876669 | $45.81 |
| MARCO DALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.5289788835 | $152.53 |
| MARCO DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123915466831 | $0.00 |
| MARCO DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101810532683 | $0.00 |
| MARCO DALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001420138883 | $0.00 |
| MARCO DALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065154353847 | $0.01 |
| MARCO DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127195568076 | $0.04 |
| MARCO DANIEL GUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055034369 | $0.00 |
| MARCO DANUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.3933133961756 | $83.67 |
| MARCO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00839217668359999 | $0.01 |
| MARCO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0310031007769999 | $0.34 |
| MARCO DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049492953727 | $14.63 |
| MARCO DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335174589664 | $6.53 |
| MARCO DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7479667922 | $1.73 |
| MARCO DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.957906533 | $11.96 |
| MARCO DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105658438167056 | $0.01 |
| MARCO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469199554715 | $144.42 |
| MARCO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015292767889 | $0.02 |
| MARCO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83154531208 | $0.83 |
| MARCO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45537677345 | $0.46 |
| MARCO DE CILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7767292597409 | $16.08 |
| MARCO DE CRESCENZO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02875891 | $899.46 |
| MARCO DE CRESCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247858984 | |
| MARCO DE CRESCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3884764206291 | $3.72 |
| MARCO DE DOMINICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040388885148 | $0.12 |
| MARCO DE DOMINICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048742576181 | $0.06 |
| MARCO DE DOMINICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0913847961699999 | $0.09 |
| MARCO DE DOMINICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072921451037 | $0.02 |
| MARCO DE GENNARO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 29.06 | $29.06 |
| MARCO DE GENNARO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00130512 | $41.25 |
| MARCO DE GENNARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| MARCO DE GENNARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| MARCO DE GENNARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| MARCO DE GENNARO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| MARCO DE GENNARO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| MARCO DE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437002766312 | $106.56 |
| MARCO DE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013771698885 | $0.00 |
| MARCO DE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9666335049999 | $31.97 |
| MARCO DE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356432906799999 | $0.36 |
| MARCO DE HOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.158635143 | $85.16 |
| MARCO DE LA MORA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00450333635939999 | $0.33 |
| MARCO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.712002469795 | $4.52 |
| MARCO DE LUCENTIIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0107311 | $435.98 |
| MARCO DE LUCENTIIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MANA | (30.55) | ($30.90) |
| MARCO DE LUCENTIIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 30.672 | $30.90 |
| MARCO DE LUCENTIIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.67) | ($30.67) |
| MARCO DE LUCENTIIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0010155 | $30.67 |
| MARCO DE LUCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011733656512 | $39.71 |
| MARCO DE LUCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1420512367587 | $12.91 |
| MARCO DE LUCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001383799248 | $0.00 |
| MARCO DE LUCENTIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0129137566595324 | $0.02 |
| MARCO DE NARDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (17.43607743) | ($31,876.55) |
| MARCO DE NARDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47377361) | ($14,469.41) |
| MARCO DE NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026791680888801 | $94.34 |
| MARCO DE NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428689575739999 | $0.05 |
| MARCO DE NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12159711891344 | $300.61 |
| MARCO DE NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000225743066872999 | $0.00 |
| MARCO DE RUGGIERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06280073) | ($1,983.06) |
| MARCO DE RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055499468253478 | $19.07 |
| MARCO DE RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049635812301 | $9.69 |
| MARCO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140243695 | $0.00 |
| MARCO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109246224883 | $0.13 |
| MARCO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008018428022 | $15.65 |
| MARCO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4684500389 | $1.16 |
| MARCO DE SIMONE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.341 | $872.48 |
| MARCO DE SIMONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.341) | ($802.74) |
| MARCO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210475472899999 | $0.62 |
| MARCO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138007754319 | $0.03 |
| MARCO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020590131954 | $0.02 |
| MARCO DE STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012719351788 | $0.04 |
| MARCO DE STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028106251181 | $0.03 |
| MARCO DE STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001162346315 | $0.02 |
| MARCO DE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000525126773 | $0.00 |
| MARCO DE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.936809140130009 | $1.21 |
| MARCO DE TOMMASO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (29.2052684) | ($277.45) |
| MARCO DE TOMMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178415737003987 | $50.44 |
| MARCO DE TOMMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3716941925542 | $4.71 |
| MARCO DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018479085492 | $0.02 |
| MARCO DEL BARBA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01691218 | $494.36 |
| MARCO DEL BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469104554209999 | $13.17 |
| MARCO DEL BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042582130304 | $8.29 |
| MARCO DEL BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1580193415052 | $0.16 |
| MARCO DEL BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064350025651 | $0.01 |
| MARCO DEL FRATE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.03172731087 | $97.44 |
| MARCO DEL FRATE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00240469 | $99.38 |
| MARCO DEL FRATE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001757612058) | ($0.50) |
| MARCO DEL FRATE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001757612058 | $0.50 |
| MARCO DEL FRATE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5469116039) | ($0.55) |
| MARCO DEL FRATE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5469116039 | $0.55 |
| MARCO DEL FRATE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03515098086 | $95.18 |
| MARCO DEL FRATE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00256359 | $92.87 |
| MARCO DEL FRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123491210292 | $7.09 |
| MARCO DEL FRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000610401359649 | $0.00 |
| MARCO DEL FRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.884090739309999 | $0.70 |
| MARCO DEL FRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024670887755870 | $0.00 |
| MARCO DEL FRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040628621637 | $2.31 |
| MARCO DELLANNA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($235.36) |
| MARCO DELLANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01901661) | ($580.74) |
| MARCO DELLANNA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (0.8735567) | ($55.29) |
| MARCO DELLANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267894418838574 | $106.00 |
| MARCO DELLANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00269622279677732 | $0.23 |
| MARCO DELL'AVERSANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,931.668218) | ($5,931.67) |
| MARCO DELL'AVERSANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041648) | ($124.23) |
| MARCO DELL'AVERSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431980827523920 | $1.45 |
| MARCO DELL'AVERSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.4537502631999 | $70.45 |
| MARCO DELL'OLIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.319176045 | $7,110.73 |
| MARCO DELL'OLIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,112.34) |
| MARCO DELL'OLIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.526852) | ($1,464.81) |
| MARCO DELL'OLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014229447432 | $43.98 |
| MARCO DELL'OLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024010745126564 | $44.90 |
| MARCO DELL'ORCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.140552695948 | $30.42 |
| MARCO DELLOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000386739112587699 | $0.00 |
| MARCO DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000783073779809999 | $0.00 |
| MARCO DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6298501192 | $1.29 |
| MARCO DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19504838053 | $0.12 |
| MARCO DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010260067967 | $0.08 |
| MARCO DEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.066692218133 | $3.86 |
| MARCO DENISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001797648575 | $0.53 |
| MARCO DENISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3816427769658 | $0.35 |
| MARCO DENTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.639783) | ($20,159.74) |
| MARCO DENTI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.999 | $3,516.48 |
| MARCO DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968249506652 | $50.95 |
| MARCO DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107914478966 | $0.00 |
| MARCO DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10599842549 | $240.31 |
| MARCO DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0281887508589999 | $0.03 |
| MARCO DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0563209212069999 | $0.06 |
| MARCO DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0359298628909999 | $2.01 |
| MARCO DI BATTISTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2069288) | ($372.58) |
| MARCO DI BATTISTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.80648) | ($112.36) |
| MARCO DI BATTISTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00273459) | ($82.85) |
| MARCO DI BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027589766077486 | $0.93 |
| MARCO DI BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029375772231 | $0.00 |
| MARCO DI BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019624954995611 | $4.59 |
| MARCO DI BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053199689852848 | $0.44 |
| MARCO DI BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119499009665 | $0.00 |
| MARCO DI CANDIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00144955 | $55.09 |
| MARCO DI CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001547978427469 | $54.26 |
| MARCO DI CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015946240617 | $3.11 |
| MARCO DI DOMENICO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.58652222 | $1,181.11 |
| MARCO DI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.623808496785 | $8.73 |
| MARCO DI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00604861377029999 | $186.94 |
| MARCO DI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043807062633 | $6.12 |
| MARCO DI FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021059553773 | $63.37 |
| MARCO DI FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163201101096125 | $0.02 |
| MARCO DI FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036229762312 | $71.47 |
| MARCO DI GIALLEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01770223495361 | $0.02 |
| MARCO DI GIALLEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027458182354 | $0.03 |
| MARCO DI GIULIOMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238689707319999 | $7.07 |
| MARCO DI GIULIOMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033832823509 | $6.58 |
| MARCO DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000499014365429999 | $0.00 |
| MARCO DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56615750663 | $0.57 |
| MARCO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035812552415 | $0.09 |
| MARCO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28228241709706 | $0.27 |
| MARCO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000132626773 | $0.00 |
| MARCO DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000415017548619999 | $0.00 |
| MARCO DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067071715222 | $0.01 |
| MARCO DI MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134315460342 | $0.00 |
| MARCO DI MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7899760690517 | $0.80 |
| MARCO DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016372712369 | $0.00 |
| MARCO DI NARDO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56.30818) | ($56.31) |
| MARCO DI NARDO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48296157) | ($19,614.50) |
| MARCO DI NARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.19207931 | $7,512.72 |
| MARCO DI NARDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19207931) | ($7,309.86) |
| MARCO DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001120394817139 | $44.93 |
| MARCO DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1726369212633 | $0.17 |
| MARCO DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000484755675 | $0.00 |
| MARCO DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000772647612069999 | $0.00 |
| MARCO DI NOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062201958035 | $0.01 |
| MARCO DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030095017144 | $0.00 |
| MARCO DI TOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043012444177 | $8.39 |
| MARCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0049815649288 | $0.00 |
| MARCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0011273189632 | $0.00 |
| MARCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0925904881639999 | $0.11 |
| MARCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56937346164 | $0.57 |
| MARCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000274730658249999 | $0.00 |
| MARCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000070905544949 | $0.00 |
| MARCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 165.097541584 | $6.73 |
| MARCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00088733699959 | $0.00 |
| MARCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000120323282303999 | $0.00 |
| MARCO DIETER STÜHLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01727516 | $524.50 |
| MARCO DIETER STÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038653229386 | $1.06 |
| MARCO D'IGNAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7027773313798 | $4.38 |
| MARCO DISCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006716189864 | $1.99 |
| MARCO DIVICCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053866475193 | $0.00 |
| MARCO DIVICCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017045213273 | $0.02 |
| MARCO DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000344487269999999 | $0.00 |
| MARCO DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016556401262 | $0.00 |
| MARCO DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52497131785 | $0.52 |
| MARCO DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000020308041 | $0.00 |
| MARCO DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000372582251199999 | $0.00 |
| MARCO DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000133847617438 | $0.00 |
| MARCO DOMENICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008775082149 | $0.00 |
| MARCO DOMENICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030880174612 | $0.00 |
| MARCO DOMENICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060476356767 | $0.00 |
| MARCO DOMENICO GIGLIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.10477926 | $3,210.95 |
| MARCO DOMENICO GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110992702680785 | $2.59 |
| MARCO DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033219028897 | $9.83 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,099.0) | ($1,099.00) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,101.18742679) | ($1,101.19) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,101.18742679 | $1,101.19 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,101.187426) | ($1,101.19) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,870.0 | $1,870.00 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004231349667) | ($132.20) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004231349667 | $132.20 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09363827758) | ($220.59) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09363827758 | $220.59 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.804463544) | ($1.80) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.804463544 | $1.80 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09363827758) | ($220.62) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 420.0 | $420.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.06) | ($66.06) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1114177914 | $3,473.28 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,800.0 | $4,800.00 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.55) | ($12.55) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.302776534 | $6,856.69 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.302776534) | ($6,971.43) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.302776534 | $6,971.43 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (213.194464) | ($213.19) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.16) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.301776534) | ($6,938.54) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1114177914) | ($3,168.89) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1114177914 | $3,168.89 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11564914) | ($3,249.89) |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011822969618018 | $51.36 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047192654878941 | $1.31 |
| MARCO DOMINIC MALTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.99360778968891 | $2.99 |
| MARCO DONATI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000632) | ($19.98) |
| MARCO DONATI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0248929) | ($788.98) |
| MARCO DONATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7693900828) | ($1,506.57) |
| MARCO DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220923940469999 | $7.61 |
| MARCO DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064017693055585 | $15.48 |
| MARCO DONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043345466194 | $132.00 |
| MARCO DONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0950406900035 | $0.11 |
| MARCO DONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008530892409 | $16.65 |
| MARCO DONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.012796448 | $199.01 |
| MARCO DONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020659784649999 | $0.00 |
| MARCO DONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028790082607 | $0.03 |
| MARCO DONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042329758751 | $0.00 |
| MARCO DONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7173262525 | $40.83 |
| MARCO DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028601358509 | $8.47 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019811254575 | $0.59 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20726170907 | $0.25 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062422939421 | $0.00 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00223831553079999 | $0.00 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011562492247 | $0.00 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089328831337 | $0.01 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039643723872 | $0.00 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025665409948 | $0.00 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123785884055 | $0.04 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093817739873 | $0.00 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105921154767 | $0.00 |
| MARCO DÖSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000802904590819999 | $0.06 |
| MARCO DOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471358221789999 | $0.05 |
| MARCO DOTTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046376896439 | $142.72 |
| MARCO DOTTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116007558631999 | $22.64 |
| MARCO DOTTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.72487141079999 | $4.20 |
| MARCO DOUWE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088821516265999 | $0.03 |
| MARCO DOUWE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014449212097 | $0.00 |
| MARCO DOUWE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58476177147 | $0.37 |
| MARCO DOUWE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004034367507 | $0.23 |
| MARCO DRIEHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107385116273246 | $0.01 |
| MARCO DRIEHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017199116539 | $0.01 |
| MARCO DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119356145168999 | $0.35 |
| MARCO DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1171671595 | $10.63 |
| MARCO DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085838005379999 | $0.02 |
| MARCO DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013457838454 | $0.01 |
| MARCO DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002293477862 | $0.03 |
| MARCO DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 315.337948147 | $1,077.32 |
| MARCO DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00064593678905 | $0.00 |
| MARCO DROTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020465121128 | $0.06 |
| MARCO DUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003571649796 | $0.00 |
| MARCO DYBDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018475103529 | $0.55 |
| MARCO DYBDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014214600952 | $0.00 |
| MARCO DYBDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029516794777 | $5.76 |
| MARCO DYBDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016015402425 | $0.01 |
| MARCO DYBDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16437971253 | $1.83 |
| MARCO DYBDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0397570577 | $1.57 |
| MARCO EBERDORFER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6693508151) | ($1.43) |
| MARCO EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 100.110204981 | $2,655.88 |
| MARCO EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.3580906487) | ($9.50) |
| MARCO EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.578818077) | ($68.42) |
| MARCO EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (85.602511921) | ($2,271.00) |
| MARCO EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (11.67052) | ($265.00) |
| MARCO EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 240.716 | $265.00 |
| MARCO EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (240.716705) | ($240.72) |
| MARCO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002669656118 | $0.01 |
| MARCO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0997598169362661 | $0.12 |
| MARCO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014304457351 | $0.00 |
| MARCO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062718555827 | $0.00 |
| MARCO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121167359491 | $0.00 |
| MARCO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00092831903203 | $0.06 |
| MARCO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000064643146851 | $0.00 |
| MARCO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015412819318 | $0.00 |
| MARCO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0025404924992 | $0.08 |
| MARCO EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.838862469 | $386.47 |
| MARCO EGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13554472902 | $0.16 |
| MARCO EINAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015445670558 | $0.52 |
| MARCO EINAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.719259901887 | $3.34 |
| MARCO EINAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.134766063 | $9.23 |
| MARCO EINAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.441767155 | $0.89 |
| MARCO ELEFANTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.75941704) | ($3.92) |
| MARCO ELEFANTI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04083882905) | ($0.09) |
| MARCO ELEFANTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.173187842) | ($3.96) |
| MARCO ELEFANTI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5656330161) | ($12,683.36) |
| MARCO ELEFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061446150157 | $199.73 |
| MARCO ELEFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66081585999999 | $1.96 |
| MARCO ELEFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624252661699999 | $125.13 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.087192) | ($2,174.17) |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,166.542 | $2,174.17 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0284 | $49.31 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.028402) | ($49.26) |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 49.233 | $49.26 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 3.8954318 | $6,947.68 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.920286) | ($3,402.79) |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,373.282 | $3,402.79 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.974643) | ($3,522.00) |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,501.024 | $3,522.00 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.04216) | ($1,323.74) |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,321.881 | $1,323.74 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041031244273727 | $13.94 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000581775624987474 | $0.00 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007563439201318 | $19.21 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.38905405 | $162.39 |
| MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078075985531 | $0.00 |
| MARCO ELLENA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.294542697) | ($30.09) |
| MARCO ELLENA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (71.395669) | ($140,434.36) |
| MARCO ELLENA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 37,018.29 | $37,018.29 |
| MARCO ELLENA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.600207361) | ($30.09) |
| MARCO ELLENA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| MARCO ELLENA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 58.164694683 | $106,414.33 |
| MARCO ELLENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (58.164695) | ($101,083.84) |
| MARCO ELLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050557918983 | $1.50 |
| MARCO ELLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6803776454871 | $12.73 |
| MARCO ELLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.370193270565139 | $942.39 |
| MARCO ELLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052206368592 | $0.00 |
| MARCO EMANUELE SORBO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 2.578992948 | $4,989.61 |
| MARCO EMANUELE SORBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05) | ($92.43) |
| MARCO EMANUELE SORBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.542146562) | ($4,698.20) |
| MARCO EMANUELE SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033060395406 | $0.00 |
| MARCO EMANUELE SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088890726251 | $0.01 |
| MARCO EMANUELE SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028854738974 | $0.01 |
| MARCO EMANUELE SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014849260665534 | $27.72 |
| MARCO ENGELKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077150751252 | $0.24 |
| MARCO ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004864580307 | $0.00 |
| MARCO ESCALERA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 31.888240499 | $62,437.17 |
| MARCO ESCALERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7805924413) | ($1,528.40) |
| MARCO ESCALERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.443309499) | ($34,154.00) |
| MARCO ESCALERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5467170582) | ($1,070.47) |
| MARCO ESCALERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.117785953) | ($25,793.13) |
| MARCO ESCALERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.117785953 | $25,793.13 |
| MARCO ESCALERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (13.117785953) | ($25,825.93) |
| MARCO ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015377892579999 | $0.00 |
| MARCO ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005810279143614 | $0.12 |
| MARCO ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088067304668 | $0.01 |
| MARCO ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043564779362 | $0.03 |
| MARCO ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029710661367 | $0.00 |
| MARCO ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00032274951236 | $0.00 |
| MARCO ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047435252386 | $1.40 |
| MARCO ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04476466715 | $0.83 |
| MARCO ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118538421127 | $1.32 |
| MARCO ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54395028431 | $0.54 |
| MARCO ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70571503651 | $2.41 |
| MARCO ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5527206585 | $1.55 |
| MARCO ESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392418242851573 | $0.05 |
| MARCO ESPINOZA GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033181034121 | $9.82 |
| MARCO ESPINOZA GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064025134348 | $1.25 |
| MARCO ESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077134040821 | $236.43 |
| MARCO FAASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,086.01669465893 | $2,191.02 |
| MARCO FABIAN FEIJOO MALHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0961017082429999 | $0.10 |
| MARCO FABIAN FEIJOO MALHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.029515745058999 | $0.82 |
| MARCO FABIAN FEIJOO MALHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000067814077168 | $0.00 |
| MARCO FABIAN FEIJOO MALHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006579071977 | $0.00 |
| MARCO FACHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (173.446738) | ($96.53) |
| MARCO FACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002025356777 | $0.01 |
| MARCO FACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7240895847 | $7.72 |
| MARCO FACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2264363654168 | $0.84 |
| MARCO FACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020077046098 | $0.01 |
| MARCO FAIDUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251137619296 | $56.34 |
| MARCO FAJARDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01723941305) | ($684.84) |
| MARCO FAJARDO | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01723941305 | $684.84 |
| MARCO FAJARDO | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000063) | ($2.49) |
| MARCO FAJARDO | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.017176) | ($676.88) |
| MARCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003390921149573 | $1.37 |
| MARCO FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046983573145 | $2.67 |
| MARCO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075724891524 | $0.09 |
| MARCO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000090612005082 | $0.00 |
| MARCO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0082348461809 | $0.00 |
| MARCO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.083042297169 | $0.00 |
| MARCO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017837400771 | $0.00 |
| MARCO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000044480986489 | $0.00 |
| MARCO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000045759370675 | $0.00 |
| MARCO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00030774792047 | $0.01 |
| MARCO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.45708708073 | $851.45 |
| MARCO FALLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043991972897 | $0.00 |
| MARCO FANTINATO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0001978 | $0.00 |
| MARCO FANTINATO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000799 | $0.00 |
| MARCO FANTINATO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000073 | $0.01 |
| MARCO FANTINATO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000283 | $0.01 |
| MARCO FANTINATO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00011096 | $0.01 |
| MARCO FANTINATO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000302 | $0.00 |
| MARCO FANTINATO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| MARCO FANTINATO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.000034 | $0.00 |
| MARCO FANTINATO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002336 | $0.00 |
| MARCO FANTINATO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00007905 | $0.00 |
| MARCO FANTINATO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00017204 | $0.01 |
| MARCO FANTINATO | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004476 | $0.00 |
| MARCO FANTINATO | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00009 | $0.01 |
| MARCO FANTINATO | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00009604 | $0.01 |
| MARCO FANTINATO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00011144 | $0.01 |
| MARCO FANTINATO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0001166 | $0.01 |
| MARCO FANTINATO | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011032 | $0.01 |
| MARCO FANTINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49819989132554 | $0.45 |
| MARCO FANTONI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13973737) | ($4,095.84) |
| MARCO FANTONI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (40.2526) | ($30.84) |
| MARCO FANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5415554524598 | $34.12 |
| MARCO FANTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039686909387 | $11.75 |
| MARCO FANUNTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00968624534857274 | $0.01 |
| MARCO FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142950943780999 | $0.42 |
| MARCO FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076265781292 | $0.01 |
| MARCO FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42884186809999 | $2.15 |
| MARCO FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090449528167 | $0.66 |
| MARCO FATIBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.596943438313 | $1.61 |
| MARCO FEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490645646239999 | $0.06 |
| MARCO FEDERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031728609424 | $0.01 |
| MARCO FEHRENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180770140889999 | $0.01 |
| MARCO FEINDLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.45 |
| MARCO FEINDLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.99999751 | $40,357.90 |
| MARCO FEINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069797154597068 | $206.93 |
| MARCO FEINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO FEINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066511812481 | $1.30 |
| MARCO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013651949078 | $0.00 |
| MARCO FERRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068118401379999 | $0.20 |
| MARCO FERRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212176533799999 | $0.25 |
| MARCO FERRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017377706012 | $33.91 |
| MARCO FERRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43342249577 | $0.06 |
| MARCO FERRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082631781167 | $0.00 |
| MARCO FERRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030049701681 | $0.05 |
| MARCO FERRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014135897637 | $2.63 |
| MARCO FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040727563053 | $1.21 |
| MARCO FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33274034686599 | $1.37 |
| MARCO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116479312268 | $34.48 |
| MARCO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031341951224 | $0.61 |
| MARCO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.2248509019999 | $49.22 |
| MARCO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0301741887279999 | $2.21 |
| MARCO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091728615563 | $0.09 |
| MARCO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389191754432799 | $0.00 |
| MARCO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7536105972479 | $1.65 |
| MARCO FERRARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5505452897675 | $0.56 |
| MARCO FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034556158503 | $1.02 |
| MARCO FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061692548794 | $0.01 |
| MARCO FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142691324942 | $0.00 |
| MARCO FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2470959054 | $2.04 |
| MARCO FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072306231541 | $0.01 |
| MARCO FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013307176584 | $0.00 |
| MARCO FERRARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035389971999 | $0.00 |
| MARCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022041182803 | $0.00 |
| MARCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084438442054 | $0.00 |
| MARCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046886939485 | $0.00 |
| MARCO FERRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206663154909999 | $6.12 |
| MARCO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280929519419999 | $0.83 |
| MARCO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.049884613 | $4.05 |
| MARCO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03322849357 | $0.37 |
| MARCO FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014425181469 | $2.81 |
| MARCO FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9584290736 | $1.96 |
| MARCO FIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060107785996 | $0.00 |
| MARCO FIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000899519333219999 | $0.00 |
| MARCO FIEREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035469299121 | $0.10 |
| MARCO FIEREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05011656829887 | $9.64 |
| MARCO FIEREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014199044197 | $0.03 |
| MARCO FIEREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010871765058 | $0.01 |
| MARCO FIEREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14164904446 | $0.14 |
| MARCO FILIPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000850137133139999 | $0.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 1,995.191858 | $1,995.19 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 83.572 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (45.19) | ($45.19) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.025148 | $45.19 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SUSHI | 30.8833 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0016795 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SNX | 17.489 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002614184853) | ($0.27) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002614184853 | $0.27 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001393589415) | ($0.09) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001393589415 | $0.09 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003254086811) | ($0.02) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003254086811 | $0.02 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1542754188) | ($0.02) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1542754188 | $0.02 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007817986213) | ($0.05) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007817986213 | $0.05 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.06231693095) | ($0.12) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.06231693095 | $0.12 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001635799621) | ($0.15) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001635799621 | $0.15 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2805853389) | ($0.11) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2805853389 | $0.11 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 84.058 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 17.839 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.003368 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.027618 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.057011 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 170.503 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SUSHI | 32.0103 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SNX | 18.242 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.003374 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011305) | ($19.96) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.098472) | ($173.57) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.028318 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 84.958 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SNX | 18.997 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0016835 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($19.99) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.028106 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0050355 | $150.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SUSHI | 95.4806 | $150.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SNX | 18.616 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.055861 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.003364 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SUSHI | 65.3168 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 38.611 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 169.26 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.807162) | ($19.98) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SNX | (7.708665) | ($19.97) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (558.543838) | ($330.23) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SUSHI | (13.081733) | ($20.02) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SNX | (122.085335) | ($316.20) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SUSHI | (197.537372) | ($301.59) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SUSHI | (13.071895) | ($19.98) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0164965) | ($495.57) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011015) | ($20.04) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010995) | ($20.02) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.090275) | ($164.54) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3330367712) | ($622.75) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3330367712 | $622.75 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010696) | ($19.97) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010714) | ($19.94) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14511198516) | ($4,560.39) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14511198516 | $4,560.39 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3116267712) | ($579.88) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,085.48795961) | ($2,569.80) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,085.48795961 | $2,569.80 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (359.84044888) | ($985.96) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 359.84044888 | $985.96 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (212.124105211) | ($659.71) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UMA | 212.124105211 | $659.71 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (818.575150839) | ($1,317.91) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 818.575150839 | $1,317.91 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (7.326007) | ($20.07) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UMA | (6.451613) | ($20.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SUSHI | (12.42236) | ($20.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.802266) | ($20.01) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (352.51444188) | ($965.89) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UMA | (205.672492211) | ($637.58) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,053.68569361) | ($2,554.95) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000636) | ($19.99) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14448385) | ($4,543.01) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SUSHI | (806.152790839) | ($1,287.78) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (449.83) | ($449.83) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 449.83 | $449.83 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.057102 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 169.722 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.003391 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SUSHI | 33.6701 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SNX | 19.562 | $50.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (49.83) | ($49.83) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0016878 | $49.83 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (169.722) | ($99.97) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (33.6701) | ($49.83) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057102) | ($99.53) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0050788) | ($149.94) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (19.562) | ($50.08) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.110147 | $200.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.110147) | ($200.64) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.003304 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003304) | ($100.07) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 235.413 | $150.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (235.413) | ($149.98) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.07497766) | ($353.47) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.07497766 | $353.47 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,550.004564069) | ($15,550.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,550.004564069 | $15,550.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.117405) | ($20.15) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (1.95757266) | ($335.78) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (14,510.006422) | ($14,510.01) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0084501 | $250.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.14392 | $250.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SUSHI | 177.4308 | $250.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 97.277 | $250.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14392) | ($250.12) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SUSHI | (177.4308) | ($249.69) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (97.277) | ($250.09) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0084501) | ($245.34) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,542.979807 | $2,542.98 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (542.97) | ($542.97) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.323182 | $542.97 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.323182) | ($544.04) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 1,660.248 | $1,000.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SUSHI | 108.8535 | $150.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 60.314 | $150.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (60.314) | ($150.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SUSHI | (108.8535) | ($150.22) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,660.248) | ($1,000.12) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.416759 | $700.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.416759) | ($699.27) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.063589 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003474 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SUSHI | 79.3651 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 41.964 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003477 | $100.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (79.3651) | ($100.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (41.964) | ($100.10) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.063589) | ($99.86) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 358.34 | $200.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (358.34) | ($200.02) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006951) | ($198.77) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,997.4346 | $1,997.43 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03645 | $1,000.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.10368 | $150.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SUSHI | 219.8769 | $250.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (597.44) | ($597.44) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 1,160.101 | $597.44 |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (219.8769) | ($248.46) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10368) | ($150.03) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03645) | ($1,000.14) |
| MARCO FLAGELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,160.101) | ($623.69) |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120087752908965 | $41.12 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305360460564409 | $7.21 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.2415922715 | $195.24 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.680422463323 | $43.61 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000204312196155619 | $0.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023176422464097 | $0.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000364114101406 | $0.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.693632031497 | $30.22 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001861134829279 | $0.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000012062310060246 | $0.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057385835723087 | $1.53 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000278204705093784 | $0.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017004555554828 | $0.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000046822828985947 | $0.00 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.4235768011753 | $11.91 |
| MARCO FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.347832295580897 | $1.50 |
| MARCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090090910769 | $26.67 |
| MARCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016150789693 | $31.51 |
| MARCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3978811389 | $9.83 |
| MARCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1866698575 | $7.02 |
| MARCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122779402498999 | $1.36 |
| MARCO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9188976613 | $0.28 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 30.088563 | $2,479.62 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 1,023.982485 | $969.44 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02542871 | $1,036.12 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.124415) | ($2,702.50) |
| MARCO FLOREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($471.40) |
| MARCO FLOREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.153649 | $471.40 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($471.40) |
| MARCO FLOREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.011335 | $471.40 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,881.01) |
| MARCO FLOREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 881.62677 | $789.20 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 648.33382619 | $862.27 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 49.02236912 | $831.26 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 1,033.6374001 | $844.13 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 0.3381162232 | $632.91 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.8) | ($4,943.04) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.1355271 | $4,943.04 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 8.88150509 | $128.02 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($12,005.82) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3674622 | $12,005.82 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.09) | ($2,602.47) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.079965 | $2,602.47 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,700.0) | ($2,132.07) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.069893 | $2,132.07 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (647.0) | ($372.03) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 371.183 | $372.03 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 166.6380454 | $1,854.68 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 7.961761 | $266.72 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 13.2556577 | $678.45 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 21.58529555 | $238.30 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 10,141.417357 | $4,639.46 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,950.0) | ($1,034.61) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.034281 | $1,034.61 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (152.0) | ($94.60) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 95.588 | $94.60 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (113.0) | ($1,150.91) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.607214 | $1,150.91 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.049141 | $94.00 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (1,400.0) | ($787.62) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.024458 | $787.62 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($609.04) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.01947 | $609.04 |
| MARCO FLOREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($642.22) |
| MARCO FLOREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.02023 | $642.22 |
| MARCO FLOREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 0.9791504907 | $1,799.27 |
| MARCO FLOREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (2,500.0) | ($1,414.07) |
| MARCO FLOREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.047275 | $1,414.07 |
| MARCO FLOREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | PAXG | 1.151378938 | $2,135.78 |
| MARCO FLOREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (1,900.0) | ($1,185.55) |
| MARCO FLOREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.039577 | $1,185.55 |
| MARCO FLOREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 1,488.412677 | $966.59 |
| MARCO FLOREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.37166014 | $670.51 |
| MARCO FLOREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,600.0) | ($1,024.91) |
| MARCO FLOREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.033952 | $1,024.91 |
| MARCO FLOREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.04260325106 | $76.27 |
| MARCO FLOREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MARCO FLOREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 166.052 | $45.00 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054191075715 | $160.77 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.328759577 | $127.04 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061045314437 | $149.29 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70752507504543 | $3.71 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5359071947 | $3.46 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.9057811499999 | $41.39 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5847198892 | $20.58 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000041190872999999 | $0.00 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141211657321 | $6.63 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116245551019 | $3.63 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000559986855389999 | $0.02 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02269158177803 | $2.09 |
| MARCO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00878303920859 | $15.81 |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,882.21) |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077) | ($2,442.04) |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095459) | ($2,634.19) |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26.80225) | ($26.80) |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100368416918 | $0.03 |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014733318245304 | $51.56 |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042238828826 | $0.05 |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32998279305426 | $0.33 |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068835982793 | $0.00 |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061687312787 | $0.00 |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021562139286 | $0.00 |
| MARCO FLORIT MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015727659985 | $0.01 |
| MARCO FOGNINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| MARCO FOGNINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MARCO FOGNINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.952) | ($0.90) |
| MARCO FOGNINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000307 | $0.90 |
| MARCO FOGNINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (449.0) | ($449.00) |
| MARCO FOGNINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166905) | ($45.85) |
| MARCO FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020031436601 | $0.00 |
| MARCO FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023942480773 | $0.00 |
| MARCO FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111448979186999 | $0.01 |
| MARCO FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131155042991 | $0.00 |
| MARCO FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163835621 | $50.00 |
| MARCO FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41902387423873 | $3.11 |
| MARCO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057605751793 | $0.00 |
| MARCO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019538911141 | $0.00 |
| MARCO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000041293071823 | $0.00 |
| MARCO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000972442044 | $0.00 |
| MARCO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000781827907859999 | $0.00 |
| MARCO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063296324117 | $0.00 |
| MARCO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0879219747789999 | $0.10 |
| MARCO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00625627674218768 | $0.01 |
| MARCO FORCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003574876413882 | $0.00 |
| MARCO FORCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016796862766 | $0.50 |
| MARCO FORCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0722604417629999 | $0.08 |
| MARCO FORCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3534377434 | $5.83 |
| MARCO FORGIONE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $280.55 |
| MARCO FORGIONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00238014 | $90.97 |
| MARCO FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084941114727 | $2.42 |
| MARCO FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097407663742 | $18.65 |
| MARCO FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0832356485 | $8.76 |
| MARCO FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049297199362 | $2.95 |
| MARCO FORLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003235262344 | $0.00 |
| MARCO FORLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267046685331275 | $0.00 |
| MARCO FORMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99469342289139 | $5.43 |
| MARCO FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029982643262431 | $0.00 |
| MARCO FOTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($534.01) |
| MARCO FOTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05090733) | ($1,597.06) |
| MARCO FOTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23311) | ($419.38) |
| MARCO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049200707474 | $16.73 |
| MARCO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824869513719611 | $0.96 |
| MARCO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133641537487 | $28.08 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069460191366 | $215.06 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052432615678 | $104.66 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.630461664 | $16.36 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000923664502649999 | $0.01 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001983808454 | $0.00 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5887701378 | $25.93 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053805582735 | $2.13 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0421441539109999 | $4.63 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013448126895 | $0.00 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00100022677936 | $0.23 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046173024217 | $3.49 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70986341402 | $1.09 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039081619944 | $0.00 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101845293468 | $0.73 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000096459812857 | $0.00 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.28532168035 | $0.68 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.083655932268 | $1.96 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0095307076989 | $1.03 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35072391334 | $0.64 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00052856270856 | $0.00 |
| MARCO FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000118250627222 | $0.00 |
| MARCO FRANCAVIGLIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (37.35149983) | ($351.58) |
| MARCO FRANCAVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033201811533 | $0.98 |
| MARCO FRANCAVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026498553054 | $0.00 |
| MARCO FRANCAVIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.504638709705099 | $6.65 |
| MARCO FRASCIONE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,434.28 | $1,434.28 |
| MARCO FRASCIONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.13851276 | $5,294.45 |
| MARCO FRASCIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.17770671 | $5,362.35 |
| MARCO FRASCIONE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.677687 | $3,059.91 |
| MARCO FRASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293987700327999 | $84.50 |
| MARCO FRASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.747071347114 | $12.40 |
| MARCO FRASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02689144444 | $39.52 |
| MARCO FRASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.257724189 | $7.26 |
| MARCO FRATAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| MARCO FRATAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| MARCO FRATAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601761735489999 | $1.78 |
| MARCO FRATAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.95308463269 | $18.04 |
| MARCO FRATICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018530762183 | $0.55 |
| MARCO FRATICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1934559517235 | $1.95 |
| MARCO FRATICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107283873825 | $3.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO FRATTURA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| MARCO FRATTURA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.50059 | $99.50 |
| MARCO FRATTURA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| MARCO FRATTURA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| MARCO FRATTURA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.006281888865 | $185.41 |
| MARCO FRATTURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357) | ($99.97) |
| MARCO FRATTURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00673904) | ($188.19) |
| MARCO FRATTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006299725446825 | $2.00 |
| MARCO FRATTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00227910085555 | $0.00 |
| MARCO FRATTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120450252068999 | $0.00 |
| MARCO FRATTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070674595071 | $0.01 |
| MARCO FRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058341613281 | $0.00 |
| MARCO FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014279934042 | $0.00 |
| MARCO FRIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.785957) | ($41.20) |
| MARCO FRIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013016) | ($19.93) |
| MARCO FRIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1330853031) | ($203.50) |
| MARCO FRIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001753) | ($50.24) |
| MARCO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037788733784 | $11.26 |
| MARCO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80691813771099 | $4.25 |
| MARCO FRIGNANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064392705) | ($115.03) |
| MARCO FRIGNANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02331941) | ($691.90) |
| MARCO FRIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021249329515 | $7.28 |
| MARCO FRIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4517646357902 | $0.28 |
| MARCO FRIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005761007507876 | $1.37 |
| MARCO FUCHS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ZRX | (274.01) | ($200.01) |
| MARCO FUCHS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 199.917 | $200.01 |
| MARCO FUCHS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARCO FUCHS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 46.788 | $300.00 |
| MARCO FUCHS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | COMP | (0.64884) | ($95.38) |
| MARCO FUCHS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 95.554 | $95.38 |
| MARCO FUCHS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (1.4745) | ($28.25) |
| MARCO FUCHS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 28.351 | $28.25 |
| MARCO FUCHS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (123.91) | ($123.91) |
| MARCO FUCHS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 19.301 | $123.91 |
| MARCO FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000951009452019999 | $0.00 |
| MARCO FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23205971181281 | $0.23 |
| MARCO FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004316969994062 | $0.08 |
| MARCO FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.003136812664 | $6.20 |
| MARCO FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130412988139 | $0.42 |
| MARCO FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037983247234945 | $0.05 |
| MARCO FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111889561373999 | $0.09 |
| MARCO FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050495518956 | $0.03 |
| MARCO FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000018299913662 | $0.55 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (961.851688) | ($961.85) |
| MARCO FUMAGALLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,900.0) | ($5,900.00) |
| MARCO FUMAGALLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.569059425) | ($4,607.22) |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021570511085 | $0.00 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11536363288 | $233.58 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113649391453999 | $0.11 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113567489943 | $0.11 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.097217027296 | $0.10 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034927481481 | $0.00 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005120015155 | $0.00 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0009823707193 | $0.00 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0235364769539999 | $2.55 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 178.031505045999 | $178.03 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000460325034319999 | $1.36 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6935998792532 | $5.69 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154096359169 | $45.67 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021925587282743 | $52.38 |
| MARCO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.9790857065999 | $63.98 |
| MARCO FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093258113711 | $0.03 |
| MARCO FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13305064565599 | $2.25 |
| MARCO FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028244852286 | $0.01 |
| MARCO FÜRPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017637266129 | $0.01 |
| MARCO FUSCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000705) | ($20.36) |
| MARCO FUSCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.88) |
| MARCO FUSCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02514539) | ($755.34) |
| MARCO FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247651894369 | $8.50 |
| MARCO GABAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01585648562) | ($48.12) |
| MARCO GABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000177589925159 3 | $0.05 |
| MARCO GABANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018227528149 | $5.39 |
| MARCO GABANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67869598942032 | $4.27 |
| MARCO GABANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.114164852739 | $0.39 |
| MARCO GABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385058268467499 | $0.37 |
| MARCO GABRIELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06656213) | ($1,958.14) |
| MARCO GABRIELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (273.102687) | ($158.40) |
| MARCO GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044574929247 | $15.99 |
| MARCO GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16429477161854 | $1.91 |
| MARCO GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4587307882 | $1.05 |
| MARCO GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0166953470679999 | $0.02 |
| MARCO GAGLIARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0596) | ($6.31) |
| MARCO GAGLIARDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (3.1479) | ($5.89) |
| MARCO GAGLIARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.95) |
| MARCO GAGLIARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.007209194) | ($1,948.58) |
| MARCO GAGLIARDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3052) | ($1.94) |
| MARCO GAGLIARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128006) | ($40.91) |
| MARCO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68465493247977 | $15.42 |
| MARCO GAIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.107897393286 | $1.12 |
| MARCO GALBUSERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 16.005011 | $10.23 |
| MARCO GALBUSERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 246.926217 | $157.59 |
| MARCO GALBUSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00738216723107999 | $0.01 |
| MARCO GALBUSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.914194013999999 | $0.45 |
| MARCO GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014183673087 | $0.00 |
| MARCO GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028921339384 | $56.49 |
| MARCO GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084007128636 | $0.08 |
| MARCO GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034720427398 | $0.00 |
| MARCO GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050159978672 | $0.00 |
| MARCO GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014941689447 | $0.00 |
| MARCO GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000093070838291 | $0.00 |
| MARCO GALLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01049885 | $381.71 |
| MARCO GALLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001461927) | ($2,027.77) |
| MARCO GALLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1553209) | ($4,535.06) |
| MARCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008655548245567 | $31.12 |
| MARCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006392351488708 | $16.69 |
| MARCO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000203499999789999 | $0.00 |
| MARCO GAMBASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0894 | $2,717.30 |
| MARCO GAMBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542871573 | $12.29 |
| MARCO GAMBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8669871671811 | $8.35 |
| MARCO GANSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015938930664 | $0.49 |
| MARCO GARCÊS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017156751602 | $5.08 |
| MARCO GARCÊS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032326317356 | $6.31 |
| MARCO GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.576003303) | ($8.58) |
| MARCO GARCIA | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.576003303 | $8.58 |
| MARCO GARCIA | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (8.576003) | ($8.58) |
| MARCO GARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01356892144) | ($472.08) |
| MARCO GARCIA | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01356892144 | $472.08 |
| MARCO GARCIA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01356892) | ($426.60) |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006205083462362 | $2.37 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02633762521547 | $0.03 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158330989399 | $0.47 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122843234181999 | $0.10 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000073607683309 | $0.01 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000386264188019999 | $0.00 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000059708133366 | $0.00 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00131726163887 | $0.00 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000130037242833 | $0.00 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078084643055 | $0.00 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141278586471 | $0.00 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094870298301 | $0.01 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034589434369 | $0.00 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001406709219 | $0.00 |
| MARCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000088582164823 | $0.00 |
| MARCO GARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0580232179407867 | $0.05 |
| MARCO GARZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.051316192607 | $1.94 |
| MARCO GARZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035081541513 | $6.85 |
| MARCO GARZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2137140304 | $2.02 |
| MARCO GASTALDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128167073538 | $3.79 |
| MARCO GASTALDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196557798615399 | $0.02 |
| MARCO GASTALDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007868854567 | $0.01 |
| MARCO GASTALDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006527117085 | $0.00 |
| MARCO GASTALDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0061527476274 | $0.01 |
| MARCO GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (281.641) | ($746.35) |
| MARCO GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 741.279 | $746.35 |
| MARCO GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | COMP | (16.09658) | ($928.29) |
| MARCO GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 926.036 | $928.29 |
| MARCO GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000395) | ($11.93) |
| MARCO GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 11.923 | $11.93 |
| MARCO GATTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (648.5216) | ($421.54) |
| MARCO GATTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,679.238) | ($1,679.24) |
| MARCO GATTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.219400573) | ($639.79) |
| MARCO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003918430197341 | $0.13 |
| MARCO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11258539648129 | $9.70 |
| MARCO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.10790859202199 | $23.88 |
| MARCO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01972890346176 | $7.01 |
| MARCO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046546388885096 | $4.28 |
| MARCO GAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021355927581 | $0.02 |
| MARCO GENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056061418552 | $0.00 |
| MARCO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09396930093567999 | $0.09 |
| MARCO GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894669823428 | $0.09 |
| MARCO GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21581525198511 | $2.58 |
| MARCO GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028043524888 | $0.01 |
| MARCO GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.349036945 | $0.91 |
| MARCO GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42121724853999 | $2.41 |
| MARCO GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008756910559 | $0.00 |
| MARCO GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110100747305999 | $0.00 |
| MARCO GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006768263413 | $0.00 |
| MARCO GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01370471953 | $0.01 |
| MARCO GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015720065081 | $0.00 |
| MARCO GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002675701911 | $0.01 |
| MARCO GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.098399601029 | $0.05 |
| MARCO GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021223128119 | $0.00 |
| MARCO GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00000660886639819999 | $0.00 |
| MARCO GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001515855 45 | $0.00 |
| MARCO GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100733350457 | $0.00 |
| MARCO GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059286300529 | $1.16 |
| MARCO GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.111678588 | $52.41 |
| MARCO GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52746803495 | $4.66 |
| MARCO GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2309309378 | $7.62 |
| MARCO GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000073999129059 | $0.00 |
| MARCO GERT WISSLICEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000964684464809999 | $0.00 |
| MARCO GHISELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026417521631 | $0.00 |
| MARCO GHISELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016536695783 | $0.02 |
| MARCO GHISLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182092113341866 | $0.31 |
| MARCO GHISLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7992220837 | $1.80 |
| MARCO GHISLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002202765527 | $0.00 |
| MARCO GHISLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.39746474029999 | $0.18 |
| MARCO GHISLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.006989011481 | $0.42 |
| MARCO GIACINTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (675.66043) | ($675.66) |
| MARCO GIACINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038614469665 | $0.00 |
| MARCO GIACINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.890061269576 | $3.89 |
| MARCO GIACOMELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.71459455 | $2,194.00 |
| MARCO GIACOMELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.203440367) | ($15.70) |
| MARCO GIACOMELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.097567365) | ($10.20) |
| MARCO GIACOMELLI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.53) | ($16.53) |
| MARCO GIACOMELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.74) | ($10.74) |
| MARCO GIACOMELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.51290999 | $15,468.34 |
| MARCO GIACOMELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.69109266 | $2,829.60 |
| MARCO GIACOMELLI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.53) | ($16.53) |
| MARCO GIACOMELLI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.28) | ($11.28) |
| MARCO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163894591849999 | $4.85 |
| MARCO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026985229292 | $71.63 |
| MARCO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640493661699999 | $0.78 |
| MARCO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160618236548 | $24.42 |
| MARCO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068401913098 | $0.00 |
| MARCO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6301004184 | $7.63 |
| MARCO GIACOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.249924143889999 | $0.04 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (107.910412636) | ($1,522.62) |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 107.910412636 | $1,522.62 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (107.0) | ($1,506.17) |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,507.441 | $1,506.17 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,507.441) | ($1,507.44) |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 12.549702049 | $26,216.09 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.045744673) | ($31,471.69) |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.045744673 | $31,471.69 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($19.98) |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04507867) | ($31,463.54) |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,510.848222854) | ($1,510.85) |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,510.848222854 | $1,510.85 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,510.848222) | ($1,510.85) |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038179755412023 | $143.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2334986231 | $3.77 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112132338732 | $184.65 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.867981974403 | $14.87 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 368.687362788 | $292.29 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0598842754259864 | $0.83 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109893370614 | $0.00 |
| MARCO GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6700879875 | $0.11 |
| MARCO GIAMBERSI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00399942 | $161.85 |
| MARCO GIAMBERSI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0027177 | $104.31 |
| MARCO GIAMBERSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01014921 | $335.38 |
| MARCO GIAMBERSI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $0.00 |
| MARCO GIAMBERSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000314) | ($10.05) |
| MARCO GIAMBERSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (41.920357) | ($883.67) |
| MARCO GIAMBERSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04880193) | ($1,430.97) |
| MARCO GIAMBERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112890582946316 | $34.64 |
| MARCO GIAMBERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16628208832512 | $9.43 |
| MARCO GIAMBERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16167604234 | $8.89 |
| MARCO GIANGREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114279047763 | $3.38 |
| MARCO GIANGREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066986378521 | $0.00 |
| MARCO GIANGREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01829040904 | $0.64 |
| MARCO GIANGREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21482678365 | $0.10 |
| MARCO GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057386782389 | $0.06 |
| MARCO GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038171337151 | $11.30 |
| MARCO GILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051641842167 | $1.53 |
| MARCO GILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58996230584 | $0.71 |
| MARCO GILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110469198291 | $223.56 |
| MARCO GILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045331318313 | $8.44 |
| MARCO GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008762706257 | $25.94 |
| MARCO GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028075071486 | $5.48 |
| MARCO GIOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3930293831 | $7.39 |
| MARCO GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019969728105 | $0.00 |
| MARCO GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074208438669 | $0.00 |
| MARCO GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0086847291146 | $0.01 |
| MARCO GIORDANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (9.522468071) | ($156.91) |
| MARCO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020613855235 | $0.06 |
| MARCO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04882491144736 | $0.86 |
| MARCO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00853525744829999 | $0.01 |
| MARCO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00295491912279999 | $0.00 |
| MARCO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001701178296 | $0.00 |
| MARCO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092282686515 | $2.73 |
| MARCO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034074335202 | $6.65 |
| MARCO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53904140231 | $0.43 |
| MARCO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086784464781 | $0.96 |
| MARCO GIOSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037559089097 | $0.11 |
| MARCO GIOSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041191574501 | $0.00 |
| MARCO GIOSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004286526619 | $0.08 |
| MARCO GIOSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8034640799 | $1.13 |
| MARCO GIOSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134474142822 | $4.28 |
| MARCO GIRARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159655146226 | $4.73 |
| MARCO GIRONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390211382249999 | $119.67 |
| MARCO GIRONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.871151478 | $6.39 |
| MARCO GIUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7133207998 | $38.98 |
| MARCO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000142949611417 | $0.00 |
| MARCO GIUSEPPE NASUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015791365408 | $46.86 |
| MARCO GIUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00551490228779999 | $0.01 |
| MARCO GLOAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026247318031 | $79.63 |
| MARCO GNAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013560073286 | $4.01 |
| MARCO GNAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029746404627 | $5.79 |
| MARCO GNAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090384566827 | $0.01 |
| MARCO GNAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003396763786 | $0.01 |
| MARCO GNAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000059432687101 | $0.00 |
| MARCO GODINHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002929773326) | ($12.09) |
| MARCO GODINHO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003884402669) | ($14.96) |
| MARCO GODINHO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004573384662) | ($16.67) |
| MARCO GODINHO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004095250999) | ($12.09) |
| MARCO GODINHO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000491475) | ($14.96) |
| MARCO GODINHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005324007537) | ($16.67) |
| MARCO GODINHO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.25567023) | ($18,000.00) |
| MARCO GODINHO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4580504816) | ($540.45) |
| MARCO GODINHO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01267915704) | ($14.96) |
| MARCO GODINHO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 18.999897676 | $22,417.77 |
| MARCO GODINHO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005367369589) | ($12.09) |
| MARCO GODINHO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008329892709) | ($16.67) |
| MARCO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.4860029286399 | $65.13 |
| MARCO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0665173909999 | $11.15 |
| MARCO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 113.973817465 | $54.46 |
| MARCO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125374686204 | $0.00 |
| MARCO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034130700671 | $0.00 |
| MARCO GOLDSTEIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002753) | ($10.45) |
| MARCO GOLDSTEIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055045) | ($20.89) |
| MARCO GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038007970112 | $0.12 |
| MARCO GÖLTL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0135384 | $520.59 |
| MARCO GÖLTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002458424545355 | $0.65 |
| MARCO GOMES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| MARCO GOMES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 23.815 | $52.00 |
| MARCO GOMES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SGB | 359.224064 | $19.36 |
| MARCO GOMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124454) | ($49.96) |
| MARCO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARCO GOMES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 32.612 | $25.00 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117812936266 | $34.87 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111607168070999 | $21.78 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2391917425 | $3.92 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2897938896 | $3.22 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010474803995 | $0.77 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08182785924 | $4.66 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124452406248063 | $50.00 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00950740977819999 | $0.01 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000228075015469999 | $0.00 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000087512995433 | $0.00 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.0049329279 | $1.25 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018369941235 | $0.00 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000214023881199999 | $0.00 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00460012623679999 | $0.33 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033077855574 | $0.78 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000801287511929999 | $0.09 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093824801096 | $2.78 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30209050819 | $0.19 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061552293032 | $1.82 |
| MARCO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.164577607995 | $27.48 |
| MARCO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (2.788401254) | ($17.79) |
| MARCO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (92.946708464) | ($593.00) |
| MARCO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 112.021902595 | $714.70 |
| MARCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066714770394 | $0.20 |
| MARCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030876097244 | $0.00 |
| MARCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.30700172789999 | $4.21 |
| MARCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3061340218 | $24.96 |
| MARCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0658036102032156 | $0.33 |
| MARCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063693195557 | $0.00 |
| MARCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.34042576889999 | $0.65 |
| MARCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2130072272 | $0.54 |
| MARCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.039479299063 | $2.47 |
| MARCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.068335770816 | $0.26 |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.395 | $2,810.23 |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.120268226) | ($2,273.73) |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03783330538) | ($67.68) |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.1891 | $1,810.25 |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.07 | $106.06 |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $7.56 |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $44.94 |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.09 | $133.92 |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.599738815) | ($2,386.07) |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.314038266 | $3,005.02 |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.720007041 | $2,466.38 |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1119485568) | ($101.51) |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1522408837) | ($138.05) |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.221480873) | ($2,014.34) |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.741266695) | ($2,485.66) |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080175228532 | $0.24 |
| MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053579876554 | $8.40 |
| MARCO GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010121941525 | $0.21 |
| MARCO GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.0743218133 | $320.95 |
| MARCO GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.873271826 | $125.87 |
| MARCO GRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148569342111 | $4.40 |
| MARCO GRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010069618648 | $0.00 |
| MARCO GRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114158727725 | $0.02 |
| MARCO GRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113352182073 | $0.01 |
| MARCO GRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000052216760084 | $0.00 |
| MARCO GRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569804893751854 | $0.07 |
| MARCO GRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021223753579 | $0.02 |
| MARCO GRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078447784868 | $0.01 |
| MARCO GRECUCCI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00606545) | ($219.99) |
| MARCO GRECUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2380909503) | ($71.11) |
| MARCO GRECUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01547199) | ($481.46) |
| MARCO GRECUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010715619749131 | $4.06 |
| MARCO GRECUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043802488952 | $0.01 |
| MARCO GRECUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000233294179769999 | $0.00 |
| MARCO GRECUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014456115862 | $0.00 |
| MARCO GRECUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051060716016 | $0.00 |
| MARCO GRECUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036130887597 | $0.00 |
| MARCO GRECUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012664373724277 | $0.50 |
| MARCO GRIX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52771) | ($20,332.87) |
| MARCO GRIX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.211363 | $600.42 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029106015155 | $100.36 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32503486492 | $0.38 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104630491376 | $210.93 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000071019862228 | $0.00 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021903446005 | $0.00 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038226461216 | $0.00 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45256013331 | $4.00 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030733232413 | $0.00 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7102219757 | $5.84 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087093757318 | $9.56 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027554723109 | $8.77 |
| MARCO GRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004268817714 | $0.97 |
| MARCO GROEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074207871448 | $0.23 |
| MARCO GRONDONA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.937384373) | ($3,606.27) |
| MARCO GRONDONA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065382) | ($19.15) |
| MARCO GRONDONA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001196950483) | ($2.22) |
| MARCO GRONDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000485767957557599 | $0.17 |
| MARCO GRONDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417907581649999 | $0.47 |
| MARCO GRONDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0131365943144891 | $24.93 |
| MARCO GROPPO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,523.789213 | $998.51 |
| MARCO GROPPO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 1,611.427825 | $985.33 |
| MARCO GROPPO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 1,807.282605 | $938.81 |
| MARCO GROPPO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 3,788.163059 | $1,488.01 |
| MARCO GROPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 3,025.675039 | $1,194.99 |
| MARCO GROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,557.15646633771 | $2,167.01 |
| MARCO GROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2,770.43307954099 | $1,114.07 |
| MARCO GROßAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011680377399999 | $0.00 |
| MARCO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056138953849 | $0.00 |
| MARCO GROTENHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (156.776262) | ($100.06) |
| MARCO GROTENHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (355.00905145) | ($221.25) |
| MARCO GROTENHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.245649) | ($19.75) |
| MARCO GROTENHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (33.445543) | ($19.61) |
| MARCO GROTENHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (41.676343618) | ($366.38) |
| MARCO GROTENHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (238.069128) | ($139.35) |
| MARCO GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061124436041 | $1.81 |
| MARCO GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115535265371 | $0.00 |
| MARCO GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2025918457436 | $5.68 |
| MARCO GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8764931288477 | $1.30 |
| MARCO GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.656703874528499 | $8.40 |
| MARCO GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0858191834309999 | $0.76 |
| MARCO GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014675431046 | $0.00 |
| MARCO GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8079541501 | $30.09 |
| MARCO GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000066088742 | $0.00 |
| MARCO GRÜBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003303896228 | $0.00 |
| MARCO GUADAGNINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027417) | ($49.94) |
| MARCO GUADAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594561836 | $50.00 |
| MARCO GUADAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86973154626 | $4.93 |
| MARCO GUADAGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604636526054 | $0.58 |
| MARCO GUADAGNUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4276494876 | $9.85 |
| MARCO GUALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09760994838635 | $0.10 |
| MARCO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036495953579 | $0.00 |
| MARCO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000046993527472 | $0.00 |
| MARCO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004039306838 | $0.00 |
| MARCO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000125294117507 | $0.00 |
| MARCO GUERCI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BAT | 16.95 | $10.65 |
| MARCO GUERCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099861) | ($30.60) |
| MARCO GUERCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008495115760814 | $0.29 |
| MARCO GUERCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072314805167 | $0.01 |
| MARCO GUERCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123545472839 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO GUERCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000031099860832 | $0.00 |
| MARCO GUERCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.043878993636184 | $0.02 |
| MARCO GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017828480028 | $0.00 |
| MARCO GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000061894481515 | $0.00 |
| MARCO GUERRITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013058789774 | $0.00 |
| MARCO GUETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017841700675 | $0.00 |
| MARCO GUETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015945029792 | $0.00 |
| MARCO GUGLIELMO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $438.11 |
| MARCO GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264323784752 | $53.24 |
| MARCO GUIBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (4,290.033536) | ($34,277.37) |
| MARCO GUIBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($36.32) |
| MARCO GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128189110695945 | $50.25 |
| MARCO GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 65.59815798754 | $830.76 |
| MARCO GUIDAZZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (263.304278) | ($263.30) |
| MARCO GUIDAZZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135034) | ($384.37) |
| MARCO GUIDAZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005938) | ($215.26) |
| MARCO GUIDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025199647243714 | $0.98 |
| MARCO GUIDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000526487598291899 | $1.54 |
| MARCO GUIDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3156740035279 | $1.32 |
| MARCO GUIDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00166942733) | ($4.63) |
| MARCO GUIDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (412.897928) | ($412.90) |
| MARCO GUIDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120537) | ($44.53) |
| MARCO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120673324241179 | $50.05 |
| MARCO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028950955894262 | $0.06 |
| MARCO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067499450719799 | $0.02 |
| MARCO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1377617920375 | $2.14 |
| MARCO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053533146909 | $0.00 |
| MARCO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105412342215 | $0.01 |
| MARCO GUSSAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4204355348284 | $1.34 |
| MARCO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020416689278 | $61.36 |
| MARCO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29844197376 | $0.35 |
| MARCO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05371143045 | $1.05 |
| MARCO HAAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.73812 | $22,508.97 |
| MARCO HAAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73812) | ($22,419.52) |
| MARCO HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.038706944608 | $3.91 |
| MARCO HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069802344575 | $0.22 |
| MARCO HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023097301015227 | $0.03 |
| MARCO HAFNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $29.78 |
| MARCO HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024749842229 | $7.33 |
| MARCO HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.302826037146 | $3.91 |
| MARCO HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0042879031478999 | $0.15 |
| MARCO HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061865629605 | $1.60 |
| MARCO HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7204855443 | $3.47 |
| MARCO HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017218338146 | $2.68 |
| MARCO HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8398583179999 | $3.84 |
| MARCO HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0599120718 | $1.29 |
| MARCO HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026028601369999 | $0.83 |
| MARCO HARALD WESER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00079508 | $30.25 |
| MARCO HARALD WESER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00102046 | $30.15 |
| MARCO HARALD WESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019693918326 | $0.60 |
| MARCO HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042357647778 | $1.31 |
| MARCO HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018626160633 | $0.55 |
| MARCO HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.9878174923 | $9.14 |
| MARCO HEISELER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0482) | ($1,558.02) |
| MARCO HEISELER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080532) | ($2,212.29) |
| MARCO HEISELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008676780318161 | $28.80 |
| MARCO HEISELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019233063229999 | $0.00 |
| MARCO HEISELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010606548885271 | $24.15 |
| MARCO HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061215268303999 | $18.12 |
| MARCO HEMKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1440155371 | $2.49 |
| MARCO HEMKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.376690139199999 | $4.19 |
| MARCO HENRIQUE ZANQUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003490102749 | $1.03 |
| MARCO HENRIQUE ZANQUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.070569959348 | $1.27 |
| MARCO HENRIQUE ZANQUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030434427437 | $59.59 |
| MARCO HENRIQUE ZANQUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11935923449 | $0.12 |
| MARCO HEREDIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 19.28590684 | $299.70 |
| MARCO HEREDIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13574853 | $5,298.95 |
| MARCO HEREDIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 388.502054 | $299.64 |
| MARCO HEREDIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,107.77) |
| MARCO HEREDIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002465642507) | ($7.56) |
| MARCO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,876.984643 | $840.83 |
| MARCO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,404.800124 | $1,010.30 |
| MARCO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 541.763932 | $223.00 |
| MARCO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 817.758348 | $344.36 |
| MARCO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (5,200.234123591) | ($2,191.13) |
| MARCO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (113.120566672) | ($47.09) |
| MARCO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,380.023471 | $1,380.02 |
| MARCO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.77) | ($37.77) |
| MARCO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,301.0) | ($1,301.00) |
| MARCO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 9,469.71191132999 | $4,441.27 |
| MARCO HEREDIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5,090.84321) | ($2,680.83) |
| MARCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091787481877333 | $24.64 |
| MARCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113297340165 | $0.01 |
| MARCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087715947793 | $1.71 |
| MARCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7720648163239 | $0.77 |
| MARCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.676093115963 | $18.64 |
| MARCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30867130042 | $2.74 |
| MARCO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73676732554 | $0.03 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.604492157) | ($5,122.83) |
| MARCO HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.604492157 | $5,122.83 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1828458507) | ($5,279.13) |
| MARCO HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1828458507 | $5,279.13 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002698001773) | ($5.46) |
| MARCO HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002698001773 | $5.46 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000160505625) | ($4.79) |
| MARCO HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000160505625 | $4.79 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.607189) | ($5,264.60) |
| MARCO HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.183006) | ($5,472.09) |
| MARCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031351296338 | $0.09 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.00693988 | $11.90 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91231214049999 | $1.20 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017811854502 | $0.00 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33114168655 | $1.13 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042239883235 | $0.32 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085538182392307 | $31.86 |
| MARCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137357472172448 | $37.45 |
| MARCO HERRARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013624575573 | $0.00 |
| MARCO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053819463888 | $0.16 |
| MARCO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007268459345 | $0.00 |
| MARCO HEUSCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.175276) | ($39,656.61) |
| MARCO HEUSCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.505018) | ($14,507.65) |
| MARCO HEUSCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (3,299.925069) | ($8,051.82) |
| MARCO HEUSCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (138.170208) | ($10,876.76) |
| MARCO HEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019514970031333 | $73.53 |
| MARCO HEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09568667240216 | $264.46 |
| MARCO HEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 43.42007977413 | $206.22 |
| MARCO HEUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.6561716883717 | $96.27 |
| MARCO HOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024357138784 | $73.71 |
| MARCO HOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020136426771 | $39.29 |
| MARCO HOFMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (3,083.257116) | ($1,188.33) |
| MARCO HOFMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (30.98326583) | ($1,947.06) |
| MARCO HOFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (15.23165987) | ($369.17) |
| MARCO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022296410824 | $0.01 |
| MARCO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2020567475 | $0.23 |
| MARCO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146545662519999 | $0.03 |
| MARCO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032430872384 | $0.04 |
| MARCO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076281696023093 | $6.71 |
| MARCO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6026025435205 | $6.06 |
| MARCO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00102083051121999 | $0.00 |
| MARCO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0507439572491409 | $1.43 |
| MARCO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050517202439 | $0.15 |
| MARCO HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130033314244 | $0.00 |
| MARCO HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027390525175 | $0.03 |
| MARCO HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125204439478 | $0.00 |
| MARCO HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069813328002 | $0.00 |
| MARCO HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071791872060 9999 | $0.00 |
| MARCO HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122080233080999 | $0.01 |
| MARCO HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041387664194 | $0.01 |
| MARCO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4147262597 | $3.41 |
| MARCO HUITRON VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022801764398 | $0.00 |
| MARCO HUITRON VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4243001252 | $4.98 |
| MARCO HUTZEZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4060674346429 | $9.99 |
| MARCO IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135427142439999 | $0.00 |
| MARCO IEVOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017946150582 | $0.00 |
| MARCO IGNACIO DIAZ ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085603970085 | $0.01 |
| MARCO IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165293627659999 | $49.18 |
| MARCO INCERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044189791366 | $0.00 |
| MARCO INCERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102788141052 | $2.01 |
| MARCO INDELICATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARCO INDELICATO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 5.066889853 | $9,670.61 |
| MARCO INDELICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.367065374812 | $37.02 |
| MARCO INDELICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 287.518056959 | $287.52 |
| MARCO INFELISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.437773964818 | $5.63 |
| MARCO INGLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| MARCO INGLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| MARCO INGLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO INGLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003497 | $10.00 |
| MARCO INGLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARCO INGLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0008748 | $25.00 |
| MARCO INGLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($4,863.96) |
| MARCO INGLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| MARCO INGLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.085648) | ($2,499.69) |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,493.301 | $2,499.69 |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.172803302 | $5,043.37 |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000274) | ($7.99) |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 7.975 | $7.99 |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.0404097568 | $1,178.83 |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (119.280354) | ($119.28) |
| MARCO INGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22670729) | ($6,629.15) |
| MARCO INGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015924498519082 | $56.12 |
| MARCO INGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090882913445 | $0.00 |
| MARCO INGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2462628081253 | $0.25 |
| MARCO INGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4253794494781 | $1.43 |
| MARCO INGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.167225169419 | $0.17 |
| MARCO IOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051783534728 | $0.00 |
| MARCO IOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000096397235032 | $0.00 |
| MARCO IOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00070997032739 | $1.32 |
| MARCO IOZZI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124187) | ($52.02) |
| MARCO IOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002047315493515 | $0.08 |
| MARCO IOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031081183712 | $0.01 |
| MARCO IOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000694064761679999 | $0.00 |
| MARCO ISHØI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144904377375 | $4.29 |
| MARCO ISHØI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014015273746 | $2.73 |
| MARCO ISHØI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039465580291 | $0.09 |
| MARCO JÄCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 561.154917599 | $352.34 |
| MARCO JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108395788404 | $0.34 |
| MARCO JANEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000367978835029999 | $0.00 |
| MARCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053080123642 | $163.73 |
| MARCO JARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.07) |
| MARCO JARA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01627918) | ($30,934.92) |
| MARCO JARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.288128856) | ($4,130.53) |
| MARCO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064935714256145 | $235.43 |
| MARCO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0692544762729999 | $0.08 |
| MARCO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020002948935067 | $47.62 |
| MARCO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.30400420459999 | $4.20 |
| MARCO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032900146506 | $0.37 |
| MARCO JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030878656439 | $0.27 |
| MARCO JARQUIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0155 | $23.63 |
| MARCO JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045647367575 | $0.01 |
| MARCO JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044151798256 | $0.01 |
| MARCO JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000656588127929999 | $0.08 |
| MARCO JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000122949191259999 | $0.00 |
| MARCO JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023496830212 | $0.00 |
| MARCO JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055133374157999 | $0.00 |
| MARCO JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000255762737589999 | $0.00 |
| MARCO JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000027773093387 | $0.00 |
| MARCO JAZZETTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001297980603) | ($0.42) |
| MARCO JAZZETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| MARCO JAZZETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 47.33564 | $47.34 |
| MARCO JAZZETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARCO JAZZETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARCO JAZZETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0432419693 | $1,255.69 |
| MARCO JAZZETTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (36.91564) | ($36.92) |
| MARCO JAZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131080032692 | $0.00 |
| MARCO JAZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230029176696 | $72.82 |
| MARCO JAZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0378358500579 | $20.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO JESUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009573) | ($387.50) |
| MARCO JESUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.403423) | ($1,233.89) |
| MARCO JESUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.04930322354 | $145.52 |
| MARCO JESUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0149683 | $587.37 |
| MARCO JESUS | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.03327850809 | $41.36 |
| MARCO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202042878647 | $60.39 |
| MARCO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069990617643 | $14.10 |
| MARCO JØRGENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00317721 | $100.06 |
| MARCO JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 483.0256807623 | $520.69 |
| MARCO JOSE TELO CARREIRA VINAGRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00097235 | $40.05 |
| MARCO JOSE TELO CARREIRA VINAGRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.13272735 | $5,266.41 |
| MARCO JOSE TELO CARREIRA VINAGRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,784.80) |
| MARCO JOSE TELO CARREIRA VINAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001073855156594 | $29.48 |
| MARCO JOSUE HUANCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (53.963769) | ($35.83) |
| MARCO JOSUE HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182201026949999 | $0.01 |
| MARCO JOSUE HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027650761062 | $0.03 |
| MARCO JOSUE HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19159448017073 | $0.16 |
| MARCO JOSUE HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000381847701229999 | $0.00 |
| MARCO JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080340172809 | $24.92 |
| MARCO KAARSMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015459250325 | $45.82 |
| MARCO KAARSMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072529394689999 | $14.15 |
| MARCO KAARSMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.823352618 | $10.43 |
| MARCO KAARSMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0453164074259999 | $14.42 |
| MARCO KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056585518566 | $1.76 |
| MARCO KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161957585844 | $0.48 |
| MARCO KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0083397155737 | $2.65 |
| MARCO KAZANDJIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020942282118 | $0.00 |
| MARCO KEUNINKX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 102.687791 | $93.52 |
| MARCO KEUNINKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076557452554 | $22.66 |
| MARCO KEUNINKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4295295843 | $1.67 |
| MARCO KEUNINKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072592066927 | $14.16 |
| MARCO KEUNINKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.870560581051 | $0.50 |
| MARCO KEUNINKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105719197416999 | $1.17 |
| MARCO KEYVAN IZADYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072764580246 | $2.02 |
| MARCO KLEINSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001219092765 | $0.00 |
| MARCO KÖHLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149427) | ($60.41) |
| MARCO KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000568653683212 | $0.02 |
| MARCO KOLEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001828721162 | $0.00 |
| MARCO KÖNIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005059937607 | $1.57 |
| MARCO KOTROTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.860339933019 | $3.08 |
| MARCO KRAGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19543254613822 | $0.21 |
| MARCO KRISTENSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07920497229) | ($2,303.96) |
| MARCO KRISTENSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07920497229 | $2,303.96 |
| MARCO KRISTENSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07920497) | ($2,296.96) |
| MARCO KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006462081847537 | $22.41 |
| MARCO KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019450373369 | $0.04 |
| MARCO KUMMER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.0292986 | $1,842.57 |
| MARCO KUMMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (82.121587196) | ($249.65) |
| MARCO KUMMER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.3757818 | $680.34 |
| MARCO KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063804134336 | $1.89 |
| MARCO KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00870951042947812 | $11.48 |
| MARCO KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053845919055 | $0.05 |
| MARCO KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002395724591 | $0.00 |
| MARCO KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001660286082 | $0.00 |
| MARCO KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095243291399 | $0.00 |
| MARCO KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.60677695344539 | $6.49 |
| MARCO KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000363775751 | $0.00 |
| MARCO KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139384567785999 | $0.00 |
| MARCO KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059173996775 | $0.00 |
| MARCO KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027965473567 | $0.00 |
| MARCO KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9023633945 | $24.40 |
| MARCO KÜNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076240600572 | $2.36 |
| MARCO KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156421870212 | $4.63 |
| MARCO KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114680040841 | $2.24 |
| MARCO L BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.526520966475 | $55.99 |
| MARCO L BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8309896126 | $0.16 |
| MARCO L CECCHETTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00928618 | $375.25 |
| MARCO L CECCHETTO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 1.835323 | $177.44 |
| MARCO L CECCHETTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.76908963 | $171.32 |
| MARCO L CECCHETTO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.96057186 | $152.85 |
| MARCO L CECCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018167591267 26 | $53.56 |
| MARCO L CECCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0333677005636 | $1.42 |
| MARCO L CECCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0071842325425 | $0.25 |
| MARCO LA VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022082526627 | $6.54 |
| MARCO LA VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.916512429 | $14.20 |
| MARCO LA VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.029447327 | $1.90 |
| MARCO LA VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082849599555 | $0.73 |
| MARCO LA VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.845343969929999 | $0.85 |
| MARCO LA VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.791864057599 99 | $0.26 |
| MARCO LA VIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.34774332053 | $0.35 |
| MARCO LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152391097333 | $0.00 |
| MARCO LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000742652389311015 | $0.00 |
| MARCO LACHMANN-ANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.25235163741 | $34.89 |
| MARCO LAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378507197729999 | $1.12 |
| MARCO LAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130540116291 | $0.00 |
| MARCO LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000619050016799999 | $0.02 |
| MARCO LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0059579092894 | $0.01 |
| MARCO LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015432153208 | $0.01 |
| MARCO LALAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.041871 | $1,670.49 |
| MARCO LALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052250241366 | $160.78 |
| MARCO LALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000292045408736999 | $0.08 |
| MARCO LALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.154216627506 | $0.15 |
| MARCO LALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8178300206 | $3.82 |
| MARCO LALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55957655494 | $33.46 |
| MARCO LAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.289020810999 | $340.91 |
| MARCO LANCIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007400509487 | $0.00 |
| MARCO LANCIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123127509330999 | $0.00 |
| MARCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054328083093999 | $0.00 |
| MARCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105437424251999 | $0.01 |
| MARCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074301371365 | $0.01 |
| MARCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116893350572 | $0.00 |
| MARCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020630905292 | $0.00 |
| MARCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078650581753 | $0.00 |
| MARCO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014267075188 | $0.00 |
| MARCO LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023916312164 | $0.01 |
| MARCO LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0722118878839999 | $0.08 |
| MARCO LANDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.896786563967 | $11.69 |
| MARCO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001090632069999 99 | $0.00 |
| MARCO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000770772933122899 | $0.00 |
| MARCO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002502939652 | $0.00 |
| MARCO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095085979548 | $0.01 |
| MARCO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090766439395 | $0.01 |
| MARCO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179383674289999 | $0.53 |
| MARCO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.961017921034 | $8.10 |
| MARCO LAREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028184570359 | $0.00 |
| MARCO LAREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016644289569 | $0.01 |
| MARCO LASAGNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110975) | ($4,057.99) |
| MARCO LASAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018336688412 | $57.41 |
| MARCO LASAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.06462530119999 | $4.06 |
| MARCO LÄUBLI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 435.7277 | $341.29 |
| MARCO LÄUBLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.998641) | ($30,611.35) |
| MARCO LÄUBLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.55) | ($6,399.48) |
| MARCO LÄUBLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.1) | ($3,020.40) |
| MARCO LÄUBLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,015.20 |
| MARCO LÄUBLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.9) | ($27,148.23) |
| MARCO LÄUBLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.50650717) | ($15,246.37) |
| MARCO LÄUBLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0011845) | ($3,369.55) |
| MARCO LÄUBLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000096) | ($2,865.14) |
| MARCO LÄUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 479.322516729259 | $493.55 |
| MARCO LÄUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038486533683 | $14.95 |
| MARCO LÄUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0043526180025 | $163.05 |
| MARCO LAUSDEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00127 | $49.89 |
| MARCO LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602855997326 | $3.40 |
| MARCO LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474409160533648 | $0.36 |
| MARCO LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104954617259999 | $1.20 |
| MARCO LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002298853919 | $0.00 |
| MARCO LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0379687263389999 | $2.16 |
| MARCO LEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARCO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005756862389 | $17.04 |
| MARCO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.245622794 | $36.32 |
| MARCO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019596242225 | $38.24 |
| MARCO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.036330585 | $173.04 |
| MARCO LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013545473458 | $0.00 |
| MARCO LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059253028613 | $0.00 |
| MARCO LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035601064404 | $0.00 |
| MARCO LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078506422254 | $0.00 |
| MARCO LECHTHALER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00265426 | $103.46 |
| MARCO LECHTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004724294975 | $0.12 |
| MARCO LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $2.74 |
| MARCO LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($49.99) |
| MARCO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167188) | ($50.22) |
| MARCO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140180713257 | $4.27 |
| MARCO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036844013078 | $7.19 |
| MARCO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020978776952 | $6.68 |
| MARCO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03155200763 | $0.02 |
| MARCO LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00473376781394022 | $0.01 |
| MARCO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183961279323698 | $0.02 |
| MARCO LEONARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000491739680656527 | $0.00 |
| MARCO LEONARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58169198044 | $0.02 |
| MARCO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000269302625189999 | $0.00 |
| MARCO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022592927621 | $6.69 |
| MARCO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.88193322278 | $15.01 |
| MARCO LEOPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000668007881409999 | $0.02 |
| MARCO LEOPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019032979275 | $0.00 |
| MARCO LEOPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004825985813 | $0.01 |
| MARCO LEOPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00909729063809999 | $0.01 |
| MARCO LEOPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000146174335609999 | $0.00 |
| MARCO LETICO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.1776304078 | $69.55 |
| MARCO LETICO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 2,323.1015 | $438.59 |
| MARCO LETICO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BUSD | 415.0 | $415.00 |
| MARCO LETICO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (2,323.1015) | ($344.20) |
| MARCO LETICO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1776304078) | ($55.86) |
| MARCO LETICO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (415.0) | ($415.00) |
| MARCO LETICO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016865) | ($49.97) |
| MARCO LETICO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (2.5272) | ($2.05) |
| MARCO LETICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686501174 | $50.00 |
| MARCO LETICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5305913413683 | $2.27 |
| MARCO LEZZI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 25.0857 | $53.06 |
| MARCO LEZZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 16.0 | $1,465.63 |
| MARCO LEZZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 24.0 | $2,087.67 |
| MARCO LEZZI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $1,061.52 |
| MARCO LEZZI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (35.0) | ($2,844.54) |
| MARCO LEZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (18.0) | ($1,240.30) |
| MARCO LEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25168318027999 | $3.11 |
| MARCO LICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111369649603999 | $3.46 |
| MARCO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002014723017 | $5.96 |
| MARCO LIMARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.356986157399 | $135.22 |
| MARCO LINARES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.109837) | ($50.11) |
| MARCO LINARES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.228431) | ($407.23) |
| MARCO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000937206088 | $0.00 |
| MARCO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272357484136107 | $0.57 |
| MARCO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06601934516 | $0.07 |
| MARCO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5365204808 | $0.54 |
| MARCO LINDNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04313603) | ($1,251.12) |
| MARCO LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054978107844094 | $2.08 |
| MARCO LIONTI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MARCO LIONTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00166) | ($48.45) |
| MARCO LIONTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 48.15 | $48.45 |
| MARCO LIONTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (452.872731) | ($452.87) |
| MARCO LIONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166567182695244 | $50.02 |
| MARCO LIONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.488842571693 | $4.49 |
| MARCO LIOTTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (44.505701) | ($0.01) |
| MARCO LIOTTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05795413) | ($1,817.44) |
| MARCO LIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050195688811975 | $17.29 |
| MARCO LIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034532968915 | $0.00 |
| MARCO LIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093500526854 | $0.01 |
| MARCO LIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30076261785 | $17.12 |
| MARCO LIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291795975419999 | $0.86 |
| MARCO LIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015542199864 | $30.33 |
| MARCO LISBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691816779 | $50.00 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0039746 | $154.77 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00133388 | $50.93 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001737100482) | ($0.66) |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 479.998458 | $480.00 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 45.005652 | $45.01 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8752314815) | ($1.89) |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.08190427438 | $3,244.15 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04410393) | ($1,744.33) |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00152001 | $49.87 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.195631256) | ($46.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08348336) | ($2,452.63) |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (35.09809) | ($35.10) |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (191.213538) | ($100.04) |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026737401076085 | $9.72 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25337852390613 | $1.74 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6859769116 | $1.69 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008618421279 | $0.16 |
| MARCO LISSANDRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006592940427 | $0.38 |
| MARCO LITJENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025252) | ($49.94) |
| MARCO LITJENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.244033) | ($7,816.72) |
| MARCO LITJENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.393637) | ($6,657.76) |
| MARCO LITJENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000122) | ($3.68) |
| MARCO LITJENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 5.632 | $3.68 |
| MARCO LITJENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.859) | ($3.87) |
| MARCO LITJENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.002122 | $3.87 |
| MARCO LITJENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004265404425) | ($7.66) |
| MARCO LITJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152462516426321 | $53.47 |
| MARCO LITJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019390701691235 | $0.00 |
| MARCO LITJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255840073783435 | $62.89 |
| MARCO LO PARRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002057710672 | $0.01 |
| MARCO LO PARRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034035373809 | $0.01 |
| MARCO LO PARRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078021769175 | $0.00 |
| MARCO LO PARRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020559607812 | $0.02 |
| MARCO LO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000303287374999999 | $0.00 |
| MARCO LOCORATOLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00000048) | ($1,564.53) |
| MARCO LOCORATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.3109030529999 | $62.21 |
| MARCO LODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701817530746899 | $0.72 |
| MARCO LODRINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000247) | ($10.01) |
| MARCO LODRINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014334) | ($550.51) |
| MARCO LODRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130500284101233 | $51.46 |
| MARCO LODRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461087677744059 | $0.05 |
| MARCO LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308835182249 | $9.13 |
| MARCO LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490257457809999 | $0.57 |
| MARCO LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.336635885 | $71.34 |
| MARCO LOMELI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,872.959881878) | ($3,280.69) |
| MARCO LOMELI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,872.959881878 | $3,280.69 |
| MARCO LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128697462479 | $0.38 |
| MARCO LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.67953241824 | $77.67 |
| MARCO LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.0169439869 | $5.53 |
| MARCO LONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017859551264 | $5.29 |
| MARCO LONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34073344815 | $3.92 |
| MARCO LONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063013617715 | $1.23 |
| MARCO LONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037919645559 | $0.09 |
| MARCO LONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001450218543718 | $50.20 |
| MARCO LONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25394274672879 | $0.19 |
| MARCO LONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6731379572 | $10.67 |
| MARCO LONGO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| MARCO LONGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00284864 | $103.99 |
| MARCO LONGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004152) | ($118.60) |
| MARCO LONGO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.051183) | ($102.05) |
| MARCO LONGO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.001674 | $52.37 |
| MARCO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300172207988129 | $100.57 |
| MARCO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000198712151181 | $0.00 |
| MARCO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215608642 7 | $0.04 |
| MARCO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.233834902846 | $3.23 |
| MARCO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002289596672 | $0.00 |
| MARCO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098655147742 | $0.01 |
| MARCO LORENZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14752 | $445.18 |
| MARCO LORENZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0058853 | $235.07 |
| MARCO LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180201925910889 | $52.86 |
| MARCO LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001968398859404 | $3.69 |
| MARCO LORENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.8059380965 | $242.43 |
| MARCO LOTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299770417059999 | $91.32 |
| MARCO LOW YEW LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056943946332604 | $0.01 |
| MARCO LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0193065231 | $7.02 |
| MARCO LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8729917694 | $0.27 |
| MARCO LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102787599031 | $0.03 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,766.290028) | ($1,766.29) |
| MARCO LUCCHESINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (60.38759386) | ($60.39) |
| MARCO LUCCHESINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121705) | ($38.63) |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062673721454 | $0.00 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104140339649 7 | $0.36 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5682668867391 | $17.84 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110849034503 | $0.00 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.237581358618 | $8.24 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18483367779306 | $0.18 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000820636367999999 | $0.00 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000840492163519999 | $0.00 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004234136997 | $0.00 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000051249205704 | $0.00 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000003706298214 2 | $0.00 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065521451054 | $0.00 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075513382457 | $0.00 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010928616489 | $0.00 |
| MARCO LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003835177584 | $0.00 |
| MARCO LUDOVICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118141663667459 | $0.01 |
| MARCO LUDOVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019792530814 | $59.40 |
| MARCO LUDOVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137175298939999 | $0.16 |
| MARCO LUDOVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016176647219 | $0.02 |
| MARCO LUDOVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045421321595 | $0.33 |
| MARCO LUDOVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000962530006629999 | $0.22 |
| MARCO LUDOVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000125147354506999 | $0.02 |
| MARCO LUIGI ANTONIO PONTOGLIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00649408 | $205.97 |
| MARCO LUIGI ANTONIO PONTOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410371388871 | $11.88 |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00616169 | $222.23 |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01506271 | $452.32 |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0212244) | ($622.66) |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0212244 | $622.66 |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 90,523.51 | $90,523.51 |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (90,523.51) | ($90,523.51) |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 90,523.51 | $90,523.51 |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 16.55 | $16.55 |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (16.55) | ($16.55) |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 16.55 | $16.55 |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171118179855184 | $4.26 |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,055.381219843 | $1,055.38 |
| MARCO LUIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 759.177795031 | $759.18 |
| MARCO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000525715996233999 | $0.00 |
| MARCO LUSARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074573) | ($2,118.32) |
| MARCO LUSARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.52982) | ($1,080.88) |
| MARCO LUSARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,621.183298) | ($1,621.18) |
| MARCO LUSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032525893824 | $12.71 |
| MARCO LUSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4738915730077 | $7.25 |
| MARCO LUSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021808974001 | $6.38 |
| MARCO LUSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.52671922 | $8.53 |
| MARCO LUZI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (212.793956) | ($212.79) |
| MARCO LUZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 16.72544 | $16.73 |
| MARCO LUZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00435903) | ($128.70) |
| MARCO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317620282720649 | $100.35 |
| MARCO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050466410572 | $0.01 |
| MARCO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015677247067 | $0.00 |
| MARCO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84238292061 | $0.84 |
| MARCO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27466570612 | $3.05 |
| MARCO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033243681103 | $0.24 |
| MARCO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47325345677 | $0.47 |
| MARCO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009764776891 | $0.00 |
| MARCO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5206772679 | $7.52 |
| MARCO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00048950538843 | $0.03 |
| MARCO MACAYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1370594404) | ($4,576.00) |
| MARCO MACAYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1669387874 | $5,573.58 |
| MARCO MACAYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0132893145) | ($443.69) |
| MARCO MACAYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004510462648) | ($150.59) |
| MARCO MACAYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006351729922) | ($2.08) |
| MARCO MACAYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01201607) | ($388.84) |
| MARCO MACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000619625025116 | $0.02 |
| MARCO MACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035115299192 | $0.00 |
| MARCO MACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027980519647 | $0.01 |
| MARCO MACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034323510628 | $0.00 |
| MARCO MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419734108 | $0.02 |
| MARCO MACHADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($567.80) |
| MARCO MACHADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($330.00) |
| MARCO MACHADO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.245526) | ($479.79) |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016851903323 | $0.05 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01213260642 | $3.60 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027471315979 | $0.05 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023137352215 | $0.02 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038293352602 | $0.00 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54473364003 | $19.05 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074713072938 | $0.03 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34699643986 | $19.75 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000084438567758 | $0.00 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020448636771 | $0.61 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26808808208 | $0.31 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052733394173 | $11.28 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9717258645 | $3.12 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8934992892 | $0.42 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9959651292 | $0.95 |
| MARCO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0635912845779999 | $20.24 |
| MARCO MADEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.56647889594 | $167.12 |
| MARCO MADEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037983839887 | $0.04 |
| MARCO MADEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 26.590425795 | $26.59 |
| MARCO MAFFEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.761638) | ($1,575.81) |
| MARCO MAFFEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (50.00000088) | ($106,403.50) |
| MARCO MAFFEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03672216733) | ($74.89) |
| MARCO MAFFEI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01379426271) | ($24.57) |
| MARCO MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002152942653 | $0.64 |
| MARCO MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045687669664 | $0.01 |
| MARCO MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218593586677503 | $598.01 |
| MARCO MAGENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74514987895088 | $6.94 |
| MARCO MAGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105804260546 | $323.61 |
| MARCO MAGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104109882591 | $210.51 |
| MARCO MAGLIOCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169997968265403 | $0.02 |
| MARCO MAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017975762601 | $5.32 |
| MARCO MAGNATERRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (152.737127) | ($152.74) |
| MARCO MAGNATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55322710027825 | $1.78 |
| MARCO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.415544350565 | $2.19 |
| MARCO MALFARA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033075665284 | $0.01 |
| MARCO MALLAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.709753) | ($1,372.93) |
| MARCO MALLAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,381.312 | $1,372.93 |
| MARCO MALLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.170554204426 | $28.13 |
| MARCO MANARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047563389979 | $1.41 |
| MARCO MANARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017622608722 | $0.02 |
| MARCO MANARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0983054719134 | $0.10 |
| MARCO MANCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055907119895 | $0.17 |
| MARCO MANCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68817207801 | $0.80 |
| MARCO MANCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098474985438 | $0.01 |
| MARCO MANCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17515623055 | $1.55 |
| MARCO MANCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021229266429 | $0.00 |
| MARCO MANCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8969544037 | $1.15 |
| MARCO MANCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089800690075 | $0.66 |
| MARCO MANCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076386584945 | $1.73 |
| MARCO MANCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298654616658299 | $0.03 |
| MARCO MANCINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.073166) | ($19.97) |
| MARCO MANCINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3352000479) | ($91.03) |
| MARCO MANCINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073) | ($20.08) |
| MARCO MANCINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05399428) | ($1,480.81) |
| MARCO MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005846355388005 | $19.47 |
| MARCO MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47289131139 | $0.55 |
| MARCO MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146369651019999 | $28.56 |
| MARCO MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037957927174993 | $1.33 |
| MARCO MANCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052453) | ($1,599.19) |
| MARCO MANCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (580.94) | ($580.94) |
| MARCO MANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038082302948963 | $13.46 |
| MARCO MANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22444123682 | $0.25 |
| MARCO MANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.94999387510579 | $4.95 |
| MARCO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135702467743 | $0.40 |
| MARCO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095121224584 | $0.01 |
| MARCO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9912024662 | $8.99 |
| MARCO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008673398341 | $16.16 |
| MARCO MANFREDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000478) | ($14.46) |
| MARCO MANFREDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 14.44 | $14.46 |
| MARCO MANFREDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (55.242) | ($43.25) |
| MARCO MANFREDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 43.061 | $43.25 |
| MARCO MANFREDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (538.823538) | ($538.82) |
| MARCO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69669166578284 | $6.71 |
| MARCO MANTILACCI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 750.2364 | $1,585.34 |
| MARCO MANTILACCI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 316.6186 | $641.56 |
| MARCO MANTILACCI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.69741235 | $28,420.95 |
| MARCO MANTILACCI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00419550304) | ($12.47) |
| MARCO MANTILACCI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.047489669) | ($10.63) |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001481048255) | ($4.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO MANTILACCI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05961871553) | ($0.13) |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.4625) | ($7.06) |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 1,024.8033 | $2,073.74 |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 559.5762 | $1,029.87 |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.911616016) | ($3.51) |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1,357.4214 | $2,225.77 |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05406842646) | ($0.04) |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1,513.4933 | $1,228.98 |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1104566016) | ($0.09) |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.566329456) | ($10.63) |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 886.1451 | $446.22 |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.618109314) | ($9.38) |
| MARCO MANTILACCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.033683027) | ($3.13) |
| MARCO MANTILACCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.287786892) | ($6.25) |
| MARCO MANTILACCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.074938699) | ($27,233.19) |
| MARCO MANTILACCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.84871132) | ($3.10) |
| MARCO MANTILACCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (2.03986345) | ($36,629.42) |
| MARCO MANTILACCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (2.083930216) | ($37,385.94) |
| MARCO MANTILACCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.6794101383) | ($12,212.90) |
| MARCO MANTILACCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.376514315) | ($24,694.82) |
| MARCO MANTILACCI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006247813265) | ($12.50) |
| MARCO MANTILACCI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005899079064) | ($12.50) |
| MARCO MANTILACCI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002183655366) | ($4.17) |
| MARCO MANTILACCI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004119166642) | ($8.33) |
| MARCO MANTILACCI | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002020744294) | ($4.14) |
| MARCO MANTILACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010052537767 | $207.80 |
| MARCO MANTILACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,006.44787669974 | $2,275.98 |
| MARCO MANTILACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003145895 | $0.00 |
| MARCO MANTILACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000093125322792 | $0.00 |
| MARCO MANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042989810439 | $0.00 |
| MARCO MANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176031128799999 | $0.00 |
| MARCO MANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7282757274 | $3.73 |
| MARCO MANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26864157495 | $0.13 |
| MARCO MARAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018842338136 | $0.56 |
| MARCO MARAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045820698726 | $0.00 |
| MARCO MARAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023439610254 | $4.57 |
| MARCO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000082248954889999 | $0.00 |
| MARCO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015568287197 | $0.00 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00918362 | $365.02 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00232875 | $92.37 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 2.62751241 | $1,052.62 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.4400575 | $1,289.41 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.08013838 | $24.84 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00265738 | $79.14 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0494489 | $86.28 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01594921) | ($460.09) |
| MARCO MARAVENTANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.718301105) | ($823.07) |
| MARCO MARAVENTANO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4912546724) | ($868.26) |
| MARCO MARAVENTANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004953322391) | ($0.97) |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180166323045421 | $52.50 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023880040239902 | $5.29 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052239409313 | $0.00 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110185378972 | $0.00 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012042011961185 | $4.03 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0254515730169999 | $0.60 |
| MARCO MARAVENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00211104884886 | $0.23 |
| MARCO MARCANTONI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006575) | ($20.01) |
| MARCO MARCANTONI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.711322899) | ($5,208.70) |
| MARCO MARCANTONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0017212015 43) | ($5.26) |
| MARCO MARCANTONI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.887190723 | $3,912.17 |
| MARCO MARCANTONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.888607848) | ($3,686.22) |
| MARCO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073366375765 | $0.02 |
| MARCO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031561185368 | $0.00 |
| MARCO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457781322813229 | $10.67 |
| MARCO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016064642289 | $0.02 |
| MARCO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024452600372 | $0.00 |
| MARCO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003339784554489999 | $0.02 |
| MARCO MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014451718332 | $0.01 |
| MARCO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000305497740239999 | $0.00 |
| MARCO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003943799098 | $0.00 |
| MARCO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112469978711 | $3.33 |
| MARCO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037618718851 | $0.04 |
| MARCO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000994783 | $0.00 |
| MARCO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0344248987759999 | $1.96 |
| MARCO MARINELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (25.04393) | ($19.97) |
| MARCO MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019493338142 | $0.00 |
| MARCO MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02096578327 | $0.02 |
| MARCO MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3864133034 | $2.15 |
| MARCO MARINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (689.749406) | ($689.75) |
| MARCO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033928381116 | $0.00 |
| MARCO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2120850293 | $4.21 |
| MARCO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9218173799414 | $6.92 |
| MARCO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000304765575769999 | $0.00 |
| MARCO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001613317985 | $0.01 |
| MARCO MARINO FALONE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0015 | $4.71 |
| MARCO MARINO FALONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03262334) | ($947.12) |
| MARCO MARINO FALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160732828630877 | $61.26 |
| MARCO MARINO FALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0372376585147947 | $0.03 |
| MARCO MARINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007899022776 | $2.34 |
| MARCO MARINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080732544664 | $1.58 |
| MARCO MARINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6559131508 | $3.66 |
| MARCO MARIO LUIGI FERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00417999750407361 | $0.00 |
| MARCO MAROTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.18677091 | $5,961.98 |
| MARCO MAROTTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.16219294 | $2,325.85 |
| MARCO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013645410746634 | $34.90 |
| MARCO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002717412755 | $0.00 |
| MARCO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010517453990031 | $15.71 |
| MARCO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0240924902389999 | $0.02 |
| MARCO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20802072901299 | $7.89 |
| MARCO MARRELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000288 | $1.11 |
| MARCO MARRELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02808964) | ($853.47) |
| MARCO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023865161606506 | $8.24 |
| MARCO MARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0613734033809999 | $0.07 |
| MARCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066036766716 | $0.20 |
| MARCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001900110863 | $0.37 |
| MARCO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002238753527 | $67.54 |
| MARCO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00829832941869999 | $0.01 |
| MARCO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00941891433789999 | $18.38 |
| MARCO MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 5.3672 | $601.88 |
| MARCO MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | LTC | (5.3671) | ($597.41) |
| MARCO MARTINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0148614 | $597.41 |
| MARCO MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (49.553) | ($103.34) |
| MARCO MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0025229 | $103.34 |
| MARCO MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000073) | ($2.98) |
| MARCO MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 1.428 | $2.98 |
| MARCO MARTINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018402) | ($752.27) |
| MARCO MARTINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 8.0 | $752.45 |
| MARCO MARTINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (15.000139) | ($216.15) |
| MARCO MARTINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($619.02) |
| MARCO MARTINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 617.192 | $619.02 |
| MARCO MARTINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (617.19) | ($617.19) |
| MARCO MARTINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LINK | 43.8876 | $617.19 |
| MARCO MARTINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($94.63) |
| MARCO MARTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LINK | (8.8876) | ($119.28) |
| MARCO MARTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 118.978 | $119.28 |
| MARCO MARTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| MARCO MARTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 1.0037 | $101.00 |
| MARCO MARTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (17.98) | ($17.98) |
| MARCO MARTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | LINK | 1.3434 | $17.98 |
| MARCO MARTINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (1.3434) | ($18.11) |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.029999) | ($1,172.66) |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.409263 | $1,172.66 |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (16.3) | ($33.80) |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 33.489 | $33.80 |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (33.48) | ($33.48) |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LINK | 2.5844 | $33.48 |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (2.5844) | ($34.35) |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 34.416 | $34.35 |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (34.42) | ($34.42) |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.011468 | $34.42 |
| MARCO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020731) | ($62.20) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (5.0) | ($60.69) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 60.345 | $60.69 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (0.5) | ($42.77) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 42.402 | $42.77 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (102.75) | ($102.75) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 127.245 | $102.75 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (0.5) | ($41.25) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 40.757 | $41.25 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.75) | ($40.75) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 8.346 | $40.75 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($140.61) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 139.571 | $140.61 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOGE | 528.11 | $70.00 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (69.58) | ($69.58) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ZRX | 87.27 | $69.58 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ZRX | (12.39) | ($10.00) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 9.885 | $10.00 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOGE | (74.93) | ($10.02) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 9.974 | $10.02 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (19.85) | ($19.85) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 4.124 | $19.85 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.04999) | ($140.79) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 139.183 | $140.79 |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MARCO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MANA | 45.162 | $70.00 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (69.19) | ($69.19) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 1.19829 | $69.19 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (127.237) | ($98.47) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.035473 | $98.47 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (1.19814) | ($69.75) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 68.972 | $69.75 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MANA | (45.16) | ($66.20) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 65.391 | $66.20 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ZRX | (74.88) | ($52.28) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 51.442 | $52.28 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (12.469) | ($57.66) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 57.257 | $57.66 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.00362) | ($88.00) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 87.377 | $88.00 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (330.44) | ($330.44) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.119336 | $330.44 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOGE | (453.18) | ($59.64) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 59.457 | $59.64 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (59.45) | ($59.45) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.021486 | $59.45 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.27) | ($753.56) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 754.25 | $753.56 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.006304) | ($17.59) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 17.6 | $17.59 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 16.3026 | $250.00 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 201.341 | $225.00 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 11.021 | $125.00 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 4.0378 | $62.00 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (109.85) | ($109.85) |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 1.34786 | $109.85 |
| MARCO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.34786) | ($110.30) |
| MARCO MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (14.6) | ($28.05) |
| MARCO MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 28.102 | $28.05 |
| MARCO MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (28.11) | ($28.11) |
| MARCO MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.44172 | $28.11 |
| MARCO MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 2.5422 | $161.75 |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (14.081) | ($25.22) |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.010419 | $25.22 |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (8.98382) | ($532.13) |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 538.696 | $532.13 |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (480.5) | ($480.50) |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 8.003 | $480.50 |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (58.1) | ($58.10) |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.02407 | $58.10 |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03449) | ($81.58) |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (6.021) | ($51.90) |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 51.636 | $51.90 |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (51.73) | ($51.73) |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.11951 | $51.73 |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (9.12249) | ($394.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 380.672 | $394.35 |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (380.67) | ($380.67) |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 43.9472 | $380.67 |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (38.9472) | ($332.28) |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 328.909 | $332.28 |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (328.91) | ($328.91) |
| MARCO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 392.466 | $328.91 |
| MARCO MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.49999971) | ($15,000.63) |
| MARCO MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25000065) | ($7,794.77) |
| MARCO MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.2494006 | $7,183.21 |
| MARCO MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 6.494999 | $13,449.23 |
| MARCO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.000934) | ($2.00) |
| MARCO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1.873 | $2.00 |
| MARCO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($16.76) |
| MARCO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.00816 | $16.76 |
| MARCO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002225) | ($4.55) |
| MARCO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 5.437 | $4.55 |
| MARCO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (5.8) | ($4.85) |
| MARCO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001601 | $4.85 |
| MARCO MARTINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,008.61 |
| MARCO MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (24.4) | ($19.06) |
| MARCO MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0006237 | $19.06 |
| MARCO MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000184) | ($5.62) |
| MARCO MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 7.163 | $5.62 |
| MARCO MARTINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (38.7) | ($24.89) |
| MARCO MARTINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.012921 | $24.89 |
| MARCO MARTINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012921) | ($24.83) |
| MARCO MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.62 |
| MARCO MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 399.0 | $246.72 |
| MARCO MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (24.0) | ($18.16) |
| MARCO MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.009408 | $18.16 |
| MARCO MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003038) | ($5.79) |
| MARCO MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001844 | $5.79 |
| MARCO MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000184) | ($5.78) |
| MARCO MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 8.914 | $5.78 |
| MARCO MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00637) | ($12.15) |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,764.09) |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0585191 | $1,764.09 |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.008519) | ($257.55) |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 256.461 | $257.55 |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (124.0) | ($124.00) |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 198.868 | $124.00 |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 10.0492 | $88.00 |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 0.751 | $7.00 |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (1.0914) | ($10.17) |
| MARCO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10.139 | $10.17 |
| MARCO MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.5) | ($30.50) |
| MARCO MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 49.416 | $30.50 |
| MARCO MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (17.1) | ($17.10) |
| MARCO MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.009429 | $17.10 |
| MARCO MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009429) | ($17.15) |
| MARCO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000296983028 | $0.00 |
| MARCO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000817031759989999 | $0.00 |
| MARCO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.675924350366 | $273.24 |
| MARCO MARTIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01318125) | ($397.80) |
| MARCO MARTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008087121427026 | $2.94 |
| MARCO MARTORANA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (8.500000005) | ($2,528.85) |
| MARCO MARTORANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (400.0) | ($2,112.00) |
| MARCO MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000973521527859999 | $31.51 |
| MARCO MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.02014545945 | $52.69 |
| MARCO MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151843011072 | $28.88 |
| MARCO MARUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000654412488479999 | $0.02 |
| MARCO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167007182469999 | $49.71 |
| MARCO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000381128694689999 | $0.00 |
| MARCO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296964231369999 | $58.08 |
| MARCO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083762021364 | $0.00 |
| MARCO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8719841307 | $9.69 |
| MARCO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030497803639 | $0.00 |
| MARCO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113176521721 | $0.00 |
| MARCO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20231423964 | $0.01 |
| MARCO MASIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.37299223879 | $34.08 |
| MARCO MASOERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.62846519561 | $32.27 |
| MARCO MASSA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,526.89157 | $2,526.89 |
| MARCO MASSA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,711.70) |
| MARCO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136768008693 | $43.61 |
| MARCO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.816843881901 | $136.49 |
| MARCO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0430047051749999 | $85.20 |
| MARCO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7719181787 | $1.11 |
| MARCO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13373468747 | $1.18 |
| MARCO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84731853262 | $24.20 |
| MARCO MASSARI CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.52628730425 | $24.36 |
| MARCO MASSARI CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.39665904695 | $0.04 |
| MARCO MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067157963458 | $0.00 |
| MARCO MASSEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01249279 | $483.29 |
| MARCO MASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046414897965 | $13.28 |
| MARCO MASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000972237171409999 | $1.90 |
| MARCO MASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.06979955359999 | $6.07 |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 0.386235955 | $38.53 |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.386235) | ($41.95) |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.367083) | ($85.67) |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.367083 | $85.67 |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.363651776) | ($85.30) |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03214988) | ($1,002.81) |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03214988 | $1,002.81 |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000872) | ($2.72) |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000872 | $2.72 |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.621314225) | ($168.94) |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.621314225 | $168.94 |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03223708) | ($1,005.11) |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (3.621314225) | ($167.75) |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027517311158427 | $9.49 |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027983802500756 | $2.04 |
| MARCO MASSIMILIANO LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02662982475671 | $1.35 |
| MARCO MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 887.533341331 | $887.53 |
| MARCO MASSUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.1902058085 | $354.34 |
| MARCO MASTROLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017539057724 | $0.52 |
| MARCO MASTROLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670505300274 | $0.69 |
| MARCO MASTROLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029531521545 | $0.87 |
| MARCO MASTROLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028053951819 | $5.47 |
| MARCO MASTROLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66577503479999 | $3.67 |
| MARCO MASTROLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014247673869 | $4.53 |
| MARCO MASTROMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.114032214918 | $4.17 |
| MARCO MATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (635.35122) | ($339.94) |
| MARCO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3553470984371 | $20.35 |
| MARCO MATOS COELHO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0325032615261 | $52.65 |
| MARCO MATTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080227) | ($24.04) |
| MARCO MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005141224373199 | $0.19 |
| MARCO MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021048185141 | $0.01 |
| MARCO MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044600178548 | $13.20 |
| MARCO MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001647909314 | $0.00 |
| MARCO MATTHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0466742903931 | $0.05 |
| MARCO MATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047545725573 | $0.00 |
| MARCO MATTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77147438282 | $2.64 |
| MARCO MATTIUSSI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10444068) | ($3,044.67) |
| MARCO MATTIUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7265736082) | ($1,400.77) |
| MARCO MATTIUSSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,534.32) | ($1,534.32) |
| MARCO MATTIUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006754929024169 | $24.33 |
| MARCO MATTIUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2452048276599 | $18.33 |
| MARCO MATTIUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058451732312574 | $14.25 |
| MARCO MAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002242326827 | $0.00 |
| MARCO MAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030243506185 | $0.00 |
| MARCO MAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043395206457 | $0.00 |
| MARCO MAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037629477495 | $0.00 |
| MARCO MAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003853786783399999 | $0.00 |
| MARCO MAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000013095627801 | $0.00 |
| MARCO MAYEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021855651389 | $0.00 |
| MARCO MAYEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00454723015699999 | $0.33 |
| MARCO MAZZERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2047615777) | ($638.31) |
| MARCO MAZZERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MARCO MAZZERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.09) | ($200.09) |
| MARCO MAZZERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01000443) | ($412.88) |
| MARCO MAZZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008375685394325 | $0.34 |
| MARCO MAZZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507451262460682 | $1.08 |
| MARCO MAZZETTI DI PIETRALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025789771895 | $7.63 |
| MARCO MAZZETTI DI PIETRALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059670343625 | $0.00 |
| MARCO MAZZETTI DI PIETRALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00602507517679999 | $11.74 |
| MARCO MAZZETTI DI PIETRALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101281209471 | $1.13 |
| MARCO MAZZETTI DI PIETRALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121915437839999 | $0.00 |
| MARCO MAZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304369080760093 | $0.00 |
| MARCO MAZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015329075909 | $0.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (0.2976) | ($2.90) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.001471 | $2.90 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1,748.252 | $1,000.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1,747.336 | $1,000.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1,747.336 | $1,000.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1,747.336 | $1,000.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 3,493.149 | $2,000.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1,749.476 | $1,000.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 5,254.561 | $3,000.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,980.93) | ($1,980.93) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 3,469.252 | $1,980.93 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,037.67) | ($2,037.67) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 3,567.647 | $2,037.67 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (829.065) | ($477.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 470.66 | $477.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 1,747.336 | $1,000.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (399.405) | ($230.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 228.419 | $230.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 49,480.0 | $49,480.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,815.0) | ($3,815.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 2.000434 | $3,815.00 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.001925) | ($3,889.38) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,879.212 | $3,889.38 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12,521.646) | ($9,705.22) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,611.4 | $9,705.22 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12,521.647) | ($9,705.22) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,611.401 | $9,705.22 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (35,966.097157) | ($35,966.10) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.241) | ($7.87) |
| MARCO MAZZONETTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7.81 | $7.87 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.329856884517 | $8.37 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064809113934121 | $1.18 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.6154618880799 | $32.62 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00246034877783569 | $0.04 |
| MARCO MAZZONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000016448301346 | $0.00 |
| MARCO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111454770914569 | $0.01 |
| MARCO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39574841895 | $0.31 |
| MARCO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037905896389 | $0.01 |
| MARCO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.21923193329999 | $3.22 |
| MARCO MAZZUCATO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0224 | $427.55 |
| MARCO MAZZUCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246820646738999 | $51.58 |
| MARCO MCCOTTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048935903537 | $0.00 |
| MARCO MCCOTTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017880166255 | $0.02 |
| MARCO MCCOTTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004618983711 | $0.00 |
| MARCO MCCOTTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084444126399 | $0.01 |
| MARCO MCCOTTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105535726776 | $0.00 |
| MARCO MCCOTTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00468655912459999 | $0.00 |
| MARCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76577775056 | $0.89 |
| MARCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000365048866369999 | $0.01 |
| MARCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003097925144 | $9.17 |
| MARCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048738649442 | $9.51 |
| MARCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064083082192 | $0.01 |
| MARCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1294299982 | $1.34 |
| MARCO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57993082861 | $6.44 |
| MARCO MELCHIONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391770010399999 | $121.29 |
| MARCO MELCHIONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112745452249999 | $22.00 |
| MARCO MELCHIONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.354899376459999 | $0.22 |
| MARCO MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023114822235 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015129789611 | $0.02 |
| MARCO MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000327755298886 | $0.00 |
| MARCO MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071730894632 | $0.07 |
| MARCO MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2287452603 | $0.23 |
| MARCO MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068856857 1539999 | $0.00 |
| MARCO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029503371999 | $0.01 |
| MARCO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001734579311 | $0.00 |
| MARCO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000092852714307 | $0.00 |
| MARCO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000042485710433 | $0.00 |
| MARCO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161187322525 | $0.48 |
| MARCO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.697106666 | $34.70 |
| MARCO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025710501677 | $0.01 |
| MARCO MENEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012687166452 | $0.00 |
| MARCO MENEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00580671577449999 | $0.01 |
| MARCO MENGOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 411.0 | $411.00 |
| MARCO MENGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441243441 | |
| MARCO MENGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.085919076106 | $2.18 |
| MARCO MENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7268333158 | $2.01 |
| MARCO MENZIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208614811779999 | $0.62 |
| MARCO MENZIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2345917909146 | $0.27 |
| MARCO MERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019717193484 | $0.58 |
| MARCO MERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064137260986 | $0.01 |
| MARCO MERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072929292466 | $14.23 |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.550668246) | ($111.38) |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 44.550668246 | $111.38 |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003984854062) | ($11.69) |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003984854062 | $11.69 |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006623684477) | ($11.10) |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006623684477 | $11.10 |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333443) | ($97.93) |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039849) | ($11.70) |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.925722024 | $15,871.92 |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.129725403) | ($13,000.00) |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2493040955) | ($398.65) |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.180411114) | ($288.49) |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.366281412) | ($2,074.19) |
| MARCO MERCADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.366281412 | $2,074.19 |
| MARCO MERCADO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (44.550668246) | ($101.58) |
| MARCO MERCADO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.372905096) | ($2,081.38) |
| MARCO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333861870448672 | $100.14 |
| MARCO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011208582600763 | $0.20 |
| MARCO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.021763007992 | $3.91 |
| MARCO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021113924208 | $0.00 |
| MARCO MERCURI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00469219) | ($148.18) |
| MARCO MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413950895295769 | $1.42 |
| MARCO MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201425436479349 | $0.22 |
| MARCO MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00216274035339999 | $0.00 |
| MARCO MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279979466309999 | $8.29 |
| MARCO MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50137261557 | $0.59 |
| MARCO MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00277551013114 | $0.00 |
| MARCO MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017543096576 | $0.01 |
| MARCO MERULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.57980932022 | $14.30 |
| MARCO MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176398985546 | $0.52 |
| MARCO MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.005133052 | $55.94 |
| MARCO MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15737410532 | $319.65 |
| MARCO MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.9365373424 | $224.09 |
| MARCO MEZZANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9755276103 | $40.41 |
| MARCO MEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051542181221 | $1.53 |
| MARCO MEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7830429489999 | $14.78 |
| MARCO MEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001330913638 | $0.00 |
| MARCO MEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.98986663648 | $7.99 |
| MARCO MEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014438653984 | $4.60 |
| MARCO MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170071513099999 | $0.05 |
| MARCO MICHAEL HUBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051292414599999 | $0.00 |
| MARCO MICHAEL PRILLWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031334734196 | $0.97 |
| MARCO MICHELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037359920511 | $11.06 |
| MARCO MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191907519519999 | $0.01 |
| MARCO MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077665316131 | $0.01 |
| MARCO MICHELIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (120.0) | ($99.99) |
| MARCO MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017954915549 | $0.53 |
| MARCO MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.541309653393 | $1.79 |
| MARCO MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065168810569 | $12.72 |
| MARCO MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82140637679 | $0.65 |
| MARCO MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54288263004 | $0.26 |
| MARCO MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008626176583 | $0.49 |
| MARCO MIGLIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1493386022171 | $16.64 |
| MARCO MIGLIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128192656195 | $0.04 |
| MARCO MIGLIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00286025518829999 | $0.00 |
| MARCO MILANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006256226122268 | $0.00 |
| MARCO MILANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049650973235 | $0.00 |
| MARCO MILANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027294260346 | $0.00 |
| MARCO MILANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0129869848665 | $0.01 |
| MARCO MILANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000130190778331 | $0.00 |
| MARCO MILANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081175143348 | $0.00 |
| MARCO MILANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000007489787018 | $0.00 |
| MARCO MILITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035451063736 | $0.00 |
| MARCO MILITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495485748179837 | $0.01 |
| MARCO MILITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000004021168164 | $0.00 |
| MARCO MINGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499428780469842 | $0.06 |
| MARCO MINICHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88862189294 | $2.00 |
| MARCO MINNITI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03652638 | $1,088.49 |
| MARCO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082016188957 | $22.75 |
| MARCO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014974184902 | $0.02 |
| MARCO MIRABELLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| MARCO MIRABELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| MARCO MIRABELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| MARCO MIRABELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| MARCO MIRABELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (31,053.021321) | ($31,053.02) |
| MARCO MIRABELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| MARCO MIRABELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| MARCO MIRABELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,310.0) | ($2,310.00) |
| MARCO MIRABELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,442,304.86543319) | ($1,442,304.87) |
| MARCO MIRABELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.008786) | ($50.01) |
| MARCO MIRABELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04237153) | ($29,280.72) |
| MARCO MIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00607567769123129 | $209.24 |
| MARCO MIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037664853943 | $0.04 |
| MARCO MIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.416548229945 | $213.42 |
| MARCO MIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3481173625 | $0.35 |
| MARCO MIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112436552671 | $3.58 |
| MARCO MIRABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16,087.495279705 | $16,087.50 |
| MARCO MIRACOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030297230025 | $8.97 |
| MARCO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044158243973 | $131.57 |
| MARCO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18621875925 | $378.74 |
| MARCO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106408797728 | $0.01 |
| MARCO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076506061752 | $0.09 |
| MARCO MIRELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,882.923656) | ($38,882.92) |
| MARCO MIRELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (52,621.548929) | ($52,621.55) |
| MARCO MIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002523166545 | $7.47 |
| MARCO MIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.861017033 | $374.86 |
| MARCO MIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 275.35177801172 | $275.35 |
| MARCO MISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025952565722 | $0.77 |
| MARCO MISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6254062773 | $6.63 |
| MARCO MITOLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00161396 | $51.06 |
| MARCO MITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296826405043 | $0.81 |
| MARCO MITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07683353190633 | $0.09 |
| MARCO MITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1927578313 | $0.19 |
| MARCO MITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041861553031 | $0.47 |
| MARCO MOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001620883499557 | $0.07 |
| MARCO MODUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137509936668999 | $0.41 |
| MARCO MODUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062953899031 | $0.00 |
| MARCO MODUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02311683159 | $0.02 |
| MARCO MODUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108696457728 | $0.01 |
| MARCO MOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00320371906821426 | $0.00 |
| MARCO MOGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084955398283 | $0.00 |
| MARCO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096179547066 | $28.47 |
| MARCO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22154042314 | $0.26 |
| MARCO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520231512939999 | $103.82 |
| MARCO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108530137068 | $1.21 |
| MARCO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00916475877499999 | $0.67 |
| MARCO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2631854338 | $1.56 |
| MARCO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| MARCO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013675220874 | $0.10 |
| MARCO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.68282885046 | $1.05 |
| MARCO MOLTENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020489523517 | $61.59 |
| MARCO MOLTENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4509868167 | $1.69 |
| MARCO MOLTENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124385563246 | $0.12 |
| MARCO MOLTENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34607518405 | $0.35 |
| MARCO MOLTISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.448706461056 | $1.57 |
| MARCO MONDAINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.137868) | ($5,986.31) |
| MARCO MONDAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091821879682 | $0.00 |
| MARCO MONDAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038271899538 | $0.00 |
| MARCO MONDAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007478678196888 | $22.05 |
| MARCO MONDAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062435352099 | $0.00 |
| MARCO MONDAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000026178960395 | $0.00 |
| MARCO MONDAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023950756896 | $0.00 |
| MARCO MONDAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000085165820312 | $0.00 |
| MARCO MONGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052474817684 | $0.00 |
| MARCO MONGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039693137552 | $0.00 |
| MARCO MONGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010084599535 | $0.00 |
| MARCO MONNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0629) | ($1,820.64) |
| MARCO MONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007623648742 | $2.32 |
| MARCO MONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3685503233178 | $22.79 |
| MARCO MONSIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016488557409 | $0.01 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01259028 | $25.35 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108555895128 | $3.21 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286296863109 | $0.03 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023533068468 | $0.41 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1673316624 | $3.30 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34878475269 | $0.22 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066528394335 | $0.00 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063919422242 | $0.00 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000138032073742 | $0.00 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039018245122 | $0.00 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0042082011868 | $0.24 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000116637952246999 | $0.00 |
| MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017805825049 | $0.00 |
| MARCO MOREIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 15,330.0 | $15,330.00 |
| MARCO MOREIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (260.64) | ($260.64) |
| MARCO MOREIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARCO MOREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 10.845066838 | $32,255.76 |
| MARCO MOREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (152.433108864) | ($11,352.02) |
| MARCO MOREIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 152.433108864 | $11,352.02 |
| MARCO MOREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.874128641) | ($32,255.71) |
| MARCO MOREIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.874128641 | $32,255.71 |
| MARCO MOREIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (152.433108864) | ($11,344.31) |
| MARCO MOREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (10.874128641) | ($31,969.69) |
| MARCO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050574068122 | $0.15 |
| MARCO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000663127268476299 | $0.20 |
| MARCO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14926488695 | $0.15 |
| MARCO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3440056141041 | $26.33 |
| MARCO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.3617094714999 | $75.30 |
| MARCO MORISETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02778948 | $1,012.36 |
| MARCO MORISETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.49527501 | $965.47 |
| MARCO MORISETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02470507 | $712.89 |
| MARCO MORISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152465360038 | $43.70 |
| MARCO MORISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097884936773 | $0.01 |
| MARCO MORISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110094793445 | $19.43 |
| MARCO MORRONE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.5564310303) | ($11,246.60) |
| MARCO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00895840576839999 | $281.96 |
| MARCO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.1653139454685 | $100.12 |
| MARCO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000100303320587999 | $0.00 |
| MARCO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.227288673 | $13.33 |
| MARCO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00140067969859999 | $0.00 |
| MARCO MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020814020261 | $6.62 |
| MARCO MORTATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097297763216 | $0.00 |
| MARCO MORTATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000085970726849 | $0.00 |
| MARCO MORTATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.71632845 | $0.60 |
| MARCO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236954158573619 | $0.03 |
| MARCO MÜLLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (3.030476329) | ($7.08) |
| MARCO MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050741873395 | $0.16 |
| MARCO MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4510641007 | $14.37 |
| MARCO MUNOZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01133138) | ($332.07) |
| MARCO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19111391497197 | $4.43 |
| MARCO MURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209360466169999 | $0.62 |
| MARCO MURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4380615145 | $0.90 |
| MARCO MURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018778050586 | $0.17 |
| MARCO MURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29125864107 | $4.41 |
| MARCO MUZI FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028654269697 | $0.85 |
| MARCO MUZI FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1820251439 | $5.18 |
| MARCO MUZI FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.011215342 | $1.89 |
| MARCO MUZI FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12684794471 | $7.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026763289824 | $81.25 |
| MARCO NARANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38146069778 | $2.48 |
| MARCO NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680289722 | $50.03 |
| MARCO NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236950180251734 | $0.28 |
| MARCO NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001802308592 | $0.00 |
| MARCO NARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1236322928 | $7.14 |
| MARCO NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000121141656 | $0.00 |
| MARCO NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024888190598 | $0.00 |
| MARCO NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091682811645 | $0.01 |
| MARCO NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020425619488 | $0.00 |
| MARCO NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118846990040999 | $0.00 |
| MARCO NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005794139594 | $0.01 |
| MARCO NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000082321142942 | $0.00 |
| MARCO NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00995107128599999 | $0.01 |
| MARCO NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042517353508 | $0.00 |
| MARCO NESI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($344.78) |
| MARCO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000579135335109999 | $17.61 |
| MARCO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.871875250989999 | $1.02 |
| MARCO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201040548599999 | $39.23 |
| MARCO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105617942699 | $0.01 |
| MARCO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0303200151 | $0.30 |
| MARCO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1382655721 | $1.02 |
| MARCO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000245072781139999 | $0.01 |
| MARCO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008605443373 | $0.00 |
| MARCO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00622613083379999 | $0.15 |
| MARCO NESPOLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.00560911 | $17.14 |
| MARCO NESPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.002572055923 | $5.41 |
| MARCO NESPOLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 24.6 | $11.09 |
| MARCO NESPOLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0455 | $80.20 |
| MARCO NESPOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (24.6) | ($14.86) |
| MARCO NESPOLI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 22.6 | $12.60 |
| MARCO NESPOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (22.608) | ($13.55) |
| MARCO NESPOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.008306 | $13.55 |
| MARCO NESPOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAXG | 0.027934412 | $52.48 |
| MARCO NESPOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00172 | $47.21 |
| MARCO NESPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007649843351 | $0.16 |
| MARCO NESPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000427574296497999 | $0.60 |
| MARCO NESPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03219257509828 | $0.02 |
| MARCO NESPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00010989618764 | $0.20 |
| MARCO NEUDECKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1989922) | ($7,855.91) |
| MARCO NEUDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011817006274852 | $4.77 |
| MARCO NEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (15.52) | ($15.52) |
| MARCO NEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 0.8506 | $15.52 |
| MARCO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063768817047 | $197.23 |
| MARCO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0916599883499 | $20.94 |
| MARCO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22058013214 | $449.13 |
| MARCO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02169988664493 | $0.02 |
| MARCO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4954118648 | $27.72 |
| MARCO NICOLA VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5400979326699 | $14.77 |
| MARCO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161423634390999 | $0.48 |
| MARCO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001881552568 | $0.01 |
| MARCO NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007705904908 | $0.23 |
| MARCO NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32639575656 | $4.43 |
| MARCO NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352542254449999 | $69.47 |
| MARCO NIELSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01510421) | ($446.55) |
| MARCO NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001183244581515 | $4.13 |
| MARCO NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117888068682 | $0.00 |
| MARCO NILSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 5.25 | $3.74 |
| MARCO NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.97992220238799 | $10.11 |
| MARCO NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0216666069174999 | $0.01 |
| MARCO NOALETTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00146626 | $50.26 |
| MARCO NOALETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080242838217 | $2.32 |
| MARCO NOALETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052507120706 | $0.01 |
| MARCO NOALETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006840793315 | $1.33 |
| MARCO NOALETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026467601969 | $0.03 |
| MARCO NOALETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039062801725 | $0.03 |
| MARCO NOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31953340087199 | $7.03 |
| MARCO NORORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165629178799999 | $0.49 |
| MARCO NORORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30313318738 | $0.30 |
| MARCO NOVELLI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.10079313 | $2,980.86 |
| MARCO NOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317236555321 | $69.96 |
| MARCO NUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273718355019999 | $0.00 |
| MARCO NUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165300629972255 | $0.02 |
| MARCO OBERTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (209.922781) | ($110.02) |
| MARCO OBERTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001793) | ($54.63) |
| MARCO OBERTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (506.001237) | ($506.00) |
| MARCO OBERTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.00112) | ($316.61) |
| MARCO OBERTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (136.596) | ($72.00) |
| MARCO OBERTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 70.879 | $72.00 |
| MARCO OBERTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (70.879) | ($70.88) |
| MARCO OBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792317325342 | $0.77 |
| MARCO OBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018465254684 | $0.00 |
| MARCO OBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3092444016163 | $12.88 |
| MARCO OBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019738319825 | $0.01 |
| MARCO OLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011156793097 | $3.30 |
| MARCO OLIVERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.347212212) | ($24,051.88) |
| MARCO OLIVERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80798698) | ($24,140.99) |
| MARCO OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031255984885375 | $117.01 |
| MARCO OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05082474455183 | $142.85 |
| MARCO OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4192680816 | $1.42 |
| MARCO OMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8704760346502 | $0.82 |
| MARCO OMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0778519236999 | $12.08 |
| MARCO ORABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001972075663 | $5.84 |
| MARCO ORABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128763900947 | $0.15 |
| MARCO ORABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015439524647 | $3.01 |
| MARCO ORABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058374617088 | $0.52 |
| MARCO ORABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78131394027 | $0.37 |
| MARCO ORABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0117885326766 | $0.07 |
| MARCO ORABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.008276186822 | $0.19 |
| MARCO ORABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531789452408794 | $0.53 |
| MARCO ORABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000071962245184 | $0.00 |
| MARCO ORDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274963397099999 | $83.55 |
| MARCO ORDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43796842270514 | $5.17 |
| MARCO ORDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031433866525 | $61.64 |
| MARCO ORDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0107034098465 | $0.12 |
| MARCO ORDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028815535203 | $0.03 |
| MARCO ORDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2541683795 | $1.56 |
| MARCO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002590688449 | $7.67 |
| MARCO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016341784579 | $31.89 |
| MARCO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.871026506 | $17.87 |
| MARCO OSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022691809066 | $68.49 |
| MARCO OSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016705828378 | $0.00 |
| MARCO OSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0108503499939999 | $0.01 |
| MARCO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41567433326 | $0.48 |
| MARCO PACCHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129405120839 | $0.01 |
| MARCO PAGLIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776752461139999 | $22.99 |
| MARCO PAGLIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28087943255 | $0.33 |
| MARCO PAINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106129) | ($41.95) |
| MARCO PAINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (965.333093) | ($965.33) |
| MARCO PAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032709954466 | $0.13 |
| MARCO PAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88641746335029 | $2.54 |
| MARCO PAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.810433241 | $3.81 |
| MARCO PAIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARCO PAIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARCO PAIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARCO PAIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,198.704491) | ($4,198.70) |
| MARCO PAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (21.225721) | ($21.23) |
| MARCO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.2388300496593 | $21.24 |
| MARCO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013795413014 | $0.00 |
| MARCO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016318844075 | $0.00 |
| MARCO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.83987430089999 | $1.36 |
| MARCO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02343907116 | $7.46 |
| MARCO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00016327083771 | $0.00 |
| MARCO PAKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595958587909 | $3.79 |
| MARCO PAKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233089892987699 | $0.00 |
| MARCO PAKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096848311842 | $0.01 |
| MARCO PAKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119118512964 | $0.00 |
| MARCO PALANDRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006040710348 | $0.00 |
| MARCO PALANDRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41110520774 | $0.48 |
| MARCO PALANDRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085666619774 | $16.72 |
| MARCO PALANDRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036756076335 | $0.00 |
| MARCO PALMIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136598910342293 | $0.00 |
| MARCO PALMIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0104691548951 | $0.01 |
| MARCO PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173730933059999 | $0.20 |
| MARCO PANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9316150536 | $5.75 |
| MARCO PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018653076807 | $0.00 |
| MARCO PANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038076558501 | $0.00 |
| MARCO PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017668712331 | $0.05 |
| MARCO PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65688210717 | $0.77 |
| MARCO PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124454633506 | $0.01 |
| MARCO PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9831315226 | $1.25 |
| MARCO PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020095483888 | $0.01 |
| MARCO PANOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024167322664 | $7.15 |
| MARCO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023938898483 | $0.71 |
| MARCO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04981874242 | $0.06 |
| MARCO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048991070392 | $0.00 |
| MARCO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00970876788339999 | $0.03 |
| MARCO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019696567097 | $0.00 |
| MARCO PAPOTTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00231131 | $92.92 |
| MARCO PAPOTTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.04) |
| MARCO PAPOTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.14) |
| MARCO PAPOTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($42.59) |
| MARCO PAPOTTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040488) | ($1,204.74) |
| MARCO PAPOTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.990645) | ($310.81) |
| MARCO PAPOTTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (75.103305) | ($28.13) |
| MARCO PAPOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003938140725 | $0.00 |
| MARCO PAPOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06404144165465 | $12.61 |
| MARCO PAPOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0783946018228499 | $0.03 |
| MARCO PAPOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000460055381155199 | $0.14 |
| MARCO PARACCA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (29.25) | ($408.92) |
| MARCO PARACCA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (5.2835) | ($11.58) |
| MARCO PARACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137153620083077 | $0.29 |
| MARCO PARADISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448177265380269 | $0.05 |
| MARCO PARADISO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00838 | $323.02 |
| MARCO PARADISO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0200125 | $636.49 |
| MARCO PARADISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149833890969 | $43.60 |
| MARCO PARADISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064099378021 | $12.49 |
| MARCO PARANCOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,507.938947) | ($1,507.94) |
| MARCO PARANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000315754085699999 | $0.00 |
| MARCO PARANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165414525209999 | $0.00 |
| MARCO PARANCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1381447455249 | $10.14 |
| MARCO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010243242366288 | $0.01 |
| MARCO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023264969343 | $0.00 |
| MARCO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012435561549 | $0.01 |
| MARCO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00241309398729999 | $0.00 |
| MARCO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028844605157 | $0.00 |
| MARCO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009659642531 | $0.00 |
| MARCO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000267901396749999 | $0.00 |
| MARCO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019615602781 | $0.58 |
| MARCO PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066534294897 | $0.01 |
| MARCO PAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068068603982 | $2.01 |
| MARCO PAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.050478875154 | $3.21 |
| MARCO PARRETTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01802169) | ($516.86) |
| MARCO PARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019139008890541 | $6.39 |
| MARCO PARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092858532476 | $0.01 |
| MARCO PARRINELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (225.394223) | ($120.63) |
| MARCO PARRINELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (305.870547) | ($128.84) |
| MARCO PARRINELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (75.307534416) | ($49.81) |
| MARCO PARRINELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (387.253334) | ($57.86) |
| MARCO PARRINELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03567708642) | ($69.60) |
| MARCO PARRINELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244212) | ($77.74) |
| MARCO PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021306101054409 | $0.73 |
| MARCO PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0767528657347 | $0.10 |
| MARCO PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029312435185275 | $0.71 |
| MARCO PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77429916700256 | $0.75 |
| MARCO PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29361369545895 | $0.92 |
| MARCO PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11277999665539 | $0.63 |
| MARCO PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009334393037 | $0.00 |
| MARCO PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03883704993 | $0.05 |
| MARCO PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097991041021 | $0.00 |
| MARCO PASCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0153234513319999 | $0.02 |
| MARCO PASIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.209539546) | ($2,208.58) |
| MARCO PASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039179362 | $0.50 |
| MARCO PASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01021364294061 | $24.60 |
| MARCO PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027681755249 | $0.00 |
| MARCO PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006297844517 | $0.00 |
| MARCO PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014808246184 | $0.00 |
| MARCO PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066004657132 | $0.00 |
| MARCO PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000024891196323 | $0.00 |
| MARCO PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000046239410978 | $0.00 |
| MARCO PASQUALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167877781779999 | $4.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO PASQUALI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.03707617 | $84.93 |
| MARCO PASQUALI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 136.007067 | $86.07 |
| MARCO PASQUALI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00284894 | $88.41 |
| MARCO PASQUALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,399.758508307) | ($806.14) |
| MARCO PASQUALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,399.758508307 | $806.14 |
| MARCO PASQUALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08228396981) | ($2,367.50) |
| MARCO PASQUALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08228396981 | $2,367.50 |
| MARCO PASQUALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.16157411) | ($1,822.74) |
| MARCO PASQUALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.16157411 | $1,822.74 |
| MARCO PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008681379638301 | $29.03 |
| MARCO PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115138531275649 | $26.49 |
| MARCO PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.75237372016569 | $6.71 |
| MARCO PASQUETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001440361901 | $0.00 |
| MARCO PASSAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19630943405699 | $6.43 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000019 | $0.79 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001922 | $0.78 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001912 | $0.76 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001952 | $0.81 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001004 | $0.42 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000292247123) | ($11.58) |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001888 | $0.74 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001901 | $0.73 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00003659 | $1.45 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000171 | $0.65 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001738 | $0.67 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000173 | $0.69 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0000167 | $0.60 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001562 | $0.52 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001438 | $0.45 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000124 | $0.38 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1806382462) | ($373.97) |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001256 | $0.37 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001014 | $0.31 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.0002025232645) | ($0.40) |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0000145 | $0.42 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001477 | $0.43 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001467 | $0.44 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003800540515) | ($11.58) |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001472 | $0.44 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001552 | $0.45 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001556 | $0.45 |
| MARCO PASSANANTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001644 | $0.52 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001681 | $0.50 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000168 | $0.50 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000165 | $0.51 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001672 | $0.50 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001611 | $0.48 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.309594746) | ($2,000.00) |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.622461623 | $2,477.81 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03951531898) | ($60.35) |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007582553579) | ($11.58) |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001532 | $0.42 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001143 | $0.25 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001052 | $0.23 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001147 | $0.21 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001189 | $0.24 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001408 | $0.30 |
| MARCO PASSANANTE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001465 | $0.30 |
| MARCO PASSANANTE | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001323 | $0.26 |
| MARCO PASSANANTE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001105 | $0.21 |
| MARCO PASSANANTE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001385 | $0.28 |
| MARCO PASSANANTE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001156 | $0.25 |
| MARCO PASSANANTE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.0000103 | $0.21 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291045487129999 | $0.86 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5808814023 | $17.93 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013499085525183 | $1.74 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5442316748 | $2.23 |
| MARCO PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7491806995 | $1.82 |
| MARCO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035813197353 | $0.00 |
| MARCO PATAVINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03111815) | ($990.17) |
| MARCO PATAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002724540443943 | $9.37 |
| MARCO PATAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029303016843 | $5.72 |
| MARCO PATAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61208308192 | $0.38 |
| MARCO PATERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $757.08 |
| MARCO PATERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($790.84) |
| MARCO PATERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.441) | ($1.15) |
| MARCO PATERA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1.127 | $1.15 |
| MARCO PATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3971958269451 | $1.62 |
| MARCO PATRICK GONZÁLEZ RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023406614314 | $0.00 |
| MARCO PATRICK GONZÁLEZ RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143627525785 | $0.00 |
| MARCO PATRICK GONZÁLEZ RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062949215501 | $0.01 |
| MARCO PATRICK GONZÁLEZ RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020674791556 | $0.00 |
| MARCO PATRICK GONZÁLEZ RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052825943107 | $0.00 |
| MARCO PATRICK GONZÁLEZ RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023284772955 | $0.00 |
| MARCO PAUL RODRIGUES TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251548746 | |
| MARCO PAUL RODRIGUES TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0955627080679999 | $186.01 |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6,963.941449) | ($6,963.94) |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.3) | ($4.30) |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 7.090025119 | $510.22 |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (2.029183297) | ($4,000.00) |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.206197) | ($1,000.21) |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002335007865) | ($4.30) |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008261981152) | ($0.15) |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004083992217) | ($0.84) |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004126374877) | ($4.33) |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033596591721 | $102.50 |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026167498084 | $59.22 |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.431687601084 | $22.43 |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53249988219999 | $2.80 |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13816651512 | $12.65 |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053693464532 | $2.18 |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07261330831 | $4.13 |
| MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0100202760919 | $0.01 |
| MARCO PAULO MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073872799641 | $228.89 |
| MARCO PAULO MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.71678978541 | $151.50 |
| MARCO PAULO MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38044228938 | $774.11 |
| MARCO PAULO MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.221849146 | $22.22 |
| MARCO PAULO MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.118851238 | $28.63 |
| MARCO PAULO MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50135483071 | $5.57 |
| MARCO PAULO MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.777163561 | $19.01 |
| MARCO PAULO PEREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05707994865 | $2.00 |
| MARCO PAULUCCI CORNEJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.82) |
| MARCO PAULUCCI CORNEJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15833036) | ($4,433.57) |
| MARCO PAULUCCI CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013844280288132 | $46.40 |
| MARCO PAULUCCI CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237520894107255 | $0.03 |
| MARCO PAULUCCI CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033293399429 | $6.48 |
| MARCO PAVOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031580452791 | $0.09 |
| MARCO PAVOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067036311377 | $0.01 |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252981) | ($7,379.42) |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.281708) | ($407.38) |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.046562) | ($5,803.06) |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (31,540.634172) | ($31,540.63) |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000189) | ($5.82) |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00143) | ($2.25) |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19.630502) | ($19.63) |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014364001738002 | $51.02 |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130608007517147 | $254.20 |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.396469532411 | $309.40 |
| MARCO PAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098837167056371 | $3.60 |
| MARCO PECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.491385109747 | $7.69 |
| MARCO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4694518947687 | $0.42 |
| MARCO PELLEREY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0495332 | $1,960.37 |
| MARCO PELLEREY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.679 | $1,989.47 |
| MARCO PELLEREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2328 | $494.00 |
| MARCO PELLEREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $493.19 |
| MARCO PELLEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122690104086 | $33.43 |
| MARCO PELLEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09752434719 | $3.77 |
| MARCO PELLEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051707836257 | $100.51 |
| MARCO PENNETTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,915.82 |
| MARCO PENNETTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.33482754 | $10,249.14 |
| MARCO PENNETTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.37353287 | $879.32 |
| MARCO PENNETTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 11.63702505 | $781.59 |
| MARCO PENNETTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 1,730.323618 | $216.93 |
| MARCO PENNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037729751739 | $106.89 |
| MARCO PENNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6973336395569 | $1.41 |
| MARCO PENNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035057499768 | $5.31 |
| MARCO PENNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.68575010833999 | $0.34 |
| MARCO PENNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0314694905961999 | $1.83 |
| MARCO PENNINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,716.561083) | ($3,716.56) |
| MARCO PENNINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15268796) | ($4,578.24) |
| MARCO PENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007941840334604 | $29.20 |
| MARCO PENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885253239434046 | $0.99 |
| MARCO PENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.189476042149 | $23.19 |
| MARCO PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040817924227 | $134.36 |
| MARCO PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038665710933 | $7.52 |
| MARCO PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.89168312 | $26.08 |
| MARCO PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7432573129 | $1.72 |
| MARCO PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.146067669 | $119.15 |
| MARCO PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.326139667639999 | $1.11 |
| MARCO PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0562838871779999 | $0.09 |
| MARCO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138880563977 | $56.23 |
| MARCO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024154769527 | $4.71 |
| MARCO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.47030973309999 | $2.18 |
| MARCO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00975676539622 | $0.01 |
| MARCO PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04913740439) | ($1,977.14) |
| MARCO PEREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04913740439 | $1,977.14 |
| MARCO PEREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0491374) | ($2,004.12) |
| MARCO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01363517665) | ($355.06) |
| MARCO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009625645161) | ($250.65) |
| MARCO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3072196621) | ($8,000.00) |
| MARCO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3831398177 | $9,976.96 |
| MARCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002376589818068 | $5.01 |
| MARCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045304325879 | $0.05 |
| MARCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024947478252 | $0.02 |
| MARCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006126584583032 | $2.47 |
| MARCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0918150119289999 | $0.01 |
| MARCO PEREZ MORATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002243656763 | $0.00 |
| MARCO PEREZ MORATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018277022955 | $0.00 |
| MARCO PEREZ MORATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077288451827 | $0.00 |
| MARCO PEREZ MORATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014007537137 | $0.00 |
| MARCO PÉREZ-LOZAO CALERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.7394 | $29,931.65 |
| MARCO PÉREZ-LOZAO CALERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004510425886) | ($13.21) |
| MARCO PÉREZ-LOZAO CALERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,640.80) |
| MARCO PÉREZ-LOZAO CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035415096259 | $121.40 |
| MARCO PÉREZ-LOZAO CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006585785217131 | $0.01 |
| MARCO PÉREZ-LOZAO CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451253181616542 | $13.70 |
| MARCO PERINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,728.06) |
| MARCO PERINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| MARCO PERINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,904.03) |
| MARCO PERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030918181929 | $98.23 |
| MARCO PERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026166332316 | $54.64 |
| MARCO PERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18048189044 | $0.18 |
| MARCO PERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13789375281 | $7.85 |
| MARCO PERNA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01729) | ($718.21) |
| MARCO PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124852596092 | $50.60 |
| MARCO PEROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003831965082 | $0.00 |
| MARCO PEROTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.10 |
| MARCO PEROTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 111.0 | $110.96 |
| MARCO PEROTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 753.118255 | $753.99 |
| MARCO PEROTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025272) | ($48.88) |
| MARCO PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040030951382 | $0.10 |
| MARCO PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211327843061 | $0.42 |
| MARCO PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009969865817529 | $0.19 |
| MARCO PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.877708447 | $0.34 |
| MARCO PEROZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1504203664) | ($441.41) |
| MARCO PEROZZI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00864916) | ($257.87) |
| MARCO PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000799416578773799 | $2.73 |
| MARCO PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000600594034916499 | $1.76 |
| MARCO PERRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1372195364 | $0.16 |
| MARCO PERRONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00398052) | ($125.91) |
| MARCO PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031441016566 | $1.09 |
| MARCO PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0963723865054175 | $0.08 |
| MARCO PESCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.05227941203 | $102.88 |
| MARCO PESCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (20.471) | ($15.96) |
| MARCO PESCE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 15.674 | $15.96 |
| MARCO PESCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MARCO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1829594164313 | $21.86 |
| MARCO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113181394274999 | $0.11 |
| MARCO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001369297568 | $0.02 |
| MARCO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.11515388039999 | $4.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025906166801 | $4.82 |
| MARCO PESTANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00113346 | $0.08 |
| MARCO PESTANA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00103181 | $0.06 |
| MARCO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026573714229 | $80.65 |
| MARCO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.5920981545 | $131.53 |
| MARCO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408376389109999 | $80.91 |
| MARCO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6126772034 | $8.61 |
| MARCO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.784499376 | $22.41 |
| MARCO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.757330605 | $13.03 |
| MARCO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98968360879 | $8.74 |
| MARCO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017109365663 | $0.00 |
| MARCO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.481736837469999 | $28.80 |
| MARCO PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.070000711 | $0.08 |
| MARCO PETERS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 6.995 | $544.14 |
| MARCO PETERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 7.668168 | $635.44 |
| MARCO PETERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.498 | $2,873.60 |
| MARCO PETERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 7.5 | $302.71 |
| MARCO PETERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00995449 | $299.97 |
| MARCO PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $394.60 |
| MARCO PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 26.021562151 | $1,028.11 |
| MARCO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502395189159999 | $14.87 |
| MARCO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000147509281014799 | $0.00 |
| MARCO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009228079896 | $12.14 |
| MARCO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58326767677 | $6.48 |
| MARCO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7293301602 | $9.32 |
| MARCO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078948031327 | $2.77 |
| MARCO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011664475262 | $0.24 |
| MARCO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000611598868468 | $1.39 |
| MARCO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280057341062032 | $0.34 |
| MARCO PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14183117044 | $5.05 |
| MARCO PETRANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036205287775 | $1,103.41 |
| MARCO PETRANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0868006421999 | $11.01 |
| MARCO PETRANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9496888768 | $1,899.92 |
| MARCO PETRANZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0311957362 | $44.41 |
| MARCO PETTENUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083961275925 | $0.00 |
| MARCO PFANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.10762781017 | $9.16 |
| MARCO PFARRKIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036870156876 | $1.14 |
| MARCO PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055077887416 | $16.30 |
| MARCO PFISTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCO PFISTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.004946 | $200.00 |
| MARCO PFISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02993707227) | ($49.94) |
| MARCO PFISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.68) | ($4,471.86) |
| MARCO PFISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (93.0) | ($93.00) |
| MARCO PFISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0031723 | $93.00 |
| MARCO PFISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00175511) | ($3,085.59) |
| MARCO PFISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (55.249814706) | ($447.88) |
| MARCO PFISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09414811) | ($2,692.74) |
| MARCO PFISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| MARCO PFISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (797.637963959) | ($797.64) |
| MARCO PFISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.078474) | ($20.01) |
| MARCO PFISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.431050772) | ($364.81) |
| MARCO PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958182390779 | $31.89 |
| MARCO PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9608387175 | $3.38 |
| MARCO PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040655510371816 | $95.33 |
| MARCO PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6648261754?8 | $1.66 |
| MARCO PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.209606327 | $1.39 |
| MARCO PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8452984280139 | $10.70 |
| MARCO PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014096499726431 | $4.94 |
| MARCO PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.987807564279 | $9.99 |
| MARCO PIACENTINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02836328) | ($863.09) |
| MARCO PIACENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02717177869936 | $10.70 |
| MARCO PIACENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012283490281 | $0.00 |
| MARCO PIATTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506524490579003 | $0.06 |
| MARCO PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040597836485 | $0.01 |
| MARCO PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017838094036 | $0.00 |
| MARCO PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000184785812 | $0.00 |
| MARCO PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003062679932 | $0.00 |
| MARCO PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012507500784 | $0.75 |
| MARCO PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042004800945 | $2.39 |
| MARCO PICCINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004229170375 | $0.00 |
| MARCO PICCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001) | ($0.39) |
| MARCO PICCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.010088) | ($393.23) |
| MARCO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014508561141 | $43.25 |
| MARCO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2378472071 | $3.36 |
| MARCO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000303601376389999 | $0.01 |
| MARCO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0620492351639999 | $0.07 |
| MARCO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050037194042 | $0.01 |
| MARCO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000375524397629999 | $0.00 |
| MARCO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023211206682 | $0.69 |
| MARCO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015142261745 | $0.02 |
| MARCO PIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097890887372 | $28.97 |
| MARCO PIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044778732134 | $88.98 |
| MARCO PIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.989655088 | $1.43 |
| MARCO PIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000583196008899999 | $0.02 |
| MARCO PIERSANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021862699473 | $0.01 |
| MARCO PIERSANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044556656675 | $0.00 |
| MARCO PIETER SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004707439218 | $1.46 |
| MARCO PIETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066128341472999 | $0.20 |
| MARCO PIETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6662124394016 | $53.21 |
| MARCO PIETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.4915043739999 | $16.01 |
| MARCO PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2144034112541 | $33.96 |
| MARCO PIGNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (506.0) | ($71.47) |
| MARCO PIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018158849717 | $0.00 |
| MARCO PIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028570777273 | $0.03 |
| MARCO PIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117932958273 | $0.00 |
| MARCO PIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8002658914564 | $0.13 |
| MARCO PIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021060476946 | $0.00 |
| MARCO PIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000110388059009 | $0.00 |
| MARCO PIGNATONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20291984) | ($8,006.89) |
| MARCO PIGNATONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005566129761693 | $22.30 |
| MARCO PIGNATONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5360255754073 | $0.48 |
| MARCO PIGNATONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19420978058 | $0.19 |
| MARCO PIGNATONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020139420326 | $1.47 |
| MARCO PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083294626493 | $0.00 |
| MARCO PINTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05049125 | $1,740.16 |
| MARCO PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001585) | ($49.70) |
| MARCO PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 46.411 | $49.70 |
| MARCO PINTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0365 | $1,103.21 |
| MARCO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183129474962 | $67.81 |
| MARCO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5756685375315 | $17.64 |
| MARCO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001140562982 | $50.00 |
| MARCO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49112662868954 | $0.42 |
| MARCO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054823235541 | $3.12 |
| MARCO PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143531239861999 | $42.48 |
| MARCO PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105445464401999 | $0.11 |
| MARCO PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70420173399999 | $1.07 |
| MARCO PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01449315977 | $4.61 |
| MARCO PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464100222477566 | $0.50 |
| MARCO PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092507558783 | $0.00 |
| MARCO PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068231204454 | $0.00 |
| MARCO PISTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103757515726311 | $0.01 |
| MARCO PITÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017208420219 | $5.09 |
| MARCO PIZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061194120859 | $1.81 |
| MARCO PLACIDI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00258 | $99.92 |
| MARCO PLACIDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00274 | $99.71 |
| MARCO PLACIDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 288.05479 | $306.78 |
| MARCO PLACIDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00013936 | $5.02 |
| MARCO PLACIDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00276 | $99.13 |
| MARCO PLACIDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (368.37) | ($51.30) |
| MARCO PLACIDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 51.137 | $51.30 |
| MARCO PLACIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000779103383 | $2.21 |
| MARCO PLACIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99528397985353 | $2.89 |
| MARCO PLACIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.148816614989999 | $0.15 |
| MARCO PLACIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3344403317 | $1.39 |
| MARCO PLACIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26892267415533 | $0.04 |
| MARCO PLACIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6417850363 | $0.26 |
| MARCO PLACIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008056083584 | $0.00 |
| MARCO PLACIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094993168297 | $0.01 |
| MARCO POCUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0878417221779999 | $0.10 |
| MARCO POCUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078879967748 | $0.01 |
| MARCO POETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012306566247 | $0.00 |
| MARCO POETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077584236537 | $0.09 |
| MARCO POETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037903885402 | $0.00 |
| MARCO POETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055441809963 | $0.00 |
| MARCO POETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00017748848136 | $0.00 |
| MARCO POETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00115467081771 | $0.00 |
| MARCO POLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048279521179999 | $0.14 |
| MARCO POLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429803459547599 | $0.46 |
| MARCO POLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.3076410629999 | $99.31 |
| MARCO POLELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000787662653025999 | $0.03 |
| MARCO POLELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017250767298 | $0.00 |
| MARCO POLELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001492704219753 | $0.45 |
| MARCO POLES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.093508 | $3,325.69 |
| MARCO POLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,554.41) |
| MARCO POLES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0315559 | $1,093.05 |
| MARCO POLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (19.588508) | ($39,863.79) |
| MARCO POLES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0248631 | $709.25 |
| MARCO POLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,502.30) |
| MARCO POLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05845543) | ($1,836.79) |
| MARCO POLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.275998784022 | $454.54 |
| MARCO POLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003404024264 | $0.01 |
| MARCO POLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030440645538 | $0.01 |
| MARCO POLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083464407081 | $0.10 |
| MARCO POLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102215470636 | $0.02 |
| MARCO POLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2205982056 | $1.39 |
| MARCO POLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000016205104799999 | $0.00 |
| MARCO POLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026263955993 | $0.01 |
| MARCO POLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053352356358999 | $0.00 |
| MARCO POLIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003583355739 | $0.00 |
| MARCO POLLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64596350960299 | $3.77 |
| MARCO POLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024824674174 | $0.00 |
| MARCO POLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99670334184174 | $1.16 |
| MARCO POLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090446299888 | $17.65 |
| MARCO POLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023966347577 | $0.00 |
| MARCO POLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127394696354 | $0.01 |
| MARCO PONTAROLLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (273.271948) | ($144.99) |
| MARCO PONTAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002697847712 | $0.00 |
| MARCO PONTAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100264859774 | $0.01 |
| MARCO PONTAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56264847815003 | $1.11 |
| MARCO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.644320787882 | $19.07 |
| MARCO POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000490454535 | $0.00 |
| MARCO POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017199652085 | $0.00 |
| MARCO POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02175093592 | $0.02 |
| MARCO POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549615886038687 | $0.06 |
| MARCO POZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29171944816 | $3.49 |
| MARCO PRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006566441474509 | $0.01 |
| MARCO PRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14658858782 | $297.55 |
| MARCO PRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4789225544 | $0.10 |
| MARCO PRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.62956792389999 | $3.68 |
| MARCO PRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128590336233 | $0.38 |
| MARCO PRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14969586392 | $0.18 |
| MARCO PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002013035429999 | $0.00 |
| MARCO PROFETA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.07) | ($4.07) |
| MARCO PROFETA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000363703963) | ($14.05) |
| MARCO PROFETA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.41) | ($24.41) |
| MARCO PROFETA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.2) | ($1.20) |
| MARCO PROFETA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02606941016) | ($807.64) |
| MARCO PROFETA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.06) | ($4.06) |
| MARCO PROFETA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (0.15627168) | ($11.86) |
| MARCO PROFETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (16.050543578) | ($1,000.00) |
| MARCO PROFETA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 18.849645454 | $1,174.39 |
| MARCO PROFETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.492196339) | ($30.67) |
| MARCO PROFETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.3560010566) | ($22.18) |
| MARCO PROFETA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 424.079932 | $424.08 |
| MARCO PROFETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01005631537) | ($300.00) |
| MARCO PROFETA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 150.0 | $150.00 |
| MARCO PROFETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| MARCO PROFETA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0290068787 | $862.66 |
| MARCO PROFETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03022415138) | ($891.28) |
| MARCO PROFETA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.02667475889) | ($800.00) |
| MARCO PROFETA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00712281 | $213.29 |
| MARCO PROFETA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| MARCO PROFETA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MARCO PROFETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.05) | ($14.05) |
| MARCO PROFETA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0133344 | $394.90 |
| MARCO PROFETA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.01755640351) | ($520.00) |
| MARCO PROFETA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 260.0 | $260.00 |
| MARCO PROFETA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.0) | ($264.00) |
| MARCO PROFETA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.95234766) | ($131.10) |
| MARCO PROFETA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.61) | ($24.61) |
| MARCO PROFETA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | COMP | (0.04565) | ($2.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO PROFETA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2.61 | $2.62 |
| MARCO PROFETA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00206559 | $64.95 |
| MARCO PROFETA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00030814 | $9.07 |
| MARCO PROFETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (55.62) | ($7.11) |
| MARCO PROFETA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7.107 | $7.11 |
| MARCO PROFETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004105485905) | ($1.13) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002184681876) | ($42.18) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003017813282) | ($58.27) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09840909352) | ($1,900.00) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1226582974 | $2,368.18 |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008163528316) | ($150.00) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01005631537 | $184.78 |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003069486647) | ($5.64) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002541143094) | ($4.67) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009810129062) | ($18.05) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006816273331) | ($12.54) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0217398982) | ($400.00) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02667475889 | $490.80 |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01755640351 | $321.01 |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006415347128) | ($11.73) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004458420141) | ($8.15) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01421986576) | ($260.00) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2238122862 | $4,015.12 |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001371820162) | ($24.61) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005559565099) | ($99.74) |
| MARCO PROFETA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1839498795) | ($3,300.00) |
| MARCO PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596235302073999 | $18.01 |
| MARCO PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1403815460793 | $0.26 |
| MARCO PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52884614133 | $0.53 |
| MARCO PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114420382659 | $0.00 |
| MARCO PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.265745880901999 | $0.27 |
| MARCO PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098303793348011 | $0.02 |
| MARCO PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00198259626923459 | $0.14 |
| MARCO PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089239321866 | $0.00 |
| MARCO PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000062303265859 | $0.00 |
| MARCO PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00012739313244378 | $0.01 |
| MARCO PROMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57915452788 | $0.67 |
| MARCO PROPOSITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.902077) | ($14.90) |
| MARCO PROPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018044216613 | $5.34 |
| MARCO PROPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222034418988999 | $0.23 |
| MARCO PROSERPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018098685787 | $0.01 |
| MARCO PROSERPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080983293791 | $0.00 |
| MARCO PROSERPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070304667172 | $0.01 |
| MARCO PROSERPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107542982923 | $0.00 |
| MARCO PROSERPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025745862587 | $0.00 |
| MARCO PROSERPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065424623536 | $0.00 |
| MARCO PSENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002565323498569 | $0.00 |
| MARCO PSENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000019121249955 | $0.00 |
| MARCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018067292648 | $5.35 |
| MARCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082134324385 | $0.00 |
| MARCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064637097252 | $1.26 |
| MARCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16919549095 | $0.17 |
| MARCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26635394402 | $0.04 |
| MARCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004203602778 | $0.00 |
| MARCO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00268310440559999 | $0.85 |
| MARCO PULIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018585148874 | $0.55 |
| MARCO PULIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3797434279 | $10.38 |
| MARCO PULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031430648324 | $0.93 |
| MARCO PULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233621091022859 | $0.03 |
| MARCO PULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5201420949 | $4.52 |
| MARCO PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061669897805949 | $0.01 |
| MARCO PUSTIZZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.299029914) | ($517.05) |
| MARCO PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136697909817 | $4.05 |
| MARCO PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4362851125 | $8.44 |
| MARCO PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030128019701 | $1.80 |
| MARCO PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025319278337 | $1.00 |
| MARCO PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005086422471958 | $2.08 |
| MARCO PUZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34525851707 | $7.55 |
| MARCO PUZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033538579859 | $6.54 |
| MARCO QUADRINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.81) |
| MARCO QUADRINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150856) | ($5,956.30) |
| MARCO QUADRINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (471.87885) | ($420.34) |
| MARCO QUADRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156857836217139 | $62.31 |
| MARCO QUADRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8673782325079 | $0.80 |
| MARCO QUIAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058871566153 | $0.02 |
| MARCO QUIAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014224725627 | $0.00 |
| MARCO QUIAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084363908583 | $0.02 |
| MARCO QUIAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002720508718 | $0.00 |
| MARCO QUIAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033724924201 | $0.00 |
| MARCO QUIAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116167008093999 | $0.01 |
| MARCO QUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092422659579 | $0.27 |
| MARCO QUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003548312757 | $0.07 |
| MARCO QUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022854572552 | $0.00 |
| MARCO QUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028715101566 | $0.02 |
| MARCO QUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017221630358 | $0.00 |
| MARCO QUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013975378522 | $0.00 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118865103892 | $361.89 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150683933989999 | $0.02 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26404206565 | $538.17 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.990106574 | $76.10 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9412063042 | $1.22 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0302314077 | $35.58 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014278835629 | $0.00 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.92700431779999 | $30.50 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074720436322 | $8.20 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79725284852 | $4.91 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5534731203 | $0.14 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046364359666 | $0.35 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000139356312229 | $0.00 |
| MARCO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.38169417585 | $0.74 |
| MARCO RAFFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127811531655 | $0.38 |
| MARCO RAFFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392878813329999 | $0.05 |
| MARCO RAFFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1887634391 | $7.19 |
| MARCO RAINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.4411817399399 | $79.71 |
| MARCO RAMIREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 9.0 | $9.00 |
| MARCO RAMIREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.1) | ($2.10) |
| MARCO RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00109 | $41.84 |
| MARCO RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 4.9 | $3.91 |
| MARCO RAMIREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 101.2 | $46.73 |
| MARCO RAMIREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0034 | $98.21 |
| MARCO RAMIREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000727615556) | ($2.10) |
| MARCO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0770046 | $2,306.36 |
| MARCO RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0055944 | $163.83 |
| MARCO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (78.222778473) | ($2,500.00) |
| MARCO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 97.981579463 | $3,131.49 |
| MARCO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.2628285357) | ($8.40) |
| MARCO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (2.35456821) | ($75.25) |
| MARCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018750831213 | $56.11 |
| MARCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150689995129999 | $29.40 |
| MARCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.00853202 | $11.11 |
| MARCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.85846831259999 | $4.93 |
| MARCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69480175772 | $40.07 |
| MARCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138031059349999 | $418.08 |
| MARCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 740.753541294 | $587.25 |
| MARCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035855379064 | $0.01 |
| MARCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019052413649 | $0.56 |
| MARCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.293267943 | $14.50 |
| MARCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091535253454 | $0.01 |
| MARCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0383401008939999 | $2.81 |
| MARCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038162842998 | $0.86 |
| MARCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050253531061 | $0.36 |
| MARCO RAUSCHENBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00416603 | $170.03 |
| MARCO RAUSCHENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0099682 | $302.95 |
| MARCO RAUSCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024357972972 | $7.45 |
| MARCO RAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045508818647 | $0.00 |
| MARCO REBUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033052989804 | $0.10 |
| MARCO REBUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000737768212469 | $0.00 |
| MARCO REDAELLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197131) | ($77.05) |
| MARCO REDAELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XTZ | (3.693931) | ($9.95) |
| MARCO REDAELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DASH | (0.17152209) | ($15.77) |
| MARCO REDAELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (12.094596) | ($9.75) |
| MARCO REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054942216279899 | $0.22 |
| MARCO REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028763872687763 | $0.03 |
| MARCO REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026902649191023 | $0.03 |
| MARCO REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.009182224437432 | $0.03 |
| MARCO REEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000514) | ($19.98) |
| MARCO REEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,671.97) |
| MARCO REEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARCO REEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 19,900.0 | $19,900.00 |
| MARCO REEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04802101) | ($30,139.52) |
| MARCO REEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCO REEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| MARCO REEVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 850.0 | $850.00 |
| MARCO REEVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (895.82) | ($895.82) |
| MARCO REEVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00046804) | ($14.26) |
| MARCO REEVES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07980118968) | ($1,791.64) |
| MARCO REEVES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.344903419) | ($120,000.00) |
| MARCO REEVES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 6.631187984 | $148,878.75 |
| MARCO REEVES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1627411383) | ($3,653.75) |
| MARCO REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581486013775025 | $188.55 |
| MARCO REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.22846054591 | $13.08 |
| MARCO REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057817151353 | $1.13 |
| MARCO REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.58353316854 | $1.58 |
| MARCO REGINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARCO REGINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($19.99) |
| MARCO REGINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02092767) | ($634.38) |
| MARCO REGINA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.56997908) | ($40.57) |
| MARCO REGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197131118351 | $6.75 |
| MARCO REGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3621533997617 | $3.82 |
| MARCO REGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (13.666374) | ($24,744.13) |
| MARCO REGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0110377805) | ($21.01) |
| MARCO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003689482446 | $0.00 |
| MARCO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0883512073386589 | $222.73 |
| MARCO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015482849865 | $0.05 |
| MARCO REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030516115737 | $0.09 |
| MARCO RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022952892305 | $0.03 |
| MARCO RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028334709661 | $0.00 |
| MARCO RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052331891083 | $0.04 |
| MARCO RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039923677117 | $0.00 |
| MARCO RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181898877919999 | $0.54 |
| MARCO RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040058966246 | $79.31 |
| MARCO RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027594273924 | $0.03 |
| MARCO RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.049327673 | $75.35 |
| MARCO RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.21128092439999 | $7.55 |
| MARCO RENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($25.26) |
| MARCO RENZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02834527) | ($868.64) |
| MARCO RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025796645593287 | $8.86 |
| MARCO REPETTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017801) | ($707.05) |
| MARCO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012096636681538 | $51.43 |
| MARCO REUREKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011339360713 7 | $0.00 |
| MARCO REUREKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182717110499999 | $0.00 |
| MARCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101176744474 | $0.00 |
| MARCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000227679129619999 | $0.00 |
| MARCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108242152506 | $0.00 |
| MARCO RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024933560716359 | $0.00 |
| MARCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124710891767 | $36.91 |
| MARCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505440550271595 | $0.01 |
| MARCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.764887943 | $11.71 |
| MARCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003703290976 | $0.00 |
| MARCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34959397519 | $3.89 |
| MARCO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110534018971 | $0.00 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000343 | $13.55 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.487232) | ($17,514.22) |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.21223893 | $383.28 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.21147049 | $383.08 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($10.08) |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.005569 | $10.08 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.937553) | ($1,371.67) |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154790906538602 | $60.81 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017633177178 | $0.00 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005409023168221 | $12.09 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089882297486 | $0.01 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013114780193 | $0.00 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018251226321 | $0.02 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00715966005989999 | $0.00 |
| MARCO RICHARD CERRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040936289809 | $0.00 |
| MARCO RIEDLSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001649202193 | $0.00 |
| MARCO RIGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054748832226 | $1.62 |
| MARCO RIGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0181347764 | $0.01 |
| MARCO RIGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000129284956354999 | $0.00 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002687690378) | ($1.05) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO RIGGIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 12,500.0 | $12,500.00 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.25) | ($5.25) |
| MARCO RIGGIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| MARCO RIGGIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | CEL | 15,384.615384615 | $33,496.93 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (32.23) | ($32.23) |
| MARCO RIGGIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0008003 | $32.23 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.39) | ($10.39) |
| MARCO RIGGIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,809.85) |
| MARCO RIGGIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 5.00019281 | $12,857.46 |
| MARCO RIGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($11,616.00) |
| MARCO RIGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,727.356 | $11,616.00 |
| MARCO RIGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.77) | ($20.77) |
| MARCO RIGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| MARCO RIGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,916.508977794 | $13,298.77 |
| MARCO RIGGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 9,252.8006 | $9,682.14 |
| MARCO RIGGIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25618549) | ($7,793.67) |
| MARCO RIGGIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.055103491) | ($8,867.20) |
| MARCO RIGGIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCO RIGGIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.007012 | $200.00 |
| MARCO RIGGIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 193.642594 | $193.64 |
| MARCO RIGGIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0071347) | ($208.03) |
| MARCO RIGGIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (298.820513) | ($298.82) |
| MARCO RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119490006713072 | $44.03 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 465.453658919901 | $395.07 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035021461985921 | $87.87 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000058471470922 | $0.11 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000829123502639999 | $30.18 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.840325207 | $0.98 |
| MARCO RIGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1438131361 | $12.14 |
| MARCO RIGONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO RIGONI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.055075 | $100.00 |
| MARCO RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0650872129 | $20.75 |
| MARCO RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000317727160229999 | $0.41 |
| MARCO RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.228761418 | $9.23 |
| MARCO RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9459648847 | $7.09 |
| MARCO RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32166375243 | $3.57 |
| MARCO RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3990999716 | $2.40 |
| MARCO RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019953851358 | $0.00 |
| MARCO RIMPATRIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147779558251 | $0.00 |
| MARCO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064933826896 | $0.26 |
| MARCO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018214847786 | $0.00 |
| MARCO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114311506653099 | $0.35 |
| MARCO RINAUDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00278373) | ($114.82) |
| MARCO RINAUDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| MARCO RINAUDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (558.0) | ($558.00) |
| MARCO RINAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004392661795043 | $0.18 |
| MARCO RINAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7405363479501 | $5.74 |
| MARCO RIPARBELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010314) | ($19.98) |
| MARCO RIPARBELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010302) | ($19.96) |
| MARCO RIPARBELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.011808506) | ($5,842.55) |
| MARCO RIPARBELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (357.912) | ($246.82) |
| MARCO RIPARBELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.135863 | $246.82 |
| MARCO RIPARBELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1380621061) | ($246.93) |
| MARCO RIPARBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016515598836 | $0.48 |
| MARCO RIPARBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3546191902726 | $4.62 |
| MARCO RIPARBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233460465403806 | $57.08 |
| MARCO RIPARBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045090008381 | $0.00 |
| MARCO RIVELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.119446) | ($235.63) |
| MARCO RIVELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035992) | ($1,065.29) |
| MARCO RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028306505264208 | $9.86 |
| MARCO RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081154627692 | $0.01 |
| MARCO RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007864001788596 | $2.03 |
| MARCO ROBAZZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.17330167 | $538.57 |
| MARCO ROBAZZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.83723161 | $5,707.80 |
| MARCO ROBAZZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($98.51) |
| MARCO ROBAZZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.967801) | ($3,903.62) |
| MARCO ROBAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690862437178 | $50.36 |
| MARCO ROBAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009094571906145 | $22.70 |
| MARCO ROCCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.778618) | ($19,822.21) |
| MARCO ROCCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60349) | ($17,150.58) |
| MARCO ROCCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (17,897.044991) | ($9,160.15) |
| MARCO ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031535516298 | $9.33 |
| MARCO ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.626121536455 | $410.80 |
| MARCO ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.00189011237 | $87.34 |
| MARCO RÖDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00893372 | $268.96 |
| MARCO RÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051048190801 | $14.73 |
| MARCO RÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015769253332 | $0.02 |
| MARCO RÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511803532409999 | $9.99 |
| MARCO RÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003465997151 | $0.25 |
| MARCO RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085916232785 | $0.00 |
| MARCO RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0014105 | $43.18 |
| MARCO RODRIGUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0161137 | $503.26 |
| MARCO RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01753194) | ($526.70) |
| MARCO RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00740636) | ($200.23) |
| MARCO RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0931742145) | ($190.11) |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014298240052 | $27.90 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.8107012019999 | $23.63 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.082452012 | $15.75 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63756366413 | $5.63 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.863233126 | $5.19 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.35843445691 | $114.07 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.1969690096 | $8.72 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.450063041912 | $1.46 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088438657646 | $2.12 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29620797655 | $3.29 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000065 | $0.00 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015414536706 | $0.00 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004318947694281 | $1.59 |
| MARCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018744081156 | $0.37 |
| MARCO RODRIGUEZ-SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130941200223 | $38.76 |
| MARCO ROETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025746557178 | $0.00 |
| MARCO ROETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060221377259 | $0.07 |
| MARCO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031614857566 | $0.01 |
| MARCO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000579212992 | $0.00 |
| MARCO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031131082135 | $0.00 |
| MARCO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079944961844 | $0.01 |
| MARCO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016330239016 | $0.01 |
| MARCO ROLF RENGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017859179987 | $0.55 |
| MARCO ROMANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (443.0) | ($443.00) |
| MARCO ROMANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011844) | ($331.41) |
| MARCO ROMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012748718791878 | $4.23 |
| MARCO ROMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.237906770239 | $6.23 |
| MARCO ROMANINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00685 | $265.43 |
| MARCO ROMANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007008340193 | $20.52 |
| MARCO ROMANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075389952816 | $0.00 |
| MARCO ROMANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8442414279 | $7.84 |
| MARCO ROMANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.3707663321 | $11.37 |
| MARCO ROMANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00078 | $31.53 |
| MARCO ROMANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00803 | $324.57 |
| MARCO ROMANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4105043992) | ($639.50) |
| MARCO ROMANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00635811) | ($181.20) |
| MARCO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000672591877422999 | $2.25 |
| MARCO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040724474608527 | $9.37 |
| MARCO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031129012031 | $0.00 |
| MARCO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123023366672 | $36.31 |
| MARCO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045401990869 | $0.00 |
| MARCO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115531576186999 | $22.54 |
| MARCO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017692072583 | $0.02 |
| MARCO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035097321943 | $1.04 |
| MARCO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00798088645959 | $15.57 |
| MARCO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.2122758453 | $19.99 |
| MARCO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2612805045 | $0.79 |
| MARCO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47361418795 | $0.61 |
| MARCO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089687809411 | $0.03 |
| MARCO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110179437793 | $0.02 |
| MARCO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059810253719 | $0.00 |
| MARCO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020226368805 | $0.00 |
| MARCO ROSI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 123.4182 | $84.45 |
| MARCO ROSI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,477.95) |
| MARCO ROSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($3,122.72) |
| MARCO ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010391483983 | $26.91 |
| MARCO ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8683450790312 | $101.37 |
| MARCO ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019851566201 | $30.67 |
| MARCO ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011720448286 | $0.00 |
| MARCO ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038857342896 | $0.30 |
| MARCO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011168021873 | $0.03 |
| MARCO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34874394466 | $0.35 |
| MARCO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000030961936351 | $0.06 |
| MARCO ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00068032 | $20.34 |
| MARCO ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0182325 | $542.94 |
| MARCO ROSSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04131079) | ($71.63) |
| MARCO ROSSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.05) |
| MARCO ROSSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001703) | ($50.35) |
| MARCO ROSSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003392) | ($100.32) |
| MARCO ROSSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01813959) | ($526.63) |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039504390174 | $121.18 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26409509244999 | $1.47 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276820322395 | $5.40 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043065438464 | $3.15 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012109745149 | $3.62 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.658159619861 | $3.38 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037549461154 | $1.11 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3922401054 | $1.64 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032802054078 | $6.40 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031714603653 | $0.94 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35303159704 | $3.92 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444150464599 | $1.31 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016815775365 | $0.50 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166939707459999 | $0.19 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069620682174 | $13.58 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.361823369279999 | $4.02 |
| MARCO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9423526017 | $2.84 |
| MARCO ROSSI PACCANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (963.613088) | ($963.61) |
| MARCO ROSSI PACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032719441123 | $0.97 |
| MARCO ROSSI PACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.66631808345699 | $9.67 |
| MARCO ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107575246927 | $31.84 |
| MARCO ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.31321342549999 | $6.59 |
| MARCO ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9289811379 | $10.32 |
| MARCO ROVANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,503.58 |
| MARCO ROVANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,914.65 |
| MARCO ROVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034600533421 | $18.83 |
| MARCO ROVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110883557809999 | $13.99 |
| MARCO ROVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000281691133999 | $0.00 |
| MARCO ROVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029967255843 | $0.00 |
| MARCO RUDOLPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| MARCO RUDOLPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| MARCO RUDOLPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53848) | ($16,418.71) |
| MARCO RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028103200695428 | $99.95 |
| MARCO RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58286797464 | $0.68 |
| MARCO RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45491266545 | $921.39 |
| MARCO RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81066692019999 | $1.44 |
| MARCO RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003994859814 | $0.23 |
| MARCO RUGOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.5292586434189 | $97.04 |
| MARCO RUSCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15931926076 | $0.19 |
| MARCO RUSCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.525338312 | $15.48 |
| MARCO RUSCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.98749674969999 | $6.79 |
| MARCO RUSCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.994668442 | $0.95 |
| MARCO RUSCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46303292333 | $0.46 |
| MARCO RUSCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45878529767 | $2.82 |
| MARCO RUSSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| MARCO RUSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (451.988078) | ($451.99) |
| MARCO RUSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165886) | ($49.34) |
| MARCO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000889187005768 | $0.00 |
| MARCO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165920054740048 | $50.01 |
| MARCO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5711052092149 | $2.57 |
| MARCO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081979718755 | $24.27 |
| MARCO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061154824715 | $122.53 |
| MARCO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000536772636859999 | $0.00 |
| MARCO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43317867167 | $0.34 |
| MARCO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33907998107 | $3.77 |
| MARCO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7794879493 | $0.41 |
| MARCO SABAL FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028861574584 | $8.54 |
| MARCO SABAL FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.844984669 | $82.28 |
| MARCO SABAL FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053280513326 | $106.40 |
| MARCO SABAL FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.016523889 | $669.02 |
| MARCO SABAL FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2901546808 | $2.69 |
| MARCO SABAL FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35419373597 | $3.94 |
| MARCO SABAL FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063049783126 | $4.61 |
| MARCO SABAL FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107136290863 | $3.41 |
| MARCO SABAL FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0065162062128 | $12.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO SAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572461613849 | $0.52 |
| MARCO SALA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MARCO SALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,930.0) | ($5,930.00) |
| MARCO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.66686783642 | $23.09 |
| MARCO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.326544196 | $39.33 |
| MARCO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.204885553219999 | $21.29 |
| MARCO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050850196108 | $0.00 |
| MARCO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130542450651 | $0.00 |
| MARCO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000171525672369999 | $0.04 |
| MARCO SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040920196649 | $0.00 |
| MARCO SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00417912339944 | $0.00 |
| MARCO SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00340645633319999 | $1.08 |
| MARCO SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0353245189719999 | $0.04 |
| MARCO SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0568966799 | $0.06 |
| MARCO SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232666660608 | $0.01 |
| MARCO SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390870657381279 | $0.46 |
| MARCO SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096864314356 | $0.19 |
| MARCO SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6634966958 | $1.04 |
| MARCO SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000301493398732 | $0.00 |
| MARCO SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02736143074 | $0.04 |
| MARCO SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016508065211 | $0.49 |
| MARCO SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07012513841 | $1.25 |
| MARCO SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012441372837 | $0.14 |
| MARCO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,004.070770094) | ($5,004.07) |
| MARCO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,004.070770094 | $5,004.07 |
| MARCO SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,004.07077) | ($5,004.07) |
| MARCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144055889385 | $27.52 |
| MARCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.741278467719 | $26.74 |
| MARCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00701492657 | $13.69 |
| MARCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.580721892 | $13.14 |
| MARCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4423962228 | $0.91 |
| MARCO SANCHEZ HEREDIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (44.991835636) | ($5.57) |
| MARCO SANCHEZ HEREDIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 44.991835636 | $5.57 |
| MARCO SANCHEZ HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068941045827 | $20.41 |
| MARCO SANCHEZ HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03751394463 | $73.78 |
| MARCO SANCHEZ HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022167570694 | $0.00 |
| MARCO SANCHEZ HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.679517721 | $9.85 |
| MARCO SANCHEZ HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063047744816114 | $0.01 |
| MARCO SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000693384094189999 | $0.21 |
| MARCO SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2761340999999 | $16.14 |
| MARCO SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.091399924483 | $6.69 |
| MARCO SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50647698133 | $0.59 |
| MARCO SANKT-JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000956070404 | $0.00 |
| MARCO SANTACRUZ MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13085819819999 | $4.81 |
| MARCO SANTATERRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001299) | ($45.03) |
| MARCO SANTATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129792389504545 | $50.04 |
| MARCO SANTATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090622548482 | $0.01 |
| MARCO SANTIAGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (219.151158226) | ($2,074.81) |
| MARCO SANTIAGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 219.151158226 | $2,074.81 |
| MARCO SANTIAGO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | UNI | (219.151158226) | ($1,976.57) |
| MARCO SANTIAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,132.574058526) | ($4,132.57) |
| MARCO SANTIAGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,132.574058526 | $4,132.57 |
| MARCO SANTIAGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,132.574058) | ($4,132.57) |
| MARCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074442038967 | $230.68 |
| MARCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.81899177144 | $1,581.41 |
| MARCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.532370739128 | $50.53 |
| MARCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033443325887 | $0.00 |
| MARCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00185377134829999 | $0.02 |
| MARCO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19192293106261 | $1.81 |
| MARCO SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002557) | ($77.12) |
| MARCO SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06913) | ($138.08) |
| MARCO SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.072678 | $126.01 |
| MARCO SANTOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00399751 | $116.89 |
| MARCO SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0040045 | $118.84 |
| MARCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.399779472 | $1.62 |
| MARCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82917016446 | $0.03 |
| MARCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297151939629999 | $8.57 |
| MARCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377479726659999 | $7.33 |
| MARCO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.860965513196 | $2.82 |
| MARCO SARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.7331282871681 | $42.82 |
| MARCO SARAULLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120048) | ($46.39) |
| MARCO SARAULLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.68127835) | ($370.54) |
| MARCO SARAULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120125619132139 | $50.03 |
| MARCO SARAULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08844527002005 | $0.19 |
| MARCO SARAULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032173083166961 | $0.34 |
| MARCO SARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015889535877 | $0.00 |
| MARCO SARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012638848076 | $0.00 |
| MARCO SASSI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0006646525251 | $1.97 |
| MARCO SASSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.3995926255 | $728.78 |
| MARCO SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234150190228 | $25.02 |
| MARCO SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059140726561 | $0.01 |
| MARCO SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075497288812 | $14.73 |
| MARCO SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117628524778 | $0.12 |
| MARCO SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000322370429439999 | $0.00 |
| MARCO SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0612670786 | $3.49 |
| MARCO SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0119207838397 | $22.10 |
| MARCO SATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266134073339999 | $80.78 |
| MARCO SATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.002711151 | $18.00 |
| MARCO SATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6463000015999 | $9.23 |
| MARCO SATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2816872445 | $1.43 |
| MARCO SATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116419591192 | $0.01 |
| MARCO SATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13706949101 | $1.21 |
| MARCO SAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170854679099999 | $0.51 |
| MARCO SAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0744556587 | $17.34 |
| MARCO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107593401937 | $31.85 |
| MARCO SCACCIAVILLANI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 3.575 | $205.76 |
| MARCO SCACCIAVILLANI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0236 | $687.04 |
| MARCO SCACCIAVILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250465327357 | $2.33 |
| MARCO SCACCIAVILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004696963778 | $0.24 |
| MARCO SCAGLIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053347) | ($101.27) |
| MARCO SCAGLIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05136) | ($98.99) |
| MARCO SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806986011647476 | $0.01 |
| MARCO SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075118250071 | $151.49 |
| MARCO SCALONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2623016614) | ($605.10) |
| MARCO SCALONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.481944836) | ($258.95) |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005559809788 | $0.00 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027204876982 | $0.03 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012149321207998 | $3.42 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037930737249 | $0.04 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023773146364 | $0.00 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049775363356 | $0.05 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016591244189 | $0.00 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055450883181 | $0.00 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121323617468 | $0.00 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068140992684 | $0.01 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043754227068237 | $2.80 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02681522607 | $0.04 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026376301277 | $0.00 |
| MARCO SCALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044831758631 | $0.00 |
| MARCO SCANTLEBURY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0058129 | $231.38 |
| MARCO SCANTLEBURY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0038986 | $113.01 |
| MARCO SCANTLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104071078720052 | $2.78 |
| MARCO SCANTLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065540534074 | $0.01 |
| MARCO SCANTLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8851897333 | $2.29 |
| MARCO SCANTLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4475438067 | $0.91 |
| MARCO SCARAVELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 8.025834 | $57.73 |
| MARCO SCARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4708864510494 | $11.16 |
| MARCO SCARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084354516159 | $0.00 |
| MARCO SCARDELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019457431996 | $58.35 |
| MARCO SCARDELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069965565059 | $13.65 |
| MARCO SCARLINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04911137124 | $149.19 |
| MARCO SCARLINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.130053) | ($213.13) |
| MARCO SCARLINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0490654571 | $124.22 |
| MARCO SCARLINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.073724326) | ($7,752.93) |
| MARCO SCARLINO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.049460939 | $87.71 |
| MARCO SCARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5294112970385 | $13.60 |
| MARCO SCARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02913314190032 | $71.80 |
| MARCO SCARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026510730229 | $0.00 |
| MARCO SCHAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0712294383 | $2,209.80 |
| MARCO SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3842552482 | $7.38 |
| MARCO SCHIAVON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002584) | ($99.87) |
| MARCO SCHIAVON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.219691) | ($8,560.70) |
| MARCO SCHIAVON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09828493) | ($2,811.54) |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027831594427519 | $107.63 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5495464814 | $0.64 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0452659682289999 | $89.98 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001249541 | $0.00 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103336016296999 | $0.00 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000101494992119 | $0.00 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008256333648 | $0.00 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034070148143 | $0.00 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000024473787906 | $0.00 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136319180192 | $55.72 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018859905503 | $0.56 |
| MARCO SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17325995218 | $352.19 |
| MARCO SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016546624403 | $49.23 |
| MARCO SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015539436757 | $0.02 |
| MARCO SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038786157438 | $11.48 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 182.2211 | $2,644.28 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 15.43196 | $1,146.29 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AAVE | 2.72793 | $475.10 |
| MARCO SCHLETZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.003113) | ($29,226.77) |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039674596795027 | $147.60 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124470336288 | $0.15 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037225527817 | $0.07 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.916042881 | $11.83 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6011371276 | $49.03 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000004388920885 | $0.00 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16044153516 | $5.08 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025274747288 | $2.43 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0011476323774 | $0.00 |
| MARCO SCHLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.919207824709999 | $1.68 |
| MARCO SCHMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6876630960935 | $0.66 |
| MARCO SCHNORRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006044551826 | $0.00 |
| MARCO SCHOENMAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,284.580401) | ($2,284.58) |
| MARCO SCHOENMAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 16.359468413 | $764.18 |
| MARCO SCHOENMAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00881161 | $266.65 |
| MARCO SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017135880127 | $50.89 |
| MARCO SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138725506125 | $27.07 |
| MARCO SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.733334100102 | $18.73 |
| MARCO SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8405752296 | $6.22 |
| MARCO SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.54987140999999 | $4.11 |
| MARCO SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072253417515 | $2.66 |
| MARCO SCHOISENGEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02511975) | ($28,165.17) |
| MARCO SCHOISENGEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211899801993743 | $73.23 |
| MARCO SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064270230876 | $0.00 |
| MARCO SCHÜRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109379771622 | $3.39 |
| MARCO SCHUTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0146049) | ($588.64) |
| MARCO SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036239871092 | $1.16 |
| MARCO SCHWEIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (2,903.29) | ($4,006.54) |
| MARCO SCHWEIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0992001 | $4,006.54 |
| MARCO SCHWEIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.09941) | ($3,999.96) |
| MARCO SCHWEIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 39.09824 | $3,999.96 |
| MARCO SCHWEIGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (104.365) | ($71.63) |
| MARCO SCHWEIGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 71.166 | $71.63 |
| MARCO SCHWEIGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MARCO SCHWEIGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 1.34087 | $70.00 |
| MARCO SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033451072773 | $102.21 |
| MARCO SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077242037854 | $0.09 |
| MARCO SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042928417681 | $8.38 |
| MARCO SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011907953544 | $0.01 |
| MARCO SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.55435754980059 | $7.54 |
| MARCO SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.683347740479999 | $38.58 |
| MARCO SCLOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039306746177 | $1,199.63 |
| MARCO SCLOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19318999175 | $393.02 |
| MARCO SCLOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 403.246088364 | $319.68 |
| MARCO SCLOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2313843799 | $24.80 |
| MARCO SCLOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14482988278 | $10.60 |
| MARCO SCROBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130387864749999 | $0.00 |
| MARCO SCROBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085031228249 | $0.01 |
| MARCO SCUCCIARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (20.516) | ($12.00) |
| MARCO SCUCCIARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 12.032 | $12.00 |
| MARCO SCUCCIARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.45) | ($12.45) |
| MARCO SCUCCIARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004221 | $12.45 |
| MARCO SCUCCIARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (427.218) | ($250.83) |
| MARCO SCUCCIARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0085016 | $250.83 |
| MARCO SCUCCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023005000698 | $6.43 |
| MARCO SCUCCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004794795380338 | $0.00 |
| MARCO SCUCCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92523929121219 | $2.04 |
| MARCO SCUTARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 245.909994 | $246.15 |
| MARCO SCUTARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00993558 | $310.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO SCUTARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00793573 | $234.74 |
| MARCO SCUTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258494031075999 | $2.13 |
| MARCO SCUTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.27461557209999 | $0.29 |
| MARCO SECCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4345318974899 | $10.03 |
| MARCO SEDERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103609722256135 | $0.01 |
| MARCO SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 385.679027998599 | $411.80 |
| MARCO SELHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033249288289 | $0.00 |
| MARCO SEMENZATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01908166) | ($586.40) |
| MARCO SEMENZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4972508862901 | $6.55 |
| MARCO SENGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50653) | ($14,630.61) |
| MARCO SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018443475523109 | $70.33 |
| MARCO SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003010630869 | $0.00 |
| MARCO SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159805023215 | $4.73 |
| MARCO SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031542373099 | $0.00 |
| MARCO SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059050424335 | $0.52 |
| MARCO SEPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171735972079999 | $51.19 |
| MARCO SEPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04276616223 | $84.86 |
| MARCO SEPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4419864772 | $5.93 |
| MARCO SEPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79584827503 | $7.03 |
| MARCO SEPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3236879842 | $1.59 |
| MARCO SEQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189455514259999 | $0.56 |
| MARCO SEQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038465479257 | $0.00 |
| MARCO SEQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145861962 | $2.85 |
| MARCO SERAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089691450097 | $2.65 |
| MARCO SERENELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0109022) | ($326.00) |
| MARCO SERENELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010760024306076 | $3.65 |
| MARCO SERPA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58) | ($23,245.82) |
| MARCO SERPA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.58 | $16,801.44 |
| MARCO SERPA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58) | ($17,114.63) |
| MARCO SERPA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($62.56) |
| MARCO SERPA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (40.0) | ($23.51) |
| MARCO SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118590563534899 | $40.92 |
| MARCO SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2762804404 | $4.51 |
| MARCO SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03045491789999 | $1.46 |
| MARCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024825187842999 | $0.00 |
| MARCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000741337014719999 | $0.00 |
| MARCO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051897801347 | $0.01 |
| MARCO SGARIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006167097508 | $0.00 |
| MARCO SGARIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085124908821 | $0.01 |
| MARCO SHIMAZAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03352345847) | ($1,046.10) |
| MARCO SHIMAZAKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03352345847 | $1,046.10 |
| MARCO SHIMAZAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,026.004346012) | ($1,026.00) |
| MARCO SHIMAZAKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,026.004346012 | $1,026.00 |
| MARCO SHIMAZAKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,026.0) | ($1,026.00) |
| MARCO SHIMAZAKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.033523) | ($982.13) |
| MARCO SHIMAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143014210447689 | $56.33 |
| MARCO SHIMAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.452414733399 | $6.45 |
| MARCO SIBONA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3708133746) | ($0.79) |
| MARCO SIBONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.067174436) | ($0.79) |
| MARCO SIBONA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARCO SIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061896764675 | $18.32 |
| MARCO SIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35956092628902 | $2.54 |
| MARCO SIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105670822523 | $2.06 |
| MARCO SIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.770728053 | $9.77 |
| MARCO SIGNORELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.75566879) | ($137.43) |
| MARCO SIGNORELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (104.11395679) | ($66.20) |
| MARCO SIGNORELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (13.254) | ($10.70) |
| MARCO SIGNORELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003608 | $10.70 |
| MARCO SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.739884126448 | $19.61 |
| MARCO SIGNORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054325) | ($1,496.20) |
| MARCO SIGNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0362493716234 | $22.06 |
| MARCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004771824449 | $0.00 |
| MARCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014117716954 | $0.01 |
| MARCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209376474919999 | $6.20 |
| MARCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065765927157 | $0.01 |
| MARCO SILVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129375854576 | $0.38 |
| MARCO SILVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.090866524 | $1.31 |
| MARCO SIMONCELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00223004 | $85.59 |
| MARCO SIMONCELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00284001 | $113.31 |
| MARCO SIMONCELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19453435) | ($7,116.21) |
| MARCO SIMONCELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015892) | ($5.24) |
| MARCO SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677825696762698 | $26.62 |
| MARCO SIMONTACCHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 320.0 | $416.88 |
| MARCO SIMONTACCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (320.0) | ($199.23) |
| MARCO SIMONTACCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169859) | ($53.32) |
| MARCO SIMONTACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698590255 | $50.00 |
| MARCO SIMONTACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43656572406789 | $2.28 |
| MARCO SINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01650273 | $603.45 |
| MARCO SINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02150984) | ($671.06) |
| MARCO SINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005007115075 | $150.00 |
| MARCO SINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93494723895569 | $2.97 |
| MARCO SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000036336266 | $0.00 |
| MARCO SISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.973639194459 | $11.76 |
| MARCO SISTU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03177572 | $1,311.47 |
| MARCO SISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8254614489477 | $14.39 |
| MARCO SISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019403862177 | $37.86 |
| MARCO SISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000168764489439999 | $0.00 |
| MARCO SISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000273765558576 | $0.00 |
| MARCO SKIBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095156262202 | $0.03 |
| MARCO SKIBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059982066301 | $0.06 |
| MARCO SKIBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072755217111 | $0.07 |
| MARCO SMIGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091971187363 | $0.01 |
| MARCO SMIGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143728266819999 | $0.01 |
| MARCO SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097343939803 | $0.01 |
| MARCO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87563181323 | $1.93 |
| MARCO SOLFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341613399674831 | $0.04 |
| MARCO SOLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (107.170693686) | ($5,500.00) |
| MARCO SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 107.170693686 | $5,500.00 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2355499342) | ($7,298.99) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2355499342 | $7,298.99 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (153.285485016) | ($8,686.69) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 153.285485016 | $8,686.69 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.851681884) | ($8,189.06) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.851681884 | $8,189.06 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.972844128) | ($1.41) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.972844128 | $1.41 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00008267518591) | $0.00 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00008267518591 | $0.00 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (260.45612) | ($14,717.80) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 14,686.405 | $14,717.80 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.235573) | ($500.00) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 497.525 | $500.00 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.564210856 | $48,356.65 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.564210856) | ($48,356.65) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.564210856 | $48,356.65 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (3.61596) | ($7,685.00) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.2479855 | $7,685.00 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (183.93) | ($183.93) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0059336 | $183.93 |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.79976078) | ($55,846.58) |
| MARCO SOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2539191) | ($7,884.95) |
| MARCO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023208985971073 | $89.71 |
| MARCO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020255892749672 | $54.96 |
| MARCO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143004776178699 | $0.02 |
| MARCO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000148943747702 | $0.00 |
| MARCO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4020610416957 | $119.63 |
| MARCO SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197337414898 | $70.42 |
| MARCO SORCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.178268356055 | $2.17 |
| MARCO SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001763) | ($0.69) |
| MARCO SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01101763 | $431.79 |
| MARCO SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01491 | $584.80 |
| MARCO SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000078 | $3.17 |
| MARCO SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026005) | ($1,054.14) |
| MARCO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000497354553204 | $0.02 |
| MARCO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18872185153829 | $0.18 |
| MARCO SOTTILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (34.840718215) | ($280.24) |
| MARCO SOTTILE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.21564236 | $455.30 |
| MARCO SOTTILE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 34.825118213 | $391.78 |
| MARCO SOTTILE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($106.90) |
| MARCO SOTTILE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.10315466 | $208.46 |
| MARCO SOTTILE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3200467696) | ($565.05) |
| MARCO SOTTILE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (25.005829896) | ($227.52) |
| MARCO SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061217061078 | $0.18 |
| MARCO SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000817950123638665 | $0.00 |
| MARCO SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011222541613499 | $2.06 |
| MARCO SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000782559742009999 | $0.00 |
| MARCO SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43633859286728 | $5.88 |
| MARCO SOZZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01127401) | ($434.83) |
| MARCO SOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127657954425485 | $51.35 |
| MARCO SPADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019678) | ($596.81) |
| MARCO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45104395936188 | $11.21 |
| MARCO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025311715619 | $3.58 |
| MARCO SPADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236512113229803 | $0.00 |
| MARCO SPINOZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (435.810063) | ($435.81) |
| MARCO SPINOZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204908) | ($63.37) |
| MARCO SPINOZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.386777692) | ($418.28) |
| MARCO SPINOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06428951217737 | $11.54 |
| MARCO SPINOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3573553883526 | $0.36 |
| MARCO SPINOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018792762488243 | $0.57 |
| MARCO SPINOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00682570129099999 | $0.39 |
| MARCO SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000836817528 | $0.00 |
| MARCO SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019473524483 | $0.02 |
| MARCO SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051822002196 | $0.05 |
| MARCO SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072436106141 | $0.07 |
| MARCO SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125339796249 | $0.04 |
| MARCO SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045003092077 | $0.00 |
| MARCO SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073302257265 | $0.01 |
| MARCO SPRENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029037952794 | $90.09 |
| MARCO SPRINGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037297279248 | $0.12 |
| MARCO STANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004651586163 | $0.14 |
| MARCO STANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006692534743 | $0.00 |
| MARCO STAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007233819841755 | $0.01 |
| MARCO STAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000023176281991 | $0.00 |
| MARCO STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010050751682 | $0.00 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.003736 | $148.73 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.003936 | $155.13 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001377 | $54.55 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.359703 | $771.22 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.077077 | $155.08 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.088318 | $155.88 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.083296 | $156.53 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780022441879999 | $22.83 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01649485865 | $0.02 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359800589949999 | $68.97 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07686069986 | $0.68 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0239764107569999 | $0.21 |
| MARCO STEFANO SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29652727689 | $0.54 |
| MARCO STEFANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824114213129999 | $255.03 |
| MARCO STEFANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022418625544 | $0.00 |
| MARCO STEFANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058596663228 | $116.90 |
| MARCO STEFANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50682318709999 | $2.20 |
| MARCO STEFANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000188153726759999 | $0.00 |
| MARCO STEFANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0319513809769999 | $0.02 |
| MARCO STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030399764441 | $9.43 |
| MARCO STELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (83,366.931072) | ($83,366.93) |
| MARCO STELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (82.96) | ($82.96) |
| MARCO STELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.55) | ($48,509.24) |
| MARCO STELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05848048) | ($29,012.01) |
| MARCO STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061272595371273 | $211.11 |
| MARCO STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234891042790749 | $560.89 |
| MARCO STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.568127854076 | $521.57 |
| MARCO STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.909813819 | $6.89 |
| MARCO STEVEN EHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011383478553 | $0.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198343829) | ($600.36) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (2.54) | ($197.68) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 197.38 | $197.68 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (0.48) | ($48.70) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 48.689 | $48.70 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (246.2) | ($246.20) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.081109 | $246.20 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08884987043) | ($269.11) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($73.56) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 73.421 | $73.56 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($94.58) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 94.74 | $94.58 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (5.1226) | ($96.90) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 97.027 | $96.90 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (265.22) | ($265.22) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | LINK | 19.7498 | $265.22 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (30.0) | ($408.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002069358891) | ($0.08) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001899168797) | ($0.75) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000202578005) | ($0.08) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000077481314) | ($0.30) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (2.31072) | ($168.80) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 167.672 | $168.80 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (4.0) | ($223.57) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 223.108 | $223.57 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.002789 | $100.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00050949 | $18.31 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (1.0047) | ($78.61) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 78.587 | $78.61 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (70.499) | ($70.41) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 70.269 | $70.41 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (1.02997) | ($56.08) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 55.794 | $56.08 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00766 | $265.54 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00747962 | $258.94 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00551137 | $190.25 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003027 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0011404 | $35.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 3.4679 | $30.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.021633 | $50.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 1.0022 | $9.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005271822458) | ($0.17) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.004195 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (75.0) | ($683.61) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.71695 | $58.25 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (0.7338) | ($59.69) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 58.975 | $59.69 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.023496 | $55.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (8.3) | ($8.30) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.01 | $8.30 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.1245 | $9.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003205 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003441 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (39.71835443) | ($251.02) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003655 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 63.291039737 | $364.98 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (85.571780309) | ($511.41) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.00534 | $10.10 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.006045 | $12.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003257 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.00489 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003283 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (11.5) | ($11.50) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 20.258 | $11.50 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000336 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003276 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003345 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 1.3309 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003411 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003773 | $11.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005128 | $15.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 1.6938 | $12.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.005131 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 1.4616 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 18.911 | $10.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (26.5) | ($26.50) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.013398 | $26.50 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.006819) | ($199.83) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.101454 | $199.83 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00034) | ($9.96) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LINK | 1.4344 | $9.96 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000394) | ($11.98) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.005842 | $11.98 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000327) | ($9.98) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | LINK | 1.3221 | $9.98 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.008511) | ($249.99) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.12565 | $249.99 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.013784) | ($399.63) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.206376 | $399.63 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5236357376) | ($1,012.70) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 3.22753788 | $224.70 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.2275755) | ($225.47) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0005086 | $15.12 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002081) | ($59.82) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.034312 | $59.82 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004535762615) | ($0.08) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004208749043) | ($0.75) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001570812928) | ($0.30) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BSV | (1.02433393) | ($54.85) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (7.277190561) | ($57.78) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,508.70 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003346) | ($100.97) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 100.805 | $100.97 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000106038825) | ($0.32) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.1271787306 | $228.21 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006662) | ($200.98) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 200.751 | $200.98 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002254049612) | ($0.68) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.00002254049612 | $0.68 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.02040594703 | $615.61 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.029915) | ($902.47) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 900.33 | $902.47 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002486084131) | ($0.75) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.00002486084131 | $0.75 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.07342953622 | $2,215.22 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1610271224) | ($288.76) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10392225) | ($3,133.10) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MCDAI | 404.3171968 | $404.32 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (360.0) | ($360.00) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.03014886 | $907.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (44.36589595) | ($44.37) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03014886) | ($904.66) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (39.238513) | ($23.32) |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100347065858277 | $3.19 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532075948231 | $0.01 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038145340005038 | $0.81 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.569747979428151 | $0.57 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4088334727528 | $0.50 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10420716314793 | $0.06 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03807881057889 | $0.69 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220486922593167 | $2.62 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002921449085499 | $0.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026348240404 | $0.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004968161944915 | $0.47 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007036513328686 | $0.00 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0276620222132909 | $1.93 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01084134968595 | $0.89 |
| MARCO STIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00300071582456777 | $0.20 |
| MARCO STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085970552303066 | $0.00 |
| MARCO STOPPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007834) | ($290.01) |
| MARCO STOPPA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (561.934098) | ($561.93) |
| MARCO STOPPA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.166349835) | ($374.61) |
| MARCO STOPPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000628) | ($19.98) |
| MARCO STOPPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.098741) | ($19.98) |
| MARCO STOPPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24370356) | ($7,707.61) |
| MARCO STOPPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (13.24202247) | ($2,644.56) |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005334912272732 | $2.00 |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0638518102913571 | $0.07 |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001538607210129 | $53.90 |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122367557202999 | $0.01 |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0367357328 | $1.28 |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018227809664 | $0.02 |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5777823473093 | $5.58 |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9015132511 | $9.91 |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090851334297597 | $3.30 |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.3358422868 | $20.53 |
| MARCO STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0327677862668035 | $9.09 |
| MARCO STRACCALI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.147058514) | ($899.24) |
| MARCO STRACCALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.0) | ($205.00) |
| MARCO STRACCALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003247865363) | ($1.04) |
| MARCO STRACCALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (262.673707) | ($262.67) |
| MARCO STRACCALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000145) | ($3.98) |
| MARCO STRACCALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 7.851 | $3.98 |
| MARCO STRACCALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (8.188) | ($4.13) |
| MARCO STRACCALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001504 | $4.13 |
| MARCO STRACCALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01578119) | ($431.79) |
| MARCO STRACCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016828084293597 | $5.61 |
| MARCO STRACCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064117214041184 | $0.01 |
| MARCO STRACCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.94759539940429 | $3.95 |
| MARCO STRACCALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00325002304813792 | $1.35 |
| MARCO SUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022876615422 | $0.04 |
| MARCO SUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001238966538 | $50.00 |
| MARCO SUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8023549638635 | $8.83 |
| MARCO TADDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.287429035934 | $2.07 |
| MARCO TAFOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000834008405819999 | $0.25 |
| MARCO TAFOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68646372152 | $0.69 |
| MARCO TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000407574023999999 | $0.00 |
| MARCO TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015700352466 | $0.02 |
| MARCO TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091634656593 | $0.18 |
| MARCO TANCON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03974883) | ($1,582.51) |
| MARCO TANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000961273243735399 | $3.86 |
| MARCO TANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086460137711 | $16.87 |
| MARCO TARABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1874358179 | $23.45 |
| MARCO TARGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3315753132565 | $9.92 |
| MARCO TARGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011828281682 | $27.55 |
| MARCO TARGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84553605446 | $0.78 |
| MARCO TARGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22577387236 | $2.90 |
| MARCO TARGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52721627497 | $0.08 |
| MARCO TARGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43881363447 | $1.70 |
| MARCO TARGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076245729475 | $0.11 |
| MARCO TASCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0944529542250846 | $0.11 |
| MARCO TASTARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050765) | ($14.88) |
| MARCO TASTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002755787244972 | $0.10 |
| MARCO TASTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001033123613773 | $0.00 |
| MARCO TASTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107684151749 | $0.02 |
| MARCO TASTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00189566935869999 | $0.01 |
| MARCO TASTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002961375799 | $0.00 |
| MARCO TATANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001710803604 | $0.00 |
| MARCO TAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025131306899 | $0.00 |
| MARCO TAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057672470971 | $0.01 |
| MARCO TAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01339965268 | $0.01 |
| MARCO TECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103095867519999 | $0.00 |
| MARCO TECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117060550488 | $0.00 |
| MARCO TECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027940325444 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO TEMPESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87306812028 | $4.44 |
| MARCO TERRIBILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51338237428159 | $7.98 |
| MARCO TESSARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (470.809407) | ($470.81) |
| MARCO TESSARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08685633) | ($2,572.67) |
| MARCO TESSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085433712541834 | $28.99 |
| MARCO TESSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116025478826 | $0.13 |
| MARCO TESSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3168257088327 | $5.32 |
| MARCO THEODORI VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.086841 | $3,569.17 |
| MARCO THEODORI VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029751782163 | $87.70 |
| MARCO THEODORI VAN ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0317589426561 | $4.28 |
| MARCO THOMAS ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092386194605 | $2.87 |
| MARCO TIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309933911059999 | $0.92 |
| MARCO TOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45702615753 | $2.80 |
| MARCO TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044083770448 | $1.30 |
| MARCO TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050025387638 | $0.00 |
| MARCO TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8219377078 | $7.82 |
| MARCO TOMMESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017125963208019 | $0.02 |
| MARCO TONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 940.193920765578 | $1,015.66 |
| MARCO TONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21735340464 | $0.10 |
| MARCO TOPAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132456599372 | $3.92 |
| MARCO TOPAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251735842899999 | $0.00 |
| MARCO TORALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019582496167 | $0.58 |
| MARCO TORALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242429028569999 | $0.28 |
| MARCO TORALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.066244040506 | $0.07 |
| MARCO TORGE GABRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179371793839999 | $0.06 |
| MARCO TORNINCASA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01039068) | ($316.41) |
| MARCO TORNINCASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08483958500253 | $3.63 |
| MARCO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175268888844 | $0.01 |
| MARCO TORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143190185230387 | $0.17 |
| MARCO TORRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037604864464 | $0.01 |
| MARCO TORRESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681294619771999 | $0.65 |
| MARCO TORRETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($20.05) |
| MARCO TORRETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03472599) | ($1,082.10) |
| MARCO TORRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030188407253722 | $10.41 |
| MARCO TORRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40854236804 | $0.46 |
| MARCO TORRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115283413970999 | $0.01 |
| MARCO TORRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36514607772 | $1.25 |
| MARCO TORRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00094659534031 | $0.07 |
| MARCO TORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149595728923 | $44.28 |
| MARCO TORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130139746103 | $0.00 |
| MARCO TORRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000173009138239999 | $0.01 |
| MARCO TORRICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095856461273 | $28.37 |
| MARCO TORRICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017094639628 | $0.00 |
| MARCO TORRICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00830257345 | $0.00 |
| MARCO TOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001377796594 | $0.00 |
| MARCO TOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107523741067 | $0.00 |
| MARCO TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022558355947 | $68.07 |
| MARCO TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153143731714999 | $6.06 |
| MARCO TRAGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111966439247 | $0.01 |
| MARCO TRAGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018266778905 | $0.00 |
| MARCO TRAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016739949652 | $49.84 |
| MARCO TRAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3215503606 | $1.54 |
| MARCO TRAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642726337539999 | $12.54 |
| MARCO TRAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5596107082 | $6.22 |
| MARCO TRAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018081696263 | $5.35 |
| MARCO TREVISI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01564821 | $620.35 |
| MARCO TREVISI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0456179 | $135.29 |
| MARCO TREVISI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00092 | $26.94 |
| MARCO TREVISI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05988766338) | ($117.16) |
| MARCO TREVISI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01846137) | ($584.00) |
| MARCO TREVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011962411730366 | $3.92 |
| MARCO TREVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038858314145007 | $0.88 |
| MARCO TREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219011749569999 | $0.65 |
| MARCO TREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00684307847931666 | $0.01 |
| MARCO TRIARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502357483349999 | $14.87 |
| MARCO TRIARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036165852594 | $7.06 |
| MARCO TRIARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6973761234 | $0.44 |
| MARCO TRINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010435951467999 | $0.00 |
| MARCO TRINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000341474708159999 | $0.00 |
| MARCO TRIPPITELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71785725) | ($22,390.73) |
| MARCO TRIPPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362922233142282 | $129.34 |
| MARCO TRIPPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058635340942 | $0.07 |
| MARCO TRIPPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7164935335 | $7.96 |
| MARCO TRIPPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.05957174519999 | $0.59 |
| MARCO TRIPPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013769884008 | $1.01 |
| MARCO TUBINO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.045953 | $5.11 |
| MARCO TUBINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.014788) | ($1.01) |
| MARCO TUBINO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0100001 | $304.06 |
| MARCO TUBINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.031165) | ($2.28) |
| MARCO TUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079113322794 | $1.92 |
| MARCO TUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036954866179516 | $0.01 |
| MARCO TUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005192585448407 | $0.00 |
| MARCO TUNNO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 2.16 | $21.06 |
| MARCO TUNNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10191863) | ($2,946.79) |
| MARCO TUNNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (4.007076234) | ($43.31) |
| MARCO TUNNO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 168,487.24478 | $31.92 |
| MARCO TUNNO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (8,400.0) | ($0.98) |
| MARCO TUNNO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (160,148.421355) | ($15.40) |
| MARCO TUNNO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000117) | ($3.50) |
| MARCO TUNNO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4.928 | $3.50 |
| MARCO TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005524846803723 | $20.57 |
| MARCO TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.844837575701033 | $0.95 |
| MARCO TUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 61.17657553 | $0.01 |
| MARCO TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000956448949999999 | $0.00 |
| MARCO TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028140403937 | $0.00 |
| MARCO TURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005556125848 | $0.00 |
| MARCO UBERTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024162504271 | $0.01 |
| MARCO UBERTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071888104127 | $0.00 |
| MARCO UBERTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001982145691 | $0.00 |
| MARCO UBERTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016604686784 | $0.00 |
| MARCO UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011819829928 | $3.67 |
| MARCO UWE REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000954386988619999 | $2.96 |
| MARCO VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016027310997 | $0.01 |
| MARCO VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018925096015 | $0.00 |
| MARCO VACCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014645620689 | $0.01 |
| MARCO VACCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019223245231 | $5.69 |
| MARCO VAHRMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031142038589 | $0.00 |
| MARCO VAHRMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093790446066 | $0.00 |
| MARCO VAHRMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050998105136 | $0.01 |
| MARCO VAHRMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00050612875247 | $0.00 |
| MARCO VAHRMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097935671122 | $0.00 |
| MARCO VAIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98591731628199 | $2.04 |
| MARCO VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330162488249999 | $0.38 |
| MARCO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.152663367013 | $4.00 |
| MARCO VALENTINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00334 | $104.67 |
| MARCO VALENTINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00337 | $103.38 |
| MARCO VALENTINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $123.73 |
| MARCO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036185406223 | $110.53 |
| MARCO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000171526840269999 | $0.00 |
| MARCO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.469451376 | $36.84 |
| MARCO VALERIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319015) | ($95.46) |
| MARCO VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030478287111024 | $1.04 |
| MARCO VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0691847860309999 | $0.08 |
| MARCO VALTORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109603610846 | $3.24 |
| MARCO VALTORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029433280498 | $0.03 |
| MARCO VALTORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016772918759 | $3.27 |
| MARCO VAN DER HONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043409217236 | $0.05 |
| MARCO VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028782528494 | $0.09 |
| MARCO VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091073226795 | $0.01 |
| MARCO VAN RIETSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018161800713 | $0.54 |
| MARCO VAN RIETSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017832322104 | $34.79 |
| MARCO VAN ROSMALEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09052101) | ($2,530.24) |
| MARCO VAN ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009730615989481 | $32.32 |
| MARCO VAN ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8591254958 | $3.30 |
| MARCO VAN ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.248331940999999 | $0.25 |
| MARCO VAN ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080448903471 | $0.01 |
| MARCO VAN ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064761138542 | $0.00 |
| MARCO VAN ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084291952123 | $0.00 |
| MARCO VAN ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128737446159 | $0.00 |
| MARCO VAN ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008425312136 | $0.00 |
| MARCO VAN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000815963705 | $0.00 |
| MARCO VAN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036755922445 | $0.00 |
| MARCO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069416496326 | $20.54 |
| MARCO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030934283479 | $0.00 |
| MARCO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028909124174 | $56.47 |
| MARCO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031690810208 | $0.00 |
| MARCO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014248908011 | $0.01 |
| MARCO VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115336016173 | $0.00 |
| MARCO VANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0876705690007274 | $0.10 |
| MARCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 192.753956166 | $192.75 |
| MARCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25478584523 | $0.18 |
| MARCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048252235381 | $14.28 |
| MARCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1560972669999 | $28.78 |
| MARCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028626706372 | $55.89 |
| MARCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.159797697 | $30.25 |
| MARCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70554981326 | $0.44 |
| MARCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102935307403 | $0.91 |
| MARCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8029058131 | $0.11 |
| MARCO VASCOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211504359225 | $61.54 |
| MARCO VECCHIATO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45827063) | ($14,602.79) |
| MARCO VECCHIATO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000624) | ($19.88) |
| MARCO VECCHIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016259876604253 | $62.45 |
| MARCO VECCHIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188823278029999 | $0.00 |
| MARCO VECCHIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124940848332 | $24.38 |
| MARCO VECCHIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012615908366 | $0.01 |
| MARCO VECCHIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014759452193 | $0.00 |
| MARCO VECCHIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018161700293 | $0.00 |
| MARCO VECCHIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103884152317 | $0.00 |
| MARCO VECCHIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015626851349 | $0.00 |
| MARCO VENITUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01279052) | ($497.08) |
| MARCO VENITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134720776724261 | $51.23 |
| MARCO VENITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2048579887537 | $0.44 |
| MARCO VERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51896495187 | $6.57 |
| MARCO VERNAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365506733522305 | $0.04 |
| MARCO VESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022798899934 | $68.82 |
| MARCO VESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.893804593099999 | $1.04 |
| MARCO VESTRUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (6.276) | ($2.24) |
| MARCO VESTRUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.224 | $2.24 |
| MARCO VESTRUCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (735.563638) | ($735.56) |
| MARCO VESTRUCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.809938565) | ($21.51) |
| MARCO VESTRUCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00286429) | ($78.65) |
| MARCO VESTRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030720881607061 | $1.02 |
| MARCO VESTRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603403724928629 | $0.08 |
| MARCO VESTRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.991208599146 | $8.99 |
| MARCO VESTRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04334017925153 | $0.55 |
| MARCO VESTRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000041016465 | $0.00 |
| MARCO VICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298025763359678 | $0.00 |
| MARCO VICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061559725625 | $0.00 |
| MARCO VICENTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0555 | $1,621.72 |
| MARCO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107418783796 | $3.18 |
| MARCO VICENTINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $612.00 |
| MARCO VICENTINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19) | ($569.52) |
| MARCO VICENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534297347936166 | $0.83 |
| MARCO VIEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (17.87709065) | ($5,793.16) |
| MARCO VIEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 6.070669481 | $11,617.71 |
| MARCO VIEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (16.66426331) | ($34,445.01) |
| MARCO VIEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (42.240984483) | ($78,247.20) |
| MARCO VIEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.109) | ($0.86) |
| MARCO VIEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 0.851 | $0.86 |
| MARCO VIEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.006631) | ($12.66) |
| MARCO VIEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 12.6 | $12.66 |
| MARCO VIEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (13.45) | ($13.45) |
| MARCO VIEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004326 | $13.45 |
| MARCO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101237104342266 | $0.08 |
| MARCO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0681899986069072 | $172.58 |
| MARCO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002396799783 | $0.00 |
| MARCO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047007971961 | $0.00 |
| MARCO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.074123740228 | $0.04 |
| MARCO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019903303939369 | $6.74 |
| MARCO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00035939826027 | $0.03 |
| MARCO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.299292039936959 | $567.57 |
| MARCO VIERHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041577070477 | $0.01 |
| MARCO VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724226076319999 | $21.44 |
| MARCO VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230452052920899 | $0.24 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $40.70 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00331376 | $130.43 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,496.09) |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 6.2419 | $588.01 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01199772 | $481.24 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($571.10) |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.32) | ($3,709.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09590117) | ($2,990.10) |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($898.04) |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0296245 | $898.04 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,117.01 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036910154496799 | $92.73 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031447626351 | $68.75 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085787855863 | $0.01 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.490925494 | $8.32 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.050419622 | $9.59 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4370785346 | $15.98 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16913383388 | $1.49 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35126255459 | $20.41 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0059500531940869 | $0.46 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037278856178 | $0.00 |
| MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0653062075569999 | $3.27 |
| MARCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000818935300709999 | $0.00 |
| MARCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002293719202 | $0.00 |
| MARCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063667851573 | $0.00 |
| MARCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105226097249 | $0.00 |
| MARCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23030689396 | $0.18 |
| MARCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016409778347 | $0.00 |
| MARCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084618316205 | $0.03 |
| MARCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078300770395 | $0.01 |
| MARCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038644276278 | $0.00 |
| MARCO VILLAR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083519743812999 | $0.25 |
| MARCO VILLAR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031789688971 | $0.62 |
| MARCO VILLAR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.248924737399999 | $0.20 |
| MARCO VILLAR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000167722803769999 | $0.02 |
| MARCO VILLAR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004655285498 | $0.00 |
| MARCO VINAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (4.107882508) | ($28.82) |
| MARCO VINAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107264181920409 | $0.00 |
| MARCO VINAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093205859219603 | $0.10 |
| MARCO VINCENZI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01907941 | $581.16 |
| MARCO VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002402750304897 | $2.01 |
| MARCO VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067176153199999 | $0.00 |
| MARCO VIVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01684412206 | $0.02 |
| MARCO VIVALDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (3,416.2468914) | ($599.18) |
| MARCO VIVALDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107422) | ($42.48) |
| MARCO VIVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004479609367658 | $0.18 |
| MARCO VIVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3787382374232 | $0.46 |
| MARCO VIVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5451583048 | $0.06 |
| MARCO VOET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000397) | ($15.73) |
| MARCO VOET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.171001) | ($6,786.73) |
| MARCO VOET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000508) | ($19.65) |
| MARCO VOET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($830.74) |
| MARCO VOET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051269) | ($19.68) |
| MARCO VOET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9516154125) | ($366.27) |
| MARCO VOET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($240.15) |
| MARCO VOET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00511797) | ($153.84) |
| MARCO VOET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARCO VOET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.183 | $10.00 |
| MARCO VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017970621077 | $56.85 |
| MARCO VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39045258284443 | $0.28 |
| MARCO VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028383678807 | $56.63 |
| MARCO VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27344035397 | $0.27 |
| MARCO VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012518207306 | $0.01 |
| MARCO VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00445531560332 | $1.81 |
| MARCO VOSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105233377789 | $0.12 |
| MARCO WEIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0798461907343106 | $0.09 |
| MARCO WENDELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064902375675 | $0.20 |
| MARCO WILFRIED MARIA FORTMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00136787 | $53.22 |
| MARCO WILFRIED MARIA FORTMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00135255 | $52.13 |
| MARCO WILFRIED MARIA FORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005288038881 | $0.14 |
| MARCO WINDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084383366983972 | $0.01 |
| MARCO WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030625278 | $0.00 |
| MARCO WOLFRAM KLOß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003310574709 | $1.03 |
| MARCO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126060041399 | $3.73 |
| MARCO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4646184039 | $0.54 |
| MARCO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.923287053 | $142.92 |
| MARCO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057296497375 | $1.70 |
| MARCO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251365917479999 | $4.90 |
| MARCO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480778094127534 | $0.06 |
| MARCO ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020591948648 | $0.01 |
| MARCO ZACCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002838547336 | $0.00 |
| MARCO ZACCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00673445547009999 | $0.01 |
| MARCO ZACCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092406132954 | $0.00 |
| MARCO ZACCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00719967180159999 | $0.01 |
| MARCO ZAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149475762156999 | $44.24 |
| MARCO ZAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021722181866 | $42.38 |
| MARCO ZAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.212598007 | $18.40 |
| MARCO ZAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.9811145469999 | $15.06 |
| MARCO ZAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64309347523 | $7.15 |
| MARCO ZAMINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017206090666 | $5.48 |
| MARCO ZAMPARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000273676237389999 | $0.01 |
| MARCO ZANE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.53 | $1,614.02 |
| MARCO ZANE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.02039681 | $2,107.55 |
| MARCO ZANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (12.00142316) | ($23,318.84) |
| MARCO ZANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8601266) | ($27,118.92) |
| MARCO ZANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (3.93560112) | ($735.52) |
| MARCO ZANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007146356957) | ($12.71) |
| MARCO ZANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035308) | ($10.59) |
| MARCO ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436876318523607 | $155.42 |
| MARCO ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38733090852 | $0.44 |
| MARCO ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0763833056899163 | $188.59 |
| MARCO ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0103437288437071 | $2.80 |
| MARCO ZANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000239752997208 | $0.00 |
| MARCO ZANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019090242326 | $0.57 |
| MARCO ZANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.28368557 | $17.28 |
| MARCO ZAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188321121 | $0.63 |
| MARCO ZAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000681325011199999 | $0.00 |
| MARCO ZAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.75476257403 | $103.53 |
| MARCO ZENDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097591917431 | $0.29 |
| MARCO ZENDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022986689187 | $0.00 |
| MARCO ZENDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051288957925 | $0.04 |
| MARCO ZENDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037211314826 | $0.41 |
| MARCO ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111009770483 | $2.17 |
| MARCO ZEPPETELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016704735316 | $34.82 |
| MARCO ZEPPETELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.905646163161 | $245.25 |
| MARCO ZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045415069077 | $0.01 |
| MARCO ZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017804971579 | $0.01 |
| MARCO ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016430864651 | $0.51 |
| MARCO ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014893425652 | $0.46 |
| MARCO ZINGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158172302898999 | $0.47 |
| MARCO ZINGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.833067888 | $23.13 |
| MARCO ZOCCARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.764771303249 | $3.85 |
| MARCO ZÖLLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031814357676 | $0.00 |
| MARCO ZOLLINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.18) |
| MARCO ZOLLINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224829) | ($69.07) |
| MARCO ZOLLINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($636.03) |
| MARCO ZOLLINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.29) |
| MARCO ZOLLINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($968.07) |
| MARCO ZOLLINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,086.817160675) | ($704.20) |
| MARCO ZOLLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019177181710614 | $0.66 |
| MARCO ZOLLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059892415146 | $0.01 |
| MARCO ZOLLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.986317046767 | $35.79 |
| MARCO ZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041960071778511 | $0.00 |
| MARCO-ALEXANDER SCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001253587 | $0.00 |
| MARCO-DANE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005458612994 | $0.02 |
| MARCO-DOMINIC DUSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143371803079 | $0.04 |
| MARCO-FELIX HARRY CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000097629907 | $0.00 |
| MARC-OLIVER WESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658053301369999 | $20.41 |
| MARCOLIVIER CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049000410939 | $0.01 |
| MARCOLIVIER CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035012601135 | $0.00 |
| MARCOLIVIER CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010452710592 | $0.01 |
| MARC-OLIVIER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096403167158 | $0.00 |
| MARC-OLIVIER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033010754773 | $0.00 |
| MARC-OLIVIER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105081196453 | $0.00 |
| MARC-OLIVIER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000130136192853 | $0.00 |
| MARC-OLIVIER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041891399139 | $0.00 |
| MARC-OLIVIER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014656895639 | $0.00 |
| MARC-OLIVIER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052652163792999 | $0.00 |
| MARC-OLIVIER JETTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.18121283225 | $11.38 |
| MARC-OLIVIER L.HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.179221699482 | $1.98 |
| MARC-OLIVIER LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019066189244 | $0.56 |
| MARC-OLIVIER LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021088240415 | $0.41 |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (10.4435) | ($22.87) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001258080597) | ($0.50) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.06252535593) | ($2,440.00) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (5.6347) | ($11.83) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 610.0 | $610.00 |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003911990929) | ($1.52) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (610.0) | ($610.00) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.07222041661 | $2,806.12 |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.02598504208) | ($1,000.00) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03086746) | ($1,162.51) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06152731813) | ($2,000.00) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007885474288) | ($0.21) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005047886129) | ($1.51) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000204) | ($0.62) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.618) | ($7.87) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7.828 | $7.87 |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004084052434) | ($1.24) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007629664071) | ($0.21) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007847767856) | ($1.51) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003236655483) | ($0.62) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005750591291) | ($1.24) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001055810133) | ($0.21) |
| MARCOLIVIER MATTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8460915937361 | $36.81 |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,428.231262) | ($2,428.23) |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (986.602979977) | ($1,423.48) |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (85.333372649) | ($1,650.23) |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23057325) | ($722.60) |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XTZ | (73.179144) | ($233.63) |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (537.445821) | ($515.18) |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01588425) | ($672.13) |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 479,173.78654 | $229.38 |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 356,391.88852 | $76.70 |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 1,276,291.607107 | $192.11 |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 558,684.187002 | $96.76 |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 186.929864 | $97.04 |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,670,541.469169) | ($304.35) |
| MARC-OLIVIER MILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.07802821764 | $38.95 |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006144391181 | $0.00 |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01617893816 | $0.02 |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037635815454 | $0.07 |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057568941 | $0.00 |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023299940385 | $0.00 |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002482192624 | $0.00 |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104664682273 | $0.00 |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004668317088 | $0.00 |
| MARC-OLIVIER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3166650919999 | $23.43 |
| MARCONE PEREIRA DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000599595809699999 | $0.00 |
| MARCONE SOARES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016934334006 | $0.00 |
| MARCONE SOARES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017008987958 | $0.00 |
| MARCONE SOARES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36118412758 | $0.05 |
| MARCONE SOARES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030163280211 | $0.00 |
| MARCONI CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002278630998 | $100.00 |
| MARCONNET THIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344095792666554 | $0.04 |
| MARCOS ACUÑA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43,529.541 | $43,529.54 |
| MARCOS ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 567.721343797 | $567.72 |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00174) | ($51.84) |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 51.811 | $51.84 |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (51.81) | ($51.81) |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0017497 | $51.81 |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001749) | ($51.75) |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 51.759 | $51.75 |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (51.76) | ($51.76) |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.085122) | ($101.09) |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001740196303 | $50.00 |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564943551532016 | $0.34 |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0189009861320099 | $0.02 |
| MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08512205008 | $0.09 |
| MARCOS ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013419305832 | $0.00 |
| MARCOS ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026020551502 | $0.01 |
| MARCOS ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068477658141 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCOS ALBARELLOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96271735) | ($29,038.34) |
| MARCOS ALBARELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390929393611155 | $144.76 |
| MARCOS ALBARELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051292193876 | $0.00 |
| MARCOS ALBARELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001777482359099999 | $0.00 |
| MARCOS ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008272924698 | $0.00 |
| MARCOS ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000102475487756 | $0.00 |
| MARCOS ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230350315059999 | $0.04 |
| MARCOS ALCARAZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008677492546 | $0.00 |
| MARCOS ALCARAZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040510657651 | $0.00 |
| MARCOS ALCARAZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001663481376 | $0.00 |
| MARCOS ALCARAZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000008413667703 | $0.00 |
| MARCOS ALEJANDRO GUTIERREZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290229746665 | $8.59 |
| MARCOS ALEJANDRO GUTIERREZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106293775787 | $0.08 |
| MARCOS ALEJANDRO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014275502142608 | $0.00 |
| MARCOS ALEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.14) |
| MARCOS ALEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2262605) | ($6,471.31) |
| MARCOS ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017364872211655 | $58.94 |
| MARCOS ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069206901933 | $0.00 |
| MARCOS ALFONSO AGUILAR BARRAGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00777763 | $302.86 |
| MARCOS ALFONSO AGUILAR BARRAGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.072063 | $208.05 |
| MARCOS ALFONSO AGUILAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715129025 | $50.00 |
| MARCOS ALMONACID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017919156749 | $0.02 |
| MARCOS AMARAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23951566) | ($7,321.75) |
| MARCOS AMARAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.949629708) | ($10,107.52) |
| MARCOS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112667272263849 | $41.55 |
| MARCOS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053568069964 | $0.00 |
| MARCOS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028418492645428 | $75.24 |
| MARCOS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000343489463 | $0.00 |
| MARCOS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01798918757 | $0.01 |
| MARCOS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015039544421 | $0.00 |
| MARCOS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000092617685781 | $0.00 |
| MARCOS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047487263693 | $0.00 |
| MARCOS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010286775964 | $3.27 |
| MARCOS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023185157692 | $0.14 |
| MARCOS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19845412607 | $0.20 |
| MARCOS ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.179766929 | $17.58 |
| MARCOS ANDRES RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00915549206969049 | $0.01 |
| MARCOS ANTIHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026001606012 | $0.00 |
| MARCOS ANTIHUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020576181833 | $0.03 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 3.715258 | $349.94 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.0) | ($476.65) |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11951747) | ($4,824.05) |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (64.078734944) | ($1,013.02) |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CRV | 220.756778 | $273.61 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029569906445174 | $11.88 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109165482593 | $0.01 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029494260855 | $57.67 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029766308189 | $0.02 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3433959562193 | $6.02 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077986660689999 | $0.00 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56999767035999 | $22.97 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0396514947799999 | $2.04 |
| MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.91912950794 | $0.86 |
| MARCOS ANTONIO MORROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211675775777 | $0.04 |
| MARCOS ANTONIO MORROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45477873909 | $1.53 |
| MARCOS ANTONIO TORRESCARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126675871961 | $3.75 |
| MARCOS ANTONIO TORRESCARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015672099863 | $0.00 |
| MARCOS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027453952073 | $0.00 |
| MARCOS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0139072858399999 | $0.01 |
| MARCOS ARJONES REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138348485793999 | $0.04 |
| MARCOS ARJONES REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001141075302 | $0.00 |
| MARCOS ARJONES REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000258245123199999 | $0.00 |
| MARCOS ARJONES REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000390164589 | $0.00 |
| MARCOS ARJONES REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00077862662558 | $0.00 |
| MARCOS ARJONES REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023249349183 | $0.00 |
| MARCOS ARJONES REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0015150559149 | $0.00 |
| MARCOS ARTHUR CORNEJO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178078529830165 | $0.00 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104017366485 | $318.37 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095157777369 | $18.57 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.682855939 | $181.68 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.1939612799999 | $34.24 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.216058483 | $22.11 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2807667741 | $25.35 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.1010877487 | $1.77 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9436338882 | $23.72 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055581747393 | $6.10 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1218184148 | $7.90 |
| MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.060022699171 | $4.28 |
| MARCOS BALLESTRINO-FAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120892456061 | $0.00 |
| MARCOS BALLESTRINO-FAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088529058428 | $0.00 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446059032 05 | $1.32 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2589977659 | $4.97 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02152226604 | $41.99 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3438417275 | $4.34 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2031709272999 | $3.89 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060105035851 | $0.44 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000271506746 | $0.00 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113731731156898 | $3.62 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0064166528227 | $0.46 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.205014944409999 | $0.11 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.68725651184 | $43.01 |
| MARCOS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0880875819299999 | $0.33 |
| MARCOS BENDRAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04498779 | $92.57 |
| MARCOS BENDRAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00350937 | $100.43 |
| MARCOS BENDRAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.05488189 | $100.63 |
| MARCOS BENDRAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00344904 | $102.00 |
| MARCOS BENDRAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.05669016 | $100.28 |
| MARCOS BENDRAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00353684 | $102.19 |
| MARCOS BENDRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150207609527999 | $4.01 |
| MARCOS BENDRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061761623594 | $0.01 |
| MARCOS BENDRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466040979929999 | $8.46 |
| MARCOS BENDRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.336299022 | $18.34 |
| MARCOS BENDRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095188303634 | $0.57 |
| MARCOS BENITEZ RUBIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402657992489999 | $123.57 |
| MARCOS BENITEZ RUBIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507219807196 | $0.05 |
| MARCOS BENITEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029273045299 | $0.57 |
| MARCOS BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0731666886739807 | $0.09 |
| MARCOS BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023993487709 | $0.00 |
| MARCOS BINDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034734872239 | $6.78 |
| MARCOS BONFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103645642308254 | $0.01 |
| MARCOS BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219803622349999 | $66.26 |
| MARCOS BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014431095814 | $28.16 |
| MARCOS BORGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.44755815549999 | $65.75 |
| MARCOS BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080692238813 | $0.00 |
| MARCOS BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000768850526 | $0.00 |
| MARCOS BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000938624456069999 | $0.00 |
| MARCOS BRITO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (91.165) | ($91.17) |
| MARCOS BRITO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,328.28) | ($6,328.28) |
| MARCOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152511363597 | $45.17 |
| MARCOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29511961633 | $0.34 |
| MARCOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092047312628 | $17.96 |
| MARCOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.8880402235999 | $58.89 |
| MARCOS BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79147235087921 | $0.79 |
| MARCOS BUTELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1564599486503 | $0.15 |
| MARCOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004372388836 | $0.01 |
| MARCOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085918434846 | $0.00 |
| MARCOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030151333358 | $0.03 |
| MARCOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3513733243 | $4.46 |
| MARCOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051325343277 | $0.00 |
| MARCOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.21403738844 | $10.60 |
| MARCOS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062869849034999 | $0.00 |
| MARCOS CARAFI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (403.380738) | ($403.38) |
| MARCOS CARAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000235383698 | $0.00 |
| MARCOS CARAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5314511731 | $0.53 |
| MARCOS CARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118850612233 | $0.00 |
| MARCOS CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078016987852 | $23.09 |
| MARCOS CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435288177749999 | $0.05 |
| MARCOS CARPIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.04) | ($4,677.89) |
| MARCOS CARPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.04 | $4,677.89 |
| MARCOS CARPIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,464.0) | ($935.12) |
| MARCOS CARPIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,464.0 | $935.12 |
| MARCOS CARPIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.04) | ($4,833.74) |
| MARCOS CARPIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,464.0) | ($923.96) |
| MARCOS CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158874140876 | $0.47 |
| MARCOS CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009643779624283 | $27.12 |
| MARCOS CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0597727425271 | $4.23 |
| MARCOS CARRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (640.963382362) | ($1,997.09) |
| MARCOS CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7150000357 | $0.81 |
| MARCOS CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080536451604 | $0.16 |
| MARCOS CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.087243497735 | $49.36 |
| MARCOS CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014190933015 | $0.01 |
| MARCOS CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40831075557 | $23.24 |
| MARCOS CAZILIERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018892473385 | $0.00 |
| MARCOS CAZILIERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222947509558806 | $0.00 |
| MARCOS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6621849885884 | $0.64 |
| MARCOS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21255694098 | $0.21 |
| MARCOS CIPOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.679053286 | $146.68 |
| MARCOS CIPOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.14014185 | $18.14 |
| MARCOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087145025915 | $25.79 |
| MARCOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062293026199 | $124.73 |
| MARCOS COOLAUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.13576507539199 | $8.29 |
| MARCOS CORNEJO VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004758728119999999 | $0.00 |
| MARCOS CORNEJO VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00768133662309999 | $0.01 |
| MARCOS COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($17,926.73) |
| MARCOS COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,999.27) |
| MARCOS COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,475.56) |
| MARCOS COSTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,629.70) |
| MARCOS COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48859719) | ($14,945.93) |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.115628) | ($170.11) |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 444.211 | $170.11 |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.544568) | ($800.53) |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 795.907 | $800.53 |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.170738) | ($250.00) |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 248.785 | $250.00 |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.136558) | ($200.00) |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 26.0508 | $200.00 |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 481.117 | $200.00 |
| MARCOS COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 94.98 | $39.53 |
| MARCOS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054576231441 | $195.91 |
| MARCOS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.69354989109 | $15.01 |
| MARCOS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027174979776 | $72.41 |
| MARCOS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42840430771 | $0.43 |
| MARCOS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055545445006 | $0.71 |
| MARCOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063612914359 | $0.05 |
| MARCOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025443740371 | $0.01 |
| MARCOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.93743259547 | $43.31 |
| MARCOS DANIEL DA SILVA REIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 25.957455 | $15.95 |
| MARCOS DANIEL DA SILVA REIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 26.191351 | $14.05 |
| MARCOS DANIEL DA SILVA REIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 22.352826 | $11.24 |
| MARCOS DANIEL DA SILVA REIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (215.056525) | ($91.00) |
| MARCOS DANIEL DA SILVA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.332222028860569 | $0.20 |
| MARCOS DAVID PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013416446499 | $0.00 |
| MARCOS DAVID PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016009645505 | $0.01 |
| MARCOS DE LA OZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133263610596 | $0.39 |
| MARCOS DE LA OZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002863626526 | $0.00 |
| MARCOS DE LA OZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00350612874989999 | $0.04 |
| MARCOS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161041961901 | $0.48 |
| MARCOS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030720160315 | $0.00 |
| MARCOS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9509767258 | $1.95 |
| MARCOS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036047035817999 | $0.00 |
| MARCOS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0063075066349 | $0.01 |
| MARCOS DE LUIS BOLINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030820730783 | $0.91 |
| MARCOS DE LUIS BOLINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2918283376999 | $10.29 |
| MARCOS DE LUIS BOLINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00126404141546 | $0.40 |
| MARCOS DE SOUSA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 12,200.0 | $12,200.00 |
| MARCOS DE SOUSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,441.948727 | $2,441.95 |
| MARCOS DE SOUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009684168581) | ($22.31) |
| MARCOS DE SOUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (54,653.134665) | ($54,653.13) |
| MARCOS DE SOUSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (57.387283) | ($57.39) |
| MARCOS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000266333534847513 | $0.80 |
| MARCOS DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.163593457575 | $285.16 |
| MARCOS DI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.95649262288 | $14.48 |
| MARCOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013686033028 | $0.00 |
| MARCOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014217268649 | $0.01 |
| MARCOS DIGLIODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027957627676 | $84.99 |
| MARCOS DOMÍNGUEZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039878205196 | $0.00 |
| MARCOS DOMÍNGUEZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029092915625 | $5.68 |
| MARCOS DOMÍNGUEZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004192079189 | $0.00 |
| MARCOS DOMÍNGUEZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026476261657 | $0.23 |
| MARCOS DUARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00125) | ($50.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCOS DUARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 50.533 | $50.68 |
| MARCOS DUARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (453.283119) | ($453.28) |
| MARCOS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125078278697413 | $50.01 |
| MARCOS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6127133009729 | $0.61 |
| MARCOS ELOY GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 3,833.43298 | $3,398.58 |
| MARCOS ENRIQUE CORDOBA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (4.0) | ($3.09) |
| MARCOS ENRIQUE CORDOBA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00470994) | ($1.42) |
| MARCOS ENRIQUE CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123646197509809 | $0.02 |
| MARCOS ENRIQUE VICENTE RANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000385167057 | $0.00 |
| MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.94679038) | ($40,000.00) |
| MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.94679038 | $40,000.00 |
| MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.9449251997) | ($39,856.00) |
| MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13.985) | ($11.00) |
| MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13.985 | $11.00 |
| MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.024716852) | ($7.89) |
| MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00041209543332) | ($8.30) |
| MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222227317452 | $84.16 |
| MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7564430836 | $2.10 |
| MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04237074447 | $84.05 |
| MARCOS ESTEBAN VILLABLANCA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010337998 | $0.00 |
| MARCOS ESTEVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015495863147 | $0.02 |
| MARCOS ESTEVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028205900748 | $0.83 |
| MARCOS ESTEVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3967536182899 | $14.21 |
| MARCOS ESTEVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 412.367995827 | $326.92 |
| MARCOS ESTEVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.073153128 | $22.07 |
| MARCOS ESTEVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.72053064929999 | $12.71 |
| MARCOS ESTEVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027502042273 | $8.75 |
| MARCOS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075850925981 | $2.25 |
| MARCOS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219643993864 | $0.02 |
| MARCOS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15802904241 | $0.73 |
| MARCOS FARAG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.496 | $554.51 |
| MARCOS FARAG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00559735 | $218.95 |
| MARCOS FARAG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00559735) | ($233.15) |
| MARCOS FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123237013112 | $2.33 |
| MARCOS FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0316533449 | $10.36 |
| MARCOS FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06156696722098 | $3.45 |
| MARCOS FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034134291289 | $3.75 |
| MARCOS FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0929972709699999 | $0.55 |
| MARCOS FELIPE MACEDO COELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0876985) | ($2,504.49) |
| MARCOS FELIPE MACEDO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004733220419998 | $17.64 |
| MARCOS FELIPE MACEDO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015442519011 | $0.02 |
| MARCOS FELIPE MACEDO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098667563716 | $0.10 |
| MARCOS FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017015701058 | $0.50 |
| MARCOS FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034994183071 | $0.01 |
| MARCOS FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013779849924 | $0.01 |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35351816) | ($2,728.99) |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2335106) | ($7,308.95) |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (33.41340445) | ($292.52) |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,568.821665) | ($1,307.70) |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256715565436 | $7.80 |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5984500598716 | $108.72 |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001877567840046 | $3.89 |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16600102981 | $1.58 |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.08074339699999 | $2.15 |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08739403988 | $0.45 |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00012830704495 | $0.24 |
| MARCOS FERNANDES LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00011944900876 | $0.22 |
| MARCOS FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00022188 | $9.23 |
| MARCOS FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01999473 | $630.14 |
| MARCOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208637429860399 | $5.35 |
| MARCOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00203465869869999 | $0.00 |
| MARCOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000700856535949999 | $0.21 |
| MARCOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109902558043 | $222.40 |
| MARCOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.679729375 | $32.48 |
| MARCOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0131379240506 | $0.94 |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03231289) | ($943.22) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001633) | ($49.57) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 49.494 | $49.57 |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001662) | ($49.36) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 49.214 | $49.36 |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001706) | ($49.83) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 49.699 | $49.83 |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (148.407) | ($148.41) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.003455) | ($109.17) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 109.033 | $109.17 |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (109.033) | ($109.03) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($50.26) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.827 | $50.26 |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (49.827) | ($49.83) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001668) | ($51.67) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 51.606 | $51.67 |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (51.606) | ($51.61) |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0441183927369999 | $1,400.00 |
| MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84309454525327 | $2.87 |
| MARCOS FLORES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($50.11) |
| MARCOS FLORES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 50.021 | $50.11 |
| MARCOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389312221199999 | $100.00 |
| MARCOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952723123506463 | $0.67 |
| MARCOS FLORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126165899974 | $3.73 |
| MARCOS FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219510396269999 | $6.50 |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07109604 | $2,129.85 |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.066332 | $142.52 |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091535) | ($2,913.80) |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067) | ($120.43) |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037802987448576 | $12.06 |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002725758152058 | $0.50 |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13648531231 | $0.14 |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027394054392 | $0.02 |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047838965642 | $0.00 |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015653786277 | $0.00 |
| MARCOS FONT CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023999353841 | $0.01 |
| MARCOS FREITAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02316865 | $925.22 |
| MARCOS FREITAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02336041731) | ($645.22) |
| MARCOS FREITAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02336041731 | $645.22 |
| MARCOS FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022802211816923 | $7.46 |
| MARCOS FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107951316521999 | $0.01 |
| MARCOS FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034746276837 | $0.01 |
| MARCOS FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000667889487749999 | $0.00 |
| MARCOS FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00030835307486 | $0.00 |
| MARCOS FRIEDMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00557842) | ($200.52) |
| MARCOS FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585746901311775 | $1.13 |
| MARCOS GABRIEL ONATIBIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MARCOS GABRIEL ONATIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618157860239 | $0.06 |
| MARCOS GABRIEL ONATIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.73242505864 | $2.73 |
| MARCOS GALAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (21.36696893) | ($6,100.00) |
| MARCOS GALAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 21.36696893 | $6,100.00 |
| MARCOS GALAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (21.0) | ($4,725.49) |
| MARCOS GALAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.366968) | ($82.58) |
| MARCOS GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028094627291 | $0.83 |
| MARCOS GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0343497053163 | $10.93 |
| MARCOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126590143727 | $0.37 |
| MARCOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.634219059 | $451.63 |
| MARCOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 146.852618343 | $146.85 |
| MARCOS GARCIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.931188182775 | $0.90 |
| MARCOS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005915540366 | $0.00 |
| MARCOS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077237552455 | $0.00 |
| MARCOS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005391584887 | $0.01 |
| MARCOS GERMAIN GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.03574218 | $100.16 |
| MARCOS GERMAIN GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 3.96154748 | $11,070.01 |
| MARCOS GERMAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001628553645 | $50.00 |
| MARCOS GLANZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005962251043) | ($229.48) |
| MARCOS GLANZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005962251043 | $229.48 |
| MARCOS GLANZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00596225) | ($231.72) |
| MARCOS GLANZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,739.569640946) | ($3,739.57) |
| MARCOS GLANZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,739.569640946 | $3,739.57 |
| MARCOS GLANZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| MARCOS GLANZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.2269499401 | $8,583.77 |
| MARCOS GLANZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (39.56964) | ($39.57) |
| MARCOS GLANZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0017023) | ($50.00) |
| MARCOS GLANZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0017023 | $50.00 |
| MARCOS GLANZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (377.42399) | ($200.00) |
| MARCOS GLANZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 377.42399 | $200.00 |
| MARCOS GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709270623657 | $45.18 |
| MARCOS GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068620891534 | $0.00 |
| MARCOS GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.152011518898 | $18.15 |
| MARCOS GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052580158342 | $0.04 |
| MARCOS GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.0209340919999 | $18.44 |
| MARCOS GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004482279857174 | $0.08 |
| MARCOS GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,052.68950949) | ($5,052.69) |
| MARCOS GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,052.68950949 | $5,052.69 |
| MARCOS GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001123006146) | ($33.21) |
| MARCOS GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001123006146 | $33.21 |
| MARCOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006088122499225 | $0.23 |
| MARCOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.812722514158 | $32.81 |
| MARCOS GOMEZ SEEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200318349443007 | $0.02 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.001882706) | ($495.89) |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.001882706 | $495.89 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046464846959 | $1.38 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015985699147 | $3.12 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072325950621 | $0.01 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6186743596 | $2.87 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.45756148599999 | $4.05 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00250813493 | $0.03 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0156475389049999 | $0.14 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59238552858 | $0.09 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014635161788139 | $1.48 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029070591001 | $1.15 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0574657438539999 | $0.35 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000253766093929999 | $0.00 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006676878394 | $0.05 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.069518483689 | $0.11 |
| MARCOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.350580297469999 | $0.17 |
| MARCOS GONZÁLEZ LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049849923636 | $14.75 |
| MARCOS GONZÁLEZ LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2018478995 | $5.02 |
| MARCOS GONZÁLEZ LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039060897253 | $7.62 |
| MARCOS GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03081416 | $1,246.96 |
| MARCOS GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047562699675 | $151.06 |
| MARCOS GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00458181376712299 | $0.08 |
| MARCOS GONZALO BERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163002942307 | $0.48 |
| MARCOS GONZALO BERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102930988841 | $0.00 |
| MARCOS GONZALO BERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1394845527 | $2.14 |
| MARCOS GONZALO BERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016686470842 | $0.01 |
| MARCOS GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.920704727979 | $4.79 |
| MARCOS GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.450692589073 | $2.50 |
| MARCOS GUSTAVO CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034929942303 | $0.04 |
| MARCOS GUSTAVO ROLANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.778115) | ($420.78) |
| MARCOS GUSTAVO ROLANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131732) | ($39.70) |
| MARCOS GUSTAVO ROLANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00147261428) | ($3.00) |
| MARCOS GUSTAVO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131818241727912 | $50.03 |
| MARCOS GUSTAVO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003837466982606 | $0.01 |
| MARCOS GUSTAVO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.40679987002759 | $1.41 |
| MARCOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119188569094 | $0.00 |
| MARCOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000106454789 | $0.00 |
| MARCOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000027263266825 | $0.00 |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000293214871) | ($11.49) |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03802573) | ($1,486.01) |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.243269231) | ($10.91) |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1069531299 | $4,173.63 |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1069068975) | ($4,168.00) |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,084.0 | $2,084.00 |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,011.690845 | $2,011.69 |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,084.0) | ($2,084.00) |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003126941438) | ($93.51) |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.003126941438 | $93.51 |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.103779956 | $3,103.50 |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.690845) | ($11.69) |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (256.746884) | ($120.46) |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004922360328 | $10.23 |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.755783465228 | $20.07 |
| MARCOS GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.973261604044499 | $0.79 |
| MARCOS HARO SANMIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026905756703 | $0.03 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 125.0 | $2,293.36 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,000.0) | ($62,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 62,000.0 | $62,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCOS HARTITZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,250.0) | ($7,250.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,250.0) | ($6,250.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,707.9) | ($51,707.90) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 51,707.9 | $51,707.90 |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,707.9) | ($1,707.90) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,150.0) | ($6,150.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,250.0) | ($7,250.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,100.0) | ($8,100.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,300.0) | ($7,300.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,700.0) | ($6,700.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (1.015345044) | ($29,428.73) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | WBTC | 1.015345044 | $29,428.73 |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | WBTC | (0.05) | ($1,451.33) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | WBTC | (0.96534504) | ($28,244.03) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,318.97) | ($50,318.97) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,318.97 | $50,318.97 |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,300.0) | ($6,300.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,600.0) | ($8,600.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,400.97) | ($7,400.97) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,018.0) | ($8,018.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,350.0) | ($7,350.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.0005877285723) | ($18.02) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | WBTC | 0.0005877285723 | $18.02 |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | WBTC | (0.00058773) | ($18.02) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.31) | ($12,416.50) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.31 | $12,416.50 |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,967.70) |
| MARCOS HARTITZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.3) | ($4,561.13) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,855.91) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (16.105342905) | ($1,060.18) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 16.105342905 | $1,060.18 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,070.70) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $9,070.70 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,623.54) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | DASH | (16.1053429) | ($950.98) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,524.04) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,945.60) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $8,945.60 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($8,915.15) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.93572549) | ($482.06) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 12.93572549 | $482.06 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (520.5307814) | ($3,822.67) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 520.5307814 | $3,822.67 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | LINK | (100.0) | ($779.67) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1741776074) | ($1.38) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1741776074 | $1.38 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | LINK | (420.704958995) | ($3,323.57) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01333374777) | ($0.51) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.01333374777 | $0.51 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,742.99) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.0 | $6,742.99 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,220.27) | ($10,220.27) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,220.27 | $10,220.27 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,220.27) | ($4,220.27) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.0) | ($6,702.59) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($9,559.26) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.0 | $9,559.26 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.30778866) | ($253.13) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 11.30778866 | $253.13 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.01) | ($9,595.26) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (12.949059241) | ($476.27) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($9,651.60) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.0 | $9,651.60 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.0) | ($9,594.42) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($5,489.15) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $5,489.15 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.0) | ($1,879.49) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 1.0 | $1,879.49 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5) | ($5,388.36) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.5 | $5,388.36 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.5) | ($5,373.40) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,999.997296203) | ($10,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,999.997296203 | $10,000.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7479703706) | ($21,391.20) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7479703706 | $21,391.20 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.381005697) | ($154.48) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 3.381005697 | $154.48 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (200.0) | ($1,632.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 200.0 | $1,632.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.315) | ($8,937.67) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,077.43) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (8,000.0) | ($4,321.70) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($5,372.96) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $5,372.96 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,547.22) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13297037) | ($3,663.87) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,000.0) | ($3,145.94) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,161.50) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($2,630.32) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $2,630.32 |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,626.47) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (100.0) | ($774.00) |
| MARCOS HARTITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (50.0) | ($384.17) |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044860195325328 | $154.91 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.593955766 | $24.01 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2567012441316 | $618.96 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,510.9043624325 | $1,510.90 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 405.74385218999 | $356.14 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.6257099011 | $166.01 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.44137976259563 | $14.20 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021300346906 | $0.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.403943129 | $15.05 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108345852035486 | $7.63 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110351475350816 | $5.03 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0104347171618719 | $0.93 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002713463861 | $0.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049976041178943 | $4.22 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000076016662931 | $0.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000075568420036 | $0.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06391690406 | $119.30 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043992880791 | $0.00 |
| MARCOS HARTITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00416260583127003 | $146.26 |
| MARCOS HELBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376115618189999 | $115.25 |
| MARCOS HELENO RIBEIRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056666933137 | $1.68 |
| MARCOS HELENO RIBEIRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109727898326999 | $0.00 |
| MARCOS HELENO RIBEIRO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02652552378 | $0.03 |
| MARCOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001928044587 | $57.80 |
| MARCOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024132002281 | $0.00 |
| MARCOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013578230158 | $0.00 |
| MARCOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002314506928 | $0.00 |
| MARCOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017086313365 | $0.33 |
| MARCOS HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003429601624 | $0.00 |
| MARCOS HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021825547438 | $0.00 |
| MARCOS IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118464902377 | $0.00 |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.283724) | ($507.11) |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107381) | ($3,128.12) |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (647.12282) | ($412.98) |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (595.194113) | ($366.87) |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (628.018356) | ($262.82) |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (1,598.387202) | ($235.90) |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (26.813813) | ($279.21) |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000125) | ($3.95) |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000870189728862899 | $30.14 |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022405311413301 | $5.49 |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.52498581765199 | $6.37 |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5198198420621 | $2.49 |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34328389215052 | $4.59 |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.37930548858433 | $0.39 |
| MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3069754014645 | $1.29 |
| MARCOS ILANA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00089597 | $36.31 |
| MARCOS ILANA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.03238904 | $13.15 |
| MARCOS ILANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0866865578496 | $5.89 |
| MARCOS ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8470016274 | $21.01 |
| MARCOS ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315943018309999 | $61.97 |
| MARCOS ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017217175112 | $0.00 |
| MARCOS ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068464059389 | $0.01 |
| MARCOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043404967582 | $0.01 |
| MARCOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013574241688 | $0.01 |
| MARCOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018342874454 | $0.05 |
| MARCOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026812478999 | $0.05 |
| MARCOS JOSÉ CANALES CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209548062539999 | $0.62 |
| MARCOS JOSÉ CANALES CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121722209481 | $0.00 |
| MARCOS JOSÉ CANALES CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020557517484 | $6.54 |
| MARCOS JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004310501747 | $0.00 |
| MARCOS JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00474716221789999 | $0.00 |
| MARCOS JULIO TOMASELLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.629363788 | $1,785.30 |
| MARCOS JULIO TOMASELLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00444662 | $170.69 |
| MARCOS JULIO TOMASELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.03119608 | $2,129.85 |
| MARCOS JULIO TOMASELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01795844 | $534.28 |
| MARCOS JULIO TOMASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001892422043353 | $54.07 |
| MARCOS JULIO TOMASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158278973657 | $24.78 |
| MARCOS KEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00703662235739999 | $209.52 |
| MARCOS KEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.378519764508 | $95.14 |
| MARCOS KEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131139471949999 | $253.14 |
| MARCOS KEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16463494589 | $11.54 |
| MARCOS KEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6223269094 | $3.90 |
| MARCOS KEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027935107163 | $1.01 |
| MARCOS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017888247067 | $0.53 |
| MARCOS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015515224582 | $0.30 |
| MARCOS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17511812064 | $0.03 |
| MARCOS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016281296295 | $0.01 |
| MARCOS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014440931473 | $0.02 |
| MARCOS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154005472312 | $0.46 |
| MARCOS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5645520221 | $7.56 |
| MARCOS LAVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.555762375 | $42.46 |
| MARCOS LEONARDO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161268115088999 | $50.39 |
| MARCOS LEONARDO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1218506982746 | $5.59 |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (27.89) | ($27.89) |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0933576 | $222.56 |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02027972) | ($639.60) |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00922846 | $272.80 |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00922846) | ($270.92) |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01549143222) | ($27.89) |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003729185841) | ($83.67) |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00511264827) | ($114.71) |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1666924232) | ($3,740.00) |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.20712918 | $4,647.26 |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006094611281 | $2.44 |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50345729721868 | $6.20 |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005542919017 | $0.02 |
| MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17033855499 | $0.17 |
| MARCOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102050490534999 | $37.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33243140798 | $679.16 |
| MARCOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00191950387699999 | $0.02 |
| MARCOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.60972803637 | $44.63 |
| MARCOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152470223453 | $4.51 |
| MARCOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017962155938 | $3.50 |
| MARCOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096035421779 | $0.70 |
| MARCOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018719675512 | $5.54 |
| MARCOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001108222481 | $2.16 |
| MARCOS LOPEZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139132927583 | $4.12 |
| MARCOS LÓPEZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037596813664 | $0.00 |
| MARCOS LOZANO MENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021436021042 | $6.34 |
| MARCOS LUCIANO NIETO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 1.2795 | $409.95 |
| MARCOS LUCIANO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257139662462879 | $50.07 |
| MARCOS LUCIANO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060473224807 | $1.47 |
| MARCOS LUDUEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174524053639999 | $0.00 |
| MARCOS LUDUEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013964146444 | $0.00 |
| MARCOS LUDUEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056099781881 | $0.01 |
| MARCOS MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051466322094 | $0.15 |
| MARCOS MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014479656083 | $0.00 |
| MARCOS MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097655133632 | $0.10 |
| MARCOS MARCATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371391193831 | $0.04 |
| MARCOS MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SGB | 6,386.28034 | $244.40 |
| MARCOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001417318673438 | $50.87 |
| MARCOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108738940011 | $0.00 |
| MARCOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000290780682399999 | $0.00 |
| MARCOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.404156106 | $23.40 |
| MARCOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.166088651 | $7.27 |
| MARCOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026618812225 | $0.00 |
| MARCOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 18.944311484 | $18.94 |
| MARCOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0042308611668 | $0.00 |
| MARCOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30694878138 | $0.15 |
| MARCOS MARTÍNEZ BRUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170357629619999 | $0.50 |
| MARCOS MARTÍNEZ BRUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3466414843 | $2.73 |
| MARCOS MARTÍNEZ BRUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83153940236 | $0.83 |
| MARCOS MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068240152895 | $0.20 |
| MARCOS MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61345075689999 | $4.21 |
| MARCOS MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149130557536 | $4.42 |
| MARCOS MATHEUS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040819275892 | $0.12 |
| MARCOS MATIAS MILLAQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000499775133099999 | $0.00 |
| MARCOS MAVRIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052) | ($20.03) |
| MARCOS MAVRIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,307.93) |
| MARCOS MAVRIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09623542) | ($2,877.73) |
| MARCOS MAVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001085658397043 | $37.89 |
| MARCOS MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162733547579 | $0.48 |
| MARCOS MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040119431816 | $79.44 |
| MARCOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020450401632 | $0.01 |
| MARCOS MELGAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001297 | $50.53 |
| MARCOS MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013000865178 | $0.33 |
| MARCOS MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3333665465 | $7.33 |
| MARCOS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078308188105 | $0.23 |
| MARCOS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086984661883 | $0.01 |
| MARCOS MIOTA HURTADO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.06805184 | $2,626.68 |
| MARCOS MIOTA HURTADO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.93282254 | $2,624.87 |
| MARCOS MIOTA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002246265672289 | $76.78 |
| MARCOS MIOTA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.124297788993 | $2.26 |
| MARCOS MIOTA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009454860401 | $14.72 |
| MARCOS MONASTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015401905948 | $0.00 |
| MARCOS MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103581378394967 | $0.09 |
| MARCOS MONTOYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| MARCOS MORAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MARCOS MORAIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,545.443733 | $2,545.44 |
| MARCOS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000238630611459999 | $0.00 |
| MARCOS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048326509075 | $0.01 |
| MARCOS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022142355404 | $0.04 |
| MARCOS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.8750774098 | $27.88 |
| MARCOS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000084528555326 | $0.01 |
| MARCOS MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0038330191664 | $0.01 |
| MARCOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.97617361499999 | $0.43 |
| MARCOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52457824165 | $0.02 |
| MARCOS MORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359671322004239 | $0.04 |
| MARCOS MUMBACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 29.01631 | $1.81 |
| MARCOS MUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28541836987262 | $3.28 |
| MARCOS MUSSIO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.512017070457 | $9.13 |
| MARCOS NASCIMENTO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006045836319 | $0.00 |
| MARCOS NEGRETE CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016955971932 | $0.00 |
| MARCOS NEGRETE CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011308601593 | $0.00 |
| MARCOS NEGRETE CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003270441102 | $0.00 |
| MARCOS NEGRETE CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000123355428941 | $0.00 |
| MARCOS NEGRETE CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000039600013719 | $0.00 |
| MARCOS NEGRETE CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000013503638219 | $0.00 |
| MARCOS NEGRETE CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0044395804505 | $0.00 |
| MARCOS NICOLAS AGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083792415849999 | $0.00 |
| MARCOS NICOLAS AGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084694144292 | $0.01 |
| MARCOS NICOLAS AGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066556356881 | $0.01 |
| MARCOS NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004989604961 | $0.00 |
| MARCOS NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052044080759 | $0.01 |
| MARCOS OCASIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.841936122) | ($442.33) |
| MARCOS OCASIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.841936122 | $442.33 |
| MARCOS OCASIO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.283987) | ($19.89) |
| MARCOS OCASIO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.557949122) | ($356.51) |
| MARCOS OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030912821903 | $0.03 |
| MARCOS OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012549096326967 | $0.97 |
| MARCOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032501230359 | $9.62 |
| MARCOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087125026728 | $1.70 |
| MARCOS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5633947941 | $6.79 |
| MARCOS OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004390675450666 | $0.00 |
| MARCOS PALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001779196823 | $0.01 |
| MARCOS PALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026493670851 | $0.03 |
| MARCOS PASCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64596168991 | $4.47 |
| MARCOS PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012299327384219 | $0.01 |
| MARCOS PAZ DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006085832762 | $0.01 |
| MARCOS PAZ DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076484033465 | $0.01 |
| MARCOS PAZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000283695698689999 | $0.08 |
| MARCOS PELÁEZ ENCINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012019241228 | $0.00 |
| MARCOS PELÁEZ ENCINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009663165414 | $0.00 |
| MARCOS PENIDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006700627529) | ($1.19) |
| MARCOS PENIDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053584) | ($15.32) |
| MARCOS PENIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005687947260112 | $0.19 |
| MARCOS PENIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051605821472239 | $0.01 |
| MARCOS PENIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| MARCOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016537519088 | $0.49 |
| MARCOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075357765178 | $0.67 |
| MARCOS PORDOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018124778498 | $0.54 |
| MARCOS PORDOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.404974885 | $21.73 |
| MARCOS PORDOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128376499854 | $0.01 |
| MARCOS QUAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970349766185 | $1.06 |
| MARCOS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135804574593699 | $52.72 |
| MARCOS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000408523109859999 | $0.01 |
| MARCOS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037575583215 | $0.00 |
| MARCOS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080281301707 | $0.01 |
| MARCOS RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00096886 | $28.70 |
| MARCOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083637455959 | $258.63 |
| MARCOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14398766987 | $0.17 |
| MARCOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831722650999999 | $0.83 |
| MARCOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03882426021 | $1.60 |
| MARCOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70201650197 | $0.34 |
| MARCOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115290666159 | $0.15 |
| MARCOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0117129242306 | $0.03 |
| MARCOS REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0258083298549999 | $0.03 |
| MARCOS REY GOITIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (21.97) | ($43.94) |
| MARCOS REY GOITIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 44.052 | $43.94 |
| MARCOS REY GOITIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (22.383) | ($46.68) |
| MARCOS REY GOITIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 46.404 | $46.68 |
| MARCOS REY GOITIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (15.466) | ($32.48) |
| MARCOS REY GOITIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 32.475 | $32.48 |
| MARCOS REY GOITIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (42.304) | ($35.12) |
| MARCOS REY GOITIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 35.006 | $35.12 |
| MARCOS REY GOITIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (29.08) | ($22.22) |
| MARCOS REY GOITIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 22.336 | $22.22 |
| MARCOS REY GOITIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87537219) | ($27,865.40) |
| MARCOS REY GOITIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (209.254511) | ($209.25) |
| MARCOS REY GOITIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (10,369.422889) | ($5,739.98) |
| MARCOS REY GOITIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.190293663) | ($3,984.12) |
| MARCOS REY GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004892232572 | $14.17 |
| MARCOS REY GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.212147574008 | $226.60 |
| MARCOS REY GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002383962697 | $4.18 |
| MARCOS REY GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2566486505 | $0.26 |
| MARCOS REY GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.930526847 | $3.67 |
| MARCOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008392124446 | $0.00 |
| MARCOS REYESREZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007086334317) | ($276.18) |
| MARCOS REYESREZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007086334317 | $276.18 |
| MARCOS REYESREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096938335152 | $0.39 |
| MARCOS REYESREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025062942364 | $0.28 |
| MARCOS REYESREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07999542344 | $0.27 |
| MARCOS RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001547241497 | $0.00 |
| MARCOS RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013845454903 | $0.01 |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | DOT | (21.099326034) | ($400.00) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (2.826698) | ($51.76) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 1.04925554 | $105.64 |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 7.13703976 | $108.04 |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0) | ($104.57) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 109.484104 | $109.59 |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00173811 | $66.48 |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 124.551413 | $124.55 |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | DOT | 21.099326034 | $325.35 |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (24.071413) | ($24.07) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.049255) | ($107.89) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (21.236366) | ($325.92) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003046) | ($112.62) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (109.484104) | ($99.25) |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130886626 | $50.00 |
| MARCOS RIGAT LLAURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.742261387269604 | $1.50 |
| MARCOS RIOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4635893491) | ($1,350.00) |
| MARCOS RIOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4635893491 | $1,350.00 |
| MARCOS RIOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (0.4119691104) | ($1,200.00) |
| MARCOS RIOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| MARCOS RIOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARCOS RIOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05162023875) | ($145.70) |
| MARCOS RIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 14.2 | $7.88 |
| MARCOS RIOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0039) | ($8.09) |
| MARCOS RIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0039 | $8.09 |
| MARCOS RIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001085655833) | ($2.25) |
| MARCOS RIOS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (14.2) | ($9.08) |
| MARCOS RIOS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002814344167) | ($5.05) |
| MARCOS RIOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.295492487) | ($55.00) |
| MARCOS RIOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.295492487 | $55.00 |
| MARCOS RIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.295492487) | ($46.05) |
| MARCOS RIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.57566643) | ($208.74) |
| MARCOS RIOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.57566643 | $208.74 |
| MARCOS RIOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.57566643) | ($207.37) |
| MARCOS RIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00265352) | ($70.00) |
| MARCOS RIOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00265352 | $70.00 |
| MARCOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420420361849999 | $12.55 |
| MARCOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038738352827 | $8.98 |
| MARCOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0326351773 | $8.18 |
| MARCOS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1470555007378 | $6.65 |
| MARCOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0613996036519999 | $0.05 |
| MARCOS RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50548840349999 | $16.73 |
| MARCOS RODRIGO ANTONIO TORREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078566264852 | $0.00 |
| MARCOS RODRIGO ANTONIO TORREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091062508968 | $0.00 |
| MARCOS RODRIGO ANTONIO TORREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0065352281782 | $0.01 |
| MARCOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034741129459 | $68.32 |
| MARCOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.152788067 | $14.39 |
| MARCOS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4842663643 | $3.08 |
| MARCOS RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 1,724.87514706 | $2,331.54 |
| MARCOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093507201873 | $0.02 |
| MARCOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.949717394539999 | $0.75 |
| MARCOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007511137331 | $0.00 |
| MARCOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019030205005 | $0.07 |
| MARCOS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.108361) | ($3,263.94) |
| MARCOS RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019208477957 | $60.10 |
| MARCOS RODRIGUEZ-MURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088892330872 | $26.31 |
| MARCOS ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.94395721 | $2,138.56 |
| MARCOS ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.9084441482) | ($2,050.00) |
| MARCOS ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,025.0 | $1,025.00 |
| MARCOS ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1364572 | $4,190.46 |
| MARCOS ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1323791267) | ($4,100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCOS ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,050.0 | $2,050.00 |
| MARCOS ROJAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,075.0) | ($3,075.00) |
| MARCOS ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.48848666 | $951.87 |
| MARCOS ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.10481571) | ($212.06) |
| MARCOS ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1825471704) | ($367.47) |
| MARCOS ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1390849777) | ($279.98) |
| MARCOS ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.064579) | ($130.09) |
| MARCOS ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.004406 | $130.09 |
| MARCOS ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.008294829109) | ($244.15) |
| MARCOS ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001560911625) | ($4.76) |
| MARCOS ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002841747508) | ($5.97) |
| MARCOS ROJAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007079589945) | ($13.98) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007593487167) | ($13.66) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003299670033) | ($5.94) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.23331891 | $363.38 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.29853381 | $458.10 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.521074) | ($802.00) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 800.249 | $802.00 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003880554328) | ($5.97) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6557437347 | $1,008.82 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.1390849777 | $213.97 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6677876285) | ($1,028.19) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6677876285 | $1,028.19 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3257799971) | ($499.74) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3231332873) | ($495.68) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00359869963) | ($4.76) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 715.0 | $715.00 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.01291597 | $278.31 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002209037647) | ($4.76) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (715.0) | ($715.00) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0402885045 | $868.13 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.008294829109 | $178.74 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04030324) | ($862.25) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04030324 | $862.25 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.05991928419) | ($1,277.54) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.47244997 | $478.79 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.11179338 | $112.02 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (0.726754688) | ($728.23) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.71922005 | $716.78 |
| MARCOS ROJAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (0.7250412548) | ($721.02) |
| MARCOS ROJAS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003470538648) | ($6.99) |
| MARCOS ROJAS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002754718731) | ($5.94) |
| MARCOS ROJAS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006334925567) | ($13.66) |
| MARCOS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036153597989 | $0.01 |
| MARCOS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001267869892635 | $0.29 |
| MARCOS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000117907716098 | $0.00 |
| MARCOS ROSALES FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081316832695 | $251.82 |
| MARCOS ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117673892485 | $3.48 |
| MARCOS ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115961497758 | $0.27 |
| MARCOS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022977604848 | $0.04 |
| MARCOS SALIM HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022584315333 | $0.04 |
| MARCOS SAMPAOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027679545156344 | $0.03 |
| MARCOS SANCHEZ FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047249338479 | $13.98 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0512066 | $2,117.65 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00843708) | ($350.00) |
| MARCOS SANTOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00843708 | $350.00 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.008437) | ($349.20) |
| MARCOS SANTOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 349.511 | $349.20 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (349.511) | ($349.51) |
| MARCOS SANTOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100128 | $39.40 |
| MARCOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08999559) | ($3,510.00) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08999559 | $3,510.00 |
| MARCOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.090996) | ($3,549.02) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,532.471 | $3,549.02 |
| MARCOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,532.471) | ($3,532.47) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06) | ($1,841.91) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06 | $1,841.91 |
| MARCOS SANTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001302) | ($40.26) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 40.117 | $40.26 |
| MARCOS SANTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (40.117) | ($40.12) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001322) | ($40.10) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 40.047 | $40.10 |
| MARCOS SANTOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (40.047) | ($40.05) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.057376) | ($1,699.45) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,695.897 | $1,699.45 |
| MARCOS SANTOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,695.897) | ($1,695.90) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.08078217 | $2,365.10 |
| MARCOS SANTOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.031843) | ($1,004.97) |
| MARCOS SANTOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,002.17 | $1,004.97 |
| MARCOS SANTOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,002.17) | ($1,002.17) |
| MARCOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.048939) | ($1,482.99) |
| MARCOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,483.113 | $1,482.99 |
| MARCOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,483.113) | ($1,483.11) |
| MARCOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008548) | ($269.83) |
| MARCOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008548 | $269.83 |
| MARCOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.008549) | ($269.86) |
| MARCOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 269.011 | $269.86 |
| MARCOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (269.011) | ($269.01) |
| MARCOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (382.922989154) | ($1,064.53) |
| MARCOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (924.76) | ($654.03) |
| MARCOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 655.562 | $654.03 |
| MARCOS SANTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (533.27864987) | ($4,391.20) |
| MARCOS SANTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (655.562) | ($655.56) |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035745853184 | $10.58 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9987937677 | $1.88 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.50141201669999 | $0.22 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017226730564 | $0.01 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024211405828 | $0.27 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.148498698259999 | $0.23 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065368380675 | $0.47 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057263354075 | $0.13 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016268244371 | $0.05 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0057118711996 | $0.36 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.953595264014 | $68.81 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0022634352796 | $0.13 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019848541192 | $62.91 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035686605413 | $0.00 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4299487776 | $8.27 |
| MARCOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061652766597 | $0.54 |
| MARCOS SCHLEGEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (48.898) | ($110.73) |
| MARCOS SCHLEGEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 110.817 | $110.73 |
| MARCOS SCHLEGEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,222.642325) | ($2,222.64) |
| MARCOS SCHLEGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (111.085647) | ($111.09) |
| MARCOS SCHLEGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| MARCOS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006489473261 | $0.00 |
| MARCOS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0581588836426 | $0.12 |
| MARCOS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05132792878964 | $0.05 |
| MARCOS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.651970923022 | $19.65 |
| MARCOS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009712305588 | $0.00 |
| MARCOS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026252157181 | $79.65 |
| MARCOS SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761186976889999 | $14.85 |
| MARCOS SENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3941070596471 | $31.57 |
| MARCOS SILVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001207136966 | $0.00 |
| MARCOS SILVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016458386712 | $0.00 |
| MARCOS SKERL EXTERKOTTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 2.56878205 | $98,634.49 |
| MARCOS SKERL EXTERKOTTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00003308 | $1.27 |
| MARCOS SKERL EXTERKOTTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034953) | ($10.00) |
| MARCOS SKERL EXTERKOTTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.57011288) | ($73,520.65) |
| MARCOS SKERL EXTERKOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647284 | $50.00 |
| MARCOS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130056139835 | $0.00 |
| MARCOS STICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1034843790112 | $18.77 |
| MARCOS STICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 422.435391412 | $334.90 |
| MARCOS STICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.89199892 | $16.71 |
| MARCOS STICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.62444520379999 | $4.81 |
| MARCOS STICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0987064642 | $3.04 |
| MARCOS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017975960947 | $0.02 |
| MARCOS SUÁREZ SOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146492) | ($49.26) |
| MARCOS SUÁREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146426161895464 | $50.00 |
| MARCOS SUÁREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000429721992349999 | $0.00 |
| MARCOS SUÁREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005089220319 | $0.01 |
| MARCOS T NINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,248.80 |
| MARCOS T NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367549399571999 | $111.17 |
| MARCOS T NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022455919111 | $4.33 |
| MARCOS TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155469390083999 | $58.63 |
| MARCOS TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18253600872 | $0.21 |
| MARCOS TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074044435631 | $14.45 |
| MARCOS TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030541855698 | $0.00 |
| MARCOS TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182044022679999 | $0.54 |
| MARCOS TIJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003130818051 | $0.01 |
| MARCOS TITO ELIZALDE MARTINEZ-PEÑUELA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.488919074) | ($5.31) |
| MARCOS TITO ELIZALDE MARTINEZ-PEÑUELA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.152004894) | ($5.31) |
| MARCOS TITO ELIZALDE MARTINEZ-PEÑUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.9926284363119 | $59.76 |
| MARCOS TOFFOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.758503341446 | $4.57 |
| MARCOS TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5982006293937 | $17.91 |
| MARCOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104494436348999 | $3.09 |
| MARCOS TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158204022282999 | $0.47 |
| MARCOS TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5257749148 | $1.59 |
| MARCOS TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0305286147119999 | $0.27 |
| MARCOS URIBE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 251.44654714 | $274.80 |
| MARCOS URIBE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 315.757691 | $245.57 |
| MARCOS URIBE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 21.077959539 | $317.14 |
| MARCOS URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5429580689999 | $21.84 |
| MARCOS URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7363907009 | $8.00 |
| MARCOS URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13391114432 | $12.60 |
| MARCOS URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084422022749 | $5.05 |
| MARCOS URWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028267707131 | $0.00 |
| MARCOS URWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000316488343169999 | $0.00 |
| MARCOS URWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.070473314 | $15.07 |
| MARCOS URWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000002001953525 | $0.00 |
| MARCOS UTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.160559638066 | $10.17 |
| MARCOS VALENTIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057206769 | $0.00 |
| MARCOS VALENTIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088997666583 | $0.10 |
| MARCOS VELASCO SOLDEVILA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (11.11221) | ($30,710.27) |
| MARCOS VELASCO SOLDEVILA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01113396421) | ($31.38) |
| MARCOS VELASCO SOLDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019926026302 | $0.59 |
| MARCOS VELASCO SOLDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035835840529839 | $106.37 |
| MARCOS VICENTE RANZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (1.162548) | ($17.46) |
| MARCOS VICENTE RANZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.38634054 | $776.55 |
| MARCOS VICENTE RANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003175208956 | $6.58 |
| MARCOS VICENTE RANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5813643698753 | $88.61 |
| MARCOS VICENTE RANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008667802658 | $1.00 |
| MARCOS VICENTE RANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000708403414 | $0.00 |
| MARCOS VICENTE RANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9945103744 | $2.43 |
| MARCOS VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018893053513 | $0.56 |
| MARCOS VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017179349499 | $3.35 |
| MARCOS VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157988744269999 | $0.18 |
| MARCOS VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263364918739999 | $51.39 |
| MARCOS VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8408980302 | $6.29 |
| MARCOS VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045806279718 | $0.51 |
| MARCOS VINICIOS FARIAS PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040344335157782 | $0.04 |
| MARCOS VINICUS DUARTE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022074169372 | $0.00 |
| MARCOS VRIONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001840700636 | $0.00 |
| MARCOS VRIONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000247016642989999 | $0.00 |
| MARCOS VRIONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043322093094 | $8.45 |
| MARCOS WASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813546235584999 | $0.75 |
| MARCOS\| SOTELO CAZZANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178795172090426 | $0.02 |
| MARCOTULIO CARDOSO ARDISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,150.432144) | ($5,150.43) |
| MARCOTULIO CARDOSO ARDISON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (18.995616) | ($3,344.29) |
| MARCOTULIO CARDOSO ARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098670899323 | $2.92 |
| MARCOTULIO CARDOSO ARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.4293189895719 | $39.43 |
| MARCOTULIO CARDOSO ARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0438891688526009 | $12.43 |
| MARC-PATRICK ADOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006018561774 | $1.87 |
| MARCQUES MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123948349908 | $0.37 |
| MARCQUES MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016928328376 | $33.03 |
| MARCQUES MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9642852895 | $6.31 |
| MARCQUES MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1707942962 | $6.39 |
| MARCQUES MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88905431061 | $9.88 |
| MARCQUES MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.139802747 | $1.23 |
| MARCQUES MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3737455582752 | $24.01 |
| MARCQUES MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.991321158109999 | $0.48 |
| MARCQUIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079877523964 | $0.00 |
| MARCQUS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8116892005 | $3.81 |
| MARC-THIBAUT LEVEQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 155.227282928 | $102.05 |
| MARC-THIBAUT LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86468989610994 | $0.61 |
| MARCU-ALEXANDRU STUPU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.8772387 | $99.58 |
| MARCU-ALEXANDRU STUPU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.87721985) | ($98.61) |
| MARCU-ALEXANDRU STUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010927694298479 | $0.01 |
| MARCUS AHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065435834222 | $0.00 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.935 | $96.13 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,589.438 | $2,193.42 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.9370123155) | ($73.08) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.9370123155 | $73.08 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (0.93697) | ($73.08) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 72.174 | $73.08 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,595.072473467) | ($1,574.08) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,595.072473467 | $1,574.08 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (201.929430632) | ($2,042.53) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 201.929430632 | $2,042.53 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (201.9266) | ($2,042.50) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,032.376 | $2,042.50 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,595.013) | ($1,560.19) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,558.395 | $1,560.19 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (675.0) | ($675.00) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | UNI | 253.33406378 | $1,793.69 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (253.33410806) | ($1,793.69) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 253.33410806 | $1,793.69 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UNI | (253.3327) | ($1,793.68) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,796.915 | $1,793.68 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 40.52 | $40.52 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.22) | ($7.22) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,326.0) | ($4,326.00) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3455726245 | $10,867.22 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02041818067 | $642.09 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.542234305) | ($20,000.00) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.542234305 | $20,000.00 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.542233) | ($19,491.32) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.6233614 | $19,491.32 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0166266 | $497.21 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.463046897) | ($5,000.17) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.463046897 | $5,000.17 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.463047) | ($4,988.59) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.173219 | $4,988.59 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007162143253) | ($14.16) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007162143253 | $14.16 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.007161) | ($14.16) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 14.117 | $14.16 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.878373563) | ($1.87) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.878373563 | $1.87 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0032567 | $98.94 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.66) | ($1.66) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.09502399165 | $2,781.92 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (887.0) | ($887.00) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.72) | ($0.72) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.06963963257 | $2,038.77 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (206.237) | ($206.24) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (150.31) | ($150.31) |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037197187645 | $101.95 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487715282072715 | $137.12 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.35554788575867 | $8.72 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2933416407194 | $3.63 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024687201636 | $0.00 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003315675873299 | $0.30 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000206627980450159 | $0.00 |
| MARCUS AIDAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.6398615171 | $12.64 |
| MARCUS ALBINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.599796376) | ($13,202.36) |
| MARCUS ALBINDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.599796376 | $13,202.36 |
| MARCUS ALBINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1996589958) | ($5,871.57) |
| MARCUS ALBINDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1996589958 | $5,871.57 |
| MARCUS ALBINDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19965899) | ($6,017.72) |
| MARCUS ALBINDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (6.599796376) | ($14,081.92) |
| MARCUS ALBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008665077108842 | $32.64 |
| MARCUS ALBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030773538514961 | $85.81 |
| MARCUS ALBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.040465941 | $36.50 |
| MARCUS ALBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.2679712 | $23.40 |
| MARCUS ALBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8087689768 | $64.55 |
| MARCUS ALBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94196226003 | $8.32 |
| MARCUS ALBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.877612018549999 | $0.47 |
| MARCUS ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5052889033617 | $0.46 |
| MARCUS ALEKSANDER JUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036379739453 | $10.77 |
| MARCUS ALEKSANDER JUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043229696339 | $8.44 |
| MARCUS ALEXANDER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 39.92 | $54.29 |
| MARCUS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025394263032 | $7.51 |
| MARCUS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90916812603 | $10.10 |
| MARCUS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030052644838 | $0.02 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($82.01) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (500.0) | ($40,870.00) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.457093976) | ($253,016.83) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.457093976 | $253,016.83 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,454.438147653) | ($117,749.19) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,454.438147653 | $117,749.19 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (600.0) | ($48,720.00) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (600.0) | ($49,542.00) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.167875547) | ($201.78) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.167875547 | $201.78 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (254.438147) | ($23,738.34) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($154,806.00) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.167876) | ($213.25) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($46,491.60) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0702572667) | ($108.10) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0702572667 | $108.10 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (297.368560488) | ($297.37) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 297.368560488 | $297.37 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003839981444) | ($109.51) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003839981444 | $109.51 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,330.496318825) | ($8,378.79) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,330.496318825 | $8,378.79 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (226.327006498) | ($4,583.42) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 226.327006498 | $4,583.42 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (143.269328228) | ($4,873.49) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 143.269328228 | $4,873.49 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (18.457093) | ($28,347.51) |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406558871356859 | $1.36 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0703539514330141 | $212.99 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60164651264609 | $3.60 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.45207464272 | $171.71 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019342893093 | $0.00 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.34706305090589 | $90.12 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2173636486606 | $100.91 |
| MARCUS ALEXANDER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2728369105819 | $187.60 |
| MARCUS ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112513706327 | $0.33 |
| MARCUS ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016673917742 | $0.00 |
| MARCUS ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.601060781 | $0.64 |
| MARCUS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002697640261 | $0.00 |
| MARCUS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16888106866 | $0.17 |
| MARCUS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000053962706899 | $0.00 |
| MARCUS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.020354724491 | $0.02 |
| MARCUS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127327631410629 | $0.15 |
| MARCUS ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036475489542 | $0.00 |
| MARCUS ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153666583061 | $0.00 |
| MARCUS ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026055652712999 | $0.00 |
| MARCUS ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038076017152 | $1.51 |
| MARCUS ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108901678187 | $32.23 |
| MARCUS ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000758062639609999 | $1.48 |
| MARCUS ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04785700367 | $1.12 |
| MARCUS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.0680244506 | $304.42 |
| MARCUS AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009650009791 | $0.00 |
| MARCUS AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000150672180899999 | $0.00 |
| MARCUS AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.212907902529999 | $0.17 |
| MARCUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002145027542942 | $61.18 |
| MARCUS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022243804414 | $0.07 |
| MARCUS ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114072553877 | $3.38 |
| MARCUS ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019664552446 | $0.02 |
| MARCUS ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015811879398 | $3.09 |
| MARCUS ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20505858218 | $0.16 |
| MARCUS ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007532239687 | $0.45 |
| MARCUS ANDREW STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086062032158 | $2.55 |
| MARCUS ANDREW STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082462810436 | $0.60 |
| MARCUS ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018291016101 | $0.54 |
| MARCUS ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.546657275 | $17.55 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (69.384581984) | ($4,631.39) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 69.384581984 | $4,631.39 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (69.384581) | ($4,178.72) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,113.0) | ($6,337.63) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,113.0 | $6,337.63 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (4,113.0) | ($6,292.89) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.43) | ($16.43) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005127626627) | ($1.00) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005127626627 | $1.00 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.310850926) | ($29,739.09) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.310850926 | $29,739.09 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (14.311363689) | ($29,771.64) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (14.017102168) | ($26.21) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 14.017102168 | $26.21 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.43) | ($16.43) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1.2 | $1.20 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.43) | ($16.43) |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306413015478 | $53.83 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.8757141309999 | $60.24 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0672218436080799 | $186.45 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8156698555 | $11.82 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.224972848 | $4.85 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090594343535 | $3.58 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.332915603586 | $26.78 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026975255826 | $50.25 |
| MARCUS ANTHONY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.06065683170512 | $0.16 |
| MARCUS ANTONIO SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225854986629999 | $0.04 |
| MARCUS APPELROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156653625939999 | $0.46 |
| MARCUS APPELROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.355012053283 | $4.85 |
| MARCUS ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016469975234 | $0.49 |
| MARCUS ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08317182353 | $0.86 |
| MARCUS ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02397526852999 | $0.64 |
| MARCUS ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113608133289999 | $1.26 |
| MARCUS BAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065442881196 | $19.37 |
| MARCUS BAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00495504693109999 | $0.00 |
| MARCUS BAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035349645684 | $0.00 |
| MARCUS BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032302840581 | $0.96 |
| MARCUS BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32645516194 | $0.38 |
| MARCUS BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02927708006 | $57.22 |
| MARCUS BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74499309054 | $0.11 |
| MARCUS BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000024589743209 | $0.00 |
| MARCUS BARNETCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $478.23 |
| MARCUS BARNETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91077639525695 | $2.78 |
| MARCUS BARNETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007187463358 | $0.82 |
| MARCUS BARTHOLOMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082372139232 | $24.38 |
| MARCUS BARTHOLOMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057533238064 | $0.01 |
| MARCUS BASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033344651706 | $0.01 |
| MARCUS BASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6868263029999 | $17.12 |
| MARCUS BASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000164478759279999 | $0.03 |
| MARCUS BASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067557349318 | $0.00 |
| MARCUS BASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050108938404 | $0.00 |
| MARCUS BASTIAN NILS VELLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190128856529999 | $5.90 |
| MARCUS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080769569084 | $0.02 |
| MARCUS BEAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2,724.479807) | ($2,110.87) |
| MARCUS BEAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.368212) | ($6,617.10) |
| MARCUS BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 590.0098325874 | $619.34 |
| MARCUS BEETHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (96.73395) | ($1,060.10) |
| MARCUS BEETHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.024192) | ($31,802.14) |
| MARCUS BEETHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (0.460336) | ($5.10) |
| MARCUS BEETHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.249191) | ($36,280.53) |
| MARCUS BEETHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $21.07 |
| MARCUS BEETHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.089734701) | ($22.05) |
| MARCUS BEETHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007409897667) | ($14.70) |
| MARCUS BEETHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031218) | ($9.89) |
| MARCUS BEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033202664096 | $128.35 |
| MARCUS BEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767517626416425 | $0.81 |
| MARCUS BEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065337601914 | $185.68 |
| MARCUS BEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73302784256 | $11.80 |
| MARCUS BELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00246697 | $103.69 |
| MARCUS BELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.002464) | ($97.92) |
| MARCUS BELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 97.823 | $97.92 |
| MARCUS BELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| MARCUS BELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AAVE | 0.54744 | $97.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8935832949) | ($1,725.00) |
| MARCUS BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8935832949 | $1,725.00 |
| MARCUS BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0609834) | ($1,756.20) |
| MARCUS BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0609834 | $1,756.20 |
| MARCUS BELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.89358329) | ($1,820.82) |
| MARCUS BELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06098637) | ($1,812.64) |
| MARCUS BELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.54744) | ($49.17) |
| MARCUS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003371808002395 | $12.51 |
| MARCUS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004601988772434 | $12.67 |
| MARCUS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135886842787 | $0.40 |
| MARCUS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8163180094 | $6.21 |
| MARCUS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270889111949999 | $82.27 |
| MARCUS BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.82501963599999 | $3.03 |
| MARCUS BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27126142467 | $3.01 |
| MARCUS BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077074716922 | $0.00 |
| MARCUS BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000274483599129999 | $0.00 |
| MARCUS BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000008208986194 | $0.00 |
| MARCUS BILLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.05901028 | $167.30 |
| MARCUS BILLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00381781 | $146.23 |
| MARCUS BILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.185201) | ($373.79) |
| MARCUS BILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01450234) | ($430.76) |
| MARCUS BILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000738555322117699 | $2.65 |
| MARCUS BILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008498216874143 | $2.22 |
| MARCUS BILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048469437213 | $0.00 |
| MARCUS BILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0108941206249 | $0.01 |
| MARCUS BINGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06637306573503 | $0.07 |
| MARCUS BISGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029014949027 | $5.64 |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.006607420133) | ($200.00) |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 161.973 | $100.00 |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002376038503) | ($4.49) |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005291845218) | ($100.00) |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006607420133 | $124.86 |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001658834721) | ($3.13) |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000794857648801999 | $2.61 |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6105092969023 | $0.44 |
| MARCUS BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27759352331 | $3.08 |
| MARCUS BOEHLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.078377259) | ($118,530.91) |
| MARCUS BOEHLER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.078377259 | $118,530.91 |
| MARCUS BOEHLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.86469252) | ($61,627.69) |
| MARCUS BOEHLER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 34.86469252 | $61,627.69 |
| MARCUS BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012260483205936 | $433.01 |
| MARCUS BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20401213551662 | $522.36 |
| MARCUS BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7384781066 | $1.74 |
| MARCUS BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.8775949199999 | $93.59 |
| MARCUS BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.96138908 | $6.37 |
| MARCUS BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10520778185 | $0.80 |
| MARCUS BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1289983702 | $10.46 |
| MARCUS BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.627618715 | $3.35 |
| MARCUS BOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265635) | ($79.91) |
| MARCUS BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027464686050494 | $0.93 |
| MARCUS BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0113290901247999 | $0.01 |
| MARCUS BORGES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25949268) | ($3,904.91) |
| MARCUS BORGES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08668692) | ($3,592.91) |
| MARCUS BORGES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,471.190928) | ($51,471.19) |
| MARCUS BORGES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.359685) | ($49.36) |
| MARCUS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042924334806875 | $1.73 |
| MARCUS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014510265692794 | $4.38 |
| MARCUS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.22127828401 | $117.22 |
| MARCUS BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053806591914 | $15.93 |
| MARCUS BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.155250230889999 | $0.16 |
| MARCUS BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086625069588 | $0.76 |
| MARCUS BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55081933299999 | $0.37 |
| MARCUS BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018606794534 | $1.36 |
| MARCUS BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0237757621299999 | $0.15 |
| MARCUS BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0120299306308 | $2.73 |
| MARCUS BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039462084885 | $0.06 |
| MARCUS BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055677355713 | $0.07 |
| MARCUS BOSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064874445947562 | $0.08 |
| MARCUS BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000164285020859 | $0.00 |
| MARCUS BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1088110077 | $6.43 |
| MARCUS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008246774799 | $255.20 |
| MARCUS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023911666121 | $46.66 |
| MARCUS BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034340401745 | $1.02 |
| MARCUS BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025187122227 | $1.80 |
| MARCUS BOWRING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.675774403) | ($13.46) |
| MARCUS BOWRING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.917574257) | ($7.91) |
| MARCUS BOWRING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.1320424) | ($7.91) |
| MARCUS BOWRING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000452640817) | ($14.17) |
| MARCUS BOWRING | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.173970642 | $12,491.94 |
| MARCUS BOWRING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.94494387) | ($10,000.00) |
| MARCUS BOWRING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2685718503) | ($300.25) |
| MARCUS BOWRING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007451138244) | ($8.33) |
| MARCUS BOWRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056096739871 | $16.62 |
| MARCUS BOWRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31505325989 | $0.43 |
| MARCUS BOWRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735541313766 | $8.56 |
| MARCUS BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026013021286 | $7.70 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.2594623 | $782.22 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1176757123) | ($355.06) |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08391050642) | ($194.74) |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08391050642 | $194.74 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.33131425 | $5,281.66 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 3.53007 | $8,342.43 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 5.14517 | $12,179.18 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (8.9333352603) | ($21,015.98) |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0505299085) | ($1,398.24) |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0505299085 | $1,398.24 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.014190588 | $5,825.81 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,591.80 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.02 | $1,980.43 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (8.715604511) | ($16,895.23) |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01164703852) | ($355.06) |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.29164229) | ($26,711.18) |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8889306161) | ($1,065.17) |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (17.766441932) | ($21,288.82) |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 31.873779832 | $38,193.08 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 17.648957114 | $21,148.04 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.228410445) | ($1,471.96) |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026952988376205 | $10.07 |
| MARCUS BRADLEY SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228747348333787 | $26.79 |
| MARCUS BRANNERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006335485663) | ($1.46) |
| MARCUS BRANNERUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008523153567) | ($1.42) |
| MARCUS BRANNERUD | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001242784207) | ($1.42) |
| MARCUS BRANNERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.55206478497 | $28.19 |
| MARCUS BRAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001423078 | $0.00 |
| MARCUS BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121064917983 | $2.36 |
| MARCUS BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17313829747 | $0.11 |
| MARCUS BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017637720569 | $0.13 |
| MARCUS BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203201614819999 | $0.00 |
| MARCUS BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081401101665 | $0.01 |
| MARCUS BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178111583953 | $53.19 |
| MARCUS BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117166234542999 | $237.28 |
| MARCUS BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46087810938 | $29.57 |
| MARCUS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3240744166081 | $0.33 |
| MARCUS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7637979599 | $37.45 |
| MARCUS BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000331051517 | $0.00 |
| MARCUS BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013410949031 | $0.00 |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1413268) | ($3,500.00) |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1413268 | $3,500.00 |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.13) | ($3,462.21) |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5212614793) | ($1,614.01) |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5212614793 | $1,614.01 |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5325882798) | ($1,643.26) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11547558) | ($4,200.00) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11547558 | $4,200.00 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.115475) | ($4,204.11) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 1.531495 | $4,204.11 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003646644305) | ($1.00) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.531130336) | ($4,214.97) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.637888493) | ($1,265.72) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 13.637888493 | $1,265.72 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02592153608) | ($816.03) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02592153608 | $816.03 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.063017272) | ($681.27) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.063017272 | $681.27 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (92.229135534) | ($246.25) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 92.229135534 | $246.25 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (13.53793) | ($1,172.19) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,150.174 | $1,172.19 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (9.0629) | ($622.43) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 614.192 | $622.43 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (92.228) | ($235.41) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 231.123 | $235.41 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,556.739783 | $6,556.74 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.025922) | ($769.73) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 758.785 | $769.73 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (134.12) | ($134.12) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4952940791 | $14,677.21 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (413.24291155) | ($413.24) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 413.24291155 | $413.24 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4952940791) | ($14,677.21) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4952940791 | $14,677.21 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.495294) | ($14,622.34) |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 14,599.727 | $14,622.34 |
| MARCUS BRUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,184.863694) | ($15,184.86) |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005688915601258 | $22.07 |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002750039262752 | $8.31 |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.60259558115939 | $2.60 |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0144848815837748 | $1.43 |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1129915397023 | $5.49 |
| MARCUS BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059466483554106 | $9.03 |
| MARCUS BRUSSOW JENSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033245096962 | $0.98 |
| MARCUS BRUSSOW JENSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114259665324 | $0.01 |
| MARCUS BRUSSOW JENSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034427183554 | $0.03 |
| MARCUS BRUSSOW JENSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00092589822801 | $0.29 |
| MARCUS BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000388937461998 | $0.00 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003022240033 | $92.09 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 488.667742628 | $569.52 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055259865193 | $0.11 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.418115056 | $102.42 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09604532004999 | $9.68 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 100.54424848 | $14.69 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.86291893956 | $63.16 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040355857783 | $0.14 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.44860899661 | $101.67 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 12.5101692299999 | $15.19 |
| MARCUS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0027927256472 | $0.00 |
| MARCUS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.383537415916 | $1.26 |
| MARCUS BURNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (5.0498) | ($46.00) |
| MARCUS BURNS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015114 | $46.00 |
| MARCUS BURNS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01971055 | $598.20 |
| MARCUS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057366094236 | $16.07 |
| MARCUS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056231339224 | $10.97 |
| MARCUS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3592956007 | $7.42 |
| MARCUS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07389433250824 | $0.95 |
| MARCUS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21369041401 | $12.78 |
| MARCUS BUSK ELMEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024158532037 | $7.15 |
| MARCUS BUSK ELMEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047603684806 | $9.29 |
| MARCUS CAMPBELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00051281 | $20.99 |
| MARCUS CAMPBELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01084435991) | ($317.98) |
| MARCUS CAMPBELL | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01084435991 | $317.98 |
| MARCUS CAMPBELL | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.011357) | ($332.05) |
| MARCUS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007429728267603 | $2.65 |
| MARCUS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002651707468 | $0.00 |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.354264084) | ($35,000.00) |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7306279225) | ($1,050.00) |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 30.006506562 | $43,122.95 |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009484775618 | $291.49 |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39157514959999 | $8.62 |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031479953121 | $49.23 |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106872838745 | $0.01 |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6981376953 | $6.72 |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27459875415 | $3.05 |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24209124474 | $2.14 |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.90217664919999 | $0.42 |
| MARCUS CAPPELLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1273606878 | $0.09 |
| MARCUS CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041894343097 | $12.40 |
| MARCUS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8360146215239 | $87.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS CEDERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093382659634 | $0.00 |
| MARCUS CENT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (750.0) | ($301,504.77) |
| MARCUS CENT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49678239) | ($14,413.37) |
| MARCUS CENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (50.0) | ($16,017.97) |
| MARCUS CENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (300.0) | ($95,714.29) |
| MARCUS CENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (300.0) | ($95,516.97) |
| MARCUS CENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (300.0) | ($95,911.65) |
| MARCUS CENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (16,004.642411) | ($16,004.64) |
| MARCUS CENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (69.9995) | ($20,271.16) |
| MARCUS CENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,567.64083258766 | $5,021.66 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00087501) | ($25.00) |
| MARCUS CHAFFEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00087501 | $25.00 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369349899755 | $1.13 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.098557802 | $19.93 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.48223339 | $151.01 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17209214957 | $4.00 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013791813794 | $0.01 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26606892236 | $7.79 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2264471673 | $1.07 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016634661816 | $1.19 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9336428618 | $2.09 |
| MARCUS CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0116221401421 | $1.26 |
| MARCUS CHALMERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004859) | ($30,001.92) |
| MARCUS CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368257543931229 | $139.06 |
| MARCUS CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019784364103 | $0.00 |
| MARCUS CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014899407363 | $0.01 |
| MARCUS CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000006792163 | $0.00 |
| MARCUS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016609921573 | $0.03 |
| MARCUS CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093640312276 | $27.71 |
| MARCUS CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0593155372279999 | $0.07 |
| MARCUS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19948420621 | $0.23 |
| MARCUS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1127638252 | $0.13 |
| MARCUS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001727448616 | $0.00 |
| MARCUS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143276903339999 | $0.17 |
| MARCUS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034508683234 | $0.01 |
| MARCUS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013523598519 | $0.00 |
| MARCUS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000069223612871 | $0.00 |
| MARCUS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511381521009999 | $1.51 |
| MARCUS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124030198917642 | $0.00 |
| MARCUS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062776093449 | $0.00 |
| MARCUS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.022589126243 | $0.01 |
| MARCUS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021141146832 | $6.26 |
| MARCUS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.638434901 | $17.03 |
| MARCUS CHRISTIAN KAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042879904598 | $0.13 |
| MARCUS CHRISTOPH JOHANNES WOYSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143935697626 | $44.65 |
| MARCUS CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044942922277 | $138.23 |
| MARCUS CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.700907735 | $39.29 |
| MARCUS CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100295276443 | $202.71 |
| MARCUS CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.793848619 | $159.18 |
| MARCUS CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.4227195549 | $39.53 |
| MARCUS CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.680106438 | $0.84 |
| MARCUS CHRISTOPHER MARSH BUTLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.92228 | $2,459.10 |
| MARCUS CHRISTOPHER MARSH BUTLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.06881 | $2,467.22 |
| MARCUS CHRISTOPHER MARSH BUTLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.007842812668 | $20.10 |
| MARCUS CHRISTOPHER MARSH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597156919 | $50.00 |
| MARCUS CHRISTOPHER MARSH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.699742563024 | $36.63 |
| MARCUS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040605352935 | $12.02 |
| MARCUS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046239396621 | $0.01 |
| MARCUS CHUA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.16899395 | $204.75 |
| MARCUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020421263304 | $0.04 |
| MARCUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003095538814 | $0.00 |
| MARCUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000570684600299999 | $0.66 |
| MARCUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026567159404 | $0.00 |
| MARCUS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016289628826 | $48.42 |
| MARCUS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076065543863 | $0.00 |
| MARCUS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285437897749999 | $55.72 |
| MARCUS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.940624128 | $45.94 |
| MARCUS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.776433932 | $9.28 |
| MARCUS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13584909624 | $1.51 |
| MARCUS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26347660759 | $0.60 |
| MARCUS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024330246906 | $73.62 |
| MARCUS CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110702566782 | $32.77 |
| MARCUS CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8178669939 | $2.23 |
| MARCUS CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78969321244 | $8.78 |
| MARCUS CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.422343605709999 | $16.71 |
| MARCUS CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053380225681 | $0.02 |
| MARCUS CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000921458214179999 | $0.01 |
| MARCUS CLINKSCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26301419905 | $0.31 |
| MARCUS CLINKSCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055772033619 | $0.01 |
| MARCUS CLINKSCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021058138922 | $0.02 |
| MARCUS COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0680523758 | $7.07 |
| MARCUS CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8489110289999 | $12.56 |
| MARCUS COWELL | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00022362 | $4.63 |
| MARCUS COWELL | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00036628 | $7.72 |
| MARCUS COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158804573129999 | $0.00 |
| MARCUS COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102825384739 | $0.00 |
| MARCUS COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080235384212 | $0.00 |
| MARCUS COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070878628648 | $0.00 |
| MARCUS COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003569453385 | $0.00 |
| MARCUS COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000010480474984 | $0.00 |
| MARCUS COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000031466000724 | $0.00 |
| MARCUS COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066577093183999 | $0.00 |
| MARCUS COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000014963076743 | $0.00 |
| MARCUS COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000150786474807 | $0.00 |
| MARCUS CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000681628055079999 | $0.02 |
| MARCUS CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035977693643 | $0.00 |
| MARCUS CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000032460259871 | $0.00 |
| MARCUS CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104660446118 | $0.00 |
| MARCUS CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000388895006643 | $0.00 |
| MARCUS CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000310237620069999 | $0.01 |
| MARCUS CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032402236111 | $0.00 |
| MARCUS CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.716883389869999 | $5.40 |
| MARCUS CURTIS-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.00701137352 | $10.22 |
| MARCUS D, SR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036059832374999 | $0.01 |
| MARCUS D, SR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000854096852799999 | $0.00 |
| MARCUS D, SR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018672133477 | $0.00 |
| MARCUS D, SR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00023454575917 | $0.03 |
| MARCUS D, SR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000470765320515 | $0.03 |
| MARCUS DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073825886707 | $1.44 |
| MARCUS DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019804295483 | $0.07 |
| MARCUS DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128752350234 | $0.00 |
| MARCUS DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0013586444804 | $0.00 |
| MARCUS DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00039787599144 | $0.00 |
| MARCUS DAMIEN KLINES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 7.0 | $443.99 |
| MARCUS DAMIEN KLINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002613924201069 | $0.06 |
| MARCUS DAMIEN KLINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.939723935191989 | $0.65 |
| MARCUS DANIELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016166) | ($642.03) |
| MARCUS DANIELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04241) | ($2,626.80) |
| MARCUS DANIELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARCUS DANIELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MARCUS DANIELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.009) | ($10,738.85) |
| MARCUS DANIELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500204) | ($15,610.37) |
| MARCUS DANIELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.014645) | ($5,901.71) |
| MARCUS DANIELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.402793) | ($11,980.27) |
| MARCUS DANIELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (199.5229) | ($148.70) |
| MARCUS DANIELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,749.68) |
| MARCUS DANIELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.40) |
| MARCUS DANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042742345071961 | $156.64 |
| MARCUS DANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.71900283167 | $180.02 |
| MARCUS DANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618699214235749 | $162.94 |
| MARCUS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126303549703 | $3.74 |
| MARCUS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015169461149 | $29.60 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00107023158) | ($42.04) |
| MARCUS DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00107023158 | $42.04 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.061896319) | ($20.06) |
| MARCUS DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.061896319 | $20.06 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.877506805) | ($265.05) |
| MARCUS DAVIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 21.877506805 | $265.05 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.552834581) | ($357.91) |
| MARCUS DAVIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 3.552834581 | $357.91 |
| MARCUS DAVIS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | LINK | (21.877506805) | ($246.57) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | LTC | (3.55283458) | ($352.84) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.061896) | ($20.06) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107702) | ($41.74) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04453157346) | ($1,203.38) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04453157346 | $1,203.38 |
| MARCUS DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8382202772) | ($1,530.38) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8382202772 | $1,530.38 |
| MARCUS DAVIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8382202772) | ($1,720.40) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04453157) | ($1,332.79) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,816.324563094) | ($343.19) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,816.324563094 | $343.19 |
| MARCUS DAVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.61542821) | ($647.01) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.61542821 | $647.01 |
| MARCUS DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (101.61542821) | ($667.61) |
| MARCUS DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (2,816.324563) | ($354.49) |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003022250296852 | $0.12 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4318514418 | $7.52 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048901194338 | $0.01 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07320718023385 | $0.07 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.243562097406119 | $2.48 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.80873514663489 | $0.62 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21518699984 | $0.74 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306181090875559 | $0.00 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020553688796 | $0.00 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004731118134 | $0.00 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002380420976555 | $8.89 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042697301039052 | $11.79 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067290107552 | $0.01 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111528824192 | $0.00 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046065450001 | $0.01 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022871231929551 | $0.31 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003714261594327 | $0.40 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090264511272 | $0.00 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000162412458389999 | $0.00 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000051559779765 | $0.00 |
| MARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0001706789839 | $0.00 |
| MARCUS DAWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00327515 | $97.71 |
| MARCUS DAWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09509455) | ($2,726.08) |
| MARCUS DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009902203097292 | $32.98 |
| MARCUS DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325697209479999 | $0.38 |
| MARCUS DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150366969999999 | $29.34 |
| MARCUS DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130970837689 | $1.46 |
| MARCUS DE LOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.4409155179999 | $47.92 |
| MARCUS DE LOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1148978 | $23.50 |
| MARCUS DECOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.612219) | ($26,728.31) |
| MARCUS DECOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (1,515.336021) | ($185.01) |
| MARCUS DECOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008237) | ($14.63) |
| MARCUS DECOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006853) | ($197.69) |
| MARCUS DECOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005580644741433 | $1.94 |
| MARCUS DECOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015944627553 | $0.02 |
| MARCUS DECOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0562968328785838 | $158.36 |
| MARCUS DECOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214354632059999 | $0.00 |
| MARCUS DECOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.09302001157003 | $0.34 |
| MARCUS DERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0470008080499 | $15.35 |
| MARCUS DESCANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01637465) | ($500.00) |
| MARCUS DESCANT | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01637465 | $500.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1749714821) | ($5,221.15) |
| MARCUS DESCANT | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1749714821 | $5,221.15 |
| MARCUS DESCANT | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000656) | ($19.47) |
| MARCUS DESCANT | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03) | ($892.11) |
| MARCUS DESCANT | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03) | ($905.64) |
| MARCUS DESCANT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03) | ($904.14) |
| MARCUS DESCANT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03) | ($904.26) |
| MARCUS DESCANT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03) | ($905.34) |
| MARCUS DESCANT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04069013) | ($1,230.10) |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092379117069734 | $34.09 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098877119793 | $0.02 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7732545043 | $8.54 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021479891313 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4880125407 | $5.42 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096249679365 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065727859188 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008295821698 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071173338019 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007183326005 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000107739038747 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000058901456213 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014031829849 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07722179576 | $4.40 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006693251848 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000479186732619999 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000011166504650999 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000027574938916 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000082621070455 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000023227388188 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000008474411012 | $0.00 |
| MARCUS DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00028317814378 | $0.00 |
| MARCUS DESMOND COLLINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00233172 | $94.21 |
| MARCUS DESMOND COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020386516694 | $61.26 |
| MARCUS DEWAYNE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020688232824 | $0.06 |
| MARCUS DEWAYNE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002921515825 | $0.00 |
| MARCUS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074967560432999 | $0.00 |
| MARCUS DIDION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00482537 | $199.80 |
| MARCUS DIDION | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00126774 | $49.96 |
| MARCUS DIDION | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00188334 | $74.78 |
| MARCUS DIDION | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00188408 | $74.89 |
| MARCUS DIDION | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00193875 | $74.79 |
| MARCUS DIDION | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00065131 | $24.98 |
| MARCUS DIDION | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0036638 | $139.53 |
| MARCUS DIDION | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00129717 | $49.91 |
| MARCUS DIDION | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002516258266) | ($9.17) |
| MARCUS DIDION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00418325 | $142.68 |
| MARCUS DIDION | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00236657 | $74.79 |
| MARCUS DIDION | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002432291907) | ($6.51) |
| MARCUS DIDION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00168989 | $49.95 |
| MARCUS DIDION | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002816711135) | ($8.34) |
| MARCUS DIDION | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00252626 | $75.77 |
| MARCUS DIDION | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00341937 | $99.99 |
| MARCUS DIDION | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00346239 | $100.31 |
| MARCUS DIDION | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00103007 | $30.85 |
| MARCUS DIDION | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002929338104) | ($9.17) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17545994) | ($5,000.00) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17545994 | $5,000.00 |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6238687904) | ($17,831.42) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6238687904 | $17,831.42 |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62386879) | ($17,712.26) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 5,600.0 | $5,600.00 |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3109984606 | $8,872.79 |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 11,500.0 | $11,500.00 |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.17) | ($9.17) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (11,000.0) | ($11,000.00) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.7303321772 | $20,873.62 |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041330638) | ($29,713.33) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041330638 | $29,713.33 |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04133063) | ($29,735.20) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 8,000.0 | $8,000.00 |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.51) | ($6.51) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,800.0) | ($7,800.00) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5455286547 | $15,664.86 |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5455286547) | ($15,664.86) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5455286547 | $15,664.86 |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20565447) | ($5,880.90) |
| MARCUS DIDION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54552866) | ($15,596.82) |
| MARCUS DIDION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (222.103315469) | ($222.10) |
| MARCUS DIDION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 222.103315469 | $222.10 |
| MARCUS DIDION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.164784246) | ($57.49) |
| MARCUS DIDION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.164784246 | $57.49 |
| MARCUS DIDION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (222.103315) | ($222.10) |
| MARCUS DIDION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.16478424) | ($57.54) |
| MARCUS DIDION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,280.15) | ($1,280.15) |
| MARCUS DIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047464969931747 | $164.29 |
| MARCUS DIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027345361806 | $0.05 |
| MARCUS DIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.711051050438 | $2.71 |
| MARCUS DIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036115168335635 | $0.29 |
| MARCUS DIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40875142967 | $0.41 |
| MARCUS DILLURY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.032664 | $3,029.56 |
| MARCUS DILLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024426091128 | $73.92 |
| MARCUS DILLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113354491564 | $226.07 |
| MARCUS DILLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013736329798 | $25.59 |
| MARCUS DIP SILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17075555497 | $1.36 |
| MARCUS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019768987533 | $59.33 |
| MARCUS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.47843149619999 | $7.51 |
| MARCUS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.643622824 | $12.33 |
| MARCUS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2453027568 | $24.95 |
| MARCUS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43788287606 | $3.87 |
| MARCUS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4129168158 | $11.66 |
| MARCUS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081826140772 | $8.98 |
| MARCUS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19622336755 | $13.99 |
| MARCUS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028237909273 | $0.01 |
| MARCUS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099405151808 | $0.00 |
| MARCUS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000041700140134 | $0.00 |
| MARCUS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00011309769127 | $0.00 |
| MARCUS DOWNING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| MARCUS DOWNING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| MARCUS DOWNING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09140515) | ($2,764.39) |
| MARCUS DOWNING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09140515 | $2,764.39 |
| MARCUS DOWNING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.23686517) | ($5,812.15) |
| MARCUS DOWNING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.23686517 | $5,812.15 |
| MARCUS DOWNING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.236865) | ($5,819.66) |
| MARCUS DOWNING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| MARCUS DOWNING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.091405) | ($2,754.67) |
| MARCUS DOWNING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.137694929) | ($0.75) |
| MARCUS DOWNING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.137694929 | $0.75 |
| MARCUS DOWNING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (25.0345658) | ($730,649.26) |
| MARCUS DOWNING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 25.0345658 | $730,649.26 |
| MARCUS DOWNING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (256.486401996) | ($430,230.98) |
| MARCUS DOWNING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 256.486401996 | $430,230.98 |
| MARCUS DOWNING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059373) | ($99.92) |
| MARCUS DOWNING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003417) | ($100.04) |
| MARCUS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.058598304230824 | $2,027.90 |
| MARCUS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010664850809256 | $0.01 |
| MARCUS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6168510337963 | $3,796.16 |
| MARCUS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.6326413369999 | $41.63 |
| MARCUS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 426.811285115 | $426.81 |
| MARCUS DOWNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00725634 | $300.25 |
| MARCUS DOWNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00989131 | $396.46 |
| MARCUS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068200438316 | $20.03 |
| MARCUS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149056658489999 | $29.08 |
| MARCUS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80984811639 | $0.51 |
| MARCUS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0207446174909999 | $1.24 |
| MARCUS DUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210376013111 | $0.21 |
| MARCUS DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.628638543957 | $1.68 |
| MARCUS DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015347006298 | $0.00 |
| MARCUS DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103632596747 | $0.00 |
| MARCUS DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148816005012 | $4.40 |
| MARCUS DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097895779091 | $1.91 |
| MARCUS DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032994268493 | $0.00 |
| MARCUS DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1492475961 | $3.29 |
| MARCUS DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52531939 | $0.96 |
| MARCUS DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070639039598 | $0.01 |
| MARCUS DURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.75220732147 | $37.06 |
| MARCUS DWANE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129132511996 | $0.38 |
| MARCUS DWANE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019218133908 | $0.00 |
| MARCUS DWANE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39839887317 | $0.32 |
| MARCUS EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002442226463 | $0.05 |
| MARCUS EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21448782063799 | $4.55 |
| MARCUS EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002131395223 | $0.25 |
| MARCUS EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000624894058199999 | $0.14 |
| MARCUS EKENGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063289874975 | $195.73 |
| MARCUS EKENGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030140530944 | $58.99 |
| MARCUS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026773316659 | $81.28 |
| MARCUS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.853934128 | $11.84 |
| MARCUS ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.071449103759 | $1.68 |
| MARCUS ELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126095385818 | $3.91 |
| MARCUS ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135114510589999 | $0.40 |
| MARCUS ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01355543233588 | $0.01 |
| MARCUS ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.136928356719999 | $0.14 |
| MARCUS ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083301521497 | $0.01 |
| MARCUS ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007976019946 | $0.05 |
| MARCUS ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000003437327432 | $0.00 |
| MARCUS EPHITHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007920898649 | $0.00 |
| MARCUS EPHITHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031316882063 | $0.00 |
| MARCUS EPHITHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000121281247621999 | $0.01 |
| MARCUS ERICSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145879863705199 | $0.01 |
| MARCUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032931519044 | $0.00 |
| MARCUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001373243464 | $0.00 |
| MARCUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113027217638999 | $0.00 |
| MARCUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070762445159 | $0.01 |
| MARCUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016203887852 | $0.00 |
| MARCUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000324878819329999 | $0.00 |
| MARCUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003178663804 | $0.00 |
| MARCUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006321348521 | $0.00 |
| MARCUS ESKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34060170921 | $0.40 |
| MARCUS ETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096885860593 | $299.44 |
| MARCUS EVHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080970646543 | $0.00 |
| MARCUS EVHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0578501511 | $0.05 |
| MARCUS FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076027427319 | $2.25 |
| MARCUS FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.739021453 | $14.28 |
| MARCUS FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00375531547069999 | $0.27 |
| MARCUS FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017224923233 | $3.90 |
| MARCUS FAUST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01319333512) | ($530.94) |
| MARCUS FAUST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01319333512 | $530.94 |
| MARCUS FAUST | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01319333) | ($533.66) |
| MARCUS FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100269243836 | $0.03 |
| MARCUS FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001306519297645 | $0.52 |
| MARCUS FELHENDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($332.37) |
| MARCUS FELHENDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($335.89) |
| MARCUS FELHENDLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($323.60) |
| MARCUS FELHENDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1462) | ($300.59) |
| MARCUS FELHENDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (525.5) | ($299.25) |
| MARCUS FELHENDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999) | ($301.47) |
| MARCUS FELHENDLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($248.72) |
| MARCUS FELHENDLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0082) | ($250.11) |
| MARCUS FELHENDLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.159) | ($293.92) |
| MARCUS FELHENDLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0198) | ($597.66) |
| MARCUS FELHENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069774310707 | $22.66 |
| MARCUS FELHENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028832973116 | $0.03 |
| MARCUS FELHENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086843042168 | $19.24 |
| MARCUS FELHENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6431577306 | $5.27 |
| MARCUS FELHENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.9318137649 | $10.07 |
| MARCUS FELHENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02174711265 | $11.35 |
| MARCUS FELHENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0044067619826 | $0.01 |
| MARCUS FICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72924269734733 | $0.70 |
| MARCUS FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028482192769 | $0.00 |
| MARCUS FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000060181286797 | $0.00 |
| MARCUS FISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.63202773) | ($50.00) |
| MARCUS FISH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.63202773 | $50.00 |
| MARCUS FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063325027542 | $18.74 |
| MARCUS FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4465917118 | $0.91 |
| MARCUS FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0728382216369999 | $0.64 |
| MARCUS FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37905304688 | $0.06 |
| MARCUS FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102652108124 | $0.78 |
| MARCUS FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| MARCUS FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006182066522 | $0.05 |
| MARCUS FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051204985628 | $0.37 |
| MARCUS FLOYD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,918.154443228) | ($11,372.73) |
| MARCUS FLOYD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,918.154443228 | $11,372.73 |
| MARCUS FLOYD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (11,918.154443) | ($11,389.63) |
| MARCUS FLOYD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.083797906) | ($8.20) |
| MARCUS FLOYD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.083797906 | $8.20 |
| MARCUS FLOYD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (9.083798) | ($8.22) |
| MARCUS FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002893613836 | $8.56 |
| MARCUS FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 904.152798981999 | $904.15 |
| MARCUS FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.08713552240849 | $8.65 |
| MARCUS FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0186223507137 | $46.57 |
| MARCUS FÖRSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000786863428059999 | $2.44 |
| MARCUS FRAHM NYGAARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.013625 | $524.68 |
| MARCUS FRAHM NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001841512013718 | $54.14 |
| MARCUS FRANK CORBETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (35.962018819) | ($1,825.01) |
| MARCUS FRANK CORBETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 35.962018819 | $1,825.01 |
| MARCUS FRANK CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.8214705979999 | $85.82 |
| MARCUS FRANK CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18343775379965 | $13.87 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.513644839) | ($9.51) |
| MARCUS FRANKSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0029564 | $94.86 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01259307219) | ($379.85) |
| MARCUS FRANKSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0089759 | $264.13 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.07054248058 | $138.99 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.092628686) | ($9.51) |
| MARCUS FRANKSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00825112 | $244.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS FRANKSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02174571 | $650.26 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,360.11) | ($780.30) |
| MARCUS FRANKSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0259508 | $780.30 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0816 | $135.72 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03063642036) | ($687.42) |
| MARCUS FRANKSSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008414239482) | ($10.01) |
| MARCUS FRANKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120610542583 | $0.00 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000050156724319 | $0.00 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028916143319 | $6.00 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.150566655219 | $32.63 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027821164678 | $3.16 |
| MARCUS FRANKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1154425077 | $0.04 |
| MARCUS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01874928522 | $563.07 |
| MARCUS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072965505854 | $0.00 |
| MARCUS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44134399615 | $894.56 |
| MARCUS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035570104309 | $0.00 |
| MARCUS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036216658549 | $0.00 |
| MARCUS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000010241761985999 | $0.00 |
| MARCUS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017402492269 | $0.00 |
| MARCUS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00128478745045 | $0.00 |
| MARCUS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000085907912038 | $0.00 |
| MARCUS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0031033382162 | $0.00 |
| MARCUS FRIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37032823976399 | $6.12 |
| MARCUS FUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025712230273 | $0.00 |
| MARCUS GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128105414782 | $0.13 |
| MARCUS GANTZKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005299998473 | $0.16 |
| MARCUS GASSEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,155.445250107) | ($6,606.23) |
| MARCUS GASSEI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,155.445250107 | $6,606.23 |
| MARCUS GASSEI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,699.415271985) | ($29,402.37) |
| MARCUS GASSEI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,699.415271985 | $29,402.37 |
| MARCUS GASSEI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($111.97) |
| MARCUS GASSEI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($11,140.70) |
| MARCUS GASSEI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,599.415271) | ($19,597.60) |
| MARCUS GASSEI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| MARCUS GASSEI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 49,980.0 | $49,980.00 |
| MARCUS GASSEI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MARCUS GASSEI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 3.433181701 | $98,867.81 |
| MARCUS GASSEI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.497644204) | ($15,000.00) |
| MARCUS GASSEI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4049293261) | ($450.00) |
| MARCUS GASSEI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.914349628 | $18,797.00 |
| MARCUS GASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01018888810856 | $250.57 |
| MARCUS GASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.994376067268 | $21.19 |
| MARCUS GASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526642019929999 | $98.06 |
| MARCUS GASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3089559742 | $2.31 |
| MARCUS GASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.98581076438 | $161.74 |
| MARCUS GASSLANDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MARCUS GASSLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36618427717 | $0.43 |
| MARCUS GASSLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.946595793999 | $521.95 |
| MARCUS GASSLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 271.349892921 | $271.35 |
| MARCUS GEITLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.50337268) | ($1,372.44) |
| MARCUS GEITLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,463.656174 | $2,463.66 |
| MARCUS GEITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.701588116627 | $130.37 |
| MARCUS GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40628832637839 | $1.42 |
| MARCUS GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030453869798 | $0.22 |
| MARCUS GLENN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017859978161 | $0.53 |
| MARCUS GLENN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116761453754 | $0.23 |
| MARCUS GLENN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000355884042950999 | $0.00 |
| MARCUS GOLDFINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09132378046147 | $0.08 |
| MARCUS GOLDFINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03402105204 | $0.03 |
| MARCUS GORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021889596896 | $0.65 |
| MARCUS GORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07079201219999 | $7.07 |
| MARCUS GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040547549238 | $0.00 |
| MARCUS GÖTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042762431394 | $12.66 |
| MARCUS GÖTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015163033642 | $0.02 |
| MARCUS GÖTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015345299981 | $29.94 |
| MARCUS GÖTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4358522585 | $3.08 |
| MARCUS GÖTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04793537724 | $0.04 |
| MARCUS GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002017910417 | $0.60 |
| MARCUS GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099696188599 | $19.45 |
| MARCUS GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.173670221859 | $4.01 |
| MARCUS GREGORY BRUZZESE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (237.84003883) | ($330.60) |
| MARCUS GREGORY BRUZZESE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 237.84003883 | $330.60 |
| MARCUS GREGORY BRUZZESE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (237.84003883) | ($318.71) |
| MARCUS GREGORY BRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057084544009 | $0.01 |
| MARCUS GREGORY BRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3768375024128 | $0.52 |
| MARCUS GRIJALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013347971543 | $0.04 |
| MARCUS GRIJALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026938399268 | $52.56 |
| MARCUS GRIJALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00005700731759 | $0.00 |
| MARCUS GRUNDVALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001084863822) | ($0.42) |
| MARCUS GRUNDVALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001366991862) | ($0.42) |
| MARCUS GRUNDVALL | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002150412308) | ($0.42) |
| MARCUS GRUNDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.643514569369 | $4.98 |
| MARCUS GUEST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00163309 | $50.06 |
| MARCUS GUEST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163) | ($51.89) |
| MARCUS GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150019142785 | $0.01 |
| MARCUS GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02882583183765 | $0.03 |
| MARCUS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031396786704 | $95.77 |
| MARCUS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066600613302 | $133.69 |
| MARCUS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.6149961929999 | $31.41 |
| MARCUS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.910571729 | $37.62 |
| MARCUS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65488606616 | $7.28 |
| MARCUS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134851207523999 | $8.06 |
| MARCUS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36763621616 | $0.48 |
| MARCUS HADRATH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.03511982 | $1,039.64 |
| MARCUS HADRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179155736189999 | $53.52 |
| MARCUS HAIDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2733225793) | ($115.36) |
| MARCUS HAIDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00545499) | ($226.08) |
| MARCUS HAIDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.75652) | ($516.58) |
| MARCUS HAIDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (40.9809) | ($86.88) |
| MARCUS HAIDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 73.5 | $57.85 |
| MARCUS HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000887327195693399 | $0.36 |
| MARCUS HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746555053622909 | $0.74 |
| MARCUS HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029349306343 | $0.01 |
| MARCUS HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078864692629 | $0.00 |
| MARCUS HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005912520195507 | $0.25 |
| MARCUS HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0152802883324809 | $1.34 |
| MARCUS HAINSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.794796439523999 | $0.82 |
| MARCUS HALL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00517535 | $205.12 |
| MARCUS HALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00537442 | $204.10 |
| MARCUS HALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| MARCUS HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| MARCUS HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (170.770048881) | ($1,456.67) |
| MARCUS HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (4.892193732) | ($3.77) |
| MARCUS HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15292241) | ($4,451.03) |
| MARCUS HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 678.247565 | $678.25 |
| MARCUS HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003970095139) | ($0.83) |
| MARCUS HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARCUS HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BNB | 6.283547105 | $1,706.80 |
| MARCUS HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (6.288597649) | ($1,705.72) |
| MARCUS HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (203.952875687) | ($1,398.07) |
| MARCUS HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (668.742218) | ($668.74) |
| MARCUS HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,553.944967407) | ($1,742.63) |
| MARCUS HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01020421 | $303.10 |
| MARCUS HALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01017815 | $303.17 |
| MARCUS HALL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01127197 | $335.01 |
| MARCUS HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0101469 | $277.57 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006988981507001 | $26.33 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226037786379738 | $0.00 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004584747758 | $0.01 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.343084488056 | $6.34 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5612776612079 | $20.11 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072054240514 | $0.00 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3637144339451 | $21.46 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32918412425345 | $3.90 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00214404080329999 | $0.00 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000057920315907 | $0.00 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030167757280051 | $0.01 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000038278378332 | $0.00 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2261474358 | $0.42 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015425088539 | $0.00 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000039977225911 | $0.00 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005148120714 | $0.00 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.031013304037146 | $0.02 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417821653456 | $10.34 |
| MARCUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8962691935 | $6.90 |
| MARCUS HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055976003319 | $17.37 |
| MARCUS HAMILTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00645 | $193.59 |
| MARCUS HAMILTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.08650843981 | $180.64 |
| MARCUS HAMILTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.197243 | $411.60 |
| MARCUS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060007824233 | $17.49 |
| MARCUS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233286410094 | $3.36 |
| MARCUS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071615683217 | $0.00 |
| MARCUS HAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166763911643 | $4.85 |
| MARCUS HAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13317498002 | $0.02 |
| MARCUS HAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00254455808919999 | $0.57 |
| MARCUS HANDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.858079504) | ($15.64) |
| MARCUS HANDO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4163380992) | ($0.88) |
| MARCUS HANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.941176471) | ($3.63) |
| MARCUS HANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.50691018) | ($2.81) |
| MARCUS HANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($19,049.04) |
| MARCUS HANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $13,437.66 |
| MARCUS HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51) | ($14,771.53) |
| MARCUS HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.240280491) | ($5.19) |
| MARCUS HANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.907901313) | ($2.88) |
| MARCUS HANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.806803763) | ($15.64) |
| MARCUS HANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.115861157) | ($0.88) |
| MARCUS HANDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.258002395) | ($2.81) |
| MARCUS HANDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.495661758) | ($3.63) |
| MARCUS HANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARCUS HANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 23,998.5 | $23,998.50 |
| MARCUS HANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (0.04141) | ($2.99) |
| MARCUS HANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.957 | $2.99 |
| MARCUS HANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.613354754) | ($18.77) |
| MARCUS HANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MARCUS HANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.633426439 | $44,978.80 |
| MARCUS HANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,555.61) |
| MARCUS HANDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.312537188) | ($6.23) |
| MARCUS HANDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.061801936) | ($3.46) |
| MARCUS HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006954547384) | ($6.92) |
| MARCUS HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.341436892) | ($8,300.00) |
| MARCUS HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.31344586 | $10,262.21 |
| MARCUS HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2504517432) | ($249.21) |
| MARCUS HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.187794373) | ($3,514.29) |
| MARCUS HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005163825478) | ($4.84) |
| MARCUS HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1857965745) | ($174.15) |
| MARCUS HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.188055325) | ($5,800.00) |
| MARCUS HANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.608865673 | $7,131.71 |
| MARCUS HANDO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2277957) | ($4,923.00) |
| MARCUS HANDO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2277957) | ($4,915.57) |
| MARCUS HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112965216494 | $3.34 |
| MARCUS HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046293692477 | $120.88 |
| MARCUS HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006681263360002 | $16.39 |
| MARCUS HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5520764585569 | $51.15 |
| MARCUS HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00951064265387 | $11.98 |
| MARCUS HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.219857052 | $1.76 |
| MARCUS HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (83.003182102) | ($237.95) |
| MARCUS HANSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 83.003182102 | $237.95 |
| MARCUS HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,844.797445825) | ($49,844.80) |
| MARCUS HANSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,844.797445825 | $49,844.80 |
| MARCUS HANSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,844.797445) | ($49,844.80) |
| MARCUS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 511.46518049386 | $511.47 |
| MARCUS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.627877310106 | $6.57 |
| MARCUS HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7408754957792 | $50.14 |
| MARCUS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000624390017659999 | $0.00 |
| MARCUS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052489839182 | $0.00 |
| MARCUS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25915886239 | $0.26 |
| MARCUS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095800552406 | $0.00 |
| MARCUS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016287834512 | $0.00 |
| MARCUS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012126555464 | $0.03 |
| MARCUS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.270594759777 | $36.71 |
| MARCUS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2006399113 | $1.41 |
| MARCUS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0256291443199999 | $1.36 |
| MARCUS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06926072476 | $0.07 |
| MARCUS HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004316761218 | $0.46 |
| MARCUS HÄUSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268994321397005 | $0.03 |
| MARCUS HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003774679361 | $0.00 |
| MARCUS HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00058348250876 | $0.00 |
| MARCUS HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029116385813 | $8.62 |
| MARCUS HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00145684287829999 | $0.11 |
| MARCUS HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.05597975035 | $0.04 |
| MARCUS HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017936507224 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044850722279 | $137.94 |
| MARCUS HENDRICKSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | EOS | 15.0 | $38.13 |
| MARCUS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065427066104 | $19.36 |
| MARCUS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0830360249 | $1.65 |
| MARCUS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25954628194 | $0.18 |
| MARCUS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.85341813341 | $1.32 |
| MARCUS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.528496144433 | $6.28 |
| MARCUS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034735005001 | $0.00 |
| MARCUS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074368047921 | $0.00 |
| MARCUS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180108174229999 | $0.53 |
| MARCUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5036958193522 | $0.48 |
| MARCUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.236153200309999 | $0.24 |
| MARCUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1605792474999 | $1.17 |
| MARCUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.118526814678 | $0.08 |
| MARCUS HOLMBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 3.26611411 | $47.27 |
| MARCUS HOLMBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 2.412334513 | $22.53 |
| MARCUS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1979854574983 | $11.80 |
| MARCUS HUBERT DOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001925688821 | $0.00 |
| MARCUS HULANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.97407860656 | $11.15 |
| MARCUS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033386813233 | $0.99 |
| MARCUS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104741350473 | $0.02 |
| MARCUS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078469522343 | $0.01 |
| MARCUS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014805277911 | $0.01 |
| MARCUS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000340711163811 | $0.00 |
| MARCUS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080833325177 | $0.01 |
| MARCUS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000345613325869999 | $0.00 |
| MARCUS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079352470002 | $0.23 |
| MARCUS HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065683459539 | $19.44 |
| MARCUS ILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040912746995 | $12.69 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $1.94 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00035 | $9.89 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.20477481 | $4,231.76 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 149.567 | $1,269.53 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.14409758 | $4,166.31 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BAT | 27.70075429 | $10.00 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 16.755582 | $10.00 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BAT | 411.40992713 | $148.03 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 182.8677554 | $109.61 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 0.2279462 | $10.02 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 25.29379415 | $1,114.44 |
| MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747826527 | $50.00 |
| MARCUS ITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000316247952226 | $0.94 |
| MARCUS ITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045143003282 | $0.88 |
| MARCUS J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058726772344 | $17.38 |
| MARCUS J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88464158425 | $1.91 |
| MARCUS J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051390796719 | $10.01 |
| MARCUS J LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.193539764 | $1.74 |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (204.948191239) | ($149.13) |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 204.948191239 | $149.13 |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (667.77558931) | ($667.78) |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 667.77558931 | $667.78 |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | CEL | (204.9481) | ($148.61) |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (667.775589) | ($667.78) |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074928559932 | $2.22 |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03885044094937 | $2.94 |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000386305404449 | $0.08 |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.43891407326539 | $7.44 |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064082528017 | $0.04 |
| MARCUS J SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00180058779249999 | $0.00 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002505 | $100.00 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 307.8 | $288.24 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0112528 | $449.63 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (905.859042587) | ($905.86) |
| MARCUS JACKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 905.859042587 | $905.86 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (905.859042) | ($905.86) |
| MARCUS JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($3,813.10) |
| MARCUS JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $3,813.10 |
| MARCUS JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.5) | ($3,811.18) |
| MARCUS JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.135511 | $3,811.18 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008930957054 | $0.00 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010226525044 | $313.17 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134506076945 | $279.04 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.820055149343 | $0.82 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015918614247 | $0.00 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.165581032 | $13.84 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000292793043 | $0.00 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000181339306137 | $0.00 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.392227265919999 | $23.45 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1905608156 | $2.19 |
| MARCUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019502340896 | $0.58 |
| MARCUS JADISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009120186931 | $22.49 |
| MARCUS JADISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1987782712 | $46.66 |
| MARCUS JADISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065967572093 | $9.34 |
| MARCUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051473481708 | $15.23 |
| MARCUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01489992641 | $29.07 |
| MARCUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097724563329 | $0.01 |
| MARCUS JAMES HANERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007356334263 | $0.00 |
| MARCUS JAMES HANERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.711216581 | $43.71 |
| MARCUS JAMUL SANGSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.080133435) | ($186.44) |
| MARCUS JAMUL SANGSTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.080133435 | $186.44 |
| MARCUS JAMUL SANGSTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DASH | (2.08013343) | ($133.59) |
| MARCUS JAMUL SANGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036274002839899 | $0.37 |
| MARCUS JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007564976872 | $0.00 |
| MARCUS JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18665443683 | $0.15 |
| MARCUS JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030105003944 | $0.10 |
| MARCUS JAVIN CRESCINI NG UY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.5852543 | $1,213.25 |
| MARCUS JAVIN CRESCINI NG UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014862472887 | $43.99 |
| MARCUS JAVIN CRESCINI NG UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022997999532 | $42.43 |
| MARCUS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025741072695 | $78.02 |
| MARCUS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04418316055 | $87.74 |
| MARCUS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.3905437339999 | $24.02 |
| MARCUS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.729602077 | $12.39 |
| MARCUS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4522740526 | $3.78 |
| MARCUS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003940996487 | $0.00 |
| MARCUS JENSHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060820129776 | $0.02 |
| MARCUS JENSHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000496249411499999 | $0.00 |
| MARCUS JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0742973620378 | $20.79 |
| MARCUS JOHANNES WALTER GIESE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00656243) | ($192.74) |
| MARCUS JOHANNES WALTER GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010583915872609 | $0.38 |
| MARCUS JOHANSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.76) |
| MARCUS JOHANSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.419988) | ($12,385.38) |
| MARCUS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038099937574503 | $139.93 |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,845.6028 | $6,118.05 |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (258.288369997) | ($593.75) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (922.257253612) | ($1,845.94) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 4.46052 | $120,356.30 |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (3.666928911) | ($107,810.43) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.005588623) | ($52.50) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 9.0 | $265,635.00 |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (9.79359109) | ($299,886.71) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (719.477818101) | ($593.75) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,600.0 | $1,232.42 |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,690.991098531) | ($1,845.94) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,743.5207 | $719.60 |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (241.068919343) | ($43.75) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (851.956810274) | ($950,000.00) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 989.171178676 | $1,103,005.00 |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (25.580003318) | ($28,523.75) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7099669979) | ($791.67) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1340066926) | ($2,461.25) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (17.967377776) | ($330,000.00) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 22.448413092 | $412,301.47 |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.543041534) | ($9,973.84) |
| MARCUS JOHN BAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 711.616366700203 | $546.50 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392869867129999 | $120.50 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75145717268 | $0.88 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279600344289999 | $54.56 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8794822240999 | $10.21 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146476934905999 | $4.34 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.610943742 | $28.23 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002844725989 | $0.00 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051583393906 | $0.00 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032921129649 | $0.03 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020617855598 | $0.00 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090177469594 | $0.01 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044949833943 | $138.25 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059210554394 | $0.12 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72989750841 | $0.46 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.84734825769999 | $30.23 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012277478045 | $0.73 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010497278096 | $1.15 |
| MARCUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1486973485 | $8.84 |
| MARCUS JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341566192569999 | $104.42 |
| MARCUS JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020546652522 | $0.02 |
| MARCUS JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069444560783 | $1.36 |
| MARCUS JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122723578855 | $0.01 |
| MARCUS JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.687726088922 | $0.69 |
| MARCUS JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093065349491 | $0.00 |
| MARCUS JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,334.925510332) | ($1,334.93) |
| MARCUS JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,334.925510332 | $1,334.93 |
| MARCUS JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,334.92551) | ($1,334.93) |
| MARCUS JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (328.8380611) | ($212.83) |
| MARCUS JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 328.8380611 | $212.83 |
| MARCUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023420106288 | $70.77 |
| MARCUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113709090763 | $22.19 |
| MARCUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.425173851113 | $8.43 |
| MARCUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1821605885889 | $1.52 |
| MARCUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031977196832 | $9.46 |
| MARCUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5261179096 | $1.53 |
| MARCUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.29341458373 | $0.29 |
| MARCUS JÖRG MARSCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729179551069999 | $2.26 |
| MARCUS JUN HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119035870169 | $0.35 |
| MARCUS JUN HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74373126759999 | $1.38 |
| MARCUS JUN HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8495884484 | $1.16 |
| MARCUS JUN HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060926185683 | $0.00 |
| MARCUS JUN HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037745070129 | $1.20 |
| MARCUS KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016886596339999 | $0.00 |
| MARCUS KAMAL ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.49713956 | $986.34 |
| MARCUS KAMAL ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.20036739 | $392.56 |
| MARCUS KAMAL ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.559286398) | ($1,069.29) |
| MARCUS KAMAL ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.559286398 | $1,069.29 |
| MARCUS KAMAL ANDERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.256793348) | ($2,193.38) |
| MARCUS KAMAL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509197318097 | $12.04 |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01705655628) | ($507.69) |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01705655628 | $507.69 |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003359650596) | ($0.10) |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000314187207) | ($9.34) |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004487427561) | ($13.34) |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005717933212) | ($17.02) |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009541087146) | ($2.84) |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002297923806) | ($6.84) |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002381912249) | ($7.09) |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002855607068) | ($8.50) |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001007861318) | ($3.00) |
| MARCUS KANIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001655033253) | ($4.92) |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 1,414.0 | $1,414.00 |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.009752331417 | $284.17 |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009779535761) | ($284.98) |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009779535761 | $284.98 |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 574.0 | $574.00 |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.1867219917 | $5,436.51 |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1867219917) | ($5,439.61) |
| MARCUS KANIK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1867219917 | $5,439.61 |
| MARCUS KANIK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009494037488) | ($2.84) |
| MARCUS KANIK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000224172) | ($6.84) |
| MARCUS KANIK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000238552) | ($7.09) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,080.0 | $5,080.00 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.75) | ($12.75) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4862300294 | $13,834.31 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4862300823) | ($13,834.31) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4862300823 | $13,834.31 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 28,230.0 | $28,230.00 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.36) | ($28.36) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.7430881871 | $21,129.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,950.0) | ($2,950.00) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3223867548 | $9,167.18 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.67) | ($4.67) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,600.0) | ($5,600.00) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4631314793 | $13,183.50 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.51) | ($8.51) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,200.0) | ($10,200.00) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.8719894526 | $24,822.05 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.400595874) | ($68,421.78) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.400595874 | $68,421.78 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 18,740.0 | $18,740.00 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,200.0) | ($8,200.00) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6905699307 | $19,652.24 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.84) | ($2.84) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,400.0) | ($3,400.00) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2871257864 | $8,171.03 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.64808814 | $18,443.29 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.625783857) | ($46,305.91) |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.625783857 | $46,305.91 |
| MARCUS KANIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (89.34) | ($89.34) |
| MARCUS KANIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($280.11) |
| MARCUS KANIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.75) | ($49,003.50) |
| MARCUS KANIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.75) | ($48,870.05) |
| MARCUS KANIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2131569) | ($33,859.93) |
| MARCUS KANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100614151372987 | $3.69 |
| MARCUS KANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053975515736 | $0.00 |
| MARCUS KENYON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741490252729999 | $229.76 |
| MARCUS KENYON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.717679595 | $100.00 |
| MARCUS KENYON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030129819663 | $58.97 |
| MARCUS KERSKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (72.158559761) | ($427.85) |
| MARCUS KERSKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UMA | 72.158559761 | $427.85 |
| MARCUS KERSKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | UMA | (72.158559761) | ($396.36) |
| MARCUS KERSKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4971889) | ($15,000.00) |
| MARCUS KERSKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4971889 | $15,000.00 |
| MARCUS KERSKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.152543145) | ($26,674.99) |
| MARCUS KERSKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.152543145 | $26,674.99 |
| MARCUS KERSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01064960942) | ($19.32) |
| MARCUS KERSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01064960942 | $19.32 |
| MARCUS KERSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (13.163192) | ($23,887.51) |
| MARCUS KERSKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4962443383) | ($14,617.74) |
| MARCUS KERSKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4962443383 | $14,617.74 |
| MARCUS KERSKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (447.279577479) | ($3,006.90) |
| MARCUS KERSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 447.279577479 | $3,006.90 |
| MARCUS KERSKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.35142703) | ($42.35) |
| MARCUS KERSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.35142703 | $42.35 |
| MARCUS KERSKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24.834021185) | ($24.83) |
| MARCUS KERSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 24.834021185 | $24.83 |
| MARCUS KERSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.45) |
| MARCUS KERSKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.992433) | ($29,231.38) |
| MARCUS KERSKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24.834021) | ($24.83) |
| MARCUS KERSKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (447.279577479) | ($3,291.98) |
| MARCUS KERSKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.35142703) | ($42.35) |
| MARCUS KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044861784970089 | $162.62 |
| MARCUS KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0719361182158496 | $191.76 |
| MARCUS KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047117739326 | $0.05 |
| MARCUS KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1068272304463 | $11.18 |
| MARCUS KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24188937186236 | $0.24 |
| MARCUS KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046275733023 | $0.16 |
| MARCUS KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27080541444947 | $0.27 |
| MARCUS KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039788055092 | $0.04 |
| MARCUS KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.035289375843426 | $0.22 |
| MARCUS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000381586129569999 | $0.00 |
| MARCUS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003172565763 | $0.00 |
| MARCUS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015147617082 | $0.00 |
| MARCUS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.68374965379999 | $2.31 |
| MARCUS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003297418508 | $0.00 |
| MARCUS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000111526655026 | $0.00 |
| MARCUS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115472988025999 | $3.68 |
| MARCUS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028875094822 | $0.00 |
| MARCUS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14272351319 | $3.35 |
| MARCUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236032403409999 | $0.00 |
| MARCUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000685010373069999 | $0.00 |
| MARCUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022532393565 | $0.00 |
| MARCUS KIRTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017904545202 | $0.53 |
| MARCUS KIRTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.006804387 | $16.01 |
| MARCUS KITCHING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,618.72665797) | ($237.00) |
| MARCUS KITCHING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,618.72665797 | $237.00 |
| MARCUS KITCHING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006419275509) | ($187.68) |
| MARCUS KITCHING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006419275509 | $187.68 |
| MARCUS KITCHING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00641927) | ($194.37) |
| MARCUS KITCHING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,618.72665797) | ($225.49) |
| MARCUS KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004132951217957 | $1.49 |
| MARCUS KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16370857365 | $0.10 |
| MARCUS KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21140611263 | $0.03 |
| MARCUS KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024548432319 | $0.00 |
| MARCUS KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022826008952 | $0.02 |
| MARCUS KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0205271622509999 | $0.05 |
| MARCUS KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.41602136820878 | $0.18 |
| MARCUS KJELLBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 57.5879 | $113.39 |
| MARCUS KJELLBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 135.9129 | $108.02 |
| MARCUS KJELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.487938558525 | $18.10 |
| MARCUS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016002648611 | $0.50 |
| MARCUS KOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01082187 | $421.57 |
| MARCUS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019921004786214 | $0.53 |
| MARCUS KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018323636769 | $56.85 |
| MARCUS KOLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019087072089 | $57.19 |
| MARCUS KOLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015880556076 | $0.00 |
| MARCUS KOLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089035111896 | $1.74 |
| MARCUS KRAUSE-RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079932001045 | $247.76 |
| MARCUS KRAUSE-RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1162102848 | $235.32 |
| MARCUS KRAUSE-RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4325861533 | $39.13 |
| MARCUS KULINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000709279163629999 | $0.00 |
| MARCUS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043978372152 | $135.20 |
| MARCUS L THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039995429665 | $78.99 |
| MARCUS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014599391392 | $0.01 |
| MARCUS LAMARCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.432430021) | ($350.00) |
| MARCUS LAMARCHE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.432430021 | $350.00 |
| MARCUS LAMARCHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (607.733723605) | ($650.00) |
| MARCUS LAMARCHE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 607.733723605 | $650.00 |
| MARCUS LAMARCHE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (607.0) | ($649.58) |
| MARCUS LAMARCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (525.10070484) | ($500.00) |
| MARCUS LAMARCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 525.10070484 | $500.00 |
| MARCUS LAMARCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (525.0) | ($497.76) |
| MARCUS LAMARCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (53.0) | ($155.69) |
| MARCUS LAMARCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,702.178472509) | ($1,145.31) |
| MARCUS LAMARCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,702.178472509 | $1,145.31 |
| MARCUS LAMARCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,699.526401465) | ($6,486.16) |
| MARCUS LAMARCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,699.526401465 | $6,486.16 |
| MARCUS LAMARCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (195.794338) | ($102.66) |
| MARCUS LAMARCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,000.0) | ($3,203.75) |
| MARCUS LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114879497386 | $0.34 |
| MARCUS LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066393230712 | $0.07 |
| MARCUS LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.193728274809 | $150.53 |
| MARCUS LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4758393243 | $33.17 |
| MARCUS LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.8278467853029 | $16.45 |
| MARCUS LANDEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025082682308 | $75.98 |
| MARCUS LANDEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032176088668 | $63.16 |
| MARCUS LANDEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19561638524 | $0.20 |
| MARCUS LANDEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1110057849999 | $8.23 |
| MARCUS LANDEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3603937119 | $15.12 |
| MARCUS LANDEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22585447733 | $1.99 |
| MARCUS LANDEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13794543695 | $7.85 |
| MARCUS LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571604356682019 | $0.55 |
| MARCUS LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074005523151 | $1.44 |
| MARCUS LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.883733946709999 | $0.70 |
| MARCUS LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39925431196 | $0.19 |
| MARCUS LARSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1386257 | $287.99 |
| MARCUS LARSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01618046 | $484.38 |
| MARCUS LARSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00423272 | $122.00 |
| MARCUS LARSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.19653779 | $388.34 |
| MARCUS LARSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02255875 | $661.21 |
| MARCUS LARSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $101.90 |
| MARCUS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040307370842 | $9.99 |
| MARCUS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027359629207 | $3.94 |
| MARCUS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016476129847999 | $0.00 |
| MARCUS LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020423285314 | $0.04 |
| MARCUS LEBARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295508207625968 | $0.00 |
| MARCUS LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011882148929 | $0.35 |
| MARCUS LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.4041886799999 | $69.71 |
| MARCUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000491363099239999 | $1.45 |
| MARCUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076854371086 | $1.50 |
| MARCUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63021968429999 | $2.28 |
| MARCUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066036411816 | $0.73 |
| MARCUS LENCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000035096703 | $0.00 |
| MARCUS LEON ANDREAS ADLWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000889370915369999 | $2.76 |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.08312425 | $3,374.29 |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($67.42) |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($5.87) |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.482075) | ($4,736.84) |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.15) |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101398) | ($2,870.37) |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,126.767748) | ($719.72) |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002373) | ($4.84) |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393769602229399 | $14.21 |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122023381531884 | $33.70 |
| MARCUS LERTKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.487421312302 | $8.70 |
| MARCUS LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012137101521 | $0.00 |
| MARCUS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059477805339 | $0.01 |
| MARCUS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109893102932 | $0.00 |
| MARCUS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000141089204163 | $0.00 |
| MARCUS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017540056489 | $0.00 |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $144.52 |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 9.3 | $13,480.82 |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $431.66 |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (9.637733516) | ($13,872.65) |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5,300.0 | $5,300.00 |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019845855928 | $0.06 |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01709546357 | $33.36 |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21297386328 | $0.21 |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000135815537552 | $0.03 |
| MARCUS LIEL ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0128104597281 | $0.80 |
| MARCUS LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041350553865 | $0.00 |
| MARCUS LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120604471208 | $0.01 |
| MARCUS LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062660224111 | $0.07 |
| MARCUS LIIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10080883455267 | $0.10 |
| MARCUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077303107818 | $2.29 |
| MARCUS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088703326878 | $0.26 |
| MARCUS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324546795366004 | $0.04 |
| MARCUS LINDBLADH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.04190924 | $127.60 |
| MARCUS LINDBLADH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04190924) | ($128.39) |
| MARCUS LINDBLADH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03191679 | $90.52 |
| MARCUS LINDBLADH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01661106 | $47.20 |
| MARCUS LINDBLADH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04853411316) | ($138.84) |
| MARCUS LINDBLADH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.141975 | $323.83 |
| MARCUS LINDBLADH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07054248058) | ($138.99) |
| MARCUS LINDBLADH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07113565016) | ($129.03) |
| MARCUS LINDBLADH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.03759306 | $66.68 |
| MARCUS LINDBLADH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022539656) | ($40.04) |
| MARCUS LINDBLADH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000247309348 | $0.07 |
| MARCUS LINDBLADH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000459224407001796 | $0.84 |
| MARCUS LINDEMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00117093 | $45.50 |
| MARCUS LINDEMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00464411 | $139.51 |
| MARCUS LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026960044317 | $8.31 |
| MARCUS LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027334184085 | $0.00 |
| MARCUS LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066716262293 | $0.01 |
| MARCUS LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036187231193 | $0.04 |
| MARCUS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031420098814 | $61.61 |
| MARCUS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8507608548 | $6.22 |
| MARCUS LÖFSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498212736 | $0.00 |
| MARCUS LÖFSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045687443426 | $0.01 |
| MARCUS LÖFSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000300769060008 | $0.00 |
| MARCUS LÖFSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061192042655 | $0.00 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.83 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03635241 | $1,171.46 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (4.951763613) | ($38.62) |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (4.6) | ($43.70) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 43.557 | $43.70 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (12.0) | ($83.43) |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 83.076 | $83.43 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (124.0) | ($74.40) |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 74.133 | $74.40 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.7) | ($200.70) |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 4.93012 | $200.70 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 284.010112 | $284.01 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (184.0) | ($184.00) |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.104008 | $184.00 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.07) | ($100.07) |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0033594 | $100.07 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 282.021295 | $282.02 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 2.54304 | $100.00 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (182.02) | ($182.02) |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0060959 | $182.02 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (17.446939669) | ($563.92) |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501241672068 | $119.00 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.18320613038 | $33.82 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706928496389999 | $10.83 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077826240917 | $0.00 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.25804507859999 | $5.41 |
| MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06337432527934 | $2.74 |
| MARCUS LOKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.18 |
| MARCUS LOKE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 43.30996745 | $6.40 |
| MARCUS LOKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.02222961 | $2.51 |
| MARCUS LOKE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 43.76942002 | $6.67 |
| MARCUS LOKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.02203712 | $2.29 |
| MARCUS LOKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 40.92448913 | $5.57 |
| MARCUS LOKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.02127391 | $1.99 |
| MARCUS LOKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 43.27991894 | $3.79 |
| MARCUS LOKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.02142604 | $1.49 |
| MARCUS LOKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 40.57111445 | $3.39 |
| MARCUS LOKE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.02009609 | $1.41 |
| MARCUS LOKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 41.26024155 | $3.33 |
| MARCUS LOKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.02143373 | $1.38 |
| MARCUS LOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.02001827 | $1.14 |
| MARCUS LOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 41.18251339 | $3.12 |
| MARCUS LOKE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.02126594 | $0.98 |
| MARCUS LOKE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | DOGE | 43.17573416 | $2.50 |
| MARCUS LOKE | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.02103166 | $1.24 |
| MARCUS LOKE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | DOGE | 43.22010847 | $3.01 |
| MARCUS LOKE | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LTC | 0.02042471 | $1.03 |
| MARCUS LOKE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | DOGE | 42.50610923 | $2.83 |
| MARCUS LOKE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.02063079 | $1.11 |
| MARCUS LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412191515113529 | $0.40 |
| MARCUS LOPEZ GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094620543597 | $0.00 |
| MARCUS LOPEZ GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001587594244 | $0.31 |
| MARCUS LOPEZ GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104442774115999 | $1.16 |
| MARCUS LOVATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03279039098) | ($100.00) |
| MARCUS LOVATO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03279039098 | $100.00 |
| MARCUS LOVATO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.032462) | ($98.96) |
| MARCUS LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137423024340999 | $0.41 |
| MARCUS LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194692963979999 | $38.04 |
| MARCUS LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099583881686 | $0.09 |
| MARCUS LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061327722699999 | $0.00 |
| MARCUS LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111763102481999 | $0.00 |
| MARCUS LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021080436418 | $0.00 |
| MARCUS LUTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,816.318724) | ($14,816.32) |
| MARCUS LUTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (24.645976) | ($24.65) |
| MARCUS LUTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (79.660124) | ($897.77) |
| MARCUS LUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013202690629 | $0.01 |
| MARCUS LUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.696329526666799 | $10.60 |
| MARCUS LUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.6762379181111 | $63.68 |
| MARCUS LYSDAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.006066) | ($1,050.01) |
| MARCUS LYSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.630879444721 | $4.63 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (973.214970069) | ($973.21) |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 973.214970069 | $973.21 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (973.21) | ($973.21) |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 488.4364176 | $313.23 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (488.4364176) | ($313.23) |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 488.4364176 | $313.23 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 60.467 | $588.95 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 147.05545175 | $1,022.04 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (147.05545175) | ($1,022.04) |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 147.05545175 | $1,022.04 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AAVE | 0.90344789 | $82.27 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (60.467) | ($590.16) |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 60.467 | $590.16 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.90344789) | ($82.27) |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.90344789 | $82.27 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.45 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.60635356 | $17,783.85 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.60735356) | ($17,795.92) |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.60735356 | $17,795.92 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.427690521) | ($101.21) |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.427690521 | $101.21 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (0.004970068588) | $0.00 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 0.004970068588 | $0.00 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043423873741 | $120.40 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.141302645699 | $103.94 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.155612352 | $253.16 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5492978813 | $2.52 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.434821722999 | $94.46 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.695588088049999 | $5.67 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3393524388 | $2.39 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.285548955411 | $6.29 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044092107556 | $0.32 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0509111704169999 | $3.04 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.88934591462 | $35.19 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050025140562 | $0.40 |
| MARCUS MACDUFF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.069546811329 | $0.04 |
| MARCUS MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056034069246 | $1.66 |
| MARCUS MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060100624792 | $0.07 |
| MARCUS MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00558500410229999 | $0.05 |
| MARCUS MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94576136112 | $1.10 |
| MARCUS MALLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (75.0) | ($11,038.25) |
| MARCUS MALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (58.0) | ($722.46) |
| MARCUS MALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.460209248) | ($154.20) |
| MARCUS MALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (623.536073) | ($398.83) |
| MARCUS MALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85298058) | ($25,921.44) |
| MARCUS MALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (32.0) | ($76,828.96) |
| MARCUS MALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0283698) | ($782.55) |
| MARCUS MALLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3366997844) | ($610.05) |
| MARCUS MALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.062305403) | ($15.78) |
| MARCUS MALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (43.788698) | ($22.60) |
| MARCUS MALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1318071985) | ($9.60) |
| MARCUS MALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016171) | ($4.45) |
| MARCUS MALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182056) | ($50.08) |
| MARCUS MALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.353549718) | ($6.92) |
| MARCUS MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292791868837867 | $113.03 |
| MARCUS MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135603680637694 | $384.21 |
| MARCUS MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16720338099835 | $0.15 |
| MARCUS MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4719949686641 | $2.02 |
| MARCUS MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458641056046909 | $7.34 |
| MARCUS MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.241935563034693 | $40.70 |
| MARCUS MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044234585522 | $2.52 |
| MARCUS MANE HSIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6029292288) | ($17,254.36) |
| MARCUS MANE HSIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6029292288 | $17,254.36 |
| MARCUS MANE HSIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60292922) | ($18,034.82) |
| MARCUS MANE HSIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002954443132) | ($8.78) |
| MARCUS MANE HSIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002954443132 | $8.78 |
| MARCUS MANE HSIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000295) | ($8.81) |
| MARCUS MANE HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360242776772271 | $131.79 |
| MARCUS MANGIAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033062896763 | $0.98 |
| MARCUS MANGIAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.1584867149999 | $44.16 |
| MARCUS MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061762362148 | $0.00 |
| MARCUS MARSHALL SHAKUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (149.372596546) | ($85.27) |
| MARCUS MARSHALL SHAKUR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 149.372596546 | $85.27 |
| MARCUS MARSHALL SHAKUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (149.372596) | ($78.72) |
| MARCUS MARSHALL SHAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48572508978762 | $0.38 |
| MARCUS MASUDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005018011) | ($30,492.25) |
| MARCUS MASUDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005018011 | $30,492.25 |
| MARCUS MASUDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.537333133) | ($38,710.03) |
| MARCUS MASUDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.537333133 | $38,710.03 |
| MARCUS MASUDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009576) | ($19.99) |
| MARCUS MASUDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($20.02) |
| MARCUS MASUDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (18.527757133) | ($38,726.35) |
| MARCUS MASUDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00435701) | ($30,467.35) |
| MARCUS MASUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030261723685811 | $112.09 |
| MARCUS MASUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07648513165601 | $205.57 |
| MARCUS MATKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09478942938) | ($2,954.21) |
| MARCUS MATKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09478942938 | $2,954.21 |
| MARCUS MATKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000114841039) | ($3.41) |
| MARCUS MATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000114841039 | $3.41 |
| MARCUS MATKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,105.691012252) | ($1,437.82) |
| MARCUS MATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,105.691012252 | $1,437.82 |
| MARCUS MATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09490427) | ($2,822.17) |
| MARCUS MATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,105.691012252) | ($1,446.93) |
| MARCUS MATKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.757083126) | ($1,538.20) |
| MARCUS MATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.757083126 | $1,538.20 |
| MARCUS MATKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.757083126) | ($1,534.52) |
| MARCUS MATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056671089441532 | $20.74 |
| MARCUS MATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039674131335084 | $10.42 |
| MARCUS MATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.609161948835 | $17.31 |
| MARCUS MATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016324616081 | $0.02 |
| MARCUS MATTHEWS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($28.50) |
| MARCUS MATTHEWS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (121.077557) | ($1,720.51) |
| MARCUS MATTHEWS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($128.27) |
| MARCUS MATTHEWS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($10,257.24) |
| MARCUS MATTHEWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,268.75) |
| MARCUS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0462261620416 | $25.96 |
| MARCUS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091031848298 | $210.77 |
| MARCUS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16120081881999 | $1.04 |
| MARCUS MCCAIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 92.39582371 | $100.13 |
| MARCUS MCCAIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3768800439) | ($0.40) |
| MARCUS MCCAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3768800439 | $0.40 |
| MARCUS MCCAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (92.772703754) | ($97.64) |
| MARCUS MCCAIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.037812486) | ($1,128.83) |
| MARCUS MCCAIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.037812486 | $1,128.83 |
| MARCUS MCCAIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.042039724) | ($75.71) |
| MARCUS MCCAIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.042039724 | $75.71 |
| MARCUS MCCAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042039724) | ($78.19) |
| MARCUS MCCAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03781248) | ($1,163.45) |
| MARCUS MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356349731341 | $12.15 |
| MARCUS MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037285041827396 | $0.89 |
| MARCUS MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010254122608 | $0.01 |
| MARCUS MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020643444966603 | $0.00 |
| MARCUS MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043997483847 | $0.00 |
| MARCUS MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125455214597 | $0.00 |
| MARCUS MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000011777292393 | $0.00 |
| MARCUS MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000059457457265 | $0.00 |
| MARCUS MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,438.08 |
| MARCUS MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $743.88 |
| MARCUS MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,459.57 |
| MARCUS MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $2,912.32 |
| MARCUS MCCARTHY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (4.5) | ($5,375.09) |
| MARCUS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214461684 | $0.01 |
| MARCUS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051905595949 | $104.50 |
| MARCUS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7160431762 | $1.72 |
| MARCUS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060810626279 | $0.05 |
| MARCUS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029974867503 | $0.00 |
| MARCUS MCCONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017077276669 | $5.06 |
| MARCUS MCCONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015583688496 | $0.02 |
| MARCUS MCCONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022729975459999 | $4.44 |
| MARCUS MCCONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92887585774 | $0.44 |
| MARCUS MCCONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30029430269999 | $0.01 |
| MARCUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016330771919999 | $4.83 |
| MARCUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30550675941 | $0.24 |
| MARCUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31791786669999 | $1.46 |
| MARCUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10007270151 | $1.11 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,929.11443502) | ($2,929.11) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,929.11443502 | $2,929.11 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,909.114435) | ($2,909.11) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (218.524482893) | ($21,559.79) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 218.524482893 | $21,559.79 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($48.97) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (218.024482) | ($21,523.23) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS MCNEILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.908988361) | ($23,327.62) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.908988361 | $23,327.62 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.099) | ($279.70) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (7.809988) | ($22,096.46) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5922592487) | ($22,695.97) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5922592487 | $22,695.97 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.492259) | ($19,010.35) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,862.11) |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015433439854822 | $61.68 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023460714038538 | $70.08 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.721710756891 | $9.72 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6741841486 | $8.46 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0303741308 | $5.67 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6228229947384 | $62.89 |
| MARCUS MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7187639765 | $4.19 |
| MARCUS MEISTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002833279793 | $8.79 |
| MARCUS MEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021582559365 | $0.07 |
| MARCUS MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016705734705 | $0.49 |
| MARCUS MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00672545598819999 | $0.07 |
| MARCUS MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20034418754 | $70.38 |
| MARCUS MELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009936195536 | $0.00 |
| MARCUS MENSING KJAER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0012891 | $51.06 |
| MARCUS MENSING KJAER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00036906 | $14.75 |
| MARCUS MENSING KJAER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.19996575 | $7,990.03 |
| MARCUS MENSING KJAER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02719696 | $1,048.29 |
| MARCUS MENSING KJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380630330489 | $109.69 |
| MARCUS MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139851741359999 | $0.00 |
| MARCUS MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019922206987 | $3.89 |
| MARCUS MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011145796814 | $0.01 |
| MARCUS MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060271034401 | $0.00 |
| MARCUS MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00152584783019999 | $0.00 |
| MARCUS MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031484114789 | $0.00 |
| MARCUS MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042060949112 | $0.00 |
| MARCUS MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000154120309379999 | $0.00 |
| MARCUS MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020202958457 | $0.00 |
| MARCUS MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000049591732498 | $0.00 |
| MARCUS MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000016550530383 | $0.00 |
| MARCUS MESQUITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000183522886869999 | $0.00 |
| MARCUS MEURER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05484640396) | ($103.20) |
| MARCUS MEURER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290073) | ($87.96) |
| MARCUS MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024458811325731 | $0.84 |
| MARCUS MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013156107271 | $0.00 |
| MARCUS MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004360122867998 | $1.07 |
| MARCUS MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086060879364 | $0.01 |
| MARCUS MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056011318624 | $0.00 |
| MARCUS MICHAEL CAMMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005956432105 | $183.46 |
| MARCUS MICHAEL CAMMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42479344641 | $860.35 |
| MARCUS MICHAEL CAMMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 291.543632501 | $231.13 |
| MARCUS MICHAEL CAMMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 258.012485084 | $161.84 |
| MARCUS MICHAEL CAMMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.508946796 | $52.98 |
| MARCUS MICHAEL CAMMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80142394002 | $47.92 |
| MARCUS MICHAEL CAMMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.21874411295 | $16.55 |
| MARCUS MICHAEL CAMMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.871000669699999 | $1.60 |
| MARCUS MILNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017889) | ($5.00) |
| MARCUS MILNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017889 | $5.00 |
| MARCUS MILNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003288296686) | ($5.00) |
| MARCUS MILNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003288296686 | $5.00 |
| MARCUS MILNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002643334831) | ($4.02) |
| MARCUS MILNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001785) | ($5.02) |
| MARCUS MILNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026455935912 | $80.29 |
| MARCUS MILNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115663102892 | $234.20 |
| MARCUS MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4066444758) | ($11,979.34) |
| MARCUS MOORE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4066444758 | $11,979.34 |
| MARCUS MOORE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.40664447) | ($12,061.62) |
| MARCUS MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,088.186437386) | ($13,990.02) |
| MARCUS MOORE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 25,088.186437386 | $13,990.02 |
| MARCUS MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (119.792752141) | ($6,518.08) |
| MARCUS MOORE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 119.792752141 | $6,518.08 |
| MARCUS MOORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (25,088.074488) | ($14,216.12) |
| MARCUS MOORE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (119.792752141) | ($6,749.00) |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008089859533 | $0.02 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013413022442 | $0.00 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054534237482 | $0.01 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00494241335669999 | $0.00 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116381119839 | $0.01 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073545298936999 | $0.00 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3422114954 | $0.05 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000127149015582 | $0.00 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000048031147569 | $0.00 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155921285930449 | $59.07 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048377657212999 | $0.94 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.812778561 | $23.63 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.88798459238 | $81.21 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1456865268 | $23.85 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6614677364878 | $55.87 |
| MARCUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.58225117641 | $0.75 |
| MARCUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017597184408 | $52.52 |
| MARCUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044728300424 | $88.88 |
| MARCUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.798677625 | $109.24 |
| MARCUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.805794447 | $11.18 |
| MARCUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120736107718 | $0.00 |
| MARCUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000137988699119999 | $0.00 |
| MARCUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8278883911 | $40.41 |
| MARCUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017933396524 | $0.02 |
| MARCUS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006599575227 | $0.00 |
| MARCUS MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005645920078 | $16.71 |
| MARCUS MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00728965089919999 | $0.01 |
| MARCUS MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013093784814 | $0.01 |
| MARCUS MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056385527495999 | $0.00 |
| MARCUS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.342034296 | $71.34 |
| MARCUS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.962780188 | $17.96 |
| MARCUS NÆSS-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015870419689 | $0.00 |
| MARCUS NÆSS-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015500898666 | $0.00 |
| MARCUS NÆSS-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057068577733 | $0.01 |
| MARCUS NÆSS-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063020294314 | $0.00 |
| MARCUS NAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024366909376999 | $0.01 |
| MARCUS NARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034372076668 | $0.07 |
| MARCUS NEIMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.15) | ($2,903.43) |
| MARCUS NEIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7611211175) | ($1,826.10) |
| MARCUS NEIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000208) | ($6.36) |
| MARCUS NEIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.6436 | $6.36 |
| MARCUS NEIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.553) | ($2.07) |
| MARCUS NEIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.054 | $2.07 |
| MARCUS NEIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2.64) | ($2.64) |
| MARCUS NEIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.2678 | $2.64 |
| MARCUS NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001909619825952 | $0.07 |
| MARCUS NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02279046040456 | $0.03 |
| MARCUS NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083809766049144 | $23.77 |
| MARCUS NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00628875374811999 | $0.01 |
| MARCUS NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00231178496079999 | $0.00 |
| MARCUS NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007589143043 | $0.06 |
| MARCUS NESBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014721293424 | $0.44 |
| MARCUS NESBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9422631006 | $8.94 |
| MARCUS NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.07963191128 | $21.54 |
| MARCUS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021981362229999 | $0.07 |
| MARCUS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019454303424 | $0.04 |
| MARCUS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057269782794 | $0.00 |
| MARCUS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.007024928084 | $0.01 |
| MARCUS NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093913051012 | $288.75 |
| MARCUS NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.472598248 | $52.14 |
| MARCUS NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22082149669 | $449.63 |
| MARCUS NIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075925383859999 | $0.00 |
| MARCUS NOBLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 9,999.9 | $4,009.82 |
| MARCUS NOBLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,009.455566) | ($3,637.77) |
| MARCUS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2521183558243 | $0.45 |
| MARCUS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000067372508314 | $0.00 |
| MARCUS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049194657428 | $0.00 |
| MARCUS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.771148613568 | $4.69 |
| MARCUS NYBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06274635070918 | $0.06 |
| MARCUS ODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096561938078 | $0.00 |
| MARCUS OLIVER SCHRÖFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291224774269999 | $0.90 |
| MARCUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036287958542 | $1.07 |
| MARCUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5135813194 | $1.58 |
| MARCUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9004448847 | $4.90 |
| MARCUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019534984078 | $6.22 |
| MARCUS ORLANDO CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1831098222656 | $0.19 |
| MARCUS OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06597466357) | ($195.93) |
| MARCUS OWENS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06597466357 | $195.93 |
| MARCUS OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (136.352319373) | ($190.89) |
| MARCUS OWENS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 136.352319373 | $190.89 |
| MARCUS OWENS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (136.352319373) | ($188.40) |
| MARCUS OWENS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06597466357) | ($195.50) |
| MARCUS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013671691562264 | $0.41 |
| MARCUS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.380214363926799 | $0.53 |
| MARCUS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004438635545 | $0.00 |
| MARCUS O'YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000271122684) | ($0.83) |
| MARCUS O'YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002831798021) | ($0.83) |
| MARCUS O'YANG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000406061341) | ($0.83) |
| MARCUS O'YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036873063204 | $1.09 |
| MARCUS O'YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0987757797309999 | $0.08 |
| MARCUS O'YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115549774474 | $1.02 |
| MARCUS O'YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000090454131338 | $0.00 |
| MARCUS O'YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027980565639 | $0.01 |
| MARCUS O'YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0075558477241 | $0.01 |
| MARCUS PANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,042.473469 | $1,042.47 |
| MARCUS PANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,181.976279 | $1,181.98 |
| MARCUS PANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,905.306038) | ($2,905.31) |
| MARCUS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000697736643099999 | $2.07 |
| MARCUS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024824184609 | $0.03 |
| MARCUS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.539378389558 | $21.54 |
| MARCUS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116706000318999 | $0.35 |
| MARCUS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267928052869999 | $0.00 |
| MARCUS PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059830307086 | $11.67 |
| MARCUS PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022099582695 | $6.54 |
| MARCUS PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99386201313054 | $1.16 |
| MARCUS PANNOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658193463389999 | $12.84 |
| MARCUS PAQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154992833371999 | $59.06 |
| MARCUS PAQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381885508779999 | $7.45 |
| MARCUS PAQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378618882719999 | $0.00 |
| MARCUS PAQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8694966831 | $1.48 |
| MARCUS PAQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46428198257 | $5.16 |
| MARCUS PAQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017059038873 | $0.15 |
| MARCUS PAQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4257182855 | $4.87 |
| MARCUS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023445191473 | $6.94 |
| MARCUS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045999585707 | $9.17 |
| MARCUS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.867853358 | $4.65 |
| MARCUS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00215740533169999 | $0.00 |
| MARCUS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017433663474 | $0.00 |
| MARCUS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051608945134 | $0.00 |
| MARCUS PASSOS BORGES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 4.70874 | $14,573.93 |
| MARCUS PASSOS BORGES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.3196 | $13,238.79 |
| MARCUS PASSOS BORGES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 33,300.0 | $33,300.00 |
| MARCUS PASSOS BORGES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.68214927 | $26,272.66 |
| MARCUS PASSOS BORGES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.7) | ($13,154.41) |
| MARCUS PASSOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563203926056 | $154.05 |
| MARCUS PASSOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00920674843610199 | $26.22 |
| MARCUS PASSOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 421.544060357 | $421.54 |
| MARCUS PASSOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6447103502 | $1.64 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028072456225 | $0.01 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107525208831999 | $0.00 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001842700472 | $55.12 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030329318041 | $59.38 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64268887014 | $0.64 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.316054448 | $12.12 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0312168089 | $3.16 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.572544409899999 | $6.36 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47371096706 | $28.32 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19629826527 | $7.75 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000021088238142 | $0.00 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11907510265 | $6.78 |
| MARCUS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000246885383399999 | $0.00 |
| MARCUS PEDERSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (69.12) | ($69.12) |
| MARCUS PEDERSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014702) | ($432.12) |
| MARCUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109411555302369 | $3.85 |
| MARCUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043524432442 | $0.00 |
| MARCUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251153093279999 | $0.00 |
| MARCUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60069610003079 | $0.60 |
| MARCUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044380021592 | $0.00 |
| MARCUS PER MICHAEL ERIKSSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2070944762 | $409.51 |
| MARCUS PER MICHAEL ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024220940544942 | $50.13 |
| MARCUS PER MICHAEL ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014885847755 | $2.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011798611541 | $3.49 |
| MARCUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001615395129 | $48.00 |
| MARCUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080284510339 | $161.72 |
| MARCUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048115010194 | $0.00 |
| MARCUS PETER FELZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015038499536 | $0.05 |
| MARCUS PETER JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010157373385 | $0.03 |
| MARCUS PETER TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001450107582 | $0.00 |
| MARCUS PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068118565857 | $20.16 |
| MARCUS PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020954158265 | $6.20 |
| MARCUS PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280903502359999 | $5.48 |
| MARCUS PINCHERA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARCUS PINCHERA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARCUS PINCHERA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARCUS PINCHERA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARCUS PINCHERA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| MARCUS PINCHERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,509.134705097) | ($16,509.13) |
| MARCUS PINCHERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,509.134705097 | $16,509.13 |
| MARCUS PINCHERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.555076044) | ($19,482.46) |
| MARCUS PINCHERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.555076044 | $19,482.46 |
| MARCUS PINCHERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16,509.134705) | ($16,509.13) |
| MARCUS PINCHERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3994825634) | ($10,900.28) |
| MARCUS PINCHERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3994825634 | $10,900.28 |
| MARCUS PINCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026911928162265 | $91.74 |
| MARCUS PINCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10119167302736 | $239.36 |
| MARCUS PINCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.944364288369 | $356.94 |
| MARCUS PINCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.588177487 | $3.64 |
| MARCUS PINCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9506394907 | $1.81 |
| MARCUS PINCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089018284253 | $0.79 |
| MARCUS PINCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031809882046 | $0.00 |
| MARCUS PINCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15727723367 | $0.97 |
| MARCUS PINCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00017405693719 | $0.00 |
| MARCUS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035823844291 | $109.65 |
| MARCUS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012240338939 | $23.88 |
| MARCUS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014214050753 | $0.01 |
| MARCUS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012226006475 | $0.00 |
| MARCUS PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00011716125058999 | $0.00 |
| MARCUS PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14263596037339 | $0.15 |
| MARCUS PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130693826413 | $0.42 |
| MARCUS POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018767955944999 | $5.56 |
| MARCUS POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054233326612 | $0.01 |
| MARCUS POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021075385907 | $4.11 |
| MARCUS POLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.14852272469999 | $2.60 |
| MARCUS POVLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040440844856 | $1.20 |
| MARCUS POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047287336569 | $0.01 |
| MARCUS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32927094725 | $0.01 |
| MARCUS PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049000054088 | $14.50 |
| MARCUS PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4224744331 | $1.52 |
| MARCUS PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47200520449 | $5.25 |
| MARCUS PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079443754218999 | $0.08 |
| MARCUS PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029839295377 | $0.00 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076741596201 | $237.89 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32513021718 | $664.72 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15409956043999 | $0.12 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.68766758 | $56.31 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5469652613 | $61.64 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00075890621098999 | $0.01 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001088979535 | $0.01 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016866079105999 | $0.02 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.426968769 | $14.94 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.066569446671999 | $15.09 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.14428149778 | $10.92 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.2539222307 | $18.10 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.02044587953 | $23.95 |
| MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000056795861344999 | $0.01 |
| MARCUS RACKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000077397233 | $0.00 |
| MARCUS RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017784718537 | $0.05 |
| MARCUS RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9830802063 | $9.30 |
| MARCUS RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014093593464 | $2.75 |
| MARCUS RECILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24839464911 | $0.85 |
| MARCUS REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.24501795 | $765.69 |
| MARCUS REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14967277 | $455.93 |
| MARCUS REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09961311 | $301.40 |
| MARCUS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157346045552 | $62.84 |
| MARCUS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138497530139 | $26.44 |
| MARCUS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14199509378 | $8.49 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081167942882 | $24.03 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060805330307 | $11.86 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.939275711 | $23.94 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8372107189999 | $14.14 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29508828662 | $0.81 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014711894233 | $0.13 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053906113533 | $0.01 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29688376786 | $1.01 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00944247172069999 | $0.56 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011419306117 | $1.22 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00071505731 09 | $0.16 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00104654970378 | $0.08 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034335028244 | $0.04 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022467303558 | $0.53 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0047472466731 | $0.01 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.28069213378 | $0.28 |
| MARCUS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00045081038248 | $0.00 |
| MARCUS REIMANSTEINER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.10268565 | $4,324.71 |
| MARCUS REIMANSTEINER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07975011 | $2,432.67 |
| MARCUS REIMANSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033553559481208 | $96.02 |
| MARCUS RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031352896727 | $61.48 |
| MARCUS RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019056845442 | $0.02 |
| MARCUS RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.137828275 | $28.65 |
| MARCUS RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9331757324 | $21.48 |
| MARCUS RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0759860276319999 | $0.67 |
| MARCUS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000789422920379999 | $2.34 |
| MARCUS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.456931575 | $2.74 |
| MARCUS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35929300227505 | $1.58 |
| MARCUS RHODEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,081.695011992) | ($28,315.19) |
| MARCUS RHODEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,081.695011992 | $28,315.19 |
| MARCUS RHODEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,081.695011992) | ($28,491.25) |
| MARCUS RHODEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.636765786) | ($27.91) |
| MARCUS RHODEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.636765786 | $27.91 |
| MARCUS RHODEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.636765786) | ($28.22) |
| MARCUS RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008469672659999 | $0.00 |
| MARCUS RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020244858223 | $0.00 |
| MARCUS RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.647792096399 | $68.05 |
| MARCUS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05988310451601 | $0.06 |
| MARCUS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199897592529999 | $0.01 |
| MARCUS RICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.058692752 | $5.94 |
| MARCUS RICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00079812 | $32.09 |
| MARCUS RICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00210578 | $6.41 |
| MARCUS RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020366467718 | $6.03 |
| MARCUS RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021692640278 | $0.42 |
| MARCUS RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6302109284 | $0.40 |
| MARCUS RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.176637765379999 | $0.03 |
| MARCUS RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0058340909701 | $0.35 |
| MARCUS RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.17887312433 | $0.02 |
| MARCUS RITOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020129551737 | $5.96 |
| MARCUS RITOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.543582627999 | $453.54 |
| MARCUS RITOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3830220694 | $9.38 |
| MARCUS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7672419058 | $2.06 |
| MARCUS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116308363823 | $3.44 |
| MARCUS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.18862220129999 | $4.91 |
| MARCUS ROCCO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0398908 | $1,588.04 |
| MARCUS ROCCO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.010884 | $31.09 |
| MARCUS ROCCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00139 | $54.45 |
| MARCUS ROCCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000958 | $34.91 |
| MARCUS ROCCO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000893 | $30.83 |
| MARCUS ROCCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.019214 | $43.81 |
| MARCUS ROCCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01205504029 | $23.75 |
| MARCUS ROCCO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.003943 | $7.81 |
| MARCUS ROCCO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00345 | $101.24 |
| MARCUS ROCCO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00117 | $35.70 |
| MARCUS ROCCO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.03532 | $62.56 |
| MARCUS ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534229140636083 | $15.07 |
| MARCUS ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8659961220616 | $1.93 |
| MARCUS ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165157486229 | $32.69 |
| MARCUS ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093075904281 | $0.01 |
| MARCUS ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078913015076 | $0.00 |
| MARCUS ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00006176481249 | $0.00 |
| MARCUS ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050100404416 | $2.85 |
| MARCUS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026775624288 | $0.08 |
| MARCUS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049475598444 | $0.01 |
| MARCUS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039005117162999 | $0.01 |
| MARCUS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25302183167 | $0.25 |
| MARCUS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034338275738 | $0.00 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0696356 | $2,869.75 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0299 | $1,199.04 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.054318502 | $19.03 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19601306) | ($6,000.00) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.19601306 | $6,000.00 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1233116894) | ($3,780.64) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1233116894 | $3,780.64 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001436726673) | ($46.33) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.6666076) | ($4,000.00) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.6666076 | $4,000.00 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9765383049) | ($2,251.07) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9765383049 | $2,251.07 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.643145905) | ($6,096.91) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,093.20) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11788802) | ($3,710.98) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,162.625309855) | ($8,162.63) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,162.625309855 | $8,162.63 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,160.0) | ($8,160.00) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10106924) | ($3,004.66) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10106924 | $3,004.66 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.587912088) | ($61.02) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.587912088 | $61.02 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (5.5861) | ($61.06) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0020503 | $61.06 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002332527193) | ($0.01) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002332527193 | $0.01 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | USDC | 547.398514 | $547.40 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103119) | ($3,093.28) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001216618458) | ($3.65) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001216618458 | $3.65 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000122) | ($3.67) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (46.33) | ($46.33) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (46.33) | ($46.33) |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050030964601974 | $18.09 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04728888273879 | $0.71 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011646717149725 | $44.80 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01449206925 | $1.18 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012443319738744 | $34.89 |
| MARCUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.5935131155799 | $51.59 |
| MARCUS ROED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001573) | ($46.70) |
| MARCUS ROED | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 85.443 | $46.70 |
| MARCUS ROED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 13.869857 | $8.35 |
| MARCUS ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157331505374094 | $50.01 |
| MARCUS ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38684707129 | $0.20 |
| MARCUS ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19156819166 | $0.09 |
| MARCUS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091591872572 | $0.00 |
| MARCUS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007123781834 | $0.01 |
| MARCUS RÖHL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (36.333937) | ($22.39) |
| MARCUS RÖHL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 42.152306 | $42.15 |
| MARCUS RÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028819303 | $0.00 |
| MARCUS RÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145210052329999 | $0.17 |
| MARCUS RÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49083060110999 | $1.49 |
| MARCUS RÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046278715431 | $0.00 |
| MARCUS RÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05588899199242 | $0.04 |
| MARCUS RÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.469961176139999 | $0.02 |
| MARCUS RÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000210643436569999 | $0.00 |
| MARCUS ROLAND MINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048019256506 | $1.49 |
| MARCUS RONALD SEPNAFSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250132 | $100.08 |
| MARCUS RONALD SEPNAFSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (89.733326616) | ($50.30) |
| MARCUS RONALD SEPNAFSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 89.733326616 | $50.30 |
| MARCUS RONALD SEPNAFSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006379190459) | ($182.00) |
| MARCUS RONALD SEPNAFSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006379190459 | $182.00 |
| MARCUS RONALD SEPNAFSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (89.733326) | ($45.02) |
| MARCUS RONALD SEPNAFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006526573439095 | $2.17 |
| MARCUS RONALD SEPNAFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63155851944155 | $0.44 |
| MARCUS ROSENTHAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,021.722901083) | ($2,021.72) |
| MARCUS ROSENTHAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,021.722901083 | $2,021.72 |
| MARCUS ROSENTHAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,021.722901) | ($2,021.72) |
| MARCUS ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126395683348 | $3.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067035137735 | $13.08 |
| MARCUS ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.854712253777 | $17.85 |
| MARCUS RÖSLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00162185 | $58.15 |
| MARCUS RÖSLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163307) | ($58.79) |
| MARCUS RÖSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017870882593 | $0.00 |
| MARCUS RÖST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349123005842999 | $0.35 |
| MARCUS ROWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101226248827 | $0.00 |
| MARCUS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068114319762 | $20.16 |
| MARCUS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233798409739999 | $45.62 |
| MARCUS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9855519137 | $6.27 |
| MARCUS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470585957069999 | $5.23 |
| MARCUS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073065656505 | $0.65 |
| MARCUS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.678450804 | $1.12 |
| MARCUS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2471255119 | $7.68 |
| MARCUS RUPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004501482677 | $0.00 |
| MARCUS RUPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018266328766 | $0.02 |
| MARCUS RUPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100449767299 | $0.00 |
| MARCUS RUPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008249345648 | $0.00 |
| MARCUS RUPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00026408760895 | $0.00 |
| MARCUS RUPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000055884894893 | $0.00 |
| MARCUS RUPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000031678646275 | $0.00 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 37.381 | $2,913.10 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09116065 | $3,668.85 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 22.773995 | $2,320.65 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09116065) | ($3,679.19) |
| MARCUS RUSSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09116065 | $3,679.19 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (37.381) | ($2,916.67) |
| MARCUS RUSSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 37.381 | $2,916.67 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (22.773995) | ($2,319.76) |
| MARCUS RUSSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 22.773995 | $2,319.76 |
| MARCUS RUSSO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.04386732 | $1,687.66 |
| MARCUS RUSSO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 2.64058 | $7,121.40 |
| MARCUS RUSSO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04386732) | ($1,332.85) |
| MARCUS RUSSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04386732 | $1,332.85 |
| MARCUS RUSSO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.64058) | ($4,971.16) |
| MARCUS RUSSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.64058 | $4,971.16 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.080482529) | ($45,886.38) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.080482529 | $45,886.38 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4290790558) | ($12,360.05) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4290790558 | $12,360.05 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.464885053) | ($386.16) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.464885053 | $386.16 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,807.872236794) | ($2,396.86) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,807.872236794 | $2,396.86 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,762.677513646) | ($3,268.75) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,762.677513646 | $3,268.75 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,711.411286325) | ($3,320.60) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,711.411286325 | $3,320.60 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,800.549145527) | ($628.76) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,800.549145527 | $628.76 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (367.784011215) | ($886.36) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 367.784011215 | $886.36 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (105.142612565) | ($791.48) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 105.142612565 | $791.48 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (73.733635252) | ($615.64) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 73.733635252 | $615.64 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.661758914) | ($809.77) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.661758914 | $809.77 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.267394001) | ($180.92) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.267394001 | $180.92 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,494.012377412) | ($325.71) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,494.012377412 | $325.71 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (316.798320593) | ($231.26) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 316.798320593 | $231.26 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,711.411286325) | ($3,323.99) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,711.411286325 | $3,323.99 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,711.411286325) | ($3,323.99) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,711.411286325 | $3,323.99 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.937983719) | ($815.90) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.937983719 | $815.90 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (29.080482529) | ($45,919.97) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 29.080482529 | $45,919.97 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4290790558) | ($12,346.52) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4290790558 | $12,346.52 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (7.464885053) | ($386.28) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DASH | 7.464885053 | $386.28 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (3.267394001) | ($181.07) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 3.267394001 | $181.07 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (2,494.012377412) | ($324.68) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | XLM | 2,494.012377412 | $324.68 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | OMG | (367.784011215) | ($884.55) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | OMG | 367.784011215 | $884.55 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (1,800.549145527) | ($627.85) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BAT | 1,800.549145527 | $627.85 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (105.142612565) | ($795.08) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 105.142612565 | $795.08 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,762.677513646) | ($3,269.70) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,762.677513646 | $3,269.70 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (2,807.872236794) | ($2,386.09) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MANA | 2,807.872236794 | $2,386.09 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (73.733635252) | ($614.94) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 73.733635252 | $614.94 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,711.411286325) | ($3,313.89) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,711.411286325 | $3,313.89 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (316.798320593) | ($231.10) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 316.798320593 | $231.10 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (37.661758914) | ($807.47) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 37.661758914 | $807.47 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (22.937983719) | ($811.78) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 22.937983719 | $811.78 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.080482529) | ($45,834.98) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.080482529 | $45,834.98 |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (29.080482529) | ($45,834.98) |
| MARCUS RUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 29.080482529 | $45,834.98 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024560289688 | $84.38 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.91022202737 | $182.28 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20469514847 | $491.52 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.442796877 | $63.84 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.222693925 | $27.23 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0953137748 | $14.05 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31621768177 | $3.10 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.31324157769999 | $0.69 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00982672748499999 | $0.81 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7687716651 | $6.84 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18763248639 | $11.84 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32124530519 | $13.45 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0067962307519 | $0.86 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1265486013 | $2.00 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1139394123 | $1.62 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026398856546 | $2.14 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3496400862 | $1.97 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.31815225071 | $1.05 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.499857638939999 | $1.08 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.6765983999 | $3.01 |
| MARCUS RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.32543048863 | $0.77 |
| MARCUS RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083456568104 | $0.00 |
| MARCUS RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1320814722539 | $0.12 |
| MARCUS RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109499034091 | $0.00 |
| MARCUS RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057557636854 | $0.00 |
| MARCUS RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000066136422844 | $0.00 |
| MARCUS RYAN WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MARCUS RYAN WOO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MARCUS RYAN WOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,106.55) | ($8,106.55) |
| MARCUS RYAN WOO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,106.55 | $8,106.55 |
| MARCUS RYAN WOO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11,106.55) | ($11,106.55) |
| MARCUS RYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066582432213 | $206.05 |
| MARCUS RYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043352465239 | $86.64 |
| MARCUS RYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.595153044 | $110.60 |
| MARCUS RYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.006225045 | $71.35 |
| MARCUS RYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.049520466 | $32.68 |
| MARCUS RYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8854427432 | $76.52 |
| MARCUS RYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032646500761 | $0.01 |
| MARCUS RYAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.7936502712 | $16.65 |
| MARCUS SAFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021945131614 | $0.00 |
| MARCUS SAFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484385090855 | $0.05 |
| MARCUS SAFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000240596631579999 | $0.00 |
| MARCUS SAFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00239516194419999 | $0.00 |
| MARCUS SANTANNA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.94 | $1,688.10 |
| MARCUS SANTANNA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0971269 | $2,891.98 |
| MARCUS SANTANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200435739847249 | $4.91 |
| MARCUS SANTANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.536533250836 | $16.55 |
| MARCUS SANTANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012928603906 | $26.98 |
| MARCUS SANTINO RAPACIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.8424154036 | $137.29 |
| MARCUS SAVAGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02291842 | $870.62 |
| MARCUS SAVAGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (421.020644683) | ($274.02) |
| MARCUS SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116614840331999 | $33.71 |
| MARCUS SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044550660692 | $0.05 |
| MARCUS SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4266381177325 | $3.66 |
| MARCUS SCHILLING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($26,273.19) |
| MARCUS SCHILLING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9) | ($13,621.77) |
| MARCUS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112150017137999 | $342.21 |
| MARCUS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106614495997 | $0.12 |
| MARCUS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.189284287813 | $441.27 |
| MARCUS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036909993857 | $11.75 |
| MARCUS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008445321649 | $0.34 |
| MARCUS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14042131848208 | $0.91 |
| MARCUS SCHOMBURG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,018.231863436) | ($2,018.23) |
| MARCUS SCHOMBURG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,018.231863436 | $2,018.23 |
| MARCUS SCHOMBURG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,018.231863) | ($2,018.23) |
| MARCUS SCHOMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039150153171 | $0.01 |
| MARCUS SCHOMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.562483225676 | $5.56 |
| MARCUS SCHÖNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000185315122 | $0.00 |
| MARCUS SCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000513047958 | $0.00 |
| MARCUS SCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040015235693 | $0.00 |
| MARCUS SCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109374138447 | $0.00 |
| MARCUS SCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080996050183 | $0.01 |
| MARCUS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124313723238 | $0.00 |
| MARCUS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94958440479999 | $5.77 |
| MARCUS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045715268701 | $0.89 |
| MARCUS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000447556762949999 | $0.05 |
| MARCUS SEEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004149531784) | ($16.75) |
| MARCUS SEEGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002918746984) | ($1.16) |
| MARCUS SEEGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000145434117) | ($5.78) |
| MARCUS SEEGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000527624934) | ($0.21) |
| MARCUS SEEGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004175168482) | ($1.66) |
| MARCUS SEEGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005385791978) | ($2.08) |
| MARCUS SEEGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005592937823) | ($2.16) |
| MARCUS SEEGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00091938 | $35.22 |
| MARCUS SEEGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003162674367) | ($1.25) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 25.51293701 | $1,780.30 |
| MARCUS SEEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (52.948667605) | ($3,880.24) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,281.0 | $1,281.00 |
| MARCUS SEEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 15.99366806 | $364.03 |
| MARCUS SEEGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.43) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005487665039) | ($16.75) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001971048092) | ($5.78) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005660795558) | ($1.66) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000395494633) | ($1.16) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007248558523) | ($2.16) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006984787938) | ($2.08) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,277.519352 | $1,277.52 |
| MARCUS SEEGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.42) | ($6.42) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,281.0) | ($1,281.00) |
| MARCUS SEEGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 52.948667605 | $2,165.91 |
| MARCUS SEEGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000430541703) | ($1.25) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,134.318465 | $2,134.32 |
| MARCUS SEEGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 101.7552786 | $3,713.54 |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 6,632.932041 | $6,632.93 |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.5) | ($33.50) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2039737435 | $5,597.04 |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1730014013 | $4,747.16 |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.56) | ($11.56) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0858880741 | $2,356.85 |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.32) | ($2.32) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2722228438 | $395.57 |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (154.775197371) | ($5,259.26) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,410.374531 | $1,410.37 |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1091444891 | $2,950.82 |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (42.81) | ($42.81) |
| MARCUS SEEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0016011 | $42.81 |
| MARCUS SEEGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002026456516) | ($2.16) |
| MARCUS SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310535610208 | $27.64 |
| MARCUS SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085855030909 | $0.01 |
| MARCUS SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220227944899 | $3.66 |
| MARCUS SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4649264679278 | $0.46 |
| MARCUS SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36834049058012 | $20.96 |
| MARCUS SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0279440741266 | $0.22 |
| MARCUS SEETOH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00048372585) | ($1.50) |
| MARCUS SEETOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.000693) | ($1.42) |
| MARCUS SEETOH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 1.683 | $1.42 |
| MARCUS SEETOH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.729220427) | ($1.43) |
| MARCUS SEETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018882760572 | $5.59 |
| MARCUS SEETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535174486999999 | $0.01 |
| MARCUS SEETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005019819274272 | $0.01 |
| MARCUS SEETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022630048029 | $0.00 |
| MARCUS SEETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022792954268 | $0.00 |
| MARCUS SEETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.230276667341 | $2.80 |
| MARCUS SEETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.102564662719999 | $5.84 |
| MARCUS SEOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (17.625617) | ($68.19) |
| MARCUS SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033725617444 | $1.00 |
| MARCUS SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033046451735 | $6.45 |
| MARCUS SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068448231736 | $0.01 |
| MARCUS SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24639425007999 | $0.78 |
| MARCUS SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058302553188 | $0.00 |
| MARCUS SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19463242238 | $11.60 |
| MARCUS SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116869385159 | $3.67 |
| MARCUS SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0854790262248 | $6.07 |
| MARCUS SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043736985344 | $0.00 |
| MARCUS SHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724755379979999 | $21.45 |
| MARCUS SHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141219273684999 | $27.56 |
| MARCUS SHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0800160910779999 | $0.71 |
| MARCUS SHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11561553512 | $3.81 |
| MARCUS SHEARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005636107892 | $0.02 |
| MARCUS SHEARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3150203259 | $0.32 |
| MARCUS SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181532295819999 | $0.54 |
| MARCUS SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105152855057 | $0.01 |
| MARCUS SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016283551379 | $0.02 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (211.758198198) | ($292.23) |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 211.758198198 | $292.23 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.274875565) | ($67.51) |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.274875565 | $67.51 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7830377908) | ($109.70) |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.7830377908 | $109.70 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006831683605) | ($274.45) |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006831683605 | $274.45 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.026306479) | ($228.85) |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.026306479 | $228.85 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (211.758198198) | ($294.68) |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | COMP | (0.7830377908) | ($113.00) |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (30.2748) | ($68.78) |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00683168) | ($283.15) |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.026306479) | ($239.41) |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006865384896806 | $0.27 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03389070956798 | $0.07 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033472573494 | $0.00 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.305751729691899 | $0.42 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00347416807 1372 | $0.27 |
| MARCUS SHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027769973344 | $0.04 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | KNC | (48.65) | ($192.32) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 190.956 | $192.32 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 184.2 | $180.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (19.6) | ($19.60) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 3.725 | $19.60 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (38.240861441) | ($200.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 38.240861441 | $200.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (38.049) | ($199.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 198.844 | $199.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.0) | ($306.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 50.0 | $306.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (50.0) | ($306.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 305.95 | $306.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | KNC | 116.965 | $500.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (30.581039755) | ($200.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 30.581039755 | $200.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (30.77) | ($202.82) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 203.635 | $202.82 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (208.0) | ($208.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | KNC | 48.707 | $208.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0266547427) | ($3.02) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0266547427 | $3.02 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | KNC | (165.672) | ($790.79) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 783.91 | $790.79 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (784.0) | ($784.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0196941 | $784.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (100.0) | ($553.68) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 100.0 | $553.68 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (100.0) | ($553.68) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 552.9 | $553.68 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (553.2) | ($553.20) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0144496 | $553.20 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.007612) | ($300.16) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 300.117 | $300.16 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.026531) | ($1,064.55) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,063.216 | $1,064.55 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,063.0) | ($1,063.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SNX | 187.506 | $1,063.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SNX | 57.470619636 | $289.16 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SNX | (25.232) | ($110.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 109.809 | $110.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (110.18) | ($110.18) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.040173 | $110.18 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04015301951) | ($111.37) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (219.747) | ($998.74) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 992.377 | $998.74 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (992.0) | ($992.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.361346 | $992.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.361365) | ($992.99) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0271923 | $992.99 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (360.832948123) | ($1,635.97) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 360.832948123 | $1,635.97 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (360.0) | ($1,632.19) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,622.546 | $1,632.19 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,622.92) | ($1,622.92) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0445817 | $1,622.92 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05486274) | ($2,000.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05486274 | $2,000.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.126637) | ($4,614.68) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 1.678487 | $4,614.68 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12621433) | ($4,600.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12621433 | $4,600.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.126214) | ($4,598.23) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 4,587.232 | $4,598.23 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.67848798) | ($4,601.29) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,572.236) | ($4,572.24) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,275.60) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,275.60 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($7,264.60) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 7,232.524 | $7,264.60 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (7,232.524) | ($7,232.52) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6240081466) | ($19,490.28) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6240081466 | $19,490.28 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.4) | ($12,502.82) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12,513.46 | $12,502.82 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (859.062224142) | ($553.01) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 859.062224142 | $553.01 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($6,204.55) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,157.047 | $6,204.55 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (18,670.5) | ($18,670.50) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.597456 | $18,670.50 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00031651 | $10.04 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00063153 | $20.07 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00031602 | $10.03 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,585.62 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.002728) | ($83.32) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 95.626 | $83.32 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.2895588683) | ($6.64) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.2895588683 | $6.64 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1222192098) | ($1.29) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1222192098 | $1.29 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.112) | ($1.20) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1.187 | $1.20 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (94.0) | ($78.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 77.654 | $78.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (78.0) | ($78.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 27.226 | $78.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.07) | ($1,981.28) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,978.065 | $1,981.28 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,978.91) | ($1,978.91) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0690442 | $1,978.91 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.009) | ($258.79) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 504.485 | $258.79 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.06) | ($1,843.74) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 3,342.813 | $1,843.74 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.016207) | ($499.99) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 493.278 | $499.99 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (493.28) | ($493.28) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SNX | 175.795 | $493.28 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001657) | ($49.99) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 94.363 | $49.99 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001657) | ($49.99) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 49.958 | $49.99 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SNX | 18.339 | $49.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (800.72) | ($425.20) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 421.499 | $425.20 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (422.4) | ($422.40) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SNX | 156.793 | $422.40 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (1,937.089) | ($1,000.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0339765 | $1,000.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (116.679) | ($60.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0020477 | $60.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (500.0) | ($265.12) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 264.25 | $265.12 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (264.3) | ($264.30) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 510.725 | $264.30 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.016548) | ($487.57) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 486.861 | $487.57 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (486.86) | ($486.86) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOT | 46.5405 | $486.86 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (378.986) | ($1,188.19) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,181.88 | $1,188.19 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,181.85) | ($1,181.85) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0371338 | $1,181.85 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (46.5478) | ($470.65) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 470.877 | $470.65 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (470.9) | ($470.90) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 784.834 | $470.90 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (742.421) | ($446.85) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 442.631 | $446.85 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (442.64) | ($442.64) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SNX | 144.796 | $442.64 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (3.0) | ($7.81) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SNX | 3.0 | $7.81 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (7.462687) | ($19.97) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SNX | 7.462687 | $19.97 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (316.216) | ($187.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 191.247 | $187.97 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.037134) | ($1,153.94) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,151.306 | $1,153.94 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (836.796) | ($500.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 495.55 | $500.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,838.11) | ($1,838.11) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 192.9222 | $1,838.11 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (1.6233) | ($15.00) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 14.984 | $15.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (14.98) | ($14.98) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.008328 | $14.98 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.008325) | ($14.94) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 14.945 | $14.94 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (14.94) | ($14.94) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.008317 | $14.94 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (100.0) | ($920.19) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.5139 | $920.19 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (91.3018) | ($840.89) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0279018 | $840.89 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | YFI | 0.01396573 | $105.10 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (346.0) | ($215.21) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 214.969 | $215.21 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (214.97) | ($214.97) |
| MARCUS SIMONETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 367.974 | $214.97 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318058552103869 | $123.85 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147203205966099 | $0.04 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0476007097036 | $0.05 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7538913509311 | $2.28 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009587934168654 | $0.02 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015628152426344 | $0.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.867199265844 | $26.31 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002074847226012 | $0.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000031802820788 | $0.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000297288825509999 | $0.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000884993372369999 | $0.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016307706809 | $0.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00062746066262669 | $0.02 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00031403195781537 | $0.00 |
| MARCUS SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00040906661141 | $0.00 |
| MARCUS SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,060.49 | $2,060.49 |
| MARCUS SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| MARCUS SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARCUS SIMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,281.944827606 | $2,703.31 |
| MARCUS SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024617023244 | $0.73 |
| MARCUS SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.331568493 | $19.56 |
| MARCUS SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003978847596 | $0.01 |
| MARCUS SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031020106247 | $0.00 |
| MARCUS SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.199094286 | $13.64 |
| MARCUS SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.169732073 | $37.16 |
| MARCUS SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00108894306086 | $0.00 |
| MARCUS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000508) | ($20.00) |
| MARCUS SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000508 | $20.00 |
| MARCUS SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000508) | ($20.13) |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083781717685 | $0.00 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066456440483 | $0.00 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020312733569 | $61.03 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036130622124 | $71.26 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.17810955 | $1.15 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014667929068 | $0.44 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.69324657 | $142.46 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5710296304 | $89.43 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.9509071546 | $7.43 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030885226575 | $0.00 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089437814977 | $0.02 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7227570966 | $0.57 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116662910406 | $0.00 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0111816701108999 | $0.00 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55963989045 | $1.91 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013855872323 | $0.00 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040047352186 | $0.00 |
| MARCUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0008317257132 | $0.00 |
| MARCUS SPARREBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019478593287 | $0.58 |
| MARCUS SPARREBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6096525755 | $11.14 |
| MARCUS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067575846952 | $0.00 |
| MARCUS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154559230839999 | $0.02 |
| MARCUS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071619116842 | $0.07 |
| MARCUS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0557056496659999 | $0.03 |
| MARCUS SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0041730096115 | $0.01 |
| MARCUS SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415434073464999 | $0.40 |
| MARCUS SPRINGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3356541625271 | $4.70 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $50.82 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 3.25513651 | $9,022.88 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.89 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.23949832 | $9,251.11 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 14.804 | $167.90 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 24.058 | $264.14 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.010411) | ($306.67) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 28.0499 | $306.67 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (19.842) | ($15.19) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005117 | $15.19 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000512) | ($15.03) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 1.3368 | $15.03 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002305) | ($67.91) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 6.0327 | $67.91 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00232876 | $68.82 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0041313 | $124.56 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.004155) | ($125.12) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 11.6075 | $125.12 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000655) | ($19.89) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 28.19 | $19.89 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006555 | $19.96 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000744) | ($22.09) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 2.0452 | $22.09 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (39.047) | ($30.44) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0010005 | $30.44 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001009) | ($30.73) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 2.941 | $30.73 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (51.056) | ($33.96) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0010952 | $33.96 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001087) | ($33.29) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 3.2795 | $33.29 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00850817 | $269.52 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.007) | ($221.75) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 21.4619 | $221.75 |
| MARCUS SPURLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.0015) | ($47.52) |
| MARCUS SPURLING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 72.071 | $47.52 |
| MARCUS SPURLING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (39.0) | ($30.07) |
| MARCUS SPURLING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0009489 | $30.07 |
| MARCUS SPURLING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000957) | ($30.09) |
| MARCUS SPURLING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 3.0416 | $30.09 |
| MARCUS SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070044753434 | $214.27 |
| MARCUS SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.0903440645 | $126.88 |
| MARCUS SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01822002652929 | $27.19 |
| MARCUS SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81016923023 | $0.45 |
| MARCUS SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91054268364 | $7.45 |
| MARCUS SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.373546019589999 | $3.36 |
| MARCUS SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9468559379 | $0.24 |
| MARCUS SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0030823460709 | $0.00 |
| MARCUS STARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06801493) | ($2,000.00) |
| MARCUS STARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06801493 | $2,000.00 |
| MARCUS STARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06801493) | ($1,998.18) |
| MARCUS STARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03672359975) | ($76.05) |
| MARCUS STARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03672359975 | $76.05 |
| MARCUS STARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00181573216) | ($3.76) |
| MARCUS STARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8667478815) | ($25,706.88) |
| MARCUS STARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8667478815 | $25,706.88 |
| MARCUS STARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86674788) | ($25,944.36) |
| MARCUS STARK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002084884611) | ($3.76) |
| MARCUS STARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002112395153) | ($3.76) |
| MARCUS STARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007590734675) | ($135.11) |
| MARCUS STARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2528132497) | ($4,500.00) |
| MARCUS STARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3092802109 | $5,505.09 |
| MARCUS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358522055196489 | $132.76 |
| MARCUS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019651771121136 | $0.54 |
| MARCUS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0221183738179999 | $0.02 |
| MARCUS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123464646226999 | $0.00 |
| MARCUS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000128788004276 | $0.00 |
| MARCUS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000222770472809999 | $0.00 |
| MARCUS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6518583748 | $0.39 |
| MARCUS STATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002904762018 | $0.00 |
| MARCUS STATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038058074511 | $0.00 |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.038528316) | ($6,000.00) |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.038528316 | $6,000.00 |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.038528316) | ($6,001.80) |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.015868125) | ($8,647.23) |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.015868125 | $8,647.23 |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.015868125) | ($8,638.75) |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000806844083419999 | $2.39 |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298968436999999 | $0.03 |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263571683651 | $74.70 |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017379258388 | $0.02 |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064534058171 | $0.00 |
| MARCUS STEED KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00912992164659999 | $0.03 |
| MARCUS STEINFELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129565302166 | $0.38 |
| MARCUS STEINFELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054279428595 | $10.59 |
| MARCUS STEINFELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9111829345 | $1.52 |
| MARCUS STENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10398634) | ($3,000.00) |
| MARCUS STENSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10398634 | $3,000.00 |
| MARCUS STENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1035) | ($3,011.53) |
| MARCUS STENSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06815398) | ($2,000.00) |
| MARCUS STENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06815398 | $2,000.00 |
| MARCUS STENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068324) | ($2,003.89) |
| MARCUS STENSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04980693) | ($1,575.00) |
| MARCUS STENSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04980693 | $1,575.00 |
| MARCUS STENSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05012316) | ($1,590.54) |
| MARCUS STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093403827433 | $312.21 |
| MARCUS STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094318531944 | $0.11 |
| MARCUS STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004079290197429 | $1.23 |
| MARCUS STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017992549594 | $0.00 |
| MARCUS STENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013793054823 | $0.02 |
| MARCUS STEPHAN POSSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037876657027 | $11.75 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($849.77) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.021118 | $849.25 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021118) | ($854.62) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.948061) | ($7.95) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.948061 | $7.95 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7.948061) | ($7.95) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.04520832606) | ($4.28) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.04520832606 | $4.28 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.045208) | ($4.28) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.107208901) | ($2,850.00) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.107208901 | $2,850.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0776146686) | ($199.80) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.022253227) | ($5,000.00) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.022253227 | $5,000.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.05184746) | ($7,526.92) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.972882533) | ($7,369.29) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.972882533 | $7,369.29 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.972882533) | ($7,366.56) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20818486) | ($6,400.00) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20818486 | $6,400.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20818486) | ($6,384.93) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22599799) | ($7,000.00) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22599799 | $7,000.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22599799) | ($7,019.05) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005334844422) | ($12.55) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005334844422 | $12.55 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002184747881) | ($4.50) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002184747881 | $4.50 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007519592303) | ($15.49) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08456557) | ($2,500.00) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08456557 | $2,500.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08456557) | ($2,502.97) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11807763) | ($3,500.00) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11807763 | $3,500.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11807763) | ($3,483.78) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09356989) | ($2,800.00) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09356989 | $2,800.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09356989) | ($2,795.86) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08407883) | ($2,500.00) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08407883 | $2,500.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08407883) | ($2,498.15) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01264154) | ($400.00) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01264154 | $400.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01264154) | ($400.84) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00241075) | ($72.00) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00241075 | $72.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241075) | ($71.99) |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032511862165199 | $120.21 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124054270232 | $0.14 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259530517701917 | $74.33 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004917350153413 | $0.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027730290101 | $0.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000228242860669999 | $0.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040398542317 | $0.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022741145539 | $0.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06691080785 | $63.41 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000118954544981 | $0.00 |
| MARCUS STEVEN POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0452449113673234 | $3.71 |
| MARCUS STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129823056569 | $0.00 |
| MARCUS STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129239237393 | $0.01 |
| MARCUS STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004323391974 | $12.80 |
| MARCUS STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03399318933 | $1.09 |
| MARCUS STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109017673802999 | $21.27 |
| MARCUS STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.095751805 | $3.20 |
| MARCUS STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016131757083 | $47.93 |
| MARCUS STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03244420736 | $1.20 |
| MARCUS STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284105691909999 | $55.45 |
| MARCUS STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013921515777 | $421.55 |
| MARCUS STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.935166576759999 | $1.04 |
| MARCUS STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060957003574 | $11.89 |
| MARCUS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017265128244 | $0.51 |
| MARCUS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0599057081699999 | $0.53 |
| MARCUS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19783423575 | $4.64 |
| MARCUS SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040056976998 | $11.86 |
| MARCUS SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1121127758 | $2.58 |
| MARCUS SURJOPOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098450479091 | $302.05 |
| MARCUS SVENSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000124719857) | ($4.83) |
| MARCUS SVENSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001572040641) | ($4.83) |
| MARCUS SVENSSON | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002472974154) | ($4.83) |
| MARCUS SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304371825709999 | $92.77 |
| MARCUS SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1921054414 | $0.22 |
| MARCUS SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083939799166 | $0.08 |
| MARCUS SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04679806694 | $0.03 |
| MARCUS SWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002383635858) | ($4.99) |
| MARCUS SWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.85) | ($1,779.46) |
| MARCUS SWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02170236149) | ($41.09) |
| MARCUS SWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06117981) | ($1,859.36) |
| MARCUS SWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008033657991) | ($1.64) |
| MARCUS SWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007412) | ($2.23) |
| MARCUS SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033648714592 | $12.50 |
| MARCUS SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0618105180362366 | $0.07 |
| MARCUS SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044013616256 | $12.19 |
| MARCUS SWEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003912) | ($154.79) |
| MARCUS SWEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (195.71) | ($195.71) |
| MARCUS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162753989777 19 | $0.64 |
| MARCUS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0095009583988 | $1.01 |
| MARCUS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072799954951 | $0.00 |
| MARCUS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032522147199 | $0.01 |
| MARCUS SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.101231846279 | $0.10 |
| MARCUS TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104563217779 | $319.97 |
| MARCUS TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221189051179999 | $450.38 |
| MARCUS TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.755885939 | $63.26 |
| MARCUS TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.629345111119999 | $5.56 |
| MARCUS TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67938846948 | $4.18 |
| MARCUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004334867625 | $1.28 |
| MARCUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000215005039569999 | $0.00 |
| MARCUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018282189511 | $0.00 |
| MARCUS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018275282158 | $0.54 |
| MARCUS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08386408125 | $0.08 |
| MARCUS TAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073386006003 | $21.72 |
| MARCUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019664052547 | $0.58 |
| MARCUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037590187172 | $0.00 |
| MARCUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100421116337 | $0.12 |
| MARCUS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022750881718 | $68.67 |
| MARCUS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110859284703 | $224.36 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133987397927999 | $39.66 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042841264962 | $85.01 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051552131055 | $0.01 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003520869939 | $0.00 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013370065249 | $0.01 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000732542622149999 | $0.00 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068724730118 | $0.00 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013255874294 | $0.00 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069551741499 | $0.02 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029684930487 | $0.00 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000998623545409999 | $0.00 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066364191699 | $0.00 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00094232227503 | $0.00 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000042036183329 | $0.00 |
| MARCUS TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000058663208933 | $0.00 |
| MARCUS THALER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.25353995 | $427.02 |
| MARCUS THALER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000207912034) | ($0.08) |
| MARCUS THALER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006497251064) | ($2.50) |
| MARCUS THALER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006497251064) | ($2.50) |
| MARCUS THALER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $529.04 |
| MARCUS THALER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01764749 | $508.61 |
| MARCUS THALER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.924522375) | ($2.38) |
| MARCUS THALER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.930611034) | ($2.38) |
| MARCUS THALER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARCUS THALER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.00538345 | $1,337.33 |
| MARCUS THALER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09381743128) | ($100.00) |
| MARCUS THALER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002823529412) | ($3.01) |
| MARCUS THALER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003002157801) | ($0.32) |
| MARCUS THALER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1148725489 | $122.44 |
| MARCUS THALER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.448880407 | $3,690.06 |
| MARCUS THALER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.803921752) | ($3,000.00) |
| MARCUS THALER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08439804473) | ($90.30) |
| MARCUS THALER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00934640584) | ($10.00) |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027648385732 | $83.39 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24379506622 | $0.30 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039956756759 | $74.27 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71756172048 | $0.72 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6064908983 | $2.86 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9644893087 | $8.14 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.602160671099999 | $6.69 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.04760389928 | $2.89 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0919270880639999 | $5.02 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0740053065059999 | $2.93 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00321396608001 | $1.02 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000631426588239999 | $0.14 |
| MARCUS THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012655998488999 | $0.72 |
| MARCUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012357974304 | $0.00 |
| MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958125943029999 | $28.36 |
| MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.87308808279999 | $6.24 |
| MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142445086462 | $4.22 |
| MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116736267299 | $236.39 |
| MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.474184637 | $16.00 |
| MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20246645771 | $2.25 |
| MARCUS THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031858020705 | $10.31 |
| MARCUS THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.965009908976 | $5.36 |
| MARCUS THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765552092198 | $16.85 |
| MARCUS THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.91546526299 | $54.68 |
| MARCUS TIKKANEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9308758444) | ($3,519.80) |
| MARCUS TIKKANEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06896933) | ($2,101.77) |
| MARCUS TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062868699846188 | $21.53 |
| MARCUS TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56349484577739 | $3.94 |
| MARCUS TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123788216035389 | $237.58 |
| MARCUS TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034060551512 | $0.00 |
| MARCUS TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24627347408 | $0.25 |
| MARCUS TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000057970326532 | $0.02 |
| MARCUS TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0086284231405 | $0.01 |
| MARCUS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097991535056 | $300.70 |
| MARCUS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14095965507 | $286.02 |
| MARCUS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5660877479 | $6.79 |
| MARCUS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111687643486 | $0.99 |
| MARCUS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.096368005 | $4.54 |
| MARCUS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051010954329 | $3.73 |
| MARCUS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023250534321 | $2.55 |
| MARCUS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004897091358 | $0.37 |
| MARCUS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058933785916 | $1.38 |
| MARCUS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.08082535784 | $0.20 |
| MARCUS TOLEMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TAUD | (71.306332) | ($49.99) |
| MARCUS TOLEMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TAUD | (83,217.21) | ($58,360.23) |
| MARCUS TOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020075657129 | $0.59 |
| MARCUS TOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 994.53913979 | $710.13 |
| MARCUS TREE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 13.259 | $1,457.16 |
| MARCUS TREE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00225867 | $91.54 |
| MARCUS TREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.296013) | ($20.03) |
| MARCUS TREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (104.250393) | ($6,252.23) |
| MARCUS TREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072) | ($20.01) |
| MARCUS TREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.577236) | ($16,127.41) |
| MARCUS TREE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00947) | ($20.01) |
| MARCUS TREE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($20.02) |
| MARCUS TREE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.99053) | ($6,337.53) |
| MARCUS TREE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199348) | ($6,106.43) |
| MARCUS TREE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00254165 | $73.66 |
| MARCUS TREE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($10.47) |
| MARCUS TREE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARCUS TREE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (4,435.36) | ($2,931.36) |
| MARCUS TREE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,191.29496) | ($7,191.29) |
| MARCUS TREE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,694.30) |
| MARCUS TREE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.270437) | ($4,139.64) |
| MARCUS TREE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1376844 | $4,139.64 |
| MARCUS TREE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (19.539) | ($15.08) |
| MARCUS TREE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004747 | $15.08 |
| MARCUS TREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($9.97) |
| MARCUS TREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240351) | ($6,803.14) |
| MARCUS TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002393255927258 | $6.71 |
| MARCUS TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.624864334431 | $451.54 |
| MARCUS TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002829943822 | $0.00 |
| MARCUS TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000308000703 | $0.00 |
| MARCUS TRIPODI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.929306558) | ($16.51) |
| MARCUS TRIPODI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,365.571945 | $1,365.57 |
| MARCUS TRIPODI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 382.183354 | $382.18 |
| MARCUS TRIPODI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 83.177615 | $83.18 |
| MARCUS TRIPODI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.715401802) | ($16.51) |
| MARCUS TRIPODI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARCUS TRIPODI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.253985384 | $5,643.73 |
| MARCUS TRIPODI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.196380377) | ($6,510.78) |
| MARCUS TRIPODI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000852) | ($25.72) |
| MARCUS TRIPODI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 2.8197 | $25.72 |
| MARCUS TRIPODI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (502.59) | ($302.21) |
| MARCUS TRIPODI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 300.709 | $302.21 |
| MARCUS TRIPODI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.002656) | ($4.68) |
| MARCUS TRIPODI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.674 | $4.68 |
| MARCUS TRIPODI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (337.14) | ($337.14) |
| MARCUS TRIPODI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 37.1955 | $337.14 |
| MARCUS TRIPODI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (40.166039994) | ($363.89) |
| MARCUS TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004697107587917 | $0.14 |
| MARCUS TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.268148248108 | $23.59 |
| MARCUS TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265782963018329 | $5.52 |
| MARCUS TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84855712521106 | $0.85 |
| MARCUS TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.07135880718289 | $1.95 |
| MARCUS TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011737094653131 | $0.01 |
| MARCUS TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020134386997 | $0.01 |
| MARCUS TUDEHOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053377552338 | $164.66 |
| MARCUS TUDEHOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116819962444 | $22.79 |
| MARCUS TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3609691885 | $1.36 |
| MARCUS TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080879605621 | $0.01 |
| MARCUS TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000450916453989999 | $0.00 |
| MARCUS TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04225056 | $1,206.86 |
| MARCUS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017524437615 | $3.42 |
| MARCUS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5761672746 | $1.58 |
| MARCUS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1773419856 | $2.52 |
| MARCUS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23124968916 | $0.15 |
| MARCUS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018781558109 | $0.00 |
| MARCUS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043090425201 92 | $11.01 |
| MARCUS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042808367048 | $0.01 |
| MARCUS UMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001804610126 | $0.00 |
| MARCUS UNTHANK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1.601724 | $1.49 |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0536122880299999) | ($151.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS UNTHANK | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0536122880299999 | $151.40 |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (523.657597911) | ($418.03) |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 523.657597911 | $418.03 |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01506639543) | ($582.30) |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01506639543 | $582.30 |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4007994682) | ($0.31) |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.4007994682 | $0.31 |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001825351749) | ($0.70) |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001825351749 | $0.70 |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005371538841) | ($0.15) |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00005371538841 | $0.15 |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.004132347811) | $0.00 |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.004132347811 | $0.00 |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (524.058397) | ($408.32) |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01508464) | ($576.79) |
| MARCUS UNTHANK | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05366600342) | ($153.84) |
| MARCUS UNTHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464923254399999 | $1.86 |
| MARCUS UNTHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016098492458 | $0.48 |
| MARCUS UNTHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000330827692 | $0.00 |
| MARCUS UNTHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033095780855 | $0.00 |
| MARCUS UNTHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2002898158 | $1.08 |
| MARCUS VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030854098013 | $9.13 |
| MARCUS VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022668606274 | $4.42 |
| MARCUS VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57386889078 | $0.45 |
| MARCUS VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17448018155 | $0.74 |
| MARCUS VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07925367481 | $0.27 |
| MARCUS VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000224352415579999 | $0.05 |
| MARCUS VAN OOSTERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012317516495 | $0.04 |
| MARCUS VASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08138780293) | ($246.02) |
| MARCUS VASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00800203) | ($319.25) |
| MARCUS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034199786 | $0.14 |
| MARCUS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035049884 | $0.11 |
| MARCUS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037441795275999 | $0.00 |
| MARCUS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043326269896 | $0.00 |
| MARCUS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126211264136 | $0.00 |
| MARCUS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010360555173 | $3.07 |
| MARCUS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MARCUS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119282491884 | $0.02 |
| MARCUS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00137492256 | $0.00 |
| MARCUS VIDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002451023007 | $0.00 |
| MARCUS VIDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012286403111 | $0.00 |
| MARCUS VINCENT PERRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01541668 | $613.27 |
| MARCUS VINCENT PERRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0154378 | $534.21 |
| MARCUS VINCENT PERRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0159616 | $472.80 |
| MARCUS VINCENT PERRY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01424454 | $422.84 |
| MARCUS VINCENT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204889362055 | $73.66 |
| MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $30.28 |
| MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 127.0 | $126.91 |
| MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 9,178.0 | $9,178.00 |
| MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,007.399076 | $1,007.40 |
| MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (49.773631) | ($20.65) |
| MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 10,865.363137 | $4,378.86 |
| MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0883688628301 | $0.07 |
| MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.976356508 | $73.98 |
| MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.2554461033 | $7.28 |
| MARCUS VINICIUS BENETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.19472049) | ($0.31) |
| MARCUS VINICIUS BENETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,673.393088 | $954.11 |
| MARCUS VINICIUS BENETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (1,595.439211276) | ($915.12) |
| MARCUS VINICIUS BENETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5479715439) | ($0.31) |
| MARCUS VINICIUS BENETTI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000163869018) | ($0.33) |
| MARCUS VINICIUS BENETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.428823289517 | $9.02 |
| MARCUS VINICIUS DE OLIVEIRA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001584635224 | $0.00 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.09136976 | $37.26 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 3.36699839 | $263.86 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 518.724047 | $298.19 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.4873106 | $1,017.16 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (489.819164) | ($489.82) |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2324657 | $487.00 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 282,739.04564 | $130.62 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127761231868 | $0.38 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.578745331646 | $12.74 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068541690254 | $136.73 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2536745269936 | $3.25 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3309700799 | $1.07 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9339989912 | $5.61 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32054614852 | $3.61 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.46322438614 | $0.99 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022599764733 | $0.93 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00073947477379 | $0.21 |
| MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011419045457 | $0.78 |
| MARCUS VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000475245068 | $0.00 |
| MARCUS VULLRIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567066175649999 | $1.76 |
| MARCUS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013650125078 | $0.40 |
| MARCUS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.8065746389999 | $96.81 |
| MARCUS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.71065287 | $11.66 |
| MARCUS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4424529659 | $0.91 |
| MARCUS WALZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,517.375459 | $3,517.38 |
| MARCUS WALZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,517.37) | ($3,517.37) |
| MARCUS WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183486112789999 | $0.54 |
| MARCUS WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027955053154 | $0.05 |
| MARCUS WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75170179681 | $0.75 |
| MARCUS WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.09700869279999 | $3.20 |
| MARCUS WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7478271324 | $30.54 |
| MARCUS WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65061087069999 | $14.57 |
| MARCUS WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00124136649692 | $0.14 |
| MARCUS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000283567515 | $0.00 |
| MARCUS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000646531553 | $0.00 |
| MARCUS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00270285601359999 | $0.00 |
| MARCUS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106315321512999 | $0.00 |
| MARCUS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012512931679 | $0.00 |
| MARCUS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013348763066999 | $0.00 |
| MARCUS WARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.255093655) | ($105.00) |
| MARCUS WARE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.255093655 | $105.00 |
| MARCUS WARE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (11.255093655) | ($103.43) |
| MARCUS WARE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.123354621) | ($107.72) |
| MARCUS WARE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.123354621 | $107.72 |
| MARCUS WARE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.123354621) | ($101.79) |
| MARCUS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007228649880999 | $0.00 |
| MARCUS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001327237631 | $0.00 |
| MARCUS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14831864686 | $1.99 |
| MARCUS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068696114388 | $0.00 |
| MARCUS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058940443419 | $0.00 |
| MARCUS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0342882156283739 | $1.70 |
| MARCUS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0045037208399 | $0.01 |
| MARCUS WARTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002647736452 | $0.82 |
| MARCUS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010395125375 | $0.00 |
| MARCUS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022065790781 | $0.43 |
| MARCUS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41107359315 | $0.33 |
| MARCUS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108794132314 | $0.37 |
| MARCUS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00089899187838 | $0.00 |
| MARCUS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014985120235 | $0.01 |
| MARCUS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145100760331 | $0.43 |
| MARCUS WASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044829445773 | $0.00 |
| MARCUS WASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029305412526 | $0.00 |
| MARCUS WASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030882860381 | $0.00 |
| MARCUS WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000558729108654 | $0.00 |
| MARCUS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149479454206 | $4.42 |
| MARCUS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016599979911 | $0.49 |
| MARCUS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03721064504 | $73.48 |
| MARCUS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.1597305739999 | $39.66 |
| MARCUS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2173491655 | $46.87 |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.7222802549) | ($3.72) |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.8316899938) | ($3.73) |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001147085104) | ($4.18) |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 434.6382 | $350.78 |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3051476994) | ($0.21) |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.813573202) | ($3.76) |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,449.3881 | $529.11 |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.48353602227) | ($12,261.99) |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001955084627) | ($4.17) |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002088719347) | ($4.18) |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081715467605 | $209.57 |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 369.126497264129 | $392.64 |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8171991551 | $0.08 |
| MARCUS WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040201317356 | $2.29 |
| MARCUS WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001697486444 | $0.00 |
| MARCUS WILHELM DINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007379669719 | $0.00 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0044126 | $175.42 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.72) |
| MARCUS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000061) | ($1.82) |
| MARCUS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.180082) | ($20,099.25) |
| MARCUS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0431) | ($31,167.70) |
| MARCUS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008044) | ($15.82) |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00674160090209999 | $208.62 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033080637346 | $64.80 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4911724812 | $1.97 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.629866731 | $13.57 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102567635828 | $1.14 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093924276071999 | $0.08 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18165823839 | $0.62 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071488584594 | $0.00 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021906694796 | $6.48 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225235881829999 | $43.95 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.792575349129999 | $0.79 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.201532047 | $17.60 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05018155699999 | $1.92 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463209555080239 | $167.63 |
| MARCUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06248745168589 | $160.66 |
| MARCUS WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078535960378 | $0.23 |
| MARCUS WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030041206776 | $0.06 |
| MARCUS WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043090064921 | $0.03 |
| MARCUS WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2096130863 | $6.41 |
| MARCUS WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.109075473887999 | $0.11 |
| MARCUS WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086404142804 | $2.56 |
| MARCUS WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.364389908063 | $1.48 |
| MARCUS WILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 485.777 | $485.78 |
| MARCUS WILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (450.0) | ($450.00) |
| MARCUS WILSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MARCUS WILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 488.4962 | $488.50 |
| MARCUS WILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (513.22) | ($513.22) |
| MARCUS WILSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,149.996126) | ($2,150.00) |
| MARCUS WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1,136.137677155) | ($90,000.00) |
| MARCUS WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 1,377.43201219 | $109,114.31 |
| MARCUS WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.9476650603) | ($75.07) |
| MARCUS WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (34.112560266) | ($2,702.25) |
| MARCUS WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 161.068375592 | $11,864.63 |
| MARCUS WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (2.358880709) | ($173.76) |
| MARCUS WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (4.14341958) | ($305.21) |
| MARCUS WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (135.755105276) | ($10,000.00) |
| MARCUS WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (72.284369806) | ($5,269.53) |
| MARCUS WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 72.284369806 | $5,269.53 |
| MARCUS WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (72.284369806) | ($5,313.75) |
| MARCUS WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (93.910982643) | ($6,903.56) |
| MARCUS WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 93.910982643 | $6,903.56 |
| MARCUS WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (93.910982643) | ($6,903.56) |
| MARCUS WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (11.206443009) | ($686.00) |
| MARCUS WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 12.877798392 | $788.31 |
| MARCUS WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.3511945681) | ($21.50) |
| MARCUS WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.5000425955) | ($30.61) |
| MARCUS WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (42.708206404) | ($2,762.47) |
| MARCUS WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 42.708206404 | $2,762.47 |
| MARCUS WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (42.708206404) | ($2,762.47) |
| MARCUS WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009048384229) | ($266.18) |
| MARCUS WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009048384229 | $266.18 |
| MARCUS WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00904838) | ($269.36) |
| MARCUS WILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 166.19827 | $7,932.39 |
| MARCUS WILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | LTC | (115.06174921) | ($5,459.68) |
| MARCUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016186665391 | $0.02 |
| MARCUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055259390022999 | $0.01 |
| MARCUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000459654027149999 | $0.00 |
| MARCUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0677486893869841 | $4.19 |
| MARCUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0174978956999 | $17.54 |
| MARCUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514879342285899 | $1.90 |
| MARCUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002869537959 | $0.01 |
| MARCUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058346248947 | $0.01 |
| MARCUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031943896061 | $0.00 |
| MARCUS WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000045416532899 | $0.00 |
| MARCUS WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085639888546 | $0.25 |
| MARCUS WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24702770309999 | $1.78 |
| MARCUS WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.228960819 | $1.40 |
| MARCUS WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45621800855 | $5.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARCUS WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19238496165 | $1.70 |
| MARCUS WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.86337769279999 | $0.27 |
| MARCUS WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.48168376819999 | $8.48 |
| MARCUS WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021464433226 | $0.02 |
| MARCUS WOHLRAB | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.005641315233 | $16.74 |
| MARCUS WOHLRAB | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.71961 | $11,049.14 |
| MARCUS WOHLRAB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 42.179159 | $37.47 |
| MARCUS WOHLRAB | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,989.85 | $1,716.11 |
| MARCUS WOHLRAB | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00069502 | $27.17 |
| MARCUS WOHLRAB | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0491743 | $1,912.73 |
| MARCUS WOHLRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161448094027 | $45.94 |
| MARCUS WOHLRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97439482592799 | $14.61 |
| MARCUS WOHLRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035549245301 | $59.54 |
| MARCUS WOHLRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.606515571 | $8.52 |
| MARCUS WOLFGANG NEISE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.07036237 | $2,101.16 |
| MARCUS WOLFGANG NEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021015061834599 | $5.95 |
| MARCUS WOLKENFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002226413321 | $0.00 |
| MARCUS WOLKENFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0948191980413999 | $0.11 |
| MARCUS WOLKENFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016480266862 | $0.02 |
| MARCUS WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($286.61) |
| MARCUS WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002138) | ($6.13) |
| MARCUS WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.146) | ($17,678.42) |
| MARCUS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.771876772552 | $5.55 |
| MARCUS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253244337839999 | $0.00 |
| MARCUS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138158170747 | $26.96 |
| MARCUS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002196115208 | $0.06 |
| MARCUS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019126394792453 | $57.03 |
| MARCUS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192675009719999 | $0.19 |
| MARCUS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000398684837679999 | $0.01 |
| MARCUS WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00863117219439999 | $0.01 |
| MARCUS WOODY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1959476924) | ($497.82) |
| MARCUS WOODY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1959476924 | $497.82 |
| MARCUS WOODY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (140.980101608) | ($10,913.27) |
| MARCUS WOODY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 140.980101608 | $10,913.27 |
| MARCUS WOODY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (715.406762232) | ($1,400.50) |
| MARCUS WOODY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 715.406762232 | $1,400.50 |
| MARCUS WOODY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,021.701656647) | ($1,000.91) |
| MARCUS WOODY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,021.701656647 | $1,000.91 |
| MARCUS WOODY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (493.7448177) | ($2,110.02) |
| MARCUS WOODY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 493.7448177 | $2,110.02 |
| MARCUS WOODY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (140.980101607) | ($8,006.26) |
| MARCUS WOODY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (493.7448177) | ($1,426.92) |
| MARCUS WOODY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | EOS | (715.4067) | ($994.42) |
| MARCUS WOODY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1959476924) | ($417.19) |
| MARCUS WOODY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,021.701656647) | ($727.46) |
| MARCUS WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000170113087099999 | $0.00 |
| MARCUS WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008853060517142 | $2.52 |
| MARCUS WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.98156222809599 | $7.33 |
| MARCUS WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018252847307 | $0.02 |
| MARCUS WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014016385179 | $0.00 |
| MARCUS WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.44330118046 | $27.98 |
| MARCUS WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6244543995208 | $57.64 |
| MARCUS WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000493309630449999 | $0.00 |
| MARCUS WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6061737408176 | $5.84 |
| MARCUS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054099978798 | $0.48 |
| MARCUS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020692478889 | $0.05 |
| MARCUS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17402916075 | $0.17 |
| MARCUS XE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | GUSD | 22.96 | $22.96 |
| MARCUS XE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (30.0) | ($30.00) |
| MARCUS XE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00095142 | $30.06 |
| MARCUS XE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039588158022 | $1.13 |
| MARCUS XE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016326374153 | $31.86 |
| MARCUS XE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122268510572 | $0.04 |
| MARCUS XE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.362866944 | $21.36 |
| MARCUS XE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000265479274469999 | $0.00 |
| MARCUS YAP KWAN RUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| MARCUS YAP KWAN RUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($468.55) |
| MARCUS YAP KWAN RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130839339984 | $51.62 |
| MARCUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76136066267 | $0.48 |
| MARCUS YEO ZONG XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403723417 | $0.42 |
| MARCUS YEO ZONG XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001604245038 | $0.00 |
| MARCUS YEO ZONG XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8784963091 | $0.90 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1423680511 | $442.96 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.8474 | $195.75 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.17 | $615.48 |
| MARCUS YEOH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (213.0) | ($213.00) |
| MARCUS YEOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 2.10352 | $213.00 |
| MARCUS YEOH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04765957729 | $144.89 |
| MARCUS YEOH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047) | ($142.67) |
| MARCUS YEOH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.126555684 | $386.79 |
| MARCUS YEOH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.127) | ($370.36) |
| MARCUS YEOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,811.487819467) | ($1,811.49) |
| MARCUS YEOH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,811.487819467 | $1,811.49 |
| MARCUS YEOH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,811.487819) | ($1,811.49) |
| MARCUS YEOH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1295372194 | $400.89 |
| MARCUS YEOH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($216.38) |
| MARCUS YEOH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05975) | ($180.06) |
| MARCUS YEOH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.1376441043 | $407.65 |
| MARCUS YEOH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0437647) | ($129.64) |
| MARCUS YEOH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09388188501) | ($265.38) |
| MARCUS YEOH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.154857287 | $465.82 |
| MARCUS YEOH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.153) | ($431.96) |
| MARCUS YEOH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1281984795 | $375.64 |
| MARCUS YEOH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1300557665) | ($380.18) |
| MARCUS YEOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (66.22301658) | ($52.97) |
| MARCUS YEOH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 66.22301658 | $52.97 |
| MARCUS YEOH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (66.223016) | ($53.14) |
| MARCUS YEOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.569588852) | ($457.50) |
| MARCUS YEOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.569588852 | $457.50 |
| MARCUS YEOH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (7.56958) | ($465.27) |
| MARCUS YEOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 464.847 | $465.27 |
| MARCUS YEOH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (464.847) | ($464.85) |
| MARCUS YEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.942485767) | ($118.09) |
| MARCUS YEOH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.942485767 | $118.09 |
| MARCUS YEOH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (9.9424) | ($117.88) |
| MARCUS YEOH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 117.439 | $117.88 |
| MARCUS YEOH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (117.439) | ($117.44) |
| MARCUS YEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.193399286) | ($991.41) |
| MARCUS YEOH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.193399286 | $991.41 |
| MARCUS YEOH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (14.19339) | ($994.69) |
| MARCUS YEOH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 984.666 | $994.69 |
| MARCUS YEOH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (984.666) | ($984.67) |
| MARCUS YEOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (21.140055241) | ($54.88) |
| MARCUS YEOH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 21.140055241 | $54.88 |
| MARCUS YEOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6134416112) | ($1,170.72) |
| MARCUS YEOH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6134416112 | $1,170.72 |
| MARCUS YEOH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6134416112) | ($1,177.55) |
| MARCUS YEOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03088907145) | ($936.90) |
| MARCUS YEOH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03088907145 | $936.90 |
| MARCUS YEOH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03088907) | ($935.04) |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184148854445179 | $6.74 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030225093974246 | $8.29 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.911961979053 | $3.91 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15693633244791 | $0.14 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07397056796093 | $1.20 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107172031117 | $0.00 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055303002421797 | $4.92 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0272560529537679 | $1.94 |
| MARCUS YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10411585613977 | $7.35 |
| MARCUS YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013371139777 | $39.58 |
| MARCUS YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017858906836 | $0.00 |
| MARCUS YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060764555109 | $11.86 |
| MARCUS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045059954383 | $1.33 |
| MARCUS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002274062664 | $0.44 |
| MARCUS ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140274144062 | $0.03 |
| MARCUS ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090060090174 | $0.66 |
| MARCUS ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026358343134 | $0.00 |
| MARCUS ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080449782109 | $2.38 |
| MARCUS ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.934822389 | $61.69 |
| MARCUS ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046606891833 | $92.53 |
| MARCUS ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.81007540079999 | $2.81 |
| MARCUS ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017982392853 | $0.00 |
| MARCUS ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052296506199 | $0.37 |
| MARCUS ZHI HAO TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027094073361 | $0.00 |
| MARCUS ZHI HAO TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018676138273 | $0.02 |
| MARCUS ZHI HAO TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094704146703 | $0.00 |
| MARCY ALESHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018357259791 | $0.54 |
| MARCY ALESHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0447585603089999 | $0.40 |
| MARCY GINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5550624311) | ($16,151.30) |
| MARCY GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5550624311 | $16,151.30 |
| MARCY GINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.717662647) | ($10,294.59) |
| MARCY GINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.717662647 | $10,294.59 |
| MARCY GINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.717662647) | ($10,276.18) |
| MARCY GINKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55506243) | ($17,053.31) |
| MARCY GINKEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.541043332) | ($172.99) |
| MARCY GINKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.541043332 | $172.99 |
| MARCY GINKEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.541043332) | ($175.18) |
| MARCY GINKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,346.500931583) | ($2,346.50) |
| MARCY GINKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,346.500931583 | $2,346.50 |
| MARCY GINKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (543.214272051) | ($543.21) |
| MARCY GINKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 543.214272051 | $543.21 |
| MARCY GINKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.500996398) | ($109.94) |
| MARCY GINKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.500996398 | $109.94 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028113312958346 | $100.38 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038590325406886 | $96.90 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.881676646523 | $28.88 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039308007327 | $0.44 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028573197347 | $0.25 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.04566248728 | $1.05 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105414206792038 | $1.39 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07017644546 | $0.43 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105462025089 | $0.00 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0078336060913507 | $0.69 |
| MARCY GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.686245926756 | $6.69 |
| MARDALE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070506980904 | $0.00 |
| MARDALE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098899445191 | $0.00 |
| MARDAN ANWAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05983 | $2,427.61 |
| MARDAN ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024400077469 | $73.76 |
| MARDARE STEFAN VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022036199867 | $0.00 |
| MARDI CRAIG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00441376 | $168.07 |
| MARDI CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229268736529999 | $69.13 |
| MARDI CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0992846543 | $5.94 |
| MARDI CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2512619254 | $12.25 |
| MARDIANA MARDIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014921794546 | $0.00 |
| MARDIANA MARDIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009796974475 | $0.01 |
| MARDIN RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007494615712 | $2.22 |
| MARDIN RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040146217892 | $7.83 |
| MARDIN RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.503911238039999 | $0.32 |
| MARDIN RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111613186391 | $1.24 |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007983169995) | ($231.62) |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007983169995 | $231.62 |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.220025785) | ($45.68) |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.220025785 | $45.68 |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001955997961) | ($61.66) |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003013619953) | ($9.50) |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | UNI | (9.220025785) | ($51.97) |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000243201392) | ($4.75) |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001578505035) | ($30.83) |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000656472683134299 | $2.27 |
| MARDO IKNADIOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031728220496266 | $0.22 |
| MARDONBEK DJUMANIYAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032945200203 | $0.00 |
| MARE BAČNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.211065553707 | $5.43 |
| MARE MILOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606118847159999 | $1.79 |
| MARE MILOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023925726766 | $0.00 |
| MARE MILOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018911500458 | $0.00 |
| MARĚ VARHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7067067675809 | $0.67 |
| MARĚ VARHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5164285419 | $8.52 |
| MAREE ABIGAIL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015362131146 | $0.30 |
| MAREE ELIZABETH COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7172391180422 | $0.77 |
| MAREE ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081231140715 | $251.57 |
| MAREE ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15022786047 | $0.18 |
| MARÉE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322927108609999 | $0.96 |
| MARÉE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067112805548 | $0.08 |
| MAREEN JEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000382464933 | $0.00 |
| MAREEN WERSCHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051993640491 | $0.00 |
| MAREIKE ANN WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003248946236 | $1.01 |
| MAREIKE ANN-CATRIN VIVIANE TRILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333641715 | $1.03 |
| MAREIKE FREYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017618559239 | $0.00 |
| MAREIKE LOPEZ VARUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007454668363 | $0.23 |
| MAREIKE YVONNE WITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283173504829999 | $0.88 |
| MAREK ABRAMOWICZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01108325) | ($347.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAREK ABRAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107096360761364 | $3.64 |
| MAREK ABRAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458437698845134 | $0.53 |
| MAREK ABRAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0426991773329999 | $0.04 |
| MAREK ADAM SUCHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129628664226131 | $50.38 |
| MAREK ADAM SUCHECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113361797305 | $229.48 |
| MAREK ADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000590641881021 | $0.00 |
| MAREK ANDRZEJ KROSNY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MAREK ANDRZEJ KROSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001443434079 | $50.00 |
| MAREK ANDRZEJ KROSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5630157117 | $1.56 |
| MAREK AUGUSTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 1,003.2973834 | $612.50 |
| MAREK AUGUSTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 67.3131705 | $608.51 |
| MAREK AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002288538997 | |
| MAREK AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.67364127069999 | $2.93 |
| MAREK AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46999158185 | $3.47 |
| MAREK BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.26270196941 | $71.45 |
| MAREK BEČVÁROVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075741707761 | $22.42 |
| MAREK BEČVÁROVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5743290671154 | $0.66 |
| MAREK BENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40827716505299 | $3.29 |
| MAREK BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67046331459211 | $2.57 |
| MAREK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054047103214 | $0.00 |
| MAREK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000256249954369999 | $0.05 |
| MAREK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103000715014 | $0.91 |
| MAREK BIEDA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 311.60353 | $17.55 |
| MAREK BIEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,669.0) | ($4,669.00) |
| MAREK BIEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| MAREK BIEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,280.0) | ($3,280.00) |
| MAREK BIEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.73114644) | ($15,000.73) |
| MAREK BIEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.532319) | ($30,000.53) |
| MAREK BIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076799420226 | $2.27 |
| MAREK BIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0439469317 | $6.37 |
| MAREK BIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079795232155 | $0.01 |
| MAREK BIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 220.15816605718 | $220.16 |
| MAREK BIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.681290724 | $7.02 |
| MAREK BIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5010275344 | $0.13 |
| MAREK BIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 116.76350358745 | $116.76 |
| MAREK BIERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2093547806085 | $0.20 |
| MAREK BIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (6.55) | ($15.02) |
| MAREK BIL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003625 | $15.02 |
| MAREK BIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0035753 | $119.90 |
| MAREK BIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.148326) | ($302.02) |
| MAREK BIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 300.934 | $302.02 |
| MAREK BIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.006695) | ($199.99) |
| MAREK BIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 199.358 | $199.99 |
| MAREK BIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.010139) | ($299.98) |
| MAREK BIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 298.331 | $299.98 |
| MAREK BIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.600752) | ($1,199.72) |
| MAREK BIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,193.954 | $1,199.72 |
| MAREK BIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (5.9288) | ($60.04) |
| MAREK BIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 59.821 | $60.04 |
| MAREK BIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (248.269) | ($200.00) |
| MAREK BIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 199.086 | $200.00 |
| MAREK BIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.006365) | ($200.08) |
| MAREK BIL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 199.752 | $200.08 |
| MAREK BIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.022) | ($41.89) |
| MAREK BIL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 41.716 | $41.89 |
| MAREK BIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071658347875 | $22.03 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62622015278977 | $6.39 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018930602539 | $40.13 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4967826757 | $20.50 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000987983783 | $0.00 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25680119917 | $3.06 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015958558198 | $0.00 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2601258205 | $2.04 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00615699044444999 | $0.01 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000016555873 | $0.00 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6495904003 | $0.09 |
| MAREK BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0068557466793 | $0.01 |
| MAREK BITTNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.032804) | ($100.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 47.605 | $100.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.034134) | ($100.08) |
| MAREK BITTNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 50.021 | $100.08 |
| MAREK BITTNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (90.09) | ($203.73) |
| MAREK BITTNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 205.981 | $203.73 |
| MAREK BITTNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (18.957) | ($100.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 100.908 | $100.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.032853) | ($99.98) |
| MAREK BITTNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.811 | $99.98 |
| MAREK BITTNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (12.337) | ($69.84) |
| MAREK BITTNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 70.814 | $69.84 |
| MAREK BITTNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (12.535) | ($88.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 89.587 | $88.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 1.32235 | $100.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 2.6439 | $200.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (265.0) | ($265.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.088028 | $265.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.199016) | ($600.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0147253 | $600.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 12.63408198 | $231.94 |
| MAREK BITTNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $118.43 |
| MAREK BITTNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.067551) | ($200.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 10.8726 | $200.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 47.315441921 | $802.05 |
| MAREK BITTNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 48.257837631 | $60.99 |
| MAREK BITTNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (8.6438) | ($140.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 138.577 | $140.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 28.13 | $140.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002592) | ($99.96) |
| MAREK BITTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 99.193 | $99.96 |
| MAREK BITTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 10.648 | $50.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAREK BITTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 0.84384 | $50.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 1.2 | $72.68 |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00138) | ($49.99) |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 3.4536 | $49.99 |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AVAX | (0.86815) | ($50.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 49.981 | $50.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 11.209 | $50.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.018403) | ($50.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 49.654 | $50.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 47.339 | $49.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $89.49 |
| MAREK BITTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001444) | ($49.98) |
| MAREK BITTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 25.516 | $49.98 |
| MAREK BITTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001444) | ($49.98) |
| MAREK BITTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 50.008 | $49.98 |
| MAREK BITTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 11.653 | $50.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.020362) | ($50.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 26.698 | $50.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (1.97223) | ($99.71) |
| MAREK BITTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 99.852 | $99.71 |
| MAREK BITTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 24.845 | $100.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001489) | ($49.99) |
| MAREK BITTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 53.128 | $49.99 |
| MAREK BITTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $151.98 |
| MAREK BITTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.021015) | ($50.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 32.05 | $50.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001634) | ($49.99) |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 33.206 | $49.99 |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001633) | ($49.99) |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 59.693 | $49.99 |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.043441) | ($100.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 99.404 | $100.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (2.65854) | ($100.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 101.311 | $100.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 69.711 | $200.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.021673) | ($50.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 49.258 | $50.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 1.33036 | $50.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001905) | ($59.99) |
| MAREK BITTNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 57.805 | $59.99 |
| MAREK BITTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.02112) | ($40.49) |
| MAREK BITTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 41.194 | $40.49 |
| MAREK BITTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.890991674 | $52.97 |
| MAREK BITTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001056) | ($29.98) |
| MAREK BITTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 42.959 | $29.98 |
| MAREK BITTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (0.56484) | ($19.88) |
| MAREK BITTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 19.726 | $19.88 |
| MAREK BITTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 23.494 | $20.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (0.46543) | ($14.97) |
| MAREK BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 14.9 | $14.97 |
| MAREK BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 22.442 | $15.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 18.0 | $189.54 |
| MAREK BITTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1.695 | $1.40 |
| MAREK BITTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (4.41235) | ($100.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 99.463 | $100.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 174.665 | $99.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 15.72430864 | $355.34 |
| MAREK BITTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (2.1615) | ($20.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 20.071 | $20.00 |
| MAREK BITTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MAREK BITTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 38.715 | $20.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 2.02425045 | $49.48 |
| MAREK BITTNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 149.5432879 | $91.73 |
| MAREK BITTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (7.4368) | ($70.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 69.816 | $70.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (25.471) | ($68.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 67.829 | $68.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (0.98742) | ($23.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 22.994 | $23.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 4.24089 | $160.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 3.178908382 | $119.24 |
| MAREK BITTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.28237 | $48.40 |
| MAREK BITTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (2.91375) | ($74.97) |
| MAREK BITTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 74.886 | $74.97 |
| MAREK BITTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 43.995 | $30.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.001436 | $45.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (8.7815) | ($80.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 80.069 | $80.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (2.43298) | ($59.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 58.683 | $59.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.037799 | $68.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0023079 | $70.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($91.04) |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (4.6969) | ($117.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 117.187 | $117.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.065442 | $118.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($180.46) |
| MAREK BITTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (27.79) | ($18.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 17.951 | $18.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 29.456 | $18.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (8.987) | ($22.88) |
| MAREK BITTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 22.871 | $22.88 |
| MAREK BITTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 47.61 | $23.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (14.741) | ($37.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 36.734 | $37.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 85.728 | $37.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (11.392) | ($27.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 26.657 | $27.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAREK BITTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 72.151 | $25.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (17.982) | ($41.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 41.034 | $41.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.61849 | $20.00 |
| MAREK BITTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK BITTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 1.18465 | $22.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471210356927999 | $1.64 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6481249737553 | $15.89 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120427133497899 | $3.41 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2621145963282 | $0.26 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7619108410999 | $10.17 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22944896096184 | $11.65 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7191851163 | $20.43 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034304476867 | $1.24 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000021560873659 | $0.00 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23492122181 | $8.02 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155152024649 | $0.46 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0421388634559999 | $0.47 |
| MAREK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093605635871 | $0.69 |
| MAREK BOHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.34228479402 | $37.02 |
| MAREK BOHÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.657421920652 | $6.40 |
| MAREK BONESICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| MAREK BREHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036837807100382 | $0.00 |
| MAREK BREHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075390945447 | $0.01 |
| MAREK BREHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001503397422 | $0.00 |
| MAREK BREHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051013039772 | $0.00 |
| MAREK BRNUŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.09310161234 | $18.90 |
| MAREK BROJACZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.088131639) | ($6,423.59) |
| MAREK BROJACZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28436398) | ($8,334.14) |
| MAREK BROJACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013885873230691 | $50.61 |
| MAREK BROJACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5685952021 | $1.76 |
| MAREK BROJACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017452195515072 | $46.63 |
| MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05279681 | $2,125.25 |
| MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,240.61) |
| MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1533072) | ($4,646.76) |
| MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102428623316689 | $39.60 |
| MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040199577577 | $0.00 |
| MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080042637117 | $1.56 |
| MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022641675586 | $0.02 |
| MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097350295608 | $0.00 |
| MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038714355366 | $0.01 |
| MAREK BRUSIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.15) |
| MAREK BRUSIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,700.0) | ($2,091.14) |
| MAREK BRUSIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,099.92) |
| MAREK BRUSIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($553.20) |
| MAREK BRUSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (485.0) | ($468.63) |
| MAREK BRUSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($887.04) |
| MAREK BRUSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (303.065) | ($509.15) |
| MAREK BRUSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (57.0) | ($45.71) |
| MAREK BRUSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8141912006731 | $36.64 |
| MAREK BRYNDZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109555993686999 | $0.13 |
| MAREK BRYNDZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7297199942 | $6.13 |
| MAREK BRYNDZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109359517844 | $1.22 |
| MAREK BUBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145623608114 | $0.00 |
| MAREK BUENTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792352868456 | $0.74 |
| MAREK BURIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($794.48) |
| MAREK BURIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($745.82) |
| MAREK BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121425807596 | $37.67 |
| MAREK BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023759479849 | $0.00 |
| MAREK BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144518476539999 | $2.82 |
| MAREK CAHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016287575012 | $48.42 |
| MAREK CAHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004343292711 | $0.01 |
| MAREK CAHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016237767391 | $31.68 |
| MAREK CAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033939197456 | $0.00 |
| MAREK ČAPEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00108857 | $43.82 |
| MAREK ČAPEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002884) | ($9.98) |
| MAREK ČAPEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008107) | ($23.64) |
| MAREK ČAPEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00069784 | $20.68 |
| MAREK ČAPEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069874) | ($22.07) |
| MAREK ČAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005930080677546 | $0.21 |
| MAREK ČAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018957338272 | $0.00 |
| MAREK ČAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000276840559959999 | $0.00 |
| MAREK CELOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16122635423 | $2.29 |
| MAREK CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023416808188 | $6.93 |
| MAREK CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015879303101 | $0.00 |
| MAREK CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028137825475 | $0.31 |
| MAREK CHAJĘCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.353597376017 | $1.36 |
| MAREK CLAAßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100345588741 | $0.03 |
| MAREK CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026206633025 | $79.50 |
| MAREK CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346693142269999 | $67.98 |
| MAREK CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1252556577 | $1.33 |
| MAREK CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000149183766879999 | $0.00 |
| MAREK CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033719254154 | $9.98 |
| MAREK CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000870841240279999 | $1.70 |
| MAREK DARIUSZ ZYGADLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($597.36) |
| MAREK DARIUSZ ZYGADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003817236703 | $100.00 |
| MAREK DARIUSZ ZYGADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8323908869566 | $2.79 |
| MAREK DAWIDZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035811075514 | $10.60 |
| MAREK DAWIDZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4986945229415 | $34.55 |
| MAREK DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094330128108 | $0.00 |
| MAREK DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057905867332 | $0.00 |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.66) | ($5.66) |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| MAREK DRAG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 999.99 | $171.79 |
| MAREK DRAG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (18,634.349935384) | ($23,950.96) |
| MAREK DRAG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 18,634.349935384 | $23,950.96 |
| MAREK DRAG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | 1INCH | (14,928.336392366) | ($20,000.00) |
| MAREK DRAG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MAREK DRAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAREK DRAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 46,211.1316 | $6,682.75 |
| MAREK DRAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | XLM | (33,584.476143259) | ($3,600.00) |
| MAREK DRAG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 38,230.175460711 | $4,097.98 |
| MAREK DRAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | XLM | (27.987063453) | ($3.00) |
| MAREK DRAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | XLM | (1,008.373896201) | ($108.09) |
| MAREK DRAG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.78) | ($5.78) |
| MAREK DRAG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.78 | $5.78 |
| MAREK DRAG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| MAREK DRAG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | EOS | 9,448.818897638 | $12,944.88 |
| MAREK DRAG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MAREK DRAG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MAREK DRAG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MAREK DRAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (18.861020558) | ($5.67) |
| MAREK DRAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (22,619.918834409) | ($6,800.00) |
| MAREK DRAG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ZRX | 27,934.337874033 | $8,397.62 |
| MAREK DRAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (679.163395649) | ($204.17) |
| MAREK DRAG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (28.447038374) | ($25.02) |
| MAREK DRAG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (5,684.859786959) | ($5,000.00) |
| MAREK DRAG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | EOS | 7,017.543859649 | $6,172.13 |
| MAREK DRAG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | EOS | (171.39920476) | ($150.75) |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067915228358 | $0.02 |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329402472839999 | $64.73 |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3603946243 | $8.36 |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 590.730742951 | $468.32 |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 63.3697674056 | $8.04 |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 40.61823187179 | $42.75 |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.748915407249999 | $53.39 |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.07329845857 | $0.72 |
| MAREK DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 69.08696797949 | $98.73 |
| MAREK DUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016575065741 | $4.91 |
| MAREK DUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018156935349 | $5.37 |
| MAREK ĎURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016506816116 | $0.00 |
| MAREK ĎURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101532450934999 | $0.00 |
| MAREK ĎURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016220733707 | $0.00 |
| MAREK ĎURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100813454858 | $0.00 |
| MAREK DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071018080002 | $0.00 |
| MAREK DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11109164445561 | $0.13 |
| MAREK DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000097339050886 | $0.00 |
| MAREK DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00633551825526 | $0.01 |
| MAREK EBR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOT | (66.0) | ($1,224.05) |
| MAREK EBR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0302854 | $1,224.05 |
| MAREK EBR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($1,169.73) |
| MAREK EBR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 67.056 | $1,169.73 |
| MAREK EBR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (66.0) | ($1,239.33) |
| MAREK EBR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0300412 | $1,239.33 |
| MAREK EBR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,960.24) |
| MAREK EBR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,877.03) |
| MAREK EBR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($1,157.08) |
| MAREK EBR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 67.0377 | $1,157.08 |
| MAREK EBR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000074) | ($2.93) |
| MAREK EBR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002561) | ($1.00) |
| MAREK EBR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11392674) | ($3,363.23) |
| MAREK EBR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012777) | ($3.82) |
| MAREK EBR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,918.76 |
| MAREK EBR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.6) | ($16.30) |
| MAREK EBR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001569) | ($4.77) |
| MAREK EBR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (73.1314) | ($712.53) |
| MAREK EBR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0225581 | $712.53 |
| MAREK EBR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02267929) | ($671.16) |
| MAREK EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228784595079 | $76.77 |
| MAREK EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402491486691724 | $0.00 |
| MAREK EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013235445962 | $0.00 |
| MAREK EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87121857962265 | $10.54 |
| MAREK EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028124950252 | $0.00 |
| MAREK EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012162214469 | $0.00 |
| MAREK ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018316167374 | $5.42 |
| MAREK ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060253160283 | $11.76 |
| MAREK ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1466875332 | $2.46 |
| MAREK ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00768677259049999 | $1.74 |
| MAREK FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021274362955 | $0.00 |
| MAREK FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20661981686 | $0.24 |
| MAREK FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066549742633 | $0.04 |
| MAREK FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034715215359 | $0.00 |
| MAREK FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139508740919 | $4.44 |
| MAREK FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000105744187413 | $0.00 |
| MAREK FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.64993747229999 | $0.88 |
| MAREK FELTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5672816675139 | $48.58 |
| MAREK FIEDZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121999389814 | $0.36 |
| MAREK FIEDZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4428701042 | $1.53 |
| MAREK FIEDZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101822953151 | $0.75 |
| MAREK FILÁK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAREK FILÁK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 46.233 | $100.00 |
| MAREK FILÁK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06384405) | ($2,623.01) |
| MAREK FILÁK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAREK FILÁK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | LTC | 9.52199 | $1,000.00 |
| MAREK FILÁK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LTC | (9.5219) | ($1,004.20) |
| MAREK FILÁK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0251901 | $1,004.20 |
| MAREK FILÁK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0251901) | ($1,000.24) |
| MAREK FILÁK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,256.87) | ($1,256.87) |
| MAREK FILÁK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0319623 | $1,256.87 |
| MAREK FILÁK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0319623) | ($1,249.60) |
| MAREK FILÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.79148783279045 | $16.52 |
| MAREK FILÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000191214895912999 | $0.00 |
| MAREK FILODA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (6.9852) | ($15.02) |
| MAREK FILODA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | PAXG | 7.695890004 | $15,268.34 |
| MAREK FILODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.14) | ($38.11) |
| MAREK FILODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023352775 | $0.00 |
| MAREK FILODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.8005443636996 | $59.14 |
| MAREK FILODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058644429738 | $4.63 |
| MAREK FILODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.318390609 | $7.42 |
| MAREK FILODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16066514107 | $54.94 |
| MAREK FILODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06929071627 | $129.65 |
| MAREK FOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MAREK FRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026235336299 | $0.01 |
| MAREK FRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00610324085669999 | $0.01 |
| MAREK FRIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.628445338873 | $7.34 |
| MAREK GACEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.0) | ($99.00) |
| MAREK GACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,020.450696) | ($15,020.45) |
| MAREK GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060066168076 | $0.00 |
| MAREK GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124962563443 | $0.00 |
| MAREK GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.97823802307 | $95.98 |
| MAREK GAJDOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.30738764018 | $18.74 |
| MAREK GAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018357038528 | $0.54 |
| MAREK GERSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014731143682 | $0.40 |
| MAREK GERSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67990668222 | $2.21 |
| MAREK GERSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035542992275 | $0.60 |
| MAREK GMUZDEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04328788) | ($1,307.21) |
| MAREK GMUZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2177557625154 | $22.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAREK GOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139439919839 | $0.41 |
| MAREK GOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0462789893 | $2.05 |
| MAREK GOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.712056081 | $0.71 |
| MAREK GOLUBSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 125.0738 | $110.56 |
| MAREK GOLUBSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 158.3405 | $100.13 |
| MAREK GOLUBSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,046.764496) | ($566.42) |
| MAREK GOLUBSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2526011314) | ($458.54) |
| MAREK GOLUBSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109402) | ($32.88) |
| MAREK GOLUBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006636000946707 | $0.24 |
| MAREK GOLUBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5744277583953 | $2.78 |
| MAREK GOLUBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00142003304202249 | $2.71 |
| MAREK GONDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00229002 | $92.02 |
| MAREK GONDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00655853 | $264.09 |
| MAREK GONDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00258842 | $106.14 |
| MAREK GONDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01639668 | $636.64 |
| MAREK GONDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00519769 | $202.39 |
| MAREK GONDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00346364 | $98.24 |
| MAREK GONDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00249199 | $72.76 |
| MAREK GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001787625745328 | $53.04 |
| MAREK GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4526208805878 | $11.48 |
| MAREK GRACZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.620449805999 | $110.91 |
| MAREK GREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432755123123839 | $0.42 |
| MAREK GRZEBINOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000234755518767499 | $0.09 |
| MAREK GRZEBINOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120213151844 | $0.01 |
| MAREK GRZEBINOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0215357792609999 | $0.02 |
| MAREK HABRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000558719855753 15 | $0.00 |
| MAREK HABRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077767239111 | $0.02 |
| MAREK HABRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00655102826899999 | $0.01 |
| MAREK HABRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016413972538 | $0.01 |
| MAREK HABRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0039235160392 | $0.01 |
| MAREK HAVRLENT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.374271) | ($14,888.56) |
| MAREK HAVRLENT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.328352) | ($12,834.50) |
| MAREK HAVRLENT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,099.873) | ($2,298.73) |
| MAREK HAVRLENT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (16.683) | ($35.37) |
| MAREK HAVRLENT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MAREK HAVRLENT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 11,950.0 | $11,950.00 |
| MAREK HAVRLENT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.03) | ($12,000.03) |
| MAREK HAVRLENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.566606) | ($1,041.64) |
| MAREK HAVRLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129617987857111 | $52.34 |
| MAREK HAVRLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3122710023639 | $71.84 |
| MAREK HAVRLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001071695057213 | $3.12 |
| MAREK HAVRLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.09103842246755 | $9.09 |
| MAREK HAVRLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000074182195742 | $0.02 |
| MAREK HAVRLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029111938913 | $5.44 |
| MAREK HOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020569345744 | $6.09 |
| MAREK HOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034833337509 | $6.76 |
| MAREK HOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5343464943 | $0.96 |
| MAREK HOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0062152520333 | $0.15 |
| MAREK HOLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153144414352 | $45.37 |
| MAREK HOLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010916348812 | $21.30 |
| MAREK HOLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21063886816 | $0.21 |
| MAREK HOLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102504030626 | $0.10 |
| MAREK HOLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015543473787 | $0.00 |
| MAREK HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51615089506 | $0.60 |
| MAREK HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020510989906 | $0.61 |
| MAREK HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13684219544 | $0.16 |
| MAREK HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021801539418 | $42.54 |
| MAREK HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102414986205 | $0.00 |
| MAREK HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41792976429 | $4.64 |
| MAREK HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044221373195 | $0.39 |
| MAREK HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86625703495 | $2.96 |
| MAREK HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.316638549333 | $338.06 |
| MAREK HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025668895264 | $77.82 |
| MAREK HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01437467469099 | $6.18 |
| MAREK HOSNEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243521972519999 | $7.21 |
| MAREK HUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014348252506 | $0.00 |
| MAREK HUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033402585951 | $0.07 |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000518) | ($19.79) |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143) | ($5,495.41) |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.164 | $420.50 |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09923718) | ($2,855.56) |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9377922421) | ($1,799.71) |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $355.59 |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.04659 | $1,397.98 |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1959361963) | ($326.68) |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04668914) | ($1,368.46) |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225240846426206 | $85.62 |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00723354987 | $1.13 |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042926482167624 | $11.55 |
| MAREK IŠTVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00078669276237 | $0.05 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (2.003737) | ($5,780.00) |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.1465699 | $5,780.00 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.146528) | ($5,789.98) |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 1.996272 | $5,789.98 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,740.37) |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,714.80) |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0722972 | $2,386.28 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.62404723 | $6,049.52 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.228045) | ($6,631.39) |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 3.702293 | $6,631.39 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.928671) | ($7,396.12) |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.405059886 | $4,699.80 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.402514) | ($4,700.70) |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00254589) | ($4.70) |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001081768302958 | $37.03 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034783860762 | $68.86 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011199336221 | $0.00 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055714564826 | $0.01 |
| MAREK JACEK GRZYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090128459047 | $0.00 |
| MAREK JADLOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000279839163999999 | $0.00 |
| MAREK JADLOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0202128366089999 | $0.02 |
| MAREK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094334495254 | $2.79 |
| MAREK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0691860070507 | $0.08 |
| MAREK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032275861689 | $6.30 |
| MAREK JALUVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040157822377407 | $0.00 |
| MAREK JANALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466937470049999 | $13.82 |
| MAREK JANALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2304892543 | $9.23 |
| MAREK JANHUBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (144.05) | ($375.90) |
| MAREK JANHUBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105345) | ($30.84) |
| MAREK JANHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.47083767179128 | $13.07 |
| MAREK JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1933408451093 | $8.64 |
| MAREK JANOŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.830409848050899 | $0.79 |
| MAREK JANOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3397202285416 | $3.36 |
| MAREK JANUSZ CECURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000252822783 | $0.00 |
| MAREK JANUSZ CECURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000000926145698 04 | $0.00 |
| MAREK JANUSZ CECURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000008381635398 | $0.00 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.16876362 | $506.32 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00825736 | $328.77 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.061168) | ($20.06) |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01423303 | $517.69 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00662126 | $197.93 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167395) | ($330.32) |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00332717 | $97.88 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 0.2529727153 | $469.72 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00366739 | $107.83 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194186604564 | $68.19 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12781482918727 | $3.00 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002931336609 | $6.07 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06745459514815 | $0.07 |
| MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00629914441089999 | $11.76 |
| MAREK JĘDRZEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125914978974 | $0.01 |
| MAREK JEZDINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254402273692412 | $0.00 |
| MAREK JEZDINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000528495878379999 | $0.00 |
| MAREK JOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268712205 | $50.00 |
| MAREK JOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1629976762732 | $4.79 |
| MAREK KADZIELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 1,611.03 | $655.22 |
| MAREK KADZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002345767032 | |
| MAREK KADZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5062625944932 | $1.07 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0105 | $20.88 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0105) | ($20.44) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (309.48) | ($309.48) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 309.48 | $309.48 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03417864) | ($1,000.00) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03417864 | $1,000.00 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (309.48) | ($309.48) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1960872894) | ($329.09) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1960872894 | $329.09 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1960872894) | ($328.97) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($509.49) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0263922) | ($750.00) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0263922 | $750.00 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04257084) | ($1,197.50) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1897439311) | ($5,083.51) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1897439311 | $5,083.51 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (123.770934825) | ($119.40) |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BNT | 123.770934825 | $119.40 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188516379148899 | $63.82 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192866141861919 | $4.46 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0924340784431 | $0.09 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97120255405 | $0.77 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20241800521 | $0.13 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2152788497 | $10.98 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.125906846061 | $13.82 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50613776059 | $3.11 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02895557027 | $2.19 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0007233816463 | $0.00 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021133602244 | $0.00 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9958880383 | $9.00 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000036266880278 | $0.00 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000025799374114 | $0.00 |
| MAREK KADZIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.1962659627211 | $1.97 |
| MAREK KALHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021555696915 | $6.38 |
| MAREK KALHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015821218354 | $0.02 |
| MAREK KALHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038075175049 | $0.00 |
| MAREK KALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120778737139999 | $0.00 |
| MAREK KALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000251210734179999 | $0.00 |
| MAREK KAMENICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048316566036 | $14.30 |
| MAREK KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109944203512 | $0.33 |
| MAREK KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2634181016 | $6.26 |
| MAREK KARBOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141606523113 | $0.15 |
| MAREK KARMIŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110082426918299 | $0.01 |
| MAREK KAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00822657378309999 | $254.81 |
| MAREK KAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,738.13589221892 | $1,892.09 |
| MAREK KERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55367529927 | $2.70 |
| MAREK KLEPADLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 1.999995 | $102.23 |
| MAREK KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000867352038 | $0.00 |
| MAREK KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018050647959 | $0.00 |
| MAREK KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.091905277 | $13.55 |
| MAREK KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0247288078 | $4.41 |
| MAREK KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9403202216 | $10.45 |
| MAREK KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018377413185 | $0.00 |
| MAREK KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006611595536 | $0.00 |
| MAREK KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0581010591139999 | $3.47 |
| MAREK KLIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134085268116 | $0.40 |
| MAREK KOĆWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001314380626 | $0.00 |
| MAREK KOĆWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040497809414 | $0.00 |
| MAREK KOĆWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027788361804 | $0.01 |
| MAREK KOŁODZIEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053520544866 | $0.00 |
| MAREK KOŁODZIEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027959810316 | $0.03 |
| MAREK KONCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321587362409999 | $0.95 |
| MAREK KONCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0522682091009999 | $0.06 |
| MAREK KONCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43948476945 | $0.44 |
| MAREK KONCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.617622394549999 | $0.62 |
| MAREK KONCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00079207286565 | $0.02 |
| MAREK KOPEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.034 | $1,423.39 |
| MAREK KOPEC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.032834) | ($1,001.93) |
| MAREK KOPEC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1,185.643 | $1,001.93 |
| MAREK KOPEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (30.745) | ($19.89) |
| MAREK KOPEC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0006388 | $19.89 |
| MAREK KOPEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (25.991) | ($19.99) |
| MAREK KOPEC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000633 | $19.99 |
| MAREK KOPEC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,706.93 |
| MAREK KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002506468475 | $69.48 |
| MAREK KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.2253963962 | $201.89 |
| MAREK KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28458765645 | $576.95 |
| MAREK KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1734033279 | $5.13 |
| MAREK KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.03298752 | $19.13 |
| MAREK KORZENIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26.15) | ($26.15) |
| MAREK KORZENIOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (499.99) | ($499.99) |
| MAREK KORZENIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215767049800172 | $0.24 |
| MAREK KORZENIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.37921340822789 | $3.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAREK KOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091103647113 | $2.70 |
| MAREK KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000218907893 | $0.00 |
| MAREK KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018174262543 | $0.02 |
| MAREK KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00372109148089999 | $0.00 |
| MAREK KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018545262516 | $0.01 |
| MAREK KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00119125981629 | $0.00 |
| MAREK KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017967088883 | $0.00 |
| MAREK KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015679180026 | $0.00 |
| MAREK KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003760862232 | $0.00 |
| MAREK KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647318922649999 | $0.01 |
| MAREK KOŽNAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.66071402) | ($52.90) |
| MAREK KOŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076846184442 | $2.27 |
| MAREK KOŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021593452721 | $0.00 |
| MAREK KOŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001520481063 | $0.00 |
| MAREK KOŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016583356089999 | $0.00 |
| MAREK KOŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042383134785 | $0.10 |
| MAREK KOŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00078499695810717 | $0.10 |
| MAREK KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019090323045 | $5.65 |
| MAREK KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00163316907219999 | $0.00 |
| MAREK KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581905257759999 | $17.22 |
| MAREK KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00432344860923 | $0.32 |
| MAREK KRAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4427909942849 | $21.19 |
| MAREK KRAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00836092260702 | $0.01 |
| MAREK KRAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6926318091 | $3.20 |
| MAREK KRCHNAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0005082 | $20.00 |
| MAREK KRCHNAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00051072 | $19.73 |
| MAREK KRCHNAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00057159 | $19.20 |
| MAREK KRCHNAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00065959 | $19.98 |
| MAREK KRCHNAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00067586 | $19.31 |
| MAREK KRCHNAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00064459 | $19.57 |
| MAREK KRCHNAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00065861 | $19.28 |
| MAREK KRCHNAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00064444 | $19.80 |
| MAREK KRCHNAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (2.033243137) | ($19.96) |
| MAREK KRCHNAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00062302 | $19.49 |
| MAREK KRCHNAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0001) | ($1,791.91) |
| MAREK KRCHNAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250001) | ($7,530.19) |
| MAREK KRCHNAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (5.066714928) | ($42.00) |
| MAREK KRCHNAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1262000323) | ($194.94) |
| MAREK KRCHNAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01626749) | ($465.42) |
| MAREK KRCHNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187256296894289 | $64.36 |
| MAREK KRCHNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80809829210188 | $2.12 |
| MAREK KRCHNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01089378801953 | $25.36 |
| MAREK KRCHNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02462798893999 | $0.70 |
| MAREK KRCHNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016807685723 | $0.20 |
| MAREK KRĘGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093662107042 | $27.72 |
| MAREK KRĘGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.752680566296 | $2.47 |
| MAREK KRĘGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121724231792 | $1.35 |
| MAREK KRĘGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002865716589 | $0.23 |
| MAREK KRĘGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.716597451 | $1.45 |
| MAREK KRĘGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000521181036199999 | $0.03 |
| MAREK KRĘGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00038709501902 | $0.02 |
| MAREK KRZYSZTOF WASILEWSKI CHROSTOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.293412822) | ($55.14) |
| MAREK KRZYSZTOF WASILEWSKI CHROSTOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (113.15844463) | ($62.49) |
| MAREK KRZYSZTOF WASILEWSKI CHROSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6783512212599 | $55.02 |
| MAREK KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001078456169 | $0.00 |
| MAREK KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045128686534569 | $0.00 |
| MAREK KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051898973909 | $1.54 |
| MAREK KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09201907983 | $0.11 |
| MAREK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037100797577 | $0.00 |
| MAREK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440688725279999 | $0.05 |
| MAREK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064581353777 | $0.01 |
| MAREK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00738975565249999 | $0.01 |
| MAREK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004056049892 | $0.01 |
| MAREK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000310166843665 | $0.00 |
| MAREK KURPASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164218362529999 | $0.49 |
| MAREK KURPASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54657644641 | $9.29 |
| MAREK KURPASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068790755042 | $10.71 |
| MAREK KURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.19617855666 | $10.42 |
| MAREK KWAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014642372733 | $0.00 |
| MAREK KWAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026779080126 | $0.03 |
| MAREK KWAŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1939576287321 | $0.18 |
| MAREK LAMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007465948623 | $2.21 |
| MAREK LAMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072587989007 | $0.08 |
| MAREK LAMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073851185176 | $0.01 |
| MAREK LAMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0077993987628 | $0.00 |
| MAREK LAMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00127322877069999 | $0.07 |
| MAREK ŁANCZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000634) | ($20.08) |
| MAREK ŁANCZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 20.018 | $20.08 |
| MAREK ŁANCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126101825973 | $36.98 |
| MAREK ŁANCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14315220462 | $0.14 |
| MAREK ŁANCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121374637460999 | $0.89 |
| MAREK ŁANCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000008653644821 | $0.00 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 475.6 | $1,051.08 |
| MAREK LATACZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.59 | $512.19 |
| MAREK LATACZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.24 | $509.09 |
| MAREK LATACZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0808 | $244.47 |
| MAREK LATACZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $249.20 |
| MAREK LATACZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0854129 | $244.92 |
| MAREK LATACZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00634 | $246.83 |
| MAREK LATACZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0858125 | $245.43 |
| MAREK LATACZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00637 | $248.66 |
| MAREK LATACZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00644 | $248.03 |
| MAREK LATACZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1926056 | $492.63 |
| MAREK LATACZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01431 | $496.07 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045608233981 | $13.21 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7119116970481 | $38.47 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053818153809 | $9.78 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000444325036 | $0.00 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000740753924 | $0.00 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000149085 | $0.00 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000008550315 | $0.00 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006887863533 | $0.53 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000093233737 | $0.00 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013922215851 | $0.64 |
| MAREK LATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000000000763570594 | $0.00 |
| MAREK ŁAZAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174074549551809 | $0.00 |
| MAREK LEOTOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642328929934271 | $0.61 |
| MAREK LESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.3915320562 | $85.85 |
| MAREK LESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.73173463899999 | $52.58 |
| MAREK LESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020265378312 | $0.00 |
| MAREK LISKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (91.097413557) | ($255.07) |
| MAREK LISKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01770729 | $533.31 |
| MAREK LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102400142764 | $29.56 |
| MAREK LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070565450728 | $0.01 |
| MAREK LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043561049722 | $0.01 |
| MAREK LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056191039212 | $16.63 |
| MAREK LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.138520594 | $24.64 |
| MAREK LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18665397657 | $1.65 |
| MAREK LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28799886344289 | $5.93 |
| MAREK LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080010162933 | $0.49 |
| MAREK LITWIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00121437 | $48.28 |
| MAREK LITWIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00128496 | $47.91 |
| MAREK LITWIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1647011657) | ($450.94) |
| MAREK LITWIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00578445) | ($211.39) |
| MAREK LITWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01913046 | $46.90 |
| MAREK LITWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01913046) | ($46.97) |
| MAREK LITWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00143303 | $48.19 |
| MAREK LITWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143303) | ($48.43) |
| MAREK LITWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 73.008871 | $48.27 |
| MAREK LITWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (442.321483) | ($228.41) |
| MAREK LITWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2808256655) | ($520.14) |
| MAREK LITWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00197091 | $59.84 |
| MAREK LITWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197608) | ($60.42) |
| MAREK LITWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00168989 | $47.98 |
| MAREK LITWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168993) | ($48.47) |
| MAREK LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032647409436387 | $1.29 |
| MAREK LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009158599512855 | $2.70 |
| MAREK LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095071103525 | $0.00 |
| MAREK LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37849398882939 | $1.12 |
| MAREK LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013926136370702 | $2.67 |
| MAREK ŁUKASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081921638896 | $0.00 |
| MAREK ŁUKASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035158779766 | $0.00 |
| MAREK ŁUKASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94182229757 | $0.94 |
| MAREK MACH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00502108 | $181.15 |
| MAREK MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067969626078 | $19.91 |
| MAREK MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070753085595 | $0.00 |
| MAREK MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039280658779 | $7.66 |
| MAREK MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18166261589 | $2.02 |
| MAREK MÄGI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MAREK MÄGI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,562.134977 | $4,562.13 |
| MAREK MÄGI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,118.746902 | $4,118.75 |
| MAREK MÄGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,525.704416 | $9,525.70 |
| MAREK MÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4309872208399 | $20.54 |
| MAREK MÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.32096522 | $131.32 |
| MAREK MÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.695618197999 | $107.70 |
| MAREK MAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030279510894 | $0.00 |
| MAREK MAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000887) | ($2.14) |
| MAREK MAJEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.64) |
| MAREK MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000244856031476999 | $0.01 |
| MAREK MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004136709421593 | $0.01 |
| MAREK MAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020007424415 | $5.92 |
| MAREK MAŁECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003211499213 | $0.00 |
| MAREK MAŁECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018058289766 | $0.00 |
| MAREK MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.431954689328 | $4.51 |
| MAREK MARSZOLIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00098397 | $30.81 |
| MAREK MARSZOLIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00341541 | $107.05 |
| MAREK MARSZOLIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00063129 | $18.53 |
| MAREK MARSZOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483813870619999 | $11.85 |
| MAREK MARSZOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0128684701212 | $14.76 |
| MAREK MARSZOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0379131101069999 | $0.04 |
| MAREK MARSZOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000290874309179999 | $0.01 |
| MAREK MARUSAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (741.16) | ($140.64) |
| MAREK MARUSAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 140.264 | $140.64 |
| MAREK MARUSAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (140.26) | ($140.26) |
| MAREK MARUSAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 22.598 | $140.26 |
| MAREK MARUSAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (2.2508) | ($235.10) |
| MAREK MARUSAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 234.893 | $235.10 |
| MAREK MARUSAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001022) | ($41.41) |
| MAREK MARUSAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 41.443 | $41.41 |
| MAREK MARUSAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (5.438) | ($3.20) |
| MAREK MARUSAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3.186 | $3.20 |
| MAREK MARUSAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (279.526) | ($279.53) |
| MAREK MARUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51572383385669 | $7.19 |
| MAREK MARUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0146130733149999 | $0.02 |
| MAREK MASZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.000076449927 | $11.83 |
| MAREK MATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033658539762 | $0.00 |
| MAREK MATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024002773342 | $0.00 |
| MAREK MENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014092443015 | $0.00 |
| MAREK MERY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,711.637236755) | ($1,038.73) |
| MAREK MERY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,711.637236755 | $1,038.73 |
| MAREK MERY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.383091533) | ($970.94) |
| MAREK MERY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 107.383091533 | $970.94 |
| MAREK MERY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (671.440662378) | ($409.83) |
| MAREK MERY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 671.440662378 | $409.83 |
| MAREK MERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.14) |
| MAREK MERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (106.383091533) | ($972.61) |
| MAREK MERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (671.440662378) | ($404.54) |
| MAREK MERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03135283104) | ($880.80) |
| MAREK MERY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03135283104 | $880.80 |
| MAREK MERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03135283) | ($881.79) |
| MAREK MERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336852049237999 | $11.19 |
| MAREK MERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9169149934551 | $7.33 |
| MAREK MERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2717950871123 | $7.86 |
| MAREK MERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5609560993723 | $20.14 |
| MAREK MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078612533779 | $0.00 |
| MAREK MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098852775279 | $0.00 |
| MAREK MICHALCZYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,767.37) |
| MAREK MICHALCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,919.92) |
| MAREK MICHALCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175) | ($5,484.15) |
| MAREK MICHALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425203765489999 | $151.30 |
| MAREK MICHALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.9735801484399 | $63.13 |
| MAREK MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109569244386 | $3.24 |
| MAREK MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129041789968999 | $2.52 |
| MAREK MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006240358026769 | $0.00 |
| MAREK MIKOCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056913452967 | $1.77 |
| MAREK MILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.321863321816 | $5.16 |
| MAREK MRMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118833937579999 | $0.00 |
| MAREK MRMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001302591284 | $0.00 |
| MAREK MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121079139612 | $0.24 |
| MAREK MYŚLIWIEC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 54.233 | $3,522.62 |
| MAREK MYŚLIWIEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.472707708) | ($10,259.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAREK MYŚLIWIEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,110.576128) | ($7,110.58) |
| MAREK MYŚLIWIEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.002519555) | ($10.00) |
| MAREK MYŚLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429396121289999 | $131.95 |
| MAREK MYŚLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.41864844300802 | $7.46 |
| MAREK MYŚLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053994971621546 | $127.39 |
| MAREK MYŚLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.7341320847 | $85.73 |
| MAREK NIEDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052774054536 | $0.02 |
| MAREK NIEDZIAŁKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (375.0) | ($375.00) |
| MAREK NIEDZIAŁKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (21,000.606317) | ($21,000.61) |
| MAREK NIEDZIAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096313985777 | $0.00 |
| MAREK NIEDZIAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011658448495 | $0.02 |
| MAREK NIEDZIAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.2061708137 | $141.21 |
| MAREK NIEDZIAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000774068893869 | $0.00 |
| MAREK NIEWIAROWSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00244181 | $96.37 |
| MAREK NIEWIAROWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03071425 | $927.20 |
| MAREK NIEWIAROWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09960023978 | $192.68 |
| MAREK NIEWIAROWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01371864 | $405.33 |
| MAREK NIEWIAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251440136999999 | $76.16 |
| MAREK NIEWIAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126108516908 | $24.61 |
| MAREK NIEWIAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00036287409173 | $0.00 |
| MAREK NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272331538929999 | $8.06 |
| MAREK NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003738865785 | $0.00 |
| MAREK OBUCHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325069884899999 | $100.85 |
| MAREK ODALOŠ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (114.951252) | ($114.95) |
| MAREK ODALOŠ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (600.883565) | ($600.88) |
| MAREK ODALOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105989219063 | $3.14 |
| MAREK ODALOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1594584275552 | $3.16 |
| MAREK ODALOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63710872547 | $0.09 |
| MAREK ODSTRČILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019948257461 | $5.90 |
| MAREK ODSTRČILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000474360798879999 | $0.00 |
| MAREK ODSTRČILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016202150365 | $3.16 |
| MAREK ODSTRČILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4371174775 | $1.53 |
| MAREK ODSTRČILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021790049293 | $0.16 |
| MAREK ODSTRČILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50839378014 | $0.24 |
| MAREK ODSTRČILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034065842574 | $0.08 |
| MAREK ODSTRČILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.25005066591 | $0.59 |
| MAREK ONDRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (213.394976) | ($135.89) |
| MAREK ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00897645716954 | $2.56 |
| MAREK ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.286876289 | $0.18 |
| MAREK OŚLIZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547201002779999 | $1.62 |
| MAREK OŚLIZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020015575968 | $0.02 |
| MAREK PACHULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0080012388227 | $0.01 |
| MAREK PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036633367359 | $1.14 |
| MAREK PALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052485349601997 | $0.00 |
| MAREK PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037758974324 | $11.18 |
| MAREK PAŁKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00398800091603579 | $0.00 |
| MAREK PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6221838414 | $10.05 |
| MAREK PARTL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.8032178) | ($31.80) |
| MAREK PARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112363123259 | $33.26 |
| MAREK PARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05745267629201 | $0.07 |
| MAREK PARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08242334905 | $0.08 |
| MAREK PAULOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031941754555 | $0.01 |
| MAREK PAWEL GRABSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035809707302 | $0.11 |
| MAREK PAWEL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.934750069 | $1.93 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 474.9949999 | $93.84 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (474.99) | ($93.72) |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 93.216 | $93.72 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (101.11) | ($101.11) |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 45.735 | $101.11 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 474.9949999 | $91.78 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (475.0) | ($91.70) |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 90.976 | $91.70 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (96.04) | ($96.04) |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 44.799 | $96.04 |
| MAREK PEREK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAREK PEREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 22.962 | $50.00 |
| MAREK PEREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12358 | $4,959.88 |
| MAREK PEREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 684.0173351 | $140.11 |
| MAREK PEREK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (684.02) | ($139.77) |
| MAREK PEREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 139.41 | $139.77 |
| MAREK PEREK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (92.72) | ($92.72) |
| MAREK PEREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 42.63 | $92.72 |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 343.9605171 | $70.76 |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (343.96) | ($70.82) |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 70.491 | $70.82 |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (81.61) | ($81.61) |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 35.372 | $81.61 |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 412.0247804 | $83.93 |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (412.02) | ($83.63) |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 83.277 | $83.63 |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (82.44) | ($82.44) |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 36.257 | $82.44 |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 615.9833721 | $125.43 |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (307.99) | ($62.71) |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 62.583 | $62.71 |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (308.0) | ($62.72) |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 62.585 | $62.72 |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (103.81) | ($103.81) |
| MAREK PEREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 48.119 | $103.81 |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 499.995 | $102.48 |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (499.99) | ($102.34) |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 102.047 | $102.34 |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (102.92) | ($102.92) |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 49.448 | $102.92 |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 458.6156896 | $94.06 |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (458.62) | ($93.89) |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 93.888 | $93.89 |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (98.41) | ($98.41) |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 45.841 | $98.41 |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (98.41) | ($98.41) |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 45.841 | $98.41 |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 458.6156896 | $93.40 |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (458.61) | ($93.50) |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 93.111 | $93.50 |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (93.11) | ($93.11) |
| MAREK PEREK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 41.84 | $93.11 |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 980.888489 | $187.40 |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (980.89) | ($187.76) |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 187.281 | $187.76 |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (187.28) | ($187.28) |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 88.94 | $187.28 |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 593.745 | $116.16 |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (593.75) | ($116.28) |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 116.19 | $116.28 |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (116.19) | ($116.19) |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 57.821 | $116.19 |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 453.4040908 | $92.35 |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (453.4) | ($92.78) |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 93.132 | $92.78 |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (93.14) | ($93.14) |
| MAREK PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 44.621 | $93.14 |
| MAREK PEREK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 912.0247805 | $186.72 |
| MAREK PEREK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XLM | (912.02) | ($186.68) |
| MAREK PEREK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 185.96 | $186.68 |
| MAREK PEREK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (185.96) | ($185.96) |
| MAREK PEREK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 89.624 | $185.96 |
| MAREK PEREK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 912.0247805 | $184.75 |
| MAREK PEREK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XLM | (912.03) | ($184.84) |
| MAREK PEREK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 184.284 | $184.84 |
| MAREK PEREK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 506.2882228 | $101.49 |
| MAREK PEREK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (506.29) | ($101.55) |
| MAREK PEREK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 100.797 | $101.55 |
| MAREK PEREK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 474.9949999 | $92.83 |
| MAREK PEREK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (474.99) | ($93.18) |
| MAREK PEREK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 93.112 | $93.18 |
| MAREK PEREK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 237.4949999 | $46.87 |
| MAREK PEREK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (237.5) | ($46.96) |
| MAREK PEREK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 46.711 | $46.96 |
| MAREK PEREK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 850.0983693 | $162.65 |
| MAREK PEREK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | XLM | (850.1) | ($162.96) |
| MAREK PEREK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 162.496 | $162.96 |
| MAREK PEREK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (146.85) | ($146.85) |
| MAREK PEREK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 68.99 | $146.85 |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (150.55) | ($150.55) |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 72.394 | $150.55 |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 48.119 | $100.00 |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 48.476 | $100.00 |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 732.876662 | $137.92 |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (732.87) | ($139.74) |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 139.311 | $139.74 |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (57.32) | ($57.32) |
| MAREK PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 26.469 | $57.32 |
| MAREK PEREK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 608.2267072 | $113.99 |
| MAREK PEREK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (608.21) | ($113.91) |
| MAREK PEREK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 112.683 | $113.91 |
| MAREK PEREK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAREK PEREK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 46.137 | $100.00 |
| MAREK PEREK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (92.33) | ($92.33) |
| MAREK PEREK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 44.68 | $92.33 |
| MAREK PEREK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (91.35) | ($91.35) |
| MAREK PEREK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 43.102 | $91.35 |
| MAREK PEREK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 1,102.3211064 | $201.20 |
| MAREK PEREK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (1,102.33) | ($201.49) |
| MAREK PEREK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 200.745 | $201.49 |
| MAREK PEREK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAREK PEREK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 47.237 | $100.00 |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 526.4604158 | $98.32 |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (526.47) | ($98.22) |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 98.239 | $98.22 |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (99.98) | ($99.98) |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 47.692 | $99.98 |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 792.6669899 | $145.55 |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (790.63) | ($145.67) |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 146.266 | $145.67 |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (146.27) | ($146.27) |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 68.937 | $146.27 |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 1,490.4756702 | $275.81 |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (1,492.49) | ($276.18) |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 276.319 | $276.18 |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAREK PEREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 46.688 | $100.00 |
| MAREK PEREK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 486.5803658 | $90.00 |
| MAREK PEREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (486.3) | ($90.60) |
| MAREK PEREK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 90.534 | $90.60 |
| MAREK PEREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAREK PEREK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 47.199 | $100.00 |
| MAREK PEREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (133.42) | ($133.42) |
| MAREK PEREK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 63.576 | $133.42 |
| MAREK PEREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (133.42) | ($133.42) |
| MAREK PEREK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 63.692 | $133.42 |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 1,003.7828787 | $181.85 |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XLM | (1,004.09) | ($181.83) |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 181.338 | $181.83 |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.34) | ($100.34) |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 48.554 | $100.34 |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 39.528 | $81.00 |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 757.5899365 | $134.19 |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XLM | (757.57) | ($134.96) |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 133.567 | $134.96 |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| MAREK PEREK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 65.894 | $133.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 518.1768181 | $89.67 |
| MAREK PEREK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (514.61) | ($89.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 88.574 | $89.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 43.718 | $89.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 518.1768181 | $89.46 |
| MAREK PEREK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (521.75) | ($90.45) |
| MAREK PEREK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 89.318 | $90.45 |
| MAREK PEREK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (89.2) | ($89.20) |
| MAREK PEREK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 43.658 | $89.20 |
| MAREK PEREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 831.3475743 | $144.88 |
| MAREK PEREK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (415.68) | ($71.81) |
| MAREK PEREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 72.336 | $71.81 |
| MAREK PEREK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (415.68) | ($71.81) |
| MAREK PEREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 72.34 | $71.81 |
| MAREK PEREK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (144.94) | ($144.94) |
| MAREK PEREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 68.728 | $144.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAREK PEREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 647.7222726 | $113.49 |
| MAREK PEREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (647.72) | ($114.05) |
| MAREK PEREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 113.305 | $114.05 |
| MAREK PEREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (56.65) | ($56.65) |
| MAREK PEREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 27.15 | $56.65 |
| MAREK PEREK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 1,003.8082911 | $179.83 |
| MAREK PEREK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (56.65) | ($56.65) |
| MAREK PEREK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 27.163 | $56.65 |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 524.9949999 | $89.31 |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (588.98) | ($100.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 99.625 | $100.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (99.63) | ($99.63) |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 49.396 | $99.63 |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 673.9139189 | $111.66 |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (660.34) | ($110.52) |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 109.926 | $110.52 |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 524.9423684 | $89.73 |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (539.99) | ($92.40) |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 92.219 | $92.40 |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (202.14) | ($202.14) |
| MAREK PEREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 100.518 | $202.14 |
| MAREK PEREK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 896.01917 | $150.40 |
| MAREK PEREK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (797.95) | ($133.87) |
| MAREK PEREK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 132.89 | $133.87 |
| MAREK PEREK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (132.89) | ($132.89) |
| MAREK PEREK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 66.29 | $132.89 |
| MAREK PEREK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 673.9139188 | $112.02 |
| MAREK PEREK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (685.78) | ($113.79) |
| MAREK PEREK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 113.832 | $113.79 |
| MAREK PEREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 930.0463649 | $143.01 |
| MAREK PEREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (113.83) | ($113.83) |
| MAREK PEREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 65.905 | $113.83 |
| MAREK PEREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (906.55) | ($140.51) |
| MAREK PEREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 139.191 | $140.51 |
| MAREK PEREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (69.59) | ($69.59) |
| MAREK PEREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.029107 | $69.59 |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 440.0685293 | $66.16 |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (445.4) | ($66.92) |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 65.972 | $66.92 |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (65.89) | ($65.89) |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 41.993 | $65.89 |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 896.4396286 | $134.31 |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (896.24) | ($134.54) |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 134.104 | $134.54 |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (131.89) | ($131.89) |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.055745 | $131.89 |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 297.756194 | $44.27 |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (301.44) | ($44.75) |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 44.157 | $44.75 |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.03) | ($50.03) |
| MAREK PEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 32.581 | $50.03 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 566.5757418 | $79.38 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (544.95) | ($75.17) |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 74.091 | $75.17 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.06) | ($70.06) |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 55.235 | $70.06 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.06) | ($70.06) |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 67.308 | $70.06 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 1,000.0 | $137.69 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,015.88) | ($140.15) |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 140.486 | $140.15 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (140.48) | ($140.48) |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 134.547 | $140.48 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 534.37 | $66.29 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (539.73) | ($66.69) |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 65.879 | $66.69 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (65.88) | ($65.88) |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 65.821 | $65.88 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 544.085909 | $66.76 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (547.93) | ($67.40) |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 67.115 | $67.40 |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (67.12) | ($67.12) |
| MAREK PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 66.608 | $67.12 |
| MAREK PEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 500.0 | $59.61 |
| MAREK PEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (503.25) | ($59.70) |
| MAREK PEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 58.628 | $59.70 |
| MAREK PEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (58.63) | ($58.63) |
| MAREK PEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 59.73 | $58.63 |
| MAREK PEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 327.0441802 | $44.74 |
| MAREK PEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (339.89) | ($47.32) |
| MAREK PEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 47.285 | $47.32 |
| MAREK PEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (47.28) | ($47.28) |
| MAREK PEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 54.615 | $47.28 |
| MAREK PEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 487.931277 | $65.58 |
| MAREK PEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (483.6) | ($64.97) |
| MAREK PEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 64.502 | $64.97 |
| MAREK PEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 42.384 | $35.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 254.9834487 | $35.30 |
| MAREK PEREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (255.81) | ($35.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 34.726 | $35.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (32.11) | ($32.11) |
| MAREK PEREK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 46.436 | $32.11 |
| MAREK PEREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 327.0441803 | $44.52 |
| MAREK PEREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (330.17) | ($44.95) |
| MAREK PEREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 44.005 | $44.95 |
| MAREK PEREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (19.03) | ($19.03) |
| MAREK PEREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 22.959 | $19.03 |
| MAREK PEREK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 202.2990918 | $28.62 |
| MAREK PEREK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (213.47) | ($30.13) |
| MAREK PEREK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 29.828 | $30.13 |
| MAREK PEREK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (21.73) | ($21.73) |
| MAREK PEREK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 26.106 | $21.73 |
| MAREK PEREK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 300.0 | $40.42 |
| MAREK PEREK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | XLM | (304.34) | ($40.03) |
| MAREK PEREK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 39.765 | $40.03 |
| MAREK PEREK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (21.24) | ($21.24) |
| MAREK PEREK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 27.478 | $21.24 |
| MAREK PEREK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 356.245 | $45.96 |
| MAREK PEREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (355.51) | ($46.28) |
| MAREK PEREK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 46.369 | $46.28 |
| MAREK PEREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (25.52) | ($25.52) |
| MAREK PEREK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 31.853 | $25.52 |
| MAREK PEREK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 349.9949999 | $45.99 |
| MAREK PEREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (354.01) | ($46.52) |
| MAREK PEREK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 46.732 | $46.52 |
| MAREK PEREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (26.82) | ($26.82) |
| MAREK PEREK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 33.626 | $26.82 |
| MAREK PEREK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 343.9605172 | $45.76 |
| MAREK PEREK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | XLM | (343.8) | ($45.74) |
| MAREK PEREK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 45.67 | $45.74 |
| MAREK PEREK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (25.53) | ($25.53) |
| MAREK PEREK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 30.785 | $25.53 |
| MAREK PEREK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 31.958 | $25.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.011009 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 544.0859091 | $68.82 |
| MAREK PEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (544.58) | ($68.83) |
| MAREK PEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 68.72 | $68.83 |
| MAREK PEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.58) | ($25.58) |
| MAREK PEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.012973 | $25.58 |
| MAREK PEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.19) | ($25.19) |
| MAREK PEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 32.159 | $25.19 |
| MAREK PEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 32.999 | $25.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 338.1305931 | $45.40 |
| MAREK PEREK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | XLM | (342.2) | ($45.93) |
| MAREK PEREK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 45.738 | $45.93 |
| MAREK PEREK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 26.543 | $20.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.010469 | $21.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XLM | 332.4949975 | $45.80 |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | XLM | (339.55) | ($46.94) |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 46.616 | $46.94 |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (22.48) | ($22.48) |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 28.492 | $22.48 |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (22.86) | ($22.86) |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.011022 | $22.86 |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XLM | 350.0 | $45.93 |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | XLM | (357.8) | ($46.95) |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 47.111 | $46.95 |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (21.92) | ($21.92) |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 28.965 | $21.92 |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (22.44) | ($22.44) |
| MAREK PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.01124 | $22.44 |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 356.2449999 | $45.89 |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (357.77) | ($46.16) |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 46.012 | $46.16 |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.33) | ($20.33) |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 26.687 | $20.33 |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (22.25) | ($22.25) |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.011278 | $22.25 |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 394.6863957 | $51.36 |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (397.51) | ($51.73) |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 51.64 | $51.73 |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 28.609 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.011218 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 400.0 | $52.10 |
| MAREK PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (405.86) | ($52.84) |
| MAREK PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 52.68 | $52.84 |
| MAREK PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 27.826 | $21.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.012809) | ($25.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0008454 | $25.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.006776) | ($199.99) |
| MAREK PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.102484 | $199.99 |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 369.4394442 | $46.24 |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (359.32) | ($44.80) |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 44.404 | $44.80 |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 30.991 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 369.4394443 | $46.64 |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (369.45) | ($46.67) |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 46.58 | $46.67 |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 30.942 | $21.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.011245 | $21.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 350.0 | $42.05 |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (365.2) | ($44.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 43.411 | $44.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 39.498 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.012704 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 360.0 | $43.68 |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (370.92) | ($45.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 44.981 | $45.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 41.644 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.011985 | $21.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 362.7222726 | $47.16 |
| MAREK PEREK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | XLM | (368.01) | ($47.85) |
| MAREK PEREK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 47.292 | $47.85 |
| MAREK PEREK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 39.769 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.011731 | $21.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 338.0966949 | $47.17 |
| MAREK PEREK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (350.75) | ($48.95) |
| MAREK PEREK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 48.484 | $48.95 |
| MAREK PEREK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 30.734 | $21.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.01156 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 737.682974 | $108.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAREK PEREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (755.99) | ($111.39) |
| MAREK PEREK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 112.06 | $111.39 |
| MAREK PEREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 27.181 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.011043 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 350.0 | $51.02 |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (356.74) | ($52.11) |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 51.627 | $52.11 |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.011393 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 27.68 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 350.0 | $47.14 |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (355.77) | ($48.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 47.904 | $48.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.012211 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 30.843 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 338.0966949 | $47.44 |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (342.07) | ($48.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 47.859 | $48.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 29.603 | $21.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.012053 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 772.5547972 | $109.26 |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (771.28) | ($109.05) |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 108.596 | $109.05 |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 13.84 | $11.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.012032 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 350.0 | $50.07 |
| MAREK PEREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (355.53) | ($51.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 50.744 | $51.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 15.557 | $12.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.012537 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 321.7369354 | $46.54 |
| MAREK PEREK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (325.78) | ($47.24) |
| MAREK PEREK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 46.876 | $47.24 |
| MAREK PEREK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 25.805 | $21.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.012416 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 327.0113934 | $47.10 |
| MAREK PEREK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (325.99) | ($47.04) |
| MAREK PEREK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 46.779 | $47.04 |
| MAREK PEREK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 27.733 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.01227 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 340.0 | $50.36 |
| MAREK PEREK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (345.56) | ($50.99) |
| MAREK PEREK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 50.856 | $50.99 |
| MAREK PEREK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 28.759 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.011533 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 31.483 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 340.0 | $46.51 |
| MAREK PEREK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (343.48) | ($46.98) |
| MAREK PEREK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 46.964 | $46.98 |
| MAREK PEREK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 31.973 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.012525 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 350.0 | $48.31 |
| MAREK PEREK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (354.76) | ($49.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 49.091 | $49.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.012142 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 31.774 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 338.0627966 | $47.37 |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (342.67) | ($48.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 47.754 | $48.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 33.655 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.01223 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 332.4283333 | $46.33 |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (337.57) | ($47.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 46.888 | $47.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 33.888 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.012256 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 332.4283333 | $46.44 |
| MAREK PEREK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (335.68) | ($47.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 47.058 | $47.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.012263 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 71.58 | $44.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 69.139 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.014294 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 539.7960333 | $67.72 |
| MAREK PEREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (527.1) | ($66.18) |
| MAREK PEREK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 65.977 | $66.18 |
| MAREK PEREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 50.046 | $22.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MAREK PEREK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.013731 | $21.00 |
| MAREK PEREK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XLM | 350.0 | $39.81 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005421644712 | $21.92 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.503296596049 | $171.31 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022705345182 | $0.00 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005080570832 | $0.55 |
| MAREK PEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0175943217489999 | $7.29 |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.0) | ($1,010.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.0 | $1,010.00 |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,989.800414574) | ($10,989.80) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,989.800414574 | $10,989.80 |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MAREK PERNAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,989.800414) | ($5,989.80) |
| MAREK PERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111303616912 | $0.03 |
| MAREK PERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015527984191 | $0.02 |
| MAREK PERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.13120270297 | $369.13 |
| MAREK PERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000104547391135 | $0.00 |
| MAREK PERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001759550857499999 | $0.00 |
| MAREK PERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0496685333359 | $0.00 |
| MAREK PERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015165883968 | $0.00 |
| MAREK PETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028137528331 | $0.07 |
| MAREK PETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216577972441199 | $0.04 |
| MAREK PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0199220580717 | $0.35 |
| MAREK PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013358400538 | $0.98 |
| MAREK PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019209002724 | $0.44 |
| MAREK PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03358884243 | $1.59 |
| MAREK PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058882175892 | $0.01 |
| MAREK PHILIPPI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 2,987.672484 | $1,776.91 |
| MAREK PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128041269556 | $0.00 |
| MAREK PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00364226091569999 | $0.00 |
| MAREK PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.314802339245 | $5.12 |
| MAREK PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0075533478042 | $0.01 |
| MAREK PILARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000190497174960809 | $0.00 |
| MAREK PILARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014100613129 | $0.00 |
| MAREK PILARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115929038802 | $0.00 |
| MAREK PILNAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4833641731511 | $0.46 |
| MAREK PIROH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.58) |
| MAREK PIROH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (157.74615428) | ($1,035.06) |
| MAREK PIROH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.74) |
| MAREK PIROH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01587651) | ($27.63) |
| MAREK PIROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.064228142086 | $5.33 |
| MAREK PITRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (250.216533) | ($250.22) |
| MAREK PITRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12511403) | ($3,982.71) |
| MAREK PITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988427527117 | $34.18 |
| MAREK PITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.523109264547 | $2.52 |
| MAREK PIWOWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049132216018008 | $0.05 |
| MAREK PLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029014) | ($11.60) |
| MAREK PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000256946084452999 | $0.01 |
| MAREK PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056687811487999 | $0.01 |
| MAREK PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04153504249245 | $0.04 |
| MAREK PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02821761875712 | $0.04 |
| MAREK PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017504899188 | $0.00 |
| MAREK PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0511159798359999 | $0.05 |
| MAREK PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045088739877 | $0.00 |
| MAREK PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036480813584 | $0.00 |
| MAREK PLÁŠIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0012049 | $36.93 |
| MAREK PLÁŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070440984561 | $2.03 |
| MAREK PLÁŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048097365976 | $0.00 |
| MAREK PLÁŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108854857321 | $0.00 |
| MAREK PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050273036786 | $0.01 |
| MAREK PLAWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323061201403 | $0.04 |
| MAREK PLAWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0130952202767999 | $0.01 |
| MAREK POKORNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($50.37) |
| MAREK POKORNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05176819) | ($1,578.13) |
| MAREK POKORNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2665502639) | ($557.67) |
| MAREK POKORNY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5852455376) | ($187.73) |
| MAREK POKORNY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,255.080577) | ($2,255.08) |
| MAREK POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033432590620397 | $12.13 |
| MAREK POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013629599157 | $0.00 |
| MAREK POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015833090301314 | $4.21 |
| MAREK POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.674941608138 | $22.67 |
| MAREK POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00460886068947249 | $1.67 |
| MAREK POLACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017213745543 | $0.00 |
| MAREK POLACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000333143999749999 | $0.00 |
| MAREK PORWOL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (20.05522265) | ($1,396.03) |
| MAREK PORWOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.028878) | ($3,111.97) |
| MAREK PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049705377696 | $14.37 |
| MAREK PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8045087067206 | $42.60 |
| MAREK PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018146614633823 | $40.18 |
| MAREK PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052427485084 | $0.00 |
| MAREK PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02752166447 | $8.76 |
| MAREK POSPISIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (255.55) | ($241.95) |
| MAREK POSPISIL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0058393 | $241.95 |
| MAREK POSPISIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (33.00941) | ($1,969.51) |
| MAREK POSPISIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,983.966 | $1,969.51 |
| MAREK POSPISIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,983.9) | ($1,983.90) |
| MAREK POSPISIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 308.82725 | $1,983.90 |
| MAREK POSPISIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,841.0) | ($2,304.27) |
| MAREK POSPISIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,295.626 | $2,304.27 |
| MAREK POSPISIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,295.69) | ($2,295.69) |
| MAREK POSPISIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 3,053.687 | $2,295.69 |
| MAREK POSPISIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (5,054.0) | ($3,411.56) |
| MAREK POSPISIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3,387.488 | $3,411.56 |
| MAREK POSPISIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (3,387.49) | ($3,387.49) |
| MAREK POSPISIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 4,023.467 | $3,387.49 |
| MAREK POSPISIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.032111) | ($951.00) |
| MAREK POSPISIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,139.497 | $951.00 |
| MAREK POSPISIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (141.246) | ($96.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAREK POSPISIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0032189 | $96.40 |
| MAREK POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00690723864669999 | $231.93 |
| MAREK POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 535.834573995184 | $451.70 |
| MAREK POSPISIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,381.624215062 | $1,206.15 |
| MAREK POUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000513042033 | $0.00 |
| MAREK POUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026084739386 | $0.00 |
| MAREK POUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000298323766 93 | $0.00 |
| MAREK POUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021161069347 | $0.00 |
| MAREK POUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000092812844115 | $0.00 |
| MAREK PRAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136818628323 | $4.05 |
| MAREK PSOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079902597955 | $2.36 |
| MAREK PSOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125128371134999 | $0.00 |
| MAREK PSOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020428643325 | $0.15 |
| MAREK PUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.376123070384 | $2.29 |
| MAREK RADOSLAW JONAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019116291414 | $0.01 |
| MAREK RUSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025728624344 | $0.01 |
| MAREK RUSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018116339824 | $0.02 |
| MAREK RUSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.00266064554 | $0.04 |
| MAREK RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326166352279999 | $0.97 |
| MAREK RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.9483788605 | $12.95 |
| MAREK RUSYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001976556136 | $0.00 |
| MAREK RUŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000426174451 | $0.00 |
| MAREK RUŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023776155242 | $0.00 |
| MAREK RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025837588876 | $7.65 |
| MAREK RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020371902093 | $0.00 |
| MAREK RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048539529903 | $0.95 |
| MAREK RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.58604600119999 | $2.84 |
| MAREK RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.516662549999999 | $0.32 |
| MAREK RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087252806787 | $0.08 |
| MAREK RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023545062576 | $0.17 |
| MAREK RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.392764219359999 | $1.34 |
| MAREK RYNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (42.225571) | ($19.92) |
| MAREK RYNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($6,778.42) |
| MAREK RYNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (14,989.602115) | ($6,708.86) |
| MAREK RYNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $87.69 |
| MAREK RYNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 15,000.0 | $6,559.83 |
| MAREK RYNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 14,831.827686 | $6,424.04 |
| MAREK RYNES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $117.85 |
| MAREK RYNES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 197.4363 | $132.30 |
| MAREK RYNES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 87.2052 | $47.99 |
| MAREK RYNES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.11) |
| MAREK RYNES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (40.0) | ($22.27) |
| MAREK RYNES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (45.2) | ($25.06) |
| MAREK RYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.390652345449 | $110.83 |
| MAREK ŠABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079970016765 | $23.67 |
| MAREK ŠABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.216905754344 | $1.31 |
| MAREK SAFARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000732779333 | $0.00 |
| MAREK SAFARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054891130866 | $0.01 |
| MAREK SAFARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065846431916 | $0.00 |
| MAREK SAJBIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203659959329421 | $0.02 |
| MAREK SAJBIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.349057349989999 | $0.01 |
| MAREK SALURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85487342679 | $0.54 |
| MAREK SALURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047647626286 | $0.00 |
| MAREK SAUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MAREK SAUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.269279) | ($8,500.27) |
| MAREK SAUC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01645452) | ($484.15) |
| MAREK SAUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.3567177264302 | $96.99 |
| MAREK SEGET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | PAXG | 0.3864237998 | $766.66 |
| MAREK SEGET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.389) | ($722.77) |
| MAREK SEGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274738439513499 | $0.28 |
| MAREK SEGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00286177057874219 | $5.37 |
| MAREK SIEDZIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5476558248136 | $0.52 |
| MAREK SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000606388149835709 | $0.00 |
| MAREK SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000811148532524 | $0.00 |
| MAREK SILBER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (6.828) | ($14.60) |
| MAREK SILBER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003725 | $14.60 |
| MAREK SILBER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012206) | ($468.39) |
| MAREK SILBER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (18.597284) | ($288.37) |
| MAREK SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7928956018087 | $3.78 |
| MAREK ŠIMAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154743796727 | $45.87 |
| MAREK ŠIMAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.632647366522 | $4.85 |
| MAREK ŠIMAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028953455798 | $5.65 |
| MAREK ŠIMAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93860832176 | $10.43 |
| MAREK ŠIMAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06709181565 | $0.59 |
| MAREK ŠKARDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.95 |
| MAREK ŠKARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008303287713 | $0.24 |
| MAREK SKONIECZNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,907.44) |
| MAREK SKONIECZNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.0) | ($55,374.05) |
| MAREK SKONIECZNY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001) | ($29.46) |
| MAREK SKONIECZNY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,630.32 |
| MAREK SKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 738.370588582449 | $991.80 |
| MAREK SKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.946819814 | $0.89 |
| MAREK SKORUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031847494516 | $9.43 |
| MAREK SKORUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.5837025087 | $195.59 |
| MAREK SKORUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.373772561 | $58.37 |
| MAREK SKORUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 19.329220209 | $19.33 |
| MAREK ŠLACHTOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119982067844 | $3.55 |
| MAREK ŠLACHTOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014949640775 | $0.02 |
| MAREK SLANINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448924805579999 | $138.07 |
| MAREK SLAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56595377397978 | $1.41 |
| MAREK SLAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 271.209004496 | $271.21 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.15175105 | $63.22 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.60406187 | $67.26 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.70717631 | $293.92 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01545651 | $459.59 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.13395898 | $263.64 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275312164187 | $7.51 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42737469207141 | $0.33 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007526292776 | $0.95 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3224057858 | $2.32 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00241064965349999 | $0.17 |
| MAREK SLUSARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096870626783 | $2.96 |
| MAREK SLUSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014617687607 | $0.00 |
| MAREK SORF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00695261 | $269.00 |
| MAREK SORF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.10693) | ($2,228.96) |
| MAREK SORF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0750531 | $2,228.96 |
| MAREK SORF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.135793) | ($4,048.62) |
| MAREK SORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034740252144306 | $12.57 |
| MAREK SORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000691783953052 | $0.00 |
| MAREK SORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064074958872496 | $17.13 |
| MAREK SORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004112103134 | $0.00 |
| MAREK STABACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.093869188) | ($328.25) |
| MAREK STABACH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.75) | ($209.33) |
| MAREK STABACH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.25) | ($82.40) |
| MAREK STABACH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.913243458) | ($1.91) |
| MAREK STABACH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (8.0) | ($2,445.46) |
| MAREK STABACH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000396) | ($11.98) |
| MAREK STABACH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 15.154 | $11.98 |
| MAREK STABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.51214408917 | $113.52 |
| MAREK STABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016293089165081 | $0.02 |
| MAREK STANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506459552438126 | $0.46 |
| MAREK STANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167920958299999 | $0.00 |
| MAREK STANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179535422159999 | $0.00 |
| MAREK STANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107333756154 | $0.00 |
| MAREK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000002823872047 | $0.00 |
| MAREK ŠTEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066631676279999 | $0.00 |
| MAREK ŠTEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011879066632 | $0.01 |
| MAREK ŠTEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00290268891799999 | $0.00 |
| MAREK ŠTEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022154264855 | $0.01 |
| MAREK ŠTEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0117985231095 | $0.01 |
| MAREK ŠTEGNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 519.07313 | $405.45 |
| MAREK ŠTEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008724707752 | $2.58 |
| MAREK ŠTEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.803102386 | $2.03 |
| MAREK ŠTEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82439983316 | $0.82 |
| MAREK STYCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.238944244) | ($2,568.93) |
| MAREK STYCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11591815) | ($3,500.44) |
| MAREK STYCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (10.28311183) | ($686.91) |
| MAREK STYCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (1.27683123) | ($241.90) |
| MAREK STYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006479440072467 | $23.81 |
| MAREK STYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006973787905232 | $18.78 |
| MAREK STYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.322738079 | $9.62 |
| MAREK STYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.574008518969999 | $6.38 |
| MAREK STYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0202616622470859 | $1.89 |
| MAREK STYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00257017467299412 | $0.77 |
| MAREK SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000636442300849999 | $0.19 |
| MAREK SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020098253486 | $0.39 |
| MAREK SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000163485155409999 | $0.00 |
| MAREK SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7362072841 | $0.27 |
| MAREK ŠUPÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340806776185999 | $0.03 |
| MAREK SUROVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000385679283 | $0.00 |
| MAREK SUROVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026190408063 | $0.00 |
| MAREK SUROVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071848963475 | $0.01 |
| MAREK SUROVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00331219286419999 | $0.00 |
| MAREK SUROVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058999713132 | $0.00 |
| MAREK SVOBODA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.003393 | $137.07 |
| MAREK SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443212054979999 | $13.02 |
| MAREK SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112260937872 | $0.00 |
| MAREK SWITAJEWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,901.068652 | $1,244.89 |
| MAREK SWITAJEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,901.56695) | ($1,178.37) |
| MAREK SWITAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000018225728 | $0.00 |
| MAREK SWITAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50291852744486 | $3.35 |
| MAREK SWITAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94904929839999 | $6.34 |
| MAREK SWITAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03426715820436 | $0.64 |
| MAREK SWITAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070406199036 | $7.73 |
| MAREK SWITAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020131090271 | $1.44 |
| MAREK SWITAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.34145449574 | $0.71 |
| MAREK SWITAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0109122564149 | $1.18 |
| MAREK SZABO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 42.55 | $37.62 |
| MAREK SZABO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $55.50 |
| MAREK SZABO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ADA | 66.5 | $32.55 |
| MAREK SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048896824093 | $1.45 |
| MAREK SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211270733819999 | $0.02 |
| MAREK SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080816087134 | $15.77 |
| MAREK SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.591093518 | $10.31 |
| MAREK SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54236453638 | $6.03 |
| MAREK SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21348044919 | $0.73 |
| MAREK SZEWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000644078553 | $1.34 |
| MAREK SZEWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9175287814993 | $7.43 |
| MAREK SZEWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024633282963 | $0.28 |
| MAREK SZOTKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00131 | $52.64 |
| MAREK SZOTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112737951456 | $3.32 |
| MAREK SZOTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191521250809999 | $0.02 |
| MAREK SZOTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092341289283 | $0.18 |
| MAREK SZOTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2463624455 | $4.92 |
| MAREK SZOTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078420275893 | $0.01 |
| MAREK SZOTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015107355736 | $0.86 |
| MAREK SZTANKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0128352 | $374.85 |
| MAREK SZTANKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02299867) | ($692.74) |
| MAREK SZTANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010411364002702 | $3.52 |
| MAREK SZTANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256422032949999 | $0.00 |
| MAREK SZTANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002766484908 | $0.00 |
| MAREK SZTANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000234739410879999 | $0.00 |
| MAREK SZTANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017866932453 | $0.00 |
| MAREK TACHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031017501075 | $0.00 |
| MAREK TOMASEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01291657) | ($387.58) |
| MAREK TOMASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013359394337091 | $4.50 |
| MAREK TOMAŠTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052070490452 | $15.41 |
| MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.253682019) | ($4.75) |
| MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.04920726) | ($4.75) |
| MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.0) | ($104.00) |
| MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 200.2 | $200.20 |
| MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.2) | ($200.20) |
| MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126797763899999 | $41.23 |
| MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9342979725985 | $32.24 |
| MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090216077396 | $19.86 |
| MAREK TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28094191091 | $0.33 |
| MAREK TRZASKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020576211017 | $0.06 |
| MAREK TRZASKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562539481085 | $0.62 |
| MAREK UHLAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($408.58) |
| MAREK UHLAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($405.47) |
| MAREK UHLAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($3,654.18) |
| MAREK UHLAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,085.39) |
| MAREK UHLAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.50155641 | $2,991.21 |
| MAREK UHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024277792787 | $73.46 |
| MAREK UHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125848581106999 | $260.53 |
| MAREK UNDRUL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.25902606 | $787.55 |
| MAREK UNDRUL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0143429 | $575.89 |
| MAREK UNDRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067725933838 | $19.85 |
| MAREK UNDRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111732111854 | $0.00 |
| MAREK UNDRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371470584035 | $6.92 |
| MAREK VÁCLAVÍK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,498.85503299999) | ($7,498.86) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAREK VÁCLAVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000540880194709999 | $0.00 |
| MAREK VÁCLAVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06578143859 | $0.08 |
| MAREK VÁCLAVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055888882075 | $0.00 |
| MAREK VÁCLAVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.87664343048 | $90.88 |
| MAREK VÁCLAVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005121240226 | $0.00 |
| MAREK VALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.690556184142985 | $0.67 |
| MAREK VANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| MAREK VANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3.57) | ($3.57) |
| MAREK VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97068656725227 | $6.93 |
| MAREK VANYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063851648905 | $0.01 |
| MAREK VAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286068240999 | $89.15 |
| MAREK VAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1352922514468 | $5.92 |
| MAREK VAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00857030848066 | $17.24 |
| MAREK VASALOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139888732148 | $41.40 |
| MAREK VASEK KRAJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177662899239999 | $0.21 |
| MAREK VASEK KRAJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00165122875599999 | $0.00 |
| MAREK VASEK KRAJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047437802749 | $0.16 |
| MAREK VASICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00716915414388 | $0.01 |
| MAREK VASICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000100448049029 | $0.00 |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (79.941860465) | ($1,101.60) |
| MAREK VESELY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (3,402.059380598) | ($49,023.68) |
| MAREK VESELY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (2,201.115087972) | ($31,718.07) |
| MAREK VESELY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (60.307) | ($139.31) |
| MAREK VESELY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 139.007 | $139.31 |
| MAREK VESELY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (139.08) | ($139.08) |
| MAREK VESELY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LINK | 9.6745 | $139.08 |
| MAREK VESELY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (9.6745) | ($138.77) |
| MAREK VESELY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.9965 | $8,980.24 |
| MAREK VESELY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 10.9965 | $32,936.44 |
| MAREK VESELY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (9.369011079) | ($28,000.00) |
| MAREK VESELY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,000.0 | $7,000.00 |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 130.0 | $1,468.57 |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (131.3923) | ($1,482.51) |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,481.943 | $1,482.51 |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,480.0) | ($1,480.00) |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 16.40313 | $1,480.00 |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (16.39995) | ($1,486.91) |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0379609 | $1,486.91 |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03796268) | ($1,481.86) |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.0) | ($4.00) |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,300.0) | ($2,300.00) |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,300.0) | ($2,300.00) |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,300.0) | ($2,300.00) |
| MAREK VESELY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,300.0) | ($2,300.00) |
| MAREK VESELY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| MAREK VESELY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| MAREK VESELY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 9.9965 | $11,867.44 |
| MAREK VESELY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (14.283628991) | ($16,908.96) |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167875884126 | $50.33 |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341615160076999 | $69.60 |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1577439967 | $10.16 |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147800414584 | $0.01 |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10690988456463 | $0.23 |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049061408172 | $0.00 |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02508940064035 | $0.03 |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.29185057191348 | $45.71 |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000071710345353 | $0.00 |
| MAREK VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23941620777 | $0.24 |
| MAREK VLK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.34934) | ($1,000.55) |
| MAREK VLK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1,000.06 | $1,000.55 |
| MAREK VLK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,125.37) |
| MAREK VLK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0690396 | $2,125.37 |
| MAREK VLK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.018741) | ($560.97) |
| MAREK VLK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 75.5229 | $560.97 |
| MAREK VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 422.361008982209 | $451.99 |
| MAREK VOJTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019921919259 | $5.90 |
| MAREK VOJTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014257471808 | $0.00 |
| MAREK VOKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012154743294 | $0.00 |
| MAREK VYBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075320255624 | $22.29 |
| MAREK VYBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014912807884 | $29.10 |
| MAREK VYHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180168693344 | $0.05 |
| MAREK VYHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113626790012999 | $0.00 |
| MAREK VYHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00744689093624 | $0.00 |
| MAREK WASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0671187494749999 | $0.08 |
| MAREK WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416987624189999 | $126.22 |
| MAREK WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2541819288 | $0.30 |
| MAREK WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082798287298 | $163.30 |
| MAREK WCIÓRKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($4.03) |
| MAREK WCIÓRKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6679848279) | ($1,341.68) |
| MAREK WCIÓRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013829195426 | $0.00 |
| MAREK WCIÓRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067362017264 | $0.00 |
| MAREK WCIÓRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453738824808 | $11.63 |
| MAREK WCIÓRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017446648249 | $0.00 |
| MAREK WCIÓRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067349051107 | $0.00 |
| MAREK WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5334644 | $1,229.49 |
| MAREK WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.14188878 | $4,399.95 |
| MAREK WEBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000633) | ($19.96) |
| MAREK WEBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62271176) | ($18,902.42) |
| MAREK WEBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5350767478) | ($1,231.93) |
| MAREK WEBER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03497218 | $1,028.11 |
| MAREK WEBER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03520639) | ($1,059.27) |
| MAREK WEBER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $61.92 |
| MAREK WEBER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 70.06526777 | $2,928.83 |
| MAREK WEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.432994) | ($19.57) |
| MAREK WEBER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (71.13227377) | ($3,275.36) |
| MAREK WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.614379) | ($19.92) |
| MAREK WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.684343389) | ($43.20) |
| MAREK WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00204011 | $56.05 |
| MAREK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178508974949484 | $67.79 |
| MAREK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001266356609411 | $0.27 |
| MAREK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12733462176603 | $1.61 |
| MAREK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067074273022 | $0.00 |
| MAREK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0354118835453799 | $1.44 |
| MAREK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20912266308 | $11.90 |
| MAREK WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015483394733 | $0.00 |
| MAREK WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028328706248 | $0.00 |
| MAREK WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0094808876261 | $0.01 |
| MAREK WILIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000731328547009999 | $2.16 |
| MAREK WILIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087066617019 | $1.70 |
| MAREK WILKOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.487713802 | $10.69 |
| MAREK WILKOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0852915391 | $3.19 |
| MAREK WILKOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36304666955 | $4.03 |
| MAREK WILKOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44242394896 | $0.06 |
| MAREK WILKOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3426061239 | $4.59 |
| MAREK WILKOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.106798473307 | $0.20 |
| MAREK WLODARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000406234746246 | $0.00 |
| MAREK WOJCIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (737.392) | ($573.22) |
| MAREK WOJCIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 571.11 | $573.22 |
| MAREK WOJCIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (20,133.857631) | ($13,035.29) |
| MAREK WOJCIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (60.3475) | ($508.73) |
| MAREK WOJCIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 505.108 | $508.73 |
| MAREK WOJCIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.492402028) | ($9,190.11) |
| MAREK WOJCIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50284029) | ($14,616.36) |
| MAREK WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127785459560049 | $37.95 |
| MAREK WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.672264397219 | $377.81 |
| MAREK WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019919835017694 | $36.45 |
| MAREK WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6326069596 | $6.63 |
| MAREK WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.11768112 | $45.77 |
| MAREK WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.8013571648379 | $20.55 |
| MAREK WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.823711643 | $1.58 |
| MAREK WROBEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BSV | 5.59941437 | $475.95 |
| MAREK WROBEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 2.8616 | $424.83 |
| MAREK WROBEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($817.72) |
| MAREK WROBEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (40.0) | ($835.13) |
| MAREK WROBEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,141.82) |
| MAREK WROBEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,948.66) |
| MAREK WROBEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14553996) | ($4,399.82) |
| MAREK WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.4691864700344 | $117.82 |
| MAREK WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033728129973 | $0.01 |
| MAREK WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70132208921 | $0.82 |
| MAREK WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00944584126939999 | $0.01 |
| MAREK WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000152068735143999 | $0.01 |
| MAREK WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009138682728 | $0.01 |
| MAREK WYZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77559561619399 | $1.76 |
| MAREK ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000275733714 | $0.00 |
| MAREK ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061973360186 | $0.07 |
| MAREK ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000714801736339999 | $0.00 |
| MAREK ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000038935599028 | $0.00 |
| MAREK ZAJAC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01492942) | ($439.82) |
| MAREK ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012536483877518 | $4.33 |
| MAREK ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058370407296 | $0.00 |
| MAREK ZAVŘEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041697287395999 | $0.00 |
| MAREK ZIDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00750343119508477 | $0.01 |
| MAREK ZIENTEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (487.992) | ($323.00) |
| MAREK ZIENTEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.178458 | $323.00 |
| MAREK ZIENTEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1799936241) | ($276.66) |
| MAREK ZIENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095760857974 | $0.03 |
| MAREK ZIENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3300270613367 | $7.33 |
| MAREK ZIENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000822883642161499 | $0.12 |
| MAREK ZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104598301681999 | $3.10 |
| MAREK ZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7638904129 | $3.76 |
| MAREK ZOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047808419109 | $0.01 |
| MAREK ZUBO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $810.39 |
| MAREK ZUBO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($783.98) |
| MAREK ZUBO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01) | ($20.26) |
| MAREK ZUBO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.2) | ($2,417.72) |
| MAREK ZUBO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.19) | ($2,489.81) |
| MAREK ZUBO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.23) | ($2,495.80) |
| MAREK ZUBO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.0) | ($1,951.87) |
| MAREK ZUBO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.015) | ($441.97) |
| MAREK ZUBO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06) | ($1,822.62) |
| MAREK ZUBO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.68203836 | $20,291.32 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004180256553 | $115.95 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2688243185 | $2.65 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28611362474 | $592.66 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080948016294 | $0.06 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3468593967 | $11.89 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000101152765911999 | $0.00 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000838934926319999 | $0.06 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048364800046 | $0.00 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008888717014 | $0.00 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91213610356 | $5.61 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.589305916 | $1.12 |
| MAREK ZUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029639514837 | $1.62 |
| MARELI MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.745524024039 | $30.19 |
| MAREL-KIM PENCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093717366959 | $0.01 |
| MAREL-KIM PENCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6507143114 | $1.65 |
| MARELYS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036572284219 | $10.82 |
| MAREN ALEXANDRA SAAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006432233707 | $0.00 |
| MAREN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054476830893 | $0.01 |
| MAREN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027742973785 | $0.00 |
| MAREN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030277279293 | $0.00 |
| MAREN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0632864330339999 | $0.01 |
| MAREN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000094244820886 | $0.00 |
| MAREN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079771808709 | $0.00 |
| MAREN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000017792711678999 | $0.00 |
| MAREN DE LA CARIDAD BALMASEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154994538429 | $0.46 |
| MAREN DE LA CARIDAD BALMASEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106252960621 | $0.00 |
| MAREN HASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066276446343 | $0.21 |
| MAREN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086170006459 | $25.50 |
| MAREN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085090314885 | $16.60 |
| MAREN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20932195084 | $0.13 |
| MAREN KUPFERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609145095979999 | $18.90 |
| MAREN OLIVIA ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211248540389999 | $0.04 |
| MAREN WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000163186889 | $0.00 |
| MARESHAH AHMAN PROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000399317967279999 | $0.78 |
| MARESHAH AHMAN PROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0525397101759999 | $0.58 |
| MARESHAH AHMAN PROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085735888682 | $0.76 |
| MARESHAH AHMAN PROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3341953634 | $28.47 |
| MARESHAH AHMAN PROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0129319345372999 | $0.30 |
| MARETHA HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7176544731 | $76.83 |
| MARETZA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086811115756999 | $0.26 |
| MARETZA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063410335455 | $0.05 |
| MARFRED RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000915057779919999 | $2.71 |
| MARFRED RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055968448494 | $1.09 |
| MARFRED RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49508100115 | $0.39 |
| MARFRED RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.740772432 | $1.72 |
| MARGAILLAN CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020383136679999 | $0.06 |
| MARGAILLAN CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01655419257 | $0.02 |
| MARGAILLAN CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070472460419 | $0.00 |
| MARGAILLAN CLÉMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000096656469 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000286509215019999 | $0.00 |
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061294882938 | $0.00 |
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055037807981 | $0.00 |
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081644693478 | $0.03 |
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087591389873 | $0.00 |
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00028042038028 | $0.00 |
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016632260851 | $0.00 |
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000055017526216 | $0.00 |
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050596256607 | $0.00 |
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000065427361617 | $0.00 |
| MARGAILLAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042769955259999 | $12.66 |
| MARGANOVICI NADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04203049328299 | $5.49 |
| MARGANOVICI NADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.806115555 | $0.38 |
| MARGANOVICI NADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03045209064 | $0.21 |
| MARGARA GRIFFIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0094) | ($266.57) |
| MARGARET AKIODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4346800066627 | $0.40 |
| MARGARET ANN BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3376303 | $1,025.67 |
| MARGARET ANN BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01308905 | $525.86 |
| MARGARET ANN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168861671 | $50.00 |
| MARGARET ANN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.55084806 | $100.00 |
| MARGARET ANN PITTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $16.39 |
| MARGARET ANN PITTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.099999998 | $10.07 |
| MARGARET ANN PITTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $502.80 |
| MARGARET ANN PITTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $440.12 |
| MARGARET ANN PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018494964350436 | $55.14 |
| MARGARET ANN PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057162117887 | $3.20 |
| MARGARET BALOALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002205765183 | $6.53 |
| MARGARET BANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087193819776 | $0.26 |
| MARGARET BANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503693176259999 | $0.59 |
| MARGARET BANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035085690627 | $0.68 |
| MARGARET BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390890762763568 | $0.41 |
| MARGARET BELSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038296813827 | $117.40 |
| MARGARET BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081611657592 | $252.69 |
| MARGARET BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16464565163 | $334.54 |
| MARGARET BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.419206996 | $468.42 |
| MARGARET BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059232463051 | $0.66 |
| MARGARET BROOKE RAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.6383249 | $25,323.85 |
| MARGARET BROOKE RAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.638743) | ($20,145.20) |
| MARGARET BROOKE RAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000228) | ($6.94) |
| MARGARET BROOKE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000647175102944677 | $22.34 |
| MARGARET BROSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576011510659999 | $177.90 |
| MARGARET BURLESON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.374092448) | ($1,709.00) |
| MARGARET BURLESON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04122277343) | ($51.27) |
| MARGARET BURLESON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.640461518 | $2,040.29 |
| MARGARET BURLESON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9756768625) | ($1,000.00) |
| MARGARET BURLESON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02927030588) | ($30.00) |
| MARGARET BURLESON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.215559847 | $1,245.86 |
| MARGARET BURLESON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04997975541) | ($960.00) |
| MARGARET BURLESON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0623568958 | $1,197.74 |
| MARGARET BURLESON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001499392662) | ($28.80) |
| MARGARET BURLESON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03255806979 | $619.20 |
| MARGARET BURLESON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000787086368) | ($15.00) |
| MARGARET BURLESON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02629028789) | ($500.00) |
| MARGARET BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056324536954086 | $1.17 |
| MARGARET BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166557150864374 | $1.91 |
| MARGARET BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013110038568 | $0.00 |
| MARGARET BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000081292762551 | $0.00 |
| MARGARET BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057441397752 | $0.00 |
| MARGARET BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000030317364788 | $0.00 |
| MARGARET BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018106036557 | $0.00 |
| MARGARET BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017586477416 | $0.00 |
| MARGARET BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028320598119999 | $8.38 |
| MARGARET BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415542414276699 | $0.40 |
| MARGARET BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080304257983 | $15.67 |
| MARGARET CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121421729204 | $0.36 |
| MARGARET CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1957601008 | $7.20 |
| MARGARET CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000545519823 | $0.00 |
| MARGARET CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074671028051 | $0.01 |
| MARGARET CAWLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.160924061) | ($4,753.05) |
| MARGARET CAWLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.160924061 | $4,753.05 |
| MARGARET CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012852114872132 | $44.08 |
| MARGARET COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247527161919999 | $0.73 |
| MARGARET COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016237792314 | $0.32 |
| MARGARET CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033396855591 | $0.00 |
| MARGARET CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044888108867 | $0.00 |
| MARGARET CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.349652139649999 | $0.35 |
| MARGARET CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013222272389 | $0.00 |
| MARGARET CUNNINGHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.208184 | $597.32 |
| MARGARET CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022957315279 | $692.41 |
| MARGARET CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01517906704 | $0.02 |
| MARGARET CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24144498104 | $491.88 |
| MARGARET CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3075408033 | $10.31 |
| MARGARET CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0244981256179999 | $1.85 |
| MARGARET DAGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098715324724 | $0.29 |
| MARGARET DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028605617939 | $0.00 |
| MARGARET DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031031297981 | $0.01 |
| MARGARET DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116380700439999 | $0.00 |
| MARGARET DEIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022904629893 | $69.16 |
| MARGARET DEIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.594550658 | $34.59 |
| MARGARET DENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,005.896453755) | ($2,859.04) |
| MARGARET DENG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,005.896453755 | $2,859.04 |
| MARGARET DENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (250.12020188) | ($3,547.48) |
| MARGARET DENG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 250.12020188 | $3,547.48 |
| MARGARET DENG | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | LINK | (250.12020188) | ($3,639.25) |
| MARGARET DENG | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (3,005.896453) | ($2,884.46) |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129240169716 | $38.25 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.459554731 | $32.25 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180713531549999 | $35.26 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.408248169 | $45.51 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.571360124855 | $2.43 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9843276638 | $10.94 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0931404813650099 | $1.30 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43330999148 | $31.72 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100196432241999 | $0.03 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.2948077656 | $11.29 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18474493736 | $7.31 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071134255458 | $0.01 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030115278154 | $0.00 |
| MARGARET DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0058924281114 | $0.01 |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.425462062) | ($71,289.08) |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.425462062 | $71,289.08 |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.02956513) | ($25,701.80) |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.02956513 | $25,701.80 |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,463.027828589) | ($20,463.03) |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,463.027828589 | $20,463.03 |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.42546206) | ($72,148.83) |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (13.02956513) | ($25,577.21) |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20,463.027828) | ($20,463.03) |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007907828187827 | $285.10 |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07340044939455 | $193.69 |
| MARGARET DIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.475327072849 | $168.48 |
| MARGARET DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8312816979999 | $17.31 |
| MARGARET DOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029070182325 | $0.87 |
| MARGARET DOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004192549295 | $8.19 |
| MARGARET ELFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034189450802 | $1.01 |
| MARGARET ELFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068258374502 | $0.01 |
| MARGARET ELFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.068580883239 | $0.05 |
| MARGARET EVERITT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01637036) | ($510.96) |
| MARGARET EVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90082185126256 | $5.76 |
| MARGARET FAIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003556314491 | $10.52 |
| MARGARET FAIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053795342623 | $107.45 |
| MARGARET GIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66565668816 | $0.78 |
| MARGARET GOLDSTRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 393.162669383935 | $415.52 |
| MARGARET GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059560882416 | $0.18 |
| MARGARET GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020423048544 | $0.40 |
| MARGARET GUNNING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0036) | ($1.67) |
| MARGARET GUNNING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| MARGARET GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38769311936612 | $0.48 |
| MARGARET HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067189057595 | $233.38 |
| MARGARET HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.48709692683 | $239.81 |
| MARGARET HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.890754529 | $372.89 |
| MARGARET HARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17132414563999 | $7.02 |
| MARGARET HASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035336815831 | $10.46 |
| MARGARET HEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035060806547 | $69.07 |
| MARGARET HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137312180871 | $0.41 |
| MARGARET HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6441778685 | $2.89 |
| MARGARET HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.86251130991 | $0.85 |
| MARGARET HOWLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 23.016651 | $2,030.35 |
| MARGARET HOWLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02961857 | $1,177.66 |
| MARGARET HOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005853830044 | $148.43 |
| MARGARET HOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275327180299999 | $53.57 |
| MARGARET HOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.992436716 | $446.99 |
| MARGARET HOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092565955064 | $0.06 |
| MARGARET HOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.134194726113 | $7.08 |
| MARGARET HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064989216386 | $1.27 |
| MARGARET HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007921126152699999 | $0.00 |
| MARGARET HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005642311746999999 | $0.00 |
| MARGARET HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000379429603979999 | $0.00 |
| MARGARET HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000057076366116 | $0.00 |
| MARGARET HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027722558062 | $0.00 |
| MARGARET JALANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7331540841699 | $38.76 |
| MARGARET JENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028060422175 | $8.30 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039335473776 | $0.00 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135096900189 | $0.00 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033989882889 | $0.00 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099561635975 | $0.01 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0693616790056 | $0.06 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003315995572 | $0.04 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017223939683 | $0.00 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00119591745464 | $0.00 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013904973905 | $0.00 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016976596219 | $0.01 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030973220347 | $0.00 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000061758580943 | $0.00 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036669801668 | $0.00 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025055365411 | $0.00 |
| MARGARET JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.22567690858 | $0.23 |
| MARGARET KIESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157803320032999 | $4.67 |
| MARGARET KIRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016406774185 | $48.79 |
| MARGARET KIRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136797562685 | $2.67 |
| MARGARET KIRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3824237834 | $0.87 |
| MARGARET KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.471825536 | $1,826.73 |
| MARGARET KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117549444030999 | $34.79 |
| MARGARET KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009428864469 | $13.76 |
| MARGARET KURANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728445123069999 | $21.56 |
| MARGARET KWAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $98,698.35 |
| MARGARET KWAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (50.847058801) | ($100,000.00) |
| MARGARET KWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,721.00) |
| MARGARET KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 2,140.309561409 | $19,419.00 |
| MARGARET KWAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01962889705) | ($20.84) |
| MARGARET KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 889.41517328574 | $966.96 |
| MARGARET KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01893146678 | $23.76 |
| MARGARET KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000717221621 | $0.00 |
| MARGARET KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.556206656 | $26.05 |
| MARGARET KYPENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MARGARET KYPENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016466) | ($5.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00016466 | $5.00 |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.51) | ($12.51) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.51 | $12.51 |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067162) | ($20.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00067162 | $20.00 |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (49,900.0) | ($49,900.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000166) | ($5.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.036271674) | ($31,271.84) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.036271674 | $31,271.84 |
| MARGARET KYPENA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000667) | ($20.13) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00332) | ($100.17) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.032954) | ($994.67) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,183.55) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARGARET KYPENA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,069.564935873) | ($21,069.56) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21,069.564935873 | $21,069.56 |
| MARGARET KYPENA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MARGARET KYPENA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,087.07) | ($1,087.07) |
| MARGARET KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039580566143552 | $147.79 |
| MARGARET KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.029071110049 | $520.03 |
| MARGARET L QUINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007403648753 | $2.17 |
| MARGARET LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128598313284 | $0.38 |
| MARGARET LAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020758826935 | $0.02 |
| MARGARET LAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034994037733 | $0.03 |
| MARGARET LANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039123793726 | $1.16 |
| MARGARET LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017998614902 | $0.53 |
| MARGARET LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.980162541 | $25.73 |
| MARGARET LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141827447629 | $0.42 |
| MARGARET LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3570819671 | $5.83 |
| MARGARET LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040073158712 | $11.86 |
| MARGARET LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51915967424 | $4.07 |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,870.682938) | ($4,500.00) |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,870.682938 | $4,500.00 |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (4,870.682938) | ($4,108.36) |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26,834.556021509) | ($16,739.74) |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26,834.556021509 | $16,739.74 |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (26,834.556021) | ($16,574.69) |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (71,582.330036759) | ($40,000.00) |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 84,210.526315789 | $47,056.60 |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (2,147.469901103) | ($1,200.00) |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016336673369 | $0.05 |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024258897178999 | $0.05 |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.050397649 | $116.62 |
| MARGARET LOCHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066779155721 | $0.07 |
| MARGARET LOGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (3,000.0) | ($615.15) |
| MARGARET LOGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (760.0697749) | ($153.49) |
| MARGARET LOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (3,137.130561) | ($2,023.97) |
| MARGARET LOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (3,380.306765) | ($2,190.30) |
| MARGARET LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58608083133396 | $2.76 |
| MARGARET LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.729739673 | $8.62 |
| MARGARET LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7229513118 | $0.15 |
| MARGARET LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.187156752 | $4.71 |
| MARGARET LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.692491935 | $0.64 |
| MARGARET LUDWIG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01380018112) | ($368.70) |
| MARGARET LUDWIG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01380018112 | $368.70 |
| MARGARET LUDWIG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARGARET LUDWIG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARGARET LUDWIG | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARGARET LUDWIG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,455.369652888) | ($27,455.37) |
| MARGARET LUDWIG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27,455.369652888 | $27,455.37 |
| MARGARET LUDWIG | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000037) | ($0.98) |
| MARGARET LUDWIG | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (27,455.369652) | ($27,455.37) |
| MARGARET LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149103058131199 | $4.94 |
| MARGARET LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.150058567179 | $339.15 |
| MARGARET LUKASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6884248358 | $10.69 |
| MARGARET LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109966114929 | $0.33 |
| MARGARET LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034354818372 | $67.63 |
| MARGARET LUNDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64064359259 | $0.64 |
| MARGARET MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245785459669999 | $7.27 |
| MARGARET MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000223171015442 | $0.02 |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.917796988) | ($8.25) |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,190.92 |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($10,435.40) |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.176144858) | ($7.91) |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26055508) | ($8,166.84) |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,899.57) |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($16,777.60) |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($16,689.33) |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,525.69) |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | ETH | (6.75) | ($7,301.66) |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018036297115983 | $62.32 |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.165541048 | $12.96 |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.317704502603655 | $744.61 |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045923372851 | $0.05 |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032493681322 | $0.03 |
| MARGARET MARCOU-SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.21019438559999 | $80.13 |
| MARGARET MATETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54330817650999 | $5.07 |
| MARGARET MATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080516315606 | $249.48 |
| MARGARET MATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125020108924999 | $253.37 |
| MARGARET MAXINE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023015501365 | $0.04 |
| MARGARET MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013903178381 | $4.11 |
| MARGARET MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015464162682 | $0.02 |
| MARGARET MEADOWCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.56226920255 | $150.84 |
| MARGARET MEISTERLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.691068312) | ($13,774.62) |
| MARGARET MEISTERLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.691068312 | $13,774.62 |
| MARGARET MEISTERLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3299622704) | ($9,951.00) |
| MARGARET MEISTERLING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3299622704 | $9,951.00 |
| MARGARET MEISTERLING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.691068) | ($13,971.87) |
| MARGARET MEISTERLING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.329962) | ($10,033.15) |
| MARGARET MEISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137121754407 | $51.34 |
| MARGARET MEISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03300986424076 | $90.51 |
| MARGARET MEISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4351151962 | $7.48 |
| MARGARET MEISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7192508235 | $1.08 |
| MARGARET MEISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1518924602 | $7.35 |
| MARGARET MEISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024478347473 | $1.46 |
| MARGARET MEISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002246973166 | $0.25 |
| MARGARET MEISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074519323158 | $0.10 |
| MARGARET MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088482544415 | $26.19 |
| MARGARET MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016470278557 | $32.14 |
| MARGARET MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99327330089999 | $1.58 |
| MARGARET MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.426508706 | $1.52 |
| MARGARET MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112657184186 | $1.25 |
| MARGARET MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000208339570069999 | $0.05 |
| MARGARET MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033745119581 | $0.10 |
| MARGARET MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022358973964 | $67.45 |
| MARGARET MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137525928128 | $26.83 |
| MARGARET MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230335511289999 | $69.56 |
| MARGARET MOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029822554062 | $90.84 |
| MARGARET NGARUIYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARGARET NGARUIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303814924389999 | $0.90 |
| MARGARET NGARUIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56689584533999 | $9.24 |
| MARGARET NGARUIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293018122339999 | $57.05 |
| MARGARET NGARUIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81475551991899 | $4.81 |
| MARGARET NGARUIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.930065737 | $12.63 |
| MARGARET NGARUIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1033218871 | $23.37 |
| MARGARET NGARUIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.756394486059999 | $45.22 |
| MARGARET NGARUIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24177212823 | $13.76 |
| MARGARET NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020340102536 | $6.02 |
| MARGARET NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124026314896 | $0.15 |
| MARGARET NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021705534568 | $0.00 |
| MARGARET OLANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,663.7 | $1,663.70 |
| MARGARET OLANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,663.7) | ($1,663.70) |
| MARGARET OLANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,663.7 | $1,663.70 |
| MARGARET OLANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 25,291.894573 | $25,291.89 |
| MARGARET OLANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,476.68 | $8,476.68 |
| MARGARET OLANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,291.894573) | ($25,291.89) |
| MARGARET OLANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,291.894573 | $25,291.89 |
| MARGARET OLANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (8,476.68) | ($8,476.68) |
| MARGARET OLANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 8,476.68 | $8,476.68 |
| MARGARET OLANO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 99,989.231979 | $99,989.23 |
| MARGARET OLANO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,989.231979) | ($99,989.23) |
| MARGARET OLANO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,989.231979 | $99,989.23 |
| MARGARET OLANO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 449,986.39 | $449,986.39 |
| MARGARET OLANO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (449,986.39) | ($449,986.39) |
| MARGARET OLANO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 449,986.39 | $449,986.39 |
| MARGARET OLANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (575,298.118419503) | ($575,298.12) |
| MARGARET OLANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 575,298.118419503 | $575,298.12 |
| MARGARET OLANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARGARET OLANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (575,198.118419) | ($575,198.12) |
| MARGARET OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.28387408878 | $207.28 |
| MARGARET OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000363994809929999 | $0.00 |
| MARGARET OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.648894386 | $59.65 |
| MARGARET OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000504519341979999 | $0.01 |
| MARGARET PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78283497719539 | $1.68 |
| MARGARET PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,658.283344323 | $1,658.28 |
| MARGARET PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.462276897 | $5.00 |
| MARGARET PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000041294288982 | $0.00 |
| MARGARET PIWOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297018715829999 | $0.88 |
| MARGARET PIWOWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330216687999999 | $0.64 |
| MARGARET PLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2007522808) | ($6,042.67) |
| MARGARET PLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2007522808 | $6,042.67 |
| MARGARET PLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.200752) | ($6,051.27) |
| MARGARET PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000896765711628199 | $33.59 |
| MARGARET PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046494739587 | $0.91 |
| MARGARET PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22287222018 | $0.22 |
| MARGARET PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00272009890989999 | $0.00 |
| MARGARET PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114735314857 | $0.04 |
| MARGARET PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00072474888419 | $0.03 |
| MARGARET PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487661325899999 | $14.26 |
| MARGARET PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.944246887534 | $0.94 |
| MARGARET PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0131982736238 | $0.05 |
| MARGARET RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025664480228 | $77.81 |
| MARGARET RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34998693311 | $2.15 |
| MARGARET RAMARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034514777664 | $10.22 |
| MARGARET RELLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004190015293 | $0.12 |
| MARGARET RELLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032234098073 | $0.63 |
| MARGARET RELLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95859278714 | $0.76 |
| MARGARET RELLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0601919501939999 | $0.01 |
| MARGARET RELLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1501023402 | $9.15 |
| MARGARET REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072102281476 | $0.21 |
| MARGARET RIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082853868357 | $24.52 |
| MARGARET RIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018267353025 | $35.64 |
| MARGARET RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96614243169 | $9.46 |
| MARGARET ROSE GRIEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020112488135 | $604.15 |
| MARGARET ROSE GRIEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02487233128 | $48.53 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00743763 | $296.87 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 722.888788718 | $997.59 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (725.0) | ($1,002.61) |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.025024 | $1,002.61 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00024961 | $10.00 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 25.933 | $54.98 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00366322 | $147.14 |
| MARGARET RUSSELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MARGARET RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARGARET RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0016885 | $50.00 |
| MARGARET RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 9.98 | $100.48 |
| MARGARET RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 1.9999958 | $140.23 |
| MARGARET RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.13432072 | $265.75 |
| MARGARET RUSSELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.02275554 | $675.18 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095715197069 | $307.23 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.774094953 | $35.42 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039668248253 | $78.51 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122053332633 | $0.00 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.82438166 | $22.06 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4905198871 | $5.33 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.073175965 | $23.04 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.558135246 | $16.56 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0482789329 | $3.53 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.353271113 | $35.37 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15570823083 | $0.96 |
| MARGARET RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.23447419202 | $0.49 |
| MARGARET RUTH DOUGLASS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($17,385.72) |
| MARGARET RUTH DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048643820824 | $170.32 |
| MARGARET RUTH DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022785887811 | $0.04 |
| MARGARET SCHLACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115226489815 | $3.41 |
| MARGARET SCHLACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021378883152 | $0.00 |
| MARGARET SCHLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019134517848 | $5.66 |
| MARGARET SCHLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 550.00747562 | $550.01 |
| MARGARET SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022601153155 | $0.67 |
| MARGARET SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8901217765 | $2.89 |
| MARGARET SLASKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.937972849) | ($991.30) |
| MARGARET SLASKA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.937972849 | $991.30 |
| MARGARET SLASKA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LTC | (8.9379) | ($993.09) |
| MARGARET SLASKA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 990.498 | $993.09 |
| MARGARET SLASKA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (990.0) | ($990.00) |
| MARGARET SLASKA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0250371 | $990.00 |
| MARGARET SLASKA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.025037) | ($865.18) |
| MARGARET SLASKA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 861.814 | $865.18 |
| MARGARET SLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046885330247 | $0.14 |
| MARGARET SLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049649171173 | $0.10 |
| MARGARET SLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,096.262564335 | $1,096.26 |
| MARGARET SLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026230252959 | $0.02 |
| MARGARET SLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050577420701 | $0.00 |
| MARGARET SLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045691550871278 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARGARET SLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0020551458924 | $0.00 |
| MARGARET STREETER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.515636417) | ($5,500.00) |
| MARGARET STREETER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1358075189) | ($165.41) |
| MARGARET STREETER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0112808808) | ($13.74) |
| MARGARET STREETER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.598774027 | $6,819.25 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291153703 | $38.22 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108271225335 | $18.14 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5960395413 | $3.60 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.182719483 | $15.21 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9322783207 | $21.47 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80472569501 | $7.10 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.51132526504 | $56.14 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2798465503 | $1.72 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033316190641 | $2.52 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33557913221 | $0.18 |
| MARGARET STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.049050850474 | $0.05 |
| MARGARET SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1001338154271 | $0.11 |
| MARGARET TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017354132563 | $0.01 |
| MARGARET TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000696507141889999 | $0.00 |
| MARGARET TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.159401566948 | $197.35 |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,039.680502) | ($2,645.00) |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,039.680502 | $2,645.00 |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50484278) | ($14,850.00) |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50484278 | $14,850.00 |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.8362222563) | ($14,520.00) |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.8362222563 | $14,520.00 |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($52.36) |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (349.763385578) | ($2,450.00) |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 349.763385578 | $2,450.00 |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($213.43) |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (349.763385578) | ($2,474.76) |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,939.680502) | ($2,544.37) |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.7362222563) | ($13,608.81) |
| MARGARET THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($281.21) |
| MARGARET THOMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49484278) | ($14,222.28) |
| MARGARET THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060312788664 | $197.85 |
| MARGARET THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109895048937 | $245.41 |
| MARGARET THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.005578888 | $144.01 |
| MARGARET THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.444601494 | $47.13 |
| MARGARET THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19551366656 | $2.17 |
| MARGARET THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0582062392 | $19.88 |
| MARGARET TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00798477866055 | $247.52 |
| MARGARET TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307627368859999 | $60.27 |
| MARGARET TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.941836396 | $347.94 |
| MARGARET TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.176407549 | $5.13 |
| MARGARET TOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33373743465 | $19.95 |
| MARGARET VAN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377690087729999 | $1.12 |
| MARGARET VAN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983136999 | $0.02 |
| MARGARET VAN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18281228686 | $13.38 |
| MARGARET VELASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.171916332) | ($7,745.41) |
| MARGARET VELASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.171916332 | $7,745.41 |
| MARGARET VELASQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.010995) | ($19.98) |
| MARGARET VELASQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.160921332) | ($7,527.86) |
| MARGARET VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001626753646399999 | $0.48 |
| MARGARET VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02060973662125 | $39.48 |
| MARGARET WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003643353537295 | $7.11 |
| MARGARET WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39865990109999 | $7.40 |
| MARGARET WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35400137875 | $0.35 |
| MARGARET WAI YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070429423135 | $0.21 |
| MARGARET WAI YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.746647645 | $4.75 |
| MARGARET WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.11 |
| MARGARET WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.33769249 | $13,573.33 |
| MARGARET WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085531156961 | $261.74 |
| MARGARET WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074972469749999 | $14.63 |
| MARGARET WHIDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025241346532 | $0.01 |
| MARGARET WHIDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054348799503 | $0.01 |
| MARGARET WHIDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000130035690491 | $0.00 |
| MARGARET WHIDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92062499803 | $0.13 |
| MARGARET WHIDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8262296029 | $9.66 |
| MARGARET WHIDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578743919 | $0.36 |
| MARGARET WHIDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002364393981 | $0.00 |
| MARGARET WILEY FULHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035319243986 | $108.06 |
| MARGARET WILEY FULHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026365385205 | $0.05 |
| MARGARET WILEY FULHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00138063543839 | $0.31 |
| MARGARET WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019609401839 | $5.80 |
| MARGARET WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47328874655 | $0.47 |
| MARGARET WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005416821597 | $16.03 |
| MARGARET WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8436669304 | $4.63 |
| MARGARET WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036066587606 | $10.67 |
| MARGARET WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045919714323 | $8.96 |
| MARGARET YAN NEE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000267234822299999 | $0.00 |
| MARGARET YAN NEE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096596094427 | $0.01 |
| MARGARET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111604053183 | $3.30 |
| MARGARET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002776776730484 | $0.54 |
| MARGARET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8460718484 | $2.41 |
| MARGARET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.123725521468 | $0.26 |
| MARGARETA ASVEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128291247468 | $0.38 |
| MARGARETA ASVEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.968575270538 | $2.07 |
| MARGARETA ASVEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120920087817 | $2.38 |
| MARGARETA CHILIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006591901458 | $0.00 |
| MARGARETA CHILIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025427116324 | $0.03 |
| MARGARETA COIOCARU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| MARGARETA COIOCARU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001643) | ($46.83) |
| MARGARETA COIOCARU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 170.666 | $46.83 |
| MARGARETA COIOCARU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (74.0) | ($74.00) |
| MARGARETA COIOCARU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 272.46 | $74.00 |
| MARGARETA COIOCARU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (443.126) | ($122.00) |
| MARGARETA COIOCARU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 124.429 | $122.00 |
| MARGARETA COIOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016440786095183 | $50.01 |
| MARGARETA COIOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72832331611665 | $2.62 |
| MARGARETA COIOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3797184502 | $2.38 |
| MARGARETA DUMITREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114297264739999 | $0.00 |
| MARGARETA MARINCIC JASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125639066128 | $0.37 |
| MARGARETA MARINCIC JASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022389345237 | $0.00 |
| MARGARETA PETRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.53430843492 | $12.42 |
| MARGARETA WALBURGA KRISCHKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0007833 | $31.85 |
| MARGARETA WALBURGA KRISCHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080696211681999 | $0.25 |
| MARGARETE GRAF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| MARGARETE GRAF | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| MARGARETE GRAF | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARGARETE GRAF | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,980.0) | ($11,980.00) |
| MARGARETE GRAF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,250.16) | ($3,250.16) |
| MARGARETE GRAF | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,250.16 | $3,250.16 |
| MARGARETE GRAF | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,250.16) | ($3,250.16) |
| MARGARETE GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082012120506 | $0.24 |
| MARGARETE GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.690176479131 | $127.69 |
| MARGARETE RODRIGUES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.94456092276 | $10.89 |
| MARGARETH ATANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028858509048774 | $0.03 |
| MARGARETH HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055645503968 | $16.47 |
| MARGARETHA JACQUELINE VLAANDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.954167841134 | $7.07 |
| MARGARETHA JOHANNA VORSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.68570355 | $2,019.90 |
| MARGARETHA JOHANNA VORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017039464464658 | $50.37 |
| MARGARETHA JOHANNA VORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087856396582 | $16.05 |
| MARGARETHA ROSE HACKERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112387863302 | $3.49 |
| MARGARETHA W VAN DEN BELD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.31 |
| MARGARETHA W VAN DEN BELD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01320751 | $402.30 |
| MARGARETHA W VAN DEN BELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002307308329 | |
| MARGARETHA W VAN DEN BELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24838207603457 | $1.57 |
| MARGARETTA GLAZNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 260.0 | $234.33 |
| MARGARETTA GLAZNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $1,311.74 |
| MARGARETTA GLAZNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $206.71 |
| MARGARETTA GLAZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496597940305999 | $13.94 |
| MARGARETTA GLAZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052180354181 | $10.02 |
| MARGARETTA GLAZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.576155596 | $25.35 |
| MARGARETTA GLAZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2724640788 | $3.03 |
| MARGARETTA GLAZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70471633677 | $6.22 |
| MARGARETTE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039629748602 | $7.73 |
| MARGARETTE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355531922119999 | $0.36 |
| MARGARIDA CACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162636901123 | $4.81 |
| MARGARIDA CACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019344390187 | $3.77 |
| MARGARIDA MARTINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (42.398) | ($32.84) |
| MARGARIDA MARTINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.016662 | $32.84 |
| MARGARIDA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.73215334527163 | $13.72 |
| MARGARIDA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077088782303 | $11.48 |
| MARGARIDA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022807841818 | $0.00 |
| MARGARIDA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050346570002 | $0.00 |
| MARGARIDA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018880945537 | $0.00 |
| MARGARIDA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073957182002 | $0.01 |
| MARGARIDA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000046013168853 | $0.00 |
| MARGARIDA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3863325878 | $23.89 |
| MARGARIDA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035191255808 | $0.00 |
| MARGARIDA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7187564212 | $1.08 |
| MARGARIDA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015583422203 | $0.00 |
| MARGARIDA RODRIGUES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| MARGARIDA RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,009.8285 | $955.26 |
| MARGARIDA RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 230.0 | $96.05 |
| MARGARIDA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006937409165 | |
| MARGARIDA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.401836151673 | $152.06 |
| MARGARIDA SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008858126917 | $2.62 |
| MARGARIDA SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001133791182 | $2.21 |
| MARGARIDA SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.69533698129999 | $2.70 |
| MARGARIT KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019300871495 | $57.86 |
| MARGARIT KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022839162407 | $44.56 |
| MARGARITA AMINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043253060475 | $12.80 |
| MARGARITA AMINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024625739003 | $4.81 |
| MARGARITA ATLASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033553569772 | $9.93 |
| MARGARITA BANIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019903746821 | $0.01 |
| MARGARITA BOTERO FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.061925306 | $32.01 |
| MARGARITA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044719848303 | $13.24 |
| MARGARITA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028523737902 | $55.68 |
| MARGARITA CAMÍN SEGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000837717867879999 | $24.79 |
| MARGARITA CAMÍN SEGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027973529866 | $54.58 |
| MARGARITA DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000142415296449999 | $0.00 |
| MARGARITA DEL SOCORRO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238422975434 | $0.01 |
| MARGARITA DENOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464025096639999 | $1.37 |
| MARGARITA DENOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031659152572 | $6.18 |
| MARGARITA DÍAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244347) | ($72.24) |
| MARGARITA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225323101834 81 | $0.77 |
| MARGARITA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015548168007 | $0.00 |
| MARGARITA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042635186976 | $0.00 |
| MARGARITA DOMÍNGUEZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009593542462 | $2.11 |
| MARGARITA DOMÍNGUEZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1505680118 | $43.64 |
| MARGARITA ESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190042919739999 | $0.00 |
| MARGARITA ESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102397260307999 | $0.01 |
| MARGARITA FROELICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00103214 | $41.13 |
| MARGARITA FROELICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03882112) | ($1,208.55) |
| MARGARITA FROELICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03882112 | $1,208.55 |
| MARGARITA FROELICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038821) | ($1,230.61) |
| MARGARITA FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03266648) | ($900.00) |
| MARGARITA FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03266648 | $900.00 |
| MARGARITA FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032666) | ($908.15) |
| MARGARITA FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457682471479 | $16.48 |
| MARGARITA FUSTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001202) | ($50.01) |
| MARGARITA FUSTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002567) | ($100.00) |
| MARGARITA FUSTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002565) | ($99.93) |
| MARGARITA FUSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003326) | ($95.47) |
| MARGARITA FUSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003163) | ($99.98) |
| MARGARITA FUSTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003276) | ($99.72) |
| MARGARITA FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077704260111 | $237.13 |
| MARGARITA FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018094631863 | $0.02 |
| MARGARITA GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010397497584 | $0.00 |
| MARGARITA GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031030805189999 | $0.01 |
| MARGARITA INSERNY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036454390397 | $0.00 |
| MARGARITA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85458158278 | $0.85 |
| MARGARITA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121380344422 | $0.24 |
| MARGARITA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1726341836 | $5.69 |
| MARGARITA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161239973756 | $4.77 |
| MARGARITA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83027577397 | $0.83 |
| MARGARITA JEMIMA SILVESTRE RICHARDSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (584.408911381) | ($584.41) |
| MARGARITA JEMIMA SILVESTRE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030980838971 | $0.92 |
| MARGARITA JEMIMA SILVESTRE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0233708995 | $8.02 |
| MARGARITA JEMIMA SILVESTRE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3415412551 | $2.10 |
| MARGARITA JEMIMA SILVESTRE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.6742279154358 | $6.67 |
| MARGARITA KELRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033573648638 | $102.59 |
| MARGARITA KELRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051794980355 | $103.35 |
| MARGARITA KELRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.448644547 | $25.72 |
| MARGARITA KELRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6431750784 | $4.17 |
| MARGARITA KELRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.671123098849999 | $7.46 |
| MARGARITA KELRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016972639747 | $0.02 |
| MARGARITA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.068811859865 | $3.68 |
| MARGARITA KOLAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018257948854 | $0.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARGARITA KOLAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117496824017 | $0.00 |
| MARGARITA KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002583080728 | $0.00 |
| MARGARITA KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124233444819999 | $0.01 |
| MARGARITA KUZMENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01507) | ($534.17) |
| MARGARITA KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150748078820355 | $550.17 |
| MARGARITA KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01244740465995 | $0.01 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 331.343897 | $331.34 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.480122435) | ($8.48) |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.480122435 | $8.48 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (335.0) | ($335.00) |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | DOT | 62.24509893 | $1,139.09 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.352879164) | ($1,140.61) |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.352879164 | $1,140.61 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (62.352879164) | ($1,133.58) |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3.144019) | ($3.14) |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 6.0 | $6.00 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136818106947 | $40.29 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037569751691 | $0.01 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226007707589599 | $0.02 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7674163878 | $3.62 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000364770003008 | $0.01 |
| MARGARITA LAHENS CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132413850178999 | $5.24 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (678.8396635) | ($381.32) |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00155929) | ($46.40) |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 678.8396635 | $381.32 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00155929 | $46.40 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,751.152079) | ($2,751.15) |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,886.391971) | ($4,886.39) |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,886.391971 | $4,886.39 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,751.152079 | $2,751.15 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5195734335) | ($0.31) |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5195734335 | $0.31 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000188913938) | ($0.06) |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000188913938 | $0.06 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.44627861) | ($6.45) |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.44627861 | $6.45 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.629404457) | ($3.63) |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.629404457 | $3.63 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,892.838249) | ($4,892.84) |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,754.781483) | ($2,754.78) |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147109701865399 | $0.50 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.0591360421 | $53.06 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2841003502205 | $3.00 |
| MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.87374825052 | $29.87 |
| MARGARITA MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007004731055 | $0.00 |
| MARGARITA MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001589939257 | $0.00 |
| MARGARITA MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038122157537 | $0.00 |
| MARGARITA MARIA RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001613866771 | $0.00 |
| MARGARITA MARIA RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012285507287 | $0.00 |
| MARGARITA MERCAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024205964 | $0.00 |
| MARGARITA MERCAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094806734814 | $0.01 |
| MARGARITA NIKOLAEVNA PRIKHODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090779830478 | $26.87 |
| MARGARITA NIKOLAEVNA PRIKHODKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100418559555 | $0.01 |
| MARGARITA PAVLOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123661) | ($49.91) |
| MARGARITA PAVLOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | EOS | (197.7917) | ($515.79) |
| MARGARITA PAVLOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001262) | ($49.93) |
| MARGARITA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249897942393391 | $100.00 |
| MARGARITA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2178221755098 | $0.52 |
| MARGARITA PEREA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032630482788 | $0.97 |
| MARGARITA PEREA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.224567149 | $2.66 |
| MARGARITA PEREZ MERCADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073678433157 | $21.81 |
| MARGARITA PEREZ MERCADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.712535257 | $17.71 |
| MARGARITA PEREZ MERCADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2264275 | $8.30 |
| MARGARITA PEREZ MERCADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028088514536 | $0.21 |
| MARGARITA PEREZ TURTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121309172388 | $0.36 |
| MARGARITA PEREZ TURTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 501.784748177 | $584.81 |
| MARGARITA PIZZORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000178306106479999 | $0.00 |
| MARGARITA PIZZORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278100558339999 | $0.00 |
| MARGARITA PIZZORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070366382424 | $0.00 |
| MARGARITA PIZZORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001257639499 | $0.00 |
| MARGARITA PIZZORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099301637965 | $0.00 |
| MARGARITA QUINONES-DIAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00249172) | ($100.00) |
| MARGARITA QUINONES-DIAZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00249172 | $100.00 |
| MARGARITA QUINONES-DIAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25471195) | ($9,850.00) |
| MARGARITA QUINONES-DIAZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25471195 | $9,850.00 |
| MARGARITA QUINONES-DIAZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002586) | ($100.21) |
| MARGARITA QUINONES-DIAZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254004) | ($9,792.37) |
| MARGARITA QUINONES-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336606156029999 | $108.28 |
| MARGARITA QUINONES-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062057907609 | $124.38 |
| MARGARITA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043785397766 | $0.01 |
| MARGARITA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000103735179203 | $0.00 |
| MARGARITA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000005983184565 | $0.00 |
| MARGARITA RINGOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2482103814) | ($8,175.31) |
| MARGARITA RINGOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2482103814 | $8,175.31 |
| MARGARITA RINGOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060693) | ($19.79) |
| MARGARITA RINGOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24760345) | ($8,048.57) |
| MARGARITA RINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009401194641584 | $36.14 |
| MARGARITA RINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00178479287799999 | $0.00 |
| MARGARITA RINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.217671879636 | $12.51 |
| MARGARITA SANTILLANA CASTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035769906505 | $109.48 |
| MARGARITA SANTILLANA CASTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037701862081 | $0.04 |
| MARGARITA SARAI BETSAIDA GUZMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2711611345 | $2.59 |
| MARGARITA SHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137235096967 | $0.41 |
| MARGARITA SHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066261724646 | $132.99 |
| MARGARITA SIPELIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001025752437 | $0.00 |
| MARGARITA VAZQUEZ POLANCO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.13171399 | $404.74 |
| MARGARITA VAZQUEZ POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726252063 | $50.00 |
| MARGARITA VAZQUEZ POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033913190975 | $0.97 |
| MARGARITA YOLANDA ESPINDOLA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017540161977856 | $0.02 |
| MARGARITA ZAMARAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007855512817 | $0.00 |
| MARGARITA ZAMARAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083251779905 | $0.01 |
| MARGARITA ZAMARAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000108267989843 | $0.00 |
| MARGARITIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21631830746 | $0.10 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARGARITO AVINA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARGARITO AVINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.802200318) | ($98.80) |
| MARGARITO AVINA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.802200318 | $98.80 |
| MARGARITO AVINA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (98.8) | ($98.80) |
| MARGARITO AVINA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0025728 | $98.80 |
| MARGARITO AVINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.340029838) | ($389.98) |
| MARGARITO AVINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.340029838 | $389.98 |
| MARGARITO AVINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (13.33999) | ($393.93) |
| MARGARITO AVINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 390.861 | $393.93 |
| MARGARITO AVINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| MARGARITO AVINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0031176 | $90.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARGARITO AVINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.8632) | ($100.86) |
| MARGARITO AVINA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.00569) | ($179.81) |
| MARGARITO AVINA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 179.708 | $179.81 |
| MARGARITO AVINA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| MARGARITO AVINA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARGARITO AVINA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| MARGARITO AVINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.056443 | $94.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147508539777 | $0.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030626275605 | $0.01 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0260020821333 | $1.03 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006316262311 | $0.01 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029215689357 | $0.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00226750515499999 | $0.03 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113683596407999 | $0.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000106442814816 | $0.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063322544970792 | $3.90 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000005036863095899999 | $0.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000002376294164 | $0.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000908853345239999 | $0.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000619619926 | $0.00 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.284320282419 | $0.43 |
| MARGARITO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.3479489131994 | $0.80 |
| MARGARITO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000025656075696999 | $0.00 |
| MARGARITO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00207594274919999 | $0.00 |
| MARGAUX GATBONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000187965008029999 | $0.00 |
| MARGAUX JULIE CHITOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 129.9898 | $101.97 |
| MARGAUX JULIE CHITOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05951408161 | $0.76 |
| MARGAUX LONEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000243925708851499 | $0.00 |
| MARGAUX MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243450342169999 | $73.67 |
| MARGAUX MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479445343429999 | $95.47 |
| MARGAUX MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015154963806 | $0.02 |
| MARGAUX MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1811170756 | $3.31 |
| MARGAUX MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2983682447 | $11.46 |
| MARGAUX MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.280584501959999 | $0.96 |
| MARGAUX MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1660498946 | $0.90 |
| MARGAUX MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013819972812 | $1.01 |
| MARGAUX MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355380425809999 | $0.36 |
| MARGAUX MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025586556473 | $0.08 |
| MARGAUX MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022764826695 | $4.44 |
| MARGAUX MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2650820947 | $9.27 |
| MARGAUX MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35555683424 | $0.36 |
| MARGAUX PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496937389168533 | $0.06 |
| MARGE FRITZI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056052302201 | $16.59 |
| MARGE FRITZI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3527008387 | $1.59 |
| MARGE FRITZI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0829019748789999 | $0.04 |
| MARGE FRITZI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.339257974739999 | $0.34 |
| MARGE FRITZI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074036335043 | $2.36 |
| MARGE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014858886836 | $28.99 |
| MARGE JANEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050979903262 | $1.51 |
| MARGE JANEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194619275649999 | $3.80 |
| MARGE JANEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23511988745 | $0.03 |
| MARGELYS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001817427853 | $0.54 |
| MARGERY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155928520829 | $4.62 |
| MARGERY HAGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04083087) | ($1,600.00) |
| MARGERY HAGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04083087 | $1,600.00 |
| MARGERY HAGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000501) | ($19.98) |
| MARGERY HAGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039002) | ($1,549.66) |
| MARGERY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000773813353739999 | $24.13 |
| MARGERY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014863795739 | $29.00 |
| MARGERY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01544825345 | $0.02 |
| MARGET CHRISTOFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017556164365 | $5.20 |
| MARGHERITA ARCAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019588020473 | $0.01 |
| MARGHERITA ARCAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041910539246 | $0.00 |
| MARGHERITA CAMPORESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028138) | ($901.30) |
| MARGHERITA CAMPORESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024440232180929 | $8.41 |
| MARGHERITA CAMPORESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102529508769 | $1.14 |
| MARGHERITA CAPPUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495137561462299 | $0.48 |
| MARGHERITA CAPPUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6211174217 | $3.62 |
| MARGHERITA FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026774743591 | $7.92 |
| MARGHERITA FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5112040927 | $4.51 |
| MARGHERITA FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027305653961 | $0.00 |
| MARGHERITA FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016088470594 | $0.01 |
| MARGHERITA FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037614912958 | $0.00 |
| MARGHERITA FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057464390828 | $0.01 |
| MARGHERITA FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127005537646999 | $0.00 |
| MARGHERITA FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120620617308 | $0.00 |
| MARGHERITA FRANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082687462173 | $0.00 |
| MARGHERITA PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013232153396746 | $0.01 |
| MARGHERITA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366567781949999 | $10.85 |
| MARGHERITA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030639567942 | $60.01 |
| MARGHERITA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.560840967 | $175.56 |
| MARGHERITA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.95666050229999 | $5.52 |
| MARGHERITA TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.989856337 | $2.51 |
| MARGHIOLITA THEOCHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021810897902 | $0.65 |
| MARGHIOLITA THEOCHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.54686957944 | $14.71 |
| MARGHIOLITA THEOCHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14536971765 | $1.15 |
| MARGHIOLITA THEOCHAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059391793595 | $0.00 |
| MARGIE AGUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051291130107 | $1.52 |
| MARGIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52070323178 | $0.33 |
| MARGIE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000412407320429999 | $1.22 |
| MARGIE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023204675354 | $45.28 |
| MARGIE GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34030901148 | $6.88 |
| MARGIE PANADO ALDABON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 403.05 | $403.05 |
| MARGIE PANADO ALDABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004849386467125 | $100.17 |
| MARGIE PANADO ALDABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.0590623439 | $3.06 |
| MARGIE ROSE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055898327863 | $172.07 |
| MARGIE ROSE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074614840681 | $148.61 |
| MARGIE ROSE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 591.388693486 | $591.39 |
| MARGIE TORRES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (92.764378479) | ($100.00) |
| MARGIE TORRES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 92.764378479 | $100.00 |
| MARGIE TORRES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101,849.164053097) | ($106,535.26) |
| MARGIE TORRES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101,849.164053097 | $106,535.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARGIE TORRES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (101,941.928431576) | ($107,317.28) |
| MARGIE TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,044.138670225) | ($7,072.37) |
| MARGIE TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7,044.138670225 | $7,072.37 |
| MARGIE TORRES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.259110587) | ($5.58) |
| MARGIE TORRES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.259110587 | $5.58 |
| MARGIE TORRES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CEL | (7,051.3977) | ($5,082.51) |
| MARGIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333691091439999 | $0.99 |
| MARGIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2166532371928 | $74.20 |
| MARGIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 480.851235391329 | $625.91 |
| MARGIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023009071976 | $0.26 |
| MARGIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1103630078 | $0.17 |
| MARGIE VITITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005888069042) | ($0.16) |
| MARGIE VITITO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005888069042 | $0.16 |
| MARGIE VITITO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0097245 | $287.77 |
| MARGIE VITITO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084428) | ($25.41) |
| MARGIE VITITO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167317) | ($49.88) |
| MARGIE VITITO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046984) | ($14.18) |
| MARGIE VITITO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049862) | ($15.05) |
| MARGIE VITITO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099117) | ($30.15) |
| MARGIE VITITO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049732) | ($14.99) |
| MARGIE VITITO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066703) | ($19.92) |
| MARGIE VITITO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073687) | ($21.94) |
| MARGIE VITITO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034382) | ($10.02) |
| MARGIE VITITO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033948) | ($10.27) |
| MARGIE VITITO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033142) | ($9.97) |
| MARGIE VITITO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034196) | ($10.00) |
| MARGIE VITITO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016976) | ($5.01) |
| MARGIE VITITO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040892) | ($12.01) |
| MARGIE VITITO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003398) | ($10.01) |
| MARGIE VITITO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033487) | ($10.01) |
| MARGIE VITITO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023162) | ($6.99) |
| MARGIE VITITO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049235) | ($15.01) |
| MARGIE VITITO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00040121 | $11.81 |
| MARGIE VITITO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041778) | ($12.31) |
| MARGIE VITITO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00152676 | $45.01 |
| MARGIE VITITO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040617) | ($12.02) |
| MARGIE VITITO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040547) | ($12.01) |
| MARGIE VITITO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006848) | ($19.97) |
| MARGIE VITITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000315954342149999 | $0.00 |
| MARGIE VITITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00722026427999999 | $0.01 |
| MARGIT HEERINGAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1406519217 | $410.91 |
| MARGIT HEERINGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 3.186348078 | $7,410.65 |
| MARGIT HEERINGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.18634808) | ($6,601.25) |
| MARGIT HEERINGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.20001707 | $422.56 |
| MARGIT HEERINGAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1487 | $265.03 |
| MARGIT HEERINGAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00943 | $268.15 |
| MARGIT HEERINGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.86426899) | ($1,267.28) |
| MARGIT HEERINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.338081039923 | $28.87 |
| MARGIT INGEBURG GOLDSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010101180244516 | $0.40 |
| MARGIT LIIVRAND | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01166767 | $450.97 |
| MARGIT LIIVRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630134591 | $50.00 |
| MARGIT LIIVRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53563885347959 | $4.26 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 55.599547511 | $981.11 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.8167367 | $988.17 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 197.38352706 | $1,035.04 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 717.98261542 | $983.64 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.16877484 | $20.71 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0247717533589999 | $748.70 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294453278629999 | $57.57 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.171645861 | $19.41 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.199859087 | $17.08 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9803551566 | $99.17 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54906464763 | $4.85 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2776507796 | $0.92 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.417069491 | $120.06 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.66384440082 | $99.48 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3400202988 | $12.95 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0677485641389999 | $7.44 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46374889629 | $2.85 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026385789009 | $5.98 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0219678819279999 | $1.66 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05075074421 | $0.08 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67298486324 | $0.87 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.034972417854 | $2.19 |
| MARGIT PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.23078555324999 | $1.21 |
| MARGITA BRHELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602732671188 | $0.58 |
| MARGITA CLARK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (517.46) | ($517.46) |
| MARGITA CLARK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 517.46 | $517.46 |
| MARGITA CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (517.46) | ($517.46) |
| MARGITA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.474159882467 | $1.47 |
| MARGITA JANEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000156625701229999 | $0.00 |
| MARGITA JANEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017017698992 | $0.00 |
| MARGITA ZACHAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000857260252199999 | $0.00 |
| MARGITA ZACHAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035941329113 | $0.00 |
| MARGITSA KLOTHOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.991055) | ($166.23) |
| MARGITSA KLOTHOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125233) | ($40.89) |
| MARGITSA KLOTHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012530867487645 | $50.08 |
| MARGITSA KLOTHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8987559163965 | $1.97 |
| MARGITSA KLOTHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1746015908 | $0.70 |
| MARGITSA KLOTHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002248881154 | $0.18 |
| MARGJE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7018871043 | $31.40 |
| MARGO JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021209159145 | $6.28 |
| MARGO MIHKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017019724163 | $0.00 |
| MARGO MIHKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8100555469 | $0.26 |
| MARGO MIHKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045722269527 | $0.02 |
| MARGO MIHKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056826006028 | $0.00 |
| MARGO MIHKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000116572881621999 | $0.00 |
| MARGO MIHKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024209865052 | $0.00 |
| MARGO MIHKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0022107029133 | $0.00 |
| MARGO TETTAMANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016575215821 | $0.49 |
| MARGO TETTAMANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016449978784 | $0.02 |
| MARGOE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002370097106 | $0.00 |
| MARGOT FREISTETTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,839.87) |
| MARGOT FREISTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.6512242821 | $131.82 |
| MARGOT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2291556514 | $58.38 |
| MARGOT HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01586496300624 | $1.05 |
| MARGOT HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.549471933 | $147.89 |
| MARGOT MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.788028983924 | $5.14 |
| MARGOT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011304079741251 | $0.00 |
| MARGOT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002510451671 | $0.01 |
| MARGOT SETOVICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.07 |
| MARGOT SETOVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,762.34) |
| MARGOT SETOVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,762.34 |
| MARGOT SETOVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.0) | ($1,762.34) |
| MARGOT SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498029368309999 | $153.46 |
| MARGOT SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051204808904 | $105.24 |
| MARGOT SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.61823919849999 | $31.94 |
| MARGOT SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17768743608 | $0.18 |
| MARGOT SHRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023095030177 | $0.68 |
| MARGOT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040025602898 | $79.24 |
| MARGOT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.762457068 | $24.39 |
| MARGOT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.846149499 | $21.88 |
| MARGOT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7110503851 | $52.35 |
| MARGOT VAN OOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.712718) | ($2,598.91) |
| MARGOT VAN OOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089386) | ($2,502.99) |
| MARGOT VAN OOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,585.449771) | ($11,585.45) |
| MARGOT VAN OOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (21.225258) | ($48.18) |
| MARGOT VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000961921604332699 | $31.94 |
| MARGOT VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34629664945315 | $3.81 |
| MARGOT VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017310252600875 | $39.44 |
| MARGOT VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.54017125882 | $142.54 |
| MARGRET GUDRUN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011914161188 | $0.00 |
| MARGRET KNOPFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29017156435 | $0.23 |
| MARGRET KNOPFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43747354621 | $1.49 |
| MARGRET KNOPFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022008327414 | $2.42 |
| MARGRET WELLEWEERD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (10.492689) | ($21,413.37) |
| MARGRET WELLEWEERD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 21,283.93 | $21,413.37 |
| MARGRET WELLEWEERD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (21,325.7) | ($21,325.70) |
| MARGRET WELLEWEERD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 6,774.155 | $21,325.70 |
| MARGRET WELLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012737261013 | $3.23 |
| MARGRET WELLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.748150491899 | $212.58 |
| MARGRET WELLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004448948411391 | $8.96 |
| MARGRET WELLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.69295005042 | $56.69 |
| MARGRET WELLEWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 101.0178453334 | $254.20 |
| MARGRETA KOOPU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (7.954285) | ($32.46) |
| MARGRETA KOOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272373830719999 | $0.81 |
| MARGRETA KOOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259533603211797 | $0.48 |
| MARGRETA KOOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016634393588 | $0.00 |
| MARGRETA KOOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008299940056 | $0.01 |
| MARGRETA KOOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001309955724 | $0.00 |
| MARGRETA KOOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012989417118 | $0.01 |
| MARGUERITA LIM-WILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172020195819999 | $0.51 |
| MARGUERITA LIM-WILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.695274031 | $83.79 |
| MARGUERITA LIM-WILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116469343068 | $1.03 |
| MARGUERITA LULEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88421981764 | $0.88 |
| MARGUERITE ANNE PELLISSIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.985 | $5,993.07 |
| MARGUERITE ANNE PELLISSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3119612837) | ($8,569.96) |
| MARGUERITE ANNE PELLISSIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3119612837 | $8,569.96 |
| MARGUERITE ANNE PELLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0256752993583733 | $575.28 |
| MARGUERITE ANNE PELLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060357053598 | $119.06 |
| MARGUERITE ANNE PELLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37028958645 | $22.14 |
| MARGUERITE ANNE PELLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.540690114 | $60.54 |
| MARGUERITE ELIZABETH TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021120784683 | $0.04 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153567285418 | $45.50 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025381404223 | $49.52 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.036153594 | $69.79 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3550307929 | $7.13 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5185724104 | $16.88 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129518439438 | $0.00 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000323571564699999 | $0.00 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025481206731 | $0.01 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117363274195 | $7.02 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089400743489 | $3.54 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038040155706 | $0.00 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000124464950571 | $0.00 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000091606709426 | $0.00 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031325701257 | $0.00 |
| MARGUERITE LORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001766934166 | $0.00 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,566.409819386) | ($61,566.41) |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,566.409819386 | $61,566.41 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (61,566.0) | ($61,566.00) |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.068691) | ($2,650.00) |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.068691 | $2,650.00 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.829480349) | ($22,000.00) |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.829480349 | $22,000.00 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (7.82948) | ($21,743.48) |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068691) | ($2,590.39) |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 13.5007 | $27,849.50 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.009061827) | ($81,494.03) |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.009061827 | $81,494.03 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.056847417) | ($36,663.85) |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.056847417 | $36,663.85 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (177.651357175) | ($1,128.34) |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 177.651357175 | $1,128.34 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33,978.71879744) | ($17,202.74) |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33,978.71879744 | $17,202.74 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014173713415935 | $475.59 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.701998112 | $100.00 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221904102310479 | $536.12 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.670622871659 | $220.67 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 427.98400845234 | $383.77 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5580484227514 | $5.40 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090281387206 | $0.00 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029582095322 | $0.00 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002506505096 | $0.00 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00110474443208 | $0.00 |
| MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014274627693 | $0.00 |
| MARGUERITE RIPOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.381118706 | $17.93 |
| MARGUERITE VAN CUYLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541639287001 | $0.52 |
| MARGUERITE VAN CUYLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270692356979999 | $5.28 |
| MARGUERITE VAN CUYLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182688417219999 | $2.03 |
| MARGUERITE VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203877203159999 | $6.03 |
| MARGUERITE VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127809206669199 | $0.13 |
| MARGUERITE VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058360352249 | $1.14 |
| MARGUERITE VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40268215619999 | $1.11 |
| MARGUS KAASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.42981472324 | $33.06 |
| MARGUS PREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030679417491 | $0.00 |
| MARGUS SAAREOKS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.82) |
| MARGUS SAAREOKS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,481.0) | ($1,152.45) |
| MARGUS SAAREOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95234178824 | $11.07 |
| MARGY PHELPS-ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523819012 | $0.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARGY PHELPS-ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002871845559 | $0.00 |
| MARGY PHELPS-ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004185842791 | $0.00 |
| MARGY PHELPS-ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7114793892 | $1.36 |
| MARGY PHELPS-ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000265694274009999 | $0.00 |
| MARGY PHELPS-ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017564327135 | $0.01 |
| MARGY PHELPS-ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021009140967 | $0.00 |
| MARGY PHELPS-ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000117963819707 | $0.00 |
| MARHAINI MANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266428734012574 | $0.00 |
| MARHARYTA KAZIULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027872687957 | $0.00 |
| MARHARYTA KAZIULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102986595205999 | $0.01 |
| MARHARYTA KULYK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| MARHARYTA KULYK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.93424) | ($403.93) |
| MARHARYTA KULYK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($50.48) |
| MARHARYTA KULYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171165071266941 | $50.02 |
| MARHARYTA KULYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4523632824037 | $2.45 |
| MARHARYTA ROZDOBUDKO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| MARHARYTA ROZDOBUDKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.921795) | ($404.92) |
| MARHARYTA ROZDOBUDKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001689) | ($49.75) |
| MARHARYTA ROZDOBUDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169013097716123 | $50.02 |
| MARHARYTA ROZDOBUDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4417533427574 | $2.44 |
| MARHARYTA VASYLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345338288 | $0.24 |
| MARHARYTA YAKUBOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023595658548 | $6.98 |
| MARHARYTA YAKUBOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128482335331999 | $0.03 |
| MARHARYTA YAKUBOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112136757172 | $0.21 |
| MARI ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085078283856 | $0.25 |
| MARI ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00512640487339999 | $0.32 |
| MARI BUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.92792633 | $309.66 |
| MARI CARLA CORDONES DE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020067775077 | $0.59 |
| MARI CARLA CORDONES DE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020399933603 | $39.80 |
| MARI CARLA CORDONES DE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2804767757 | $2.06 |
| MARI CARMEN CAMPILLO CABANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.784739496427 | $4.60 |
| MARI CARMEN GONZÁLEZ RUÍZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034173) | ($9.99) |
| MARI CARMEN GONZÁLEZ RUÍZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50231993) | ($14,633.09) |
| MARI CARMEN GONZÁLEZ RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026205539052305 | $93.27 |
| MARI CARMEN GONZÁLEZ RUÍZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021593708513 | $0.00 |
| MARI CARMEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026400538539 | $7.81 |
| MARI CARMEN PERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013472766174 | $0.00 |
| MARI CHOCHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30022714713799 | $3.17 |
| MARI DE LAS NIEVES PELAGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064670451211 | $0.00 |
| MARI DOMINIQUE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448559912071 | $0.05 |
| MARI KJÆRAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34458465184499 | $6.50 |
| MARI KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021541227071 | $0.03 |
| MARI MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141792047766 | $0.42 |
| MARI MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086636250619 | $0.66 |
| MARI MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032748798436 | $0.97 |
| MARI MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89240711454 | $0.89 |
| MARI ODA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (239.845588) | ($239.85) |
| MARI ODA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,000.0) | ($12,362.00) |
| MARI ODA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (309.732569606) | ($381.47) |
| MARI ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027980407555 | $85.06 |
| MARI ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096957761418 | $0.11 |
| MARI ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047458886618 | $94.47 |
| MARI ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2859810634748 | $0.29 |
| MARI ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69183922326 | $0.10 |
| MARI ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13392931027 | $0.46 |
| MARI ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 113.355430831 | $54.17 |
| MARI ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.195092082 | $1.48 |
| MARI ODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 54.1725227697571 | $69.01 |
| MARI ØREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1785397622 | $2.54 |
| MARI OZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033597082894 | $0.10 |
| MARI OZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088868434472 | $1.73 |
| MARI PFINGSTON-BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011156700095 | $0.00 |
| MARI PFINGSTON-BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076173520774 | $0.01 |
| MARI PFINGSTON-BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048672467895 | $0.00 |
| MARI PFINGSTON-BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75564922231 | $2.58 |
| MARI PFINGSTON-BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087775370359999 | $0.00 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.003873541 | $0.41 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011724 | $0.04 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.005816733 | $0.63 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.004209225 | $0.45 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.006923504 | $0.62 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00555217 | $0.49 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001061 | $0.02 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00236153 | $75.38 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00100559 | $0.07 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001037 | $0.02 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00012263 | $0.02 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00002925 | $0.89 |
| MARI TERE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25749473457349 | $2.86 |
| MARI WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019165495658 | $0.57 |
| MARI WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01957561052 | $38.20 |
| MARI WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.516813754 | $366.52 |
| MARI WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0533497307 | $1.63 |
| MARI WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76807827053 | $0.11 |
| MARI WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2996430901 | $0.46 |
| MARI WIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.092424771545 | $2.17 |
| MARIA A BONNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.13700832 | $4,220.27 |
| MARIA A BONNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.065211) | ($1,999.99) |
| MARIA A BONNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,984.628 | $1,999.99 |
| MARIA A BONNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.031948) | ($999.99) |
| MARIA A BONNES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 995.853 | $999.99 |
| MARIA A BONNES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03361838 | $1,049.58 |
| MARIA A BONNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003411) | ($1.01) |
| MARIA A BONNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33259466) | ($10,036.71) |
| MARIA A BONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.54996568795 | $166.40 |
| MARIA A JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030074869832 | $91.63 |
| MARIA A ROMANIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.94 |
| MARIA A ROMANIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.31892726 | $12,415.13 |
| MARIA A ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404894004339 | $113.38 |
| MARIA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003512186046 | $0.00 |
| MARIA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111602761508 | $0.01 |
| MARIA ABUNDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019792123567 | $0.59 |
| MARIA ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015954434269 | $0.00 |
| MARIA ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029883288634999 | $0.01 |
| MARIA ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013906897789 | $0.00 |
| MARIA ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050605534308 | $0.01 |
| MARIA ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015969429663 | $0.00 |
| MARIA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001466123493 | $50.00 |
| MARIA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296086666249999 | $57.74 |
| MARIA ACEVES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005962) | ($180.64) |
| MARIA ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052940206175888 | $1.82 |
| MARIA ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013793220363 | $2.69 |
| MARIA ACHILLIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000076153458265 | $0.00 |
| MARIA ACHILLIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076897590924 | $0.01 |
| MARIA ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00157653037699999 | $0.12 |
| MARIA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087597956803 | $0.26 |
| MARIA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092970242713 | $0.18 |
| MARIA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077187071488 | $0.01 |
| MARIA AFONSO PINHAL BAYLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.635341 | $7,488.07 |
| MARIA AFONSO PINHAL BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1926489312289 | $45.47 |
| MARIA AGOSTINA GABUTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (401.332591) | ($401.33) |
| MARIA AGOSTINA GABUTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011892) | ($50.08) |
| MARIA AGOSTINA GABUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001189202045 | $50.00 |
| MARIA AGOSTINA GABUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482656376675317 | $1.03 |
| MARIA AGOSTINA MARIGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518292597 | $0.49 |
| MARIA AGOSTINA MARIGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.489099781 | $7.49 |
| MARIA AGUEDA CHIVA IBAÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92718) | ($27,579.61) |
| MARIA AGUEDA CHIVA IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031950981558766 | $122.30 |
| MARIA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082259415267 | $0.00 |
| MARIA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009967465349 | $0.30 |
| MARIA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5593934455 | $2.98 |
| MARIA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103385269351 | $3.06 |
| MARIA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022822123067 | $0.45 |
| MARIA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061420579149 | $0.06 |
| MARIA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022000171142 | $0.65 |
| MARIA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.530961133 | $353.53 |
| MARIA AGUSTINA BORDO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001263) | ($50.05) |
| MARIA AGUSTINA BORDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 49.908 | $50.05 |
| MARIA AGUSTINA BORDO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001614768458) | ($4.74) |
| MARIA AGUSTINA BORDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (453.486434) | ($453.49) |
| MARIA AGUSTINA BORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126318311 | $50.00 |
| MARIA AGUSTINA BORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123114462276541 | $0.25 |
| MARIA AGUSTINA BORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000323412819 | $0.01 |
| MARIA AGUSTINA BORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.064124722 | $1.06 |
| MARIA AGUSTINA MILHEIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2064751701 | $583.42 |
| MARIA AGUSTINA MILHEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169638) | ($49.89) |
| MARIA AGUSTINA MILHEIRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.029258 | $53.38 |
| MARIA AGUSTINA MILHEIRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23573317) | ($429.65) |
| MARIA AGUSTINA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696388434 | $50.00 |
| MARIA AGUSTINA MILHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17518540712583 | $2.94 |
| MARIA AGUSTINA PINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026656500434 | $0.00 |
| MARÍA AGUSTINA ZATO ZILLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016678338743 | $0.00 |
| MARÍA AGUSTINA ZATO ZILLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040256897922 | $0.00 |
| MARÍA AGUSTINA ZATO ZILLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106838707455 | $0.01 |
| MARIA AILEEN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797195702276785 | $0.84 |
| MARIA AJAHUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033652458607 | $0.00 |
| MARIA AJAHUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0174989475129999 | $0.02 |
| MARIA AKRITIDOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (12.559491) | ($35,926.65) |
| MARIA AKRITIDOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017854) | ($42.68) |
| MARIA AKRITIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153992293767999 | $45.63 |
| MARIA AKRITIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301610078717389 | $90.63 |
| MARIA AKRITIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020524512875 | $0.01 |
| MARIA ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011882624416 | $0.00 |
| MARIA ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079676706912 | $0.01 |
| MARIA ALBARRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000439323768 | $0.00 |
| MARIA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000394387569999 | $0.00 |
| MARIA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539615976239999 | $0.01 |
| MARIA ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179555042079999 | $0.53 |
| MARIA ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029783840071 | $5.81 |
| MARIA ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.210410332 | $70.21 |
| MARIA ALCUSIR NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035042689447249 | $0.04 |
| MARIA ALEJANDRA BARRIA PEDREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84451096845 | $3.25 |
| MARIA ALEJANDRA CASAVILCA RUBIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0255617 | $1,013.28 |
| MARIA ALEJANDRA CASAVILCA RUBIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.522323523 | $1,551.13 |
| MARIA ALEJANDRA CASAVILCA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201858086027 | $59.83 |
| MARIA ALEJANDRA CASAVILCA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063625671872 | $11.24 |
| MARIA ALEJANDRA CASTRO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161604129225 | $47.84 |
| MARIA ALEJANDRA CASTRO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028495514462 | $0.03 |
| MARIA ALEJANDRA CASTRO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026549406421999 | $0.01 |
| MARIA ALEJANDRA CASTRO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090119214479999 | $0.01 |
| MARIA ALEJANDRA CASTRO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101258832965 | $0.01 |
| MARIA ALEJANDRA COSENTINO SARRO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (519.639708) | ($519.64) |
| MARIA ALEJANDRA COSENTINO SARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001255) | ($48.33) |
| MARIA ALEJANDRA COSENTINO SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125634826671601 | $50.02 |
| MARIA ALEJANDRA COSENTINO SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022275486693 | $0.00 |
| MARIA ALEJANDRA COSENTINO SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.200352362895 | $2.20 |
| MARÍA ALEJANDRA GONZÁLEZ CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120965964524 | $3.58 |
| MARÍA ALEJANDRA GONZÁLEZ CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027975090354999 | $5.46 |
| MARIA ALEJANDRA MONTOYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($143.88) |
| MARIA ALEJANDRA MONTOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $143.88 |
| MARIA ALEJANDRA MONTOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00011162079) | ($3.22) |
| MARIA ALEJANDRA MONTOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00339366378) | ($97.90) |
| MARIA ALEJANDRA MONTOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005651899179) | ($1.61) |
| MARIA ALEJANDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059140501281 | $17.71 |
| MARIA ALEJANDRA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00457683374079999 | $0.00 |
| MARIA ALEJANDRA OSORIO VEGA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042301) | ($1,279.62) |
| MARIA ALEJANDRA OSORIO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028082610119256 | $10.09 |
| MARIA ALEJANDRA SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022224550259105 | $0.00 |
| MARIA ALEJANDRA SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0237798872763 | $0.02 |
| MARIA ALEJANDRA VENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014194730298 | $0.00 |
| MARIA ALEJANDRA VENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67816818919 | $1.05 |
| MARIA ALESSIA CELLAMARO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MARIA ALESSIA CELLAMARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MARIA ALESSIA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248424785581809 | $0.02 |
| MARIA ALESSIA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.481570285 | $2.48 |
| MARIA ALEXANDRA CARANDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011675135601 | $3.46 |
| MARIA ALEXANDRA CARANDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047596077093 | $0.01 |
| MARIA ALEXANDRA CARANDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.72210778139999 | $8.72 |
| MARIA ALEXANDRA MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001047385701 | $0.00 |
| MARIA ALEXANDRA MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048492301399 | $0.01 |
| MARIA ALEXANDRA MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064529316898 | $0.00 |
| MARIA ALEXANDRA PEDRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00435968 | $180.63 |
| MARIA ALEXANDRA PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222759937606 | $6.65 |
| MARIA ALEXANDROVA ALEXANDROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.99116194619 | $107.31 |
| MARIA ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001515824012 | $0.00 |
| MARIA ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000254746471399999 | $0.01 |
| MARIA ALICE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.395381) | ($1,141.12) |
| MARIA ALICE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.11287) | ($441.07) |
| MARIA ALICE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000882) | ($34.62) |
| MARIA ALICE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (273.904363) | ($236.93) |
| MARIA ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000218542386937 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028982567455 | $0.00 |
| MARIA ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009874450940225 | $2.96 |
| MARIA ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52249632271612 | $0.48 |
| MARIA ALICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034648972581158 | $1.43 |
| MARIA ALICIA MERCEDES FARIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.659) | ($1.33) |
| MARIA ALICIA MERCEDES FARIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.000033 | $1.33 |
| MARIA ALICIA MERCEDES FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142498705435 | $55.10 |
| MARIA ALICIA MERCEDES FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193907936450064 | $0.42 |
| MARIA ALIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028136936205 | $8.33 |
| MARÍA ALISEDA GARCÍA GIJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018921184674 | $0.56 |
| MARÍA ALISEDA GARCÍA GIJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028441027795 | $0.00 |
| MARÍA ALISEDA GARCÍA GIJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4537489526 | $0.21 |
| MARÍA ALISEDA GARCÍA GIJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.177161586709999 | $0.27 |
| MARIA ALITA CRISELLE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000541468980956 | $0.02 |
| MARIA ALITA CRISELLE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.696302999 | $35.70 |
| MARIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126912257792 | $0.38 |
| MARIA ALMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017144249304 | $0.51 |
| MARIA ALMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01673120864 | $1.18 |
| MARIA ALONE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,068.33 |
| MARIA ALONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 6.1 | $17,405.42 |
| MARIA ALONE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($1,415.57) |
| MARIA ALONE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,501.0 | $2,501.00 |
| MARIA ALONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $22.75 |
| MARIA ALONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 24.365762437 | $555.48 |
| MARIA ALONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (35.0) | ($10,623.20) |
| MARIA ALONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (13,597.123) | ($7,000.00) |
| MARIA ALONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,952.599 | $7,000.00 |
| MARIA ALONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 11,206.3352 | $11,206.34 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002128802333 | $64.47 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,216.5998056367 | $3,252.84 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04233036487 | $76.47 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.568319728 | $70.57 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.997138273 | $18.88 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 191.860153551 | $133.18 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5287866333 | $5.04 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 185.440539823999 | $185.44 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39980053259999 | $95.45 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05288759012 | $1.28 |
| MARIA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07853414538 | $23.56 |
| MARIA ALVAREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.08242122 | $2,433.49 |
| MARIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036176251315 | $120.05 |
| MARIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021594830973 | $42.14 |
| MARIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017566864269999 | $0.01 |
| MARIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027705173158 | $84.20 |
| MARIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374227085 | $73.91 |
| MARIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.685018957 | $34.69 |
| MARIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019169372357 | $0.01 |
| MARIA ALYNE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022301511353 | $0.01 |
| MARIA ALYNE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038774668969 | $0.01 |
| MARIA ALYSSA DUMDUMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057102190851 | $1.69 |
| MARIA ALYSSA DUMDUMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029727097717 | $5.80 |
| MARIA ALZENIR AGUIAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157117838386999 | $4.65 |
| MARIA ALZENIR AGUIAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026585301278 | $0.00 |
| MARIA AMADA GARCIA GAVILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153092211909 | $4.53 |
| MARIA AMELIA TEIXEIRA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006193952437402 | $0.00 |
| MARIA ANA ALYANA GARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065200963 | $0.00 |
| MARIA ANA ALYANA GARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032084726773 | $0.00 |
| MARIA ANA ALYANA GARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129574549325 | $0.00 |
| MARIA ANCENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069880561164 | $20.68 |
| MARIA ANCENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86707517506 | $0.13 |
| MARIA ANCENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051137244207 | $0.36 |
| MARÍA ANCHORDOQUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057118477998 | $0.01 |
| MARÍA ANCHORDOQUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108292992752 | $0.00 |
| MARIA ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (907.670843123) | ($628.74) |
| MARIA ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 907.670843123 | $628.74 |
| MARIA ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04259788546) | ($0.46) |
| MARIA ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04259788546 | $0.46 |
| MARIA ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.897210147) | ($2,243.25) |
| MARIA ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.897210147 | $2,243.25 |
| MARIA ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.886302732) | ($14,122.84) |
| MARIA ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.886302732 | $14,122.84 |
| MARIA ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2696830798) | ($8,126.36) |
| MARIA ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2696830798 | $8,126.36 |
| MARIA ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (907.670843) | ($635.49) |
| MARIA ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (40.89721) | ($2,260.86) |
| MARIA ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,089.06) |
| MARIA ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.886301) | ($9,969.09) |
| MARIA ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.269683) | ($8,060.82) |
| MARIA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122316371966459 | $45.26 |
| MARIA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035810403214277 | $97.00 |
| MARIA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7758334108827 | $7.49 |
| MARIA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052946679792 | $0.00 |
| MARIA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039225675169976 | $0.01 |
| MARIA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23389213550335 | $19.48 |
| MARIA ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052555699383 | $1.56 |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.190758294) | ($21.50) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37,527.0 | $37,527.00 |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.752999079) | ($77.48) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.339572193) | ($36.17) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 155,019.33 | $155,019.33 |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.151801029) | ($40.99) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (57,812.0) | ($57,812.00) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 5.69580707 | $162,019.99 |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.042680376) | ($24.37) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (34,500.0) | ($34,500.00) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.47259116 | $70,466.38 |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (189.052364621) | ($175.63) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (125,000.0) | ($125,000.00) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 10.75245693 | $334,961.63 |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (10.75245693) | ($323,068.32) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (8.54125946) | ($256,630.68) |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000592952831 | $18.08 |
| MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 764.37600317984 | $1,003.38 |
| MARIA ANDREE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152104051167 | $0.45 |
| MARIA ANDREE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001484798293 | $0.00 |
| MARIA ANDREE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35784753645 | $3.98 |
| MARIA ANDREE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25062617077 | $0.12 |
| MARIA ANDREE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039556976297999 | $2.37 |
| MARIA ANDREE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01271679125999 | $0.50 |
| MARIA ANDREJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173225738899 | $0.51 |
| MARIA ANDREJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078418970029999 | $0.00 |
| MARIA ANDREJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019061922493 | $3.72 |
| MARIA ANDREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| MARIA ANDRITA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MARIA ANDRITA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.391813) | ($403.39) |
| MARIA ANDRITA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001211) | ($3.99) |
| MARIA ANDRITA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| MARIA ANDRITA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116983) | ($34.68) |
| MARIA ANDRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139212340006317 | $50.08 |
| MARIA ANDRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.377008419234 | $2.38 |
| MARIA ANDROSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058999536251 | $182.28 |
| MARIA ANDROSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076474233838999 | $14.92 |
| MARIA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.19203651441999 | $16.53 |
| MARIA ANGELA BALESTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04109219 | $1,224.05 |
| MARIA ANGELA BALESTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.35843179 | $724.69 |
| MARIA ANGELA BALESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921006634609 | $25.54 |
| MARIA ANGELA BALESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304535785 | $4.44 |
| MARIA ANGELA CORVITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20406014207999 | $5.00 |
| MARIA ANGELA SUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007272335370319999 | $0.02 |
| MARIA ANGELA SUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022650180651 | $0.03 |
| MARIA ANGELES CALLEJA GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.97520913 | $406.44 |
| MARIA ANGELES CALLEJA GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.979279) | ($323.28) |
| MARIA ANGELES CALLEJA GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001707) | ($50.22) |
| MARIA ANGELES CALLEJA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170877459288998 | $50.04 |
| MARIA ANGELES CALLEJA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047296942992655 | $1.65 |
| MARIA ANGELES GARCIA ALVAREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.23 |
| MARIA ANGELES GARCIA ALVAREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.36528197 | $6,783.50 |
| MARIA ANGELES GARCIA ALVAREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01879273 | $734.41 |
| MARIA ANGELES GARCIA ALVAREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0002589 | $10.01 |
| MARIA ANGELES GARCIA ALVAREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.0075357 | $38,947.52 |
| MARIA ANGELES GARCIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00728615255511 | $199.69 |
| MARIA ANGELES GARCIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025231956402 | $42.16 |
| MARIA ANGELES REMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARIA ANGELES REMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (984.643017) | ($984.64) |
| MARIA ANGELES REMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017521441007 | $0.52 |
| MARIA ANGELES REMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0244233391 8599 | $7.02 |
| MARIA ANGÉLICA CACERES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $421.05 |
| MARIA ANGÉLICA CACERES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.006176962) | ($302.97) |
| MARIA ANGÉLICA CACERES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165546) | ($51.81) |
| MARIA ANGÉLICA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016564790254807 | $50.15 |
| MARIA ANGÉLICA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066325916310178 | $2.25 |
| MARIA ANGÉLICA DOS SANTOS CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010448373831 | $0.00 |
| MARIA ANGÉLICA DOS SANTOS CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026452744059999 | $0.00 |
| MARIA ANGÉLICA DOS SANTOS CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010881394993 6 | $0.01 |
| MARIA ANGÉLICA DOS SANTOS CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019833217191 | $0.01 |
| MARIA ANGÉLICA DOS SANTOS CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0080112827473 | $0.01 |
| MARIA ANGÉLICA HILADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.72741683274 1 | $12.23 |
| MARIA ANGÉLICA MATTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $35.85 |
| MARIA ANGÉLICA MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000899272754059999 | $2.64 |
| MARIA ANGÉLICA MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508328048066223 | $1.07 |
| MARIA ANGÉLICA MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030229930721 | $5.88 |
| MARIA ANGÉLICA MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024072732481 | $0.98 |
| MARIA ANGÉLICA OSORIO SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00012548 | $3.95 |
| MARIA ANGÉLICA OSORIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012730816878 | $0.03 |
| MARÍA ANGÉLICA RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106421621 7 | $3.15 |
| MARÍA ANGÉLICA RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272548196 33 | $0.00 |
| MARÍA ANGÉLICA RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33684751619 | $0.16 |
| MARÍA ANGÉLICA RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038222115886 | $0.00 |
| MARIA ANGELICA TRIGAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (403.183206) | ($403.18) |
| MARIA ANGELICA TRIGAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001391) | ($41.28) |
| MARIA ANGELICA TRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013923239207 2698 | $50.08 |
| MARIA ANGELICA TRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6292306015514 | $1.63 |
| MARIA ANGELICA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222599500585 | $0.00 |
| MARIA ANGELICA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011354636313 | $0.00 |
| MARIA ANGELICA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118297456328999 | $1.31 |
| MARIA ANGELIKI KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012878443 4239 | $0.38 |
| MARIA ANGELIKI KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39785554 5 | $7.40 |
| MARIA ANGELINA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111505987237559 | $0.01 |
| MARIA ANNA DIETL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011118106 3861 | $0.03 |
| MARIA ANNA LEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355012 39502 | $11.01 |
| MARIA ANNA PATRICIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102312968081 | $0.30 |
| MARIA ANNA PATRICIA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046316417716 | $0.01 |
| MARIA ANT FERNANDEZ QUINTEROS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.8479) | ($402.85) |
| MARIA ANT FERNANDEZ QUINTEROS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001503) | ($3.02) |
| MARIA ANT FERNANDEZ QUINTEROS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001288) | ($38.43) |
| MARIA ANT FERNANDEZ QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128971780517124 | $50.05 |
| MARIA ANT FERNANDEZ QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031066154631 07 | $0.01 |
| MARIA ANT FERNANDEZ QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6283108460774 | $1.63 |
| MARIA ANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83203776174 | $0.83 |
| MARIA ANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.3072118001 | $4.31 |
| MARIA ANTONELLA RATIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033946485881 | $0.00 |
| MARIA ANTONELLA RATIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018053749093 | $0.00 |
| MARIA ANTONELLA RATIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020595257476 8999 | $0.02 |
| MARIA ANTONELLA RATIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045796019283 | $0.00 |
| MARIA ANTONETTE PABILONA BANZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.119347011174 | $7.79 |
| MARIA ANTONIA BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082631153332 | $0.24 |
| MARIA ANTONIA BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059903012127 | $0.12 |
| MARIA ANTONIA BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.446559954 | $391.45 |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000201915606 3) | ($0.08) |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000220074349 4) | ($0.74) |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000269) | ($0.08) |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000243725709 8) | ($0.74) |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000049048260 2) | ($0.10) |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000352422907 5) | ($0.76) |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001136372170 34 | $3.37 |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89895081019999 | $1.82 |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018964392289 | $0.02 |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000921875084 84999 | $0.00 |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000638189 08963 | $0.00 |
| MARIA ANTONIA PORTILLO AVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,230.293195826 | $1,762.79 |
| MARIA ANTONIA PORTILLO AVILA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 98.413 | $221.43 |
| MARIA ANTONIA PORTILLO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018360752 06 | $50.00 |
| MARIA ANTONIA PORTILLO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.50345543415 | $39.38 |
| MARIA ANTONIA RODRIGUEZ GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386156396 44 | $1.14 |
| MARIA ANTONIETTA AMICO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.142) | ($1.60) |
| MARIA ANTONIETTA AMICO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.586 | $1.60 |
| MARIA ANTONIETTA AMICO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.586) | ($1.59) |
| MARIA ANTONIETTA AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000525 1196765 | $0.00 |
| MARIA ANTONIETTA AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277530028 80653 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA ANTONIETTA AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005634900986732 | $0.00 |
| MARIA ANTONIETTA AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018911018565 | $0.00 |
| MARIA ANTONIETTA AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00010821654122 | $0.01 |
| MARIA ANTONIETTA MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294996558699999 | $0.34 |
| MARIA ANTUNES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008818600795431 | $0.00 |
| MARIA ANTUNES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0101490969316 | $0.01 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0108024 | $420.00 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.183356 | $500.00 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.013535 | $500.00 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0134) | ($496.80) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (470.0) | ($470.00) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0134608 | $470.00 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01393627) | ($481.06) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.98) | ($24.98) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008379230533) | ($150.00) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2793076844) | ($5,000.00) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3438794636 | $6,155.93 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128236124242 | $39.17 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.290863291474 | $10.69 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021385810356 | $44.56 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.794467352946 | $9.79 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014759111818 | $0.01 |
| MARIA ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031956088545 | $0.03 |
| MARIA APARECIDA DA CONSOLACAO LACERDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.66 |
| MARIA APARECIDA DA CONSOLACAO LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000409831956701759 | $0.00 |
| MARIA APARECIDA DA CONSOLACAO LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00380632314349999 | $0.00 |
| MARIA APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000184704325831 | $0.00 |
| MARIA APOLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025111470149 | $0.07 |
| MARIA APOLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025882086728 | $0.00 |
| MARIA APOSTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011720918346 | $0.00 |
| MARIA APOSTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048924009219 | $0.00 |
| MARIA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007716547776 | $0.00 |
| MARIA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071335229321 | $0.01 |
| MARIA ARANA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000200161338) | ($0.83) |
| MARIA ARANA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002047836807) | ($8.34) |
| MARIA ARANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003131659789) | ($8.34) |
| MARIA ARANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,069.32 | $1,069.32 |
| MARIA ARANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARIA ARANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005697738145) | ($1.66) |
| MARIA ARANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.006246596 | $1,946.11 |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,778.317 | $20,778.32 |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.0005538369927 | $16.68 |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005538369927) | ($16.68) |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.9324515203 | $28,082.80 |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005541691394) | ($16.68) |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 9.942040449 | $20,083.53 |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.49) |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,270.30) |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.01239) | ($12,245.67) |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,146.18) |
| MARIA ARANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.498103) | ($15,017.81) |
| MARIA ARANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (847.63) | ($847.63) |
| MARIA ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004756637718087 | $16.87 |
| MARIA ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00737538495032099 | $18.84 |
| MARIA ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2378229253708 | $0.24 |
| MARÍA ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077576542936 | $0.23 |
| MARÍA ARANGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.210716718) | ($5,545.22) |
| MARÍA ARANGO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.210716718 | $5,545.22 |
| MARÍA ARANGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.677197092) | ($1,005.68) |
| MARÍA ARANGO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.677197092 | $1,005.68 |
| MARÍA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016789585948096 | $56.57 |
| MARÍA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4248433471939 | $12.42 |
| MARIA ARANZAZU VALENCIA DE CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005062244981795 | $0.00 |
| MARIA ARAUJO RIBEIRO DE CASTILHO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 28.02573 | $21.36 |
| MARIA ARAUJO RIBEIRO DE CASTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253932896949 | $52.52 |
| MARIA ARAUJO RIBEIRO DE CASTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9202952989 | $2.92 |
| MARIA ARAUJO RIBEIRO DE CASTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.088784320507 | $0.03 |
| MARÍA ARAYA MARDONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132522375967 | $0.00 |
| MARIA ARJANE PATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088376777395 | $0.09 |
| MARIA ARNAL MARIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.84) |
| MARIA ARNAL MARIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106) | ($3,082.54) |
| MARIA ARNAL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019705767296 | $61.39 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263912) | ($10,880.83) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (29,061.127866) | ($29,061.13) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008483099105) | ($0.25) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008483099105 | $0.25 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002198726524) | ($8.73) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002198726524 | $8.73 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.205474855) | ($34.21) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.205474855 | $34.21 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.005511731) | ($2.12) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.005511731 | $2.12 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1475390153) | ($0.13) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1475390153 | $0.13 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000219) | ($8.71) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (34.2) | ($34.20) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (1.0055) | ($2.12) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000206341347) | ($0.01) |
| MARIA ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000206341347 | $0.01 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219573516780857 | $8.82 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002426477724061 | $0.01 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018027795795 | $0.00 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.2562273067013 | $34.26 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023908987420062 | $0.00 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072407290992 | $0.00 |
| MARIA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000057161058585 | $0.00 |
| MARIA ARNOLDA JOHANNA HORSTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039937366703 | $0.12 |
| MARÍA ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048018745752 | $14.21 |
| MARÍA ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25961248857 | $0.30 |
| MARÍA ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005965876215 | $11.64 |
| MARIA ARRIOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.243487557) | ($7,501.35) |
| MARIA ARRIOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.243487557 | $7,501.35 |
| MARIA ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034204934326 | $0.10 |
| MARIA ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124151683443999 | $262.51 |
| MARIA ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105375490194999 | $0.11 |
| MARIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007873902422 | $0.00 |
| MARIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013120163074 | $0.00 |
| MARIA ARSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035094711284 | $0.11 |
| MARIA ARTEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026948966885 | $0.00 |
| MARIA ASSUNCAO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.57766034605 | $37.19 |
| MARIA ASSUNTA CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033058531221 | $0.98 |
| MARIA ASSUNTA CHIRIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.82558427 | $19.83 |
| MARIA ASSUNTA SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020939890952 | $0.62 |
| MARIA ASSUNTA SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000285358997219999 | $0.00 |
| MARIA ASTARLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017982403452 | $0.53 |
| MARIA ASUNCION SANCHEZ GOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000708086699895 | $0.03 |
| MARIA ASUNCION SANCHEZ GOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.492226185876 | $0.49 |
| MARIA AUGUSTA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92512788867777 | $5.74 |
| MARIA AUGUSTA CASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413310955099009 | $0.48 |
| MARIA AVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012090542732 | $0.00 |
| MARIA AVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000074022507226 | $0.00 |
| MARIA AVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000052259016273 | $0.00 |
| MARIA AVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0090878103116 | $0.01 |
| MARIA AVILA QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032194787 | $0.00 |
| MARIA AVILA QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015150898464 | $0.00 |
| MARIA AVILA QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.770289813 | $76.77 |
| MARIA AVILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001018764652 | $0.41 |
| MARIA AVILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05415174908 | $0.05 |
| MARIA AVILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.982039106 | $4.98 |
| MARIA AVLONITI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $607.17 |
| MARIA AVLONITI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.04) |
| MARIA AVLONITI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01608756) | ($480.41) |
| MARIA AVLONITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017821083868348 | $54.15 |
| MARIA AVRAAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.073763398) | ($448.99) |
| MARIA AVRAAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118693) | ($49.19) |
| MARIA AVRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001935703045341 | $0.08 |
| MARIA AVRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021847641803226 | $0.91 |
| MARIA AVRAMESCU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,987.90) |
| MARIA AVRAMESCU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| MARIA AVRAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002540203245 | |
| MARIA AVRAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9664728373 | $1.97 |
| MARIA AVRAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209301630169999 | $65.00 |
| MARIA AVRAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1373958214 | $5.14 |
| MARIA AVRAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2443274696 | $1.41 |
| MARIA AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02358583330091 | $0.02 |
| MARIA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005315218631 | $0.00 |
| MARIA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00154536310789999 | $0.00 |
| MARIA AZCARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032096227479 | $9.50 |
| MARIA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016231266482 | $0.00 |
| MARIA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00656485695679999 | $0.00 |
| MARIA AZUCENA AURIOLES TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007142542499 | $0.00 |
| MARIA AZUCENA AURIOLES TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000558953023749999 | $0.00 |
| MARIA AZUCENA AURIOLES TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00153068210029999 | $0.00 |
| MARIA AZUCENA AURIOLES TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025319417389 | $0.00 |
| MARIA BACHLEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003337469327 | $0.00 |
| MARIA BACHLEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026448513145 | $0.00 |
| MARIA BACHLEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074080275596 | $0.01 |
| MARIA BADALUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83136972810999 | $5.04 |
| MARIA BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035604523562 | $0.04 |
| MARIA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257252006109999 | $78.00 |
| MARIA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041986968227 | $0.00 |
| MARIA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.3538657864 | $5.26 |
| MARIA BAKSHIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113211515581 | $0.34 |
| MARIA BAKSHIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4338518349 | $4.00 |
| MARIA BANALES URQUIZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97924) | ($28,758.32) |
| MARIA BANALES URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047134891905211 | $168.85 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024158769914 | $73.09 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018554604904 | $36.20 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.417196374 | $21.74 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.403211965 | $9.04 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13534014581999 | $12.62 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.845544491 | $24.85 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.50334918079999 | $0.80 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00302355337939999 | $0.01 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26030560663 | $10.30 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0537202886449999 | $5.90 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.198797856169999 | $1.22 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041869031963 | $3.17 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.98035647859999 | $1.92 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024181692297 | $1.72 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.53901591592 | $0.70 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021131824478 | $0.00 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030953536698 | $0.00 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000263571761989999 | $0.00 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.66249081417 | $1.21 |
| MARIA BANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00204283931379999 | $0.00 |
| MARIA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028404233658 | $0.84 |
| MARIA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5639218002 | $12.56 |
| MARIA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002079940301 | $62.56 |
| MARIA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042763353868 | $84.72 |
| MARIA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7422206457 | $1.09 |
| MARIA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008874250863 | $0.65 |
| MARIA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.281753819 | $48.79 |
| MARIA BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063894995449 | $2.53 |
| MARIA BARBIERI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0028924453591) | ($111.98) |
| MARIA BARBIERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1582351968) | ($4,780.76) |
| MARIA BARBIERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003644660683) | ($111.98) |
| MARIA BARBIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.4168874366) | ($8,870.97) |
| MARIA BARBIERI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005733408815) | ($111.98) |
| MARIA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.1756090287 | $274.14 |
| MARIA BARBUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003420008908 | $0.00 |
| MARIA BARBUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015100140582 | $0.00 |
| MARIA BARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168886165019999 | $5.00 |
| MARIA BARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2988187 | $7.30 |
| MARIA BARRACHINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (527.75) | ($527.75) |
| MARIA BARRACHINA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0173525 | $527.75 |
| MARIA BARRACHINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01856219) | ($570.01) |
| MARIA BARRACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007223929871616 | $2.20 |
| MARIA BARRACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1572196284175 | $3.16 |
| MARIA BARRADAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00207278) | ($61.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA BARRADAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (655.10972) | ($655.11) |
| MARIA BARRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014495348011544 | $0.52 |
| MARIA BARRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.761841404172 | $6.88 |
| MARIA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43426447524 | $0.27 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 14.0 | $32.20 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 0.22 | $0.49 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 0.25 | $0.51 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 0.25 | $0.51 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 0.23 | $0.51 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 0.23 | $0.50 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $102.50 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.49 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.1178 | $4,000.00 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 0.32 | $0.50 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00064702 | $17.45 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.017184) | ($499.99) |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 952.55 | $499.99 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.51776 | $1,000.00 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 0.67 | $0.50 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 199.204 | $100.00 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 213.175 | $100.00 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.282965 | $500.00 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 1.4 | $1.03 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 608.4 | $468.97 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AAVE | 3.82702 | $300.00 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.196284 | $300.00 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019586522931 | $58.76 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82739669055 | $0.96 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045798199624 | $8.94 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.802765478 | $73.80 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2546938667 | $4.17 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.589450789119999 | $0.37 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.83292196909999 | $0.27 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016793801172 | $1.23 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4824213092 | $5.06 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0114351344299 | $0.68 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078555990269 | $0.86 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0151419653029999 | $0.36 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0286746423829999 | $0.11 |
| MARÍA BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24012771233 | $0.50 |
| MARIA BARREYRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.05301349 | $3,179.24 |
| MARIA BARREYRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 8.199999999 | $856.87 |
| MARIA BARREYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091724973023 | $282.33 |
| MARIA BARREYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028146366086 | $53.93 |
| MARIA BARREYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088635061571 | $4.81 |
| MARIA BARROS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (231.099133) | ($231.10) |
| MARIA BARROS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376249) | ($115.47) |
| MARIA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020962504282556 | $0.78 |
| MARIA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.538366069068 | $1.54 |
| MARIA BARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013302306175 | $0.01 |
| MARIA BARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000444082564 | $0.00 |
| MARIA BARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021113002259 | $0.00 |
| MARIA BARTOLOMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177774287991999 | $0.02 |
| MARIA BARTOLOMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000089051630943 | $0.00 |
| MARIA BASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003828917271 | $0.00 |
| MARIA BASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030263482732999 | $0.00 |
| MARIA BASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00215905828989 | $0.00 |
| MARIA BEATRIZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332532391007 | $9.84 |
| MARIA BEATRIZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.603843402519 | $5.30 |
| MARIA BEATRIZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05010242829 | $0.66 |
| MARIA BEATRIZ BARBERAN BELLISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000651789943 | $0.24 |
| MARIA BEATRIZ BARBERAN BELLISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420402882436004 | $0.29 |
| MARIA BEATRIZ BARBERAN BELLISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10103385321 | $6.91 |
| MARIA BEATRIZ FRANCA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041750479006 | $0.00 |
| MARIA BEDROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211772507638076 | $0.00 |
| MARIA BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042573685819 | $0.00 |
| MARIA BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00949471052966781 | $0.01 |
| MARIA BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042067412429999 | $0.00 |
| MARIA BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076193727085 | $0.01 |
| MARIA BEGONA ORIHUEL MINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018064930323 | $0.53 |
| MARIA BEGONA ORIHUEL MINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017969844525412 | $0.00 |
| MARIA BELEN ARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129470844 | $50.00 |
| MARIA BELEN ARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82819042690089 | $5.69 |
| MARIA BELEN ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164319909674699 | $0.02 |
| MARIA BELEN FERNANDEZ DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000356546351999999 | $0.00 |
| MARIA BELEN FERNANDEZ DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0111246355223999 | $0.01 |
| MARIA BELEN FLORDELIZA ABAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.51639110689 | $32.13 |
| MARIA BELEN FLORDELIZA ABAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00494244451777 | $0.00 |
| MARIA BELEN FLORDELIZA ABAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043658248091 | $1.39 |
| MARIA BELEN LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009056877677 | $0.00 |
| MARIA BELEN LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079442429061 | $0.01 |
| MARIA BELEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001891734096 | $0.00 |
| MARIA BELEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052106721701 | $0.01 |
| MARIA BELEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034470866965 | $0.00 |
| MARIA BELEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000251717035359999 | $0.00 |
| MARIA BELEN MANRIQUE GRANEROS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.004104 | $403.00 |
| MARIA BELEN MANRIQUE GRANEROS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| MARIA BELEN MANRIQUE GRANEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647266100509379 | $1.19 |
| MARIA BELEN MANRIQUE GRANEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07303317371 | $0.07 |
| MARIA BELEN MARGARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (403.08) | ($403.08) |
| MARIA BELEN MARGARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125953) | ($50.69) |
| MARIA BELEN MARGARI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001593566362) | ($4.49) |
| MARIA BELEN MARGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126004512775551 | $50.01 |
| MARIA BELEN MARGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000527735053989 | $0.02 |
| MARIA BELEN MARGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34798654730379 | $1.35 |
| MARIA BELEN PAVON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 396.0 | $396.00 |
| MARIA BELEN PAVON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MARIA BELEN PAVON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MARIA BELEN PAVON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016893) | ($48.56) |
| MARIA BELEN PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689305714 | $50.00 |
| MARIA BELEN PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74235031363385 | $1.33 |
| MARIA BELEN RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MARIA BELEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002288015375 | |
| MARIA BELEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.15452246113 | $2.15 |
| MARIA BELKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6657952472 | $4.27 |
| MARIA BELTRAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039903090089 | $0.01 |
| MARIA BELTRAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071640329829104 | $0.06 |
| MARIA BELTRAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000529688592959999 | $0.00 |
| MARIA BELTRAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123208312223 | $0.00 |
| MARIA BELTRAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000264203408269999 | $0.00 |
| MARIA BENADIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.865342777) | ($3.93) |
| MARIA BENADIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,101.258314 | $5,101.26 |
| MARIA BENADIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($19.93) |
| MARIA BENADIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096) | ($2,818.94) |
| MARIA BENADIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.943726671) | ($4.18) |
| MARIA BENADIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARIA BENADIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 4.353750974 | $9,079.66 |
| MARIA BENADIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($19.89) |
| MARIA BENADIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.765) | ($8,970.59) |
| MARIA BENADIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MANA | (298.752) | ($309.24) |
| MARIA BENADIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2,154.967851) | ($1,143.36) |
| MARIA BENADIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04144747) | ($1,259.33) |
| MARIA BENADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5508429358852 | $64.36 |
| MARIA BENADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3263684335229 | $8.75 |
| MARIA BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097854537487 | $2.90 |
| MARIA BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 24.32082 | $24.32 |
| MARIA BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005515912701 | $0.00 |
| MARIA BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071350646602 | $0.01 |
| MARIA BERNADETTE LUSICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07226164582) | ($148.49) |
| MARIA BERNADETTE LUSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.893572020762 | $8.13 |
| MARIA BERNARDINA TOLABA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.9695851 | $107.57 |
| MARIA BERNARDINA TOLABA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.9695851) | ($108.95) |
| MARIA BERNARDINA TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025158770542 | $0.01 |
| MARÍA BERRIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00769992 | $249.08 |
| MARÍA BERRIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001150017061) | ($3.73) |
| MARÍA BERRIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007557230245) | ($239.67) |
| MARÍA BERRIOS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00557411) | ($115.27) |
| MARÍA BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040956357245408 | $1.16 |
| MARÍA BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450142494841399 | $0.93 |
| MARÍA BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018529212247 | $0.00 |
| MARIA BERUMEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.17 | $91.40 |
| MARIA BERUMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.450327635) | ($457.55) |
| MARIA BERUMEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.450327635 | $457.55 |
| MARIA BERUMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,317.062638233) | ($2,284.65) |
| MARIA BERUMEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,317.062638233 | $2,284.65 |
| MARIA BERUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3931980459103 | $6.18 |
| MARÍA BETANCOURT TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001748193671 | $0.00 |
| MARIA BIARGE TOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016821851839 | $0.50 |
| MARIA BIARGE TOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111295060691999 | $6.65 |
| MARIA BIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027733746873 | $0.01 |
| MÁRIA BÍROOVÁ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (330.0) | ($311.86) |
| MARIA BISICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017670803872 | $0.00 |
| MARIA BISICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049494811315 | $0.01 |
| MARIA BISICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086464002222 | $0.00 |
| MARIA BISICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144025701689999 | $0.00 |
| MARIA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039154905734 | $0.00 |
| MARIA BLANCO-BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.5610112782 | $63.94 |
| MARIA BLANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018925629811 | $0.56 |
| MARIA BLANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.844013618 | $176.84 |
| MARIA BOCHICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195582960499999 | $0.58 |
| MARIA BOCHICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.1003495799 | $7.10 |
| MARÍA BOCKING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (406.6008) | ($406.60) |
| MARÍA BOCKING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131507) | ($49.72) |
| MARÍA BOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005158852756728 | $0.20 |
| MARÍA BOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9775407984255 | $1.98 |
| MARIA BORATTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256312) | ($80.96) |
| MARIA BORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002564360518724 | $100.56 |
| MARIA BORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057383931937 | $0.00 |
| MARIA BORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00158026452369999 | $0.00 |
| MARIA BORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00745002767959999 | $0.01 |
| MARIA BORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106574225285999 | $0.00 |
| MARIA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028893951961 | $0.92 |
| MARIA BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3259198146 | $0.26 |
| MARIA BORRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874930498099999 | $25.90 |
| MARIA BORRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044054427975 | $8.60 |
| MARIA BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012430287218 | $0.00 |
| MARIA BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124009394305 | $0.00 |
| MARIA BRADY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SUSHI | (13.70721859) | ($45.65) |
| MARIA BRADY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (132.77756044) | ($185.06) |
| MARIA BRADY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (358.0) | ($262.33) |
| MARIA BRADY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MANA | (124.68390764) | ($269.94) |
| MARIA BRADY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00989766) | ($400.67) |
| MARIA BRADY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | UNI | (127.328110203) | ($1,233.81) |
| MARIA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07288902457976 | $2.12 |
| MARIA BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056558337718 | $0.35 |
| MARIA BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15194073573 | $0.20 |
| MARÍA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011061397243 | $0.00 |
| MARÍA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044843175058 | $0.00 |
| MARÍA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015665516165 | $0.02 |
| MARIA BRIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.57) |
| MARIA BRIL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 2.565 | $1.57 |
| MARIA BRIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (401.0) | ($234.25) |
| MARIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097467848806 | $2.89 |
| MARIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105721138056 | $0.12 |
| MARIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62103334379949 | $1.83 |
| MARIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089828681324 | $0.09 |
| MARIA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018140911735 | $54.23 |
| MARIA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 504.47128787 | $504.47 |
| MARIA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4947641192 | $2.82 |
| MARIA BROTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041560155328 | $127.62 |
| MARIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028921031921 | $88.01 |
| MARIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068134194028 | $136.83 |
| MARIA BUCEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017031540411 | $0.01 |
| MARIA BUGAYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013112822226 | $4.24 |
| MARIA BUGAYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1256000977283 | $0.86 |
| MARIA BUHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.111734594) | ($60,188.66) |
| MARIA BUHL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.111734594 | $60,188.66 |
| MARIA BUHL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.11173459) | ($63,832.76) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005647797296127 | $213.19 |
| MARIA BUSCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038912781906 | $0.00 |
| MARIA BUSCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014093058579 | $0.01 |
| MARIA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004353860938 | $0.00 |
| MARIA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067530973953 | $0.01 |
| MARIA C BIURRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23597749034 | $2.62 |
| MARIA C LOPEZ V | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00358402 | $103.64 |
| MARIA C LOPEZ V | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.00872608 | $17.06 |
| MARIA C LOPEZ V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003763328169 | $1.11 |
| MARIA CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269555341639999 | $7.98 |
| MARIA CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197355396749999 | $3.85 |
| MARIA CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026788891516 | $0.00 |
| MARIA CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064296416917 | $0.01 |
| MARIA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81959344326109 | $1.28 |
| MARIA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07845756573 | $1.22 |
| MARIA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00191107198599999 | $0.19 |
| MARIA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017579554987 | $52.47 |
| MARIA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,402.102876048 | $3,124.14 |
| MARIA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3945749417699 | $60.18 |
| MARIA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071488068457 | $0.09 |
| MARIA CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87272750078 | $0.87 |
| MARIA CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.560070353699 | $257.17 |
| MARIA CAEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001146) | ($33.05) |
| MARIA CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085655379922 79 | $0.30 |
| MARIA CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044682247918 | $0.00 |
| MARIA CALABIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2490702913) | ($6,814.81) |
| MARIA CALABIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2490702913 | $6,814.81 |
| MARIA CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018633796104125 | $63.28 |
| MARIA CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005373299903 | $0.01 |
| MARIA CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00528433747399999 | $0.01 |
| MARIA CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007699182799 19999 | $0.00 |
| MARIA CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000085791194666 | $0.00 |
| MARIA CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013825109443 | $0.00 |
| MARIA CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000350484994 48 | $0.00 |
| MARIA CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000075600098619 | $0.00 |
| MARIA CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027592821987 | $0.82 |
| MARIA CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00202225188489999 | $0.00 |
| MARIA CALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039655001261 | $11.74 |
| MARIA CALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47345731935549 | $1.74 |
| MARIA CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151631617684037 | $0.14 |
| MARIA CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178750027049999 | $0.01 |
| MARIA CAMILA DURAN MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687761858799 | $52.19 |
| MARIA CAMILA OROZCO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073723887573 | $0.00 |
| MARIA CAMILA OROZCO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043858141582 | $0.00 |
| MARÍA CAMILA OROZCO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057222289896 | $0.00 |
| MARIA CAMILA RIAÑO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087429939685 | $2.59 |
| MARIA CAMILA RIAÑO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025463282845 | $0.00 |
| MARIA CAMILA RIAÑO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079241126482 | $1.55 |
| MARIA CAMILA ROCHA RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $454.71 |
| MARIA CAMILA ROCHA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001863468430021 | $54.66 |
| MARIA CAMPOBASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035237301842 | $0.00 |
| MARIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075940430093 | $0.09 |
| MARIA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43695190105 | $0.44 |
| MARIA CAÑAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4535650086812 | $13.00 |
| MARIA CANDELARIA RODRIGUEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020843300941 | $0.62 |
| MARIA CANDELARIA RODRIGUEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019706798326 | $3.85 |
| MARIA CANDELARIA VINSENNAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1204396433) | ($354.81) |
| MARIA CANDELARIA VINSENNAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013018) | ($47.31) |
| MARIA CANDELARIA VINSENNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130230225446678 | $50.02 |
| MARIA CANDELARIA VINSENNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004722034317198 | $1.38 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 409.65 | $902.76 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 0.40459607 | $5.75 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 56.98 | $1,043.30 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 95.596 | $1,357.46 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0959 | $115.88 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281179759169999 | $85.49 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.582216404 | $24.78 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033701030696 | $66.29 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.026340112999 | $342.03 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.569399783 | $10.76 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.951275946 | $15.67 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16112123995 | $12.34 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.391056842526999 | $3.31 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40832838595 | $0.06 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0254151837239999 | $1.86 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124326505101999 | $0.70 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.329020596799999 | $2.02 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024224621106 | $0.02 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0059041572426 | $0.42 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020143508432 | $0.06 |
| MARIA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.56253006109 | $1.42 |
| MARIA CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122722709623 | $0.00 |
| MARIA CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026762708329 | $0.00 |
| MARIA CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039651868835 | $0.00 |
| MARIA CAPPZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060397703423 | $0.18 |
| MARIA CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001734171488 | $0.00 |
| MARIA CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000059888674982 | $0.00 |
| MARIA CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004727879826 | $0.00 |
| MARIA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018313552792 | $0.54 |
| MARIA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5758893162 | $6.58 |
| MARIA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.173503654 | $120.64 |
| MARIA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.732735234519999 | $0.11 |
| MARIA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0924489272319999 | $0.32 |
| MARIA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19489695921 | $0.19 |
| MARIA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4135255102 | $0.34 |
| MARIA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021884439379 | $0.02 |
| MARIA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.075004670835 | $0.12 |
| MARIA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24675988448 | $0.12 |
| MARIA CARMELA ALDANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005821536953) | ($2.24) |
| MARIA CARMELA ALDANA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.00134) | ($48.86) |
| MARIA CARMELA ALDANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.004955384271) | ($154.94) |
| MARIA CARMELA ALDANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.000006078627017) | ($0.19) |
| MARIA CARMELA ALDANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000736) | ($2.24) |
| MARIA CARMELA ALDANA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00435936 | $91.55 |
| MARIA CARMELA ALDANA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00652327 | $133.58 |
| MARIA CARMELA ALDANA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01010399426) | ($206.91) |
| MARIA CARMELA ALDANA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001156292368) | ($2.24) |
| MARIA CARMELA ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0579423882079 | $1.59 |
| MARIA CARMELA ESPAÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007993547899 | $2.37 |
| MARIA CARMELA ESPAÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205048937769999 | $4.00 |
| MARIA CARMELA ESPAÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8223688386 | $1.44 |
| MARIA CARMELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028139376125 | $0.00 |
| MARIA CARMELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015080537473 | $0.02 |
| MARIA CARMELA MALASPINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (463.331497) | ($463.33) |
| MARIA CARMELA MALASPINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (3.92790667) | ($416.26) |
| MARIA CARMELA MALASPINA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239449) | ($94.63) |
| MARIA CARMELA MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121190355703517 | $50.31 |
| MARIA CARMELA MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.214052732032 | $2.21 |
| MARIA CARMELA MALASPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005027362909854 | $0.53 |
| MARIA CARMELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575009321569999 | $17.02 |
| MARIA CARMELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00818508089009999 | $15.97 |
| MARIA CARMELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3311759676 | $0.84 |
| MARIA CARMEN ARRANDO MONTOLIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,049.712864 | $1,049.71 |
| MARIA CARMEN ARRANDO MONTOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687014823489 | $50.13 |
| MARIA CARMEN ARRANDO MONTOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2290771600509 | $9.31 |
| MARIA CARMEN ARRANDO MONTOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.159923591 | $4.16 |
| MARIA CARMEN HERRERO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016849218676 | $50.18 |
| MARIA CARMEN RODRIGUEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092278141904 | $56.64 |
| MARIA CARMONA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4924957228) | ($0.79) |
| MARIA CARMONA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.376540441) | ($0.79) |
| MARIA CARMONA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.273152353 | $1,232.02 |
| MARIA CARMONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000857118145) | ($0.83) |
| MARIA CARMONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0310273632) | ($30.02) |
| MARIA CARMONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.033387728) | ($1,000.00) |
| MARIA CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.7550724508 | $218.92 |
| MARIA CAROLINA ARIZTEGUI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.132 | $406.91 |
| MARIA CAROLINA ARIZTEGUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($47.75) |
| MARIA CAROLINA ARIZTEGUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.132618) | ($237.86) |
| MARIA CAROLINA ARIZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655236864 | $50.00 |
| MARIA CAROLINA ARIZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107429521945142 | $0.07 |
| MARIA CAROLINA ARIZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007970921409308 | $1.84 |
| MARIA CAROLINA FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0193828532296 | $602.89 |
| MARIA CAROLINA FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.604755009 | $208.60 |
| MARIA CAROLINA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003776053471 | $0.00 |
| MARIA CAROLINA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021307067341 | $0.00 |
| MARIA CAROLINA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059991914348 | $0.00 |
| MARIA CAROLINA SOUSA GONCALVES CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026999910927 | $7.99 |
| MARIA CAROLINA VENTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077694285756 | $0.23 |
| MARIA CAROLINA VENTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01808442579 | $0.02 |
| MARIA CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 2.300067 | $27.39 |
| MARIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022953998058 | $0.68 |
| MARIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067569894081 | $0.00 |
| MARIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028915283806 | $0.56 |
| MARIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036683996429 | $0.00 |
| MARIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22453445598 | $2.41 |
| MARIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019112487545 | $0.00 |
| MARIA CASABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143603317592 | $0.43 |
| MARIA CASABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090944019839999 | $0.02 |
| MARIA CASABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.001622153016 | $0.00 |
| MARIA CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088902785086 | $0.26 |
| MARIA CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029277500145 | $0.00 |
| MARIA CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60418910862 | $0.02 |
| MARIA CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135018874347051 | $0.00 |
| MARIA CASTELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133930547726999 | $0.40 |
| MARIA CASTELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125754851111 | $0.15 |
| MARIA CASTELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082197716372 | $1.60 |
| MARIA CASTELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0542433117 | $4.05 |
| MARIA CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177721829939999 | $5.26 |
| MARIA CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03827927401399 | $5.27 |
| MARIA CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.17605698169999 | $4.18 |
| MARIA CASTILLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027022022867283 | $8.00 |
| MARIA CASTILLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033127258898 | $65.11 |
| MARIA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030721528238 | $0.91 |
| MARIA CASTRO FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001198741055 3 | $0.00 |
| MARIA CATALINA CASTRO LAGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| MARIA CATALINA CASTRO LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177378427059 | $50.17 |
| MARIA CATALINA CASTRO LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.9389054531 | $74.94 |
| MARIA CAVO EZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53878308359 | $9.18 |
| MARIA CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044362764817 | $13.13 |
| MARIA CEBAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| MARIA CEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002555677072639 | $0.04 |
| MARIA CEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.57219284589999 | $2.57 |
| MARIA CECELIA NUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286184275978 | $0.28 |
| MARIA CECELIA NUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4923552335 | $1.67 |
| MARÍA CECILIA BRAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.864498134215 | $7.56 |
| MARIA CECILIA CAFFARO ROSSI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.117148678) | ($464.29) |
| MARIA CECILIA CAFFARO ROSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001251) | ($49.40) |
| MARIA CECILIA CAFFARO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125217071650896 | $50.03 |
| MARIA CECILIA CAFFARO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051204683817139 | $0.00 |
| MARIA CECILIA CAFFARO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001359389245557 | $0.57 |
| MARIA CECILIA CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006383104542277 | $0.01 |
| MARIA CECILIA NACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001657171933 | $0.32 |
| MARIA CECILIA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006760898972 99999 | $0.00 |
| MARIA CECILIA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036604397206 | $0.00 |
| MARIA CECILIA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034300484756 | $0.00 |
| MARIA CECILIA SALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145788489808899 | $50.36 |
| MARIA CECILIA SALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2651943142 | $5.27 |
| MARIA CELESTE DELLABO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 405.902659 | $405.90 |
| MARIA CELESTE DELLABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002346126528075 | $50.10 |
| MARIA CELESTE DELLABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595364729694799 | $0.48 |
| MARIA CELESTE DELLABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6844699089 | $2.68 |
| MARIA CELESTE MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214810794509608 | $0.02 |
| MARIA CELESTE OVIEDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036835576559 | $1.09 |
| MARÍA CELESTE OVIEDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079336134459 | $1.55 |
| MARÍA CELESTE OVIEDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3420478488 | $0.34 |
| MARÍA CELESTE OVIEDO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16736193452 | $0.17 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000412) | ($11.98) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 11.968 | $11.98 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.612635) | ($1,112.44) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,109.037 | $1,112.44 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | UNI | (359.162) | ($1,789.23) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,784.042 | $1,789.23 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (216.689) | ($150.15) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 149.125 | $150.15 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,527.29) | ($1,527.29) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0500341 | $1,527.29 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (763.64) | ($763.64) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 1,222.098 | $763.64 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (381.82) | ($381.82) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 8.38078 | $381.82 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (381.83) | ($381.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.203424 | $381.83 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.050034) | ($1,488.58) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,483.391 | $1,488.58 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.203426) | ($367.45) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 366.036 | $367.45 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (8.38078) | ($339.58) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 338.365 | $339.58 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,222.098) | ($734.12) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 732.574 | $734.12 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,920.37) | ($2,920.37) |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0955546 | $2,920.37 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0986769616662 | $45.84 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.91248558973999 | $2.91 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5612686073962 | $0.34 |
| MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002937570774694 | $0.12 |
| MARIA CELESTE ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000597527507 | $0.00 |
| MARIA CELESTE ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010280651797 | $0.01 |
| MARIA CELIA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042594484097 | $1.26 |
| MARIA CELIA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105416424925 | $0.07 |
| MARIA CELIA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013496428135 | $0.01 |
| MARIA CELIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012412653445 | $0.37 |
| MARIA CELIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045854058592 | $8.95 |
| MARIA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043645527842699 | $0.02 |
| MARIA CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000823875968769999 | $0.00 |
| MARIA CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001662044269 | $4.92 |
| MARIA CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043189516698 | $0.84 |
| MARIA CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83176425775 | $0.83 |
| MARIA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049073835043 | $14.52 |
| MARIA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000631769222089999 | $0.01 |
| MARIA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.98666730519999 | $1.88 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001461235615) | ($5.79) |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 10.07344073 | $1,721.24 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.365534) | ($10,156.60) |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,068.969 | $10,156.60 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003041375647) | ($5.76) |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4349041658 | $12,084.09 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.434904) | ($12,084.09) |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,975.273 | $12,084.09 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (10.06189) | ($1,715.93) |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,687.191 | $1,715.93 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.046861) | ($3,881.27) |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,833.42 | $3,881.27 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (28.9) | ($800.86) |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 797.033 | $800.86 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014003439420967 | $53.18 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5287942367641 | $17.25 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010463528814251 | $28.87 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.689399565 | $229.69 |
| MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1518180509856 | $9.62 |
| MARIA CERVANTES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146349397387 | $43.32 |
| MARIA CESAREO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($255.47) |
| MARIA CESAREO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (900.0) | ($573.50) |
| MARIA CESAREO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($191.89) |
| MARIA CESAREO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.006543) | ($5,902.73) |
| MARIA CESAREO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($291.80) |
| MARIA CESAREO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BCH | (14.685085) | ($2,822.03) |
| MARIA CESAREO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (130.556319) | ($3,804.41) |
| MARIA CESAREO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,029.860925) | ($13,333.52) |
| MARIA CESAREO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003546) | ($7.01) |
| MARIA CESAREO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.17319) | ($4.74) |
| MARIA CESAREO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.859507) | ($23.05) |
| MARIA CESAREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191297261978184 | $50.08 |
| MARIA CESAREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.898341491285 | $191.96 |
| MARIA CESAREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.926348937624366 | $52.30 |
| MARIA CESAREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.183545058 | $0.74 |
| MARIA CESAREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032518041443474 | $9.59 |
| MARIA CESAREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031008693678 | $0.00 |
| MARIA CESAREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0287769744939999 | $0.01 |
| MARIA CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5857236772464 | $0.55 |
| MARIA CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20197024) | ($6,260.07) |
| MARIA CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3091) | ($4,930.99) |
| MARIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3972199732321 | $74.24 |
| MARIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037148163446 | $1.10 |
| MARIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060578611334 | $0.06 |
| MARIA CHERINA ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9944622602 | $1.99 |
| MARIA CHERINA ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30506020658 | $3.39 |
| MARIA CHERINA ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0115887833 | $2.01 |
| MARIA CHERINA ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00461629648759999 | $0.34 |
| MARIA CHEVERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023565399786 | $0.05 |
| MARIA CHIARA MIRABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4331276832933 | $0.42 |
| MARIA CHIARA MIRABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8988076305 | $1.19 |
| MARIA CHRISTINE RAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2031471888421 | $0.20 |
| MARIA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113033797222079 | $0.01 |
| MARIA CHUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155068620755288 | $0.00 |
| MARIA CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01370939018) | ($406.57) |
| MARIA CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01370939018 | $406.57 |
| MARIA CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | USDC | 52,220.739861 | $52,220.74 |
| MARIA CHURCHILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,183.8927068) | ($4,183.89) |
| MARIA CHURCHILL | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,183.8927068 | $4,183.89 |
| MARIA CHURCHILL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (56,404.632567) | ($56,404.63) |
| MARIA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828225544165989 | $3.02 |
| MARIA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.802570089648 | $36.80 |
| MARIA CICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018837569027 | $0.01 |
| MARIA CICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118464007917 | $0.00 |
| MARIA CICERA CORREIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026713091957 | $0.00 |
| MARIA CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004128518078 | $0.00 |
| MARIA CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036386350117 | $0.00 |
| MARIA CIPRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116246906932 | $0.00 |
| MARÍA CLARA GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004083373237 | $0.00 |
| MARÍA CLARA GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078764837714 | $0.01 |
| MARIA CLARA MARTINEZ LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87503304143922 | $2.19 |
| MARIA CLARA MARTINEZ LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004428525189 | $0.86 |
| MARIA CLARA MARTINEZ LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031485152166999 | $0.00 |
| MARIA CLARA MARTINEZ LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0939161372889999 | $0.32 |
| MARIA CLARA MARTINEZ LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000121018818213 | $0.00 |
| MARIA CLARA MARTINEZ LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010162398554 | $0.00 |
| MARIA CLARA MARTINEZ LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000033454712729 | $0.00 |
| MARIA CLARA MARTINEZ LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.53196798758 | $0.53 |
| MARIA CLARA MASEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023120845294 | $0.05 |
| MARÍA CLARA MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042405349198 | $0.01 |
| MARÍA CLARA MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033891043195 | $0.00 |
| MARIA CLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191164903569999 | $0.77 |
| MARIA CLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.413853093 | $32.18 |
| MARIA CLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002985473635 | $0.90 |
| MARIA CLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017250904544 | $1.33 |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009313325551) | ($3.54) |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.486819684) | ($6,771.54) |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001120127963) | ($3.54) |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003909374809) | ($3.54) |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.693458457) | ($4,250.00) |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.709167809 | $5,169.74 |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.140921035) | ($127.61) |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15654769171059 | $2.04 |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019592351820188 | $49.99 |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082707742204 | $0.28 |
| MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00076135171348 | $0.08 |
| MARIA CLAUDIA MANCINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0185276) | ($718.29) |
| MARIA CLAUDIA MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134273386161932 | $52.57 |
| MARIA CLAUDIA MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022963271005 | $0.04 |
| MARÍA CLAUDIA PÉREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001245) | ($50.33) |
| MARÍA CLAUDIA PÉREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (406.8734) | ($406.87) |
| MARÍA CLAUDIA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124525457802462 | $50.00 |
| MARÍA CLAUDIA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.840954817883099 | $0.84 |
| MARIA CLAUDIA RACANELLI SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040972710746 | $1.21 |
| MARIA CLAUDIA VILLOTA GUERRERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 4,683.1638727 | $961.38 |
| MARIA CLAUDIA VILLOTA GUERRERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (109.929092) | ($20.15) |
| MARIA CLAUDIA VILLOTA GUERRERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (4,573.2347807) | ($836.45) |
| MARIA CLAUDIA VILLOTA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651513439937 | $0.81 |
| MARIA CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059093493753 | $1.15 |
| MARIA COHEN ROTH IRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015543368479 | $32.35 |
| MARIA COLIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00614731765479999 | $0.01 |
| MARIA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029691915465 | $0.09 |
| MARIA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087497439645 | $0.05 |
| MARIA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0121799362904 | $0.00 |
| MARIA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002988602655899999 | $0.00 |
| MARÍA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002855734073 | $0.00 |
| MARÍA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00286839993 | $0.00 |
| MARÍA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014853110311 | $0.00 |
| MARÍA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103528349615 | $0.01 |
| MARIA COLOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091132559254 | $0.00 |
| MARIA COMSTOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (16,240.414096) | ($16,240.41) |
| MARIA COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.874553685) | ($476.02) |
| MARIA COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.874553685 | $476.02 |
| MARIA COMSTOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.874553) | ($475.02) |
| MARIA COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150097094051 | $0.06 |
| MARIA COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73127018730399 | $3.73 |
| MARIA COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.859540277708 | $6.50 |
| MARIA COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05364116170129 | $4.16 |
| MARIA COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007320242301712 | $0.61 |
| MARIA CONCEIÇÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299827029999999 | $0.89 |
| MARIA CONCEIÇÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039106421864 | $0.00 |
| MARIA CONCEPTION ERASMA MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079252653462 | $0.25 |
| MARIA CONCETTA CALABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009508472209 | $0.00 |
| MARIA CONCETTA CALABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00487159533649999 | $0.00 |
| MARIA CONCETTA LUMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020916738804 | $0.01 |
| MARIA CONDOLUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404875637943805 | $0.05 |
| MARIA CONSIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.884821151 | $31.33 |
| MARIA CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207693308319999 | $0.61 |
| MARIA CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.458188315751 | $7.64 |
| MARIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017020163961 | $0.50 |
| MARIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.78024890909999 | $3.00 |
| MARIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003383105249 | $0.00 |
| MARIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00516580879539999 | $0.01 |
| MARIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071697798418 | $0.00 |
| MARIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031817593105 | $0.00 |
| MARIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078159372914 | $0.01 |
| MARIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122661912342999 | $0.01 |
| MARIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007976342427 | $23.61 |
| MARIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127421222636 | $24.86 |
| MARIA COQUIOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056145128178 | $1.66 |
| MARIA CORAZON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001083206783 63 | $0.00 |
| MARIA CORAZON DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032226074047 | $0.00 |
| MARIA CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082054067052 | $0.00 |
| MARIA CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023723354894 | $7.02 |
| MARIA CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059851402503 | $1.17 |
| MARIA CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053556773243 | $0.39 |
| MARIA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016569155455 | $0.00 |
| MARIA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037721431599 | $0.00 |
| MARIA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022636016863 | $6.70 |
| MARIA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047340876648 | $0.01 |
| MARIA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042831671832 | $8.36 |
| MARIA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001291062842 | $0.00 |
| MARIA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109454064128 | $0.01 |
| MARIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017250806884 | $0.51 |
| MARIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.2661239639999 | $38.27 |
| MARIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2876209909 | $25.42 |
| MARIA COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099472880559999 | $0.02 |
| MARIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60965595834 | $2.71 |
| MARIA COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057125696167 | $16.91 |
| MARIA COZZUPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206565) | ($63.31) |
| MARIA COZZUPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($957.27) |
| MARIA COZZUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017493180276938 | $0.60 |
| MARIA COZZUPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4978510053 | $22.13 |
| MARIA CRISTINA AGUIRRE REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169437525843 | $52.03 |
| MARIA CRISTINA CAMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108721477185 | $0.00 |
| MARIA CRISTINA CAMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017969638289 | $0.02 |
| MARIA CRISTINA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242403113759999 | $7.17 |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02586346) | ($1,067.19) |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012326671716462 | $0.50 |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019302646869 | $0.00 |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017200984528999 | $0.00 |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075286412293 | $0.00 |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29145539735 | $0.29 |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.041126849438 | $0.02 |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071068209888 | $0.21 |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305123239239999 | $0.36 |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068826641119 | $13.43 |
| MARIA CRISTINA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38149004337 | $1.30 |
| MARIA CRISTINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014611301105937 | $0.00 |
| MARIA CRISTINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00765367527339999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA CRISTINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117452129191999 | $0.00 |
| MARÍA CRISTINA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124945644619 | $0.37 |
| MARÍA CRISTINA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064769872335 | $0.01 |
| MARIA CRISTINA MORENO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019563420733 | $0.58 |
| MARIA CRISTINA MORENO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103539187749999 | $4.10 |
| MARIA CRISTINA POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058684918054 | $0.00 |
| MARIA CRISTINA PULIDO VAZQUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.014605 | $442.92 |
| MARIA CRISTINA PULIDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002684125573713 | $2.10 |
| MARIA CRISTINA RUBIO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001485088551328 | $54.68 |
| MARIA CRISTINA SANGERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490291825742599 | $0.06 |
| MARÍA CRISTINA VALVERDE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000250077712 | $0.01 |
| MARÍA CRISTINA VALVERDE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025737041915 | $0.00 |
| MARIA CRUZ NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000630658364 | $0.00 |
| MARIA CRUZ NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0009786659358 | $0.00 |
| MARIA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080182139201 | $248.50 |
| MARIA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008725422118 | $0.00 |
| MARIA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024567108525 | $0.00 |
| MARIA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000026771654644 | $0.00 |
| MARIA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022183536241 | $0.00 |
| MARIA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071017766044 | $0.00 |
| MARIA CULLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MARIA CULLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MARIA CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152743837953 | $0.45 |
| MARIA CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 576.125902343 | $576.13 |
| MARIA CZUBA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (2.013596502) | ($788.18) |
| MARIA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226579128835 | $50.47 |
| MARIA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008898877471302 | $3.61 |
| MARIA D BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096217556151 | $28.48 |
| MARIA D BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069015930158 | $0.08 |
| MARIA D BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.882598170479999 | $0.88 |
| MARIA D BARRETO CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1008325046 | $0.87 |
| MARIA D'ALESSANDRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,334.0) | ($1,037.18) |
| MARIA D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002513889696 | $76.16 |
| MARIA D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46808150031 | $0.55 |
| MARIA D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6182057504 | $2.77 |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.076157) | ($3,120.30) |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007102) | ($196.94) |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,626.405552) | ($201.49) |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.654325) | ($124.57) |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076212930305 | $2.53 |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01727177562246 | $0.01 |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020696142291 | $47.22 |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9210195885 | $0.46 |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.778072135176 | $22.68 |
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124) | ($49.70) |
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.998587) | ($403.00) |
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124049536645106 | $50.00 |
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001733412132 | $0.00 |
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.42655233046349 | $1.43 |
| MARIA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002125754598 | $0.63 |
| MARIA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7784780723 | $5.78 |
| MARIA DAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013806073029 | $0.00 |
| MARIA DAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048937445358 | $0.01 |
| MARIA DAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01264209294 | $0.01 |
| MARIA DAMAVOLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.92998097 | $347.23 |
| MARIA DAMIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021443885616 | $6.35 |
| MARIA DAMIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067927006128 | $0.00 |
| MARIA DAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02434036 | $799.27 |
| MARIA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440814274818499 | $110.19 |
| MARIA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03819585896979 | $0.08 |
| MARIA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052669796152 | $0.55 |
| MARIA D'ANGELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARIA D'ANGELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| MARIA D'ANGELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,854.132434) | ($3,854.13) |
| MARIA D'ANGELO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000904) | ($27.14) |
| MARIA D'ANGELO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (10.157417) | ($72.18) |
| MARIA D'ANGELO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (7.93) | ($7.93) |
| MARIA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005103118073951 | $0.19 |
| MARIA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.0468328868901 | $45.05 |
| MARIA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017373988969054 | $0.20 |
| MARIA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013829802559 | $0.00 |
| MARIA DANICA SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054059038141 | $1.60 |
| MARIA DANIELA SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171317371231078 | $0.00 |
| MARIA DANIELA YEPEZ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2552545378 | $0.16 |
| MARIA DANILYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031086010619 | $0.92 |
| MARIA DANILYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.412488867 | $48.41 |
| MARIA DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057500825123 | $17.02 |
| MARIA DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100658257118999 | $0.06 |
| MARIA DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00196205442559999 | $0.44 |
| MARIA DAS DORES FAGUNDO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171384378519999 | $0.01 |
| MARIA DAVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.652876617694 | $5.44 |
| MARIA DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62455567) | ($24,317.73) |
| MARIA DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($5,474.85) |
| MARIA DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TGBP | (20,703.773239016) | ($25,813.46) |
| MARIA DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.099723 | $2,943.52 |
| MARIA DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0522) | ($6,246.32) |
| MARIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025740298453973 | $90.26 |
| MARIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022963465358 | $0.00 |
| MARIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071504408903 | $163.23 |
| MARIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000050296257261 | $0.00 |
| MARIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123671393156999 | $0.00 |
| MARIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 142.012857704057 | $179.29 |
| MARIA DE CORTABITARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5152670005437 | $1.43 |
| MARIA DE EZKAURIATZA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018508583956 | $0.02 |
| MARIA DE FATIMA BRITO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.259526 | $409.26 |
| MARIA DE FATIMA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002616174104596 | $0.04 |
| MARIA DE FATIMA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.66881295839999 | $2.67 |
| MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 4.7 | $534.95 |
| MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($49.94) |
| MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (4.7068) | ($326.53) |
| MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165684412267803 | $50.03 |
| MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079628711286708 | $0.66 |
| MARIA DE FATIMA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289925439739999 | $8.58 |
| MARIA DE FATIMA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8850528504 | $2.22 |
| MARIA DE FATIMA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075348207132 | $14.70 |
| MARIA DE FATIMA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078086757941 | $0.69 |
| MARIA DE FATIMA VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138396346683 | $0.00 |
| MARIA DE FATIMA VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6170650098 | $1.64 |
| MARIA DE FATIMA VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018342723215 | $0.01 |
| MARIA DE JESUS BENEGAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01519572 | $485.02 |
| MARIA DE JESUS BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002561798612453 | $52.33 |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,115.70) |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04024135) | ($1,096.37) |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (45.2095) | ($31.49) |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,954.16) |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005360420529 | $20.98 |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.802549460651 | $33.72 |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008693662091 | $25.42 |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9022611736 | $2.54 |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09844481199 | $1.67 |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010057451895 | $0.13 |
| MARIA DE JESUS CORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00937707110299999 | $0.98 |
| MARIA DE JESUS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036223970401 | $1.07 |
| MARIA DE JESUS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7284448513 | $2.01 |
| MARIA DE JESUS IBANEZ PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153665954145 | $4.55 |
| MARIA DE JESUS IBANEZ PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023913693019 | $0.00 |
| MARIA DE JESUS IBANEZ PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021551035168 | $0.01 |
| MARIA DE JESUS QUIROA OCHOA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011671) | ($476.45) |
| MARIA DE JESUS QUIROA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125974705377744 | $50.63 |
| MARIA DE KLEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,987.31) |
| MARIA DE KLEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,976.0) | ($14,073.13) |
| MARIA DE KLEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,000.0) | ($19,046.04) |
| MARIA DE KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (271,209.01042) | ($153,698.49) |
| MARIA DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109361016453999 | $3.24 |
| MARIA DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9787989076399 | $28.04 |
| MARIA DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.926174109 | $10.93 |
| MARIA DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,862.0507421268 | $3,576.70 |
| MARIA DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.895817811 | $3.05 |
| MARIA DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0161970746 | $34.22 |
| MARIA DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.934401789 | $24.82 |
| MARIA DE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 18.189513567 | $24.31 |
| MARIA DE KLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.074 | $2,973.72 |
| MARIA DE KLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.005254) | ($210.90) |
| MARIA DE KLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 210.332 | $210.90 |
| MARIA DE KLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (210.71) | ($210.71) |
| MARIA DE KLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0079522 | $210.71 |
| MARIA DE KLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012225832334 | $30.98 |
| MARIA DE KLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.4363812745999 | $90.09 |
| MARIA DE KLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018851563359 | $28.11 |
| MARIA DE KLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6262753173456 | $0.63 |
| MARIA DE KLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46761690046 | $3.92 |
| MARIA DE KLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01528915327 | $0.89 |
| MARIA DE KLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71801653761 | $1.82 |
| MARIA DE LA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009067789704 | $0.00 |
| MARIA DE LA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4828039555 | $4.48 |
| MARIA DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073918193835626 | $0.01 |
| MARIA DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019301916443 | $5.71 |
| MARIA DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54775626515 | $6.09 |
| MARIA DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034496514414 | $0.30 |
| MARIA DE LA FUENTE COELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1357527273 | $235.14 |
| MARIA DE LA FUENTE COELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01273652 | $362.65 |
| MARIA DE LA FUENTE COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244878816776999 | $52.28 |
| MARIA DE LA FUENTE COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009035999324 | $1.22 |
| MARIA DE LA HOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031371798024 | $0.00 |
| MARIA DE LA HOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01569918792 | $0.02 |
| MARIA DE LA LUZ PENA MONTOYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 4.0 | $4.00 |
| MARIA DE LA LUZ PENA MONTOYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 400.0 | $400.40 |
| MARIA DE LA LUZ PENA MONTOYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 16.0 | $16.02 |
| MARIA DE LA LUZ PENA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016516161763581 | $50.23 |
| MARIA DE LA LUZ PENA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.1200690922 | $0.45 |
| MARIA DE LA LUZ SUAREZ DE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189350394969999 | $0.56 |
| MARIA DE LA PAZ RODRIGUEZ MARISCAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 909.0 | $909.00 |
| MARIA DE LA PAZ RODRIGUEZ MARISCAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,266.046623 | $1,266.05 |
| MARIA DE LA PAZ RODRIGUEZ MARISCAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARIA DE LA PAZ RODRIGUEZ MARISCAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,078.563194) | ($2,078.56) |
| MARIA DE LA PAZ RODRIGUEZ MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.774606224698 | $5.77 |
| MARIA DE LA PUENTE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485199092375 | $0.47 |
| MARIA DE LA PUENTE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029716320467 | $5.80 |
| MARIA DE LA RUA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $415.83 |
| MARIA DE LA RUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003801467) | ($298.19) |
| MARIA DE LA RUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167853) | ($49.19) |
| MARIA DE LA RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678536137 | $50.00 |
| MARIA DE LA RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0639810280785016 | $0.05 |
| MARIA DE LA RUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0052722945920921 | $1.93 |
| MARIA DE LA SALETE BARRADAS FRANCISCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00155107 | $51.97 |
| MARIA DE LA SALETE BARRADAS FRANCISCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236015) | ($70.04) |
| MARIA DE LA SALETE BARRADAS FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028127456363 | $0.09 |
| MARIA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001696943121 | $0.00 |
| MARIA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012643888249999 | $0.00 |
| MARIA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005117760183 | $0.01 |
| MARIA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00007995121578 | $0.00 |
| MARIA DE LAS MERCEDES D'OTTAVIO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001252191812 | $0.00 |
| MARIA DE LAS MERCEDES D'OTTAVIO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011159584124 | $0.00 |
| MARIA DE LAS NIEVES SANDE RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162941453263 | $4.82 |
| MARIA DE LAS NIEVES SANDE RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83681636989 | $1.00 |
| MARIA DE LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01182507 | $37.02 |
| MARIA DE LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 12.43072764 | $27.72 |
| MARIA DE LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00245844 | $101.88 |
| MARIA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108412637546 | $3.19 |
| MARIA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044090523611 | $0.85 |
| MARIA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084393759238 | $0.00 |
| MARIA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01089884308706 | $0.01 |
| MARIA DE LORETO PEREZ CUCHET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45503) | ($13,798.92) |
| MARIA DE LORETO PEREZ CUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5245194978782 | $86.67 |
| MARIA DE LOS ANGELES ALONSO HOLGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033108201446 | $0.98 |
| MARIA DE LOS ANGELES ALONSO HOLGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015334263575 | $29.92 |
| MARIA DE LOS ANGELES DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037216440476 | $1.10 |
| MARIA DE LOS ANGELES DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7076331057 | $1.70 |
| MARIA DE LOS ANGELES DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5749621204 | $3.57 |
| MARIA DE LOS ANGELES GUEVARA DE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.690287986279536 | $0.68 |
| MARIA DE LOS ANGELES MACHADO LINARES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $2.37 |
| MARIA DE LOS ANGELES MACHADO LINARES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $49.13 |
| MARIA DE LOS ANGELES MACHADO LINARES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $23.14 |
| MARIA DE LOS ANGELES MACHADO LINARES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.500716) | ($0.00) |
| MARIA DE LOS ANGELES MACHADO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001446981495 | $0.36 |
| MARIA DE LOS ANGELES MACHADO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012876622391399 | $0.01 |
| MARIA DE LOS ANGELES MACHADO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22546192576 | $0.12 |
| MARIA DE LOS ANGELES MACHADO LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007167950815 | $0.00 |
| MARIA DE LOS ANGELES MONDACA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017716131078 | $5.24 |
| MARIA DE LOS ANGELES MONDACA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006532471323 | $0.01 |
| MARIA DE LOS ANGELES REY MOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279039127959999 | $0.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOS ANGELES REY MOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9194796672 | $2.92 |
| MARIA DE LOS ANGELES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001183260152 | $0.00 |
| MARIA DE LOS ANGELES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050383843414 | $0.01 |
| MARIA DE LOS ANGELES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026477146917 | $0.00 |
| MARIA DE LOS ANGELES TRIVINO AGUIRRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.19191204 | $58.15 |
| MARIA DE LOS ANGELES TRIVINO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44967243528405 | $0.31 |
| MARIA DE LOS ANGELES TUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170169884149999 | $5.04 |
| MARIA DE LOS ANGELES TUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049408023691 | $0.00 |
| MARIA DE LOS ANGELES URSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361169633414705 | $0.00 |
| MARIA DE LOS REMEDIOS CANO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163252430136426 | $0.00 |
| MARIA DE LOS REMEDIOS CANO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000348579121479999 | $0.00 |
| MARIA DE LURDES ALVES DOS SANTOS NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.3214363182 | $133.56 |
| MARIA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149442499412 | $0.00 |
| MARIA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016792840899999 | $0.01 |
| MARIA DE STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148247231799999 | $0.00 |
| MARIA DE STASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080018943219 | $0.01 |
| MARIA DEBNAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.10050538289 | $52.43 |
| MARIA DEBORA RIPEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.427039459922 | $11.16 |
| MARIA DEISY SERNA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097856289797 | $0.32 |
| MARIA DEISY SERNA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.012279625437 | $1.09 |
| MARIA DEL BOSQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.93926859566 | $64.49 |
| MARIA DEL CADENA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7483064013711 | $8.36 |
| MARIA DEL CAMEN HOZ LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,357.527139163) | ($1,357.53) |
| MARIA DEL CAMEN HOZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.157112187 | $16.16 |
| MARIA DEL CAMEN HOZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.0008251917199 | $11.00 |
| MARIA DEL CAMEN HOZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 37.995847947 | $38.00 |
| MARIA DEL CARMEN BOHORQUEZ CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003281202692 | $0.00 |
| MARIA DEL CARMEN BOHORQUEZ CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016548599115 | $0.02 |
| MARIA DEL CARMEN BUFFONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MCDAI | 410.26 | $410.26 |
| MARIA DEL CARMEN BUFFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234770510684899 | $50.11 |
| MARIA DEL CARMEN BUFFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.19759512355 | $2.20 |
| MARIA DEL CARMEN CAJA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3799890559409 | $0.34 |
| MARIA DEL CARMEN CASTILLO CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094513754) | ($0.83) |
| MARIA DEL CARMEN CASTILLO CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000282) | ($0.84) |
| MARIA DEL CARMEN CASTILLO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017616125404 | $52.58 |
| MARIA DEL CARMEN CASTILLO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.3359239534 | $94.64 |
| MARIA DEL CARMEN CASTILLO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110588749836 | $0.01 |
| MARIA DEL CARMEN CORRAL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301683219919999 | $11.91 |
| MARIA DEL CARMEN DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231815149769999 | $0.00 |
| MARIA DEL CARMEN DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00156384966369999 | $0.00 |
| MARIA DEL CARMEN DOMINGUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019028678309 | $0.00 |
| MARIA DEL CARMEN DOMINGUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000386045459758 | $0.00 |
| MARIA DEL CARMEN GONZALEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028565540079 | $8.45 |
| MARIA DEL CARMEN GONZALEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388241046991999 | $0.40 |
| MARIA DEL CARMEN GONZALEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054017606251 | $10.54 |
| MARIA DEL CARMEN HERNANDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029206977095 | $8.64 |
| MARIA DEL CARMEN HERNANDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055647795105 | $10.86 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010147571224 | $0.00 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020211097056 | $0.00 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059626284369 | $0.01 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031752067844 | $0.00 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019084860529 | $0.00 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008250832606 | $0.00 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001990254638 | $0.00 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020051498407 | $0.00 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039038980732 | $0.00 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032995582019999 | $0.00 |
| MARIA DEL CARMEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000013718840207 | $0.00 |
| MARIA DEL CARMEN LECEA BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034337002042 | $1.02 |
| MARIA DEL CARMEN LECEA BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7772283734 | $0.26 |
| MARIA DEL CARMEN LOPEZ-VILLALTA NIETO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,921.26) |
| MARIA DEL CARMEN LOPEZ-VILLALTA NIETO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.064645 | $2,008.07 |
| MARIA DEL CARMEN LOPEZ-VILLALTA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142091194791 | $41.73 |
| MARIA DEL CARMEN LOPEZ-VILLALTA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020206432668 | $0.00 |
| MARIA DEL CARMEN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016368307616 | $0.48 |
| MARIA DEL CARMEN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020558745168 | $0.00 |
| MARIA DEL CARMEN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00835724432519999 | $0.01 |
| MARIA DEL CARMEN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019550405492 | $0.00 |
| MARIA DEL CARMEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033934815833 | $10.04 |
| MARIA DEL CARMEN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085758348920516 | $0.01 |
| MARIA DEL CARMEN QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.860592672135 | $1.79 |
| MARIA DEL CARMEN RAGA BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.439535333562 | $5.23 |
| MARIA DEL CARMEN SALUSOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016576869029999 | $0.00 |
| MARIA DEL CARMEN SALUSOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041190614626 | $0.00 |
| MARIA DEL CARMEN SALUSOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036344415578 | $0.00 |
| MARIA DEL CARMEN SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006985220058 | $0.01 |
| MARIA DEL CARMEN SPAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001325729843454 | $0.00 |
| MARIA DEL CARMEN SPAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069984732758 | $0.01 |
| MARIA DEL CARMEN SPAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020106415448 | $0.01 |
| MARIA DEL CARMEN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020083707602 | $5.94 |
| MARIA DEL DELGADO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.58437857 | $1,646.60 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.715672) | ($8,590.17) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,568.979 | $8,590.17 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 1,703.418 | $6,000.00 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 285.47 | $1,000.00 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,568.9) | ($1,568.90) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.744334 | $1,568.90 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (51.609) | ($45.43) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.021376 | $45.43 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (287.356) | ($750.00) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 748.562 | $750.00 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (268.199) | ($700.00) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 699.999 | $700.00 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (268.199) | ($700.00) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 699.731 | $700.00 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (268.199) | ($700.00) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 696.781 | $700.00 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (343.639) | ($896.90) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 891.399 | $896.90 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (211.954) | ($553.20) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 550.656 | $553.20 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (130.766) | ($342.61) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 339.468 | $342.61 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SNX | (210.576) | ($551.71) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 546.234 | $551.71 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.238935 | $510.00 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,142.909) | ($3,142.91) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.004646353) | ($1,767.16) |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8023395991509 | $64.41 |
| MARÍA DEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010370987307 | $0.00 |
| MARIA DEL MAR ALONSO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153463779091 | $45.47 |
| MARIA DEL MAR ALONSO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144887901029999 | $28.27 |
| MARIA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.019653 | $39.49 |
| MARIA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.661091 | $1,327.98 |
| MARIA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.673116324) | ($1,354.70) |
| MARIA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.975000177 | $4,945.23 |
| MARIA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.215219977) | ($4,000.00) |
| MARIA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1007725498) | ($125.37) |
| MARIA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1438650179) | ($178.98) |
| MARIA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0199222201913 | $15.74 |
| MARIA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0224367921589999 | $1.33 |
| MARÍA DEL MAR BOSCANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00251033 | $73.85 |
| MARÍA DEL MAR BOSCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162395635183 | $4.68 |
| MARÍA DEL MAR BOSCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9191235330589 | $17.17 |
| MARÍA DEL MAR BOSCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075481125688 | $1.47 |
| MARIA DEL MAR GOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000431162658590999 | $0.00 |
| MARÍA DEL MAR GOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0170340461349999 | $0.02 |
| MARIA DEL MAR LOPEZ BUADES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01121866) | ($333.97) |
| MARIA DEL MAR LOPEZ BUADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013397935259712 | $52.28 |
| MARIA DEL MAR LOPEZ BUADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227454777799999 | $0.04 |
| MARIA DEL MAR MOLINA REINALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00335643399 | $0.00 |
| MARIA DEL MAR MOLINA REINALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2361457557 | $0.09 |
| MARIA DEL PILAR ALONSO SUAREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $623.94 |
| MARIA DEL PILAR ALONSO SUAREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0846 | $3,442.97 |
| MARIA DEL PILAR ALONSO SUAREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,386.97 |
| MARIA DEL PILAR ALONSO SUAREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05623) | ($2,238.70) |
| MARIA DEL PILAR ALONSO SUAREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $378.35 |
| MARIA DEL PILAR ALONSO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003087344797798 | $88.85 |
| MARIA DEL PILAR ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034906872843 | $1.03 |
| MARIA DEL PILAR ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42523940187 | $9.33 |
| MARIA DEL PILAR BENITEZ STADLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.005300859093 | $15.05 |
| MARIA DEL PILAR BENITEZ STADLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 15.99999 | $2.95 |
| MARIA DEL PILAR BENITEZ STADLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BAT | 0.5 | $0.32 |
| MARIA DEL PILAR BENITEZ STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0932926398165579 | $0.07 |
| MARIA DEL PILAR BENITEZ STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017849232422 | $0.04 |
| MARIA DEL PILAR BENITEZ STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009232538718 | $0.00 |
| MARIA DEL PILAR BENITEZ STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028440600233 | $0.00 |
| MARIA DEL PILAR CHAMORRO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.610747467417 | $218.31 |
| MARIA DEL PILAR FERNANDEZ ALMARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023334737162 | $0.69 |
| MARIA DEL PILAR FERNANDEZ ALMARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456794467378569 | $0.01 |
| MARIA DEL PILAR FERNANDEZ ALMARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018749331337 | $0.00 |
| MARIA DEL PILAR FERNANDEZ ALMARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043653133281 | $0.00 |
| MARIA DEL PILAR FERNANDEZ ALMARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004422462368 | $0.00 |
| MARIA DEL PILAR FERNANDEZ ALMARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019054792123 | $0.00 |
| MARÍA DEL PILAR FERNÁNDEZ ALMARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016326494244 | $0.00 |
| MARÍA DEL PILAR FERNÁNDEZ ALMARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184001665618916 | $0.02 |
| MARÍA DEL PILAR FERNÁNDEZ ALMARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014428472636 | $0.00 |
| MARIA DEL PILAR IZQUIERDO SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025699989407 | $7.61 |
| MARÍA DEL PILAR LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090229217339 | $0.01 |
| MARÍA DEL PILAR LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014245366856 | $0.00 |
| MARÍA DEL PILAR MARÍN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.596354434005 | $4.70 |
| MARÍA DEL PILAR MARÍN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071877302956 | $0.00 |
| MARÍA DEL PILAR MARÍN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000047554643388 | $0.01 |
| MARIA DEL PILAR PACHECO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019001432594 | $5.62 |
| MARIA DEL PILAR RODRIGUEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102171077408 | $3.02 |
| MARIA DEL PILAR RODRIGUEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0740921445 | $12.07 |
| MARIA DEL PILAR RODRIGUEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9317678252 | $5.50 |
| MARIA DEL PILAR RODRIGUEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1749696064 | $7.64 |
| MARIA DEL PILAR RODRIGUEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14652300794 | $12.74 |
| MARIA DEL PILAR RODRIGUEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19453046726 | $0.17 |
| MARIA DEL PILAR SAGASTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21657429) | ($6,170.36) |
| MARIA DEL PILAR SAGASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016858662381796 | $57.16 |
| MARIA DEL PILAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264030131595999 | $90.10 |
| MARIA DEL PILAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130603857791 | $25.48 |
| MARIA DEL PILAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.225454144 | $16.23 |
| MARIA DEL PILAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094333533742 | $5.64 |
| MARIA DEL PILAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.23794640024 | $2.57 |
| MARIA DEL PILAR SOTO GRIMALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000299664611399999 | $0.00 |
| MARIA DEL PRADO AZAÑÓN DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016474749377 | $0.49 |
| MARÍA DEL PRADO AZAÑÓN DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8139367742 | $1.14 |
| MARIA DEL ROC GARCIA ZAFRILLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $485.40 |
| MARIA DEL ROC GARCIA ZAFRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268198239709 | $2.28 |
| MARIA DEL ROCIO GONZALEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020803790264 | $6.16 |
| MARÍA DEL ROCIO VÁZQUEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057270658873 | $16.95 |
| MARÍA DEL ROCIO VÁZQUEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044743746804 | $0.05 |
| MARÍA DEL ROCIO VÁZQUEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756437273939999 | $14.76 |
| MARIA DEL ROSARIO BECERRA DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000560646062699999 | $0.00 |
| MARIA DEL ROSARIO BECERRA DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031661209483 | $0.00 |
| MARIA DEL ROSARIO BECERRA DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016482023074 | $0.01 |
| MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.465351918) | ($3.13) |
| MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,090.0 | $5,090.00 |
| MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3,716.407) | ($6,031.42) |
| MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.930555556) | ($3.13) |
| MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1.930555556 | $3.13 |
| MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 7,738.62131366 | $12,536.57 |
| MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016436151571 | $0.49 |
| MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.889810418 | $101.75 |
| MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4903091223 | $2.49 |
| MARÍA DEL ROSARIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.5799261938 | $156.22 |
| MARIA DEL ROSARIO MARTESE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002581) | ($1.00) |
| MARIA DEL ROSARIO MARTESE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005204) | ($2.00) |
| MARIA DEL ROSARIO MARTESE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01141705) | ($443.20) |
| MARIA DEL ROSARIO MARTESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129208) | ($37.06) |
| MARIA DEL ROSARIO MARTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131576926447658 | $51.96 |
| MARIA DEL ROSARIO PASSARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144738753161 | $4.28 |
| MARIA DEL ROSER BORRÀS LINARES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (9.0) | ($18.25) |
| MARIA DEL ROSER BORRÀS LINARES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 11.7514 | $764.36 |
| MARIA DEL ROSER BORRÀS LINARES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (11.7514) | ($606.64) |
| MARIA DEL ROSER BORRÀS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184976570669999 | $0.63 |
| MARIA DEL ROSER BORRÀS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.87628876205 | $5.93 |
| MARIA DEL ROSER BORRÀS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027219470592 | $6.53 |
| MARIA DEL ROSER BORRAS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001980250899232 | $0.00 |
| MARÍA DEL SAGRARIO ALONSO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073007137657 | $0.14 |
| MARIA DEL SANTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.17255105 | $7,147.93 |
| MARIA DEL SANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337557615009999 | $100.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL SANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142595507727 | $27.82 |
| MARIA DELACRUZ VALDES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 248.291 | $1,381.08 |
| MARIA DELACRUZ VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644351095 | $50.00 |
| MARIA DELFINA URIBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020307340459 | $0.60 |
| MARIA DELFINA URIBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122291750361 | $0.01 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001805006394) | ($0.52) |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001805006394 | $0.52 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,579.944201) | ($1,400.00) |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,579.944201 | $1,400.00 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,576.802519) | ($1,400.00) |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,576.802519 | $1,400.00 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.003438452388 | $6.79 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0028058 | $81.69 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002120251501) | ($61.73) |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.00070359) | ($20.52) |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00329619 | $96.55 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.00329619) | ($95.17) |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00560441361) | ($125.22) |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.186813787) | ($4,174.00) |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2285807645 | $5,107.20 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00399978 | $89.37 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152023119219513 | $3.16 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018645200186 | $36.38 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109044001042 | $0.11 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5318727536 | $3.59 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.4096571324 | $20.76 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059629725646 | $0.00 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000117535015826 | $0.01 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079818122667 | $0.01 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128117081422 | $0.51 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10278871328 | $5.85 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4074900765 | $4.41 |
| MARIA DELIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000047868475841 | $0.00 |
| MARIA DEPASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055006995979 | $0.00 |
| MARIA DEPASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12456949709999 | $7.12 |
| MARIA DESAMPARADOS MORENO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000040579075 | $0.00 |
| MARIA DESAMPARADOS MORENO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013245042606 | $0.00 |
| MARIA DESAMPARADOS MORENO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099471784728 | $0.00 |
| MARIA DIANA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050746334616 | $0.01 |
| MARIA DIANA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018488121971 | $0.00 |
| MARIA DIANA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023643287143 | $0.00 |
| MARIA DIANA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042481284998 | $0.00 |
| MARIA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009027186025 | $0.00 |
| MARIA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014428755371 | $0.01 |
| MARIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000994216384649999 | $29.43 |
| MARIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059413925846 | $11.59 |
| MARIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4592439723 | $0.92 |
| MARIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086833808525 | $0.00 |
| MARIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103512475258 | $0.01 |
| MARIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0155810778799999 | $0.02 |
| MARIA DILMA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001182271966 | $0.00 |
| MARIA DIMABUYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.015800529178 | $10.59 |
| MARIA DINCA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.609200967) | ($7,491.89) |
| MARIA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152230709843 | $0.00 |
| MARIA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006325699563531 | $18.99 |
| MARIA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040105131358 | $0.00 |
| MARIA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013440620579 | $0.00 |
| MARIA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042984779671 | $0.01 |
| MARIA DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000058807663702 | $0.00 |
| MARIA DINE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.00 |
| MARIA DINE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 2,212.5742 | $1,963.59 |
| MARIA DINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($14.79) |
| MARIA DINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2,202.600754) | ($1,631.65) |
| MARIA DINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.237601626969 | $2.48 |
| MARIA DIVINA GRACIA AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011993237376 | $3.55 |
| MARIA DIVINA TABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874796642192 | $0.90 |
| MARIA DO AMPARO DA SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 4.00301111 | $401.82 |
| MARIA DO AMPARO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691681768 | $50.00 |
| MARIA DO AMPARO DE ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 3.94981471 | $400.96 |
| MARIA DO AMPARO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719435477 | $50.00 |
| MARIA DO CARMO DE JESUS MARTINS PAUPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170043197067 | $54.86 |
| MARIA DO CARMO DE JESUS MARTINS PAUPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002220169724 | $0.04 |
| MARIA DO CEU DA SILVA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199665975689999 | $0.59 |
| MARIA DO CEU DA SILVA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67206588941 | $0.67 |
| MARIA DO CEU DA SILVA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000092864243218 | $0.17 |
| MARIA DO CEU SANTOS DAS CHAGAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 4.0408458 | $401.90 |
| MARIA DO CEU SANTOS DAS CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689305714 | $50.00 |
| MARIA DO ROSARIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.8032088643 | $187.95 |
| MARIA DO ROSARIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4392404148 | $5.93 |
| MARIA DOLORES AMATE MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| MARIA DOLORES AMATE MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| MARIA DOLORES AMATE MARTINEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| MARIA DOLORES AMATE MARTINEZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.85) | ($5.85) |
| MARIA DOLORES AMATE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067549721742 | $2.00 |
| MARIA DOLORES AMATE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1632306264319 | $0.15 |
| MARIA DOLORES AMATE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014312552494 | $0.00 |
| MARIA DOLORES ANNAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000647) | ($24.98) |
| MARIA DOLORES ANNAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.008859 | $24.98 |
| MARIA DOLORES ANNAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.010471) | ($29.48) |
| MARIA DOLORES ANNAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0007633 | $29.48 |
| MARIA DOLORES ANNAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015825) | ($604.50) |
| MARIA DOLORES ANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130940198300743 | $52.17 |
| MARIA DOLORES ANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005258915018109 | $0.02 |
| MARIA DOLORES CAÑETE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031660862174 | $0.00 |
| MARIA DOLORES CAÑETE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092593889156 | $0.09 |
| MARIA DOLORES CAÑETE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067440659034 | $0.00 |
| MARIA DOLORES CAÑETE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024067921039 | $0.01 |
| MARIA DOLORES CRISTOBAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($413.06) |
| MARIA DOLORES CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216620090289999 | $6.59 |
| MARIA DOLORES CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024251949457 | $0.03 |
| MARIA DOLORES CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018632649665 | $0.00 |
| MARIA DOLORES DE LA OSSA ARENAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3205427) | ($9,431.94) |
| MARIA DOLORES DE LA OSSA ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506723345369203 | $18.37 |
| MARIA DOLORES GARCIA GALIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162776090203999 | $0.00 |
| MARIA DOLORES ORTUÑO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017387579821 | $0.01 |
| MARIA DOLORES PÉREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022085177197 | $66.59 |
| MARIA DOLORES PÉREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070137049591 | $13.69 |
| MARIA DOLORES PÉREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2450821706 | $1.41 |
| MARIA DOLORES PURCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031672315749 | $9.37 |
| MARIA DOLORES PURCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8113626981 | $8.81 |
| MARIA DOLORES PURCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7125805595 | $1.08 |
| MARIA DOLORES ROMERO ROCATALIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02069384211199 | $5.79 |
| MARIA DOLORES VICTORIA VARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013937741093 | $0.00 |
| MARIA DOLORES VICTORIA VARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00127247767488 | $0.00 |
| MARIA DOMEŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000447891312509999 | $0.00 |
| MARIA DOMEŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0779957172069999 | $0.08 |
| MARIA DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124110076874 | $3.67 |
| MARIA DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028559687847 | $0.00 |
| MARIA DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.464236068709999 | $0.46 |
| MARIA DOMINIQUE RUSTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499015767289999 | $1.47 |
| MARIA DOMINIQUE RUSTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6254831054 | $3.63 |
| MARIA DOMINIQUE RUSTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7993366324 | $1.13 |
| MARIA DONATA ASSENZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (95.0) | ($39.61) |
| MARIA DONATA ASSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77119874546587 | $3.90 |
| MARÍA D'OTTAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038985476859 | $0.00 |
| MARÍA D'OTTAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00110722729106 | $0.00 |
| MARIA DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208674810749999 | $62.77 |
| MARIA DROZDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047788061018 | $14.14 |
| MARIA DROZDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146361329089999 | $28.56 |
| MARIA DROZDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9490677006 | $1.55 |
| MARIA DROZDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00882542139839999 | $0.65 |
| MARIA DROZDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028379672122 | $0.64 |
| MARIA DROZDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029000219327 | $0.68 |
| MARIA DROZDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00126324173399 | $0.08 |
| MARIA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019669241178 | $0.58 |
| MARIA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6636055986219 | $8.97 |
| MARIA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015225798508 | $35.47 |
| MARIA DUMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055906934488 | $172.59 |
| MARIA DUMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1835915448 | $3.32 |
| MARÍA DUQUE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.576124395 | $19.32 |
| MARIA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023232871151 | $70.18 |
| MARIA DURÁN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 672.657836 | $672.66 |
| MARIA DURÁN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.371327544) | ($4,220.69) |
| MARIA DURÁN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,323.269802 | $4,323.27 |
| MARIA DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037452866281 | $11.08 |
| MARIA DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.066448239636 | $35.19 |
| MARIA DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022131112475416 | $51.81 |
| MARIA DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006356492849 | $0.47 |
| MARIA E MONTOYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18667507) | ($5,000.00) |
| MARIA E MONTOYA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18667507 | $5,000.00 |
| MARIA E MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225300431851 | $72.11 |
| MARIA ECHEVERRIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01978263 | $569.89 |
| MARIA ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214577195441 | $5.53 |
| MARIA ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7165367534 | $9.72 |
| MARIA EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059550289541 | $0.02 |
| MARIA EDILENE ROSENDO BEZERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008679102243 | $0.00 |
| MARIA EDUARDA CERDEIRA MARMELO E SILVA DE LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134362952496 | $41.69 |
| MARIA EDUARDA DOMINGUES FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000214040440595999 | $0.00 |
| MARIA EFSTRATIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021368385682 | $64.34 |
| MARIA EFSTRATIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036024692102 | $0.04 |
| MARIA EFTHIMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017962015776 | $0.53 |
| MARIA EFTHIMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4021010019 | $7.40 |
| MARIA ELENA BALSINDE MONTEMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297040273 | $50.00 |
| MARIA ELENA BALSINDE MONTEMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54570201062069 | $0.45 |
| MARIA ELENA BALSINDE MONTEMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14111290911 | $286.33 |
| MARIA ELENA DI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134038740721987 | $0.00 |
| MARIA ELENA FROLLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034424968802666 | $0.00 |
| MARIA ELENA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028479741328 | $8.43 |
| MARIA ELENA HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001357177637 | $50.00 |
| MARIA ELENA HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50125723709585 | $1.07 |
| MARIA ELENA MEDINA GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174037896 | $50.00 |
| MARIA ELENA NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161833412608 | $4.79 |
| MARIA ELENA NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081180529202 | $0.01 |
| MARIA ELENA NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3826292386 | $2.12 |
| MARIA ELENA PERROTTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $408.63 |
| MARIA ELENA PERROTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011775) | ($345.60) |
| MARIA ELENA PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178253371072665 | $52.06 |
| MARIA ELENA PLAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000859922676504299 | $0.34 |
| MARIA ELENA SKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227828676629999 | $0.04 |
| MARIA ELENA TOLMO VARGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001885935477) | ($57.44) |
| MARIA ELENA TOLMO VARGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (5,414.0875) | ($6,140.64) |
| MARIA ELENA TOLMO VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,703.870115807) | ($10,000.00) |
| MARIA ELENA TOLMO VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 14,943.342312274 | $10,904.47 |
| MARIA ELENA TOLMO VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (415.839005271) | ($303.45) |
| MARIA ELENA TOLMO VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (157.43005989) | ($114.88) |
| MARIA ELENA TOLMO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.0866430144 | $176.64 |
| MARIA ELENA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167750637752266 | $0.02 |
| MARIA ELENI MOUSTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002128075041032 | $0.00 |
| MARIA ELENI ZOUMPOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000466213004 | $0.00 |
| MARIA ELENI ZOUMPOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.80780150649999 | $1.76 |
| MARIA ELENI ZOUMPOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027441318731 | $0.01 |
| MARIA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.3093587680599 | $60.29 |
| MARIA ELISA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038018089244 | $11.25 |
| MARIA ELISA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.6926451916 | $9.69 |
| MARIA ELISABETH NICOLINE DINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344373958351999 | $0.35 |
| MARIA ELIZABETH ADRIAZOLA BURQUET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1875090799 | $526.52 |
| MARIA ELIZABETH ADRIAZOLA BURQUET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170727) | ($54.08) |
| MARIA ELIZABETH ADRIAZOLA BURQUET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1875090799) | ($338.18) |
| MARIA ELIZABETH ADRIAZOLA BURQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707276964 | $50.00 |
| MARIA ELIZABETH ADRIAZOLA BURQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26003185240699 | $2.90 |
| MARIA ELIZABETH MARULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158658419354 | $0.47 |
| MARIA ELIZABETH MARULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027499118804 | $0.00 |
| MARIA ELIZABETH MARULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011035138037 | $0.00 |
| MARIA ELVIRA ARISTIZAVAL CHAVARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117538139746645 | $50.00 |
| MARIA ELVIRA ARISTIZAVAL CHAVARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04112022549373 | $0.08 |
| MARIA ELVIRA GONCALVES DE CARVALHO RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01177462) | ($464.85) |
| MARIA ELVIRA GONCALVES DE CARVALHO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274644199292 | $50.80 |
| MARIA ELVIRA GONCALVES DE CARVALHO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080168070058 | $0.01 |
| MARIA ELVIRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096997395876 | $71.91 |
| MARÍA ELVIRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022920651344 | $0.02 |
| MARIA ELVIRA MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029673932684 | $75.97 |
| MARIA ELZA ESTIBEIRA GUERREIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $406.46 |
| MARIA ELZA ESTIBEIRA GUERREIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011825) | ($342.99) |
| MARIA ELZA ESTIBEIRA GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017353609164164 | $51.91 |
| MARIA EMILIA ASPIAZU PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064120892484 | $1.90 |
| MARIA EMILIA ASPIAZU PAZMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138122926697999 | $2.70 |
| MARIA EMILIA DEIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036836393688 | $0.00 |
| MARIA EMILIA DEIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054076399786 | $0.01 |
| MARÍA EMILIA FALISTOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037949070427 | $1.12 |
| MARÍA EMILIA FALISTOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9152208441 | $2.92 |
| MARIA EMILIA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16453448654 | $0.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA EMILIA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032702298014 | $0.97 |
| MARIA EMILIA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190788195398883 | $0.02 |
| MARIA EMILIA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000000223045 | $0.00 |
| MARIA EMILIA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.2311943953 | $11.23 |
| MARIA EMILIA HARVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (40.0) | ($2,851.72) |
| MARIA EMILIA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003377146626 | $1.14 |
| MARIA EMILIA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3263094307161 | $1.64 |
| MARIA EMILIA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.132483387778 | $11.77 |
| MARIA EMILIA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.855789349948 | $3.71 |
| MARIA EMILIA QUIROGA QUINTEROS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 409.0 | $409.00 |
| MARIA EMILIA QUIROGA QUINTEROS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (411.618) | ($411.62) |
| MARIA EMILIA QUIROGA QUINTEROS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001689) | ($50.06) |
| MARIA EMILIA QUIROGA QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169091029368255 | $50.08 |
| MARIA EMILIA QUIROGA QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.04996913578619 | $3.05 |
| MARIA EMILIA SILGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1032020816795 | $0.15 |
| MARIA EMILIA SUAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170132) | ($49.40) |
| MARIA EMILIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170238434089706 | $50.04 |
| MARIA EMILIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078220890935 | $0.01 |
| MARIA EMILIA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00567010846439999 | $0.01 |
| MARIA EMILIA VICENTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.4) | ($2,458.61) |
| MARIA EMILIA VICENTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (37.0449) | ($23.01) |
| MARIA EMILIA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001877175673 | $4.13 |
| MARIA EMILIA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.449787549464 | $30.71 |
| MARIA EMILIA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01572530258 | $22.63 |
| MARIA EMILIA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3984302372 | $2.40 |
| MARIA ENCARNACION DIEGO GORDON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 89.0 | $264,302.11 |
| MARIA ENCARNACION DIEGO GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($59,661.12) |
| MARIA ENCARNACION DIEGO GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.066297) | ($57,768.39) |
| MARIA ENCARNACION DIEGO GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($60,703.50) |
| MARIA ENCARNACION DIEGO GORDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057636) | ($117.86) |
| MARIA ENCARNACION DIEGO GORDON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.04 |
| MARIA ENCARNACION DIEGO GORDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01003) | ($19.13) |
| MARIA ENCARNACION DIEGO GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123964128467589 | $302.86 |
| MARIA ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017087786909 | $0.51 |
| MARIA ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142402119216 | $27.79 |
| MARIA ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39666936422 | $3.50 |
| MARIA ENRIQUEZ GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00134529 | $51.96 |
| MARIA ENRIQUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055206724825 | $1.59 |
| MARIA ENRIQUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168601853339 | $3.29 |
| MARIA ENRIQUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.40537849969999 | $6.41 |
| MARIA ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127718062891 | $0.38 |
| MARIA ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340627554 | $6.65 |
| MARIA ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0510890479999 | $18.05 |
| MARIA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414984934446 | $1.23 |
| MARIA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053177764828 | $1.04 |
| MARIA ESCALANTE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540072753461 | $1.60 |
| MARIA ESCALANTE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9016044212 | $0.13 |
| MARIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159578792569999 | $0.00 |
| MARIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210511860376682 | $0.02 |
| MARIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00280141985489999 | $0.00 |
| MARIA ESGAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5741134052 | $4.67 |
| MARIA ESNEDA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025876120586 | $0.00 |
| MARIA ESNEDA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100944409252 | $0.08 |
| MARIA ESNEDA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004426526898099999 | $0.00 |
| MARIA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1259662021 | $1.69 |
| MARIA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3343406584 | $2.09 |
| MARIA ESPINOSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.98921198376 | $211.90 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.080161351) | ($3,292.17) |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.080161351 | $3,292.17 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.080161351) | ($3,292.59) |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006613841098263 | $0.26 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122396239957444 | $3.74 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.300066708578 | $0.30 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54685601436 | $0.43 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1887221751465 | $0.18 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04183746731055 | $0.75 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32190522111 | $0.32 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42982833468 | $0.06 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088923509734 | $0.07 |
| MARIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00756936806859 | $0.05 |
| MARIA ESTEFAN CINTHYA CARDENAS CASO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03739699 | $1,431.94 |
| MARIA ESTEFAN CINTHYA CARDENAS CASO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 91.682771 | $71.10 |
| MARIA ESTEFAN CINTHYA CARDENAS CASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208770771706999 | $61.43 |
| MARIA ESTEFAN CINTHYA CARDENAS CASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65815151687 | $0.35 |
| MARIA ESTÊVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020145530969 | $0.60 |
| MARIA ESTHER OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040388624819 | $1.20 |
| MARIA ESTHER OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.68964211799 | $11.49 |
| MARIA ESTHER OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2723728337 | $2.05 |
| MARIA ESTHER VALENZUELA DE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.787276231216 | $1.80 |
| MARIA ESTHER ZUÑIGA LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.700715035887 | $137.13 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001638045892) | ($0.17) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001638045892 | $0.17 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (207.835173777) | ($82.51) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 207.835173777 | $82.51 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001131606938) | ($35.50) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001131606938 | $35.50 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002575468691) | ($0.15) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002575468691 | $0.15 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.1257631331) | ($7.59) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.1257631331 | $7.59 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.05670518337) | ($0.11) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.05670518337 | $0.11 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01655673089) | ($0.14) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01655673089 | $0.14 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.142674541) | ($529.68) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.142674541 | $529.68 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1471846021) | ($0.15) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1471846021 | $0.15 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,268.024137413) | ($790.24) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,268.024137413 | $790.24 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.004808554143) | ($0.01) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.004808554143 | $0.01 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (98.631084076) | ($526.81) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 98.631084076 | $526.81 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,607.002733691) | ($232.55) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,607.002733691 | $232.55 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (67.50377) | ($27.68) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 67.50377 | $27.68 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00125858411) | ($0.12) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00125858411 | $0.12 |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (54.332456788) | ($22.49) |
| MARIA ETTORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 54.332456788 | $22.49 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112203693094139 | $0.38 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.72330222286 | $13.69 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047971505349518 | $0.00 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.67743826362501 | $0.43 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0235926647378533 | $1.97 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012926506405308 | $0.00 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.405453954074459 | $2.73 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007462612195984 | $0.00 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.346266220214945 | $0.18 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000430931561548101 | $0.04 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000068416707216694 | $0.00 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0583250895592519 | $0.04 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001411487935993 | $0.00 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004007246209208 | $0.00 |
| MARIA ETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000472532246562529 | $0.00 |
| MARIA EUGENIA AMOEDO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.302782283) | ($6,918.48) |
| MARIA EUGENIA AMOEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $770.20 |
| MARIA EUGENIA AMOEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257043792946996 | $6.58 |
| MARIA EUGENIA AMOEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032171077386 | $0.00 |
| MARIA EUGENIA AMOEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005753250009592 | $17.25 |
| MARIA EUGENIA AMOEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052563892929 | $0.01 |
| MARIA EUGENIA AMOEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009634564726 | $0.00 |
| MARIA EUGENIA BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267716336 | $50.00 |
| MARIA EUGENIA BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3076499220875 | $6.68 |
| MARIA EUGENIA CABRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0118141) | ($382.19) |
| MARIA EUGENIA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150094478696204 | $51.91 |
| MARIA EUGENIA CAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493290689682 | $0.49 |
| MARIA EUGENIA CASTRO ARTEAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.010353 | $410.77 |
| MARIA EUGENIA CASTRO ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688804 | $50.00 |
| MARIA EUGENIA COIRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648434386509999 | $1.92 |
| MARIA EUGENIA COIRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079753477 | $0.02 |
| MARIA EUGENIA COIRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0232489629 | $4.02 |
| MARIA EUGENIA COIRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0077944151265 | $2.48 |
| MARIA EUGENIA COVIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000416546041755073 | $0.00 |
| MARIA EUGENIA DENAPOLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.909875 | $404.91 |
| MARIA EUGENIA DENAPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001854261481342 | $50.17 |
| MARIA EUGENIA DENAPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2337617636 | $4.23 |
| MARIA EUGENIA ESQUIVEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 5.03 | $411.05 |
| MARIA EUGENIA ESQUIVEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167129) | ($50.82) |
| MARIA EUGENIA ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167226775403377 | $50.06 |
| MARIA EUGENIA ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027421761945 | $1.38 |
| MARIA EUGENIA FRANZOY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MARIA EUGENIA FRANZOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733293894 | $50.00 |
| MARIA EUGENIA FRANZOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32863912267032 | $4.39 |
| MARIA EUGENIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000395238917929999 | $0.00 |
| MARIA EUGENIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123461596541999 | $0.01 |
| MARIA EUGENIA JASTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.01514649316 | $309.63 |
| MARIA EUGENIA JIMÉNEZ CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004360810557 | $0.01 |
| MARIA EUGENIA LOPEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123798330089999 | $0.00 |
| MARIA EUGENIA LOPEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046780488054 | $0.00 |
| MARIA EUGENIA MOLINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008720603978 | $0.00 |
| MARIA EUGENIA MOLINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023730502956 | $0.00 |
| MARIA EUGENIA MUNIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $402.14 |
| MARIA EUGENIA MUNIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1706429304) | ($257.84) |
| MARIA EUGENIA MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016715851618421 | $50.17 |
| MARIA EUGENIA MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009015679797113 | $1.63 |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (350.799) | ($236.62) |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0079771 | $236.62 |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (14.27) | ($10.86) |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003787 | $10.86 |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (4.468) | ($3.49) |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0001174 | $3.49 |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00624386) | ($182.63) |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99011) | ($29,130.70) |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (22.02) | ($11.79) |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0004076 | $11.79 |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (9.585) | ($3.66) |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001306 | $3.66 |
| MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.398834225035 | $173.04 |
| MARIA EUGENIA PAREDES MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711764171009999 | $21.07 |
| MARIA EUGENIA PAREDES MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058029152173 | $11.32 |
| MARIA EUGENIA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80922501971484 | $1.80 |
| MARIA EUGENIA RABAGO VALDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.097723274) | ($35.10) |
| MARIA EUGENIA RABAGO VALDES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.097723274 | $35.10 |
| MARIA EUGENIA RABAGO VALDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (61.926854001) | ($61.93) |
| MARIA EUGENIA RABAGO VALDES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 61.926854001 | $61.93 |
| MARIA EUGENIA RABAGO VALDES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (35.097723) | ($35.10) |
| MARIA EUGENIA RABAGO VALDES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (61.926854) | ($61.93) |
| MARIA EUGENIA RABAGO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.124302922924 | $35.12 |
| MARIA EUGENIA RABAGO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.973771744189 | $61.97 |
| MARIA EUGENIA SALAS MANZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067245501909 | $0.02 |
| MARIA EUGENIA SALAS MANZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037023282705 | $0.04 |
| MARIA EUGENIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021637955805 | $6.41 |
| MARIA EUGENIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018417371834 | $5.86 |
| MARIA EUGENIA VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00610109110835419 | $0.01 |
| MARIA EULOGIA BEDOYA VILLAPUDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060248472556 | $1.78 |
| MARIA EULOGIA BEDOYA VILLAPUDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044786970619 | $8.74 |
| MARIA F SALGADO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| MARIA F SALGADO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| MARIA F SALGADO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169581) | ($51.85) |
| MARIA F SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695813882 | $50.00 |
| MARIA FABIANA DEL POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249656345 | $50.00 |
| MARIA FABIANA RISSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001483) | ($4.06) |
| MARIA FABIANA RISSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (3.248073) | ($312.29) |
| MARIA FABIANA RISSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001292) | ($48.83) |
| MARIA FABIANA RISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292176941 | $50.00 |
| MARIA FABIANA RISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191890566419451 | $0.40 |
| MARIA FABIANA ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076543655187 | $0.00 |
| MARIA FADEEVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $60.44 |
| MARIA FADEEVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $71.87 |
| MARIA FADEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34197320119999 | $0.98 |
| MARIA FANGHANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04536482794033 | $0.04 |
| MARIA FANJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044296106845 | $1,354.42 |
| MARIA FANJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24663151894 | $502.50 |
| MARIA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48598630357137 | $2.68 |
| MARIA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018350188824 | $0.54 |
| MARIA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8150447215 | $8.82 |
| MARIA FARIAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00354386 | $136.10 |
| MARIA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002312711496 | $6.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 124.284457890999 | $59.39 |
| MARIA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027905756429 | $1.59 |
| MARIA FARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.547873724772 | $6.67 |
| MARIA FE FREIRE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144027645429999 | $0.00 |
| MARIA FE FREIRE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016469890716 | $0.02 |
| MARIA FE LAPASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019182041327 | $0.02 |
| MARIA FE LAPASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124485797097 | $0.02 |
| MARIA FE LAPASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015067445818 | $0.17 |
| MARIA FE LAPASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1101229332 | $0.11 |
| MARIA FEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.266781520155 | $6.52 |
| MARIA FELEAGĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008690813453 | $0.00 |
| MARIA FELEAGĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046211944877 | $0.00 |
| MARIA FELIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000080413172 | $0.00 |
| MARIA FELIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000027606588922 | $0.00 |
| MARIA FERNANDA ALEXANDRE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011203501618 | $0.00 |
| MARIA FERNANDA ALEXANDRE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033876449594 | $0.00 |
| MARIA FERNANDA ALOBUELA COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007816694393 | $0.00 |
| MARIA FERNANDA ALOBUELA COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030854290325 | $0.00 |
| MARIA FERNANDA ALONZO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172028) | ($49.82) |
| MARIA FERNANDA ALONZO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720282126 | $50.00 |
| MARIA FERNANDA ALONZO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00557781190294546 | $0.01 |
| MARIA FERNANDA BACCA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162863269256 | $0.48 |
| MARIA FERNANDA BACCA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00766417636749999 | $0.01 |
| MARIA FERNANDA BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047180233961 | $0.01 |
| MARIA FERNANDA BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035409735030441 | $0.04 |
| MARIA FERNANDA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025866632729 | $0.00 |
| MARIA FERNANDA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073757332238 | $0.00 |
| MARIA FERNANDA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00359949997703 | $0.00 |
| MARIA FERNANDA FABIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01002935380909 | $0.01 |
| MARIA FERNANDA GARAY BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015764770655 | $0.00 |
| MARIA FERNANDA GARAY BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00347758712159999 | $0.00 |
| MARIA FERNANDA MARTINS PEREIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $406.27 |
| MARIA FERNANDA MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024357946923402 | $50.13 |
| MARIA FERNANDA MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150385139257 | $2.08 |
| MARIA FERNANDA SOARES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($101.43) |
| MARIA FERNANDA SOARES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046221) | ($1,340.62) |
| MARIA FERNANDA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039321146868 | $13.69 |
| MARIA FERNANDA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453293778591864 | $0.37 |
| MARIA FERNANDA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000199365934389999 | $0.00 |
| MARÍA FERNANDA SUÁREZ SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014152612855 | $0.00 |
| MARÍA FERNANDA SUÁREZ SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0022873844722 | $0.00 |
| MARIA FERNANDES GONCALVES MADALENA LUCAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MARIA FERNANDES GONCALVES MADALENA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002342532368 | |
| MARIA FERNANDES GONCALVES MADALENA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1033765394 | $2.10 |
| MARÍA FERNÁNDEZ LAESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123803357161999 | $0.37 |
| MARÍA FERNÁNDEZ LAESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161111043169999 | $0.00 |
| MARIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555037261259999 | $16.43 |
| MARIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15290320179 | $0.18 |
| MARIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114310516819 | $22.30 |
| MARIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20537026099 | $1.81 |
| MARIA FERREIRA KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040128800585 | $1.19 |
| MARIA FERREIRA KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0724229391099 | $20.66 |
| MARIA FERREIRA KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.728498224 | $159.73 |
| MARÍA FERRIGNO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018757689761 | $5.55 |
| MARÍA FERRIGNO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033978311446 | $0.00 |
| MARIA FIDELINA ALCARAZ ROLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (802.3750574) | ($802.38) |
| MARIA FIDELINA ALCARAZ ROLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (55.9325) | ($56.78) |
| MARIA FIDELINA ALCARAZ ROLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252506) | ($72.92) |
| MARIA FIDELINA ALCARAZ ROLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61136374010242 | $6.67 |
| MARIA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044696969135 | $137.45 |
| MARIA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151942471069999 | $0.18 |
| MARIA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.52378954374 | $87.01 |
| MARIA FLORENCIA BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136866355038 | $0.40 |
| MARIA FLORENCIA BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080116174765 | $0.01 |
| MARÍA FLORENCIA BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134669924120999 | $0.00 |
| MARIA FLORENCIA CONTRERAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.010002 | $404.86 |
| MARIA FLORENCIA CONTRERAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011672) | ($354.05) |
| MARIA FLORENCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003402310214784 | $101.78 |
| MARIA FLORENCIA CÓPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018257494572 | $0.54 |
| MARÍA FLORENCIA CÓPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.89541035 | $125.90 |
| MARIA FLORENCIA FARÍAS RACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000425843917 | $0.00 |
| MARIA FLORENCIA FARÍAS RACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007368173558 | $0.00 |
| MARÍA FLORENCIA HASAN JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084672798339 | $0.00 |
| MARIA FLORENCIA OLEGO RUBIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.101006940636 | $4.90 |
| MARÍA FLORENCIA PAMPIN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028810554992 | $8.53 |
| MARIA FLORENCIA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149592645051 | $4.43 |
| MARIA FLORENCIA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005253215865 | $0.01 |
| MARIA FLORENCIA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121904897175999 | $2.38 |
| MARIA FLORENCIA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1865801221 | $3.88 |
| MARIA FLORENCIA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18759358179 | $2.08 |
| MARIA FLORENCIA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59953939383 | $0.29 |
| MARIA FLORENCIA PANIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0186489260729999 | $1.06 |
| MARÍA FLORENCIA PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012259992301 | $0.00 |
| MARIA FLORENCIA PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00605938571469999 | $0.01 |
| MARÍA FLORENCIA PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025907183241 | $0.00 |
| MARIA FLORENCIA RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123025) | ($48.99) |
| MARIA FLORENCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126285359732146 | $300.69 |
| MARIA FLORENCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035454784529 | $0.00 |
| MARIA FLORENCIA SWARTZMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($456.80) |
| MARÍA FLORENCIA SWARTZMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33967908) | ($495.54) |
| MARÍA FLORENCIA SWARTZMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00987323) | ($272.83) |
| MARÍA FLORENCIA SWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182025845806591 | $54.99 |
| MARÍA FLORENCIA SWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033423168973807 | $7.56 |
| MARIA FLORENCIA VILAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| MARIA FLORENCIA ZUCCARINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| MARIA FLORENCIA ZUCCARINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001566) | ($46.62) |
| MARIA FLORENCIA ZUCCARINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 46.434 | $46.62 |
| MARIA FLORENCIA ZUCCARINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (452.5) | ($452.50) |
| MARIA FLORENCIA ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156677209597157 | $50.01 |
| MARIA FLORENCIA ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6634554305248 | $1.66 |
| MARIA FLORES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118956) | ($46.96) |
| MARIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376184432700524 | $100.07 |
| MARIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272864548409999 | $0.00 |
| MARIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0603138057670099 | $0.06 |
| MARIA FLYNN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 1,500.0 | $1,500.00 |
| MARIA FLYNN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (238.67) | ($238.67) |
| MARIA FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.514561803 | $47,012.00 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096876018453 | $266.16 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3861347156 | $1.62 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027363468818 | $53.39 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8725770703 | $1.87 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6052119251 | $2.86 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2165825254 | $3.90 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217431066399999 | $2.42 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.8129184799999 | $24.81 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.03496196 | $0.74 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71895724309 | $2.46 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116284212254 | $1.28 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041299696437 | $0.94 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021423066048 | $0.16 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0044331138487 | $0.32 |
| MARIA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.187813978449999 | $0.19 |
| MARIA FONTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201570978779999 | $5.97 |
| MARIA FONTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056047006338 | $0.06 |
| MARIA FORASACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3592503689774 | $0.35 |
| MARIA FRĄCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153767542699 | $0.00 |
| MARIA FRAJ CAMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014340734603 | $0.42 |
| MARIA FRAJ CAMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59902261611 | $6.66 |
| MARIA FRANCESCA COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021089735438 | $0.62 |
| MARIA FRANCESCA COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2317850616 | $6.23 |
| MARIA FRANCESCA COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014172509337 | $0.00 |
| MARIA FRANCESCA MAZZEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.122) | ($0.47) |
| MARIA FRANCESCA MAZZEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 0.467 | $0.47 |
| MARIA FRANCESCA MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072522897715 | $21.46 |
| MARIA FRANCESCA MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109990921502309 | $0.01 |
| MARIA FRANCESCA MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029671399966 | $5.77 |
| MARIA FRANCESCA MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.698656485 | $158.70 |
| MARIA FRANCESCA MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021218700255 | $6.75 |
| MARIA FRANCESCA MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 27.4428721239999 | $27.44 |
| MARIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019554190969 | $0.58 |
| MARIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.7012213248 | $4.70 |
| MARIA FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.0341133372 | $137.71 |
| MARIA FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008980832957 | $0.00 |
| MARIA FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065349302614 | $0.00 |
| MARIA FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000202552841939999 | $0.00 |
| MARIA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038995900951 | $1.15 |
| MARIA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9046239727 | $3.90 |
| MARIA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00244742005039999 | $0.00 |
| MARIA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026526231882 | $0.00 |
| MARIA G FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.985163388921 | $1.91 |
| MARIA G NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106525724434 | $31.53 |
| MARIA G NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059037772302 | $11.52 |
| MARIA G NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.690424243 | $34.69 |
| MARIA G NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.01662585119999 | $1.89 |
| MARIA GABARRON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.707021) | ($3,424.00) |
| MARIA GABARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001291411627 | $0.00 |
| MARIA GABARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112358452979999 | $0.00 |
| MARIA GABARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011840424801555 | $29.70 |
| MARIA GABRIELA ALEJANDRA CAVAROZZI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01252474 | $509.07 |
| MARIA GABRIELA ALEJANDRA CAVAROZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.11231429 | $283.19 |
| MARIA GABRIELA ALEJANDRA CAVAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208279497921999 | $6.02 |
| MARIA GABRIELA ALEJANDRA CAVAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108788096274 | $1.67 |
| MARIA GABRIELA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002654814186 | $0.00 |
| MARIA GABRIELA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071284734812 | $0.01 |
| MARÍA GABRIELA BRANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042542983416 | $1.26 |
| MARÍA GABRIELA CAMPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001244581758 | $0.00 |
| MARÍA GABRIELA CAMPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062945922106 | $0.01 |
| MARIA GABRIELA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023844673781 | $0.00 |
| MARIA GABRIELA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016764574098 | $0.00 |
| MARIA GABRIELA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099274307022 | $0.01 |
| MARIA GABRIELA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101530570168 | $0.00 |
| MARIA GABRIELA RISSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034779775783471 | $0.04 |
| MARIA GABRIELA RISSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00103844896613 | $0.00 |
| MARIA GABRIELA SALAZAR HORNIG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 430.779946 | $430.78 |
| MARIA GABRIELA SALAZAR HORNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002581452676 | |
| MARIA GABRIELA SALAZAR HORNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.05735191799999 | $2.06 |
| MARIA GABRIELA TESTAGROSSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| MARIA GABRIELLA BARROERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005645682859) | ($19.01) |
| MARIA GABRIELLA BARROERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006261115869) | ($19.01) |
| MARIA GABRIELLA BARROERO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008816027454) | ($19.01) |
| MARIA GABRIELLA BARROERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017204745742 | $517.81 |
| MARIA GABRIELLA BARROERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40970993019 | $0.41 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021847012667 | $65.75 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166702553 | $0.02 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032449804785 | $63.54 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4601341337999 | $14.46 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9697785543 | $3.15 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0334767985594 | $0.03 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54761591343 | $4.83 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59921351435 | $0.60 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.256794103813 | $0.05 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004721042464349 | $0.05 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00223737867869999 | $0.00 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.3116883943 | $0.67 |
| MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0118861104137 | $1.29 |
| MARIA GABRIELLA GIMENEZ JURADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (15.8) | ($15.80) |
| MARIA GABRIELLA GIMENEZ JURADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 14.503 | $15.80 |
| MARIA GABRIELLA GIMENEZ JURADO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 66.6795 | $54.76 |
| MARIA GABRIELLA GIMENEZ JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.356320349296 | $180.65 |
| MARIA GABRIELLA GIMENEZ JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.222971878 | |
| MARIA GABRIELLA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00972060064404433 | $0.01 |
| MARIA GABRIELLA PIANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30632592810499 | $4.82 |
| MARIA GABRIELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.606420425) | ($45,000.00) |
| MARIA GABRIELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.9795111 | $55,451.24 |
| MARIA GABRIELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01198139749) | ($335.63) |
| MARIA GABRIELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04855205467) | ($1,360.07) |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00895329324489999 | $270.97 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059004243259 | $0.12 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122357206642999 | $0.12 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.293130579 | $51.76 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6505173553 | $51.68 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8765461514 | $16.57 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15299572891 | $0.15 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.9276842309999 | $3.35 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.12808218719999 | $27.77 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16058924934 | $17.63 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.568645542 | $9.65 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044685124936 | $3.38 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6338983268 | $2.52 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20159721089 | $14.37 |
| MARIA GABRIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.38887255077 | $1.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003179543665 | $97.02 |
| MARIA GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.782011057942 | $16.24 |
| MARIA GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031767498442 | $62.33 |
| MARIA GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020257307727 | $0.00 |
| MARIA GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021383385286 | $0.01 |
| MARIA GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0146468226869999 | $27.29 |
| MARIA GAETANA CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003454884645 | $0.00 |
| MARIA GAETANA CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013284949181 | $0.01 |
| MARIA GAIL FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (7.952642336) | ($22,653.73) |
| MARIA GAIL FERNANDES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (5.97142061) | ($236,859.05) |
| MARIA GAIL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008895187496042 | $349.92 |
| MARIA GAIL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6129586255 | $98.27 |
| MARIA GAINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001610584535695 | $0.00 |
| MARIA GAINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052488404086 | $0.01 |
| MARIA GALA SANCHEZ TORRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001188788712 | $50.00 |
| MARIA GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014005777514 | $0.41 |
| MARIA GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498600668869999 | $99.39 |
| MARIA GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.444764587736 | $1.46 |
| MARIA GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000982380481969999 | $1.92 |
| MARIA GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114964213087 | $1.28 |
| MARIA GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05308125705 | $1.05 |
| MARIA GALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000977015746719999 | $0.00 |
| MARIA GALLARDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017637756592 | $0.52 |
| MARIA GALLARDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04910594579999 | $2.54 |
| MARIA GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5622757605 | $0.37 |
| MARIA GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038598125509 | $0.87 |
| MARIA GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.093100109324 | $0.14 |
| MARIA GAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016602959288 | $0.49 |
| MARIA GAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02509030791 | $0.02 |
| MARIA GAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067437699174 | $0.07 |
| MARIA GAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001037962295 | $0.36 |
| MARIA GAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.320165592024 | $2.31 |
| MARIA GAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6753500647 | $5.41 |
| MARÍA GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044689026383 | $137.43 |
| MARÍA GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474799802 | $94.14 |
| MARÍA GANDINI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 415.973562193 | $415.97 |
| MARIA GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 37.0449 | $23.00 |
| MARIA GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (468.8934) | ($247.43) |
| MARIA GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03 | $877.74 |
| MARIA GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BCH | (2.193798226) | ($400.00) |
| MARIA GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($911.06) |
| MARIA GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARIA GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 18.322 | $10.00 |
| MARIA GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARIA GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 13.948 | $10.00 |
| MARIA GARCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARIA GARCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 12.479 | $10.00 |
| MARIA GARCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARIA GARCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MANA | 10.194 | $10.00 |
| MARIA GARCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARIA GARCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 16.773 | $10.00 |
| MARIA GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARIA GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 50.969 | $20.00 |
| MARIA GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.06) | ($30.06) |
| MARIA GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 74.87 | $30.06 |
| MARIA GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (193.6142) | ($77.72) |
| MARIA GARCIA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001230049072) | ($0.25) |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017797329064 | $0.02 |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113823304177639 | $50.00 |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325666011101 | $9.64 |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035741081885 | $6.97 |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001144099825 | $2.52 |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1077361953461 | $39.15 |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002086356792 | $2.62 |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.154384576247099 | $0.15 |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02257903846 | $0.01 |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00008843536551 | $0.01 |
| MARIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0023248447115 | $0.00 |
| MARIA GARCIA CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000375729894 | $0.00 |
| MARIA GARCIA CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133499862869 | $0.00 |
| MARIA GARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088864952063 | $2.63 |
| MARIA GARYFALLOU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (410.0) | ($410.00) |
| MARIA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021825101706 | $0.06 |
| MARIA GAUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129923566936999 | $0.38 |
| MARIA GAUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066554217495 | $0.01 |
| MÁRIA GAVALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015890680461 | $0.00 |
| MÁRIA GAVALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007030733867 | $0.00 |
| MÁRIA GAVALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000007443111 | $0.00 |
| MARIA GAWEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031302634594 | $9.26 |
| MARIA GAWEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001518062121 | $0.00 |
| MARIA GENNATIEMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074962980695 | $0.00 |
| MARIA GENNEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020960179243 | $0.01 |
| MARIA GENNEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127651540833 | $0.01 |
| MARIA GERARDEE RUBIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04431763) | ($1,323.33) |
| MARIA GERARDEE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395526634607169 | $13.57 |
| MARIA GERUZA DOS SANTOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 3.80741412 | $401.61 |
| MARIA GERUZA DOS SANTOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (3.80741412) | ($259.17) |
| MARIA GERUZA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702865849 | $50.00 |
| MARIA GIACOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.436003599535 | $8.58 |
| MARIA GIANNIDAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149905752786 | $4.44 |
| MARIA GIANNIDAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8500806946 | $1.79 |
| MARIA GIJON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,845.842677375) | ($12,845.84) |
| MARIA GIJON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,845.842677375 | $12,845.84 |
| MARIA GIJON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (12,845.842677) | ($12,845.84) |
| MARIA GIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034891452029999 | $1.03 |
| MARIA GIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.468089434119 | $126.47 |
| MARIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099188001196 | $29.36 |
| MARIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077134388729999 | $0.15 |
| MARIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34126102386 | $0.05 |
| MARIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000771181131729999 | $0.06 |
| MARIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040533503357 | $0.06 |
| MARIA GILBERTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.225322542) | ($8,050.00) |
| MARIA GILBERTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.225322542 | $8,050.00 |
| MARIA GILBERTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (4.203800235) | ($8,000.00) |
| MARIA GILBERTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MARIA GILBERTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005414357467) | ($10.02) |
| MARIA GILBERTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARIA GILBERTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | ETH | 4.203800235 | $7,779.70 |
| MARIA GILBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011750816627 | $0.35 |
| MARIA GILBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379310909796 | $89.35 |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1) | ($5.77) |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.1 | $5.77 |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.41760017) | ($2,504.65) |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 43.41760017 | $2,504.65 |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | AVAX | (43.5176) | ($2,490.19) |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00904340732579999 | $278.55 |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7453668936 | $6.93 |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71918148874 | $7.99 |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031391882263 | $2.30 |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16202095450789 | $11.61 |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4678440859 | $1.19 |
| MARIA GILDA RACELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 126.412950801 | $11.96 |
| MARIA GILDONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (285.322258) | ($285.32) |
| MARIA GILDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000334333811734 | $0.10 |
| MARIA GILDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001628047312 | $0.00 |
| MARIA GILDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013539152826 | $0.03 |
| MARIA GILDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8727835143785 | $2.87 |
| MARIA GILDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000171640500119999 | $0.01 |
| MARIA GIORGIA GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013979792437174 | $0.00 |
| MARIA GIORGIA GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045961204783 | $0.01 |
| MARIA GIORGIA GERBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015776998678 | $0.00 |
| MARIA GIOVANNA CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021372873645 | $0.06 |
| MARIA GIOVANNA CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268698944297661 | $0.00 |
| MARIA GIOVANNA MATTESSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024079052375 | $0.01 |
| MARIA GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169688831357 | $0.50 |
| MARIA GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235922022939999 | $4.60 |
| MARIA GIRLENE FERNANDES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060178148064 | $0.00 |
| MARIA GIULIA DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021929491351 | $0.00 |
| MARIA GIULIA DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028449300656 | $0.02 |
| MARIA GIULIA MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118243704905296 | $0.01 |
| MARIA GKONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028405592272 | $0.00 |
| MARIA GKONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019286780408 | $0.02 |
| MARIA GKOTSOPOULOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00247793 | $99.98 |
| MARIA GKOTSOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093711590089 | $2.74 |
| MARIA GKOTSOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036486888233 | $0.71 |
| MARIA GKOTSOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04666157747 | $2.79 |
| MARÍA GLADYS GUTIÉRREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012028) | ($48.65) |
| MARÍA GLADYS GUTIÉRREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.958552) | ($406.96) |
| MARÍA GLADYS GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120320688637612 | $50.02 |
| MARÍA GLADYS GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0710336706822 | $1.07 |
| MARIA GLORIA MONTOYA TRAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042344194761 | $0.00 |
| MARIA GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179526798549999 | $0.53 |
| MARIA GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27102177096 | $2.39 |
| MARIA GOMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06660529981) | ($129.19) |
| MARIA GOMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06660529981 | $129.19 |
| MARIA GOMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.05218364783) | ($105.88) |
| MARIA GOMAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002380103484) | ($4.18) |
| MARIA GOMAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002917146338) | ($5.22) |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08171945855) | ($119.19) |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08171945855 | $119.19 |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.006719141) | ($6.63) |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.006719141 | $6.63 |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00271739) | ($75.00) |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00271739 | $75.00 |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00361846) | ($100.00) |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00361846 | $100.00 |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002713) | ($74.91) |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.05085 | $74.91 |
| MARIA GOMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1323179517) | ($194.05) |
| MARIA GOMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002883200465) | ($2.61) |
| MARIA GOMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01168557835) | ($10.58) |
| MARIA GOMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1927585692) | ($174.49) |
| MARIA GOMAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1938775085) | ($175.51) |
| MARIA GOMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2928140252 | $265.07 |
| MARIA GOMAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.1845015996 | $167.02 |
| MARIA GOMAR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001028040702) | ($2.09) |
| MARIA GOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020474340686 | $61.66 |
| MARIA GOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142347095939 | $3.12 |
| MARIA GOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031217318202644 | $0.03 |
| MARIA GOMEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (403.428651) | ($403.43) |
| MARIA GOMEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121011) | ($48.91) |
| MARIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012105626715724 | $50.02 |
| MARIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0887079779099 | $1.09 |
| MARIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052012768837 | $160.38 |
| MARIA GÓMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0164021 | $467.78 |
| MARIA GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004549590077 | $12.79 |
| MARIA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.060817711012 | $4.36 |
| MARIA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000307573355109999 | $0.00 |
| MARIA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00431577708 | $0.00 |
| MARIA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110495242938 | $0.01 |
| MARIA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020980358213 | $0.01 |
| MARIA GONIOU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,054.00) |
| MARIA GONIOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.348511) | ($14,435.91) |
| MARIA GONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007746012485544 | $31.18 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155010821308 | $0.00 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55202051791 | $0.08 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011525764848 | $0.00 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061482327085 | $0.00 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176370073 | $50.00 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6221204642319 | $18.71 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022051693794 | $4.30 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 608.561525201 | $608.56 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016642715096 | $0.49 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3028519 | $14.30 |
| MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063555937946 | $1.88 |
| MARIA GONZALEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115636232429999 | $3.42 |
| MARIA GONZALEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018641786843 | $0.04 |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,465.03) |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,898.34) |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5) | ($28,619.22) |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($26,899.51) |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($25,729.87) |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.559247905) | ($25,729.19) |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04162254009) | ($102.15) |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007717654864) | ($15.62) |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001442940854 | $0.00 |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000846730307638522 | $0.00 |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201314209898103 | $584.79 |
| MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000034370631899999 | $0.00 |
| MARIA GOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033077974867 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA GOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088428239335 | $0.01 |
| MARIA GOUVIANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10038548397 | $3.30 |
| MARIA GRACIA ALEM VAN SOEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001800976003554 | $51.54 |
| MARIA GRACIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021180731595 | $0.63 |
| MARIA GRACIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5701385497 | $2.57 |
| MARIA GRACIADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112218766396002 | $0.00 |
| MARIA GRACIADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00385599908123 | $0.00 |
| MARIA GRACIELA REDONDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01234318 | $498.76 |
| MARIA GRACIELA REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676233841 | $50.00 |
| MARIA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017723568847 | $0.00 |
| MARIA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001786077744 | $0.00 |
| MARIA GRAZIA CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019147039609999 | $5.67 |
| MARIA GRAZIA COMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54021988307417 | $0.52 |
| MARIA GRAZIA COMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06852961077 | $3.90 |
| MARIA GRAZIA CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023590101258 | $0.01 |
| MARIA GRAZIA DAL DOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.34128779993 | $23.93 |
| MARIA GRAZIA DAL DOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024152513511 | $0.01 |
| MARIA GRAZIA GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117850147439999 | $0.00 |
| MARIA GRAZIA GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040479951567 | $0.00 |
| MARIA GRAZIA GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066558181503 | $0.01 |
| MARIA GRAZIA MAGLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $98.72 |
| MARIA GRAZIA MAGLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.26627916 | $21.13 |
| MARIA GRAZIA MAGLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.41 | $31.26 |
| MARIA GRAZIA MAGLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.56563347 | $45.74 |
| MARIA GRAZIA MAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332663560496 | $100.82 |
| MARIA GRAZIA MAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0255022097459 | $1.76 |
| MARIA GRAZIA MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018822845608 | $0.01 |
| MARIA GRAZIA MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000084163874592 | $0.00 |
| MARIA GRAZIA MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078020563902 | $0.00 |
| MARIA GRAZIA MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033307911092 | $0.00 |
| MARIA GRAZIA MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093181376064 | $0.00 |
| MARIA GRAZIA MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042763828638 | $0.01 |
| MARIA GRAZIA RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017642728908 | $0.52 |
| MARIA GRAZIA RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27927615562999 | $1.49 |
| MARIA GRAZIA RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.404395783 | $104.40 |
| MARIA GRAZIA SCAPARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007581772544 | $0.00 |
| MARIA GRAZIA SCAPARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028342736267 | $0.01 |
| MARIA GRAZIA TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457699845426163 | $0.05 |
| MARIA GRAZIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.10187805125 | $16.37 |
| MARIA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160032665516 | $0.47 |
| MARIA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094756101229 | $0.84 |
| MARIA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6246177735 | $0.24 |
| MARIA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00521295115489999 | $0.38 |
| MARIA GREGORIA RAPISURA RAFANAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $58.00 |
| MARIA GREGORIA RAPISURA RAFANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $406.62 |
| MARIA GREGORIA RAPISURA RAFANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633799722 | $50.00 |
| MARIA GREGORIA RAPISURA RAFANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2225557174 | $0.45 |
| MARIA GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.092376962069 | $4.01 |
| MARIA GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01086309649 | $2.21 |
| MARIA GRUENDING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2874801672) | ($0.66) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1757709251) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05658841268) | ($0.12) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1263147243) | ($0.28) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1263147243) | ($0.28) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1263147243) | ($0.28) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05786792547) | ($0.12) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07566555616) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.129076537) | ($0.28) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07571124292) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07571124292) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07571124292) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07546728972) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07546728972) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.229468599) | ($0.48) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3993129951) | ($0.84) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.284154291) | ($2.69) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.134411918) | ($2.38) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2161137441) | ($0.46) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07851419051) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07851419051) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03694785436) | ($0.08) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.207625186) | ($0.44) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.288869824) | ($0.61) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1918269231) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1917740767) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1890995261) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1838034115) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09189702854) | ($0.20) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09189702854) | ($0.20) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09189702854) | ($0.20) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07439283263) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07439283263) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04376048978) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04376048978) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00241188 | $89.80 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1978705187) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00424785 | $153.48 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.2281830309) | ($600.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1910146699) | ($500.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1900368126) | ($500.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1900368126) | ($500.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2650222975) | ($0.51) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00557749 | $192.50 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $345.02 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.147565236) | ($0.28) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1272114103) | ($0.24) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2075224346) | ($500.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2075224346) | ($500.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2075224346) | ($500.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $228.15 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2275413422) | ($0.39) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 452.488687783 | $378.32 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.256703408) | ($0.44) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 93.536505928 | $824.23 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 51.5618994 | $3,458.28 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($41.31) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (620.164897) | ($520.64) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2588523144) | ($600.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2588523144) | ($600.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (5.921812533) | ($400.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (5.921812533) | ($400.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5001662956) | ($0.81) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 6.916942929 | $293.50 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5001662956) | ($0.81) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 6.916942929 | $293.50 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2948311728) | ($0.48) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 4.301925415 | $186.48 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00952648 | $299.37 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1357142857) | ($0.22) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2183229814) | ($0.35) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.024 | $746.83 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00523079 | $165.29 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.373733253) | ($0.38) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 3.226421749 | $146.12 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (8.849557522) | ($400.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1896600998) | ($400.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1896600998) | ($400.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (8.849557522) | ($400.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7917597758) | ($0.81) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 6.452843498 | $280.79 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (11.967158018) | ($520.18) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 800.706598 | $800.71 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2077302078) | ($0.24) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 914.544770127 | $436.51 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3524114724) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 97.46588694 | $746.02 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,098.374694 | $1,098.37 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.308067753 | $607.28 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0165 | $469.67 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 52.8329229 | $2,350.54 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2.519726) | ($19.95) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7883523496) | ($0.66) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (94.892930626) | ($699.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SOL | 18.404753576 | $978.48 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1015589697 | $199.22 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4829193806) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00291614 | $85.47 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1577532649) | ($0.12) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3519111294) | ($0.28) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3519111294) | ($0.28) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3505968986) | ($0.28) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1663293282) | ($0.12) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.217507583) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3710691805) | ($0.28) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.28397856 | $588.23 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (214.483577) | ($214.48) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.212417723) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.212417723) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2125818618) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2125818618) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2125818618) | ($0.16) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.831327937) | ($0.48) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513801122) | ($0.84) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.300472327) | ($2.38) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.868134674) | ($2.69) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8753525428) | ($0.46) |
| MARIA GRUENDING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 1,198.99121226 | $710.33 |
| MARIA GRUENDING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,198.991212) | ($763.64) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8586713937) | ($0.61) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.493242943) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.493242943) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.493144793) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.500360407) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.250180204) | ($0.20) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.250180204) | ($0.20) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.250180204) | ($0.20) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.11913343) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1391041067) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7511621764) | ($0.51) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1808353388) | ($0.12) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1390678065) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1390678065) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01438258587) | ($0.01) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4170949902) | ($0.28) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1438258587) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1869736163) | ($0.12) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01438258587) | ($0.01) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1436342799) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1436670795) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1867672034) | ($0.12) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3819195609) | ($0.22) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6143923371) | ($0.35) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01374296195) | ($400.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01374806668) | ($400.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 726.051247 | $726.05 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.244336208) | ($0.51) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6010087701 | $1,008.04 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2384827726) | ($400.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.174925369) | ($0.08) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02187461845) | ($0.01) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1749969476) | ($0.08) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.5669224321) | ($885.89) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4316377893) | ($674.87) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 690.330746 | $690.33 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.325547442) | ($0.40) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5022236096 | $761.79 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.728525946) | ($0.83) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 15.553827353 | $529.14 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (25.904887097) | ($875.75) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (25.586247429) | ($870.70) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (10.95885983) | ($372.93) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (15.588548185) | ($498.21) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (15.6434619) | ($498.87) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (15.6434619) | ($498.87) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,135.147278 | $1,135.15 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.568910794) | ($0.61) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (775.0) | ($775.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8199669897 | $1,200.30 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.249093223) | ($0.48) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 9.408444079 | $303.74 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.243773521) | ($0.48) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 9.408444079 | $303.89 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.03233639) | ($1,256.17) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1462248304) | ($0.05) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 5.921812533 | $167.79 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.066483004) | ($1,200.06) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.3693941045) | ($370.89) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06517912837) | ($1,231.69) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.83) | ($2.83) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | USDC | 649.698449 | $649.70 |
| MARIA GRUENDING | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIA GRUENDING | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | BTC | 0.1058366872 | $2,002.31 |
| MARIA GRUENDING | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Collateral | ETH | (0.1963716457) | ($243.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Collateral | BTC | (0.06161175907) | ($1,332.35) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Collateral | BTC | (0.04602419443) | ($995.27) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MARIA GRUENDING | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARIA GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000847745020619999 | $23.50 |
| MARIA GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6838836127902 | $50.84 |
| MARIA GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243482177397999 | $55.85 |
| MARIA GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.719229571999999 | $0.72 |
| MARIA GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4418489944 | $1.65 |
| MARIA GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6775481074 | $4.95 |
| MARIA GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18681263299 | $7.01 |
| MARIA GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063963959304 | $2.42 |
| MARIA GRUENDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07022588043 | $1.15 |
| MARIA GSCHWENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042342521452 | $1.25 |
| MARIA GSCHWENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175326618619999 | $0.02 |
| MARIA GSCHWENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036469769095 | $0.71 |
| MARIA GSCHWENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0861252762139999 | $0.96 |
| MARIA GSCHWENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3045010587 | $0.15 |
| MARIA GUADALUPE DEL VALLE KOVAL YANZI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001201) | ($47.03) |
| MARIA GUADALUPE DEL VALLE KOVAL YANZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (404.894104) | ($404.89) |
| MARIA GUADALUPE DEL VALLE KOVAL YANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120137102651794 | $50.01 |
| MARIA GUADALUPE DEL VALLE KOVAL YANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2539274107663 | $0.53 |
| MARIA GUADALUPE DEL VALLE KOVAL YANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0906816641745 | $2.09 |
| MARÍA GUADALUPE FAVELA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.83708469084 | $16.15 |
| MARIA GUADALUPE LUNA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035176016736 | $10.41 |
| MARIA GUADALUPE SILICEO GUILLEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 4.0005 | $8,163.94 |
| MARIA GUADALUPE SILICEO GUILLEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,531.27 |
| MARIA GUADALUPE SILICEO GUILLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.006481) | ($9,150.93) |
| MARIA GUADALUPE SILICEO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024351611742124 | $50.14 |
| MARIA GUADALUPE SILICEO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130268912266899 | $22.02 |
| MARIA GUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115469667087 | $0.00 |
| MARIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013814762561 | $0.00 |
| MARIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000242358015799999 | $0.00 |
| MARIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043663806199 | $0.00 |
| MARIA GUELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025196619582 | $0.00 |
| MARIA GUELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078197529676 | $0.01 |
| MARIA GUELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00854055392149999 | $0.01 |
| MARIA GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045601) | ($1,327.28) |
| MARIA GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99999959) | ($26,084.61) |
| MARIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035417580514919 | $135.36 |
| MARIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052134682596 | $160.77 |
| MARIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121967136011 | $247.11 |
| MARIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.184141358 | $175.18 |
| MARIA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198192201449999 | $0.00 |
| MARIA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00645683973335 | $0.01 |
| MARIA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018154062533 | $0.01 |
| MARÍA HAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020011362803 | $0.00 |
| MARÍA HAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050678062907 | $0.01 |
| MARIA HALASZNE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417197168478861 | $0.41 |
| MARIA HALBER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,696.755447) | ($2,696.76) |
| MARIA HALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162960314589999 | $0.48 |
| MARIA HALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14500288571 | $0.17 |
| MARIA HALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037049296483 | $0.01 |
| MARIA HALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.9118668877519 | $21.91 |
| MARIA HALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063896301392 | $0.00 |
| MARIA HALKIADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027965161759 | $85.02 |
| MARIA HALKIADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,083.608713721 | $1,083.61 |
| MARIA HARNIASIH UTAMI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 1.86693546 | $69.31 |
| MARIA HARNIASIH UTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2230761700074 | $0.21 |
| MARIA HELENA ABRAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052658847926 | $0.02 |
| MARIA HELENA ABRAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3561134245259 | $0.36 |
| MARIA HELENA GOMES KOEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011629814386 | $0.00 |
| MARIA HELENA GOMES KOEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145823111329999 | $0.01 |
| MARIA HELENA VAN WUNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.631067953556 | $14.55 |
| MARIA HELFGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.22249952015 | $33.86 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01607739 | $643.60 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00819112 | $326.26 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 0.22 | $0.50 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117797265151 | $120.16 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.032002721 | $86.88 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020359120868 | $3.97 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0706760286 | $7.07 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1105666279999 | $11.19 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.8376474559999 | $21.25 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083860269744 | $0.74 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013272684858 | $0.00 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9787679384999 | $0.45 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0080187868673 | $1.82 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004782757131999 | $0.04 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037691916643 | $0.06 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017415432827 | $0.01 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43930853325 | $0.57 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13499145722 | $3.17 |
| MARIA HELIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.8495793222 | $3.81 |
| MARIA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.81154862305 | $76.12 |
| MARIA HERMINE INGE RUMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019145669999999 | $0.00 |
| MARIA HERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025330522776 | $0.07 |
| MARIA HERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47335091445 | $957.86 |
| MARIA HERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,759.68442978899 | $1,104.89 |
| MARIA HERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9877394356 | $44.03 |
| MARIA HERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18800390097 | $0.19 |
| MARIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079882719665999 | $23.64 |
| MARIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67826961559999 | $4.29 |
| MARIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02777137808 | $54.19 |
| MARIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 304.548621074999 | $241.44 |
| MARIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.621189399 | $1.65 |
| MARIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56012118112 | $1.91 |
| MARIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1893564796 | $0.17 |
| MARIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127890064105 | $0.38 |
| MARIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007346682013032 | $0.01 |
| MARIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002799282402 | $0.00 |
| MARIA HERNANDEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011426651204 | $0.00 |
| MARIA HERNANDEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.099798048 | $5.68 |
| MARIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127201053619999 | $0.00 |
| MARIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029591629533 | $0.00 |
| MARIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002410408476 | $0.00 |
| MARIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31307507167 | $0.20 |
| MARIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.64481107729 | $11.41 |
| MARIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066126490464 | $0.00 |
| MARIA HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.64755857458 | $19.23 |
| MARIA HILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000716886220311 | $0.21 |
| MARIA HILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153290778409999 | $0.02 |
| MARIA HILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.52124340889999 | $2.52 |
| MARIA HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665734041999 | $19.70 |
| MARIA HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00858145766629999 | $16.74 |
| MARIA HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75578678479999 | $1.39 |
| MARIA HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122339664436 | $0.73 |
| MARIA HORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030285320828 | $8.97 |
| MARIA HORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.180608544794 | $5.59 |
| MARIA HØRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6911356877055 | $5.45 |
| MARIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018658788355 | $0.01 |
| MARIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032901150513 | $0.00 |
| MARIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21477152219 | $0.33 |
| MARIA HUAMAN HUAILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052357969866 | $1.55 |
| MARIA HUAMAN HUAILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000357057983479999 | $0.70 |
| MARIA HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003967018423 | $0.00 |
| MARIA HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019557522884 | $0.02 |
| MARIA HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127084978130267 | $0.01 |
| MARIA HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1465883787 | $2.25 |
| MARIA IAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110968514 8 | $0.00 |
| MARIA IAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00768080493651 | $0.01 |
| MARIA IAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000035219895532 | $0.00 |
| MARIA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109065117169999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003305461906 | $0.00 |
| MARIA ICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114386) | ($41.70) |
| MARIA ICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141021822693 | $0.05 |
| MARIA IDALINA DIAS FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.07447815 | $232.01 |
| MARIA IDALINA DIAS FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00519901 | $215.47 |
| MARIA IDALINA DIAS FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (280.0) | ($280.00) |
| MARIA IDALINA DIAS FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (763.61) | ($763.61) |
| MARIA IDALINA DIAS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0875652942047 | $28.55 |
| MARIA IGNACIA LÓPEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001207) | ($50.02) |
| MARIA IGNACIA LÓPEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($413.83) |
| MARIA IGNACIA LÓPEZ LÓPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($34.81) |
| MARIA IGNACIA LÓPEZ LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001704) | ($50.02) |
| MARIA IGNACIA LÓPEZ LÓPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003446) | ($99.44) |
| MARIA IGNACIA LÓPEZ LÓPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179879) | ($54.13) |
| MARIA IGNACIA LÓPEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503328791488098 | $151.02 |
| MARIA ILENIA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074613595133 | $0.00 |
| MARIA ILENIA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019563471667 | $38.17 |
| MARIA ILENIA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0229127017999999 | $0.02 |
| MARIA ILENIA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5827993962 | $2.25 |
| MARIA ILENIA SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13674464759 | $3.21 |
| MARIA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136710306 | $0.00 |
| MARIA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000031301276504999 | $0.00 |
| MARIA ILLESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.103679007549 | $8.26 |
| MARIA INES BRIAMONTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001387) | ($42.13) |
| MARIA INES BRIAMONTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 42.032 | $42.13 |
| MARIA INES BRIAMONTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (451.95) | ($451.95) |
| MARIA INES BRIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138979590994991 | $50.07 |
| MARIA INES BRIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.99356950450295 | $1.99 |
| MARIA INES CRAVIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149922968329999 | $0.00 |
| MARIA INES CRAVIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064753244532 | $0.01 |
| MARIA INES DE MOURA ALVES MONTEIRO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| MARIA INES DE MOURA ALVES MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334543581646 | $50.10 |
| MARIA INES DE MOURA ALVES MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.21528273488999 | $3.22 |
| MARIA INES GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025733915909 | $0.76 |
| MARIA INES GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016186660948 | $0.00 |
| MARIA INES GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021509834709 | $0.00 |
| MARIA INES MONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019665580408 | $0.58 |
| MARIA INES MONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.52450194179999 | $2.52 |
| MARIA INES PROSDOCIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042959475651 | $0.00 |
| MARIA INES PROSDOCIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083555331831 | $0.01 |
| MARIA INES PROSDOCIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0151964779159999 | $0.02 |
| MARIA INES PROSDOCIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00813593036749999 | $0.01 |
| MARIA INES RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000660908706719999 | $0.20 |
| MARIA INES RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87817243309999 | $3.88 |
| MARIA INEZTASIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60192322) | ($17,983.06) |
| MARIA INEZTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01028312926072 | $87.17 |
| MARIA INEZTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023139603829 | $0.00 |
| MARIA INEZTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000329388207 | $0.00 |
| MARIA INEZTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028011562663 | $0.00 |
| MARIA INEZTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000044186076099 | $0.00 |
| MARIA INGRACIA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021031937939 | $0.04 |
| MARIA INMACULADA ESTAN PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110468729445 | $0.00 |
| MARIA INMACULADA ESTAN PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00256306882859999 | $0.19 |
| MARIA INMACULADA GARCIA FRAILE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARIA INMACULADA GARCIA FRAILE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,061.76989) | ($1,061.77) |
| MARIA INMACULADA GARCIA FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128728544379 | $50.45 |
| MARIA INMACULADA GARCIA FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.618366100984 | $4.62 |
| MARIA INMACULADA MARTINEZ PUCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000477) | ($19.96) |
| MARIA INMACULADA MARTINEZ PUCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00492563) | ($195.21) |
| MARIA INMACULADA MARTINEZ PUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054939392896 | $0.22 |
| MARIA INMACULADA MARTINEZ PUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984357716105 | $0.21 |
| MARIA INMACULADA MARTINEZ PUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3416831907 | $1.47 |
| MARIA INSERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067756915019999 | $0.01 |
| MARIA INSERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099099704116 | $0.01 |
| MARIA INSERNY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7298433349 | $1.73 |
| MARIA IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090249984542 | $2.67 |
| MARIA ISABEL ARNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018524579022 | $0.00 |
| MARIA ISABEL ARNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112467167442999 | $0.01 |
| MARIA ISABEL CLARK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01726559) | ($511.98) |
| MARIA ISABEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.298052009354 | $5.36 |
| MARIA ISABEL DE JESUS MAGALHÃES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1104591599) | ($197.74) |
| MARIA ISABEL DE JESUS MAGALHÃES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009455) | ($28.44) |
| MARIA ISABEL DE JESUS MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000969491896384 | $0.33 |
| MARIA ISABEL DE JESUS MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106418055667159 | $2.48 |
| MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,080.00885 | $1,080.01 |
| MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,057.03334 | $1,057.03 |
| MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002452836634629 | $50.13 |
| MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.225815323 | $14.23 |
| MARIA ISABEL FIESTAS CARPENA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01406897) | ($412.87) |
| MARIA ISABEL FIESTAS CARPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011795474792365 | $4.08 |
| MARIA ISABEL GUILLERMINA SALAZAR ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031944650806 | $0.01 |
| MARIA ISABEL GUILLERMINA SALAZAR ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024214505441 | $0.01 |
| MARIA ISABEL HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018677291091 | $5.53 |
| MARIA ISABEL HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000968581186059999 | $0.00 |
| MARIA ISABEL HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5005921279 | $3.57 |
| MARIA ISABEL LARINTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252086593 | $50.00 |
| MARIA ISABEL LARINTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.41095612008957 | $6.81 |
| MARIA ISABEL LARINTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003340086899 | $0.01 |
| MARIA ISABEL LARINTO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0589745104 | $1.06 |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.0507) | ($100.00) |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 99.789 | $100.00 |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (99.78) | ($99.78) |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 1.93982 | $99.78 |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.132794) | ($261.92) |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 260.778 | $261.92 |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (260.78) | ($260.78) |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 5.06842 | $260.78 |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178415441084286 | $50.44 |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52610998950296 | $1.11 |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078223622535441 | $1.91 |
| MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069150502714 | $2.99 |
| MARÍA ISABEL NAVA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08520087890799 | $7.33 |
| MARIA ISABEL SIMONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120816660604 | $0.00 |
| MARIA ISABEL SIMONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105443686717 | $0.00 |
| MARIA ISABEL TENORIO CABRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01099324) | ($454.75) |
| MARIA ISABEL TENORIO CABRERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012058) | ($50.08) |
| MARIA ISABEL TENORIO CABRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165939) | ($51.49) |
| MARIA ISABEL TENORIO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004076436013 | $150.00 |
| MARIA ISABEL TENORIO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291512330048628 | $0.62 |
| MARIA ISABELA CERRO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120857527835679 | $0.12 |
| MARIA ISABELA CERRO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00010343828555 | $0.03 |
| MARIA ISABELL DERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427004254559999 | $1.32 |
| MARIA ISHIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5297803863581 | $0.50 |
| MARIA ISHIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.26695802079999 | $7.27 |
| MARIA ITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001539215123) | ($59.59) |
| MARIA ITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001498403579) | ($58.01) |
| MARIA ITO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.141826923) | ($2.38) |
| MARIA ITO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004283618582) | ($13.14) |
| MARIA ITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1455691434) | ($4,183.95) |
| MARIA ITO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001888076141) | ($58.01) |
| MARIA ITO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001939501072) | ($59.59) |
| MARIA ITO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000821) | ($2.50) |
| MARIA ITO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($28.35) |
| MARIA ITO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,656.50) |
| MARIA ITO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,925.0 | $10,925.00 |
| MARIA ITO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MARIA ITO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001964043879) | ($58.01) |
| MARIA ITO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.9583172398 | $28,304.86 |
| MARIA ITO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,501.69) |
| MARIA ITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004485407066) | ($13.14) |
| MARIA ITO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.174166222) | ($3,916.65) |
| MARIA ITO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006851195691) | ($13.10) |
| MARIA ITO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.209196815) | ($4,000.00) |
| MARIA ITO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2604331438 | $4,979.68 |
| MARIA ITO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006296458036) | ($120.39) |
| MARIA ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055020009469 | $186.90 |
| MARIA ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0433680906209999 | $0.05 |
| MARIA ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4206051122 | $5.42 |
| MARIA IULIANA WÖGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124033683266 | $3.85 |
| MARIA IVANA RAMOS GRANEROS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 401.0 | $401.31 |
| MARIA IVANA RAMOS GRANEROS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (400.0) | ($365.98) |
| MARIA IVANA RAMOS GRANEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3081364958746 | $0.56 |
| MARIA IZQUIERDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001428332637025 | $54.72 |
| MARIA JACINTA GONZÁLEZ MAZA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.85) |
| MARIA JACINTA GONZÁLEZ MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095158685789 | $0.30 |
| MARIA JACINTA GONZÁLEZ MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28867135163 | $1.29 |
| MARIA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2687957182386 | $0.26 |
| MARIA JACOBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000623389742) | ($0.02) |
| MARIA JACOBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000623389742 | $0.02 |
| MARIA JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000657382412799999 | $0.00 |
| MARIA JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000258324755359999 | $0.05 |
| MARIA JAREMCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271023271594599 | $0.58 |
| MARIA JESUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.141407) | ($214.30) |
| MARIA JESUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0076354 | $214.30 |
| MARIA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013096099680952 | $51.12 |
| MARIA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014278075855612 | $3.25 |
| MARÍA JESUS BRAVO BRAVO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7733964742) | ($1,533.00) |
| MARÍA JESUS BRAVO BRAVO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (202.464473) | ($84.30) |
| MARÍA JESUS BRAVO BRAVO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107385) | ($31.65) |
| MARÍA JESUS BRAVO BRAVO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BCH | (1.27444022) | ($246.26) |
| MARÍA JESUS BRAVO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360204605069553 | $0.47 |
| MARÍA JESUS BRAVO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511024777141 | $13.20 |
| MARÍA JESUS BRAVO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5976923167071 | $0.36 |
| MARÍA JESUS BRAVO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00266548624410205 | $0.78 |
| MARIA JESUS CANELADA ZURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126146518570999 | $0.04 |
| MARIA JESUS CORREA PEINADO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (4.13) | ($3.34) |
| MARIA JESUS CORREA PEINADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103554171568999 | $0.13 |
| MARIA JESUS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4300908787 | $10.43 |
| MARIA JESUS GONZALEZ DEL CERRO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MARIA JESUS GONZALEZ DEL CERRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (401.01) | ($401.01) |
| MARIA JESUS GONZALEZ DEL CERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2854965078954 | $0.29 |
| MARIA JESUS LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137760401927 | $4.08 |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($562.02) |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $252.36 |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.0) | ($355.26) |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.03609863021) | ($1.59) |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01839683) | ($566.68) |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($842.64) |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,903.90) |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.375 | $760.56 |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006654922010036 | $2.49 |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182509394663 | $40.37 |
| MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0238009813024679 | $1.69 |
| MARIA JESUS QUINTANA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027658187602 | $0.01 |
| MARIA JESUS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223308382289999 | $6.61 |
| MARIA JESUS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000585530880079999 | $0.00 |
| MARIA JEVONS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 157.5 | $157.50 |
| MARIA JEVONS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| MARIA JEVONS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,896.5 | $4,896.50 |
| MARIA JEVONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| MARIA JEVONS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.7666821829 | $31,029.16 |
| MARIA JEVONS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AAVE | (1.33662) | ($221.64) |
| MARIA JEVONS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 219.072 | $221.64 |
| MARIA JEVONS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | 1INCH | (167.249) | ($220.83) |
| MARIA JEVONS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 218.945 | $220.83 |
| MARIA JEVONS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.999034 | $2,887.45 |
| MARIA JEVONS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (183.0) | ($183.00) |
| MARIA JEVONS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 3.00498 | $183.00 |
| MARIA JEVONS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (122.0) | ($122.00) |
| MARIA JEVONS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 2.015 | $122.00 |
| MARIA JEVONS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (133.02) | ($133.02) |
| MARIA JEVONS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 2.18095 | $133.02 |
| MARIA JEVONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.581549695) | ($4,000.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.91190894) | ($4,800.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| MARIA JEVONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MARIA JEVONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 10.14966 | $510.00 |
| MARIA JEVONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 10.01355 | $510.00 |
| MARIA JEVONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 2.40241 | $180.00 |
| MARIA JEVONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 3.49944 | $250.00 |
| MARIA JEVONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 4.48882 | $250.00 |
| MARIA JEVONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01031) | ($20.01) |
| MARIA JEVONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069794) | ($19.83) |
| MARIA JEVONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,844.21) |
| MARIA JEVONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,571.15) |
| MARIA JEVONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,595.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3.3 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA JEVONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,141.75) |
| MARIA JEVONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,152.88) |
| MARIA JEVONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,869.26) |
| MARIA JEVONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (77.0) | ($77.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 1.5134 | $77.00 |
| MARIA JEVONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($357.68) |
| MARIA JEVONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,132.29) |
| MARIA JEVONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.276879) | ($8,432.07) |
| MARIA JEVONS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 5.03346 | $240.00 |
| MARIA JEVONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (163.001) | ($163.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.0) | ($44.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| MARIA JEVONS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.84) |
| MARIA JEVONS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.442607) | ($20.00) |
| MARIA JEVONS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (16.533012032) | ($762.57) |
| MARIA JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322769594779999 | $108.25 |
| MARIA JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6364620176537 | $21.19 |
| MARIA JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102996262368 | $265.03 |
| MARIA JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.6028240309999 | $64.69 |
| MARIA JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7325272782 | $1.72 |
| MARIA JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046866111801278 | $2.13 |
| MARIA JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.626176470769999 | $14.85 |
| MARIA JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.41811227175383 | $0.62 |
| MARIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.051578858 | $523.05 |
| MARIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001517764025 | $0.00 |
| MARIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000804833618699999 | $0.00 |
| MARIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7527972918 | $8.75 |
| MARIA JIMENEZ BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546922148266603 | $0.01 |
| MARIA JOANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26988069166271 | $0.18 |
| MARIA JOANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104431502099999 | $0.27 |
| MARIA JOAO COUTO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028570659045 | $0.56 |
| MARIA JOAO COUTO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03561548609 | $0.40 |
| MARIA JOAO DE CARVALHO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012364750488778 | $50.31 |
| MARIA JOAO DE CARVALHO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2953679546972 | $1.79 |
| MARIA JOAO DE CARVALHO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.417920241 | $1.24 |
| MARIA JOAO JORGE PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301169585489999 | $91.76 |
| MARIA JOAO JORGE PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6421064138999 | $41.99 |
| MARIA JOAO JORGE PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012855978648 | $25.08 |
| MARIA JOAO JORGE PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7557846122 | $1.73 |
| MARIA JOÃO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003365099711 | $102.84 |
| MARIA JOÃO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93150368859999 | $7.93 |
| MARIA JOÃO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123591483171 | $250.44 |
| MARIA JOÃO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20587588724 | $13.40 |
| MARIA JOHANNA APOLONIA HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12519471615002 | $0.13 |
| MARIA JOHANNA RYYNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3796160150493 | $5.07 |
| MARIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017079986857 | $0.05 |
| MARIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031755443847 | $0.04 |
| MARIA JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2535026808) | ($7,201.35) |
| MARIA JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2535026808 | $7,201.35 |
| MARIA JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25350268) | ($7,218.13) |
| MARIA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146065564536529 | $51.75 |
| MARIA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051339894491 | $0.01 |
| MARIA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086622295482 | $0.05 |
| MARIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050056079795 | $1.48 |
| MARIA JORGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73243577267159 | $2.02 |
| MARIA JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52274225919 | $0.61 |
| MARIA JOSE AGUDELO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.902254150803 | $0.87 |
| MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004275254723) | ($1.67) |
| MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005590210579) | ($1.67) |
| MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008668664644) | ($1.67) |
| MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009328876661) | ($1.67) |
| MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1117230738) | ($2,000.00) |
| MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.137834776 | $2,467.44 |
| MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003354490876) | ($60.05) |
| MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109697508752 | $32.71 |
| MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.977462034862 | $2.90 |
| MARIA JOSÉ ALBURQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109980561213 | $3.26 |
| MARIA JOSÉ ALBURQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112583264122 | $3.58 |
| MARIA JOSE ALOBUELA COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372192479379999 | $1.10 |
| MARIA JOSE ALOBUELA COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022785416611 | $0.00 |
| MARIA JOSE ALOBUELA COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028939664537 | $0.00 |
| MARIA JOSE ARASA PONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0452794 | $1,234.91 |
| MARIA JOSE ARASA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020098512356 | $4.18 |
| MARIA JOSE ARASA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00655384598205823 | $0.00 |
| MARIA JOSE BORGES PIRES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.28 | $414.28 |
| MARIA JOSE BORGES PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002397060776 | |
| MARIA JOSE BORGES PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1285853915 | $2.13 |
| MARÍA JOSÉ BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002671008022 | $0.00 |
| MARÍA JOSÉ BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088885597337 | $0.01 |
| MARIA JOSE BUSTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.835904 | $403.84 |
| MARIA JOSE BUSTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001648) | ($48.47) |
| MARIA JOSE BUSTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 48.385 | $48.47 |
| MARIA JOSE BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164869903725485 | $50.01 |
| MARIA JOSE BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25179395723 | $0.25 |
| MARIA JOSE BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.48967587179999 | $4.49 |
| MARIA JOSE CAO GAODEOSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.01068237 | $1.14 |
| MARIA JOSE CAO GAODEOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000681008763979999 | $0.20 |
| MARIA JOSE CAO GAODEOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107873764926 | $0.00 |
| MARIA JOSE CAO GAODEOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000328819286083 | $0.00 |
| MARIA JOSE CAO GAODEOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060414447205 | $0.36 |
| MARIA JOSE CARO BARRIGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.4) | ($20.76) |
| MARIA JOSE CARO BARRIGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120586) | ($46.36) |
| MARIA JOSE CARO BARRIGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (882.78733408) | ($115.55) |
| MARIA JOSE CARO BARRIGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (126.177554) | ($81.92) |
| MARIA JOSE CARO BARRIGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.625488) | ($100.63) |
| MARIA JOSE CARO BARRIGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.18367905) | ($74.09) |
| MARIA JOSE CARO BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205861291 | $50.00 |
| MARIA JOSE CARO BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618329620086649 | $1.29 |
| MARÍA JOSÉ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016433222469 | $0.49 |
| MARÍA JOSÉ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14815737076 | $0.15 |
| MARÍA JOSE CRESPO CARBALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020132011434 | $60.47 |
| MARÍA JOSE CRESPO CARBALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022312392081 | $43.54 |
| MARÍA JOSÉ CUESTA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010709511299 | $0.00 |
| MARÍA JOSÉ CUESTA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122075304946 | $0.01 |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (988.884802) | ($988.88) |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.08415375 | $2,912.06 |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1645814467) | ($5,151.52) |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,700.0 | $1,700.00 |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,701.148374) | ($1,701.15) |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003272044286) | ($9.93) |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.260668907) | ($1,849.10) |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004605110606) | ($9.93) |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458424040678 | $16.89 |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012657502389176 | $28.94 |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090910428888 | $0.01 |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6053149756436 | $0.57 |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0751249106252 | $1.35 |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15021415079623 | $1.15 |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000364344240429999 | $0.02 |
| MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020704524152 | $0.00 |
| MARIA JOSE INSUAL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3389110746822 | $0.31 |
| MARIA JOSÉ LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122001193216685 | $0.01 |
| MARIA JOSE MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246665171 | $50.00 |
| MARIA JOSE MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070403489268 | $0.00 |
| MARIA JOSE MARTINEZ ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017573562585 | $0.00 |
| MARIA JOSE MARTINEZ ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044685820498 | $0.00 |
| MARIA JOSE MARTINEZ ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057023217453 | $0.01 |
| MARIA JOSÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100062206735 | $0.00 |
| MARIA JOSÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107419804072 | $0.01 |
| MARIA JOSE MENDES DE AQUINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.9992 | $107.26 |
| MARIA JOSE MENDES DE AQUINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 4.56821448 | $489.26 |
| MARIA JOSE MENDES DE AQUINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (5.56741448) | ($381.59) |
| MARIA JOSE MENDES DE AQUINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169356) | ($49.70) |
| MARIA JOSE MENDES DE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693563624 | $50.00 |
| MARIA JOSE MENDES DE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568224981106182 | $0.77 |
| MARIA JOSE MENDEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07598607 | $3,076.00 |
| MARIA JOSE MENDEZ VAZQUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 6,950.0 | $6,950.00 |
| MARIA JOSE MENDEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002923643430151 | $82.16 |
| MARIA JOSE MENDEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.803290564 | $54.80 |
| MARIA JOSE MOCK CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583768180853 | $0.57 |
| MARIA JOSE MORENO DIEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,618.00 |
| MARIA JOSE MORENO DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270747012854 | $80.07 |
| MARIA JOSE NIETO BARTOLOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103563633446099 | $0.10 |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1741855752 | $538.86 |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1288408126) | ($400.00) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001553288782) | ($0.48) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 0.1288408126 | $398.15 |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.963630299 | $9,225.07 |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.286820653) | ($4,000.00) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (1.70124625) | ($5,000.00) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,250.0 | $1,250.00 |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,250.0) | ($1,250.00) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002762236619) | ($0.83) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003546522518) | ($1.04) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004313256769) | ($4.15) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.03933898) | ($1,000.00) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.286820653 | $1,238.11 |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03130956712) | ($30.12) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004999581412) | ($1.04) |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652366016 | $50.00 |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37870677005348 | $8.36 |
| MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001766318378871 | $0.00 |
| MARIA JOSE PARDO CENTANARO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $420.64 |
| MARIA JOSE PARDO CENTANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002503934753252 | $53.40 |
| MARIA JOSE PARY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MARIA JOSE PARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235926957 | $50.00 |
| MARIA JOSE PARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09436170100322 | $3.56 |
| MARÍA JOSE REGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016449997277 | $0.49 |
| MARÍA JOSE REGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032824586935 | $0.01 |
| MARIA JOSÉ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000997069888 | $0.00 |
| MARIA JOSÉ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118708572076 | $0.00 |
| MARIA JOSÉ RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013637607163 | $0.00 |
| MARIA JOSÉ ROCHA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000978251749519999 | $2.90 |
| MARIA JOSE RODRIGUES MIGUEIS ROSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.205689704) | ($504.23) |
| MARIA JOSE RODRIGUES MIGUEIS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281009552154 | $50.42 |
| MARIA JOSE RODRIGUES MIGUEIS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237577387176799 | $0.50 |
| MARIA JOSE RODRIGUES MIGUEIS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001505230586 | $0.63 |
| MARIA JOSE SABATES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002903) | ($114.77) |
| MARIA JOSE SABATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000544132354 | $0.22 |
| MARIA JOSE SELIOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08741154699) | ($248.29) |
| MARIA JOSE SELIOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.926950648) | ($73.93) |
| MARIA JOSE SELIOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379097) | ($112.45) |
| MARIA JOSE SELIOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02619721512) | ($51.85) |
| MARIA JOSE SELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285516528589979 | $1.00 |
| MARIA JOSE SELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041149774877 | $0.00 |
| MARIA JOSE SELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048874350358835 | $1.36 |
| MARIA JOSE SELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.426664814315889 | $0.43 |
| MARÍA JOSÉ SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71602541321 | $3.95 |
| MARIA JOSE SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004580824229 | $1.36 |
| MARIA JOSE SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.44448840699999 | $3.44 |
| MARIA JOSE TEIJEIRO HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761275149649999 | $23.62 |
| MARIA JOSE TURIEGANO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2422978566313 | $4.04 |
| MARIA JOSE VELASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($49.15) |
| MARIA JOSE VELASQUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.23618181 | $7,179.93 |
| MARIA JOSE VELASQUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (6.498714) | ($60.18) |
| MARIA JOSE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001468471222021 | $37.20 |
| MARIA JOSE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029979030799 | $0.03 |
| MARIA JOSE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8632903548 | $1.87 |
| MARIA JOSE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0873466371477 | $1.15 |
| MARIA JOSE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140747256966 | $4.48 |
| MARÍA JOSE ZAFRA ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040700071810789 | $0.00 |
| MARIA JOSEFA SENABRE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65493469285 | $4.57 |
| MARIA JOSEFINA BACCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2283400289201 | $0.25 |
| MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.034637) | ($1,335.46) |
| MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,331.312 | $1,335.46 |
| MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,331.312) | ($1,331.31) |
| MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000843771333675 | $3.38 |
| MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.303355410907 | $1.30 |
| MARIA JOSEPHINA SIGEBERTHA VAES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 884.968356 | $884.97 |
| MARIA JOSEPHINA SIGEBERTHA VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165036611283939 | $50.17 |
| MARIA JOSEPHINA SIGEBERTHA VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9150605244455 | $1.66 |
| MARIA JOSEPHINA SIGEBERTHA VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.20475718899999 | $8.20 |
| MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00038006 | $11.59 |
| MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00034441 | $10.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00031301 | $9.30 |
| MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00028551 | $7.82 |
| MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00028336 | $5.44 |
| MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00032542 | $6.72 |
| MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00032656 | $6.78 |
| MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00027506 | $5.35 |
| MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110732654977 | $0.25 |
| MARIA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016615802446 | $0.49 |
| MARIA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.66258756029999 | $6.66 |
| MARIA JULIA BUENO HORCAJO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003790002707) | ($1.04) |
| MARIA JULIA BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,252.5075 | $1,252.51 |
| MARIA JULIA BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| MARIA JULIA BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| MARIA JULIA BUENO HORCAJO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 1.477593768 | $2,867.87 |
| MARIA JULIA BUENO HORCAJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.850985) | ($2,705.31) |
| MARIA JULIA BUENO HORCAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5676691918139 | $18.26 |
| MARIA JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129602382877999 | $0.38 |
| MARIA JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14018366703 | $0.17 |
| MARIA JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2090621794 | $0.01 |
| MARIA JULIANA ARGERICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.002553 | $100.02 |
| MARIA JULIANA ARGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.8482940017 | $117.33 |
| MARIA JULIANA BARBOSA CASADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 3.88442198 | $401.86 |
| MARIA JULIANA BARBOSA CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001756878596 | $50.00 |
| MARIA JULIANA VIGIL LUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016322570774 | $0.00 |
| MARIA JULIANA VIGIL LUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017698676261 | $0.02 |
| MARIA JULIETA FOGLIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013684) | ($19.87) |
| MARIA JULIETA FOGLIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25091513) | ($1,815.12) |
| MARIA JULIETA FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037211227745 | $1.10 |
| MARIA JULIETA FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012745501637413 | $29.08 |
| MARIA KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143946830265 | $0.43 |
| MARIA KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4527625622 | $1.65 |
| MARIA KANDELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03910526441) | ($111.88) |
| MARIA KANDELA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06134154452) | ($111.88) |
| MARIA KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MARIA KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 15,130.0 | $15,130.00 |
| MARIA KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.82) | ($111.82) |
| MARIA KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARIA KANDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.553297686 | $22,752.15 |
| MARIA KANDELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.136756) | ($199.30) |
| MARIA KANDELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.471955) | ($28,276.20) |
| MARIA KANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.216848174483 | $121.61 |
| MARIA KAPITANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31152659543 | $1.29 |
| MARIA KARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371066700371299 | $0.36 |
| MARIA KARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2859461382 | $7.29 |
| MARIA KARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070611545623 | $0.62 |
| MARIA KARASARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054782128228 | $109.47 |
| MARIA KARASAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091370466135 | $2.70 |
| MARIA KARASAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129503984586 | $0.15 |
| MARIA KARASAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011824063674 | $23.07 |
| MARIA KARINA SILVEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014455) | ($419.38) |
| MARIA KARINA SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001181052076086 | $4.10 |
| MARIA KARINA SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177070031484 | $0.00 |
| MARIA KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111444001319 | $32.98 |
| MARIA KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.096133309948 | $0.05 |
| MARIA KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94723476231 | $0.95 |
| MARIA KATRINA CHAINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7345520103 | $1.09 |
| MARIA KATRINA CHAINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33179967466 | $3.69 |
| MARIA KATRINA DAYRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030969927 | $0.00 |
| MARIA KATRINA DAYRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018276564028 | $0.00 |
| MARIA KELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.33783146749999 | $3.34 |
| MARIA KELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4786540496 | $1.48 |
| MARIA KEMERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142300218134 | $0.00 |
| MARIA KHALIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100253033301 | $76.39 |
| MARIA KHALIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102701361355 | $0.01 |
| MARIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120453541873 | $2.35 |
| MARIA KLAPWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682109183637 | $0.68 |
| MARIA KLAPWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.3292853899999 | $61.33 |
| MARIA KOKKINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141145262532 | $4.18 |
| MARIA KONOVALENKOVA-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027391615318 | $53.45 |
| MARIA KONOVALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023407089733 | $0.69 |
| MARIA KONOVALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020976854169 | $0.00 |
| MARIA KONTOGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002540471423 | $76.99 |
| MARIA KORFIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061067164222 | $1.81 |
| MARIA KORFIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.705793359999 | $154.71 |
| MARIA KOURTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065152981628 | $2.02 |
| MARIA KOUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012479534112999 | $0.00 |
| MARIA KOUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185742008919999 | $0.00 |
| MARIA KOUTSIOUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182057007789999 | $0.54 |
| MARIA KOUTSIOUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00315192988279999 | $0.00 |
| MARIA KOZACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98345139147 | $3.22 |
| MARIA KRAĽOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460477638141896 | $0.05 |
| MARIA KRASSNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020396525335 | $0.60 |
| MARIA KRASSNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.010870338 | $96.01 |
| MARIA KRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430551483569999 | $12.74 |
| MARIA KRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00552064081099999 | $0.01 |
| MARIA KRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085971354629 | $0.96 |
| MARIA KRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01576754086 | $0.90 |
| MARIA KRETZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03474974) | ($10.02) |
| MARIA KRETZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (59.20280134) | ($16,609.94) |
| MARIA KRETZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026878) | ($9.93) |
| MARIA KRETZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15186486) | ($5,620.56) |
| MARIA KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194700574309999 | $61.91 |
| MARIA KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266044024939999 | $0.00 |
| MARIA KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034758235534 | $68.45 |
| MARIA KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074405030155 | $0.01 |
| MARIA KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093172487164 | $0.01 |
| MARIA KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088639761036 | $0.00 |
| MARIA KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.09135752312239 | $29.70 |
| MARIA KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073685149517 | $2.18 |
| MARIA KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029647251278 | $0.00 |
| MARIA KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109722175957 | $2.14 |
| MARIA KRISTINA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161796022037 | $0.48 |
| MARIA KRISTINA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000484873410499999 | $0.00 |
| MARIA KRISTINA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0985305354 | $2.44 |
| MARIA KRISTINA RUOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037183928459999 | $0.00 |
| MARIA KRISTOFIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.30335806546 | $25.56 |
| MARIA KRISZELDA CABAEL PABILLORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $145.62 |
| MARIA KRISZELDA CABAEL PABILLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5909234079 | $3.12 |
| MARIA KRITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033051805097999 | $0.00 |
| MARIA KRITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090751610851 | $0.11 |
| MARIA KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118664654024359 | $0.01 |
| MARIA KROUPYCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003335259165 | $0.10 |
| MARIA KROUPYCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024763291149 | $0.00 |
| MARIA KROUPYCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.306594484319999 | $0.31 |
| MARIA KROUPYCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.404258227 | $33.62 |
| MARIA KROUPYCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013150409647 | $0.01 |
| MARIA KROUPYCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027620327174 | $0.03 |
| MARIA KUEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.93) |
| MARIA KUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.744492) | ($5,717.58) |
| MARIA KUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.748692547274 | $103.79 |
| MARIA KULIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129814773209999 | $401.66 |
| MARIA KULIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.866765866 | $23.20 |
| MARIA KUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141980770472 | $0.44 |
| MARIA KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127561577197 | $0.38 |
| MARIA KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00733699212199999 | $0.01 |
| MARIA KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061110139594 | $11.92 |
| MARIA KURLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.394563951 | $2.76 |
| MARIA KUZMIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.638659364879 | $14.20 |
| MARIA KUZMINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (0.6098439069) | ($3.46) |
| MARIA KUZMINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00778169) | ($228.46) |
| MARIA KUZMINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.133141) | ($58.13) |
| MARIA KUZMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000760974271716329 | $2.58 |
| MARIA KUZMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68362056846914 | $0.68 |
| MARIA KUZMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00218604668372466 | $0.02 |
| MARIA LABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257769325149999 | $0.00 |
| MARIA LABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100216252194999 | $0.01 |
| MARIA LADIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.94176808289999 | $4.94 |
| MARIA LAGUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000250816078149999 | $0.00 |
| MARIA LAGUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040838207475 | $0.00 |
| MARIA LAGUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016799851456 | $0.00 |
| MARIA LAGUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000236434630969999 | $0.01 |
| MARIA LAKSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341280783149999 | $1.01 |
| MARIA LAKSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136589344429999 | $0.01 |
| MARIA LAKSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7043507524 | $1.07 |
| MARIA LAKSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092686702896 | $0.01 |
| MARIA LAKSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017380169595 | $0.01 |
| MARIA LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016600853947 | $500.09 |
| MARIA LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24678777447 | $502.82 |
| MARIA LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089912910128 | $0.79 |
| MARIA LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00706481300439999 | $1.60 |
| MARIA LANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105399529709 | $106.66 |
| MARIA LANDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141127759545 | $27.44 |
| MARIA LARRAIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.360437) | ($13,949.77) |
| MARIA LARRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002396825456 | $80.14 |
| MARÍA LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000362182761149999 | $0.01 |
| MARIA LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086414474328 | $0.01 |
| MARIA LAURA BARALDO DEL CERRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00434034 | $150.96 |
| MARIA LAURA BARALDO DEL CERRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00222243 | $69.56 |
| MARIA LAURA BARALDO DEL CERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00502592 | $148.53 |
| MARIA LAURA BARALDO DEL CERRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00051105 | $15.08 |
| MARIA LAURA BARALDO DEL CERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195051563136 | $57.76 |
| MARIA LAURA BARALDO DEL CERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021007744898 | $0.04 |
| MARIA LAURA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001407211572399 | $50.39 |
| MARIA LAURA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018595998444 | $3.63 |
| MARIA LAURA CATALDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246725) | ($96.52) |
| MARIA LAURA CATALDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.985522) | ($0.99) |
| MARIA LAURA CATALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024677348063672 | $100.10 |
| MARIA LAURA CATALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003153402015089 | $0.00 |
| MARIA LAURA PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021601361753 | $4.21 |
| MARIA LAURA QUINTEROS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| MARIA LAURA QUINTEROS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012544) | ($37.68) |
| MARIA LAURA QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254406367 | $50.00 |
| MARIA LAURA QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38220189774916 | $1.89 |
| MARIA LAURA ROMAGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.788831524189999 | $0.79 |
| MARIA LAURA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000880692978 | $0.00 |
| MARIA LAURA RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015940935452 | $0.02 |
| MARIA LAURA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00681747004829999 | $0.01 |
| MARIA LAURA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8362589976 | $9.69 |
| MARIA LAURA SPIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021157686411 | $0.07 |
| MARIA LAVDAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011681575879 | $0.00 |
| MARIA LAVDAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124583572637 | $0.00 |
| MARIA LAVDAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025536979949 | $0.00 |
| MARIA LAYTOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 730.25200478 | $756.72 |
| MARIA LEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022229326399 | $43.37 |
| MARIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007471039187 | $22.11 |
| MARIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021317859037 | $41.60 |
| MARIA LEFTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 90.0 | $1,029.92 |
| MARIA LEFTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARIA LEFTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.71 | $1,000.71 |
| MARIA LEFTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 40.3 | $346.58 |
| MARIA LEFTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0664 | $2,106.74 |
| MARIA LEFTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LINK | 78.2 | $585.82 |
| MARIA LEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.295094372001 | $205.36 |
| MARIA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121491090307 | $0.36 |
| MARIA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108077309157 | $0.01 |
| MARIA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060294521693 | $0.00 |
| MARIA LEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001724120505) | ($49.03) |
| MARIA LEMA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001724120505 | $49.03 |
| MARIA LEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002032338726) | ($3.09) |
| MARIA LEMA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002032338726 | $3.09 |
| MARIA LEMA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002032338726) | ($3.10) |
| MARIA LEMA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00172412) | ($49.33) |
| MARIA LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010585336064 | $0.00 |
| MARIA LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015351911217 | $0.00 |
| MARIA LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000859916271019999 | $0.00 |
| MARIA LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034439256176 | $0.00 |
| MARIA LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128444098511 | $0.00 |
| MARIA LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018226050715672 | $0.61 |
| MARIA LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020188556869231 | $0.05 |
| MARIA LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286337572209999 | $87.11 |
| MARIA LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040275510232 | $79.94 |
| MARIA LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19168884707 | $0.94 |
| MARIA LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.767017689 | $14.78 |
| MARIA LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27297658418 | $3.03 |
| MARIA LEMBESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09054876809 | $0.16 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,399.0) | ($3,399.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 3,389.368904 | $3,389.37 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 11.242 | $25.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 24.731 | $55.00 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 27.002 | $60.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 450.268 | $1,000.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 50.734 | $100.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 123.184 | $100.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 119.948 | $100.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 150.367 | $125.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 30.02 | $25.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 29.941 | $25.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 59.902 | $50.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 17.971 | $15.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 12.139 | $10.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 61.103 | $50.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 62.854 | $50.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 32.913 | $25.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.020184 | $600.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 7,495.625834 | $7,495.63 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 1,200.557 | $950.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 505.626 | $400.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 65.799 | $50.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 65.54 | $50.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (19.99) | ($19.99) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 26.09 | $19.99 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,268.714 | $1,000.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.25938639 | $7,804.90 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 634.518 | $500.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 365.926 | $250.00 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035715953915 | $13.95 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.8605444519 | $189.25 |
| MARIA LEONOR AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018299182099999 | $5.35 |
| MARIA LEONOR DE ALMEIDA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.895141419618 | $10.47 |
| MARIA LERMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00494036) | ($195.00) |
| MARIA LERMA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00494036 | $195.00 |
| MARIA LERMA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002266807327) | ($89.50) |
| MARIA LERMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1524068954) | ($4,722.45) |
| MARIA LERMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1524068954 | $4,722.45 |
| MARIA LERMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.002588 | $80.88 |
| MARIA LERMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0584 | $1,830.78 |
| MARIA LERMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1943774262) | ($6,096.89) |
| MARIA LERMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00299595179) | ($89.50) |
| MARIA LERMA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004607025843) | ($89.50) |
| MARIA LERMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5707762557 | $10,968.29 |
| MARIA LERMA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1943774262 | $3,735.24 |
| MARIA LERMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004657470652) | ($89.50) |
| MARIA LERMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01887368428) | ($362.69) |
| MARIA LERMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4159998678) | ($7,994.04) |
| MARIA LERMA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.208465471) | ($4,005.96) |
| MARIA LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010569684050493 | $33.61 |
| MARIA LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132537332401 | $0.03 |
| MARIA LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024996060693 | $0.00 |
| MARIA LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039284026532 | $0.01 |
| MARIA LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059727417493 | $0.01 |
| MARIA LETIZIA ORRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026424709658 | $0.05 |
| MARIA LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195717151979999 | $0.00 |
| MARIA LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095567639485 | $0.01 |
| MARIA LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,728.87) |
| MARIA LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($86,285.42) |
| MARIA LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (43.3704) | ($74,667.78) |
| MARIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173895628389509 | $50.38 |
| MARIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,024.34567892544 | $876.95 |
| MARIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200706226439999 | $599.49 |
| MARIA LICKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416476860968216 | $0.05 |
| MARIA LIGIA MARTINEZ MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6129755406787 | $0.59 |
| MARIA LIGIA MARTINEZ MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016956857537 | $3.31 |
| MARIA LILA PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048806253378263 | $0.05 |
| MARIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004321329047 | $0.00 |
| MARIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024010521541 | $0.00 |
| MARIA LIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315425935389999 | $0.93 |
| MARIA LIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00812691946692216 | $0.01 |
| MARIA LIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02975679533 | $58.21 |
| MARIA LIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.676276883 | $9.84 |
| MARIA LIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18533297311 | $1.64 |
| MARIA LIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1044431474 | $7.19 |
| MARIA LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023851687434 | $7.06 |
| MARIA LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146513575609999 | $0.17 |
| MARIA LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030600914027 | $9.06 |
| MARIA LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014720596411 | $0.44 |
| MARIA LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013611751795 | $0.00 |
| MARIA LISA SILVAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078980603652 | $23.38 |
| MARIA LISA SILVAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014398346999 | $28.09 |
| MARIA LISA VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054564542944 | $0.02 |
| MARIA LISA VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019857055122 | $0.04 |
| MARIA LISA VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016665297602 | $0.00 |
| MARIA LISA VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085229569058 | $0.03 |
| MARIA LISA VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111318590801 | $0.00 |
| MARIA LISA VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000124063383624 | $0.00 |
| MARIA LOMVARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.415941874901 | $1.42 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 199.9 | $39.27 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (291.306573285) | ($214.96) |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 626.950827 | $40.21 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.00538 | $200.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002698 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002705 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.00271 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002711 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0027141 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002717 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002752 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003239 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003243 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003259 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 160.308 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 115.943 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 13.6451 | $150.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 3.55746 | $150.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0097081 | $300.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 11.93413 | $300.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.08648 | $200.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 3.03952 | $200.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (211.0) | ($211.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AAVE | 2.00704 | $211.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0030109 | $89.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003399 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.005028 | $150.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003351 | $10.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003356 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003351 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00337 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0035291 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 200.763 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 152.819 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003476 | $100.00 |
| MARIA LOPEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 4,222.622254 | $1,882.47 |
| MARIA LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.34101959 | $661.78 |
| MARIA LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (268.762) | ($174.54) |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.028698348359 | $1.08 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491430270409999 | $150.61 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015105625691 | $0.02 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534729803539999 | $105.64 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.730888343 | $53.73 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.270076654 | $23.20 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13667458422 | $1.21 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.877359383937 | $0.74 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30855652979 | $4.47 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.86797533849 | $0.31 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050225576670942 | $0.04 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.121371344334999 | $0.31 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.49341611319999 | $0.42 |
| MARIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.00025136037 | $0.96 |
| MARIA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060210506419 | $1.78 |
| MARIA LOPEZ DE FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071138034642 | $220.32 |
| MARIA LOPEZ DE FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063902039489 | $128.16 |
| MARIA LÓPEZ DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060745224789 | $0.16 |
| MARIA LOPEZ DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011380338049 | $0.01 |
| MARIA LOPEZ SHENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033182184939 | $101.37 |
| MARIA LORENA BALBERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04777012478882 | $0.05 |
| MARIA LORENA CURTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| MARIA LORENA CURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248219765 | |
| MARIA LORENA CURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02126581513 | $0.02 |
| MARIA LORENA CURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4144349064 | $2.41 |
| MARIA LORETO SPA VAZQUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.56122979 | $22,241.12 |
| MARIA LORETO SPA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053800138603 | $152.01 |
| MARIA LOSYEVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,439.957854 | $3,439.96 |
| MARIA LOSYEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,786.376407521) | ($30,786.38) |
| MARIA LOSYEVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30,786.376407521 | $30,786.38 |
| MARIA LOSYEVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARIA LOSYEVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (30,766.376407) | ($30,766.38) |
| MARIA LOSYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018854305158 | $5.58 |
| MARIA LOSYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.182709863109 | $361.18 |
| MARIA LOURDES BARREIROS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22167047) | ($6,615.31) |
| MARIA LOURDES BARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023656233067992 | $89.77 |
| MARIA LOURDES DIOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000872329299329999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA LOURDES MANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001383656772777 | $4.10 |
| MARIA LOURDES MANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027740486715 | $0.54 |
| MARIA LOURDES MARTI ADROVER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $950.58 |
| MARIA LOURDES MARTI ADROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194652821336 | $57.57 |
| MARIA LOURDES MARTI ADROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4771295304123 | $0.47 |
| MARIA LOURDES PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029737595259 | $0.00 |
| MARIA LOURDES PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029474597029 | $0.00 |
| MARIA LOURDES RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,100.0) | ($10,100.00) |
| MARIA LOURDES RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,100.0 | $10,100.00 |
| MARIA LOURDES RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,100.0) | ($10,100.00) |
| MARIA LOURDES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000983261176089999 | $29.10 |
| MARIA LOURDES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029313269671 | $57.30 |
| MARIA LOURDES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 720.763708386 | $720.76 |
| MARIA LOURDES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.06539738 | $11.94 |
| MARIA LOURDES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.3459837915 | $92.75 |
| MARIA LOURDES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065797480315 | $0.00 |
| MARIA LOURDES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0170329842143 | $0.02 |
| MARIA LOURDES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000416886600775 | $0.02 |
| MARIA LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003372339608 | $9.98 |
| MARIA LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1545698248 | $3.72 |
| MARIA LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106515953145 | $20.78 |
| MARIA LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20767852404 | $1.83 |
| MARIA LOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003100116946 | $0.00 |
| MARIA LOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015875953484 | $0.00 |
| MARIA LOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013372289423 | $0.00 |
| MARIA LOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025063460684 | $0.00 |
| MARIA LUCE CONTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320790309859999 | $0.95 |
| MARIA LUCE CONTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1082761453 | $5.11 |
| MARIA LUCE CONTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8406300505 | $8.84 |
| MARIA LUCIANA SATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.917904266213 | $3.77 |
| MARÍA LUCRECIA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037032586759999 | $0.00 |
| MARÍA LUCRECIA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00920483697739999 | $0.01 |
| MARIA LUISA CASACA DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108950599561999 | $0.00 |
| MARIA LUISA CASACA DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00176958355469999 | $0.00 |
| MARIA LUISA DEL BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453561088009999 | $1.34 |
| MARIA LUISA DEL BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028467320504 | $5.55 |
| MARIA LUISA DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016576726675 | $0.00 |
| MARIA LUISA DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048951365473 | $0.00 |
| MARIA LUISA DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083562928898 | $0.00 |
| MARIA LUISA DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015613536655 | $0.00 |
| MARIA LUISA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000303370789999 | $0.00 |
| MARIA LUISA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00690044140099999 | $0.01 |
| MARIA LUISA FERNÁNDEZ REGUERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001234) | ($49.89) |
| MARIA LUISA FERNÁNDEZ REGUERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 49.844 | $49.89 |
| MARIA LUISA FERNÁNDEZ REGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123414787958189 | $50.00 |
| MARIA LUISA FERNÁNDEZ REGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0136004331 | $8.01 |
| MARIA LUISA FILANNINO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00603366 | $239.66 |
| MARIA LUISA FILANNINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01310502 | $396.22 |
| MARIA LUISA FILANNINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05340754) | ($1,577.26) |
| MARIA LUISA FILANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232627109003869 | $8.40 |
| MARIA LUISA FINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025489324233 | $0.00 |
| MARIA LUISA FINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125271743664 | $0.00 |
| MARIA LUISA FINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00467920843569999 | $0.00 |
| MARIA LUISA FINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017489070085 | $0.01 |
| MARIA LUISA GIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105064989721 | $0.03 |
| MARIA LUISA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097139538783 | $0.03 |
| MARÍA LUISA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104767120503 | $0.00 |
| MARIA LUISA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114693549166 | $0.00 |
| MARIA LUISA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095093231484 | $0.00 |
| MARIA LUISA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002509855954147 | $0.00 |
| MARIA LUISA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0116512222159 | $0.01 |
| MARIA LUISA MARA GLIULO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 487.0 | $424.44 |
| MARIA LUISA MARA GLIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682460871047 | $50.05 |
| MARIA LUISA MARA GLIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93862114172 | $1.08 |
| MARIA LUISA MOLTENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026841119764 | $0.01 |
| MARIA LUISA MOLTENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049646916462 | $0.00 |
| MARIA LUISA MORAN CÓRDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.840363243939 | $11.67 |
| MARIA LUISA RAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396962711491462 | $0.05 |
| MARIA LUISA SOJOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228337505459999 | $0.04 |
| MARIA LUISA TOBARUELA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129560768597 | $0.38 |
| MARIA LUISA TOBARUELA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46393491649799 | $4.04 |
| MARÍA LUISA VILLAMOR CHEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022353952225 | $6.62 |
| MARIA LUIZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044864811989 | $13.28 |
| MARIA LUIZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8460953523 | $11.85 |
| MARIA LUIZA BERENGUER ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24729404104899 | $1.22 |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434430650169999 | $0.01 |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051891458484 | $0.01 |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51390374669 | $0.32 |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025582050072 | $0.00 |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0342097410529999 | $0.02 |
| MARIA LUJAN CABERO ECHAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012068658754 | $3.24 |
| MARIA LUJAN CABERO ECHAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.18924801432 | $21.31 |
| MARIA LUJAN CABERO ECHAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097260209488 | $211.55 |
| MARIA LURDES ALMEIDA DOS SANTOS LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134238018299999 | $0.00 |
| MARIA LURDES ALMEIDA DOS SANTOS LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00131182839719999 | $0.00 |
| MARIA LURDES ALMEIDA DOS SANTOS LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000110834445085999 | $0.00 |
| MARIA LURDES ALMEIDA DOS SANTOS LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098862190837 | $0.00 |
| MARIA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110577057939 | $0.03 |
| MARIA LUZ CHARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056915669188891 | $0.01 |
| MARIA LUZ MEDINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (403.446807115) | ($403.45) |
| MARIA LUZ MOTOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051259178547 | $158.02 |
| MARIA LUZ SAJOUX | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00100928 | $40.13 |
| MARIA LUZ SAJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64611101962799 | $1.53 |
| MARIA LUZ VARELA MARMOLEJO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01359377 | $414.87 |
| MARIA LUZ VARELA MARMOLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004985956285631 | $103.39 |
| MARIA LUZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092908398671 | $0.03 |
| MARIA LUZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00318871453139999 | $0.00 |
| MARIA LUZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.03135851216 | $0.03 |
| MARIA LUZ VITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020681092064 | $0.00 |
| MARIA LUZ VITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058684255365 | $0.01 |
| MARIA LYNETTE ANNE OGNAYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MARIA LYNETTE ANNE OGNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338691778389 | $50.11 |
| MARIA LYNETTE ANNE OGNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.24023812818 | $3.24 |
| MARIA MACKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.151322601154 | $8.31 |
| MARIA MADALENA VALENTE DE PINHO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01793986687 | $0.02 |
| MARIA MADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019766915718 | $5.85 |
| MARÍA MAGADALENA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196463749879999 | $0.00 |
| MARIA MAGADALENA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046140996403 | $0.00 |
| MARIA MAGADALENA BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014058358055 | $0.01 |
| MARIA MAGDALENA ANDREU FERRER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05065565) | ($1,449.06) |
| MARIA MAGDALENA ANDREU FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4429273581949 | $20.49 |
| MARIA MAGDALENA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003870879135 | $1.15 |
| MARIA MAGDALENA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535332602399999 | $0.01 |
| MARIA MAGDALENA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037606492368 | $7.34 |
| MARIA MAGDALENA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30590287105 | $0.19 |
| MARIA MAGDALENA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00142088713697999 | $0.45 |
| MARÍA MAGDALENA ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01523677777108 | $4.78 |
| MARIA MAGDALENA TUBUQ LAWING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 0.01860960955 | $0.03 |
| MARIA MAGDALENA TUBUQ LAWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000224567199972036 | $0.00 |
| MARIA MAGDALENA WARDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000812833346519999 | $2.52 |
| MARIA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113849634481 | $133.75 |
| MARIA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.889812667076 | $25.07 |
| MARIA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015080385945 | $1.19 |
| MARIA MAHECHA PENAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017517574545 | $0.52 |
| MARIA MAILOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 14.7439955 | $959.83 |
| MARIA MAILOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (14.7439955) | ($657.73) |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000216) | ($6.46) |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.462 | $6.46 |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (6.54) | ($6.54) |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | 1INCH | 7.081 | $6.54 |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | 1INCH | (7.081) | ($6.52) |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.51 | $6.52 |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (6.51) | ($6.51) |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 0.27661 | $6.51 |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.2808) | ($6.60) |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.59 | $6.60 |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (6.59) | ($6.59) |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 0.6955 | $6.59 |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.7199) | ($6.82) |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.799 | $6.82 |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (6.79) | ($6.79) |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.17226 | $6.79 |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.17478) | ($6.94) |
| MARIA MAILOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.868 | $6.94 |
| MARIA MAILOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (6.87) | ($6.87) |
| MARIA MAILOA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 11.395 | $6.87 |
| MARIA MAILOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001945562108575 | $0.07 |
| MARIA MAILOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327553113299 | $0.00 |
| MARIA MAILOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007685376367699 | $0.00 |
| MARIA MAILOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01257909513839 | $0.01 |
| MARIA MAILOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05909139197 | $0.03 |
| MARIA MAILOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0245071465127334 | $0.44 |
| MARIA MAILOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00252297380724339 | $0.13 |
| MARIA MAILOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000361955816665 | $0.00 |
| MARIA MAILOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007401103441 | $0.00 |
| MARIA MAILOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000036209825945 | $0.00 |
| MARIA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022998158453 | $4.78 |
| MARIA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.14054907871 | $84.80 |
| MARIA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.2407400769999 | $26.24 |
| MARIA MALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113899396855299 | $0.00 |
| MARIA MALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014959474698 | $0.00 |
| MARIA MALOKINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001177) | ($33.80) |
| MARIA MALOKINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (457.15) | ($457.15) |
| MARIA MALOKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117931628675004 | $50.19 |
| MARIA MALOKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5281107683498 | $5.53 |
| MARIA MANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018209786367 | $0.01 |
| MARIA MANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007552758309 | $0.01 |
| MARIA MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042221791201 | $1.25 |
| MARIA MANIGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092403512106 | $27.35 |
| MARIA MANIGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4756780797 | $3.55 |
| MARIA MANIGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.41811052549999 | $2.77 |
| MARIA MANIGBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2688205151 | $25.21 |
| MARIA MANNINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (31.1613) | ($23.66) |
| MARIA MANNINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3579) | ($1.89) |
| MARIA MANNINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (4.15090532) | ($1,392.75) |
| MARIA MANNINO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01654498) | ($502.95) |
| MARIA MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4038534051797 | $16.61 |
| MARIA MANUEL AÇAFRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019914709777 | $0.59 |
| MARIA MANUEL AÇAFRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9835022683 | $10.93 |
| MARIA MANUEL GOMES REBOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000863760124859999 | $2.56 |
| MARIA MANUEL GOMES REBOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00179994628959999 | $0.00 |
| MARIA MANUELA LOPES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03334375 | $1,040.59 |
| MARIA MANUELA LOPES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033343) | ($1,039.13) |
| MARIA MANUELA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309328213799 | $0.93 |
| MARIA MARCELA NAZUR GRANEROS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 401.0 | $401.80 |
| MARIA MARCELA NAZUR GRANEROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (400.0) | ($154.35) |
| MARIA MARCELA NAZUR GRANEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3389746139427 | $0.60 |
| MARIA MARCELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0052479 | $201.02 |
| MARIA MARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025590396793 | $7.40 |
| MARIA MARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038123212966 | $0.00 |
| MARIA MARENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010981080742 | $0.00 |
| MARIA MARENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014436084941 | $0.01 |
| MARIA MARGARIDA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133295739682999 | $3.95 |
| MARIA MARGARITA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008673923919 | $0.00 |
| MARIA MARGARITA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001453727366 | $0.00 |
| MARIA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021177774087 | $6.27 |
| MARIA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000156229564699999 | $0.00 |
| MARIA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62929259416 | $0.09 |
| MARIA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0156769080487 | $1.15 |
| MARIA MARIN ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032302811 | $0.00 |
| MARIA MARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136409203359469 | $0.16 |
| MARIA MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.791575293 | $3.79 |
| MARIA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081298052424 | $2.41 |
| MARIA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150263446789999 | $29.32 |
| MARIA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.955996571 | $13.96 |
| MARIA MAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164137519379999 | $0.00 |
| MARIA MAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038417706856 | $0.00 |
| MARIA MAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030939314566 | $0.00 |
| MARIA MAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113898638762 | $0.01 |
| MARIA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257956495648 | $78.22 |
| MARIA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044104817734 | $87.58 |
| MARIA MARQUEZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012251370083 | $0.00 |
| MARIA MARQUEZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000901551791 9 | $0.00 |
| MARIA MARQUEZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00408625078969999 | $0.00 |
| MARIA MARQUEZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059795789588 | $0.01 |
| MARIA MARTA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085308298397 | $0.00 |
| MARIA MARTA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097655765968 | $0.00 |
| MARIA MARTA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047073731074 | $0.00 |
| MARIA MARTA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000086497390568 | $0.00 |
| MARIA MARTA BATTISSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000384607218 | $0.00 |
| MARIA MARTA BATTISSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066457751124 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA MARTA BATTISSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077321479008 | $0.00 |
| MARIA MARTA SANTUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601904113734387 | $0.01 |
| MARIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02412864798522 | $4.18 |
| MARIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049287780418 | $124.21 |
| MARIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2350205613 | $3.19 |
| MARIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037486822966 | $0.00 |
| MARIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007550999739 | $0.00 |
| MARIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071052334655 | $0.21 |
| MARÍA MARTÍNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (464.161714) | ($52,060.38) |
| MARÍA MARTÍNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062597) | ($2,572.00) |
| MARÍA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010676500940598 | $4.30 |
| MARÍA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.29594459714 | $13.60 |
| MARÍA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.6248466659999 | $26.66 |
| MARÍA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.281085738543899 | $30.63 |
| MARIA MARTINEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067105456 | $1.39 |
| MARIA MARTINEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.4920818088 | $357.37 |
| MARIA MARTINEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.194035514 | $140.19 |
| MARIA MARTYNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034711208227 | $10.77 |
| MARIA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000027245690619999 | $0.00 |
| MARIA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008973553102 | $0.01 |
| MARIA MASTRONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075112993258 | $151.12 |
| MARIA MATALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54037422244148 | $0.52 |
| MARIA MATALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.90729127339999 | $3.08 |
| MARIA MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031700564443 | $9.38 |
| MARIA MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93338350429999 | $1.21 |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $828.88 |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.47 | $19,426.98 |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164248) | ($50.00) |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00164248 | $50.00 |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083) | ($24.99) |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33099899) | ($10,000.00) |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33099899 | $10,000.00 |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.01) |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016543) | ($499.49) |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.314606) | ($9,481.99) |
| MARIA MAY LESTAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457496667988 | $143.19 |
| MARIA MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139442922571 | $41.27 |
| MARIA MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18129428882 | $2.01 |
| MARIA MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121049741152 | $1.07 |
| MARIA MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173588601269999 | $0.51 |
| MARIA MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081060035057 | $0.00 |
| MARIA MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038811240781 | $76.76 |
| MARIA MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001386545532 | $0.00 |
| MARIA MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00726673597079999 | $0.01 |
| MARIA MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356197956 | $0.36 |
| MARIA MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025840154333 | $0.01 |
| MARIA MCCABE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,000.006644 | $6,000.01 |
| MARIA MCCABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MARIA MCCABE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 46.305619586 | $8,735.56 |
| MARIA MCCABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARIA MCCABE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 30.253952841 | $1,852.75 |
| MARIA MCCABE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BCH | (47.55) | ($9,005.97) |
| MARIA MCCABE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (40.25) | ($2,675.82) |
| MARIA MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.99697498386711 | $8.62 |
| MARIA MEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142861924759 | $0.42 |
| MARIA MEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001830972758 | $0.00 |
| MARIA MEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025601519379 | $0.01 |
| MARIA MEITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3133322251 | $3.86 |
| MARIA MEITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 648.612852607999 | $648.61 |
| MARIA MELLIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462088343 | $0.42 |
| MARIA MELLIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106080836776 | $0.01 |
| MARÍA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014472057634 | $0.00 |
| MARÍA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069874402029 | $0.01 |
| MARÍA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030186347179 | $0.00 |
| MARÍA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062997382598 | $0.01 |
| MARÍA MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018605838345 | $0.01 |
| MARIA MENDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (8.10295023) | ($233,753.91) |
| MARIA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013723298598163 | $518.78 |
| MARIA MENDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($90.46) |
| MARIA MENDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,323.02) |
| MARIA MENDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208) | ($6,262.80) |
| MARIA MENDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,019.91) |
| MARIA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302970271646 | $108.40 |
| MARIA MERCEDES CARGOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $547.94 |
| MARIA MERCEDES CARGOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00165881) | ($49.29) |
| MARIA MERCEDES CARGOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.180900416) | ($359.96) |
| MARIA MERCEDES CARGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658814943 | $50.00 |
| MARIA MERCEDES CARGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0925979362112155 | $0.06 |
| MARIA MERCEDES CARGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103951353232669 | $2.50 |
| MARIA MERCEDES ROLLYCE CUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.02190232492 | $15.51 |
| MARIA MERCEDITA LITONJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20516855228 | $0.24 |
| MARIA MERCEDITA LITONJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149339973549999 | $29.14 |
| MARIA MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9451075631 | $2.29 |
| MARIA MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0146211470966 | $1.61 |
| MARIA MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007832799792 | $0.59 |
| MARIA MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28339131569 | $0.71 |
| MARIA MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036248190624 | $10.73 |
| MARIA MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064835923672 | $1.27 |
| MARIA MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56233157499999 | $2.24 |
| MARIA MIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5720806708899 | $13.43 |
| MARIA MICHAILIDOU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04444607935) | ($134.87) |
| MARIA MICHAILIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020041292321 | $0.59 |
| MARIA MICHAILIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000329631798759899 | $1.00 |
| MARIA MICHALARGIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2307486356) | ($459.78) |
| MARIA MICHALARGIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00719262) | ($226.95) |
| MARIA MICHALARGIAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.572394) | ($269.57) |
| MARIA MICHALARGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000616315387748639 | $2.13 |
| MARIA MICHALARGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184976563576799 | $4.50 |
| MARIA MICHALARGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080790989086 | $0.00 |
| MARIA MICHALARGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1762186294988 | $3.18 |
| MARIA MICHALARGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013139471449 | $0.01 |
| MARIA MICHALARGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02082056347 | $6.63 |
| MARIA MICHELLE KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001790665224 | $0.00 |
| MARIA MICHELLE PERALTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001934219856001 | $0.00 |
| MARIA MILAGROS ESPINOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| MARIA MILAGROS ESPINOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126665) | ($46.14) |
| MARIA MILAGROS ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266656533 | $50.00 |
| MARIA MILAGROS ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25279311129384 | $2.53 |
| MARÍA MILAGROS MARCO CUTILLAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00359051 | $108.87 |
| MARÍA MILAGROS MARCO CUTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131635426997 | $3.71 |
| MARÍA MILAGROS MARCO CUTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026089887151 | $0.03 |
| MARÍA MILAGROS MARCO CUTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310300633959999 | $6.01 |
| MARÍA MILAGROS MARCO CUTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010018467373 | $0.00 |
| MARÍA MILAGROS MARCO CUTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002531802312 | $0.00 |
| MARÍA MILAGROS MARCO CUTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008591823729 | $0.00 |
| MARÍA MILAGROS MARCO CUTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000904779271 | $0.00 |
| MARIA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0179717993999 | $64.49 |
| MARIA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.809636704232 | $5.97 |
| MARIA MILLAN FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 7,999.0 | $7,954.69 |
| MARIA MILLAN FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (7,999.0) | ($2,995.09) |
| MARIA MILLAN FERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200892) | ($5,900.00) |
| MARIA MILLAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009086537384218 | $33.95 |
| MARIA MILLAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.24050076968 | $1.03 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.92 | $1,301.43 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.177875 | $7,419.70 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0012 | $48.69 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0792136 | $3,154.84 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $884.48 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.089 | $3,441.11 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 5.298 | $464.80 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $3,227.40 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.022 | $644.82 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 44.0 | $2,314.27 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 12.0 | $682.81 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 20.0 | $849.62 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 13.365 | $531.21 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472622229114 | $145.49 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1468646749 | $4.08 |
| MARIA MILLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.49287018809999 | $208.30 |
| MARIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167411409767 | $55.54 |
| MARIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010992478918999 | $0.02 |
| MARIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250041093966 | $0.00 |
| MARIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065218832229 | $0.74 |
| MARIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07291812347 | $0.07 |
| MARIA MIRANDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010943) | ($19.94) |
| MARIA MIRANDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.97) |
| MARIA MIRANDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2911521) | ($530.23) |
| MARIA MIRANDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02671329) | ($814.31) |
| MARIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001723605983449 | $0.00 |
| MARIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7953352507696 | $17.64 |
| MARIA MIRANDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97766481452 | $1.16 |
| MARIA MIRANDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9278305257 | $10.93 |
| MARIA MIRANDOLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,260.95 |
| MARIA MIRANDOLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,424.54 |
| MARIA MIRANDOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09048474) | ($2,764.22) |
| MARIA MIRANDOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.903574875) | ($3,884.78) |
| MARIA MIRANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025127799937127 | $8.08 |
| MARIA MIRANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005187945412794 | $11.65 |
| MARIA MIRANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091680583452 | $0.00 |
| MARIA MIRANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00402619675079999 | $0.00 |
| MARIA MIRANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009217623106 | $0.00 |
| MARÍA MIRON DE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027566814049 | $0.54 |
| MARÍA MIRON DE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4443791895 | $0.91 |
| MARIA MISENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021764673191 | $0.64 |
| MARIA MISENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025800408874 | $5.03 |
| MARIA MITROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00773868350775 | $0.01 |
| MARÍA MOJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121461651673 | $35.95 |
| MARÍA MOJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028630766362 | $55.90 |
| MARÍA MOJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48060993679 | $0.48 |
| MARÍA MOJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18069089021 | $13.12 |
| MARIA MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017247216429 | $51.42 |
| MARIA MONIKA PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009583277081 | $28.36 |
| MARIA MONIKA PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084475630313 | $0.10 |
| MARIA MONIKA PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096459148163 | $18.82 |
| MARIA MONSALVE ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301598635259999 | $8.93 |
| MARIA MONSALVE ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109792063553 | $21.42 |
| MARIA MONSALVE ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9285561133 | $1.84 |
| MARIA MONSALVE ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231978182059999 | $2.58 |
| MARIA MONSALVE ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022061911628 | $0.19 |
| MARIA MONSALVE ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41028600498 | $0.06 |
| MARIA MONSALVE ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046764517753 | $0.51 |
| MARIA MONSERRAT ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755440281909999 | $21.22 |
| MARIA MONSERRAT ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50088529026999 | $5.04 |
| MARÍA MONTSERRAT COMPANY JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031052212747 | $9.19 |
| MARÍA MONTSERRAT COMPANY JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036313556025 | $0.04 |
| MARÍA MONTSERRAT COMPANY JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323666029279999 | $6.32 |
| MARIA MONTSERRAT ESTEBAN CASARRUBIOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.42252 | $419.87 |
| MARIA MONTSERRAT ESTEBAN CASARRUBIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001821635527 | $50.00 |
| MARIA MONTSERRAT ESTEBAN CASARRUBIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3293321406402 | $3.03 |
| MARIA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169574022019999 | $5.02 |
| MARIA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071904098168 | $21.28 |
| MARIA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072228086588 | $14.09 |
| MARIA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011458040564 | $0.01 |
| MARIA MORAIS DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26314110707701 | $1.28 |
| MARIA MORAIS DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135033890581 | $249.68 |
| MARIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478156918479999 | $147.23 |
| MARIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9586821518 | $8.11 |
| MARIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000985351299909999 | $0.02 |
| MARIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000470377403209999 | $0.00 |
| MARIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.7533692849999 | $13.66 |
| MARIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063760883295 | $0.02 |
| MARIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014539119906 | $0.00 |
| MARIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138893851565 | $0.00 |
| MARIA MOREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00602499 | $171.33 |
| MARIA MOREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00019299 | $5.88 |
| MARIA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004580172994267 | $1.10 |
| MARÍA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000915989596939999 | $0.00 |
| MARÍA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034465301112 | $0.00 |
| MARÍA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068790726199 | $0.00 |
| MARIA MORGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.04889345 | $2,017.73 |
| MARIA MORGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 22.99991077 | $434.66 |
| MARIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.023485909047 | $263.62 |
| MARIA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.088207552999 | $79.17 |
| MARIA MORGANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (4.270666) | ($3.05) |
| MARIA MORGANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00650122 | $257.73 |
| MARIA MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008823337920697 | $0.32 |
| MARIA MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008979393489 | $0.02 |
| MARIA MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000235949263689999 | $0.00 |
| MARIA MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004448007412297 | $0.00 |
| MARIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017612973636 | $52.57 |
| MARIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1570378846 | $1.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020028512485 | $1.52 |
| MARIA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009275774587 | $0.03 |
| MARIA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014689812067 | $0.29 |
| MARIA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.110087037058 | $0.07 |
| MARIA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160394759376 | $4.75 |
| MARIA MURIEL PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163138205265 | $4.83 |
| MARIA MURIEL PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018577590295261 | $0.02 |
| MARIA MURIEL PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019531837586 | $0.00 |
| MARIA MURIEL PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097704805182 | $0.01 |
| MARIA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016409350997 | $0.49 |
| MARIA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26122971766 | $7.26 |
| MARIA MUSATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065243045562 | $0.01 |
| MARIA MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006892572542 | $0.00 |
| MARIA MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036942983465 | $0.00 |
| MARIA MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083381862812 | $0.01 |
| MARIA MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000376896629519999 | $0.00 |
| MARIA NAGYNE FORRASI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| MARIA NAGYNE FORRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257615784012999 | $50.07 |
| MARIA NAGYNE FORRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9327850457 | $2.93 |
| MARIA NAIMARK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.42562078 | $4,203.90 |
| MARIA NAIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045931349124 | $141.32 |
| MARIA NAIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101847486101999 | $0.12 |
| MARIA NAIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143618639094 | $286.82 |
| MARIA NAIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0411336709999 | $23.82 |
| MARIA NAIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042401964021 | $0.03 |
| MARIA NAIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2066169426 | $46.75 |
| MARIA NANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293911395 | $0.42 |
| MARIA NANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051807515778 | $0.00 |
| MARIA NANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105872881243 | $3.37 |
| MARÍA NANNINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016647) | ($486.52) |
| MARÍA NANNINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (311.027761) | ($311.03) |
| MARÍA NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174297664601319 | $5.85 |
| MARÍA NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022997023967 | $0.00 |
| MARÍA NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7295204162726 | $3.73 |
| MARIA NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103857565961 | $3.07 |
| MARIA NATALIA DE OLIVEIRA COSTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 3.96867535 | $405.14 |
| MARIA NATALIA DE OLIVEIRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172148364 | $50.00 |
| MARIA NAZARENA DEL MILAGRO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000596100108299999 | $0.00 |
| MARIA NAZARENA DEL MILAGRO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00666493224709999 | $0.01 |
| MARIA NELDA CLAUDINE TIERRA MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1775749362654 | $0.18 |
| MARIA NELIDA BAEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 402.752119 | $402.75 |
| MARIA NELIDA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244113613856379 | $0.01 |
| MARIA NELIDA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3702652855 | $2.37 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,034.91 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,035.13 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6668818124) | ($2,000.00) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6675634269) | ($2,000.00) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6675634269) | ($2,000.00) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6678751975) | ($2,000.00) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.0) | ($20.00) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.0 | $20.00 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00183582481) | ($1.68) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5463764315) | ($500.00) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6668818124 | $610.28 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01644636769) | ($15.05) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00183582481) | ($1.68) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5463764315) | ($500.00) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01644636769) | ($15.05) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.6678751975 | $611.19 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00185529652) | ($1.68) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5521715832) | ($500.00) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01662080639) | ($15.05) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.6675634269 | $604.49 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00185275092) | ($1.68) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5514163965) | ($500.00) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01659807467) | ($15.05) |
| MARIA NELLY NATERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.6675634269 | $605.32 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044365382683 | $136.42 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181357528954 | $33.83 |
| MARIA NELLY NATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.10689189522999 | $5.11 |
| MARIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152639230786999 | $4.52 |
| MARIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004873373281 | $0.00 |
| MARIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040811238197 | $0.00 |
| MARIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071432548955 | $2.11 |
| MARIA NGENO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (11,207.396462) | ($7,101.25) |
| MARIA NGENO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (11,848.972724) | ($6,136.98) |
| MARIA NGENO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BAT | (12,788.865278699) | ($6,092.78) |
| MARIA NGENO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (2,941.341561134) | ($3,441.37) |
| MARIA NGENO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (10,080.9811629) | ($1,493.35) |
| MARIA NGENO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (54.411443492) | ($1,431.01) |
| MARIA NGENO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (65.646914831) | ($2,787.79) |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043785724448 | $0.12 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3716497866628 | $111.61 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.90266487333 | $9.12 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00730702099449999 | $0.07 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9229572603365 | $0.46 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.46525721289599 | $4.66 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12650216778339 | $8.50 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10934902671461 | $5.16 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052434160915 | $0.00 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2679416488 | $0.04 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7019603542047 | $1.93 |
| MARIA NGENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21287364353329 | $0.28 |
| MARIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074777253047 | $231.73 |
| MARIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.929449257 | $25.31 |
| MARIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.637244404 | $77.34 |
| MARIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0664708777799999 | $7.30 |
| MARIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031280157001 | $2.23 |
| MARIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.13727760856999 | $0.61 |
| MARIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0118172557853 | $1.28 |
| MARIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2488356336218 | $0.23 |
| MARIA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029407110174 | $8.71 |
| MARIA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025850903592 | $5.04 |
| MARIA NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025525872701 | $77.37 |
| MARIA NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294498496779999 | $57.58 |
| MARIA NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076716643605 | $0.01 |
| MARIA NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049147907154 | $2.94 |
| MARIA NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020441111179 | $0.00 |
| MARIA NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015261601131 | $0.00 |
| MARIA NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010877452858914 | $0.01 |
| MARIA NIDIA CARABALI ORDONEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009729) | ($403.14) |
| MARIA NIDIA CARABALI ORDONEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001772) | ($71.30) |
| MARIA NIDIA CARABALI ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117513090287481 | $50.33 |
| MARIA NIEVES AFONSO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.036202 | $1,093.26 |
| MARIA NIEVES AFONSO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036288) | ($1,041.79) |
| MARIA NIEVES AFONSO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014105491486057 | $4.12 |
| MARIA NIEVES COMA COLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.04 | $1,561.91 |
| MARIA NIEVES COMA COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500397696236549 | $13.64 |
| MARIA NIEVES COMA COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029772019834 | $0.00 |
| MARIA NIEVES COMA COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000210761752739999 | $0.01 |
| MARIA NIKKA ANGELA MAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024198465428 | $0.72 |
| MARIA NIKKA ANGELA MAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2949577212 | $2.61 |
| MARIA NIKKA ANGELA MAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24040288647 | $2.67 |
| MARIA NIKKA ANGELA MAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038647318187 | $1.53 |
| MARIA NIKULKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470837620719999 | $13.94 |
| MARIA NIKULKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296966978349999 | $5.79 |
| MARIA NKHONJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004849829629 | $14.36 |
| MARIA NKHONJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.626596206 | $24.29 |
| MARIA NOEL CORDOBA GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $399.84 |
| MARIA NOEL CORDOBA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119178206333 | $3.15 |
| MARIA NORMANDA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.05282664 | $404.35 |
| MARIA NORMANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173307491 | $50.00 |
| MARIA NTALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000225664699629999 | $0.07 |
| MARIA NTALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074032809846 | $0.08 |
| MARIA NUBIA ESCUDERO GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.010489 | $414.79 |
| MARIA NUBIA ESCUDERO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690674 | $50.00 |
| MARIA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000960765766088 | $0.00 |
| MARIA NUÑEZ ROSAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 6,550.0 | $3,992.33 |
| MARIA NUÑEZ ROSAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (7,490.72063) | ($3,284.70) |
| MARIA NUÑEZ ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533641000562721 | $1.10 |
| MARIA NUÑEZ ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.39158375595599 | $4.08 |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 18.82493 | $0.65 |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (95.837381) | ($38.97) |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281065) | ($81.19) |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (7.999807353) | ($74.42) |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.53770297) | ($26.28) |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SGB | (487.525802599) | ($16.35) |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018290632705374 | $0.66 |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0774611534333399 | $1.14 |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26507926520305 | $0.16 |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032329214743722 | $0.26 |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.93296258045649 | $0.15 |
| MARIA NYRA CAWASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031218866083 | $0.45 |
| MARIA O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087412330131 | $2.59 |
| MARIA O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077878899457 | $1.52 |
| MARIA O CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045317092693 | $0.04 |
| MARIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002653321837 | $0.00 |
| MARIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00649210774509999 | $0.01 |
| MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003216 | $0.98 |
| MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652533912 | $50.00 |
| MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1247110988 | $0.12 |
| MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498477578616936 | $100.07 |
| MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5133662975469 | $0.53 |
| MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2328102493 | $2.23 |
| MARIA OLGA HENAO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021160343405 | $63.69 |
| MARIA OLGA HENAO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3843588071599 | $28.67 |
| MARIA OLGA HENAO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269262524019999 | $52.16 |
| MARIA OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009565) | ($273.13) |
| MARIA OLIVEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.421792) | ($5,229.63) |
| MARIA OLIVEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.650954) | ($126.97) |
| MARIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101258563711 | $3.38 |
| MARIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028707467536694 | $0.02 |
| MARIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311527556239999 | $72.01 |
| MARIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013242050317 | $0.00 |
| MARIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067839262673 | $0.01 |
| MARIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043048278007 | $0.00 |
| MARIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.774699260506 | $22.69 |
| MARIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015414125722 | $0.01 |
| MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,525.0 | $2,525.00 |
| MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017451605661 | $5.17 |
| MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089793197355 | $180.57 |
| MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.705810866 | $23.71 |
| MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 440.415044467999 | $440.42 |
| MARIA OLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5790147114471 | $0.56 |
| MARIA OLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.352953658999 | $113.65 |
| MARIA OLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.609443626 | $17.34 |
| MARIA OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 370.09614286588 | $341.48 |
| MARIA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055377805572 | $0.00 |
| MARIA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042074676 | $0.00 |
| MARIA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038871867844 | $0.01 |
| MARIA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07211509947 | $0.67 |
| MARIA ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123738830399999 | $0.00 |
| MARIA ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092220180163 | $0.01 |
| MARIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001240776467 | $0.00 |
| MARIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021603404936 | $0.00 |
| MARÍA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37430720565549 | $9.69 |
| MARIA ORTIZ LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143971855989 | $42.61 |
| MARIA ORTIZ LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004729232953 | $0.09 |
| MARIA ORTIZ LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01946125279 | $0.64 |
| MARIA ORTIZ LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021571293258 | $0.51 |
| MARIA OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000405528266229999 | $0.00 |
| MARIA OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018129349031 | $0.02 |
| MARIA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081458184883 | $2.41 |
| MARIA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18408156031 | $0.74 |
| MARÍA OSPINA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.38018301512 | $12.60 |
| MARIA OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030379447392 | $0.01 |
| MARIA OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426106786479999 | $8.31 |
| MARIA OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081935106225 | $0.06 |
| MARIA OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005340464901 | $0.00 |
| MARIA OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0278069559429999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA PÄÄSUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000950324611 | $0.00 |
| MARIA PÄÄSUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029964488851 | $0.09 |
| MARIA PABLO GIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066963944663 | $19.82 |
| MARIA PAGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905216951039999 | $26.79 |
| MARIA PAGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130646698265 | $25.49 |
| MARIA PAJGEROVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01389284) | ($530.45) |
| MARIA PAJGEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005378296797192 | $2.11 |
| MARIA PALACIOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 97.0 | $97.00 |
| MARIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196508312989999 | $0.58 |
| MARIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.997356345 | $7.00 |
| MARIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079310250244 | $0.01 |
| MARIA PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000209825872999999 | $0.00 |
| MARIA PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094839855531 | $0.01 |
| MARIA PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000402943370319999 | $0.00 |
| MARIA PALIOTHODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.24403365821 | $7.46 |
| MARIA PALMA GALANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170729881509999 | $0.00 |
| MARIA PALMA GALANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128933791766999 | $0.01 |
| MARIA PALUOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7528899005396 | $1.56 |
| MARIA PANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118463564858599 | $0.00 |
| MARIA PANTAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00296407581330777 | $0.00 |
| MARIA PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010847217655 | $0.00 |
| MARIA PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016583083307 | $0.00 |
| MARIA PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00718358290499999 | $0.01 |
| MARIA PAOLA ERNESTINA D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017971304172 | $0.53 |
| MARIA PAOLA ERNESTINA D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015046438548 | $0.02 |
| MARIA PAOLA ERNESTINA D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.158788102 | $71.16 |
| MARIA PAOLICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002289406573 | $0.00 |
| MARIA PAOLICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105492697036 | $0.01 |
| MARIA PAOLICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121319544775 | $0.01 |
| MARIA PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031664477667 | $0.00 |
| MARIA PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009153573153 | $0.01 |
| MARIA PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027281278875 | $0.01 |
| MARIA PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031986387262 | $97.62 |
| MARIA PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08067448734 | $162.52 |
| MARIA PAULA ARIZABALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084637925052 | $2.51 |
| MARIA PAULA ARIZABALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.841663211979 | $0.86 |
| MARIA PAULA CETTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0151708 | $607.33 |
| MARIA PAULA CETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.014799) | ($419.98) |
| MARIA PAULA CETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 421.034 | $419.98 |
| MARIA PAULA CETTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00161436 | $47.47 |
| MARIA PAULA CETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078519793398 | $2.64 |
| MARIA PAULA CETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.56887825359999 | $4.57 |
| MARIA PAULA FAVERO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031555726099999 | $0.00 |
| MARIA PAULA FAVERO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074439479235 | $0.00 |
| MARIA PAULA FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.72596121652 | $59.24 |
| MARIA PAULA FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085313011006 | $0.00 |
| MARIA PAULA FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000357159803489999 | $0.01 |
| MARIA PAULA GUGLIELMINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01230371) | ($368.85) |
| MARIA PAULA GUGLIELMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174796101949299 | $52.07 |
| MARIA PAULA MURILLO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MARIA PAULA MURILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| MARIA PAULA MURILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173167) | ($52.27) |
| MARIA PAULA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173187567306 | $50.00 |
| MARIA PAULA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98824061270625 | $1.48 |
| MARIA PAULA PALILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111069007997 | $32.87 |
| MARIA PAULA PALILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6064314661 | $4.61 |
| MARIA PAULA PALILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.682415181559999 | $0.43 |
| MARIA PAULA PALILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000053638714984 | $0.00 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.46) | ($4.46) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (957.956826895) | ($1,289.62) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 957.956826895 | $1,289.62 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.814815) | ($20.00) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (943.142011895) | ($1,272.08) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (67.916557722) | ($963.77) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 67.916557722 | $963.77 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (1.409443) | ($19.95) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (66.507114722) | ($945.02) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.234684809) | ($687.81) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.234684809 | $687.81 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.234684809) | ($695.44) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.414107788) | ($624.27) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.414107788 | $624.27 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 910.0 | $910.00 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 47.0 | $47.00 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.539871556) | ($17.54) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.539871556 | $17.54 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.7102626509 | $2,026.77 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7102626509) | ($2,026.77) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7102626509 | $2,026.77 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7102626509) | ($1,999.58) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,493.463358914) | ($1,619.52) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,493.463358914 | $1,619.52 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (30.826238) | ($20.03) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (1,380.0) | ($900.03) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 157.0 | $157.00 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ADA | 451.127819549 | $358.32 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (451.496226326) | ($358.67) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 451.496226326 | $358.67 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (25.175812) | ($20.03) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (426.320414) | ($281.57) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.448093) | ($20.38) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.767643635) | ($256.18) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.767643635 | $256.18 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (5.966014788) | ($293.71) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.008263688453 | $17.33 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.08310997756 | $173.92 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.08541300077) | ($178.42) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002212946536) | ($4.46) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002248196598) | ($67.84) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002248196598 | $67.84 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.269871) | ($10.27) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00224819) | ($67.64) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002383562) | ($4.48) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.07853109013 | $118.84 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1241398257 | $190.37 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.00479443 | $7.39 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2047058127) | ($315.27) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.767643635) | ($154.03) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.07508704036 | $91.64 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00008196981233) | ($0.10) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00474454387) | ($4.48) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01920523465) | ($18.13) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2661823707) | ($251.34) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.3692475739) | ($348.66) |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4890482016 | $461.78 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.2901188135 | $273.94 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015093943548078 | $0.54 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011790450052128 | $2.39 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210702930300699 | $0.21 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.847544315701 | $2.56 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0470312714828824 | $0.04 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122470728265 | $0.02 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038191704802521 | $0.53 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082828159446 | $0.00 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120254088667 | $0.00 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016191161305525 | $1.64 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041658616809594 | $2.62 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000086341849215 | $0.01 |
| MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.25717028219999 | $0.09 |
| MARIA PAULINA EGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025868270962 | $0.00 |
| MARIA PAULINA EGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015104854717 | $0.00 |
| MARIA PAULINA EGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125646174155 | $0.01 |
| MARIA PAULINA EGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023635498625 | $0.01 |
| MARIA PAULINA TAPIA CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.347487558285 | $280.78 |
| MARIA PAZ CENOZ CONI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MARIA PAZ CENOZ CONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733293894 | $50.00 |
| MARIA PAZ CENOZ CONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54304817619519 | $2.56 |
| MARIA PAZ CONJUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003460269513 | $0.00 |
| MARIA PAZ CONJUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057056573355 | $0.00 |
| MARIA PAZ CONJUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018883345957 | $0.00 |
| MARIA PAZ ESPALLARGAS COLLADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARIA PAZ ESPALLARGAS COLLADO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARIA PAZ ESPALLARGAS COLLADO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| MARIA PAZ ESPALLARGAS COLLADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17) | ($35,193.85) |
| MARIA PAZ ESPALLARGAS COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052275735931 | $187.94 |
| MARIA PAZ ESPALLARGAS COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.50314633432 | $182.94 |
| MARIA PAZ ESPALLARGAS COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18226293787 | $416.25 |
| MARIA PAZ ESPALLARGAS COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.413533546 | $319.41 |
| MARIA PAZ FAPPIANO RIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| MARIA PAZ FAPPIANO RIVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (406.305093) | ($406.31) |
| MARIA PAZ FAPPIANO RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60425258640899 | $1.60 |
| MARIA PAZ GAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033614893115 | $0.99 |
| MARIA PAZ GAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4946794063499 | $11.34 |
| MARIA PAZ GARRIDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131184555693399 | $50.41 |
| MARIA PAZ GARRIDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021229180123 | $0.04 |
| MARIA PAZ GARRIDO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065377999192 | $3.91 |
| MARIA PAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004457854115 | $0.93 |
| MARIA PAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.349733028447 | $3.59 |
| MARIA PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032748949449 | $0.01 |
| MARIA PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172088896869999 | $0.02 |
| MARIA PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132579970178999 | $25.87 |
| MARIA PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061026542035 | $0.06 |
| MARIA PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9716269501 | $5.63 |
| MARIA PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.299284629 | $8.74 |
| MARIA PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007156882313584 | $0.29 |
| MARIA PEKAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090792101152 | $0.27 |
| MÁRIA PEKÁROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051942216499 | $0.38 |
| MARIA PELONERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $252.22 |
| MARIA PELONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2668700374194 | $0.26 |
| MARIA PELONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.4626234593 | $4.32 |
| MARIA PELONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001825995271 | $0.00 |
| MARIA PENA PALMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7530516735) | ($1,476.29) |
| MARIA PENA PALMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7530516735 | $1,476.29 |
| MARIA PENA PALMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,703.441077274) | ($3,412.41) |
| MARIA PENA PALMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,703.441077274 | $3,412.41 |
| MARIA PENA PALMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7530516735) | ($1,465.16) |
| MARIA PENA PALMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,703.441077274) | ($3,381.34) |
| MARIA PENA PALMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.733221812 | $6,246.91 |
| MARIA PENA PALMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.788452796) | ($5,000.00) |
| MARIA PENA PALMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1139379451) | ($150.38) |
| MARIA PENA PALMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009478708895) | ($12.51) |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017400851470578 | $50.48 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007214462109682 | $14.54 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.15415904835 | $44.20 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040716536282 | $0.00 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087223817209 | $0.01 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000599644108639999 | $0.00 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058094570303 | $0.02 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00298246831709999 | $0.00 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014060129561 | $0.00 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000615775127389999 | $0.00 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000124554610582 | $0.00 |
| MARIA PENA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026292105981 | $0.00 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.206018147) | ($7.12) |
| MARIA PERALTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (2,805.29732618) | ($1,438.52) |
| MARIA PERALTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4686987854) | ($0.48) |
| MARIA PERALTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.865550878) | ($7.12) |
| MARIA PERALTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| MARIA PERALTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MARIA PERALTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 4,680.29732618 | $2,588.64 |
| MARIA PERALTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $290.16 |
| MARIA PERALTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.100227658) | ($7.12) |
| MARIA PERALTA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MARIA PERALTA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 8,791.0 | $8,791.00 |
| MARIA PERALTA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.49) | ($7.49) |
| MARIA PERALTA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,982.0) | ($8,982.00) |
| MARIA PERALTA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.7544570952 | $13,984.35 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037043212172 | $103.01 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29802941068999 | $1.57 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119380672753999 | $241.81 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.151426749276 | $7.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.015726368 | $23.80 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.1528124489999 | $23.59 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66691864843 | $7.41 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082124184643 | $0.72 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.24968679349999 | $0.33 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025448558698 | $2.79 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013639349392 | $0.00 |
| MARIA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007349347429 | $0.00 |
| MARIA PERCONTINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.27822197 | $11,130.23 |
| MARIA PERCONTINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,014.51 |
| MARIA PERCONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0319377769069 | $203.24 |
| MARIA PERCONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133578129855199 | $25.04 |
| MARIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016643974522 | $0.00 |
| MARIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000133988114995 | $0.00 |
| MARIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020433741416 | $0.00 |
| MARIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004362048746 | $0.00 |
| MARIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012651964825 | $0.00 |
| MARIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030059421949999 | $0.00 |
| MARIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00860381819739999 | $0.01 |
| MARIA PEREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003223188002099999 | $0.10 |
| MARIA PEREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028536786447 | $0.06 |
| MARIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047196345601 | $145.29 |
| MARIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029349257581 | $57.37 |
| MARIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18477154297 | $0.74 |
| MARIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042643463656 | $0.47 |
| MARIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151881797378999 | $0.00 |
| MARIA PEREZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017214652386 | $0.51 |
| MARIA PEREZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00489641593962 | $0.00 |
| MARIA PEREZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.406058136 | $3.41 |
| MARIA PEREZ-SEOANE BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016014419318 | $47.56 |
| MARIA PESQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042902649839 | $1.27 |
| MARIA PESQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0674255242 | $7.07 |
| MARIA PESQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000768211363348 | $0.00 |
| MARIA PESQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.095967829381 | $0.10 |
| MARIA PESQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100607774525 | $3.20 |
| MARIA PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004026170926 | $0.00 |
| MARIA PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003521914723 | $0.00 |
| MARIA PHILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043314876658 | $0.00 |
| MARIA PHOEBE IRHENE ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005949694966 | $0.00 |
| MARIA PHOEBE IRHENE ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025825708427 | $0.03 |
| MARIA PIA FILIPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119479386007 | $0.00 |
| MARIA PIA MUSACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3103627077709 | $0.31 |
| MARIA PIA SOLDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080593889129 | $0.00 |
| MARIA PIETRZAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.139148) | ($5,526.40) |
| MARIA PIETRZAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 5,511.944 | $5,526.40 |
| MARIA PIETRZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARIA PIETRZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01803 | $500.00 |
| MARIA PIETRZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.397826) | ($212.40) |
| MARIA PIETRZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15903017) | ($4,753.89) |
| MARIA PIETRZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,023.760218) | ($5,023.76) |
| MARIA PIETRZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7.20535) | ($7.21) |
| MARIA PIETRZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014169) | ($4.24) |
| MARIA PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101796738507254 | $38.55 |
| MARIA PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1425045749 | $22.14 |
| MARIA PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.48643309334549 | $1.49 |
| MARIA PIHLMAN DE MAUES COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025604851093 | $0.00 |
| MARIA PIHLMAN DE MAUES COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004462049773 | $0.01 |
| MARIA PIHLMAN DE MAUES COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9499297275 | $0.14 |
| MARIA PIHLMAN DE MAUES COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050554596046 | $0.00 |
| MARIA PIHLMAN DE MAUES COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025537231698 | $0.00 |
| MARIA PIHLMAN DE MAUES COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000225814517689999 | $0.01 |
| MARIA PILAR BARTRA AMENOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.31748607 | $12,286.75 |
| MARIA PILAR BARTRA AMENOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052) | ($20.12) |
| MARIA PILAR BARTRA AMENOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.218) | ($8,401.93) |
| MARIA PILAR BARTRA AMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011492748841092 | $30.43 |
| MARIA PILAR BARTRA AMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054477111057999 | $0.01 |
| MARIA PILAR MOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161565330685 | $4.78 |
| MARIA PILAR MOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.31659483647 | $12.66 |
| MARIA PILAR PENA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019817731215999 | $5.87 |
| MARIA PILAR PENA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110391038423 | $2.15 |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 2.16 | $126.66 |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1285 | $5,042.94 |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $253.09 |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $454.21 |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00948554 | $295.35 |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38) | ($767.30) |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.65310274) | ($229.42) |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($3,736.01) |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14497986) | ($4,540.77) |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066721232554642 | $20.20 |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018902854148388 | $44.75 |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070176541884721 | $3.12 |
| MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0044441288134 | $0.01 |
| MARIA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103525117434 | $0.01 |
| MARIA PINON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,338.637302809) | ($20,338.64) |
| MARIA PINON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,338.637302809 | $20,338.64 |
| MARIA PINON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,338.63) | ($20,338.63) |
| MARIA PINON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001582590362) | ($47.74) |
| MARIA PINON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001582590362 | $47.74 |
| MARIA PINON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.471377144) | ($25.47) |
| MARIA PINON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.471377144 | $25.47 |
| MARIA PINON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25.478679) | ($25.48) |
| MARIA PINON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00158259) | ($47.86) |
| MARIA PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009592496413929 | $0.35 |
| MARIA PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017924486054 | $34.97 |
| MARIA PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.090419349333 | $133.09 |
| MARIA PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.168524974 | $7.27 |
| MARIA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566332612469 | $0.55 |
| MARIA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00292707888697 | $0.00 |
| MARIA PIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157818346138 | $4.67 |
| MARIA PIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.808108352929999 | $1,619.91 |
| MARIA PIRE BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.77977267050199 | $6.53 |
| MARIA PLACEDINA GONCALVES DA SILVA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004373640237 | $0.00 |
| MARIA PLACEDINA GONCALVES DA SILVA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00684584627149999 | $0.00 |
| MARIA POLETTO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091297130643999 | $0.00 |
| MARIA POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018186892677 | $5.38 |
| MARIA POMBAR JORAJURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267719261272087 | $0.31 |
| MARIA PORTUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.20) |
| MARIA PORTUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.72635557) | ($80,010.36) |
| MARIA PORTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01022892820485 | $358.13 |
| MARIA PORTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32727242485 | $1.49 |
| MARIA PORTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02734411023 | $53.35 |
| MARIA POSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5521165455492 | $0.53 |
| MARIA PRANADJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032944783556 | $100.62 |
| MARIA PRANADJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.348597338311 | $63.25 |
| MARIA PRANADJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018522207281 | $25.18 |
| MARIA PRANADJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.5026915719999 | $16.01 |
| MARIA PRANADJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0803749023 | $0.57 |
| MARIA PRANADJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103077264245999 | $0.75 |
| MARIA PRANADJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21149537935 | $0.21 |
| MARIA PRANADJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015913564551 | $5.06 |
| MARIA PRANADJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00058048082733 | $0.04 |
| MARIA PRIETO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.491267748847 | $2.40 |
| MARIA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003715163425 | $150.00 |
| MARIA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000435416534 | $0.00 |
| MARIA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001663123429 | $0.00 |
| MARIA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000509234937 | $0.00 |
| MARIA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009957452463 | $0.00 |
| MARIA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002299885292 | $0.00 |
| MARIA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00007552286243 | $0.00 |
| MARIA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003605879672 | $0.00 |
| MARÍA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016128690793 | $0.00 |
| MARÍA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027850277448 | $0.00 |
| MARÍA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067450734772 | $0.07 |
| MARÍA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137850600217 | $0.00 |
| MARIA PUERTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009729) | ($403.14) |
| MARIA PUERTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001473) | ($59.29) |
| MARIA PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011655693349188 | $50.32 |
| MARIA PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068337643952 | $0.20 |
| MARIA PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088519828372 | $0.17 |
| MARIA PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60423450139999 | $1.64 |
| MARIA PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40376376824 | $3.56 |
| MARIA PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018352050827 | $0.20 |
| MARIA PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014599315442 | $4.65 |
| MARIA PULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017810232127 | $0.53 |
| MARIA PULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.564416398 | $249.56 |
| MARIA PUNLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026835611603 | $0.00 |
| MARIA PUNLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1853002619 | $4.05 |
| MARÍA PUNTA RAFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014280045413 | $0.00 |
| MARÍA PUNTA RAFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064556882522 | $0.01 |
| MARÍA PUNTA RAFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092444914239 | $0.01 |
| MARIA PUTORTÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345915842136428 | $0.00 |
| MARIA QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133642150134 | $3.96 |
| MARIA QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3719075162 | $5.37 |
| MARIA QUISPE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 102.0 | $102.00 |
| MARIA QUISPE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.0) | ($102.00) |
| MARIA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021543190398 | $0.00 |
| MARIA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02002445118989 | $0.02 |
| MARIA RACHANTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARIA RACHANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARIA RACHANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154605912329 | $0.46 |
| MARIA RACHANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069741163744 | $0.08 |
| MARIA RACHANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.773873947999 | $126.77 |
| MARIA RADAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00923202268564328 | $0.01 |
| MARIA RADAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083978863854 | $0.02 |
| MARIA RAIMUNDO LINO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 1.38055635 | $415.01 |
| MARIA RAIMUNDO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002519478653 | |
| MARIA RAIMUNDO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.174574470295 | $1.49 |
| MARIA RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008919047256) | ($26.85) |
| MARIA RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008919047256 | $26.85 |
| MARIA RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1037000214) | ($215.66) |
| MARIA RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1037000214 | $215.66 |
| MARIA RAMIREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1037000214) | ($215.64) |
| MARIA RAMIREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008919) | ($27.05) |
| MARIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448651879 | $0.42 |
| MARIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040547557418 | $0.01 |
| MARIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11337912232 | $0.88 |
| MARIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0611755438 | $1.92 |
| MARIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000502749233588 | $0.19 |
| MARIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005561672721987 | $1.52 |
| MARIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048397907524 | $14.32 |
| MARIA RAMÍREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008249978798) | ($24.12) |
| MARIA RAMÍREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008249978798 | $24.12 |
| MARIA RAMÍREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,171.241785301) | ($3,171.24) |
| MARIA RAMÍREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,171.241785301 | $3,171.24 |
| MARIA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008636818781137 | $0.29 |
| MARIA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.45058821302 | $38.45 |
| MARIA RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24181 | $10,003.19 |
| MARIA RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,232.0) | ($6,232.00) |
| MARIA RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1556754 | $6,232.00 |
| MARIA RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6215003109) | ($19,283.29) |
| MARIA RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6215003109 | $19,283.29 |
| MARIA RAMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003688664933) | ($11.13) |
| MARIA RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003688664933 | $11.13 |
| MARIA RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62186917) | ($18,772.99) |
| MARIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020826809827855 | $77.32 |
| MARIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.74002638605 | $7.74 |
| MARIA RANIELE TEMOTEO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040420787629121 | $0.04 |
| MARIA RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160537659155 | $0.48 |
| MARIA RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4072225172 | $4.29 |
| MARIA RAPTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000926587975899999 | $0.00 |
| MARIA RAPTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00367967200709999 | $0.00 |
| MARIA RAPTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00600095735729999 | $0.01 |
| MARIA RAPTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000330670683039999 | $0.00 |
| MARIA RAQUEL VILLAR CADENA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $154.45 |
| MARIA RAQUEL VILLAR CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001438362858761 | $52.37 |
| MARIA RASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028110459509 | $8.32 |
| MARIA RASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013057736718415 | $0.00 |
| MARIA RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025972853829 | $78.77 |
| MARIA RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039625306597 | $7.73 |
| MARIA RAYANE SANCHO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017724886056 | $0.00 |
| MARIA REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025607545135 | $0.01 |
| MARIA REARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006009313015 | $0.00 |
| MARIA REARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002066417774 | $0.00 |
| MARIA REBELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($275.49) |
| MARIA REBELO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $1,852.61 |
| MARIA REBELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.320854) | ($2,634.50) |
| MARIA REBELO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| MARIA REBELO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09768129) | ($3,073.35) |
| MARIA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098486019937903 | $33.60 |
| MARIA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89471792721933 | $1.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040999474810119 | $9.66 |
| MARIA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.2542053589999 | $20.25 |
| MARIA REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011014085094 | $0.00 |
| MARIA REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095551601039 | $0.00 |
| MARIA REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100846150717999 | $203.84 |
| MARIA REGINA VIRECOULON GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814759932527252 | $0.01 |
| MARIA REIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (24.924) | ($236.63) |
| MARIA REIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0078939 | $236.63 |
| MARIA REIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (29.6621) | ($205.85) |
| MARIA REIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0068688 | $205.85 |
| MARIA REIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (291.992) | ($176.00) |
| MARIA REIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0058871 | $176.00 |
| MARIA REIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (15.28399) | ($570.86) |
| MARIA REIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0195404 | $570.86 |
| MARIA REIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.02998) | ($1.12) |
| MARIA REIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000382 | $1.12 |
| MARIA REIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.823384) | ($4,125.36) |
| MARIA REIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1500602 | $4,125.36 |
| MARIA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001515880147 | $46.20 |
| MARIA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 670.78008000345 | $684.18 |
| MARIA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002860857977 | $5.21 |
| MARIA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125697686079999 | $8.92 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.653091279) | ($208.03) |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.653091279 | $208.03 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.653091) | ($225.89) |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01097186673) | ($336.82) |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01097186673 | $336.82 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010971) | ($337.15) |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (366.394080472) | ($366.39) |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 366.394080472 | $366.39 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (366.39408) | ($366.39) |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (171.015741934) | ($93.54) |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 171.015741934 | $93.54 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.12827528) | ($82.55) |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.12827528 | $82.55 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (10.128275) | ($83.36) |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (171.015741) | ($92.38) |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093384155222467 | $3.22 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4318908353665 | $4.43 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0595157025368 | $1.84 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1489551101517 | $1.86 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00346967747740999 | $0.05 |
| MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034119159808554 | $2.57 |
| MARIA RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019221059985 | $57.61 |
| MARIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7061980513 | $29.50 |
| MARIA RIBEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,365.4803 | $1,040.60 |
| MARIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.568953434765 | $114.54 |
| MARIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.782370211 | $143.78 |
| MARIA RICCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030451710669 | $9.01 |
| MARIA RICO SOLIVERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158915176848 | $4.70 |
| MARIA RINCON GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077941631443 | $2.31 |
| MARIA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020632905644 | $6.11 |
| MARIA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005806708629 | $1.13 |
| MARIA RITA DI PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.932718132849 | $1.89 |
| MARIA RITA PILLERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0031399) | ($113.26) |
| MARIA RITA PILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014209708804138 | $0.55 |
| MARIA RITA PILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033926207871 | $0.00 |
| MARIA RITA PILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40877483403 | $0.26 |
| MARIA RITA PILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000794871287429999 | $0.00 |
| MARIA RITA PILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109797389887 | $0.00 |
| MARIA RITA PILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0054069136783 | $0.21 |
| MARIA RITA PILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002574196387 | $0.00 |
| MARIA RITA PILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000769404152179999 | $0.00 |
| MARIA RITA PIOLATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004771742069371 | $0.01 |
| MARIA RITA PIOLATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090135203937 | $0.01 |
| MARIA ROCIO ESPINOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.684606) | ($418.68) |
| MARIA ROCIO ESPINOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124108) | ($37.76) |
| MARIA ROCIO ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124256497712565 | $50.18 |
| MARIA ROCIO ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019631621597 | $0.04 |
| MARIA ROCIO ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2920927617454 | $3.29 |
| MARIA ROCIO NICOLE ABANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.504174185759 | $4.56 |
| MARIA ROCIO POEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066422533232 | $19.66 |
| MARIA RODESSA LAPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149521247637999 | $56.69 |
| MARIA RODRIGUES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01480811) | ($594.22) |
| MARIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128061546550706 | $51.43 |
| MARIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168940368146452 | $50.21 |
| MARIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109176282377 | $0.00 |
| MARIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.197772059459999 | $0.12 |
| MARIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000083976687895 | $0.00 |
| MARIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103129638932 | $0.00 |
| MARIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056951022816 | $0.01 |
| MARIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009481112564 | $0.00 |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020314927631 | $0.60 |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028462719931 | $5.55 |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55267570806 | $6.14 |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102704088029 | $30.40 |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.362071456 | $54.36 |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047630305649 | $14.10 |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073127616195 | $1.43 |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8946737948 | $4.67 |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (175.883170348) | ($175.88) |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133236605185999 | $0.39 |
| MARIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.56887397026779 | $1.57 |
| MARIA ROEN ARASHIELA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006662648955 | $0.00 |
| MARIA ROEN ARASHIELA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110484400909109 | $0.01 |
| MARIA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000644228723699999 | $0.00 |
| MARIA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127459480843 | $0.38 |
| MARIA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033999552029999 | $6.61 |
| MARIA ROMERO GARRIDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125356) | ($255.61) |
| MARIA ROMERO GARRIDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007544) | ($227.67) |
| MARIA ROMERO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004786961028623 | $1.73 |
| MARIA ROMERO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073379828834745 | $1.96 |
| MARIA ROMIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0282189848 | $25.04 |
| MARIA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167746240709718 | $0.20 |
| MARIA ROSA ALDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255826612199999 | $0.00 |
| MARIA ROSA ALDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075894725153999 | $0.01 |
| MARIA ROSA ALDERETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100776608766 | $0.00 |
| MARIA ROSA ALDERETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.215828556791399 | $0.22 |
| MARIA ROSA BATISTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 434.901158 | $434.90 |
| MARIA ROSA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238265246582149 | $50.06 |
| MARIA ROSA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.077335851 | $3.08 |
| MARIA ROSA CARABAJAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.278609) | ($406.28) |
| MARIA ROSA CARABAJAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($36.73) |
| MARIA ROSA CARABAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126374311377429 | $50.04 |
| MARIA ROSA CARABAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.43289271576209 | $1.43 |
| MARIA ROSA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02230185584757 | $0.03 |
| MARIA ROSA LEGNAME | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($51.20) |
| MARIA ROSA LEGNAME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (403.08335) | ($403.08) |
| MARIA ROSA LEGNAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237164419 | $50.00 |
| MARIA ROSA LEGNAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2036064421148 | $0.43 |
| MARIA ROSA LEGNAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5310593661 | $0.53 |
| MARIA ROSA OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009565585184 | $0.00 |
| MARIA ROSA OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346870506295574 | $0.00 |
| MARIA ROSA OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00217163280399999 | $0.00 |
| MARIA ROSA OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074423876927 | $0.00 |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,925.48) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.06) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.643563125) | ($498.37) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05629) | ($99.82) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (7.95200955) | ($14,127.06) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (18.1) | ($31,960.36) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.23) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (56.589) | ($36.78) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0011764 | $36.78 |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (273.625) | ($172.93) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.005571 | $172.93 |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10485337) | ($3,262.50) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.921582446) | ($3,224.75) |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160858513581396 | $55.65 |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51073338531627 | $0.71 |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20355682173818 | $496.49 |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.817592594769 | $1.27 |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1303353211 | $68.13 |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134936533901049 | $4.87 |
| MARIA ROSA RASCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.318232631649999 | $1.96 |
| MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (11.018290148) | ($31,826.76) |
| MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14992949) | ($5,897.93) |
| MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.008451644875) | ($23.94) |
| MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1001758) | ($3,888.89) |
| MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00006036) | ($1.75) |
| MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070468173736994 | $28.08 |
| MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000114027157129 | $0.00 |
| MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299306394280888 | $89.67 |
| MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000036635413077 | $0.00 |
| MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128250226079999 | $0.00 |
| MARIA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007830862003 | $0.00 |
| MARIA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050322862175192 | $0.00 |
| MARIA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086746983178 | $0.01 |
| MARIA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051286066319 | $0.00 |
| MARIA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024373527286 | $4.76 |
| MARIA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025141858491 | $0.03 |
| MARIA ROSANGELA MAFRA DE SOUZA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000284293613727 | $0.00 |
| MARIA ROSARIA AMORE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.056647 | $2,053.85 |
| MARIA ROSARIA AMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231423844921 | $66.24 |
| MARIA ROSARIA IOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120519999999 | $0.00 |
| MARIA ROSARIA IOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00231747603719999 | $0.00 |
| MARIA ROSARIA LUCIA LECCI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (422.97) | ($422.97) |
| MARIA ROSARIA LUCIA LECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121856096374129 | $50.46 |
| MARIA ROSARIA LUCIA LECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023852300785 | $0.05 |
| MARIA ROSARIA LUCIA LECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2619650528952 | $2.26 |
| MARIA ROSARIA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031214157967 | $0.00 |
| MARIA ROSARIA MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026232095333 | $0.03 |
| MARIA ROSARIA SEVERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (7.101) | ($2.40) |
| MARIA ROSARIA SEVERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.372 | $2.40 |
| MARIA ROSARIA SEVERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (207.1) | ($207.10) |
| MARIA ROSARIA SEVERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0071554 | $207.10 |
| MARIA ROSARIA SEVERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2935142498) | ($430.01) |
| MARIA ROSARIA SEVERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01135944) | ($311.80) |
| MARIA ROSARIA SEVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464581821711028 | $1.53 |
| MARIA ROSARIA SEVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0683427988703395 | $0.09 |
| MARIA ROSARIA SEVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029208072893402 | $6.64 |
| MARIA ROSARIA SEVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.46768666112 | $2.47 |
| MARIA ROSARIO ANGELICA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016540468414 | $0.05 |
| MARIA ROSARIO ANGELICA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015328444302 | $0.02 |
| MARIA ROSARIO ANGELICA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039839075043 | $0.00 |
| MARIA ROSARIO ANGELICA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.03881822139999 | $0.12 |
| MARIA ROSARIO BOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950259845529999 | $1.11 |
| MARIA ROSARIO DIAZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046328169055 | $0.00 |
| MARIA ROSARIO DIAZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001639890583 | $0.00 |
| MARIA ROSARIO DIAZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055762632302 | $0.06 |
| MARIA ROSARIO ESCUDERO LARROSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01210965 | $487.28 |
| MARIA ROSARIO ESCUDERO LARROSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013836) | ($396.02) |
| MARIA ROSARIO ESCUDERO LARROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174514245752234 | $53.01 |
| MARIA ROSARIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278242121669 | $0.82 |
| MARIA ROSARIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9484061359 | $11.95 |
| MARIA ROSARIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.166444768559999 | $0.10 |
| MARIA ROSARIO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49190795405 | $0.51 |
| MARIA ROSARIO MARIZ CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16930543693224 | $0.17 |
| MARIA ROSARIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023837123462999 | $0.00 |
| MARIA ROSARIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045768511329999 | $0.01 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 47.705946 | $27.09 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 6.35319696 | $479.61 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 3.999647 | $253.53 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (6.356972845) | ($351.00) |
| MARIA ROSEL LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (67.524542161) | ($46.44) |
| MARIA ROSEL LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (47.72469) | ($20.14) |
| MARIA ROSEL LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 111,628.58 | $13.43 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (111,632.593026) | ($13.38) |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001269140994 | $0.00 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024633761053 | $0.00 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011734678382 | $0.00 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040955327462 | $0.00 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49953138759473 | $0.55 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000107159479738 | $0.00 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000078555012145 | $0.00 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000604199964 | $0.00 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024756492925533 | $0.01 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0071324904998799 | $0.36 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000085669138169 | $0.00 |
| MARIA ROSEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00716911011319 | $0.00 |
| MARIA ROSEMIN GUANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005844365857606 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034653721709 | $68.24 |
| MARIA RUIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001059 | $0.40 |
| MARIA RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (238.09458) | ($159.43) |
| MARIA RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (27.70328) | ($304.56) |
| MARIA RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (352.53505) | ($190.76) |
| MARIA RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001131) | ($33.62) |
| MARIA RUIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.009373) | ($272.90) |
| MARIA RUIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.13887 | $272.90 |
| MARIA RUIZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001174 | $0.36 |
| MARIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006061199711113 | $2.19 |
| MARIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112551453082 | $1.61 |
| MARIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013002708585 | $0.01 |
| MARIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020475439542 | $0.06 |
| MARIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038204682888 | $0.00 |
| MARIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000506760194739999 | $0.00 |
| MARIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60208504684544 | $7.92 |
| MARIA RUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117405179165 | $0.35 |
| MARIA RUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118077987316 | $23.04 |
| MARIA SAAVEDRA CERECEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000296397532179 | $0.01 |
| MARIA SAAVEDRA CERECEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011550796721 | $0.00 |
| MARIA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176931671759999 | $0.52 |
| MARIA SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34365666965 | $3.03 |
| MARIA SALAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116269959441999 | $0.34 |
| MARIA SALAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025065900431 | $0.03 |
| MARÍA SALAS GREGORIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (407.400645) | ($407.40) |
| MARÍA SALAS GREGORIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001267) | ($38.27) |
| MARÍA SALAS GREGORIO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 38.173 | $38.27 |
| MARÍA SALAS GREGORIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (38.735223) | ($38.74) |
| MARÍA SALAS GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126968650432221 | $50.19 |
| MARÍA SALAS GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64248546091453 | $1.64 |
| MARIA SALAZAR ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.71159950204 | $19.74 |
| MARIA SALCIDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034793931364 | $106.42 |
| MARIA SALCIDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085437970415 | $6.25 |
| MARIA SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020448203987 | $61.46 |
| MARIA SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028876757372 | $56.40 |
| MARIA SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.16725844329999 | $1.36 |
| MARIA SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034281488901 | $0.67 |
| MARIA SALMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070095475812 | $0.07 |
| MARIA SAMANTHA YAGÜE TOYOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,890.42) |
| MARIA SAMANTHA YAGÜE TOYOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (67.0) | ($38.47) |
| MARIA SAMANTHA YAGÜE TOYOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (165.0) | ($93.41) |
| MARIA SAMANTHA YAGÜE TOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.668900444329 | $323.35 |
| MARIA SAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032231249629 | $0.95 |
| MARIA SAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.60067314538 | $25.19 |
| MARIA SAMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076812727908 | $22.73 |
| MARIA SAMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0473272684 | $0.17 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004926916984) | ($10.00) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004926916984 | $10.00 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032908) | ($10.00) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032908 | $10.00 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.191960312) | ($10.00) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.191960312 | $10.00 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3286235467) | ($10.00) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3286235467 | $10.00 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004924) | ($9.61) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.32) | ($8.77) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.191704) | ($9.25) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.018575702) | ($3,908.50) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.018575702 | $3,908.50 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7071931904) | ($20,521.20) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7071931904 | $20,521.20 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.850218706) | ($186.59) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.850218706 | $186.59 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.426004514) | ($307.82) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.426004514 | $307.82 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000329) | ($9.49) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7071) | ($20,394.96) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.01857) | ($3,888.27) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (6.42626) | ($309.17) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.85884) | ($186.15) |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321820810841349 | $116.80 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142403491519119 | $36.03 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0449461435798019 | $3.47 |
| MARIA SANCHEZ APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050757257917259 | $2.75 |
| MARIA SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1471729480761 | $22.12 |
| MARIA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191542693449999 | $0.57 |
| MARIA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17274730667 | $0.17 |
| MARIA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.318429929 | $98.56 |
| MARIA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3963382856 | $26.63 |
| MARIA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9863206803 | $118.76 |
| MARIA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133615196854 | $1.47 |
| MARIA SANMIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000700062720311 | $0.01 |
| MARIA SANTAEULALIA LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.47165795899 | $32.90 |
| MARIA SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARIA SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1271 | $4,965.93 |
| MARIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| MARIA SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.81 |
| MARIA SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 29,899.556553 | $15,970.14 |
| MARIA SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $538.16 |
| MARIA SANTOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,464.581957185) | ($2,908.50) |
| MARIA SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARIA SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 948.407 | $500.00 |
| MARIA SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| MARIA SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20,829.183 | $11,000.00 |
| MARIA SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIA SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,363.606 | $1,000.00 |
| MARIA SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIA SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 29.58317 | $1,000.00 |
| MARIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721949755 | $50.00 |
| MARIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,350.0398715718 | $1,399.08 |
| MARIA SANZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02399062128) | ($656.46) |
| MARIA SANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02399062128 | $656.46 |
| MARIA SANZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.913038209) | ($262.91) |
| MARIA SANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.913038209 | $262.91 |
| MARIA SANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (262.913038) | ($262.91) |
| MARIA SANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02399) | ($654.97) |
| MARIA SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025740887630387 | $8.56 |
| MARIA SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2257966462818 | $3.23 |
| MARIA SANZ BOQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143800919198 | $0.43 |
| MARIA SANZ BOQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.249100716 | $14.25 |
| MARIA SARA AIZCORBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130622802722107 | $0.01 |
| MARIA SARAVIA ANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00710029) | ($226.32) |
| MARIA SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058898153172517 | $2.01 |
| MARIA SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063656508003 | $0.00 |
| MARIA SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090878064274 | $0.00 |
| MARIA SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076319115907 | $0.00 |
| MARIA SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00000500237738079999 | $0.00 |
| MARIA SARHO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.08) |
| MARIA SARHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.441074711699 | $126.71 |
| MARIA SARHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.794449557 | $0.40 |
| MARIA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066603526757 | $0.00 |
| MARIA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034514055153 | $0.01 |
| MARIA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027165159595 | $0.02 |
| MARIA SAUME BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106403758954 | $0.31 |
| MARIA SAUME BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043722969782 | $0.39 |
| MARIA SAUME BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597721794 | $0.36 |
| MARIA SAUME BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.439219605779999 | $0.68 |
| MARIA SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 595.393027945105 | $647.46 |
| MARIA SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.465807097739999 | $0.47 |
| MARIA SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.0506177273 | $0.53 |
| MARIA SCAGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,034.157769304) | ($1,034.16) |
| MARIA SCAGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129055) | ($38.96) |
| MARIA SCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000810596978027 | $0.29 |
| MARIA SCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.68141755836999 | $7.68 |
| MARIA SCAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027388895597 | $0.53 |
| MARIA SCHAUWECKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00241981 | $101.28 |
| MARIA SCHAUWECKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0026155 | $103.09 |
| MARIA SCHAUWECKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01098863 | $328.92 |
| MARIA SCHAUWECKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079957) | ($24.38) |
| MARIA SCHAUWECKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104873) | ($31.85) |
| MARIA SCHAUWECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254044096318999 | $0.68 |
| MARIA SCHINDLEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007659964904 | $0.00 |
| MARIA SCHINDLEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058046340393 | $0.01 |
| MARIA SCHOMBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| MARIA SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124161227522 | $0.00 |
| MARIA SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129066470939 | $261.65 |
| MÁRIA SEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258407165949999 | $0.76 |
| MÁRIA SEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025184734150502 | $0.03 |
| MARIA SELENA NURCAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103173990455999 | $30.54 |
| MARIA SELENA NURCAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032483819929 | $0.00 |
| MARIA SELENA NURCAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030593797418 | $0.60 |
| MARIA SELENA NURCAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020944811588 | $0.67 |
| MARIA SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148283319272 | $56.35 |
| MARIA SELVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232338891805 | $0.01 |
| MARIA SELVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0315076922008 | $0.03 |
| MARIA SENISAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102601098902 | $0.00 |
| MARIA SENISAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016296637633 | $0.00 |
| MARIA SENISAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000107367164774999 | $0.01 |
| MARIA SERRANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (402.65) | ($402.65) |
| MARIA SERRANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0132311 | $402.65 |
| MARIA SERRANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003328) | ($100.08) |
| MARIA SERRANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01106211) | ($332.79) |
| MARIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5536012215346 | $5.78 |
| MARIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117106785050999 | $0.00 |
| MARIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082101906939 | $16.02 |
| MARIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058757816833 | $0.00 |
| MARIA SERRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033147789901 | $0.00 |
| MARIA SERRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116234795106999 | $2.27 |
| MARIA SERRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115017967074999 | $1.28 |
| MARIA SERRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.090674408877 | $0.31 |
| MARIA SEVILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.59 |
| MARIA SEVILLA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01559 | $568.66 |
| MARIA SEVILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.012091 | $368.96 |
| MARIA SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00956741622809999 | $49.95 |
| MARIA SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002067557584 | $0.00 |
| MARIA SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0613769210039999 | $0.01 |
| MARIA SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000159068537257 | $0.00 |
| MARIA SHALDAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186531588461215 | $0.00 |
| MARIA SHCHERBAKOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4337839325) | ($826.86) |
| MARIA SHCHERBAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.870294267014 | $1.92 |
| MARIA SHCHERBAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345939221441249 | $8.45 |
| MARIA SHORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009855271394) | ($281.11) |
| MARIA SHORT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009855271394 | $281.11 |
| MARIA SHORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (85.480124422) | ($28.76) |
| MARIA SHORT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 85.480124422 | $28.76 |
| MARIA SHORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (40.927629543) | ($13.71) |
| MARIA SHORT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 40.927629543 | $13.71 |
| MARIA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010470766505863 | $3.49 |
| MARIA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.152014335111012 | $0.08 |
| MARIA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0462325172507533 | $0.03 |
| MARIA SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079822113943 | $2.36 |
| MARIA SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076436866477 | $22.62 |
| MARIA SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01216233) | ($463.19) |
| MARIA SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $746.05 |
| MARIA SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $323.52 |
| MARIA SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $785.46 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032786361823 | $0.00 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319726329553 | $7.34 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003265026511 | $0.00 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002416885936 | $4.08 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112269934277 | $0.01 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2455668918 | $1.41 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000802161909289999 | $0.00 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027069842382 | $0.00 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130869606269 | $0.01 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0093740647534 | $0.10 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068332179011 | $0.00 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140739181243 | $0.42 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019149779152 | $3.74 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004247787457711 | $1.68 |
| MARIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028898952741 | $0.00 |
| MARIA SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044059594602 | $135.46 |
| MARIA SILVIA CANELA AGUILAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (110.991692509) | ($110.99) |
| MARIA SILVIA CANELA AGUILAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (495.406885) | ($495.41) |
| MARIA SILVIA CANELA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071407323967 | $2.11 |
| MARIA SILVIA CANELA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2537771751792 | $2.63 |
| MARIA SILVIA CANELA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061618652892 | $1.20 |
| MARIA SIMOES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (0.659) | ($1.50) |
| MARIA SIMOES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.000496 | $1.50 |
| MARIA SIMOES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.000872) | ($2.65) |
| MARIA SIMOES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 2.849 | $2.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA SIMOES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (3.040207) | ($2.83) |
| MARIA SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001419447567 | $0.00 |
| MARIA SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101149042449939 | $0.00 |
| MARIA SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000605676938072 | $0.00 |
| MARIA SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025383892240909 | $0.00 |
| MARIA SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021581687464 | $0.01 |
| MARIA SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018940246321 | $5.60 |
| MARIA SIMONNE TALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001337185757 | $0.00 |
| MARIA SIMONNE TALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047854386022999 | $0.00 |
| MARIA SIMONNE TALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035310332073 | $0.00 |
| MARIA SINGSTAD PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007521557219 | $0.02 |
| MARIA SINGSTAD PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014099472385 | $0.00 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0009385) | ($36.55) |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0140312) | ($40.96) |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (5.923811) | ($7.78) |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (5.925473) | ($8.20) |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.014036) | ($41.56) |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000939) | ($37.16) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | MATIC | 5.657164 | $6.17 |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (11.5) | ($12.55) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014086) | ($39.44) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (3.05325563) | ($301.15) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($21.21) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014) | ($37.60) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($18.03) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (11.0) | ($7.56) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($22.54) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054865) | ($16.44) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($21.69) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054872) | ($16.09) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.873944) | ($4.43) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (49.112261) | ($49.11) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009159) | ($18.16) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000597) | ($18.91) |
| MARIA SMOLDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.929856) | ($4.00) |
| MARIA SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (5.92) | ($3.50) |
| MARIA SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00054) | ($16.08) |
| MARIA SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3.508 | $3.50 |
| MARIA SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 16.063 | $16.08 |
| MARIA SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.011) | ($19.75) |
| MARIA SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 19.736 | $19.75 |
| MARIA SMOLDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (87.0) | ($87.00) |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791588565207 | $245.56 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0613503517 | $14.06 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15507660189 | $315.22 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 625.561484023 | $625.56 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.117797326 | $61.23 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7190662975 | $1.08 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112930478448999 | $0.00 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0731655399589999 | $0.07 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00180121497399999 | $0.00 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035450934526901 | $0.37 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4306968448 | $8.30 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016835805057 | $5.36 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8922231727 | $0.12 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015394542557999 | $2.87 |
| MARIA SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057453510577 | $0.00 |
| MARIA SMOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15157791028 | $0.18 |
| MARIA SOFIA GENTA FERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01449751 | $426.24 |
| MARIA SOFIA GENTA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258007371373 | $53.07 |
| MARIA SOGBATYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013655829575 | $0.00 |
| MARIA SOGBATYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113897736286 | $0.01 |
| MARIA SOL BENZINA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0137422 | $411.95 |
| MARIA SOL BENZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002351594356 | $50.00 |
| MARIA SOL BENZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43483786689699 | $3.05 |
| MARÍA SOL CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30289215962299 | $1.28 |
| MARIA SOL CATALDO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 1,271.6 | $172.89 |
| MARIA SOL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014776284373 | $59.43 |
| MARIA SOL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046494996119 | $9.07 |
| MARIA SOL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.353361297009999 | $3.93 |
| MARIA SOL FORESI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00981555 | $405.50 |
| MARIA SOL FORESI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01155911) | ($345.63) |
| MARIA SOL FORESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176047308466295 | $51.85 |
| MARÍA SOL GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000621082324061 | $0.00 |
| MARÍA SOL GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050944846345 | $0.00 |
| MARIA SOL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069123976944 | $0.01 |
| MARIA SOL MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169640565639999 | $0.00 |
| MARIA SOL MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013776072512 | $0.01 |
| MARIA SOL MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002130915164 | $0.00 |
| MARIA SOL MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013663379722 | $0.01 |
| MARIA SOL MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019356513836 | $0.00 |
| MARIA SOL MUSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013601024947 | $0.01 |
| MARIA SOL OVIEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $419.29 |
| MARIA SOL OVIEDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012227) | ($362.98) |
| MARIA SOL OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173434319097394 | $51.99 |
| MARIA SOL PARRILLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 4.05700793 | $404.09 |
| MARIA SOL PARRILLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.061507) | ($254.62) |
| MARIA SOL PARRILLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($48.87) |
| MARIA SOL PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164127039642232 | $50.02 |
| MARIA SOL PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062306469167943 | $0.42 |
| MARIA SOL PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019546996901 | $0.00 |
| MARIA SOL SANSSERRI MENA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (579.004906418) | ($579.00) |
| MARIA SOL SANSSERRI MENA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00385747) | ($155.24) |
| MARIA SOL SANSSERRI MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009673289118561 | $0.39 |
| MARIA SOL SANSSERRI MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.2614191058709 | $1.26 |
| MARIA SOL VILLEGAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1501511725) | ($424.47) |
| MARIA SOL VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253184823625 | $50.43 |
| MARIA SOL VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000472406550850699 | $1.41 |
| MARIA SOLANA BERNAL CAROL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 436.061795 | $436.06 |
| MARIA SOLANA BERNAL CAROL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (1.021) | ($0.74) |
| MARIA SOLANA BERNAL CAROL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 0.73 | $0.74 |
| MARIA SOLANA BERNAL CAROL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($50.00) |
| MARIA SOLANA BERNAL CAROL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 49.721 | $50.00 |
| MARIA SOLANA BERNAL CAROL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (486.512795) | ($486.51) |
| MARIA SOLANA BERNAL CAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684129274 | $50.00 |
| MARIA SOLANA BERNAL CAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63852565563031 | $2.63 |
| MARIA SOLE ASTABURUAGA GANDARILLAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05535) | ($99.95) |
| MARIA SOLE ASTABURUAGA GANDARILLAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.13684002) | ($2,054.86) |
| MARIA SOLE ASTABURUAGA GANDARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020667982545 | $0.61 |
| MARIA SOLE ASTABURUAGA GANDARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010718812274765 | $25.42 |
| MARIA SOLEDAD BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.123056571136 | $1.08 |
| MARIA SOLEDAD BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341082090149999 | $1.01 |
| MARIA SOLEDAD OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034362191188 | $0.01 |
| MARIA SOLEDAD OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051925288963 | $0.01 |
| MARIA SOLEDAD SILADIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00148793041) | ($2.27) |
| MARIA SOLEDAD SILADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004271961664704 | $150.89 |
| MARIA SOLEDAD SILADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000710505582087099 | $0.01 |
| MARIA SOLEDAD SILADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00692836946859999 | $1.97 |
| MARIA SOLEDADE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1.8035) | ($3.82) |
| MARIA SOLEDADE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (297.170936) | ($232.41) |
| MARIA SOLEDADE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015455011216 | $0.00 |
| MARIA SOLEDADE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368492102877773 | $0.78 |
| MARIA SOLEDADE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000791876533409999 | $0.00 |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.071294 | $199.92 |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000361351476) | ($1.01) |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.195983675) | ($6,172.97) |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (200.311905) | ($200.31) |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014512662063 | $0.00 |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000037801714464 | $0.00 |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00804043061150899 | $23.60 |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9889198579440399 | $0.99 |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00230801809389999 | $0.00 |
| MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000024493620854 | $0.00 |
| MARIA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074244465718 | $0.00 |
| MARIA SOTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,055.0) | ($10,055.00) |
| MARIA SOTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 836.35 | $836.35 |
| MARIA SOTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,732.844741) | ($2,732.84) |
| MARIA SOTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (50,000.0) | ($50,000.00) |
| MARIA SOTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (94,111.120899915) | ($94,111.12) |
| MARIA SOTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.135976804) | ($14,741.14) |
| MARIA SOTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,319.113224) | ($10,319.11) |
| MARIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014385722115371 | $43.04 |
| MARIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.46224276233 | $38.46 |
| MARIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.779734933899 | $7.78 |
| MARIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 530.8115924992 | $530.81 |
| MARIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041369901477 | $12.24 |
| MARIA SOTO HERRERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,732.844741 | $2,732.84 |
| MARIA SOTO HERRERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,741.28003) | ($2,741.28) |
| MARIA SOTO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.33626691374 | $11.34 |
| MARIA SPIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56592481909999 | $3.57 |
| MARIA SPIRIDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XTZ | 100.0 | $324.93 |
| MARIA SPIRIDON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARIA SPIRIDON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARIA SPIRIDON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARIA SPIRIDON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARIA SPIRIDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARIA SPIRIDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,743.026225) | ($1,743.03) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,743.026225 | $1,743.03 |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (810.4793772) | ($465.27) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.043476763) | ($1,298.30) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 810.4793772 | $465.27 |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.043476763 | $1,298.30 |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.065382946) | ($165.13) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.46161869) | ($278.33) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.065382946 | $165.13 |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.46161869 | $278.33 |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (17.04920318) | ($16.92) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.079166845) | ($4.41) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (414.0590149) | ($245.96) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.079166845 | $4.41 |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MANA | 17.04920318 | $16.92 |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 414.0590149 | $245.96 |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001467577) | ($2.63) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001467577 | $2.63 |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (29.46161869) | ($278.46) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (810.479377) | ($464.48) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (414.0590149) | ($246.10) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.065382946) | ($163.99) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04347676) | ($1,296.42) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001467577) | ($2.63) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XTZ | (100.0) | ($188.95) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (743.026224) | ($743.03) |
| MARIA SPIRIDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MANA | (17.049203181) | ($17.53) |
| MARIA SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401913167324629 | $13.74 |
| MARIA SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012776736722597 | $0.03 |
| MARIA SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.690999449104 | $30.69 |
| MARIA SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5000945620276 | $4.27 |
| MARIA SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.01623096133379 | $3.52 |
| MARIA SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39486684985249 | $5.22 |
| MARIA SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061354314758502 | $2.97 |
| MARIA SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00746091787492696 | $0.01 |
| MARIA SPIRIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002464396758517 | $0.02 |
| MARIA STAVRIANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083577144321 | $0.25 |
| MARIA STAVRIANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03200472332 | $3.53 |
| MARIA STEFANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000198630343 | $0.00 |
| MARIA STEFANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009885955133 | $0.00 |
| MARIA STOLTZFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031023372997999 | $0.09 |
| MARIA STOLTZFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003618175682 | $0.07 |
| MARIA STOLTZFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043003555821 | $0.00 |
| MARIA STONE-SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036931858543 | $1.09 |
| MARIA STONE-SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.643007348 | $11.64 |
| MARIA SUAREZ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.65020154586 | $16.33 |
| MARIA SUCHTEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000806780827139999 | $23.88 |
| MARIA SUCHTEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.500039898631 | $4.98 |
| MARIA SUEIRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202412668438599 | $0.21 |
| MARIA SUEIRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.139789541269999 | $0.01 |
| MARIA SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.219057505) | ($6.22) |
| MARIA SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.219057505 | $6.22 |
| MARIA SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.052445002) | ($3,898.62) |
| MARIA SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.052445002 | $3,898.62 |
| MARIA SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09418437764) | ($2,636.79) |
| MARIA SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09418437764 | $2,636.79 |
| MARIA SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.052445002) | ($4,210.49) |
| MARIA SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6.219057) | ($6.22) |
| MARIA SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09418437) | ($2,804.01) |
| MARIA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005087198714988 | $18.96 |
| MARIA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010524555091146 | $29.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040247095050485 | $0.04 |
| MARIA SUMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013186117218 | $0.39 |
| MARIA SUMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5431603003 | $1.80 |
| MARIA SUSANA LIMON COELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01407463 | $441.33 |
| MARIA SUSANA LIMON COELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00411721 | $120.38 |
| MARIA SUSANA LIMON COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001836074456614 | $54.74 |
| MARÍA SUSANA MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017035935676 | $0.50 |
| MARÍA SUSANA MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014539834552 | $0.00 |
| MARÍA SUSANA MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001848187622 | $0.34 |
| MARIA SUSANA PRAYONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 669.9 | $416.49 |
| MARIA SUSANA PRAYONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00163) | ($48.40) |
| MARIA SUSANA PRAYONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 48.443 | $48.40 |
| MARIA SUSANA PRAYONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (671.11539) | ($266.07) |
| MARIA SUSANA PRAYONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (48.453595) | ($48.45) |
| MARIA SUSANA PRAYONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163086098994538 | $50.02 |
| MARIA SUSANA PRAYONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0881963261697 | $0.09 |
| MARIA SUSANA PRAYONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4820339229758 | $0.67 |
| MARIA SYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021726350357 | $0.64 |
| MARIA SYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035895567274 | $7.00 |
| MARIA SYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000661818089299999 | $0.00 |
| MARIA SYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042881765712 | $0.04 |
| MARIA SYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030290590309 | $1.81 |
| MÁRIA SZŐCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000325593166 | $0.00 |
| MÁRIA SZŐCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000231745009559999 | $0.00 |
| MÁRIA SZŐCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000189627476299999 | $0.01 |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,043.51939862) | ($1,133.63) |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,043.51939862 | $1,133.63 |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009052150364) | ($25.76) |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009052150364 | $25.76 |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (95.442373811) | ($775.95) |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 95.442373811 | $775.95 |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.180643932) | ($15,546.45) |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.180643932 | $15,546.45 |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.431232378) | ($218.50) |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.431232378 | $218.50 |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,937.537833545) | ($1,589.12) |
| MARIA T MANDRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,937.537833545 | $1,589.12 |
| MARIA T MANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009569977962567 | $0.32 |
| MARIA T MANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08258418314001 | $195.45 |
| MARIA T MANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.254372093253 | $32.88 |
| MARIA T MANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.36775438685 | $9.91 |
| MARIA T MANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4523335044808 | $18.43 |
| MARIA T MANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093677844567495 | $0.91 |
| MÁRIA TABAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010502895461 | $0.00 |
| MÁRIA TABAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042749367486 | $0.00 |
| MÁRIA TABAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029531155059 | $0.00 |
| MÁRIA TABAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028359951396 | $0.00 |
| MARIA TAGKALAKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARIA TAGKALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18240240994 | $0.21 |
| MARIA TAGKALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5194265331 | $7.52 |
| MARIA TAGKALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018156478976 | $0.00 |
| MARIA TAGKALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.342999564 | $60.34 |
| MARIA TAGKALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42430888771 | $1.45 |
| MARIA TAGKALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075257032463 | $0.17 |
| MARIA TAGKALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6208724996 | $0.78 |
| MARIA TAGKALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.251380648 | $22.25 |
| MARIA TALDYKINA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.37959963 | $2,677.88 |
| MARIA TALDYKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578885338269999 | $2.72 |
| MARIA TALDYKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000759937086537399 | $0.00 |
| MARIA TALDYKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082771011058 | $10.78 |
| MARIA TALDYKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107951562905 | $0.00 |
| MARIA TALDYKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018838621232 | $0.01 |
| MARIA TALLERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000181885319999999 | $0.00 |
| MARIA TALLERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067123593963 | $0.00 |
| MARIA TALLERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010559083293 | $0.00 |
| MARIA TALLERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000019293809459 | $0.00 |
| MARIA TANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4888536871 | $33.94 |
| MARIA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017766020888 | $0.53 |
| MARIA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076598569148 | $0.06 |
| MARIA TERESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116377391296 | $0.00 |
| MARIA TERESA ABBASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019829882568 | $0.00 |
| MARIA TERESA ABBASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015324120034 | $0.00 |
| MARIA TERESA ALARCON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280664424713979 | $0.03 |
| MARIA TERESA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020699970632 | $0.00 |
| MARIA TERESA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26793290317 | $1.48 |
| MARIA TERESA ARAUJO LAVEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.387710279043 | $25.12 |
| MARIA TERESA BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036487142392 | $1.08 |
| MARIA TERESA BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.05750490592 | $86.48 |
| MARIA TERESA BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.926791087 | $2.93 |
| MARIA TERESA BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2674942199 | $0.25 |
| MARIA TERESA BORTOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.384000217 | $9.38 |
| MARIA TERESA CUBINO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016419865304 | $0.49 |
| MARIA TERESA CUBINO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138254947826999 | $2.70 |
| MARIA TERESA DE CARVALHO E VASCONCELOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001375) | ($41.78) |
| MARIA TERESA DE CARVALHO E VASCONCELOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 0.91741 | $41.78 |
| MARIA TERESA DE CARVALHO E VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137567043822774 | $50.00 |
| MARIA TERESA DE CARVALHO E VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67895646111203 | $4.04 |
| MARIA TERESA DE CARVALHO E VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006738248148 | $0.77 |
| MARIA TERESA DE CARVALHO E VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002649239037 | $0.09 |
| MARIA TERESA DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026453826638 | $0.78 |
| MARIA TERESA DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023638647817 | $0.03 |
| MARIA TERESA DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9344490333 | $10.93 |
| MARIA TERESA DIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086570263125 | $0.00 |
| MARIA TERESA DOMINGUEZ AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.481046888116 | $127.32 |
| MARIA TERESA FALAGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068277568642 | $0.00 |
| MARIA TERESA FALAGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026525704961 | $0.00 |
| MARIA TERESA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00540996175109999 | $166.92 |
| MARIA TERESA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 532.033499115 | $532.03 |
| MARIA TERESA FERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661502377879 | $50.40 |
| MARIA TERESA FERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.022796805878 | $166.92 |
| MARIA TERESA GARCIA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201133778929999 | $60.41 |
| MARIA TERESA GOMEZ IGLESIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.85) |
| MARIA TERESA GOMEZ IGLESIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118608) | ($3,538.24) |
| MARIA TERESA GOMEZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007115198645151 | $25.82 |
| MARÍA TERESA GOMEZ NIETO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,396.957538) | ($3,396.96) |
| MARÍA TERESA GOMEZ NIETO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,678.0 | $3,678.00 |
| MARÍA TERESA GOMEZ NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038577532552 | $11.42 |
| MARÍA TERESA GOMEZ NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063291871907 | $0.07 |
| MARÍA TERESA GOMEZ NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0877393239999 | $24.09 |
| MARÍA TERESA GOMEZ NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.384065117649999 | $0.30 |
| MARÍA TERESA GOMEZ NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.9268160250619 | $35.93 |
| MARÍA TERESA GOMEZ NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00174214747739999 | $0.00 |
| MARÍA TERESA GOMEZ NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.423761329 | $62.42 |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.978657895) | ($25,000.00) |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.978657895 | $25,000.00 |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.82868067) | ($25,000.00) |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.82868067 | $25,000.00 |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (11.978657895) | ($24,413.17) |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82868067) | ($24,793.23) |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049373888959 | $170.84 |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0680094021474 | $179.02 |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9456723667999 | $8.68 |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.326515476259999 | $2.88 |
| MARIA TERESA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80406187209 | $48.07 |
| MARÍA TERESA MAINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00682726550145205 | $0.01 |
| MARIA TERESA MANCUSO PRIZZITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000587763566559999 | $0.02 |
| MARIA TERESA MAROTO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028207882853 | $98.64 |
| MARIA TERESA MAROTO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028659570447 | $5.59 |
| MARÍA TERESA NAZAL MUÑOZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03731364) | ($1,510.42) |
| MARÍA TERESA NAZAL MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023309090775 | $70.84 |
| MARÍA TERESA NAZAL MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17158954094 | $0.20 |
| MARIA TERESA OGNO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (781.922632) | ($781.92) |
| MARIA TERESA OGNO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206879) | ($64.95) |
| MARIA TERESA OGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.649869879687343 | $0.72 |
| MARIA TERESA OGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6961668232029 | $8.70 |
| MARIA TERESA ORZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MARIA TERESA ORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.869018749875 | $9.63 |
| MARIA TERESA PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24252356822348 | $3.84 |
| MARIA TERESA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761114743673002 | $0.01 |
| MARIA TERESA RULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005755471784 | $0.00 |
| MARIA TERESA RULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135248427035 | $0.00 |
| MARIA TERESA S- LABRADA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 409.0 | $409.00 |
| MARIA TERESA S- LABRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002447431331862 | $0.02 |
| MARIA TERESA S- LABRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8528570455648 | $2.66 |
| MARÍA TERESA TOLEDO CHÁVEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,538.85) |
| MARÍA TERESA TOLEDO CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023416590944 | $0.59 |
| MARÍA TERESA TOLEDO CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.60789077510947 | $16.79 |
| MARÍA TERESA TOLEDO CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004905265726058 | $8.75 |
| MARIA TERESA TRINCHITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013359542372 | $0.00 |
| MARIA TERESA TRINCHITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017978632766 | $0.02 |
| MARIA TERESA VILLEGAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02300162 | $65.16 |
| MARIA TERESA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378264434143499 | $0.26 |
| MARIA TERESA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006483975467 | $0.14 |
| MARIA TERESA ZANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020594366023 | $6.10 |
| MARIA TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141700145729 | $41.94 |
| MARIA TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016867490771 | $32.91 |
| MARIA TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7081702623 | $2.96 |
| MARIA TETTAMANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000404873008 | $0.00 |
| MARIA TETTAMANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019376200971 | $0.00 |
| MARIA THEODOROU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 234.314979 | $234.31 |
| MARIA THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160256247188 | $0.47 |
| MARIA THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4663001426 | $9.47 |
| MARIA THERESIA VAN WEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115414390392 | $3.42 |
| MARIA THERESIA VAN WEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000426196205719999 | $0.83 |
| MARIA THERESIA VAN WEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.688209310049999 | $0.43 |
| MARIA THERESIA VAN WEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013288546698 | $0.10 |
| MARIA THERESIA VAN WEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27521734344 | $0.61 |
| MARIA THÖRN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.099 | $180.67 |
| MARIA THÖRN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.098893) | ($180.29) |
| MARIA THÖRN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 229.717 | $180.29 |
| MARIA THÖRN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MARIA THÖRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54440133680202 | $1.14 |
| MARIA THÖRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.466306707 | $0.47 |
| MARIA TOLERAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5496107703) | ($15,082.55) |
| MARIA TOLERAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5496107703 | $15,082.55 |
| MARIA TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349521250355249 | $119.69 |
| MARIA TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7454655396 | $7.73 |
| MARIA TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.55702261479999 | $22.40 |
| MARIA TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017502323055 | $0.00 |
| MARIA TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.079911489205 | $5.70 |
| MARIA TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0036802097482 | $0.23 |
| MARIA TOMASIA SILVA DO NASCIME NTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071691761917 | $0.00 |
| MARIA TONZIELLO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01333158 | $529.70 |
| MARIA TONZIELLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01333158) | ($530.69) |
| MARIA TONZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196328653631134 | $0.00 |
| MARIA TORIBOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000594170499965 | $0.00 |
| MARIA TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055081923575 | $0.00 |
| MARIA TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019452046405 | $0.00 |
| MARIA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632965388682 | $0.61 |
| MARIA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.350809296909999 | $3.90 |
| MARIA TORREGOZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00060743 | $23.82 |
| MARIA TORREGOZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00065025 | $23.66 |
| MARIA TORREGOZA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00065705 | $19.93 |
| MARIA TORREGOZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00040708 | $12.42 |
| MARIA TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028838783325 | $8.45 |
| MARIA TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00392716091949999 | $7.66 |
| MARIA TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83323440011 | $0.52 |
| MARIA TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053586324039 | $0.60 |
| MARIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035955897706 | $0.01 |
| MARIA TOTH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 76.63485022 | $797.77 |
| MARIA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239086588488399 | $50.18 |
| MARIA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92882362779 | $7.64 |
| MARIA TRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000122480942999999 | $0.00 |
| MARIA TRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125319931906 | $0.00 |
| MARIA TRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048402584759 | $0.00 |
| MARIA TRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001056468697 | $0.00 |
| MARIA TRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000020236790122 | $0.00 |
| MARIA TRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139803417942999 | $0.00 |
| MARIA TRINIDAD COLOM CARIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016712211269052 | $0.02 |
| MARIA TRIPOLITAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019732580449 | $5.84 |
| MARIA TRIPOLITAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098134442185 | $0.01 |
| MARIA TRIPOLITAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024713323849 | $4.82 |
| MARIA TSAGKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484315249469999 | $14.33 |
| MARIA TSAGKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024491908584 | $4.78 |
| MARIA TSFASMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002967645427) | ($1.23) |
| MARIA TSFASMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004076375199) | ($1.23) |
| MARIA TSFASMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MARIA TSFASMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,440.270131 | $1,440.27 |
| MARIA TSFASMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000888) | ($25.98) |
| MARIA TSFASMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 25.842 | $25.98 |
| MARIA TSFASMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA TSFASMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4.949 | $4.97 |
| MARIA TSFASMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| MARIA TSFASMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,476.0) | ($1,476.00) |
| MARIA TSFASMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.5298161 | $2,757.23 |
| MARIA TSFASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112913407453 | $33.47 |
| MARIA TSFASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245630074639999 | $42.67 |
| MARIA TSFASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123820090129999 | $0.12 |
| MARIA TURKOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00406939) | ($119.42) |
| MARIA TURKOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (571.068091) | ($571.07) |
| MARIA TURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024838720154095 | $0.91 |
| MARIA TURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1327177342955 | $4.13 |
| MARIA TURTAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029709234223947 | $0.00 |
| MARIA TZAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079155617282 | $23.43 |
| MARIA ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016939055674 | $0.50 |
| MARIA ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031205218212 | $0.00 |
| MARIA ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110898629131 | $0.00 |
| MARIA ULRIKE KRÄMER-STOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009633308739 | $0.00 |
| MARIA URIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100791199414 | $29.83 |
| MARIA URIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087180502102 | $175.85 |
| MARIA URIACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8903425945522 | $15.46 |
| MARIA URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03745932534 | $0.04 |
| MARIA UZDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184427505679999 | $0.00 |
| MARIA UZDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00796553323549999 | $0.01 |
| MARIA UZDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027096133007 | $0.00 |
| MARIA UZDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081039562608 | $0.00 |
| MARIA VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153284928153 | $0.45 |
| MARIA VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.070995156538 | $3.14 |
| MARIA VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00896898270095 | $48.17 |
| MARIA VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072782650381 | $0.01 |
| MARIA VALERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,140.0) | ($3,140.00) |
| MARIA VALERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,988.588067) | ($9,988.59) |
| MARIA VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024218802231 | $7.17 |
| MARIA VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019393547743 | $0.00 |
| MARIA VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028264968902 | $55.15 |
| MARIA VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.721718127561 | $36.72 |
| MARIA VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3838207724 | $1.50 |
| MARIA VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.25493435582 | $11.25 |
| MARIA VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000170479376959999 | $0.01 |
| MARIA VALLADARES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001861370328) | ($7.46) |
| MARIA VALLADARES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $421.59 |
| MARIA VALLADARES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009660770179) | ($294.78) |
| MARIA VALLADARES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002488989724) | ($7.46) |
| MARIA VALLADARES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003497585447) | ($7.46) |
| MARIA VALLADARES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06554553113 | $1,248.19 |
| MARIA VALLADARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003917444717) | ($7.46) |
| MARIA VALLADARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001587132247) | ($30.22) |
| MARIA VALLADARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05251266377) | ($1,000.00) |
| MARIA VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125486764903 | $3.19 |
| MARIA VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00528208117789999 | $0.01 |
| MARIA VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038044877003 | $0.00 |
| MARIA VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060626829179 | $0.00 |
| MARIA VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014860590263 | $0.00 |
| MARIA VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039158222788 | $0.00 |
| MARIA VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017619354492 | $0.00 |
| MARIA VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053016889444 | $0.00 |
| MARIA VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000060381190265 | $0.00 |
| MARIA VAN DINGENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132621623878 | $39.25 |
| MARIA VAN DINGENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115973853456 | $0.01 |
| MARIA VAN DINGENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023469052036 | $45.79 |
| MARIA VAN DINGENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016992977858 | $0.01 |
| MARIA VAN GOETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0756439761838023 | $0.09 |
| MARIA VAN TEEFFELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015668392702 | $0.00 |
| MARIA VAN TEEFFELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077525995832 | $0.02 |
| MARIA VAN TEEFFELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089888324581 | $0.01 |
| MARIA VAN TEEFFELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024846241196 | $0.00 |
| MARIA VANESSA DE FRANCA XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031027440014 | $0.00 |
| MARIA VANESSA DE FRANCA XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047248263265 | $0.00 |
| MARIA VANESSA QUINTERO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015451454115 | $0.00 |
| MARIA VANESSA QUINTERO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032289100073 | $0.04 |
| MARIA VANESSA QUINTERO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000337062606359999 | $0.01 |
| MARIA VANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106405486663156 | $0.00 |
| MARIA VANNINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (11.524) | ($7.42) |
| MARIA VANNINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.004213 | $7.42 |
| MARIA VANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016315356362 | $0.48 |
| MARIA VANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103373740410805 | $0.14 |
| MARIA VANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658443301219999 | $12.83 |
| MARIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000393515309 | $0.00 |
| MARIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00968469162049999 | $0.01 |
| MARIA VARVAROI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (4.155836891) | ($43.96) |
| MARIA VARVAROI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,996.880609) | ($1,996.88) |
| MARIA VARVAROI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.276308672) | ($667.61) |
| MARIA VARVAROI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02522512) | ($764.72) |
| MARIA VARVAROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013164295165909 | $4.94 |
| MARIA VARVAROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001374669799385 | $3.82 |
| MARIA VARVAROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.522916054485 | $12.52 |
| MARIA VARVAROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032814927368236 | $0.52 |
| MARIA VARYVONCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000836045008434 | $0.00 |
| MARIA VELASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,824.671705054) | ($23,824.67) |
| MARIA VELASQUEZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23,824.671705054 | $23,824.67 |
| MARIA VELASQUEZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (23,824.671705) | ($23,824.67) |
| MARIA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.30723378559 | $293.31 |
| MARIA VELÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032058981505 | $0.00 |
| MARIA VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008414505323 | $0.00 |
| MARIA VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104204945122 | $0.01 |
| MARIA VENETI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.637655) | ($412.64) |
| MARIA VENETI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,017.036162) | ($2,017.04) |
| MARIA VENETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227299377709999 | $0.00 |
| MARIA VENETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.64678760369399 | $6.65 |
| MARIA VENETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024111429012 | $0.00 |
| MARIA VENETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3556104837637 | $1.36 |
| MARIA VENETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007057437088 | $0.00 |
| MARIA VERA GARBERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09984955) | ($3,888.43) |
| MARIA VERA GARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024506421522707 | $9.84 |
| MARIA VERA GARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003120477414 | $6.07 |
| MARIA VERA GARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000829507780569999 | $0.00 |
| MARIA VERA GARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042068487267 | $0.00 |
| MARIA VERA GARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081236136212 | $0.01 |
| MARIA VERA GARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096569927258 | $0.00 |
| MARIA VERA LUCIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000818102308163 | $0.00 |
| MARIA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.46546837561 | $8.45 |
| MARIA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033341901681 | $0.99 |
| MARIA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017264176479 | $0.00 |
| MARIA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110216309693 | $2.15 |
| MARIA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022229992427 | $0.16 |
| MARIA VERLOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8727909093999 | $15.13 |
| MARIA VERONICA SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159462340209 | $47.23 |
| MARIA VERONICA SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076703643221 | $14.97 |
| MARIA VERONICA SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6263342028 | $8.63 |
| MARIA VERONICA SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4819341793 | $2.19 |
| MARIA VERONICA SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044390423964 | $0.49 |
| MARIA VERONICA SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099171976034 | $0.01 |
| MARIA VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40317802404 | $2.73 |
| MARIA VIANA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000425990661659999 | $0.01 |
| MARIA VIANA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52902863219 | $0.62 |
| MARIA VICTORIA AGUDO ARNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025473772684 | $0.79 |
| MARIA VICTORIA ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010598298867 | $31.37 |
| MARÍA VICTORIA ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8618132593 | $1.86 |
| MARIA VICTORIA BRIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,640.462884) | ($2,640.46) |
| MARIA VICTORIA BRIL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (224.759072) | ($128.46) |
| MARIA VICTORIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123290161862 | $0.36 |
| MARIA VICTORIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3464352260303 | $0.95 |
| MARIA VICTORIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.131349625206 | $27.13 |
| MARIA VICTORIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00119214366784999 | $0.38 |
| MARIA VICTORIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000133427831 | $0.00 |
| MARIA VICTORIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049968840328 | $0.00 |
| MARIA VICTORIA ELEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07935449452876 | $1.04 |
| MARIA VICTORIA GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0170188248 | $24.99 |
| MARIA VICTORIA GAMALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006734456658 | $0.00 |
| MARIA VICTORIA GAMALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010608351082 | $0.01 |
| MARIA VICTORIA IRIARTE IZCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.831058737653 | $9.46 |
| MARIA VICTORIA LEPORE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01144874 | $411.03 |
| MARIA VICTORIA LEPORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01313335) | ($412.96) |
| MARIA VICTORIA LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684616 | $50.00 |
| MARIA VICTORIA LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63007841078635 | $1.98 |
| MARIA VICTORIA MONZON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| MARIA VICTORIA MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001383244675 | $50.00 |
| MARIA VICTORIA MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0669524572 | $1.07 |
| MARIA VICTORIA OCHOA CASTILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.59306091) | ($47,961.31) |
| MARIA VICTORIA OCHOA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209029201267146 | $78.69 |
| MARIA VICTORIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020648901543 | $0.00 |
| MARIA VICTORIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021864016507 | $0.02 |
| MARÍA VICTORIA PONCE RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25195986712 | $2.41 |
| MARIA VICTORIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016417529346 | $0.49 |
| MARIA VICTORIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058034459434 | $0.00 |
| MARIA VICTORIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103014240784 | $0.01 |
| MARIA VICTORIA RODRIGUEZ-CASERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6357513996285 | $0.59 |
| MARIA VICTORIA VINADER HERNANDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01526393 | $442.90 |
| MARIA VICTORIA VINADER HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512446732 | $50.00 |
| MARIA VICTORIA VINADER HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.189276349705 | $3.55 |
| MARIA VICTORIA WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017259022187 | $0.01 |
| MARIA VIEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162967482934 | $4.83 |
| MARIA VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002853038864 | $0.84 |
| MARIA VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00933774285669999 | $0.01 |
| MARIA VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114281363369 | $0.00 |
| MARIA VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198417834099999 | $0.59 |
| MARIA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048123549849 | $0.01 |
| MARIA VINALS VARELA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00021307 | $8.65 |
| MARIA VINALS VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092677908990693 | $0.08 |
| MARIA VIOLETA AMENEIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00091 | $34.89 |
| MARIA VIOLETA AMENEIRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $15.49 |
| MARIA VIOLETA AMENEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108759524506 | $3.16 |
| MARIA VIOLETA ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014858077498 | $0.00 |
| MARIA VIOLETA ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012217106478 | $0.01 |
| MARIA VIRGINIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003726543573 | $1.10 |
| MARIA VIRGINIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7066239761 | $1.70 |
| MARIA VIRGINIA BRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.57303221929999 | $3.57 |
| MARIA VIRGINIA CALDERA DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183336351262999 | $5.34 |
| MARIA VIRGINIA GAGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039619253239 | $0.12 |
| MARIA VIRGINIA KELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00249904 | $100.09 |
| MARIA VIRGINIA KELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02505345 | $998.74 |
| MARIA VIRGINIA KELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.51839149 | $60,208.45 |
| MARIA VIRGINIA KELLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 18.23078432 | $1,742.45 |
| MARIA VIRGINIA KELLY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LTC | (18.230784) | ($1,721.77) |
| MARIA VIRGINIA KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($300.19) |
| MARIA VIRGINIA KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.535943) | ($46,219.60) |
| MARIA VITORIA DAS CHAGAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.02939783 | $403.51 |
| MARIA VITORIA DAS CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731066201 | $50.00 |
| MARIA VITTORIA BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68884407753999 | $3.80 |
| MARIA VIVAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0129 | $501.85 |
| MARIA VIVAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $100.28 |
| MARIA VIVAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $98.97 |
| MARIA VIVAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $195.34 |
| MARIA VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056089846164 | $15.78 |
| MARIA VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092938986323 | $0.11 |
| MARIA VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222867526979999 | $43.49 |
| MARIA VRYONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085505038313 | $0.00 |
| MARIA VRYONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047555037784 | $0.93 |
| MARIA VRYONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2157677962 | $1.39 |
| MARIA WALKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARIA WALKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARIA WALKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARIA WALKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| MARIA WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARIA WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARIA WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARIA WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARIA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARIA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| MARIA WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,186.947815557) | ($7,186.95) |
| MARIA WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,186.947815557 | $7,186.95 |
| MARIA WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (7,186.0) | ($7,186.00) |
| MARIA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198976561479999 | $0.59 |
| MARIA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.70155549229 | $227.70 |
| MARIA WIKTORIA BISIALSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DASH | 0.01992688 | $1.94 |
| MARIA WIKTORIA BISIALSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DASH | (0.01992688) | ($1.73) |
| MARIA WIKTORIA BISIALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000624750692422 | $0.00 |
| MARIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016523762625 | $4.89 |
| MARIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240164422789999 | $4.69 |
| MARIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6491667144 | $9.24 |
| MARIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45636648035 | $5.07 |
| MARIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4378373773 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016802688841 | $1.23 |
| MARIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047384055382 | $1.87 |
| MARIA WISEMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.34) | ($24.34) |
| MARIA WISEMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001889000545) | ($76.68) |
| MARIA WISEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00300872341) | ($111.98) |
| MARIA WISEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002005726045) | ($74.65) |
| MARIA WISEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.051063 | $1,830.71 |
| MARIA WISEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1942747141) | ($5,421.47) |
| MARIA WISEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1700004179) | ($4,698.15) |
| MARIA WISEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2476177132) | ($6,843.19) |
| MARIA WISEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008079936263) | ($24.34) |
| MARIA WISEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002545478688) | ($76.68) |
| MARIA WISEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002397870357) | ($74.65) |
| MARIA WISEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003596966144) | ($111.98) |
| MARIA WISEMAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001142454823) | ($24.34) |
| MARIA WISEMAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003601131952) | ($76.68) |
| MARIA WISEMAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003461627637) | ($74.65) |
| MARIA WISEMAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005192673313) | ($111.98) |
| MARIA WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387184972079999 | $129.93 |
| MARIA WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096835279159 | $0.11 |
| MARIA WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36195117528 | $0.36 |
| MARIA WLODARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125447423456 | $37.13 |
| MARIA WLODARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032629670223 | $0.06 |
| MARIA WLODARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40301756034 | $0.40 |
| MARIA WOEFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008647591303 | $0.00 |
| MARIA WOEFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022987654014 | $0.00 |
| MARIA WOJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($1,493.61) |
| MARIA WOJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.040854) | ($14,742.99) |
| MARIA WOJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,753.20) |
| MARIA WOJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.657521) | ($18,033.17) |
| MARIA WOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044737063277224 | $153.37 |
| MARIA WOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08977708894553 | $211.00 |
| MARIA WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116056745094 | $34.35 |
| MARIA WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024568063626 | $4.79 |
| MARIA WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2972905748 | $3.33 |
| MARIA WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114980400692 | $0.84 |
| MARIA WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.187088213739999 | $0.29 |
| MARIA WOUTERA JOHANNA PIJNENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017046625425 | $50.80 |
| MARIA WURMBRAND-STUPOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110891429263 | $32.82 |
| MARIA WURMBRAND-STUPOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000277364719719999 | $0.00 |
| MARIA WURMBRAND-STUPOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142485176177 | $27.80 |
| MARIA XAVIER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.13399845 | $5,326.83 |
| MARIA XAVIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (7.10241) | ($5.62) |
| MARIA XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151587381820999 | $42.39 |
| MARIA XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051337294667 | $0.01 |
| MARIA XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0561907951723619 | $0.04 |
| MARIA XAVIERA LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223475055569999 | $0.00 |
| MARIA XAVIERA LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0264538600389999 | $0.03 |
| MARIA XIAOWEN LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.07422691 | $2,234.60 |
| MARIA XIAOWEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001817158586 | $50.00 |
| MARIA XIMENA OLIVARES ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235497092762 | $0.02 |
| MARIA XYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225612772947245 | $0.03 |
| MARIA YANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00335688116669999 | $0.00 |
| MARIA YEDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006146920136 | $250.00 |
| MARIA YOLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099270506324 | $0.00 |
| MARIA YOLANDA LLANQUE BOLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012612) | ($37.40) |
| MARIA YOLANDA LLANQUE BOLANOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001621221) | ($2.88) |
| MARIA YOLANDA LLANQUE BOLANOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (405.737901) | ($405.74) |
| MARIA YOLANDA LLANQUE BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126289200066627 | $50.28 |
| MARIA YOLANDA LLANQUE BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014356120583598 | $0.03 |
| MARIA YOLANDA LLANQUE BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3939724627446 | $4.39 |
| MARIA YOLDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028877541 17 | $0.00 |
| MARIA YOLDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036440627633 | $0.00 |
| MARIA YOLDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025138661175 | $0.00 |
| MARIA YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030873234617 | $94.13 |
| MARIA YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01790975071 | $34.95 |
| MARIA YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.401759084 | $102.40 |
| MARIA YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8681001764 | $9.41 |
| MARIA YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.385947519 | $12.17 |
| MARIA YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044851360695 | $0.33 |
| MARIA YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00385139092129999 | $0.87 |
| MARIA YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.2302015261 | $3.97 |
| MARIA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071854987908 | $2.13 |
| MARIA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000256919712249999 | $0.00 |
| MARIA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027377429592 | $0.03 |
| MARIA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034116537558 | $0.00 |
| MARIA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141347473999999 | $0.00 |
| MARIA ZALOZNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017219169317 | $5.10 |
| MARIA ZAMBRANO DE RESPLANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007722896646 | $0.00 |
| MARIA ZAMBRANO DE RESPLANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117800653 | $0.01 |
| MARIA ZEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001445692559) | ($2.90) |
| MARIA ZEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.674211846) | ($3,359.79) |
| MARIA ZEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (16.494845361) | ($47.23) |
| MARIA ZEH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UNI | (396.197718631) | ($2,082.48) |
| MARIA ZELENAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280375427859999 | $85.24 |
| MARIA ZELENAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029146716209 | $56.96 |
| MARIA ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006963) | ($2.00) |
| MARIA ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006963 | $2.00 |
| MARIA ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARIA ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARIA ZHU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARIA ZHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,129.453962866) | ($15,129.45) |
| MARIA ZHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,129.453962866 | $15,129.45 |
| MARIA ZHU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15,129.453962) | ($15,129.45) |
| MARIA ZHU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.960514583) | ($19.96) |
| MARIA ZHU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.960514583 | $19.96 |
| MARIA ZHU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7583410704) | ($22,906.98) |
| MARIA ZHU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7583410704 | $22,906.98 |
| MARIA ZHU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (19.960515) | ($19.96) |
| MARIA ZHU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000331) | ($1.01) |
| MARIA ZHU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7583776) | ($23,059.99) |
| MARIA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029656388904342 | $110.87 |
| MARIA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.745447201299 | $107.75 |
| MARIA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037022586347 | $0.00 |
| MARIA ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034864229932 | $106.64 |
| MARIA ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091533076486 | $0.67 |
| MARIA ZSAMBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003957610248 | $0.00 |
| MARIA ZSAMBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120630735855 | $0.01 |
| MARIA ZULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017549748489 | $52.37 |
| MARIAANGELA PALAZZO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094183) | ($2,939.71) |
| MARIAANGELA PALAZZO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000191) | ($5.92) |
| MARIAANGELA PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008346766283802 | $28.67 |
| MARIA-BELEN FAGGIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011433) | ($434.78) |
| MARIA-BELEN FAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111708959232 | $348.67 |
| MARIA-BELEN FAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081982179695 | $1.60 |
| MARIACLARA LOPEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019095589671 | $0.01 |
| MARIA-DANIELA VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288190521579999 | $0.00 |
| MARIA-DANIELA VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062009699514 | $0.00 |
| MARIA-DOLORES HANEFFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037669856105 | $11.03 |
| MARIA-DOLORES HANEFFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2711753332 | $2.27 |
| MARIA-DOLORES HANEFFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.410988529 | $13.80 |
| MARIA-DORINA CHIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | ADA | (537.556071) | ($484.48) |
| MARIA-DORINA CHIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,811.94) | ($5,811.94) |
| MARIA-DORINA CHIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.002194) | ($65.21) |
| MARIA-DORINA CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020476042957886 | $0.70 |
| MARIA-DORINA CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.09656905889 | $41.10 |
| MARIA-DORINA CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8997567591711 | $0.83 |
| MARIA-DORINA CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000085517448698 | $0.00 |
| MARIAE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079270153487 | $2.35 |
| MARIAE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.708230593319999 | $0.10 |
| MARIAE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000094945779374 | $0.02 |
| MARIAE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000124536105753 | $0.01 |
| MARIAELENA DI STEFANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002888104465) | ($1.17) |
| MARIAELENA DI STEFANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003945371775) | ($1.17) |
| MARIAELENA DI STEFANO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005446506696) | ($1.17) |
| MARIAELENA DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0362929406019 | $31.72 |
| MARIAFRANCESCA CONCILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018459941221 | $0.55 |
| MARIAFRANCESCA CONCILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00750500786849999 | $0.01 |
| MARIAFRANCESCA ZAMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124304237 | $0.37 |
| MARIAFRANCESCA ZAMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047958500461 | $0.00 |
| MARIA-GEORGETA PERLANOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009152519396 | $0.00 |
| MARIA-GEORGETA PERLANOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000700776647699999 | $0.01 |
| MARIAGIOVANNA MENNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003098747873 | $94.49 |
| MARIAGIOVANNA MENNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8541500882 | $3.33 |
| MARIAGIOVANNA MENNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000138656359429999 | $0.00 |
| MARIAGIOVANNA MENNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016366577191 | $0.01 |
| MARIAGIULIA BENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027618995577 | $0.82 |
| MARIAGIULIA BENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.25161075 | $107.25 |
| MARIAGRAZIA CONATO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1.9169) | ($4.17) |
| MARIAGRAZIA CONATO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.08) | ($6.08) |
| MARIAGRAZIA MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002228378284 | $0.00 |
| MARIAGRAZIA MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110853921322 | $0.00 |
| MARIAGRAZIA MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0315523917629999 | $0.03 |
| MARIAH BARBARA TESALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000273465893669999 | $0.00 |
| MARIAH CANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082227540586 | $0.00 |
| MARIAH DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049895195064 | $0.01 |
| MARIAH FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534126038399999 | $1.58 |
| MARIAH FIGUEROA-LOBDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035730207209 | $1.06 |
| MARIAH FIGUEROA-LOBDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016928055548 | $0.00 |
| MARIAH FIGUEROA-LOBDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4426910477 | $7.44 |
| MARIAH FIGUEROA-LOBDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13456333717 | $0.90 |
| MARIAH FIGUEROA-LOBDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.726275 | $3.60 |
| MARIAH FIGUEROA-LOBDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00324704962599999 | $0.13 |
| MARIAH GRACE DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1937294615) | ($5,562.94) |
| MARIAH GRACE DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1937294615 | $5,562.94 |
| MARIAH GRACE DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.873356096) | ($4,464.05) |
| MARIAH GRACE DELAGRANGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.873356096 | $4,464.05 |
| MARIAH GRACE DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015583979378164 | $52.80 |
| MARIAH GRACE DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026630821319869 | $61.76 |
| MARIAH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104902250881 | $0.31 |
| MARIAH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000470241727539999 | $0.92 |
| MARIAH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30860383997 | $0.19 |
| MARIAH GUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026627937398 | $0.03 |
| MARIAH GUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015734144457 | $0.01 |
| MARIAH JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050103892993 | $14.83 |
| MARIAH JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112205560637999 | $0.02 |
| MARIAH JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016172896057 | $0.00 |
| MARIAH JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101771874704 | $6.08 |
| MARIAH JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113733805504 | $4.50 |
| MARIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047185417806 | $13.97 |
| MARIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015962415026 | $31.15 |
| MARIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102014841091 | $0.90 |
| MARIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15022729562 | $0.17 |
| MARIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022243360579 | $0.14 |
| MARIAH LYNN LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016950762352 | $0.50 |
| MARIAH LYNN LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.260767358 | $17.26 |
| MARIAH MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002296746948 | $0.01 |
| MARIAH MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035353305297 | $0.00 |
| MARIAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005808425858 | $0.00 |
| MARIAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| MARIAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121003797496 | $0.00 |
| MARIAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082652092691 | $0.00 |
| MARIAH RAQUEL FRAZIER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00328291 | $96.85 |
| MARIAH ROBINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000635807293489999 | $0.19 |
| MARIAH SHERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035436756367 | $0.10 |
| MARIAH TRIXIE KRAWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153640081807999 | $58.09 |
| MARIAH VIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049149712646 | $0.96 |
| MARIAH VIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28660842704 | $0.98 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 175.0 | $369.25 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.353194475) | ($23.77) |
| MARIAH VITORIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,545.27) |
| MARIAH VITORIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,545.27 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,361.81) |
| MARIAH VITORIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.12969367) | ($2.38) |
| MARIAH VITORIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008669475333) | ($25.02) |
| MARIAH VITORIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008357427366) | ($2.50) |
| MARIAH VITORIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.381597513) | ($37,909.65) |
| MARIAH VITORIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.381597513 | $37,909.65 |
| MARIAH VITORIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,068.144336 | $3,068.14 |
| MARIAH VITORIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.427242437) | ($6,418.12) |
| MARIAH VITORIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.427242437 | $6,418.12 |
| MARIAH VITORIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.25) |
| MARIAH VITORIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,956.23183 | $1,956.23 |
| MARIAH VITORIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 25,100.0 | $25,100.00 |
| MARIAH VITORIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| MARIAH VITORIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MARIAH VITORIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.976913378 | $77,664.26 |
| MARIAH VITORIA | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001299299314) | ($2.50) |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0608500563528999 | $1,935.38 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.731275676 | $3.18 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386872888473419 | $89.76 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.577914162563 | $0.58 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054185754531 | $0.00 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71538695586 | $0.10 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073301765422 | $5.37 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0169491345 | $0.01 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18329907472 | $1.18 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.255869722 | $0.99 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045580997988 | $0.03 |
| MARIAH VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0359981366089999 | $2.25 |
| MARIAH WOSINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (77.35) | ($77.35) |
| MARIAH WOSINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,200.0 | $10,200.00 |
| MARIAH WOSINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (77.35) | ($77.35) |
| MARIAH WOSINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,400.0) | ($10,400.00) |
| MARIAH WOSINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.549325304 | $15,779.69 |
| MARIAH WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284499922479999 | $72.51 |
| MARIAH WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35651930225 | $6.74 |
| MARIAH WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98980593101 | $0.99 |
| MARIAH WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.234464283069999 | $0.23 |
| MARIAH WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.57915981632 | $0.58 |
| MARIAH ZANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030934373245 | $94.32 |
| MARIAH ZANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015366475619 | $29.98 |
| MARIAH ZANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068720004918 | $0.61 |
| MARIAH ZANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026061100011 | $1.86 |
| MARIAH ZANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00979024668989999 | $1.06 |
| MÁRIA-HENRIETTA PAKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.341083332969 | $7.44 |
| MARIA-ILONA ELISABETH NITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034960663218 | $10.85 |
| MARIA-IOANNA XYNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00396457059212999 | $0.00 |
| MARIAJOSE SOTOMAYOR UGARTE-QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032218316789 | $0.95 |
| MARIAJOSE SOTOMAYOR UGARTE-QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273110576539999 | $0.00 |
| MARIAK ACHUOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6322154269892 | $0.64 |
| MARIAL TSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044321243288 | $0.00 |
| MARIALA PAZ BRILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.746644026 | $5,027.18 |
| MARIALA PAZ BRILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.72681341 | $4,956.19 |
| MARIALA PAZ BRILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.761604685 | $4,990.31 |
| MARIA-LUCIA POPESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $444.79 |
| MARIA-LUCIA POPESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $11.50 |
| MARIA-LUCIA POPESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 979.1466 | $978.36 |
| MARIA-LUCIA POPESCU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015669) | ($457.68) |
| MARIA-LUCIA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669727834 | $50.00 |
| MARIA-LUCIA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9743675812163 | $10.05 |
| MARIALUISA PASTÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145466812488 | $0.43 |
| MARIALUISA PASTÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019409889785 | $0.00 |
| MARIALUISA PASTÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014588165846 | $0.00 |
| MARIALYM DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BUSD | 2,406.00149209 | $2,406.00 |
| MARIALYM DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,005.0) | ($2,005.00) |
| MARIALYM DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (403.05) | ($403.05) |
| MARIALYM DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($52.97) |
| MARIALYM DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000626) | ($20.04) |
| MARIALYM DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001118) | ($35.57) |
| MARIALYM DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344981280126287 | $100.05 |
| MARIALYM DE LA CRUZ PAJAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7280665430261 | $2.73 |
| MARIALYNN MENDOZA-GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.55396246139999 | $5.55 |
| MARIAM AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012546256290392 | $0.00 |
| MARIAM AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074472343763 | $0.00 |
| MARIAM AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034192144025 | $0.00 |
| MARIAM AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022846810968 | $0.01 |
| MARIAM ALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039273266793 | $0.01 |
| MARIAM AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138233448402 | $0.41 |
| MARIAM AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18524349587 | $0.12 |
| MARIAM AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.981434779 | $7.16 |
| MARIAM AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019281023682 | $0.01 |
| MARIAM BI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARIAM BI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.088168 | $250.00 |
| MARIAM BI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08884988836) | ($252.98) |
| MARIAM BI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($95,197.14) |
| MARIAM BI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($95,035.71) |
| MARIAM BI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($94,984.95) |
| MARIAM BI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($95,008.72) |
| MARIAM BI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($94,526.19) |
| MARIAM BI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (38.423246332) | ($71,616.27) |
| MARIAM BI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 99,490.0 | $99,490.00 |
| MARIAM BI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 149,990.0 | $149,990.00 |
| MARIAM BI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 285,138.35378 | $285,138.35 |
| MARIAM BI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARIAM BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034011620017 | $0.10 |
| MARIAM BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097668107199 | $0.01 |
| MARIAM BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002116953758204 | $0.01 |
| MARIAM BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,933.958498751 | $4,933.96 |
| MARIAM BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,408.063325991 | $2,408.06 |
| MARIAM BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016980061565 | $0.00 |
| MARIAM BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.90215477749319 | $1,753.87 |
| MARIAM BOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046559329623 | $143.29 |
| MARIAM BOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17028550844 | $346.10 |
| MARIAM BOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23502468818 | $1.24 |
| MARIAM CECE TURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019724775774 | $0.58 |
| MARIAM CECE TURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9315773351 | $2.32 |
| MARIAM CECE TURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.144064319 | $1.97 |
| MARIAM DEMETRASHVILI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 409.80524958 | $409.81 |
| MARIAM DEMETRASHVILI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (409.8) | ($409.80) |
| MARIAM DEMETRASHVILI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($51.07) |
| MARIAM DEMETRASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693899507 | $50.00 |
| MARIAM DEMETRASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61063770139315 | $2.75 |
| MARIAM DIDBERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008292643848746 | $0.01 |
| MARIAM DJABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252220124265 | $0.90 |
| MARIAM DJABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5495100079694 | $1.07 |
| MARIAM DJABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010634350659 | $0.28 |
| MARIAM DJABARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15039003565 | $0.03 |
| MARIAM GOGOLADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003295773249 | $0.00 |
| MARIAM GOGOLADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006312653675 | $0.00 |
| MARIAM JAMAL EL HALABI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01792611 | $511.31 |
| MARIAM JAMAL EL HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192496644896699 | $54.62 |
| MARIAM KHACHATURYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066366329937 | $0.00 |
| MARIAM KHACHATURYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014341910966 | $0.01 |
| MARIAM KOBRAVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 594.004606 | $594.00 |
| MARIAM KOBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6294489650729 | $3.89 |
| MARIAM KOBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014219228401 | $0.03 |
| MARIAM KVINTSKHADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004798000327 | $0.00 |
| MARIAM KVINTSKHADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006384803011099999 | $0.00 |
| MARIAM MIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0300195509671 | $1.96 |
| MARIAM MIZATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000277757865399999 | $0.00 |
| MARIAM MIZATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102420347684 | $0.00 |
| MARIAM MIZATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077556034389 | $0.00 |
| MARIAM MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014999179756 | $0.00 |
| MARIAM MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017223604449 | $0.02 |
| MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.76) | ($402.76) |
| MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.76 | $402.76 |
| MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123809) | ($47.00) |
| MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123809 | $47.00 |
| MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123809) | ($45.12) |
| MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (952.76) | ($952.76) |
| MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241342293123 | $50.10 |
| MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5919052346 | $1.59 |
| MARIAM NAWAWI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002073) | ($3.72) |
| MARIAM NAWAWI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (21.941) | ($39,253.33) |
| MARIAM NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16937519892028 | $407.08 |
| MARIAM NAWAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000620055899519999 | $0.00 |
| MARIAM OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063583923664 | $1.88 |
| MARIAM OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140575650821 | $2.74 |
| MARIAM RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147486324386 | $0.44 |
| MARIAM RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020330903991 | $3.97 |
| MARIAM RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MARIAM REZA COUSSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| MARIAM REZA COUSSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| MARIAM REZA COUSSA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| MARIAM REZA COUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022978402793 | $69.39 |
| MARIAM REZA COUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398130667859999 | $78.81 |
| MARIAM REZA COUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.126468904 | $478.13 |
| MARIAM REZA COUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018748304464 | $4.25 |
| MARIAM SAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291184238809999 | $88.63 |
| MARIAM SAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102036704524 | $19.91 |
| MARIAM SAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93919878989999 | $1.94 |
| MARIAM SIDDIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009978134353 | $0.00 |
| MARIAM SIDDIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088523999574 | $0.00 |
| MARIAM SIDDIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00666272405899999 | $0.01 |
| MARIAM SIDDIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0060868235507 | $0.00 |
| MARIAM SIDDIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0147746951209999 | $0.01 |
| MARIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076654222202 | $2.27 |
| MARIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018824226504 | $36.73 |
| MARIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1789436556 | $2.62 |
| MARIAM TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089422198558 | $0.99 |
| MARIAM TEDESHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003024757079 | $0.00 |
| MARIAM TEDESHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012228931944 | $0.00 |
| MARIAM TINUADE BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000032494339999999 | $0.00 |
| MARIAM WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00110499 | $43.99 |
| MARIAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048773986538 | $1.44 |
| MARIAMA BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14391495811299 | $2.99 |
| MARIAMA DJALO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.35493784) | ($563.06) |
| MARIAMA DJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00490194094700731 | $0.01 |
| MARIAMA DJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001498884984 | $0.00 |
| MARIAMA DJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042761950718 | $0.00 |
| MARIAMA DJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056718912206 | $0.00 |
| MARIAMA DJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026483950696752 | $1.10 |
| MARIAMA KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169566012359999 | $50.51 |
| MARIAMA KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614335314649999 | $123.10 |
| MARIAMA KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.3995994989999 | $10.30 |
| MARIAMA KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25379387551 | $2.82 |
| MARIAMA KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026247680153 | $0.23 |
| MARIAMA KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.152214104939999 | $0.02 |
| MARIAMA KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102889324959 | $0.75 |
| MARIAMA KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034990854161 | $0.22 |
| MARIAMA KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000538678941609999 | $0.00 |
| MARIAMA KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17195041264 | $0.22 |
| MARIAMA SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020227928555 | $0.60 |
| MARIAMA SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.114505346 | $11.19 |
| MARIAMA STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027232239944 | $82.72 |
| MARIA-MADALINA VILCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109954353964 | $0.33 |
| MARIA-MADALINA VILCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001328986698 | $0.00 |
| MARIA-MADALINA VILCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02482813587 | $1.82 |
| MARIA-MADALINA VILCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47334684135 | $0.47 |
| MARIAME GUITI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12915988) | ($3,555.38) |
| MARIAME GUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122516774114149 | $41.04 |
| MARIAME GUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12529724586 | $0.15 |
| MARIAME GUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071537907132 | $13.96 |
| MARIAME GUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7040546716 | $8.70 |
| MARIAMI SUKHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004809092711 | $0.00 |
| MARIAMI SUKHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000006480097858399999 | $0.00 |
| MARIAN ABOU NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.9053084854647 | $67.11 |
| MARIAN AHUMIBE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.009463101269 | $10.36 |
| MARIAN AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141309699784999 | $0.42 |
| MARIAN AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2935423 | $17.67 |
| MARIAN AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3330810043 | $1.14 |
| MARIAN AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00147270455539999 | $2.74 |
| MARIAN ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115859446269 | $0.34 |
| MARIAN ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051456405817 | $0.00 |
| MARIAN ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112884231744 | $22.03 |
| MARIAN ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.177392597 | $1.37 |
| MARIAN ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000382609440909999 | $0.00 |
| MARIAN BACOL-UBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135713326536 | $0.40 |
| MARIAN BACOL-UBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.920737212 | $19.76 |
| MARIAN BADOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541238967488999 | $0.53 |
| MARIAN BADOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0612361417 | $7.04 |
| MARIAN BALINT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125275) | ($48.03) |
| MARIAN BALINT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($1.13) |
| MARIAN BALINT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.81642496) | ($130.58) |
| MARIAN BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252756063 | $50.00 |
| MARIAN BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2017376715187 | $2.86 |
| MARIAN BALON-MIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022721396005 | $0.00 |
| MARIAN BALON-MIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087334221808 | $0.01 |
| MARIAN BALON-MIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096994881249 | $0.00 |
| MARIAN BALON-MIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122088385844 | $0.00 |
| MARIAN BANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124773725764 | $0.37 |
| MARIAN BARABANCEA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 595.3152 | $387.26 |
| MARIAN BARABANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917255923099999 | $21.96 |
| MARIAN BARABANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.434077917689 | $70.51 |
| MARIAN BARABANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345190141219999 | $4.69 |
| MARIAN BARABANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.40647716609999 | $2.30 |
| MARIAN BARABANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37968485268 | $0.05 |
| MARIAN BARABANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4312798515 | $1.61 |
| MARIAN BARABANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24714063357 | $0.41 |
| MARIAN BEIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,882.11) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIAN BEIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.19999889 | $7,922.76 |
| MARIAN BEIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24686544) | ($7,165.20) |
| MARIAN BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452822271215 | $51.33 |
| MARIAN BELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086626558291999 | $0.26 |
| MARIAN BELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5951201001 | $4.19 |
| MARIAN BENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68807568599199 | $1.67 |
| MARIAN BEUDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020756382495299 | $0.00 |
| MARIAN BINEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32291881) | ($12,618.84) |
| MARIAN BINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080660142875 | $251.38 |
| MARIAN BINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03589913645 | $0.04 |
| MARIAN BINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03393577431 | $66.77 |
| MARIAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67045175455 | $0.67 |
| MARIAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4739438158 | $18.70 |
| MARIAN BRANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.220351241803 | $3.38 |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (4.864703) | ($14,724.82) |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 14,626.059 | $14,724.82 |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (14,719.2) | ($14,719.20) |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 7.180321 | $14,719.20 |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (7.18139) | ($14,034.81) |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 13,888.083 | $14,034.81 |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (13,904.96) | ($13,904.96) |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 7.020337 | $13,904.96 |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (7.021064) | ($12,199.66) |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 12,084.803 | $12,199.66 |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015332849314 | $0.05 |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.709318211126 | $35.79 |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003497749136825 | $7.73 |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.370013070999 | $187.37 |
| MARIAN BUCHAJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7058935879 | $10.71 |
| MARIAN BUHNICI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1042847) | ($4,002.45) |
| MARIAN BUHNICI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.056873234) | ($5,844.24) |
| MARIAN BUHNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002792243662101 | $11.20 |
| MARIAN BUHNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1431371332 | $0.17 |
| MARIAN BUHNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551737807309399 | $16.53 |
| MARIAN BUHNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0571913132 | $6.31 |
| MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 800.0 | $619.59 |
| MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.003324910227 | $10.00 |
| MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 26.690367109 | $80,037.07 |
| MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 2,418.22 | $5,076.68 |
| MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336770518562909 | $100.59 |
| MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.691552567 | $314.35 |
| MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0953282663099999 | $130.47 |
| MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.623903894199999 | $0.42 |
| MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39829037858 | $15.71 |
| MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6234310299 | $2.62 |
| MARIAN CERVENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.832680073131 | $8.50 |
| MARIAN CHYNORADSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (29,999.0) | ($18,358.49) |
| MARIAN CHYNORADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.403497280938 | $418.17 |
| MARIAN CORDUNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48466090661 | $8.61 |
| MARIAN CRISTEA AZAMFIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.059521881519 | $6.79 |
| MARIAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00624586626277 | $193.12 |
| MARIAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20506651862 | $0.24 |
| MARIAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019467410158 | $37.99 |
| MARIAN CVANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8034707737433 | $4.31 |
| MARIAN DANCI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 49.0 | $101.24 |
| MARIAN DANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21177011 9 | $9.08 |
| MARIAN DE WEERDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.334708938) | ($60,427.65) |
| MARIAN DE WEERDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40581972) | ($11,817.47) |
| MARIAN DE WEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028971824922 | $97.40 |
| MARIAN DE WEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1415414921535 | $392.04 |
| MARIAN DEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000608524430788 | $0.00 |
| MARIAN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001011766380109 | $30.12 |
| MARIAN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112316921131 | $0.01 |
| MARIAN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00468082156009999 | $9.13 |
| MARIAN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06486891483 | $0.05 |
| MARIAN DUBROVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001227114318 | $50.00 |
| MARIAN DUCAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,004.10 |
| MARIAN DUCAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,511.01 |
| MARIAN DUCAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001444 | $0.00 |
| MARIAN DUCAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002767 | $0.00 |
| MARIAN DUCAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00084104 | $0.10 |
| MARIAN DUCAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001203 | $0.00 |
| MARIAN DUCAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000681 | $0.00 |
| MARIAN DUCAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.563 | $1,132.83 |
| MARIAN DUCAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0555 | $1,656.52 |
| MARIAN DUCAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.14) |
| MARIAN DUCAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002073 | $0.00 |
| MARIAN DUCAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00000819 | $0.00 |
| MARIAN DUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001139064865339 | $31.36 |
| MARIAN DUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034155500493 | $0.00 |
| MARIAN DUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114729769656499 | $19.53 |
| MARIAN DUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015912317863 | $0.00 |
| MARIAN DUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000110573728935 | $0.00 |
| MARIAN DUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000084310104017 | $0.01 |
| MARIAN ERIS VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244665840669999 | $0.72 |
| MARIAN ERIS VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.92353675271 | $12.61 |
| MARIAN ERNST OBERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004134317497 | $0.13 |
| MARIAN FILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040780920172 | $12.07 |
| MARIAN GAJDOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099775575077 | $29.53 |
| MARIÁN GAJDOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.536931772 | $238.54 |
| MARIAN GAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61221609873317 | $8.73 |
| MARIAN GAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2779998746 | $2.69 |
| MARIAN GAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142175944733 | $0.00 |
| MARIÁN GIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2668008024605 | $0.27 |
| MARIAN GIRLIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162702274971999 | $0.48 |
| MARIAN GIRLIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.224539885 | $8.22 |
| MARIAN GREIF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 2.0 | $193.03 |
| MARIAN GREIF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 482.049399 | $441.69 |
| MARIAN GREIF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.09298161 | $107.09 |
| MARIAN GREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73793876949188 | $3.45 |
| MARIAN GREKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098800242219 | $2.92 |
| MARIAN GREKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220329581734099 | $0.23 |
| MARIAN GREKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051527238341 | $1.01 |
| MARIAN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090539719801 | $0.27 |
| MARIAN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75699990268 | $8.28 |
| MARIAN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271623174519999 | $53.00 |
| MARIAN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.618564494299999 | $0.07 |
| MARIAN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.780670145699999 | $1.89 |
| MARIAN HUBERTUS PABSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005148737384 | $0.00 |
| MARIAN IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.375517174835 | $3.09 |
| MARIAN JANKECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70099778190359 | $2.74 |
| MARIAN JĘDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.92243969082 | $22.05 |
| MARIAN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.33415431244 | $46.68 |
| MARIAN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.705204916219999 | $7.84 |
| MARIAN KLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22017478874999 | $8.11 |
| MARIAN KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.528703355436 | $6.15 |
| MARIAN KONTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133882794638 | $0.40 |
| MARIAN KONTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22415002431 | $0.14 |
| MARIAN KONTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.7807786349999 | $7.54 |
| MARIAN KONTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.71081941156 | $0.38 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.009584340547 | $29.16 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.009217186792 | $27.86 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.00940001893 | $27.23 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.00905195714 | $25.08 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,084.61 | $1,084.61 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.009334294244 | $25.06 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01428578499 | $29.77 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.009553512009 | $18.78 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.009524668456 | $18.95 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.00960363503 | $17.27 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.008982675 | $15.88 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.00896177889 | $16.09 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.009327710246 | $10.83 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.009739649395 | $9.75 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.009565689913 | $10.52 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.0090090860745 | $10.81 |
| MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.140769288409 | $164.54 |
| MARIAN KOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000922785161 | $0.00 |
| MARIAN KUFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114317028215493 | $0.00 |
| MARIAN LAMBRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000627011884279999 | $0.00 |
| MARIAN LIGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055373901236604 | $0.01 |
| MARIAN LIGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089933706307 | $0.01 |
| MARIAN LIGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081275680611 | $0.00 |
| MARIAN LIGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089401306206 | $0.00 |
| MARIAN LIGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000217225083503 | $0.01 |
| MARIAN LIGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027446761904 | $0.00 |
| MARIAN LIGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000549894414239999 | $0.00 |
| MARIAN LIGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000937818543809999 | $0.01 |
| MARIÁN LUKÁČ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.769644346) | ($31.77) |
| MARIÁN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017094731539 | $5.06 |
| MARIÁN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031985169929 | $0.00 |
| MARIÁN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105558499957 | $20.60 |
| MARIÁN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14526275352403 | $0.15 |
| MARIAN LUTZ PENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002230509319 | $0.01 |
| MARIÁN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032102191787 | $0.01 |
| MARIÁN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008090526285 | $0.00 |
| MARIÁN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055809431887 | $0.00 |
| MARIAN MARGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.977287177915 | $10.88 |
| MARIAN MATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.85413145632 | $24.88 |
| MARIAN MATKOVEC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.192198) | ($577.87) |
| MARIAN MATKOVEC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($47.89) |
| MARIAN MATKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123787248368966 | $50.01 |
| MARIAN MATKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005055327545264 | $1.51 |
| MARIAN MATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.569918384036 | $4.16 |
| MARIAN MICIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250764) | ($107.14) |
| MARIAN MICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250894134350853 | $100.05 |
| MARIAN MICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000341862847757999 | $0.00 |
| MARIAN MICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038132340174 | $0.00 |
| MARIAN MIHAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $4.54 |
| MARIAN MIHAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 215.4525 | $489.08 |
| MARIAN MIHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 7.492508 | $113.99 |
| MARIAN MIHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6.2244) | ($6.22) |
| MARIAN MIHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (52.371378489) | ($394.69) |
| MARIAN MIHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125516) | ($34.33) |
| MARIAN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001339561730523 | $0.45 |
| MARIAN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1743181504 | $5.74 |
| MARIAN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02777535339876 | $0.03 |
| MARIAN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7621161183011 | $9.44 |
| MARIAN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015123906857 | $0.00 |
| MARIAN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000800636097749999 | $0.00 |
| MARIAN MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03279759708 | $0.04 |
| MARIAN MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 794.980479685 | $794.98 |
| MARIAN MOREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2663236189999 | $14.48 |
| MARIAN MUNGIU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130568) | ($51.10) |
| MARIAN MUNGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000324043295876 | $0.13 |
| MARIAN MUNGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000110716470146 | $0.01 |
| MARIAN NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020707830839 | $0.00 |
| MARIAN NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131649838679 | $0.26 |
| MARIAN NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067130933901 | $0.00 |
| MARIAN NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002099078385 | $0.00 |
| MARIAN NKRUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020145977769 | $60.51 |
| MARIAN OGURCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074686859955 | $0.00 |
| MARIAN OGURCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035075858613 | $0.00 |
| MARIAN OGURCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106433918484 | $0.00 |
| MARIAN OGURCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020179143536 | $0.00 |
| MARIAN ONDRACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106908251974999 | $31.64 |
| MARIAN ORSULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.540845651547 | $23.36 |
| MARIAN OSCARY RIVERO DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400565769239999 | $0.00 |
| MARIAN PETROC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13472886481 | $6.61 |
| MARIAN PETROV MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143435601509999 | $0.17 |
| MARIAN POLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002549516514 | $0.00 |
| MARIAN POLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118819328029 | $0.00 |
| MARIAN POPOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106783131496 | $0.12 |
| MARIAN PUTIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067002625843 | $0.00 |
| MARIAN PUTIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018597575338 | $0.00 |
| MARIAN PUTIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024970934411 | $0.00 |
| MARIAN PUTIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00380931570559999 | $0.00 |
| MARIAN PUTIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090827719548 | $0.00 |
| MARIAN QIQIEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02664216749) | ($781.12) |
| MARIAN QIQIEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02664216749 | $781.12 |
| MARIAN QIQIEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3625521445) | ($655.26) |
| MARIAN QIQIEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3625521445 | $655.26 |
| MARIAN QIQIEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3625521445) | ($706.58) |
| MARIAN QIQIEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02664216) | ($850.57) |
| MARIAN QIQIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022269451337492 | $7.70 |
| MARIAN QIQIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285794692120729 | $7.00 |
| MARIAN RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7892290408 | $1.79 |
| MARIAN RESPLANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036100285669999 | $0.00 |
| MARIAN RESPLANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008547308874 | $0.01 |
| MARIAN RODILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38925480196 | $0.39 |
| MARIAN RODILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0890800971 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIAN SEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4092591127605 | $0.39 |
| MARIAN SPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001059809449864 | $0.00 |
| MARIAN STAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002300788929 | $0.04 |
| MARIAN STEFANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003673789273 | $0.00 |
| MARIAN STINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.45407252804 | $109.34 |
| MARIAN SUWONO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($192.51) |
| MARIAN SUWONO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.563788) | ($3,005.86) |
| MARIAN SUWONO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.549) | ($163.58) |
| MARIAN SUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066168298674 | $0.02 |
| MARIAN SUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103693181829049 | $27.24 |
| MARIAN SUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014606273378 | $0.01 |
| MARIAN SUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039056554554315 | $2.12 |
| MARIAN TOADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166044420082 | $0.49 |
| MARIAN TOADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60115693693 | $0.70 |
| MARIAN TOADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021576986275 | $42.10 |
| MARIAN TOSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155831254302 | $46.21 |
| MARIAN TOSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19975000132 | $1.31 |
| MARIAN TOSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059454658052 | $119.05 |
| MARIAN TREBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044183935121 | $0.00 |
| MARIAN TREBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004783850699 | $0.00 |
| MARIAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078799112123 | $23.29 |
| MARIAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015908773311999 | $31.04 |
| MARIAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3981177866 | $2.69 |
| MARIAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.660480903 | $10.46 |
| MARIAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23927482277 | $2.66 |
| MARIAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048980515340999 | $2.93 |
| MARIAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040092767312 | $1.59 |
| MARIAN VALERIU NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00004375988114499999 | $0.00 |
| MARIAN VALLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.062 | $2,504.43 |
| MARIAN VALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809142392018999 | $22.29 |
| MARIAN VALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00445240743340995 | $0.01 |
| MARIAN VALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019894476484 | $0.00 |
| MARIAN VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023561803348 | $0.01 |
| MARIAN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419873486329999 | $1.30 |
| MARIAN VERSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211998020789999 | $6.27 |
| MARIAN VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019474644782 | $0.58 |
| MARIAN VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100113516057 | $0.01 |
| MARIAN VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022305343467 | $0.02 |
| MARIAN VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164968864339999 | $0.00 |
| MARIAN VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000139360828505 | $0.04 |
| MARIAN VOLNA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 22.36 | $421.26 |
| MARIAN VOLNA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.83) |
| MARIAN VOLNA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($366.13) |
| MARIAN VOLNA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (397.0) | ($246.10) |
| MARIAN VOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005909666147318 | $201.48 |
| MARIAN VOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5088520793491 | $3.14 |
| MARIAN VOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33659889699 | $2.87 |
| MARIAN VOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9626537001 | $0.87 |
| MARIAN WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19196762553225 | $1.26 |
| MARIAN ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001470684538 | $0.00 |
| MARIAN ZUMR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101119242025999 | $0.01 |
| MARIAN ZUMR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3736514045 | $1.49 |
| MARIANA AGUILUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028645769953 | $8.48 |
| MARIANA AGUILUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230133465459999 | $0.00 |
| MARIANA AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009583672274 | $0.00 |
| MARIANA ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00607603209108957 | $150.84 |
| MARIANA ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2230841278 | $0.16 |
| MARIANA AMARO RODRIGUES BEITO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294592138389 | $50.42 |
| MARIANA AMARO RODRIGUES BEITO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223294903250299 | $0.43 |
| MARIANA AMARO RODRIGUES BEITO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0409985650519999 | $2.29 |
| MARIANA ANDREA OVIEDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (401.7) | ($401.70) |
| MARIANA ANDREA OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001395734116339 | $50.34 |
| MARIANA ANDREA OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0732694433827 | $2.07 |
| MARIANA ANGELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051411517498 | $0.00 |
| MARIANA ANGELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026647325608 | $0.00 |
| MARIANA ANGGRAENI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.82) | ($500.82) |
| MARIANA ANGGRAENI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130951) | ($39.24) |
| MARIANA ANGGRAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131091801328426 | $50.21 |
| MARIANA ANGGRAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05586591539649 | $4.26 |
| MARIANA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015184834182 | $0.00 |
| MARIANA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009350708322 | $0.01 |
| MARIANA ARDUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072313193948 | $0.00 |
| MARIANA ARDUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033645737432 | $0.66 |
| MARIANA BACELAR DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.189479918677 | $9.31 |
| MARIANA BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079848536004 | $23.63 |
| MARIANA BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014754682852 | $28.79 |
| MARIANA BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.72688366079999 | $0.25 |
| MARIANA BEREZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093564182195 | $2.77 |
| MARIANA BEREZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21399947411 | $0.21 |
| MARIANA BIELIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000326338299999999 | $0.00 |
| MARIANA BIELIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000014594810291 | $0.00 |
| MARIANA BIELIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077791166677 | $0.01 |
| MARIANA BIELIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000196683071979999 | $0.01 |
| MARIANA BOANGIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.146083301) | ($1,753.14) |
| MARIANA BOANGIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.146083301 | $1,753.14 |
| MARIANA BOANGIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06314780973) | ($1,798.42) |
| MARIANA BOANGIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06314780973 | $1,798.42 |
| MARIANA BOANGIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01312413463) | ($20.33) |
| MARIANA BOANGIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0631478) | ($1,798.35) |
| MARIANA BOANGIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4445704534) | ($676.80) |
| MARIANA BOANGIU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6883887133) | ($965.71) |
| MARIANA BOANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006672245774337 | $22.31 |
| MARIANA BOANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011376146074586 | $26.17 |
| MARIANA BOANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104923750393999 | $0.01 |
| MARIANA BOANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.39857246969999 | $3.39 |
| MARIANA BOANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018027194962 | $0.02 |
| MARIANA BOANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013512750648 | $0.99 |
| MARIANA BOANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.06732752959999 | $4.73 |
| MARIANA BOANGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117127545024999 | $0.27 |
| MARIANA BRAGA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021035600039 | $0.04 |
| MARIANA BURGOS DE ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.645731420582 | $10.07 |
| MARIANA CAMBIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018556619055 | $0.55 |
| MARIANA CAMBIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158469333819999 | $0.02 |
| MARIANA CAMBIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4828702365 | $2.48 |
| MARIANA CAMBIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088305199589 | $0.00 |
| MARIANA CAMBIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00709230865499999 | $0.01 |
| MARIANA CAMBIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007818111998 | $0.00 |
| MARIANA CAMBIASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40362249409999 | $2.67 |
| MARIANA CAMPOS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042177368739 | $0.01 |
| MARIANA CANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161392515 | $50.00 |
| MARIANA CANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42653890729999 | $1.43 |
| MARIANA CAROLINA LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028778154656 | $8.52 |
| MARIANA CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000231211488179999 | $0.00 |
| MARIANA CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000128320122383 | $0.00 |
| MARIANA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128000976026 | $0.02 |
| MARIANA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35070842981 | $0.35 |
| MARIANA CASTELLANOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016509483835 | $0.00 |
| MARIANA CASTELLANOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00843246577329999 | $0.01 |
| MARIANA CASTELLANOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017401322358 | $0.01 |
| MARIANA COELHO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (1.422302) | ($20.02) |
| MARIANA COELHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (30.0) | ($421.69) |
| MARIANA COELHO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (30.0) | ($402.39) |
| MARIANA COELHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2.595499584) | ($20.43) |
| MARIANA COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.54444) | ($1,092.96) |
| MARIANA COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0369157 | $1,092.96 |
| MARIANA COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009371) | ($18.80) |
| MARIANA COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.591079) | ($1,190.75) |
| MARIANA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033730995217 | $8.44 |
| MARIANA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066225132559107 | $17.71 |
| MARIANA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000193793011759999 | $0.00 |
| MARIANA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0467507719636249 | $0.63 |
| MARIANA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015190371725 | $0.00 |
| MARIANA COPERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021736213305 | $0.00 |
| MARIANA CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058391652624 | $1.73 |
| MARIANA CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650153001008 | $0.67 |
| MARIANA CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032429206564 | $6.33 |
| MARIANA CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2831287034 | $2.60 |
| MARIANA CORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090023692221 | $1.00 |
| MARIANA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002576590841 | $7.63 |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.595356849 | $4,907.68 |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.640209076 | $4,993.11 |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.643110206 | $5,010.47 |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.420277824) | ($50,500.00) |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.420277824 | $50,500.00 |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (19.551361426) | ($60,000.00) |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 3.59630448 | $4,883.13 |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (15.822433977) | ($15,000.00) |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4746730193) | ($450.00) |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 19.551361426 | $18,535.10 |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002596821409447 | $100.79 |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207642962761 | $60.42 |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3627920434 | $3.46 |
| MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.948040476 | $17.55 |
| MARIANA CUELLAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34534983281799 | $8.50 |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (107.4766) | ($107.48) |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002467) | ($9.91) |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 1.54957333 | $107.96 |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 92.279017 | $92.28 |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.54957333) | ($104.10) |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (92.452944) | ($92.45) |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 79.459808 | $79.46 |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024672028855427 | $10.00 |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020125678751364 | $0.00 |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54397244585068 | $0.54 |
| MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007540335393344 | $0.01 |
| MARIANA DAOLIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MARIANA DAOLIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (221.474859) | ($221.47) |
| MARIANA DAOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9956549879609 | $2.00 |
| MARIANA DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016757778603 | $4.96 |
| MARIANA DE CARVALHO FILIOL DE RAIMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030027224622 | $8.89 |
| MARIANA DEA BURGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.764797948334 | $2.01 |
| MARIANA DEHLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 447.2852 | $240.69 |
| MARIANA DEHLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 123.3305 | $66.25 |
| MARIANA DEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.62265906067 | $8.00 |
| MARIANA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002407732846 | $0.00 |
| MARIANA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092331214331 | $0.00 |
| MARIANA DUARTE DA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001462) | ($50.09) |
| MARIANA DUARTE DA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (432.99) | ($432.99) |
| MARIANA DUARTE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146266359483311 | $50.00 |
| MARIANA DUARTE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.455249103041 | $2.46 |
| MARIANA ESTRELLA MASTROGIOVANNI LOCKHART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00090945 | $36.27 |
| MARIANA ESTRELLA MASTROGIOVANNI LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130556180552 | $0.38 |
| MARIANA ESTRELLA MASTROGIOVANNI LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004026816961759 | $0.00 |
| MARIANA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073872287487 | $0.00 |
| MARIANA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099293963534 | $29.39 |
| MARIANA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016176604994 | $0.02 |
| MARIANA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152542123579999 | $29.76 |
| MARIANA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43095901972 | $4.79 |
| MARIANA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070243489961 | $0.62 |
| MARIANA GOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013044491504 | $0.00 |
| MARIANA GOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104066041122 | $0.00 |
| MARIANA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000357373732449999 | $0.00 |
| MARIANA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016751509432 | $0.02 |
| MARIANA GONZALEZ HENAO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.23471365 | $709.49 |
| MARIANA GONZALEZ HENAO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.6951896 | $5,121.32 |
| MARIANA GONZALEZ HENAO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03916409 | $1,565.70 |
| MARIANA GONZALEZ HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026163713214 | $79.05 |
| MARIANA GONZALEZ HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349318338038 | $66.94 |
| MARIANA GONZALEZ HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.624620839709999 | $0.62 |
| MARIANA GRAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347771863650 83 | $0.04 |
| MARIANA GRODZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011546898283 | $2.99 |
| MARIANA GRODZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.029492175475 | $4.15 |
| MARIANA GRODZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012423138292 | $1.93 |
| MARIANA GRODZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00047860210973 | $0.88 |
| MARIANA GUTIERREZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147192277949 | $0.00 |
| MARIANA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.87477586 | $90.76 |
| MARIANA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040162075757 | $0.78 |
| MARIANA INES BULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001498573380999999 | $0.00 |
| MARIANA JAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011843680804 | $0.00 |
| MARIANA JAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064441840318 | $0.00 |
| MARIANA JAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078276829644 | $0.01 |
| MARIANA LAPAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31911159) | ($10,010.53) |
| MARIANA LAPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260380976312 | $86.98 |
| MARIANA LAPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2730952843 | $3.82 |
| MARIANA LAPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 727.632807378999 | $727.63 |
| MARIANA LLOMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60305716195899 | $3.47 |
| MARIANA LUZ LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699392103361115 | $0.01 |
| MARIANA MACARENA COPPA PUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005384704409 | $0.00 |
| MARIANA MACARENA COPPA PUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121798030617 | $0.01 |
| MARIANA MAEGLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.09) |
| MARIANA MAEGLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIANA MAEGLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.84863552) | ($55,821.40) |
| MARIANA MAEGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073987596721 | $262.54 |
| MARIANA MAEGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7472091795 | $46.09 |
| MARIANA MAGRI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $576.11 |
| MARIANA MAGRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($332.85) |
| MARIANA MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172634304 | $50.00 |
| MARIANA MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88483384475638 | $3.27 |
| MARIANA MAIA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00446642749459999 | $0.00 |
| MARIANA MAIA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016281089323556 | $5.04 |
| MARIANA MARTINELLI PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12083426 | $4,950.70 |
| MARIANA MARTINELLI PEREIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12447033 | $5,037.06 |
| MARIANA MARTINELLI PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036808599182 | $111.38 |
| MARIANA MARTINELLI PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63183780405 | $0.74 |
| MARIANA MARTINELLI PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27006646804 | $550.01 |
| MARIANA MARTINELLI PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16311756064 | $0.10 |
| MARIANA MELARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00125622 | $50.03 |
| MARIANA MELARA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00170012 | $50.07 |
| MARIANA MELARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03006991196) | ($893.80) |
| MARIANA MELARA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03006991196 | $893.80 |
| MARIANA MELARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00295634) | ($87.87) |
| MARIANA MELARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03006991) | ($894.21) |
| MARIANA MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227882880864579 | $7.94 |
| MARIANA MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888036131529999 | $26.28 |
| MARIANA MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00832446803519999 | $0.01 |
| MARIANA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000863451357189999 | $2.56 |
| MARIANA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73157499196 | $0.73 |
| MARIANA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.349427222 | $0.85 |
| MARIANA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027552472608 | $0.02 |
| MARIANA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063126169885 | $0.00 |
| MARIANA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.9279232955 | $2.93 |
| MARIANA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022582006644 | $68.14 |
| MARIANA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040484402389 | $80.18 |
| MARIANA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196797293309999 | $1.74 |
| MARIANA MENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009401186344 | $0.00 |
| MARIANA MENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116509276862 | $0.00 |
| MARIANA MERUVIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7051433167) | ($2,034.00) |
| MARIANA MERUVIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7051433167 | $2,034.00 |
| MARIANA MERUVIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003366563515) | ($9.97) |
| MARIANA MERUVIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1697210804) | ($500.00) |
| MARIANA MERUVIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1697210804 | $500.00 |
| MARIANA MERUVIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8714978336) | ($2,576.81) |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5396778277) | ($1,500.00) |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5396778277 | $1,500.00 |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5396778277) | ($1,495.97) |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2137677272) | ($500.00) |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2137677272 | $500.00 |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2137677272) | ($501.12) |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2038588976) | ($400.00) |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2038588976 | $400.00 |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2038588976) | ($397.94) |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.250873899) | ($2,500.00) |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.250873899 | $2,500.00 |
| MARIANA MERUVIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.250873899) | ($2,489.55) |
| MARIANA MERUVIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.167189266) | ($300.00) |
| MARIANA MERUVIA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.167189266 | $300.00 |
| MARIANA MERUVIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.167189266) | ($299.33) |
| MARIANA MERUVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237620696409 | $57.99 |
| MARIANA MIRANDA ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12345678) | ($3,420.90) |
| MARIANA MIRANDA ZIMMERMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059145) | ($17.65) |
| MARIANA MIRANDA ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059860147992022 | $22.42 |
| MARIANA MIRANDA ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000238550577999999 | $0.00 |
| MARIANA MIRANDA ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014150897323 | $0.01 |
| MARIANA MIRANDA ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131367431756 | $0.00 |
| MARIANA MIRANDA ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017304537247 | $0.02 |
| MARIANA MISHUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001358607163 | $0.00 |
| MARIANA MISHUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078338532617 | $0.00 |
| MARIANA MISHUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071653806593 | $0.01 |
| MARIANA MONTES DE OCA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249411632519154 | $0.00 |
| MARIANA MURGI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001254) | ($48.03) |
| MARIANA MURGI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (409.51) | ($409.51) |
| MARIANA MURGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125517981974024 | $50.09 |
| MARIANA MURGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4453893230641 | $1.45 |
| MARIANA NAJERA DIAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $421.45 |
| MARIANA NAJERA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261521181865 | $0.04 |
| MARIANA NAJERA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013280327846 | $1.67 |
| MARIANA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069230769462 | $0.01 |
| MARIANA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003539552912 | $0.00 |
| MARIANA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004247507377 | $0.00 |
| MARIANA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000095627381721 | $0.00 |
| MARIANA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01312155312 | $0.01 |
| MARIANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078536150278 | $2.32 |
| MARIANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106460388750999 | $2.08 |
| MARIANA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000949723696589999 | $0.03 |
| MARIANA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017604023277 | $0.00 |
| MARIANA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6902081836 | $2.94 |
| MARIANA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.85888152309999 | $0.42 |
| MARIANA PALAZZOROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056690746175 | $0.00 |
| MARIANA PALAZZOROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00608958984679999 | $0.01 |
| MARIANA PALAZZOROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033195517266 | $0.01 |
| MARIANA PAULA CROWE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (404.23732) | ($404.24) |
| MARIANA PAULA CROWE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166584) | ($48.46) |
| MARIANA PAULA CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667303618621 | $50.04 |
| MARIANA PAULA CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6627002440348 | $2.66 |
| MARIANA PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107598938741999 | $0.00 |
| MARIANA PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307520726756237 | $0.04 |
| MARIANA RAMONA IOVANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452585119690625 | $0.01 |
| MARIANA RAQUEL QUIROGA LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019816286381 | $0.59 |
| MARIANA RAQUEL QUIROGA LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018355309233 | $0.01 |
| MARIANA RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162683752827999 | $4.82 |
| MARIANA RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020079301731 | $0.59 |
| MARIANA RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110513757236999 | $223.65 |
| MARIANA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020367984416 | $0.60 |
| MARIANA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027971319883 | $0.00 |
| MARIANA RODRIGUES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01996061) | ($791.78) |
| MARIANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008182169553679 | $3.20 |
| MARIANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050496925195 | $14.95 |
| MARIANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66295432035 | $0.77 |
| MARIANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103614232897 | $20.22 |
| MARIANA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5068820232 | $11.51 |
| MARIANA SABOVÁ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00271597 | $77.48 |
| MARIANA SABOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8854657345839 | $11.14 |
| MARIANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281628557252506 | $0.00 |
| MARIANA SARCEVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002751) | ($100.16) |
| MARIANA SARCEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($109,428.16) |
| MARIANA SARCEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (93.47379) | ($100.06) |
| MARIANA SARCEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (27,941.021881012) | ($29,884.25) |
| MARIANA SARCEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06746493) | ($65,011.43) |
| MARIANA SARCEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.084741298) | ($31.79) |
| MARIANA SARCEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052231) | ($99.96) |
| MARIANA SARCEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.276314981) | ($49,569.38) |
| MARIANA SARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266484304585769 | $92.32 |
| MARIANA SARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 467.621908452815 | $888.12 |
| MARIANA SARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.1221237454945 | $39.66 |
| MARIANA SEWAYBRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155205722298 | $46.01 |
| MARIANA SEWAYBRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133286580366 | $2.60 |
| MARIANA SEWAYBRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92822008179999 | $3.93 |
| MARIANA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003882674015 | $0.00 |
| MARIANA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072261823019 | $0.00 |
| MARIANA SOLEDAD BENEJAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.105825553) | ($440.15) |
| MARIANA SOLEDAD BENEJAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120958) | ($46.42) |
| MARIANA SOLEDAD BENEJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121142376199931 | $50.09 |
| MARIANA SOLEDAD BENEJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004330087972448 | $1.77 |
| MARIANA SORIA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13688413404999 | $3.02 |
| MARIANA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007555325636 | $0.00 |
| MARIANA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000223136871989999 | $0.00 |
| MARIANA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073441199138 | $0.82 |
| MARIANA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037731946048 | $0.09 |
| MARIANA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018982297961 | $0.00 |
| MARIANA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036787515666 | $0.00 |
| MARIANA TORO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01389199923446 | $0.01 |
| MARIANA TREVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2591105705985 | $0.27 |
| MARIANA TRIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019829466265 | $59.52 |
| MARIANA TUCAT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $822.36 |
| MARIANA TUCAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000115) | ($3.27) |
| MARIANA TUCAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.002141 | $3.27 |
| MARIANA TUCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254877954479559 | $50.21 |
| MARIANA TUCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031397701786 | $4.44 |
| MARIANA VAN HUMBEECK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (891.61363) | ($891.61) |
| MARIANA VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8288231211 | $1.83 |
| MARIANA VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.625766827267 | $6.63 |
| MARIANA VIDIGAL COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 564.448157 | $564.45 |
| MARIANA VIDIGAL COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIANA VIDIGAL COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,011.175174339 | $962.55 |
| MARIANA VIDIGAL COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (432,805.16153) | ($149,554.92) |
| MARIANA VIDIGAL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,593.33497799033 | $1,834.84 |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (495.78) | ($495.78) |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 495.78 | $495.78 |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00174397) | ($51.51) |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00174397 | $51.51 |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174397) | ($53.25) |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (115.0) | ($115.00) |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BUSD | (495.78) | ($495.78) |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174519712352208 | $50.23 |
| MARIANA WYNTER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.1576295617628 | $5.16 |
| MARIAN-ALEXANDRU MANOLESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045123971882 | $0.00 |
| MARIAN-ALEXANDRU MANOLESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000031267466375 | $0.00 |
| MARIAN-ALEXANDRU MANOLESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079263768861 | $0.00 |
| MARIANA-LUCIA ANDRECA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 3,170.0 | $410.44 |
| MARIANA-LUCIA ANDRECA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001638) | ($49.90) |
| MARIANA-LUCIA ANDRECA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | DOGE | (3,171.014282) | ($259.60) |
| MARIANA-LUCIA ANDRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163816494702431 | $50.00 |
| MARIANA-LUCIA ANDRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3273564665563 | $0.12 |
| MARIANA-TATIANA VINTILĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483902488364279 | $0.51 |
| MARIAN-CLAUDIU STANCIU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0127027 | $489.08 |
| MARIAN-CLAUDIU STANCIU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $333.07 |
| MARIAN-CLAUDIU STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210063870104999 | $59.75 |
| MARIAN-CLAUDIU STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3446907611 | $2.10 |
| MARIAN-CLAUDIU STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039741174721 | $1.74 |
| MARIANDA MARC SURAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53218512560199 | $1.69 |
| MARIANE BUMANGLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184885083859999 | $0.55 |
| MARIANE BUMANGLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.617848539 | $17.62 |
| MARIANE FURUZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.920186614465 | $7.18 |
| MARIANE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139380149696 | $0.41 |
| MARIANE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.985150333 | $7.12 |
| MARIANE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7173824994 | $1.08 |
| MARIANE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013159107952 | $0.00 |
| MARIANE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145018721702 | $0.02 |
| MARIAN-EDUARD ENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $418.04 |
| MARIAN-EDUARD ENE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01222933) | ($367.72) |
| MARIAN-EDUARD ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174694408825641 | $51.93 |
| MARIANELA AILEN GONZALEZ LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.519497 | $401.52 |
| MARIANELA AILEN GONZALEZ LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.37) | ($403.37) |
| MARIANELA AILEN GONZALEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016536887283322 | $50.18 |
| MARIANELA AILEN GONZALEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3807079355359 | $2.38 |
| MARIANELA BELEN WEISHEIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 21.02168941 | $408.77 |
| MARIANELA BELEN WEISHEIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (21.021689) | ($217.15) |
| MARIANELA BELEN WEISHEIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001696) | ($50.54) |
| MARIANELA BELEN WEISHEIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.322) | ($1.01) |
| MARIANELA BELEN WEISHEIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1.004 | $1.01 |
| MARIANELA BELEN WEISHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169671293295699 | $50.02 |
| MARIANELA BELEN WEISHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59315321405964 | $2.00 |
| MARIANELA BELEN WEISHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086192801536 | $0.01 |
| MARIANELA BROSTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.64771395465 | $15.09 |
| MARIANELA FLORENCIA REINOSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.004027635) | ($360.70) |
| MARIANELA FLORENCIA REINOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00277082) | ($93.53) |
| MARIANELA FLORENCIA REINOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326946) | ($94.52) |
| MARIANELA FLORENCIA REINOSO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00500266) | ($145.99) |
| MARIANELA FLORENCIA REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110457293888443 | $350.15 |
| MARIANELA FLORENCIA REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00491755839896 | $1.96 |
| MARIANELA GARECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107525252526 | $0.00 |
| MARIANELA GUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017483741597 | $0.52 |
| MARIANELA GUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1242178311 | $7.12 |
| MARIANELA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049042129511 | $14.52 |
| MARIANELA MARLEN ROMERO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $459.62 |
| MARIANELA MARLEN ROMERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01325308) | ($419.24) |
| MARIANELA MARLEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653088816 | $50.00 |
| MARIANELA MARLEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88070790827588 | $2.85 |
| MARIANELA MARTINA CHAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000423354850199999 | $0.00 |
| MARIANELA MARTINA CHAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004407452328 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIANELA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00900467708923 | $0.01 |
| MARIANELA NICORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037084891368 | $1.10 |
| MARIANELA NICORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042896873818 | $0.00 |
| MARIANELA NICORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63039403069999 | $2.28 |
| MARIANELA NICORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001434439041 | $0.00 |
| MARIANELA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129529657589 | $0.00 |
| MARIANELA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088691255562367 | $0.01 |
| MARIANELA YAEL ZAMORA MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006454903498 | $0.00 |
| MARIANELA YAEL ZAMORA MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117106786351999 | $0.01 |
| MARIANELLA ALEXANDRA CARDOZO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 402.456359 | $402.46 |
| MARIANELLA ALEXANDRA CARDOZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (352.46) | ($352.46) |
| MARIANELLA ALEXANDRA CARDOZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171832) | ($52.67) |
| MARIANELLA ALEXANDRA CARDOZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (49.996359) | ($50.00) |
| MARIANELLA ALEXANDRA CARDOZO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5522) | ($1.20) |
| MARIANELLA ALEXANDRA CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718321398 | $50.00 |
| MARIANELLA ALEXANDRA CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75947622302651 | $1.25 |
| MARIANELLA DAIANA GIUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022836748447 | $0.00 |
| MARIANELLA DAIANA GIUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032440643577 | $0.01 |
| MARIANELLA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085080081169 | $2.52 |
| MARIANELLA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018333868935 | $35.77 |
| MARIANELLA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00562476422579999 | $0.01 |
| MARIANELLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218471814889999 | $6.47 |
| MARIANELLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126607590842 | $24.70 |
| MARIANELLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79436522252 | $0.12 |
| MARIANELLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000752896200099999 | $0.06 |
| MARIANELLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000139213559057 | $0.03 |
| MARIANGEL CAROLINA CRAMERI BRACHO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.065859) | ($19.99) |
| MARIANGEL CAROLINA CRAMERI BRACHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.189141) | ($357.93) |
| MARIANGEL CAROLINA CRAMERI BRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001515978998 | $50.00 |
| MARIANGEL CAROLINA CRAMERI BRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9198422134288 | $4.38 |
| MARIANGEL SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089654400527 | $0.00 |
| MARIANGELA C FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228123721151999 | $80.34 |
| MARIANGELA C FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024824835751 | $48.44 |
| MARIANGELA PROIETTO GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022008188132 | $0.01 |
| MARIANGELA RUGGIRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019342428385 | $57.99 |
| MARIANGELA RUGGIRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101054293279 | $0.00 |
| MARIANGELA SPIAGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019597610894 | $0.58 |
| MARIANGELA SPIAGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000048708450524 | $0.01 |
| MARIANGELES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180828233689999 | $5.35 |
| MARI-ANN BØE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020289913126 | $0.00 |
| MARI-ANN BØE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00273888081199999 | $0.20 |
| MARI-ANN COURT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,573.20 |
| MARI-ANN COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503823531109999 | $151.84 |
| MARI-ANN COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02024380811 | $39.50 |
| MARI-ANN COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.030507347 | $243.03 |
| MARIANN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257063431139999 | $0.76 |
| MARIANN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000313311702 | $0.61 |
| MARI-ANN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299410662949999 | $91.21 |
| MARIANN NØRGAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (401.3) | ($11,702.53) |
| MARIANN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063558796048 | $196.57 |
| MARIANN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14636960497 | $0.17 |
| MARIANN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.704225521879 | $0.97 |
| MARIANN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.107374182903 | $154.73 |
| MARIANN VILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.999582350647 | $5.76 |
| MARIANNA AGGASHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.32946834161 | $41.45 |
| MARIANNA AGGASHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70647714307 | $0.44 |
| MARIANNA ANYFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.135102457044 | $1.16 |
| MARIANNA BARAJOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007225746066 | $0.00 |
| MARIANNA BARAJOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483811097997052 | $0.01 |
| MARIANNA BARAJOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039305742128 | $0.00 |
| MARIANNA BARAJOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023042124617 | $0.01 |
| MARIANNA BERCSENYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002906) | ($89.24) |
| MARIANNA BERCSENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18762805447804 | $7.27 |
| MARIANNA BORSOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1.89663) | ($1.47) |
| MARIANNA BORSOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03691298) | ($1,237.87) |
| MARIANNA BORSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017903784113267 | $6.81 |
| MARIANNA BORSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00533993510839349 | $0.00 |
| MARIANNA BORSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000283334899869999 | $0.01 |
| MARIANNA CRNKOVIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00121775) | ($36.56) |
| MARIANNA CRNKOVIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ADA | (400.0) | ($223.70) |
| MARIANNA CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7502204447545 | $5.21 |
| MARIANNA FINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02610275) | ($769.33) |
| MARIANNA FINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150811735807857 | $5.55 |
| MARIANNA FINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016153769602 | $0.00 |
| MARIANNA FINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064942714955 | $0.01 |
| MARIANNA GAGLIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11050342) | ($3,430.03) |
| MARIANNA GAGLIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (340.694284) | ($213.03) |
| MARIANNA GAGLIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,941.51) |
| MARIANNA GAGLIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.020903449) | ($3,918.61) |
| MARIANNA GAGLIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10.1837) | ($10.99) |
| MARIANNA GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008789376535534 | $33.30 |
| MARIANNA GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625217582875989 | $1.20 |
| MARIANNA GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010125801275023 | $27.77 |
| MARIANNA HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 403.640696286599 | $426.24 |
| MARIANNA IMRIŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036699438945 | $0.00 |
| MARIANNA IMRIŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159550188689999 | $0.00 |
| MARIANNA KANIECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091488984389999 | $0.00 |
| MARIANNA KANIECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087320798397 | $0.00 |
| MARIANNA KANIECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00497571926339999 | $0.00 |
| MARIANNA KOCSORNÉ SEBŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.43731796909999 | $7.44 |
| MARIANNA LI CALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006110001370945 | $0.00 |
| MARIANNA LI CALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103570328034 | $0.00 |
| MARIANNA LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.829177649869123 | $0.84 |
| MARIANNA LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00102695110747 | $0.00 |
| MARIANNA MIKULOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054460665918 | $16.12 |
| MARIANNA MIKULOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.08523584962 | $19.60 |
| MARIANNA MIKULOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023535249177 | $45.90 |
| MARIANNA MIKULOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25784764224 | $2.28 |
| MARIANNA MONGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120400414470999 | $0.36 |
| MARIANNA MONGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039850670408 | $0.00 |
| MARIANNA MONGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067880059083 | $1.32 |
| MARIANNA MONGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46774403775 | $0.29 |
| MARIANNA OLKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007247703203 | $21.45 |
| MARIANNA OLKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.4733831499999 | $10.26 |
| MARIANNA OLKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8080313826 | $0.11 |
| MARIANNA PAPAKYRIACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.30194667757 | $13.81 |
| MARIANNA PATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056810695494 | $16.82 |
| MARIANNA PATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17967779495 | $0.21 |
| MARIANNA SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3797160935978 | $0.34 |
| MARIANNA SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6677860411 | $2.28 |
| MARIANNA ZABIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054815987204 | $0.01 |
| MARIANNA ZOUMPLIOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 105,048.35 | $105,048.35 |
| MARIANNA ZOUMPLIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012500616943 | $4.22 |
| MARIANNA ZOUMPLIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 850.559197533955 | $598.47 |
| MARIANNA ZOUMPLIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.4028276027923 | $38.40 |
| MARIANNA ZOUMPLIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0077727023783 | $0.01 |
| MARIANNE ANGELE BERTRAND A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.33206351519 | $144.44 |
| MARIANNE BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.775431366791 | $1.71 |
| MARIANNE BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.218220294 | $18.22 |
| MARIANNE BLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.69140538) | ($1,256.88) |
| MARIANNE BLAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.69140538 | $1,256.88 |
| MARIANNE BLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.691405) | ($1,293.91) |
| MARIANNE BLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.14320979 | $4,376.20 |
| MARIANNE BLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.477534266) | ($46,202.22) |
| MARIANNE BLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.477534266 | $46,202.22 |
| MARIANNE BLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.06) |
| MARIANNE BLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62) | ($18,698.87) |
| MARIANNE BLAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000244) | ($30,507.37) |
| MARIANNE BLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,954.975586733) | ($8,583.96) |
| MARIANNE BLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,954.975586733 | $8,583.96 |
| MARIANNE BLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.9031953) | ($635.60) |
| MARIANNE BLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.9031953 | $635.60 |
| MARIANNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479307845723499 | $178.88 |
| MARIANNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034835418346 | $0.07 |
| MARIANNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.56282055038 | $191.50 |
| MARIANNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31384377890721 | $3.03 |
| MARIANNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01918850873888 | $1.49 |
| MARIANNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16874848689 | $9.61 |
| MARIANNE CANTWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00326989) | ($100.00) |
| MARIANNE CANTWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00326989 | $100.00 |
| MARIANNE CANTWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.485912908) | ($13,671.63) |
| MARIANNE CANTWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.485912908 | $13,671.63 |
| MARIANNE CANTWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5101402135) | ($778.27) |
| MARIANNE CANTWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5101402135 | $778.27 |
| MARIANNE CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003158167473098 | $108.10 |
| MARIANNE CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051539084048931 | $11.75 |
| MARIANNE DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170373963649999 | $0.50 |
| MARIANNE DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8083052269999 | $13.33 |
| MARIANNE DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04911808593 | $11.66 |
| MARIANNE DUE-HANSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.249988 | $10,060.52 |
| MARIANNE DUE-HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43) | ($12,903.32) |
| MARIANNE DUE-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032076085906 | $103.92 |
| MARIANNE DUE-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07112904691383 | $0.08 |
| MARIANNE DUE-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132790921398 | $256.46 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.2464) | ($103.33) |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.2464 | $103.33 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,874.85) |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,874.85 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 38.72 | $38.72 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042614) | ($74.65) |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.957386) | ($5,114.64) |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (38.72) | ($38.72) |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 38.72 | $38.72 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.245281324) | ($5,000.00) |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.245281324 | $5,000.00 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.244547) | ($5,021.08) |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158891188728999 | $0.47 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.56034715848 | $100.68 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101509860812 | $222.45 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.474250539 | $266.47 |
| MARIANNE ELAINE HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 140.823733374 | $140.82 |
| MARIANNE FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357062277849999 | $1.06 |
| MARIANNE FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.890141765 | $17.89 |
| MARIANNE FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7845391812 | $1.78 |
| MARIANNE HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019642540936 | $0.58 |
| MARIANNE HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2697231941 | $4.27 |
| MARIANNE HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 592.28608086882 | $535.37 |
| MARIANNE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.106211566716 | $7.79 |
| MARIANNE JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7373284579 | $2.02 |
| MARIANNE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256843610899999 | $0.76 |
| MARIANNE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.031232415 | $43.03 |
| MARIANNE KOLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039640807898 | $11.73 |
| MARIANNE LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.858365121780999 | $0.81 |
| MARIANNE LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025080820767 | $4.89 |
| MARIANNE LIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.8312702533) | ($73.79) |
| MARIANNE LIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (128.9380368) | ($17.91) |
| MARIANNE LIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (4.903515344) | ($37.41) |
| MARIANNE LIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010952522743121 | $0.00 |
| MARIANNE LIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002935467791 | $0.00 |
| MARIANNE LIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087964129280764 | $0.10 |
| MARIANNE LIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.132928495503834 | $0.02 |
| MARIANNE LIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040700616589876 | $0.59 |
| MARIANNE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002986202359 | $90.96 |
| MARIANNE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.1425459758 | $303.32 |
| MARIANNE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0932493616379999 | $188.28 |
| MARIANNE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27474584586 | $1.69 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.75 | $8,393.64 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.807867178) | ($57,919.34) |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.807867178 | $57,919.34 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8929033505) | ($26,934.33) |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8929033505 | $26,934.33 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (27.807867178) | ($58,224.67) |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89290335) | ($26,841.74) |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 48.0 | $98,260.32 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 51.0 | $93,581.28 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 2.85 | $87,560.55 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (100.0) | ($100.00) |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAX | 100.0 | $100.00 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (131,491.941727484) | ($131,491.94) |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | PAX | 131,491.941727484 | $131,491.94 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | PAX | (131,491.941727484) | ($131,491.94) |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310952168300059 | $116.41 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.86606889816 | $100.01 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13103500262035 | $359.19 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026810343158 | $0.03 |
| MARIANNE LYN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,368.08534877 | $1,368.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIANNE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050660793655 | $1.50 |
| MARIANNE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862137598304 | $0.79 |
| MARIANNE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1621779072 | $37.84 |
| MARIANNE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.768000101 | $333.77 |
| MARIANNE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7044957997 | $6.72 |
| MARIANNE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025409021401 | $7.52 |
| MARIANNE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081258422479 | $1.59 |
| MARIANNE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4723320854 | $0.92 |
| MARIANNE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23429985835 | $2.60 |
| MARIANNE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0486635456439999 | $0.01 |
| MARIANNE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109000841423 | $0.80 |
| MARIANNE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087364324396 | $0.66 |
| MARIANNE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0347636863408 | $0.02 |
| MARIANNE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.075197867673 | $0.19 |
| MARIANNE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.23937497085 | $0.24 |
| MARIANNE NEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013881582233 | $0.41 |
| MARIANNE NEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6749299019 | $3.67 |
| MARIANNE NEUPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028109802643 | $0.03 |
| MARIANNE OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131129745785 | $3.88 |
| MARIANNE OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019075475866 | $0.00 |
| MARIANNE POH YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005208690669 | $0.11 |
| MARIANNE POH YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4475758783799 | $54.26 |
| MARIANNE POH YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007894509966 | $8.97 |
| MARIANNE POH YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26986939853 | $1.97 |
| MARIANNE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036372244709 | $0.01 |
| MARIANNE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40524932095 | $0.41 |
| MARIANNE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.67599114079 | $0.68 |
| MARIANNE REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018250640769 | $0.54 |
| MARIANNE REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166847334619999 | $339.05 |
| MARIANNE REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3599236859999 | $11.38 |
| MARIANNE REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00424256675749999 | $0.00 |
| MARIANNE REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000888948839 | $0.00 |
| MARIANNE REILINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049761 | $20.61 |
| MARIANNE REILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004345940719 | $0.13 |
| MARIANNE SALUSTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025622366134 | $77.67 |
| MARIANNE SALUSTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0631040475509999 | $126.52 |
| MARIANNE SALUSTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.290559476 | $480.29 |
| MARIANNE TARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3084007808719 | $10.28 |
| MARIANNE THERESIA JACOBA VAN DEN NIEUWENHOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $3,848.79 |
| MARIANNE THERESIA JACOBA VAN DEN NIEUWENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029242672227 | $82.44 |
| MARIANNE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102324298826 | $0.00 |
| MARIANNE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74338759821 | $0.74 |
| MARIANNE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.897467678 | $13.90 |
| MARIANNE WEGMÜLLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05031625 | $119.84 |
| MARIANNE WEGMÜLLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $131.91 |
| MARIANNE WEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197977235335 | $5.70 |
| MARIANNE WEGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216533820374 | $4.02 |
| MARIANNE-ELFRIEDE BUSCHAU-KARAGULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099286945671 | $0.03 |
| MARIANO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021994893817 | $0.00 |
| MARIANO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040422312154 | $0.00 |
| MARIANO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000827651063709999 | $0.00 |
| MARIANO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0039377379956 | $0.00 |
| MARIANO ALBERTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691051933405 | $0.01 |
| MARIANO ALESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091622997526 | $0.00 |
| MARIANO ALESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104459651684 | $0.12 |
| MARIANO ALLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017194951966 | $0.51 |
| MARIANO ALLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054145728409 | $0.02 |
| MARIANO ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (95.528) | ($63.64) |
| MARIANO ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0020749 | $63.64 |
| MARIANO ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (18.657) | ($9.69) |
| MARIANO ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003156 | $9.69 |
| MARIANO ALVAREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01760755) | ($559.73) |
| MARIANO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013202408204381 | $4.55 |
| MARIANO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83917096548632 | $1.29 |
| MARIANO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108284345160332 | $0.08 |
| MARIANO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000124635266 | $0.00 |
| MARIANO ANASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028777455029 | $0.00 |
| MARIANO ANASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015755765789 | $0.00 |
| MARIANO ANASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035618985062 | $0.01 |
| MARIANO ANASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007686774550 6 | $0.00 |
| MARIANO ANDRES ARRABAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 1.18883554 | $92.71 |
| MARIANO ANDRES ARRABAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (1.1888) | ($92.38) |
| MARIANO ANDRES ARRABAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0029924 | $92.38 |
| MARIANO ANDRES ARRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191037965297 | $5.53 |
| MARIANO ANDRES ARRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005364793335 | $0.00 |
| MARIANO ANDRES CONFORTO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 4.199 | $430.53 |
| MARIANO ANDRES CONFORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638173 | $50.00 |
| MARIANO ANDRES CONFORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41335116836749 | $1.04 |
| MARIANO ANTONUCCIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121288) | ($50.20) |
| MARIANO ANTONUCCIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129176) | ($50.33) |
| MARIANO ANTONUCCIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00309645) | ($91.05) |
| MARIANO ANTONUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560241190705665 | $200.06 |
| MARIANO ANTONUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024105486775 | $0.00 |
| MARIANO ARCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MARIANO ARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007576562785 | $0.30 |
| MARIANO ARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.991290016063 | $1.68 |
| MARIANO ARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2637799973 | $3.26 |
| MARIANO ARNALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.445311602231 | $4.27 |
| MARIANO ARZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196481547529999 | $0.58 |
| MARIANO ARZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1131367862 | $8.11 |
| MARIANO AZTIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.506790592828 | $1.45 |
| MARIANO BALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026151078154 | $0.00 |
| MARIANO BALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002011329232 | $0.00 |
| MARIANO BALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093004919131 | $0.01 |
| MARIANO BALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120409056653 | $0.00 |
| MARIANO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056895320331 | $11.10 |
| MARIANO CADENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042731085448 | $1.26 |
| MARIANO CADENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0143863842 | $1.89 |
| MARIANO CADENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.654057507 | $26.65 |
| MARIANO CADENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.744117556 | $17.74 |
| MARIANO CAMEJO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.110511) | ($417.11) |
| MARIANO CAÑETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796150867113 | $0.79 |
| MARIANO CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000561282911268405 | $0.00 |
| MARIANO CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105473815676 | $0.00 |
| MARIANO CASTILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.013359) | ($538.82) |
| MARIANO CASTILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LTC | 4.85641 | $538.82 |
| MARIANO CASTILLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (4.85649) | ($549.14) |
| MARIANO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266108428994517 | $0.56 |
| MARIANO CERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043572836348 | $0.00 |
| MARIANO CERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017930922271 | $0.00 |
| MARIANO CHEHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011292740007 | $0.00 |
| MARIANO CHEHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043071222521 | $0.00 |
| MARIANO CHEHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001112170797 | $0.00 |
| MARIANO CHEHEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089008691559 | $0.00 |
| MARIANO CICHILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001059577207 | $0.00 |
| MARIANO CICHILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141115621159999 | $0.00 |
| MARIANO CISTERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007614905399 | $0.16 |
| MARIANO CISTERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7819556853826 | $0.79 |
| MARIANO COLLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01562571933 | $0.02 |
| MARIANO CORBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979306492041 | $0.89 |
| MARIANO CORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074368002286 | $2.20 |
| MARIANO CORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039531692527 | $0.00 |
| MARIANO CORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057982324015 | $11.31 |
| MARIANO CORTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,843.006044423) | ($4,313.14) |
| MARIANO CORTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,843.006044423 | $4,313.14 |
| MARIANO CORTES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,843.006044423) | ($4,733.60) |
| MARIANO CORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1183255829) | ($3,468.48) |
| MARIANO CORTES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1183255829 | $3,468.48 |
| MARIANO CORTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11832558) | ($3,466.75) |
| MARIANO CORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.379507432) | ($2,145.11) |
| MARIANO CORTES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.379507432 | $2,145.11 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114805458789179 | $38.63 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5147286948 | $2.93 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013687507808306 | $31.49 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.2888210412499 | $52.01 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036753507946 | $0.32 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048794654414 | $0.36 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3204780186 | $1.09 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090506675769 | $0.56 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4863967617 | $0.06 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045269530612 | $0.03 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0072180245144 | $0.01 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.095326163177 | $0.05 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000151415497329999 | $0.00 |
| MARIANO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021064544791 | $0.00 |
| MARIANO CUERDA MURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021451528096 | $0.63 |
| MARIANO CUERDA MURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.62310492169999 | $5.62 |
| MARIANO CUERDA MURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079159033822 | $0.87 |
| MARIANO DAMIAN PARIENTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.37538408 | $42.09 |
| MARIANO DAMIAN PARIENTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (0.3753) | ($42.22) |
| MARIANO DAMIAN PARIENTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0010085 | $42.22 |
| MARIANO DAMIAN PARIENTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00127051 | $36.92 |
| MARIANO DAMIAN PARIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157361836550499 | $55.32 |
| MARIANO DAMIAN PARIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022926510498 | $0.04 |
| MARIANO DAMIAN PARIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052443985425 | $0.00 |
| MARIANO DANIEL AMAVET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 22.9 | $416.09 |
| MARIANO DANIEL AMAVET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00166) | ($52.94) |
| MARIANO DANIEL AMAVET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 52.913 | $52.94 |
| MARIANO DANIEL AMAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166218285515821 | $50.14 |
| MARIANO DANIEL AMAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37157468352 | $0.37 |
| MARIANO DANIEL AMAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4576519288 | $4.80 |
| MARIANO DANIEL MASSANET DI FONZO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125874) | ($48.79) |
| MARIANO DANIEL MASSANET DI FONZO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $16.99 |
| MARIANO DANIEL MASSANET DI FONZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.679) | ($367.59) |
| MARIANO DANIEL MASSANET DI FONZO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007456387458) | ($21.54) |
| MARIANO DANIEL MASSANET DI FONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258742504 | $50.00 |
| MARIANO DANIEL MASSANET DI FONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241745666616102 | $0.50 |
| MARIANO DANIEL MASSANET DI FONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006922667661675 | $0.02 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0115 | $469.71 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (3.467273) | ($2.25) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01005376) | ($1.04) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0115) | ($352.24) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008681) | ($25.44) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.595) | ($1.21) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000413 | $1.21 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008681) | ($25.48) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000041) | ($1.29) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1.683 | $1.29 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1.726) | ($1.31) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0000418 | $1.31 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000421) | ($1.34) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1.7135 | $1.45 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00168181 | $53.60 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.708) | ($1.42) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000439 | $1.42 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172571) | ($51.25) |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736207113 | $50.00 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6398691779178 | $2.17 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000316911321423 | $0.01 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000393490178939999 | $0.00 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099259254459 34 | $0.00 |
| MARIANO DAVID VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045552551867566 | $0.00 |
| MARIANO DE LA RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023298289424 | $0.01 |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008003104234) | ($0.33) |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006062957753) | ($0.25) |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 432.0 | $432.00 |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.99) | ($0.99) |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.4896739882 | $594.39 |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087878085272 | $2.60 |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231116143463 | $2.99 |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.445132335249999 | $4.95 |
| MARIANO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.87741016589999 | $0.18 |
| MARIANO DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161323471831 | $0.48 |
| MARIANO DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021093131645 | $0.02 |
| MARIANO DI SANTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21566652) | ($6,485.14) |
| MARIANO DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013011215317632 | $44.76 |
| MARIANO DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40141713909999 | $1.63 |
| MARIANO DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161637338842 | $30.66 |
| MARIANO DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.91647820328 | $31.29 |
| MARIANO DIMICCOLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209536457) | ($600.20) |
| MARIANO DIMICCOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03591962) | ($1,051.51) |
| MARIANO DIMICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232439844970799 | $8.39 |
| MARIANO DIMICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017251451115 | $0.02 |
| MARIANO DIMICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007853984128093 | $2.30 |
| MARIANO DIMICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053794514044 | $0.01 |
| MARIANO DIMICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105363823382 | $0.00 |
| MARIANO DIMICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00226261194759999 | $0.00 |
| MARIANO DIMICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002933061173 | $0.00 |
| MARIANO DIMICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027823230879 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIANO DIVITTORIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012275692) | ($471.04) |
| MARIANO DIVITTORIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012275692 | $471.04 |
| MARIANO DIVITTORIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07220431694) | ($214.09) |
| MARIANO DIVITTORIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07220431694 | $214.09 |
| MARIANO DIVITTORIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01227569) | ($493.43) |
| MARIANO DIVITTORIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07220431694) | ($214.39) |
| MARIANO DIVITTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003341613756 | $1.34 |
| MARIANO DIVITTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021221674719 | $0.64 |
| MARIANO DOTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020006717094 | $0.06 |
| MARIANO DOTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038135746230999 | $0.01 |
| MARIANO DOTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0617575949715 | $0.06 |
| MARIANO EGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003885025666 | $0.00 |
| MARIANO EGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017103485197 | $0.00 |
| MARIANO EGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074772564308 | $0.00 |
| MARIANO EGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036581571268 | $0.00 |
| MARIANO ELIAS VEGA CORDANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003574810413) | ($8.41) |
| MARIANO ELIAS VEGA CORDANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003574810413 | $8.41 |
| MARIANO ELIAS VEGA CORDANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000496772765) | ($15.46) |
| MARIANO ELIAS VEGA CORDANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000496772765 | $15.46 |
| MARIANO ELIAS VEGA CORDANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003574) | ($7.36) |
| MARIANO ELIAS VEGA CORDANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000496) | ($14.24) |
| MARIANO ELIAS VEGA CORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002190326641312 | $0.08 |
| MARIANO ELIAS VEGA CORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001561885683901 | $0.04 |
| MARIANO ESTIGARRIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000305511909 | $0.00 |
| MARIANO ESTIGARRIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000304456548809999 | $0.01 |
| MARIANO ESTIGARRIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014500141333 | $0.01 |
| MARIANO EXEQUIEL FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031180940288 | $0.92 |
| MARIANO EXEQUIEL FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25667389371 | $1.26 |
| MARIANO EXEQUIEL FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00315291212339999 | $0.00 |
| MARIANO FALCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020045282011 | $0.59 |
| MARIANO FALCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9000263874 | $4.68 |
| MARIANO FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018149187438 | $0.54 |
| MARIANO FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2990233997 | $9.30 |
| MARIANO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016387435321 | $0.49 |
| MARIANO FERNANDEZ FAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082912674009 | $0.00 |
| MARIANO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084912610399999 | $0.25 |
| MARIANO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004783654832 | $0.01 |
| MARIANO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01888074372 | $0.02 |
| MARIANO FOSSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023068966333 | $0.00 |
| MARIANO FOSSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108974274131 | $0.01 |
| MARIANO FRECHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,774.07) |
| MARIANO FRECHOU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 6.387948 | $510.42 |
| MARIANO FRECHOU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (9.9894) | ($142.14) |
| MARIANO FRECHOU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0039531 | $142.14 |
| MARIANO FRECHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018430113891 | $57.29 |
| MARIANO FRECHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000389169210252 | $0.00 |
| MARIANO FRECHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0248551752 | $4.78 |
| MARIANO FRECHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06781091476891 | $1.14 |
| MARIANO FRECHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.199557211659999 | $7.90 |
| MARIANO FRECHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013888329221 | $0.00 |
| MARIANO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.18899981686 | $53.11 |
| MARIANO GABRIEL ARENAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MARIANO GABRIEL ARENAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016865) | ($52.86) |
| MARIANO GABRIEL ARENAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (402.236525) | ($402.24) |
| MARIANO GABRIEL ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168778335721538 | $50.04 |
| MARIANO GABRIEL ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5994338498537 | $2.60 |
| MARIANO GALVAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93839328260377 | $4.02 |
| MARIANO GAMALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000897964684 | $0.00 |
| MARIANO GAMALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00652663417689999 | $0.01 |
| MARIANO GAMALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416050943563332 | $0.00 |
| MARIANO GAPEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (12.351955605) | ($225.64) |
| MARIANO GAPEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (38.84978) | ($2,082.37) |
| MARIANO GAPEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,040.558 | $2,082.37 |
| MARIANO GAPEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,040.890226) | ($2,040.89) |
| MARIANO GAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000019310891 | $0.00 |
| MARIANO GAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000254270969429999 | $0.00 |
| MARIANO GAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000095521638959999 | $0.00 |
| MARIANO GAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004003233435099 | $0.00 |
| MARIANO GAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016960403445 | $0.00 |
| MARIANO GAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04062218680893 | $0.74 |
| MARIANO GAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001438518213 | $0.00 |
| MARIANO GAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20193852497526 | $17.48 |
| MARIANO GAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000026810488082 | $0.00 |
| MARIANO GASTON CASTRO CONDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02261033 | $906.06 |
| MARIANO GASTON CASTRO CONDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.05) |
| MARIANO GASTON CASTRO CONDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,210.68) |
| MARIANO GASTON CASTRO CONDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001189) | ($35.73) |
| MARIANO GASTON CASTRO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145971500365994 | $56.89 |
| MARIANO GAUDIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004647663647 | $0.00 |
| MARIANO GAUDIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135592741016 | $0.00 |
| MARIANO GAUDIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025928632689 | $0.00 |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 30.13709828 | $88,742.25 |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 12.167719796 | $23,720.09 |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.87712454 | $1,688.82 |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.0) | ($18,905.50) |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,764.56) |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,239.66) |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,640.52) |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.24881) | ($15,761.75) |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124513308350481 | $0.01 |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12236372723778 | $299.89 |
| MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.060605873988 | $113.13 |
| MARIANO GONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022060434579 | $0.00 |
| MARIANO GONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039344946208 | $0.00 |
| MARIANO GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.02233364 | $644.17 |
| MARIANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016941678653 | $5.01 |
| MARIANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014190020954 | $0.00 |
| MARIANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.025476228783 | $0.00 |
| MARIANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018344714167 | $0.00 |
| MARIANO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084425348068 | $0.25 |
| MARIANO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08032749126 | $1.11 |
| MARIANO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021818695108 | $4.26 |
| MARIANO GUILLEN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016691627501 | $49.68 |
| MARIANO GUILLEN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017473495871 | $0.02 |
| MARIANO GUILLEN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298594974889999 | $5.83 |
| MARIANO GUILLEN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14868443585 | $1.65 |
| MARIANO GUILLEN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031521109585 | $0.19 |
| MARIANO HERRERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,990.39 | $4,990.39 |
| MARIANO HERRERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,996.421054) | ($4,996.42) |
| MARIANO HERRERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.295689) | ($5.30) |
| MARIANO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.3303444102389 | $11.33 |
| MARIANO HIGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01608657569) | ($32.74) |
| MARIANO HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1117275575745 | $0.11 |
| MARIANO HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009416537287849 | $0.25 |
| MARIANO HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107268651627 | $0.00 |
| MARIANO HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015760257692 | $0.05 |
| MARIANO HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028803822777 | $0.01 |
| MARIANO HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000141247591501 | $0.02 |
| MARIANO IERVOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96339205477 | $1.12 |
| MARIANO IRAIZOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394519841574508 | $0.05 |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01765939) | ($512.79) |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2606653199) | ($512.21) |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (170.717871) | ($88.53) |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,509.500007 | $2,509.50 |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001144497522316 | $4.13 |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167447045896189 | $4.35 |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.366331655 | $21.37 |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.796529470836399 | $0.60 |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086722081005 | $0.01 |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060338074618 | $0.01 |
| MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017624613825 | $0.01 |
| MARIANO JORGE CAMORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209597820509999 | $6.20 |
| MARIANO JORGE CAMORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080042909982999 | $0.00 |
| MARIANO JOSE PARRA GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.02 |
| MARIANO JOSE PARRA GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 38.0 | $31.99 |
| MARIANO JOSE PARRA GARCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 31.4355 | $24.59 |
| MARIANO JOSE PARRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108600174990548 | $0.08 |
| MARIANO JOSE PARRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.472183837919999 | $0.25 |
| MARIANO JOSE ZICAVO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03466884 | $1,377.28 |
| MARIANO JOSE ZICAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250147043119 | $66.95 |
| MARIANO JOSE ZICAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028564836444 | $0.91 |
| MARIANO KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018889689506 | $5.59 |
| MARIANO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052962453249 | $10.33 |
| MARIANO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.122608924 | $64.31 |
| MARIANO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5885690279999 | $9.79 |
| MARIANO LEANDRO NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012788266129 | $0.00 |
| MARIANO LEANDRO NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053376626396 | $0.01 |
| MARIANO LEANDRO NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000799919413359999 | $0.00 |
| MARIANO LEANDRO NADAL SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140970223327999 | $0.00 |
| MARIANO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085951679849 | $2.54 |
| MARIANO LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92690012847228 | $4.58 |
| MARIANO LEQUILE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,006.60 |
| MARIANO LEQUILE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($118.15) |
| MARIANO LEQUILE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2365393) | ($9,290.08) |
| MARIANO LEQUILE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (102.030548532) | ($1,444.18) |
| MARIANO LEQUILE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.133967167) | ($9,681.19) |
| MARIANO LEQUILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $585.64 |
| MARIANO LEQUILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02010568) | ($572.31) |
| MARIANO LEQUILE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 3.14 | $5,525.45 |
| MARIANO LEQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307203705634667 | $12.38 |
| MARIANO LEQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020397644877 | $0.02 |
| MARIANO LEQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023563531678463 | $40.55 |
| MARIANO LEQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000070218979553 | $0.00 |
| MARIANO LEQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0563111298652739 | $0.78 |
| MARIANO LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019917395099 | $5.89 |
| MARIANO LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024989150889 | $0.00 |
| MARIANO LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041533720263 | $0.00 |
| MARIANO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22612658) | ($6,416.01) |
| MARIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002580918531345 | $78.57 |
| MARIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7443769626 | $4.28 |
| MARIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041327046136 | $2.35 |
| MARIANO LOPEZ ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022934615461 | $0.04 |
| MARIANO LUIS SOLFERINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.37259) | ($19.45) |
| MARIANO LUIS SOLFERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129948717848808 | $0.20 |
| MARIANO M MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027244931594 | $8.07 |
| MARIANO M MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042440323403 | $8.28 |
| MARIANO M MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7163547614 | $2.96 |
| MARIANO M MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38064074217 | $4.23 |
| MARIANO MAINIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.530437333228 | $5.36 |
| MARIANO MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036672035681 | $0.00 |
| MARIANO MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00534113574109999 | $0.01 |
| MARIANO MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067849889841 | $0.00 |
| MARIANO MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000018906928113 | $0.00 |
| MARIANO MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190462785599999 | $0.56 |
| MARIANO MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3337550783 | $1.55 |
| MARIANO MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142536787484 | $27.81 |
| MARIANO MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.88434577 | $56.88 |
| MARIANO MARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3071769053 | $8.96 |
| MARIANO MASUCCI NANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019050523274 | $0.01 |
| MARIANO MAZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034892391685999 | $0.01 |
| MARIANO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001444245225 | $0.00 |
| MARIANO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036384888296 | $0.00 |
| MARIANO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402321572703584 | $0.00 |
| MARIANO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001733709918 | $0.00 |
| MARIANO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029192706006 | $0.00 |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000227) | ($9.27) |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9.254 | $9.27 |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000227) | ($8.75) |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8.815 | $8.75 |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (18.08) | ($18.08) |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.006345 | $18.08 |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,959.54) |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (335.683283) | ($165.00) |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172160280429999 | $55.28 |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86064458746196 | $4.34 |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000893219864779999 | $0.23 |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01389270089537 | $0.01 |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2428668933268 | $1.02 |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019125308626 | $0.00 |
| MARIANO MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005619599521 | $0.00 |
| MARIANO MIGUEL ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016062700835 | $472.75 |
| MARIANO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017721529856 | $0.52 |
| MARIANO MONTERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1607661055 | $455.45 |
| MARIANO MONTERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($31.24) |
| MARIANO MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00387 | $0.30 |
| MARIANO MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 14.975773 | $7.79 |
| MARIANO MONTERO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.115808431 | $207.93 |
| MARIANO MONTERO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.00098856 | $0.05 |
| MARIANO MONTERO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.07170763297 | $78.92 |
| MARIANO MONTERO | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.00336838 | $0.20 |
| MARIANO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048386737511 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIANO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120148209865 | $0.13 |
| MARIANO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025550998740999 | $3.84 |
| MARIANO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66661219479 | $0.40 |
| MARIANO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176492240399712 | $0.02 |
| MARIANO MORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.305657481441 | $2.36 |
| MARIANO MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547832713339999 | $1.62 |
| MARIANO MORENO DARACT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106024378523 | $0.00 |
| MARIANO MORENO DARACT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038662341647 | $0.00 |
| MARIANO MORVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016714331271 | $49.75 |
| MARIANO MORVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0743276981191 | $0.08 |
| MARIANO MORVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.672703789599999 | $2.30 |
| MARIANO MURUZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003518661132835 | $0.11 |
| MARIANO NADALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017601259087 | $0.00 |
| MARIANO NADALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.285413611735 | $4.78 |
| MARIANO NADALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0122786096995999 | $0.01 |
| MARIANO NAHUEL FITA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BNB | 1.4195 | $425.14 |
| MARIANO NAHUEL FITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002348332202 | $50.00 |
| MARIANO NAHUEL FITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1222553904559 | $2.87 |
| MARIANO NARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603951398075241 | $0.61 |
| MARIANO NARICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000504334676149999 | $0.00 |
| MARIANO NARICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436296565029999 | $0.05 |
| MARIANO OCA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (89.753677) | ($62.32) |
| MARIANO OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541207255651047 | $0.63 |
| MARIANO OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038741537641 | $0.43 |
| MARIANO OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0206085358809999 | $0.18 |
| MARIANO OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0474474302330867 | $0.04 |
| MARIANO ORLACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.589521725459 | $4.41 |
| MARIANO PALACIOS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942410447789999 | $30.50 |
| MARIANO PALACIOS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69630685133 | $6.63 |
| MARIANO PAZ BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MARIANO PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050222043202 | $0.15 |
| MARIANO PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000399499087749999 | $0.08 |
| MARIANO PONICKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.07954293 | $3,292.44 |
| MARIANO PONICKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,931.78 |
| MARIANO PONICKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.184271) | ($5,297.61) |
| MARIANO PONICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023675177314 | $73.91 |
| MARIANO PONICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01128240350259 | $18.93 |
| MARIANO PONSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121126462104 | $0.36 |
| MARIANO PONSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0377863338 | $1.28 |
| MARIANO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000230156370819999 | $0.01 |
| MARIANO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109657614946 | $0.01 |
| MARIANO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027978742189 | $0.00 |
| MARIANO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000099796731767 | $0.00 |
| MARIANO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19315991074 | $0.19 |
| MARIANO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.6969045648 | $3.70 |
| MARIANO PURICELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00266276) | ($79.88) |
| MARIANO PURICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8563034618355 | $2.36 |
| MARIANO PURICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82807547708 | $0.03 |
| MARIANO PURTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011296444335 | $0.00 |
| MARIANO PURTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044755413761 | $0.00 |
| MARIANO PURTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0077831716341 | $0.01 |
| MARIANO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430752438419999 | $12.75 |
| MARIANO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089495976965 | $0.01 |
| MARIANO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039087791525 | $7.63 |
| MARIANO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62934282149 | $0.30 |
| MARIANO RAMIREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.14287658 | $441.28 |
| MARIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045803044592 | $13.56 |
| MARIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270772213149999 | $52.83 |
| MARIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000226707664229999 | $0.00 |
| MARIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.552923387 | $17.88 |
| MARIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051156028621 | $3.06 |
| MARIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087291608191 | $3.45 |
| MARIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031648571101999 | $0.00 |
| MARIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026596327123 | $2.01 |
| MARIANO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.30491303567 | $0.69 |
| MARIANO RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026503596365 | $0.00 |
| MARIANO RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083374654967 | $0.00 |
| MARIANO RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0098919078351 | $0.01 |
| MARIANO RODRIGO NAVARRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.19425132 | $564.57 |
| MARIANO RODRIGO NAVARRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.195156149) | ($353.69) |
| MARIANO RODRIGO NAVARRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017445) | ($52.67) |
| MARIANO RODRIGO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174723228903977 | $50.08 |
| MARIANO RODRIGO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012129527122164 | $2.53 |
| MARIANO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.710099) | ($32,764.04) |
| MARIANO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.026706) | ($31,038.35) |
| MARIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358972847316729 | $136.57 |
| MARIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07255201444663 | $202.12 |
| MARIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156816798401899 | $0.00 |
| MARIANO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13016522142 | $7.05 |
| MARIANO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0943856446419999 | $190.61 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00159884 | $64.69 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159884) | ($63.79) |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 165.81 | $349.86 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $10.50 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (36.053130241) | ($75.49) |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 36.053130241 | $75.49 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (155.566794499) | ($325.76) |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00278389 | $111.67 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00234523 | $92.09 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00235977 | $91.80 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00212365 | $83.24 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0020677 | $81.16 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00025582 | $9.92 |
| MARIANO ROLDAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00207335 | $80.05 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00258179 | $99.23 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0165912) | ($639.99) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00269076 | $103.72 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00236045 | $89.32 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.00505121) | ($196.73) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0020731 | $82.09 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.0020731) | ($82.03) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00199416 | $72.35 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00199416) | ($71.33) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00054737 | $19.77 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00054737) | ($19.81) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00200124 | $72.13 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00200552 | $69.73 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00201143 | $67.45 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00601819) | ($190.90) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00238558 | $74.97 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00238558) | ($75.61) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.002107 | $63.88 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.002107) | ($66.60) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.789674615 | $22,857.14 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.02017661 | $584.01 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02026958746) | ($586.70) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6706510168) | ($19,412.00) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005001898527) | ($144.78) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0987540107) | ($2,869.83) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0987540107 | $2,869.83 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11392872) | ($3,293.73) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (51.2963) | ($42.90) |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00161096 | $48.07 |
| MARIANO ROLDAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00161096) | ($48.09) |
| MARIANO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153673258012 | $4.55 |
| MARIANO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6995910532 | $3.70 |
| MARIANO ROSA VENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081760966336 | $253.13 |
| MARIANO ROSA VENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32643434631 | $667.30 |
| MARIANO ROSA VENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98525427447 | $0.99 |
| MARIANO ROSA VENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1123608575 | $45.70 |
| MARIANO ROSA VENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5904906606 | $1.73 |
| MARIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006545899258 | $0.00 |
| MARIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031746111942 | $0.04 |
| MARIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009236505507 | $0.01 |
| MARIANO ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049425216071 | $0.00 |
| MARIANO ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211494160809999 | $0.00 |
| MARIANO ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00429268907189999 | $0.00 |
| MARIANO ROTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020642365794 | $0.00 |
| MARIANO ROTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00918167464 | $0.01 |
| MARIANO ROVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028408583196095 | $0.03 |
| MARIANO RUBINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00333932 | $97.21 |
| MARIANO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151850542927 | $4.35 |
| MARIANO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060509362469 | $0.00 |
| MARIANO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024078869845 | $0.00 |
| MARIANO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00366721578979999 | $0.00 |
| MARIANO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004523057826 | $0.15 |
| MARIANO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5672224138769 | $10.28 |
| MARIANO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084518173681 | $19.68 |
| MARIANO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.27319918 | $11.27 |
| MARIANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008088022022 | $2.39 |
| MARIANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4124738162 | $0.49 |
| MARIANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3972091549 | $5.40 |
| MARIANO SACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5444316639 | $1.84 |
| MARIANO SACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6557943522 | $0.97 |
| MARIANO SACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028194221872 | $0.00 |
| MARIANO SACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36109022322 | $0.01 |
| MARIANO SALAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00151828 | $44.26 |
| MARIANO SALAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151926) | ($44.08) |
| MARIANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000590823389278 | $0.02 |
| MARIANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003142318497 | $0.00 |
| MARIANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00148372641659999 | $0.02 |
| MARIANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000096191136177 | $0.00 |
| MARIANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000030843271413 | $0.00 |
| MARIANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039506331178 | $0.00 |
| MARIANO SAMAYOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066196474877 | $19.59 |
| MARIANO SAMAYOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48001929911 | $2.77 |
| MARIANO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082408667958 | $24.39 |
| MARIANO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011899350219 | $23.22 |
| MARIANO SEBASTIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120628089825 | $0.37 |
| MARIANO SOPRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012761277172 | $0.00 |
| MARIANO SOPRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000022819228897 | $0.00 |
| MARIANO SOPRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00813530984169999 | $0.01 |
| MARIANO TARRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,141.50) |
| MARIANO TARRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,432.56) |
| MARIANO TARRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,847.85) |
| MARIANO TARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213529104363 | $70.44 |
| MARIANO TASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092104533765 | $0.06 |
| MARIANO TASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072746128823 | $0.01 |
| MARIANO TEJEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0078115605081 | $0.01 |
| MARIANO TIRIBELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (1.277) | ($2.79) |
| MARIANO TIRIBELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0000658 | $2.79 |
| MARIANO TIRIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001313944058 | $0.03 |
| MARIANO TIRIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260658416091969 | $0.04 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45.982257354) | ($43.38) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45.982257354 | $43.38 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (45.982257) | ($43.32) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2264725031) | ($531.16) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2264725031 | $531.16 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008502) | ($20.05) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2179705031) | ($512.66) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0336681829) | ($1,006.68) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0336681829 | $1,006.68 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.049827973) | ($91.42) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.049827973 | $91.42 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (306.468218688) | ($215.65) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 306.468218688 | $215.65 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (306.468218688) | ($203.58) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.83) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03299918) | ($927.74) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (10.049827973) | ($88.62) |
| MARIANO ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014438369574 | $5.64 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106562597189999 | $3.13 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0291452690805999 | $0.03 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6446747918 | $2.10 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0587665756426 | $0.06 |
| MARIANO ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06651617516 | $1.13 |
| MARIANO URETA JUNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042331731441 | $12.53 |
| MARIANO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005161664097 | $0.00 |
| MARIANO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117869213254 | $0.01 |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.014251208) | ($2.10) |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002135633332) | ($8.31) |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00535764 | $206.44 |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00334316 | $105.16 |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.624230864) | ($2.10) |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002789304639) | ($8.31) |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.200685347 | $356.03 |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002228811166) | ($2.21) |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.672556376) | ($2,650.00) |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.332557832 | $3,304.43 |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08024355561) | ($79.57) |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018015512894 | $50.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2498612658945 | $21.04 |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013199046739 | $22.26 |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2718192849 | $2.49 |
| MARIANO VENTURA BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.089597104323 | $0.00 |
| MARIANO VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001836041589 | $0.00 |
| MARIANO VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103996969361 | $0.00 |
| MARIANO VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55914638099 | $0.56 |
| MARIANO VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00085492152975 | $0.00 |
| MARIANO VENTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040771754628 | $0.00 |
| MARIANO VENTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030275925454 | $0.00 |
| MARIANO VENTURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025594793251999 | $0.01 |
| MARIANO VIEYTES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (369.732538165) | ($369.73) |
| MARIANO VIEYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031478632328 | $0.00 |
| MARIANO VIEYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5137193188 | $7.51 |
| MARIANO VIEYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4019147573708 | $2.40 |
| MARIANO VITA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00849388) | ($341.30) |
| MARIANO VITA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (115.753801) | ($106.36) |
| MARIANO VITA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 340.0 | $305.41 |
| MARIANO VITA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001763) | ($50.93) |
| MARIANO VITA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 50.836 | $50.93 |
| MARIANO VITA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.836) | ($50.84) |
| MARIANO VITA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 115.753801 | $53.34 |
| MARIANO VITA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01153037 | $332.71 |
| MARIANO VITA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003037) | ($92.28) |
| MARIANO VITA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 92.79 | $92.28 |
| MARIANO VITA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (92.80019) | ($92.80) |
| MARIANO VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312327889578382 | $102.27 |
| MARIANO VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102592279782944 | $0.01 |
| MARIANO VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04938114793646 | $1.65 |
| MARIANO VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000036238495493999 | $0.00 |
| MARIANO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.060748807174 | $0.06 |
| MARIANO ZINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013283549824364 | $0.01 |
| MARIANTONIO NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033901522377 | $1.00 |
| MARIANTONIO NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0205175208669999 | $0.02 |
| MARIANTONIO NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110330998114 | $0.00 |
| MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0341 | $72.31 |
| MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00494473 | $152.90 |
| MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0348 | $1,050.05 |
| MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $99.92 |
| MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1641966 | $338.79 |
| MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03495974 | $1,053.49 |
| MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063585873928 | $15.68 |
| MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42937428259599 | $1.18 |
| MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019426178064 | $2.75 |
| MARIAOLGA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017142082678 | $0.51 |
| MARIAOLGA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002681590401 | $5.23 |
| MARIAPIA DAIPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032185492816 | $0.00 |
| MARIAPIA DAPOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090892002450999 | $0.00 |
| MARIAPIERA PRADERIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XAUT | (14.32) | ($26,462.93) |
| MARIAPIERA PRADERIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010699) | ($322.76) |
| MARIAPIERA PRADERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.178935939638 | $240.58 |
| MARIARCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003345731854999 | $0.01 |
| MARIARCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056822864019 | $0.00 |
| MARIARCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7177272966 | $3.72 |
| MARIARCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013105400601 | $0.00 |
| MARIARCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3616848596 | $7.36 |
| MARIARCA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021183617527 | $0.01 |
| MARIARIA ANYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035502155 | $0.00 |
| MARIARITA MAURIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062226830330469 | $0.01 |
| MARIARITA MAURIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094169963483 | $0.01 |
| MARIAROSARIA ANNUNZIATA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017913) | ($714.45) |
| MARIAROSARIA ANNUNZIATA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609) | ($4.56) |
| MARIAROSARIA ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132773041565461 | $52.06 |
| MARIAROSARIA ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051414974953199 | $0.02 |
| MARIAROSARIA CASANO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25600229) | ($7,531.57) |
| MARIAROSARIA CASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152481449360459 | $53.77 |
| MARIATERESA CERETO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.756) | ($2.01) |
| MARIATERESA CERETO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000656 | $2.01 |
| MARIATERESA CERETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01117489) | ($349.60) |
| MARIATERESA CERETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019889228514735 | $0.60 |
| MARIATERESA CERETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61756682503646 | $3.20 |
| MARIATERESA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000231809499 | $0.00 |
| MARIATERESA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009158570057 | $0.01 |
| MARIA-VICTORIA TORRES CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018565607577 | $5.50 |
| MARIA-VICTORIA TORRES CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027433340138 | $0.54 |
| MARIAZ DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163457747049999 | $0.00 |
| MARIAZ DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01898683158 | $0.02 |
| MARIBEL ALFONTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.240334425) | ($6,067.69) |
| MARIBEL ALFONTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.240334425 | $6,067.69 |
| MARIBEL ALFONTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05056926575) | ($1,592.78) |
| MARIBEL ALFONTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05056926575 | $1,592.78 |
| MARIBEL ALFONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.240334425) | ($4,815.11) |
| MARIBEL ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049280020598232 | $16.74 |
| MARIBEL ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027215357333141 | $64.99 |
| MARIBEL ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021480374816 | $0.02 |
| MARIBEL ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2790969337 | $2.60 |
| MARIBEL ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6269482641 | $1.02 |
| MARIBEL ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24477450668 | $2.72 |
| MARIBEL ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036893093535 | $2.70 |
| MARIBEL ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.036914344362 | $0.07 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01197201) | ($500.00) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01197201 | $500.00 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007183210798) | ($30.00) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003073712438) | ($1.21) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00101428834) | ($40.11) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10063549) | ($3,200.00) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10063549 | $3,200.00 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.09345389073) | ($2,971.64) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07408873217) | ($2,103.90) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07408873217 | $2,103.90 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01760459) | ($500.00) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01760459 | $500.00 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07887030153) | ($2,291.34) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001023069396) | ($30.00) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | TUSD | 487.0 | $487.00 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001275803938) | ($40.11) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.312225729) | ($6,000.00) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009413605728) | ($180.90) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001561128645) | ($30.00) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2839292071 | $5,456.23 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09345389073 | $1,795.89 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4468922951) | ($8,000.00) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01347398704) | ($241.20) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002240606245) | ($40.11) |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4718663633 | $8,447.07 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07887030153 | $1,411.89 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022954498395 | $73.98 |
| MARIBEL APARENTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.34293671509 | $0.34 |
| MARIBEL DE NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016696311853 | $0.49 |
| MARIBEL DE NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000194216125759999 | $0.06 |
| MARIBEL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016866914169 | $0.50 |
| MARIBEL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000475540550319999 | $0.93 |
| MARIBEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000763024398496 | $0.00 |
| MARIBEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090828118221 | $2.69 |
| MARIBEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.525076055 | $92.53 |
| MARIBEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0848221742569999 | $0.01 |
| MARIBEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995595594329999 | $29.47 |
| MARIBEL HENAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.054751822) | ($4,684.78) |
| MARIBEL HENAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.054751822 | $4,684.78 |
| MARIBEL HENAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.054751822) | ($4,220.91) |
| MARIBEL HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331210101349999 | $101.17 |
| MARIBEL HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010191129014147 | $28.32 |
| MARIBEL HEREDIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02687333335) | ($805.74) |
| MARIBEL HEREDIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02687333335 | $805.74 |
| MARIBEL HEREDIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02687333) | ($817.91) |
| MARIBEL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015675753244259 | $5.76 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.0984163 | $56.14 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.6663911 | $55.97 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00266 | $78.95 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.04252 | $61.57 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012183791403275 | $51.25 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009578231096 | $0.00 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057369482086 | $0.98 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63719989652 | $0.51 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38285126338 | $0.24 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019370566691 | $1.01 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024269229195 | $0.76 |
| MARIBEL IVY ROCES PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0027595974169 | $0.16 |
| MARIBEL JO APUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001959645168 | $0.58 |
| MARIBEL JO APUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.63241616719999 | $2.09 |
| MARIBEL JO APUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41762489059 | $4.64 |
| MARIBEL JO APUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051221712219 | $2.03 |
| MARIBEL KAREN REINOSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.882859) | ($404.88) |
| MARIBEL KAREN REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001621364378561 | $50.40 |
| MARIBEL KAREN REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3085301949293 | $1.31 |
| MARIBEL KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0175661080688 | $522.33 |
| MARIBEL KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.112837667 | $79.40 |
| MARIBEL KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96430350078 | $1,928.82 |
| MARIBEL KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.49455466669999 | $39.68 |
| MARIBEL KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.913202247659999 | $0.91 |
| MARIBEL KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048243446631 | $0.35 |
| MARIBEL KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638825596 | $0.36 |
| MARIBEL KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0476293490679999 | $2.71 |
| MARIBEL LEÓN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044798204640992 | $0.05 |
| MARIBEL MATTA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051083873609 | $1.51 |
| MARIBEL MATTA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1662341302 | $7.27 |
| MARIBEL MATTA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35076224933 | $0.22 |
| MARIBEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018476959997 | $5.47 |
| MARIBEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081315021796 | $1.59 |
| MARIBEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017122301748 | $0.13 |
| MARIBEL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032742503191 | $0.02 |
| MARIBEL NUÑEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.0618347342 | $208.18 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.090176 | $2,717.27 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.8615476) | ($54,494.79) |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.8615476 | $54,494.79 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006568011047) | ($13.02) |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006568011047 | $13.02 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.017) | ($25,793.51) |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.017 | $25,793.51 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (13.023567) | ($25,806.52) |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 25,715.162 | $25,806.52 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.434) | ($12,715.40) |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 12,699.985 | $12,715.40 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (38,315.147) | ($38,315.15) |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060122408960157 | $220.78 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28178523258 | $614.73 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 934.462844812 | $934.46 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.538969393 | $109.83 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.779758986 | $89.65 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.58363896439999 | $40.46 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.615579513 | $17.62 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.42601221046 | $46.78 |
| MARIBEL ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.170648327 | $19.51 |
| MARIBEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008424936265 | $0.25 |
| MARIBEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.500320237 | $5.24 |
| MARIBEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000069327119146 | $0.00 |
| MARIBEL ROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03534881175 | $95.60 |
| MARIBEL ROMERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.03918913408 | $78.87 |
| MARIBEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133822919316 | $0.40 |
| MARIBEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020609848971 | $4.02 |
| MARIBEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6799955004 | $1.68 |
| MARIBEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003257818133 | $0.00 |
| MARIBEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029827039164 | $0.00 |
| MARIBEL SANGALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157073962831 | $4.65 |
| MARIBEL SOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.35230257 | $985.64 |
| MARIBEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040833482209 | $6.98 |
| MARIBEL ZHICAY-GARCIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 2.250995 | $229.20 |
| MARIBEL ZHICAY-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810374073569999 | $23.99 |
| MARIBEL ZHICAY-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127973161969 | $24.97 |
| MARIBEL ZHICAY-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.168521587 | $19.95 |
| MARIBEL ZHICAY-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0812628327 | $2.56 |
| MARIBEL ZHICAY-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5726549474 | $39.70 |
| MARIBEL ZHICAY-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112625490446 | $0.99 |
| MARIBEL ZHICAY-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.471296172759999 | $28.18 |
| MARIBELLE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044659722245 | $13.22 |
| MARIBELLE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031789832444 | $0.04 |
| MARIBETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004152677192 | $127.52 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.31) | ($4.31) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.786457351) | ($81.79) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.786457351 | $81.79 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (528.300817211) | ($300.09) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 528.300817211 | $300.09 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (518.209) | ($290.44) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 287.554 | $290.44 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (193.746445887) | ($80.00) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 193.746445887 | $80.00 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ZRX | (187.29) | ($77.33) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 75.777 | $77.33 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 986.927695839 | $716.37 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.31) | ($4.31) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,210.0 | $1,210.00 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 0.462407432 | $834.79 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (10.087) | ($5.67) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 5.628 | $5.67 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.61) | ($8.61) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.060034199 | $1,788.20 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804751177149999 | $21.25 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16826991253 | $1.36 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060859865284 | $10.12 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.548164162301999 | $0.55 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.99337361145 | $6.27 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9333650474684 | $1.59 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045053889631 | $0.34 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.255093223138999 | $0.16 |
| MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2797026328 | $2.24 |
| MARICA ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062579654432 | $18.52 |
| MARICA ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4028275329273 | $32.86 |
| MARICA ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081234088781 | $15.85 |
| MARICA ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.666505621 | $104.67 |
| MARICA BUSIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55882787) | ($985.89) |
| MARICA BUSIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.019084727) | ($100.04) |
| MARICA BUSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058987340781 | $0.07 |
| MARICA BUSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048244935418766 | $11.56 |
| MARICA BUSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081172575267061 | $1.03 |
| MARICA COVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.4868644639 | $70.17 |
| MARICA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.666675907584 | $5.18 |
| MARICA KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518343261940603 | $0.01 |
| MARICA KRASNICI | ADDRESS REDACTED | 4/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.10 |
| MARICA KRASNICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06595383 | $2,621.95 |
| MARICA KRASNICI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2634269898) | ($518.75) |
| MARICA KRASNICI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2634269898 | $518.75 |
| MARICA KRASNICI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07403615375) | ($2,201.27) |
| MARICA KRASNICI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07403615375 | $2,201.27 |
| MARICA KRASNICI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00173737) | ($50.16) |
| MARICA KRASNICI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07229878) | ($2,076.23) |
| MARICA KRASNICI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02890058806) | ($49.93) |
| MARICA KRASNICI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2345264018) | ($407.26) |
| MARICA KRASNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215248925743562 | $66.91 |
| MARICA KRASNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016959794986372 | $4.15 |
| MARICAR LICUP TORRES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MARICAR LICUP TORRES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| MARICAR SHERYL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009692951084 | $0.00 |
| MARICAR SHERYL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117620174594999 | $0.00 |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (596.804461751) | ($122.84) |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 596.804461751 | $122.84 |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.620706735) | ($70.03) |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.620706735 | $70.03 |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.62070673) | ($70.04) |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01156400595) | ($479.19) |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01156400595 | $479.19 |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.552672593) | ($86.55) |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.552672593 | $86.55 |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011564) | ($478.99) |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (4.552672593) | ($86.50) |
| MARICARMEN CINTRON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (596.8044617) | ($103.33) |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018784481201308 | $0.76 |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013120449799833 | $0.24 |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17509015944941 | $0.04 |
| MARICARMEN CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035776073622924 | $0.04 |
| MARICARMEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145775509648 | $0.00 |
| MARICARMEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177235705339999 | $0.02 |
| MARICARMEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041995773353 | $0.01 |
| MARICARMEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182078920879999 | $0.00 |
| MARICARMEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103201430436999 | $0.00 |
| MARICARMEN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004242141696 | $130.32 |
| MARICARMEN SAN SEBASTIÁN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.000000147) | ($4,609.89) |
| MARICARMEN SAN SEBASTIÁN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (70.2492) | ($20.37) |
| MARICARMEN SAN SEBASTIÁN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233019) | ($66.54) |
| MARICARMEN SAN SEBASTIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002086631 | $0.00 |
| MARICARMEN SAN SEBASTIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2445056687932 | $72.28 |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.21 | $6,372.66 |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1810315542) | ($5,667.75) |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002434450822) | ($74.65) |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MCDAI | 301.35849442 | $301.36 |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002548216419) | ($74.65) |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01561654224) | ($298.60) |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01615825739) | ($308.96) |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3179747047) | ($6,079.91) |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2050173328) | ($3,920.09) |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4577811348 | $8,753.12 |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1810315542 | $3,461.46 |
| MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019823436103 | $62.77 |
| MARICE GUZMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (515.34) | ($515.34) |
| MARICE GUZMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 515.34 | $515.34 |
| MARICE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.935100498771 | $4.94 |
| MARICEL AMAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120662) | ($35.02) |
| MARICEL AMAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2479316817) | ($381.53) |
| MARICEL AMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120672959231021 | $50.00 |
| MARICEL AMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359824816332131 | $0.35 |
| MARICEL AMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025014008267943 | $5.70 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.122306) | ($349.44) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001031870874) | ($3.72) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.214105) | ($504.69) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $10.94 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2400695574) | ($0.17) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (19.988201) | ($10.72) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($10.21) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,003.352428) | ($537.02) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (20.029997) | ($1,027.49) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,390.80) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,832.01) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,619.91) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,400.0 | $4,400.00 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.334811671) | ($3.56) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.263139945 | $6,526.73 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016617679426 | $0.50 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5452303127821 | $13.70 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052547023888 | $107.85 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34615517989999 | $2.08 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08340603325558 | $7.02 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007060071221 | $0.00 |
| MARICEL ANCERO LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3537886098 | $0.32 |
| MARICEL DELA CRUZ PARADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MARICEL DELA CRUZ PARADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MARICEL ESPECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017901890119969 | $0.00 |
| MARICEL ESPECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077916109673 | $0.01 |
| MARICEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.008850444583 | $1.08 |
| MARICEL MASSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034933117411 | $1.03 |
| MARICEL MASSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030543687545816 | $0.04 |
| MARICEL MASSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025518435419 | $4.98 |
| MARICEL MASSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98592323721 | $0.62 |
| MARICEL MASSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.70121701569999 | $7.70 |
| MARICEL REGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079678298707 | $0.00 |
| MARICEL RUBIO SUSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07387454 | $2,953.73 |
| MARICEL RUBIO SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080614485113 | $249.23 |
| MARICEL RUBIO SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039667529856 | $78.38 |
| MARICEL RUBIO SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8191026225999 | $10.82 |
| MARICEL RUBIO SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.935281425 | $64.16 |
| MARICEL RUBIO SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.212991668 | $32.16 |
| MARICEL RUBIO SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5757748975 | $6.40 |
| MARICEL RUBIO SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22824631381 | $0.78 |
| MARICEL RUBIO SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47938399617 | $28.66 |
| MARICEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019611387057 | $5.80 |
| MARICEL SCALERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013216822601 | $0.00 |
| MARICEL SCALERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061526022406 | $0.00 |
| MARICEL SIMACKOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03951028 | $1,171.47 |
| MARICEL SIMACKOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $303.84 |
| MARICEL SIMACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142669286922 | $40.73 |
| MARICEL TURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068828183084 | $0.02 |
| MARICEL TURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020651965038 | $40.30 |
| MARICEL TURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127379283829 | $0.01 |
| MARICELA CORONADO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14441) | ($4,302.27) |
| MARICELA CORONADO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14441 | $4,302.27 |
| MARICELA CORONADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.001092327) | ($54,195.32) |
| MARICELA CORONADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.001092327 | $54,195.32 |
| MARICELA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105254622136739 | $355.72 |
| MARICELA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020018540191 | $0.59 |
| MARICELA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.420210645 | $17.42 |
| MARICELA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103832497320999 | $0.31 |
| MARICELA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050801875977 | $0.10 |
| MARICET PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017461391426 | $0.52 |
| MARICET PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139142667095 | $27.15 |
| MARICET PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45020329924 | $0.28 |
| MARICET PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8514007247 | $0.27 |
| MARICET PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41010047812 | $1.40 |
| MARICET PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22932329594 | $0.35 |
| MARICET PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.118415279183 | $0.06 |
| MARICET PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058302200168 | $0.14 |
| MARICHU COSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064432911766 | $0.00 |
| MARICHU COSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.105191023212999 | $0.05 |
| MARICHU COSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016029718273 | $0.04 |
| MARICICA STÂNEIU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 852.526139 | $852.53 |
| MARICICA STÂNEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016722531215557 | $50.02 |
| MARICICA STÂNEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.184157644747 | $5.06 |
| MARICICA STÂNEIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.247444224 | $5.25 |
| MARICIEL ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117125136859999 | $0.35 |
| MARICIEL ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9722582988 | $1.24 |
| MARICIEL ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298236221719999 | $3.31 |
| MARICLA PASSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137418207166 | $0.41 |
| MARICLA PASSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070957911372 | $142.61 |
| MARICLA PASSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 846.265778434 | $846.27 |
| MARICRIS BONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030155397608 | $8.93 |
| MARICRIS CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021660826817 | $0.00 |
| MARICRIS CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0165963539859999 | $0.02 |
| MARICRIS DUGTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000890871473309999 | $0.00 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00383117) | ($120.00) |
| MARICRUZ JOHAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00383117 | $120.00 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00383117) | ($113.73) |
| MARICRUZ JOHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01817058) | ($500.00) |
| MARICRUZ JOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01817058 | $500.00 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18219582) | ($5,000.00) |
| MARICRUZ JOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18219582 | $5,000.00 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007265) | ($199.25) |
| MARICRUZ JOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003643) | ($99.88) |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075827756342 | $238.74 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22394192533 | $456.02 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002135726931 | $0.00 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 301.228448118 | $238.81 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063395326547 | $0.01 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074083261214 | $0.01 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076221785184 | $0.03 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000089147179449 | $0.01 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030502214 | $0.05 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044658579892 | $0.00 |
| MARICRUZ JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000032623297452 | $0.00 |
| MARICRUZ JUAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068592) | ($20.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARICRUZ JUAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01014803) | ($294.74) |
| MARICRUZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008848024620746 | $3.07 |
| MARICRUZ TORRES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81223228253 | $0.64 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.4965 | $10,452.61 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MCDAI | 4,146.75734 | $4,146.76 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.52498 | $20,562.35 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $20.77 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 44.9995 | $18,890.79 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 11,920.4515 | $11,920.45 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05065 | $1,577.39 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 80.78 | $203.12 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8395) | ($23,897.21) |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (88,897.0) | ($88,897.00) |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($129.28) |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (49.0) | ($12,599.86) |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041278743942212 | $137.89 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.426862599475 | $156.87 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07442913488 | $144.92 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,308.4266255276 | $1,308.43 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.965604613 | $114.93 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.13746055223 | $38.05 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 41.7293769109999 | $41.73 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.3721983465814 | $123.56 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6407317617 | $0.43 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019931607171 | $1.42 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 95.6578316339999 | $95.66 |
| MARIE - CHRISTINE POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 38.623846792 | $38.62 |
| MARIE AGASSOUSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.197) | ($0.63) |
| MARIE AGASSOUSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.629 | $0.63 |
| MARIE AGASSOUSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,033.992179) | ($1,033.99) |
| MARIE AGASSOUSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110355) | ($30.82) |
| MARIE AGASSOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118800264498139 | $0.39 |
| MARIE AGASSOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02143409363313 | $0.03 |
| MARIE AGASSOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7161788003759 | $12.72 |
| MARIE AGNES BOY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARIE AGNES BOY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.803303502) | ($35.43) |
| MARIE AGNES BOY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.06916519435) | ($2,404.62) |
| MARIE AGNES BOY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARIE AGNES BOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0686596804) | ($1,927.05) |
| MARIE AGNES BOY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| MARIE AGNES BOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MARIE AGNES BOY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MARIE AGNES BOY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.47978045) | ($33.56) |
| MARIE AGNES BOY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09991012774) | ($2,190.03) |
| MARIE AGNES BOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 429.153937005056 | $464.40 |
| MARIE ALEXANDRA LEPINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462063109 | $0.42 |
| MARIE ALEXANDRA LEPINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100124659786 | $1.95 |
| MARIE ALEXANDRA LEPINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2391402251 | $2.03 |
| MARIE ALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142776128933788 | $0.17 |
| MARIE AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336980321909999 | $1.00 |
| MARIE AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3648984862 | $1.48 |
| MARIE AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1875361466 | $12.19 |
| MARIE ANDREE TREMBLAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1375076023 | $408.53 |
| MARIE ANDREE TREMBLAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0050002 | $197.04 |
| MARIE ANDREE TREMBLAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2642186454) | ($511.38) |
| MARIE ANDREE TREMBLAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066964) | ($209.20) |
| MARIE ANDREE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017025176677909 | $51.21 |
| MARIE ANDREE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191417716736109 | $4.45 |
| MARIE ANESTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002340038854 | $0.01 |
| MARIE ANNA RITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23663966412 | $4.79 |
| MARIE ANSON-REBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26372137216 | $537.51 |
| MARIE ANTOINE PROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148762110073999 | $44.02 |
| MARIE ANTOINE PROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.436646374 | $40.44 |
| MARIE ANTOINE PROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1515819366 | $7.35 |
| MARIE ANTOINE PROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00109346575547 | $0.07 |
| MARIE ANTONIETTE GALLEGO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $31.47 |
| MARIE AUDE ELODIE SEVENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162173168509 | $0.48 |
| MARIE AUDE ELODIE SEVENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5459981866273 | $4.85 |
| MARIE AUDE ELODIE SEVENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003777163012 | $1.57 |
| MARIE AUGEREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.008579) | ($269.53) |
| MARIE AUGEREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 268.828 | $269.53 |
| MARIE AUGEREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,150.82) | ($8,150.82) |
| MARIE AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828395101709718 | $2.82 |
| MARIE AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.470611529633 | $87.47 |
| MARIE BAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676518052467 | $0.65 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175568230239999 | $52.40 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101126916791 | $0.02 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108289463542 | $0.11 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46327082 | $2.75 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 206.687744711 | $129.78 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7142450105 | $7.94 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000136298126839999 | $0.00 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028320692711 | $0.00 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00199034521309999 | $0.01 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032704276615 | $0.03 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3165443382 | $0.09 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039351144536 | $0.00 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000142382455852999 | $0.00 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000843071716289999 | $0.00 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014824462882 | $0.00 |
| MARIE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001733294897 | $0.00 |
| MARIE BECART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257212682569999 | $0.30 |
| MARIE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031373195035 | $0.93 |
| MARIE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0524921150119999 | $0.06 |
| MARIE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8079506218 | $2.39 |
| MARIE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0630425297 | $7.06 |
| MARIE BOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114887578334285 | $50.44 |
| MARIE BRUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114140611435 | $2.59 |
| MARIE BRUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090168603988 | $0.68 |
| MARIE BRUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7185521034 | $0.91 |
| MARIE BRUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0119947718082999 | $1.30 |
| MARIE CALOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5027206501067 | $0.48 |
| MARIE CALOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.25077988669999 | $7.25 |
| MARIE CAMILLE BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01546400834308 | $0.02 |
| MARIE CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088999821111 | $2.63 |
| MARIE CELLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016504462267 | $0.05 |
| MARIE CELLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126948916357 | $0.00 |
| MARIE CERNIAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023100746413 | $0.01 |
| MARIE CERNIAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00202364888999999 | $0.00 |
| MARIE CERNIAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116350380014 | $0.12 |
| MARIE CESCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($33.61) |
| MARIE CESCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (3.546296227) | ($8.76) |
| MARIE CESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.748271039021 | $0.87 |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 1.094781 | $2,164.48 |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 37.5 | $3,927.38 |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.898905 | $2,762.02 |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1449905 | $5,927.75 |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0788 | $3,227.17 |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.423893) | ($57,747.40) |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038387023808 | $123.98 |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7512261995 | $2.04 |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120341083794399 | $22.59 |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.423075806538 | $23.82 |
| MARIE CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0137225941266 | $25.45 |
| MARIE CHOWDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016714572935 | $0.49 |
| MARIE CHOWDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015427828234 | $30.10 |
| MARIE CHRISTINE BRUNET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 240.737705 | $147.16 |
| MARIE CHRISTINE BRUNET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.22) |
| MARIE CHRISTINE BRUNET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (236.921961) | ($144.95) |
| MARIE CHRISTINE BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50151690156983 | $0.34 |
| MARIE CHRISTINE BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1842569357 | $0.10 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241646 | $100.12 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,351.36 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $8.13 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.18735363 | $20.00 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $8.16 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.858677879 | $519.98 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.213 | $507.25 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 12.0 | $220.32 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $242.69 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031813083425 | $95.29 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029669041918 | $58.03 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.733955104 | $182.73 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 467.769739588999 | $370.84 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33245502509 | $1.41 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.244290171634 | $2.59 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0571924165142 | $3.23 |
| MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0750129353659 | $2.74 |
| MARIE CIENCIALOVÁ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.88) |
| MARIE CIENCIALOVÁ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.618) | ($18,785.35) |
| MARIE CIENCIALOVÁ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (46.162) | ($26.76) |
| MARIE CIENCIALOVÁ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0009276 | $26.76 |
| MARIE CIENCIALOVÁ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001227) | ($34.97) |
| MARIE CIENCIALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024281435249151 | $90.53 |
| MARIE CIENCIALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361959958735159 | $0.54 |
| MARIE CLAIRE KIGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418726500429373 | $0.05 |
| MARIE CLAIRE PAJARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060394102203 | $17.88 |
| MARIE CLAIRE PAJARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031626818136 | $62.04 |
| MARIE CLAIRE PAJARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11803348476 | $0.89 |
| MARIE CLAIRE PAJARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023694917305 | $0.21 |
| MARIE CLAIRE PAJARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022034970745 | $1.61 |
| MARIE CLAIRE PAJARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.42827971279999 | $8.30 |
| MARIE CLAIRE PAJARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29529303746 | $1.82 |
| MARIE CLAIRE RODIS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000554519420939999 | $0.00 |
| MARIE CLAUDE AITIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | KNC | (0.93) | ($4.71) |
| MARIE CLAUDE AITIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | KNC | (110.049398) | ($562.81) |
| MARIE CLAUDE AITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128061913632 | $0.15 |
| MARIE CLAUDE AITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00422525050149999 | $8.24 |
| MARIE CLAUDE AITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.023726497520039 | $0.11 |
| MARIE CLAUDE CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48008416111 | $1.67 |
| MARIE CLAUDE CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.647467531 | $8.65 |
| MARIE CONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011763483376 | $0.00 |
| MARIE CONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000456950042139999 | $0.00 |
| MARIE CONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00062666959785 | $0.00 |
| MARIE CORNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066226882133 | $19.60 |
| MARIE CORNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031135630243 | $6.08 |
| MARIE CORNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6185654242 | $1.02 |
| MARIE DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5847421888433 | $0.63 |
| MARIE DALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024042745526 | $72.72 |
| MARIE DALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396200265649999 | $78.41 |
| MARIE DALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0300663738789999 | $0.02 |
| MARIE DALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.373657456919999 | $3.30 |
| MARIE DELEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017795424449 | $5.27 |
| MARIE DELEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037016979467 | $7.22 |
| MARIE DELEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4233548266 | $11.42 |
| MARIE DELLI COLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.2784115171 | $60.75 |
| MARIE DELPECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085277490639 | $25.24 |
| MARIE DELPECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012094093586 | $23.60 |
| MARIE DESAUVAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22400194) | ($8,580.33) |
| MARIE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171365043641609 | $6.89 |
| MARIE DESAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004155429986 | $0.00 |
| MARIE DESRAMAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4574045429712 | $21.36 |
| MARIE DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244480466878 | $53.29 |
| MARIE DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024216378234 | $0.03 |
| MARIE DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1524940579 | $8.15 |
| MARIE DIEWERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.10013306 | $4,000.98 |
| MARIE DIEWERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.0020786 | $4,101.94 |
| MARIE DIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146544974544 | $242.24 |
| MARIE DIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021200390083 | $0.00 |
| MARIE DIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016802022543 | $24.42 |
| MARIE DUHAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3374741417742 | $0.38 |
| MARIE DUPALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140263977636 | $0.00 |
| MARIE ELEANOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038261796146 | $0.00 |
| MARIE ELEANOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022928929522 | $0.00 |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 95.993494 | $95.99 |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.07236687 | $2,798.87 |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.01849136 | $2,894.98 |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 188.8 | $104.49 |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 387.8 | $34.21 |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 97.3 | $97.30 |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.18852913 | $5,648.90 |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150508118239999 | $57.33 |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.05891467 | $88.06 |
| MARIE ELISABETH NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020380725946 | $61.25 |
| MARIE ELISABETH NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061757898303 | $123.63 |
| MARIE ELISABETH NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100755450026 | $0.10 |
| MARIE ELISABETH NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11302154612 | $0.88 |
| MARIE ELISABETH NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0081448935416 | $0.09 |
| MARIE ELISABETH NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000529259623339999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIE ELISABETH NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00294282486699999 | $0.01 |
| MARIE ELISABETH NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90037376099 | $53.83 |
| MARIE ELISABETH NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10712895531999 | $43.80 |
| MARIE ELODIE SAID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $106.68 |
| MARIE ELODIE SAID | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $107.16 |
| MARIE ELODIE SAID | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,490.0 | $1,211.17 |
| MARIE ELODIE SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071579074156 | $20.94 |
| MARIE ELODIE SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.14134602797 | $6.62 |
| MARIE EMMANUELLE LAVOIE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161252120224 | $55.46 |
| MARIE EVE DUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51123144192399 | $10.18 |
| MARIE FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28671748787 | $0.33 |
| MARIE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332254322479999 | $65.31 |
| MARIE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.136485269839999 | $0.34 |
| MARIE FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018944654635 | $5.61 |
| MARIE FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141209417552 | $2.76 |
| MARIE FOUCAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035383240536 | $1.05 |
| MARIE FOUCAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040997864457 | $0.05 |
| MARIE FOUCAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2346855862 | $8.23 |
| MARIE FOUCAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4703985484 | $0.70 |
| MARIE FRANCE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279926714292099 | $0.03 |
| MARIE FRANCOISE JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021785154759 | $45.26 |
| MARIE FRANCOISE JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.732260686199 | $264.99 |
| MARIE FRANCOISE JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006827002613 | $7.76 |
| MARIE FUGES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.13829025 | $268.72 |
| MARIE FUGES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.19927946 | $296.93 |
| MARIE FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925897107769999 | $27.40 |
| MARIE FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026985440952 | $52.57 |
| MARIE FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026112373865 | $0.01 |
| MARIE GACHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1517650986 | $4.88 |
| MARIE GACHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3641081721 | $0.20 |
| MARIE GARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134114056804 | $0.40 |
| MARIE GARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135191504668 | $4.30 |
| MARIE GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026568332808 | $7.86 |
| MARIE GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049239857111 | $0.05 |
| MARIE GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019257561485 | $0.00 |
| MARIE GENNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010999) | ($20.02) |
| MARIE GENNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.953872831) | ($3,553.68) |
| MARIE GENNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00367079) | ($111.92) |
| MARIE GENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003689345906162 | $1.25 |
| MARIE GENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185678373210229 | $43.50 |
| MARIE GINETTE GEORGETTE SABINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001327293562 | $0.00 |
| MARIE GINETTE GEORGETTE SABINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034531924937 | $0.00 |
| MARIE GINETTE GEORGETTE SABINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125331782255 | $0.00 |
| MARIE GIRELDA JEEWOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335565352447995 | $0.00 |
| MARIE GIRELDA JEEWOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0231553190555 | $0.02 |
| MARIE GOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03191049852 | $2.14 |
| MARIE GRACE LARION DUMUK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (402.434839) | ($212.56) |
| MARIE GRACE LARION DUMUK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156707) | ($46.08) |
| MARIE GRACE LARION DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156929301625567 | $50.09 |
| MARIE GRACE LARION DUMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7934410273922 | $1.33 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059489831357 | $183.82 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552837757899999 | $110.50 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.211703519 | $34.21 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3069660701 | $1.83 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1031048469 | $0.69 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058049242732 | $0.01 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094739765151 | $0.69 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.91881020069999 | $6.56 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0350252541779999 | $3.85 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061989405876 | $0.38 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014232911417 | $1.08 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.199617521919999 | $0.10 |
| MARIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0886968697279999 | $0.05 |
| MARIE GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018916529124 | $0.56 |
| MARIE GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21370247999 | $1.41 |
| MARIE HAGEGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0426683 | $123.99 |
| MARIE HAGEGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00788535 | $316.74 |
| MARIE HAGEGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.04) |
| MARIE HAGEGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20717709) | ($6,297.15) |
| MARIE HAGEGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011099) | ($20.00) |
| MARIE HAGEGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.491043439) | ($2,673.05) |
| MARIE HAGEGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (193.804398) | ($74.38) |
| MARIE HAGEGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.071252739) | ($181.61) |
| MARIE HAGEGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (263.454323) | ($263.45) |
| MARIE HAGEGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | COMP | (1.343624624) | ($69.41) |
| MARIE HAGEGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (99.186044097) | ($52.11) |
| MARIE HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153861737427389 | $52.76 |
| MARIE HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014094558600622 | $32.93 |
| MARIE HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1467972521845 | $3.15 |
| MARIE HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1443160053237 | $0.98 |
| MARIE HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0467982493499999 | $0.52 |
| MARIE HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83593189653026 | $0.45 |
| MARIE HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017114670420474 | $2.15 |
| MARIE HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040846492489321 | $0.37 |
| MARIE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,533.75878247888 | $1,546.32 |
| MARIE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.693511350999 | $87.08 |
| MARIE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15,835.1684416166 | $15,230.38 |
| MARIE HARZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094022624533 | $2.78 |
| MARIE HARZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110249130457 | $2.15 |
| MARIE HASALOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (237.363305) | ($237.36) |
| MARIE HASALOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (328.731672) | ($209.70) |
| MARIE HASALOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.642824639) | ($511.50) |
| MARIE HASALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125743956191 | $0.37 |
| MARIE HASALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.632357754935 | $2.63 |
| MARIE HASALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1223997287435 | $1.48 |
| MARIE HASALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140092327244826 | $5.04 |
| MARIE HÉLÈNE BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402262191014323 | $0.00 |
| MARIE HÉLÈNE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6299306527592 | $0.61 |
| MARIE HENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160327134455 | $0.47 |
| MARIE HENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14026291607 | $0.16 |
| MARIE HENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.841328145 | $18.84 |
| MARIE HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4361998171819 | $0.47 |
| MARIE HOUSSAIS SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018267156062 | $0.54 |
| MARIE HOUSSAIS SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142268418419999 | $0.00 |
| MARIE HOUSSAIS SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091257569966 | $17.81 |
| MARIE HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065262227567 | $0.00 |
| MARIE INGE SCIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010642752852 | $0.33 |
| MARIE ISABELLE PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02894614759 | $6.48 |
| MARIE JACQUELINE ZHEEMBA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.103811754 | $316.08 |
| MARIE JACQUELINE ZHEEMBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.200737988 | $391.25 |
| MARIE JACQUELINE ZHEEMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.177509184) | ($352.47) |
| MARIE JACQUELINE ZHEEMBA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.200897641 | $363.75 |
| MARIE JACQUELINE ZHEEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001397108105 | $0.36 |
| MARIE JACQUELINE ZHEEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.655491375942 | $7.53 |
| MARIE JACQUELINE ZHEEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073158603108 | $11.12 |
| MARIE JAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3721395458 | $9.08 |
| MARIE JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667229494629999 | $19.75 |
| MARIE JEAN SPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001930387741063 | $57.59 |
| MARIE JO LEILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142703759051 | $42.24 |
| MARIE JOHANSEN VAN DELFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034959894674 | $10.35 |
| MARIE JOHANSEN VAN DELFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030988177436 | $6.05 |
| MARIE JOOYOUNG KELEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001239840089) | ($46.90) |
| MARIE JOOYOUNG KELEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001239840089 | $46.90 |
| MARIE JOOYOUNG KELEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (438.002603157) | ($438.00) |
| MARIE JOOYOUNG KELEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 438.002603157 | $438.00 |
| MARIE JOOYOUNG KELEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (438.002603) | ($438.00) |
| MARIE JOOYOUNG KELEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123984) | ($41.72) |
| MARIE JOOYOUNG KELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124174705138087 | $50.12 |
| MARIE JOOYOUNG KELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88774512677309 | $1.89 |
| MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00723052 | $211.96 |
| MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.006518 | $192.12 |
| MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $176.53 |
| MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $886.32 |
| MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $178.18 |
| MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141557188418 | $41.34 |
| MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093650621515 | $0.00 |
| MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034369842407 | $4.10 |
| MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13585764109 | $0.14 |
| MARIE JOY TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127240063847 | $0.38 |
| MARIE JOY TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014729342568 | $28.74 |
| MARIE KARABATIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01687695) | ($511.05) |
| MARIE KARABATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012297518102496 | $4.34 |
| MARIE KATIA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030881574513 | $0.09 |
| MARIE KATIA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032120600528 | $0.03 |
| MARIE KATIA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105478485719 | $0.77 |
| MARIE KEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,177.00) |
| MARIE KEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17709628) | ($33,132.91) |
| MARIE KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005759601144569 | $217.44 |
| MARIE KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09442450552999 | $2.23 |
| MARIE KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067661344705 | $0.06 |
| MARIE KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029495655359 | $0.00 |
| MARIE KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028670992194 | $0.03 |
| MARIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.864477965 | $19.86 |
| MARIE KESAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004749034855 | $0.00 |
| MARIE KESAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023748572761 | $0.00 |
| MARIE KITCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.627950365384 | $1.57 |
| MARIE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004688624872 | $1.39 |
| MARIE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095510511153 | $0.01 |
| MARIE KOEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028401813528 | $0.84 |
| MARIE KOEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080774552149 | $0.01 |
| MARIE KOEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092607580713 | $0.01 |
| MARIE KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041488872342 | $1.23 |
| MARIE KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087695386854 | $1.71 |
| MARIE KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.90632396899999 | $6.91 |
| MARIE KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9678037774 | $1.56 |
| MARIE KOLLARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00244251 | $71.39 |
| MARIE KOLLARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005468110227 | $1.52 |
| MARIE KOLLARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35871775048 | $0.36 |
| MARIE KOUDELOVÁ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.098514 | $3,836.42 |
| MARIE KOUDELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126474340151483 | $34.88 |
| MARIE KRYSLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138495094237 | $0.00 |
| MARIE KRYSLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074094465701 | $0.01 |
| MARIE LACANLALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052263518124 | $0.02 |
| MARIE LAMBINET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $382.26 |
| MARIE LAMBINET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $556.03 |
| MARIE LAMBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002946637689416 | $7.71 |
| MARIE LAMBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.500229370939 | $1.00 |
| MARIE LAMBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7914761442 | $2.79 |
| MARIE LAURE MOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077231300188 | $22.86 |
| MARIE LAURE MOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564511719615 | $0.55 |
| MARIE LAURE MOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8395320786 | $3.04 |
| MARIE LAURE MOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19178643997 | $1.18 |
| MARIE LAURE MOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038776903133 | $0.88 |
| MARIE LAURE MOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.33114351578 | $2.05 |
| MARIE LAURE POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036762894915 | $112.59 |
| MARIE LAURE POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042612678198 | $0.05 |
| MARIE LAURE POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029276586089 | $5.71 |
| MARIE LAURE POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9639509106 | $9.48 |
| MARIE LAURE POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.643685972 | $12.96 |
| MARIE LAURE POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22350880527999 | $13.60 |
| MARIE LAURE POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084623170011 | $0.75 |
| MARIE LAURE POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053513893384 | $3.92 |
| MARIE LAURE POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7948653247 | $2.77 |
| MARIE LAURE POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.97133321202 | $0.47 |
| MARIE LEE LALIBERTE-EMOND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00243413 | $94.49 |
| MARIE LEE LALIBERTE-EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302342206217 | $0.82 |
| MARIE LELEU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.14548713 | $256.61 |
| MARIE LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135505547106 | $40.11 |
| MARIE LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5483274391145 | $2.85 |
| MARIE LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125188489419 | $23.88 |
| MARIE LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.81441831409999 | $5.81 |
| MARIE LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0464262035623 | $0.06 |
| MARIE LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01129141178507 | $0.01 |
| MARIE LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0196503178259999 | $0.17 |
| MARIE LEONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216943463179999 | $6.42 |
| MARIE LEONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003097960137 | $0.00 |
| MARIE LINDA ÉLISABETH GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019903695033 | $0.01 |
| MARIE LINDA ÉLISABETH GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026170078817 | $0.03 |
| MARIE LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604230001239999 | $17.88 |
| MARIE LOUISE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018869308112 | $0.56 |
| MARIE LOUISE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047244430699 | $94.03 |
| MARIE LOUISE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122298187905 | $1.08 |
| MARIE LOUISE CAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186771951059999 | $5.53 |
| MARIE LOUISE VAN LIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| MARIE LOUISE VAN LIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (285.0) | ($285.00) |
| MARIE LOUISE VAN LIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059589734039 | $17.64 |
| MARIE LOUISE VAN LIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31693824843 | $13.76 |
| MARIE LOUISE VAN LIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03270784418 | $64.25 |
| MARIE LUCETTE BERNADEL | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 46.0 | $46.00 |
| MARIE LUCETTE BERNADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05753615514 | $0.04 |
| MARIE LUISE LETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005025337499 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIE MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056541195254 | $16.73 |
| MARIE MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068787227936 | $13.42 |
| MARIE MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019744699476 | $0.22 |
| MARIE MALCHASJANOVÁ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00639015 | $199.94 |
| MARIE MALCHASJANOVÁ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00848709 | $248.13 |
| MARIE MALCHASJANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3753773753099 | $12.75 |
| MARIE MARGARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003075620533 | $0.09 |
| MARIE MARGARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.709535188 | $3.71 |
| MARIE MARSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087716285433 | $17.12 |
| MARIE MATARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9315469119999 | $17.93 |
| MARIE MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035131664332 | $1.04 |
| MARIE MCCALLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010338) | ($307.97) |
| MARIE MCCALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063316871654371 | $2.31 |
| MARIE MCCALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17968902626 | $0.20 |
| MARIE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289410474789999 | $0.01 |
| MARIE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377199841297 | $0.04 |
| MARIE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60707940333 | $0.48 |
| MARIE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021011785365 | $0.00 |
| MARIE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.044145826192 | $0.02 |
| MARIE MENARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.94831637 | $5,995.65 |
| MARIE MENARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01336122 | $552.25 |
| MARIE MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.886603099164 | $118.80 |
| MARIE MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017330719262 | $51.58 |
| MARIE MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059900687997 | $11.69 |
| MARIE MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1720856200999 | $6.89 |
| MARIE MEREDITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05993725828) | ($0.12) |
| MARIE MEREDITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2135121836) | ($0.12) |
| MARIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133109326575999 | $3.94 |
| MARIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5695168937489 | $2.42 |
| MARIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009212275717 | $0.28 |
| MARIE MORCINKOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05378364 | $1,698.33 |
| MARIE MORCINKOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 33.0 | $323.61 |
| MARIE MORCINKOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 267.0 | $171.79 |
| MARIE MORCINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292398881453 | $57.92 |
| MARIE MORCINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6309620458 | $0.86 |
| MARIE MORCINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24895585012 | $1.88 |
| MARIE MOU CHI YOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10455177842 | $1.20 |
| MARIE NAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017783272136 | $0.53 |
| MARIE NAPIERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0363287395 | $8.75 |
| MARIE NOËLLE COUTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3821006709999 | $23.68 |
| MARIE OHNOUTKOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01259356 | $496.60 |
| MARIE OHNOUTKOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01428049) | ($432.97) |
| MARIE OHNOUTKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170062883025043 | $50.94 |
| MARIE OHNOUTKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5406464638186 | $2.64 |
| MARIE OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001332405569 | $0.15 |
| MARIE PAOLA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013612520085 | $0.40 |
| MARIE PAOLA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059332480871 | $0.01 |
| MARIE PAUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223207880189999 | $0.00 |
| MARIE PAUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013556331296 | $0.01 |
| MARIE PEARL PAYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035456510012 | $0.00 |
| MARIE PEARL PAYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138236490626 | $0.00 |
| MARIE PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81543676611 | $10.64 |
| MARIE PIENOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020544600394 | $617.56 |
| MARIE PIENOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0939261355 | $27.68 |
| MARIE PIENOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68792732494 | $1,382.23 |
| MARIE PIENOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.78498276709999 | $0.07 |
| MARIE PIERRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (141.803) | ($94.00) |
| MARIE PIERRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 93.887 | $94.00 |
| MARIE PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (92.0) | ($92.00) |
| MARIE PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0032145 | $92.00 |
| MARIE PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012869) | ($20.01) |
| MARIE PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2596889474) | ($403.67) |
| MARIE PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.02) |
| MARIE PIERRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0388507) | ($1,068.92) |
| MARIE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1279120701219 | $23.32 |
| MARIE PIERRE ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128256127209999 | $0.38 |
| MARIE PIERRE ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03351197336 | $0.04 |
| MARIE PIERRE ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.422900621 | $20.42 |
| MARIE PIERRE GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048763383895 | $0.00 |
| MARIE PIERRE GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000212399017339999 | $0.00 |
| MARIE PIERRE GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000060943696472 | $0.02 |
| MARIE POCHOPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032906775967 | $9.74 |
| MARIE POCHOPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72273686749 | $0.74 |
| MARIE PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139064373608999 | $0.41 |
| MARIE PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4291579004 | $8.43 |
| MARIE REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000337136749419999 | $0.00 |
| MARIE REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000865903620899999 | $0.00 |
| MARIE REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055082331801 | $0.00 |
| MARIE REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015680248468 | $0.00 |
| MARIE REGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000101800270632 | $0.00 |
| MARIE RITA NAUWELAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052253019726861 | $0.01 |
| MARIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071830767245 | $0.21 |
| MARIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026942077557 | $0.53 |
| MARIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002445998195 | $0.02 |
| MARIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041596242332 | $0.03 |
| MARIE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064732497163 | $0.19 |
| MARIE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0206331177 | $44.48 |
| MARIE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002741003496 | $0.02 |
| MARIE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.421805050038 | $9.46 |
| MARIE ROSE DION | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (510.329022) | ($510.33) |
| MARIE ROSE DION | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130278) | ($38.76) |
| MARIE ROSE DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012203449050937 | $0.42 |
| MARIE ROSE DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.503655383805 | $5.50 |
| MARIE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033587048219 | $9.94 |
| MARIE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114023655998999 | $22.25 |
| MARIE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5878238494 | $1.59 |
| MARIE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6065069224 | $1.61 |
| MARIE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58015392802 | $0.08 |
| MARIE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020816505233 | $0.15 |
| MARIE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62478419749 | $0.30 |
| MARIE SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075681715607 | $0.17 |
| MARIE SAMOUILLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| MARIE SAMOUILLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $27.63 |
| MARIE SAMOUILLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| MARIE SAMOUILLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $12.82 |
| MARIE SAMOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080710869783 | $23.84 |
| MARIE SAMOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216275296359999 | $4.20 |
| MARIE SAMOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003922267447 | $0.29 |
| MARIE SAMOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000107629445619 | $0.01 |
| MARIE SAMOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000580318489429999 | $0.06 |
| MARIE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000125331182 | $0.00 |
| MARIE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000154693414 | $0.00 |
| MARIE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000165034791 | $0.00 |
| MARIE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00292682131469999 | $0.00 |
| MARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027363818927 | $83.13 |
| MARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71243565701422 | $9.35 |
| MARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302346052229999 | $59.19 |
| MARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4875735003 | $1.97 |
| MARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125450530912 | $1.39 |
| MARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022495868798 | $0.20 |
| MARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00286057642559999 | $0.91 |
| MARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064826341367 | $0.05 |
| MARIE SEMIÁNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016682458538 | $0.00 |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (243.1302) | ($239.16) |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000006556732125) | ($0.02) |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (2.8374) | ($2.16) |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09325940254) | ($0.06) |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | CEL | 566.942009707 | $364.75 |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002) | ($59.93) |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 88.563 | $59.93 |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (659.0718) | ($445.22) |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.022215) | ($652.40) |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,484.861 | $652.40 |
| MARIE SÖDERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3388709228375 | $19.46 |
| MARIE SOUKOPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014816339751 | $0.00 |
| MARIE SOUKOPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382933243686 | $0.00 |
| MARIE SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3537333578999 | $13.23 |
| MARIE SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002950743013 | $0.58 |
| MARIE SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89310017149999 | $1.89 |
| MARIE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020185205378 | $5.97 |
| MARIE SYLVIE LEDUC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 210.65 | $210.65 |
| MARIE SYLVIE LEDUC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| MARIE SYLVIE LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130896106525999 | $0.39 |
| MARIE SYLVIE LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.341466082 | $167.34 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004523515396) | ($18.66) |
| MARIE TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (234.1777) | ($500.00) |
| MARIE TAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 234.1777 | $500.00 |
| MARIE TAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 153.722 | $328.97 |
| MARIE TAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.533175355) | ($7.46) |
| MARIE TAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.533175355) | ($7.46) |
| MARIE TAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.067943 | $201.36 |
| MARIE TAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.551148853) | ($11.19) |
| MARIE TAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.376201923) | ($11.18) |
| MARIE TAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.015069715) | ($4.19) |
| MARIE TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.2919036091) | ($1.00) |
| MARIE TAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.2919036091 | $1.00 |
| MARIE TAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.75) | ($25.76) |
| MARIE TAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.84529703) | ($9.79) |
| MARIE TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.571428571) | ($16.80) |
| MARIE TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4851974605) | ($1,225.00) |
| MARIE TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4851974605 | $1,225.00 |
| MARIE TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (0.5467799105) | ($1,380.48) |
| MARIE TAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.00788539) | ($28.00) |
| MARIE TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04151648 | $1,185.90 |
| MARIE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003245842867) | ($9.40) |
| MARIE TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003245842867 | $9.40 |
| MARIE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001456552233) | ($42.16) |
| MARIE TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001456552233 | $42.16 |
| MARIE TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.04184106429) | ($1,211.09) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.726776132) | ($11.20) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.650867685) | ($1,260.69) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.650867685 | $1,260.69 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (513.45834305) | ($513.46) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 513.45834305 | $513.46 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.36932919 | $709.38 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.7309426038) | ($1,411.35) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03537211 | $1,003.15 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02378154064) | ($675.50) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02207438 | $625.19 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00691407 | $196.75 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04195522113) | ($1,176.34) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (791.498940532) | ($791.50) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 791.498940532 | $791.50 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (493.458343) | ($493.46) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00699798 | $200.92 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.2494 | $7,009.60 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0494 | $1,388.43 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01009664 | $286.06 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UNI | 93.03405267 | $434.26 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.149144859) | ($4,257.34) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03357941207) | ($958.39) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06139239616) | ($1,745.57) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02229786699) | ($636.94) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02635434951) | ($750.73) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02239750508) | ($639.18) |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03405062 | $974.91 |
| MARIE TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00933496 | $270.85 |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0262426222) | ($768.77) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00600629756) | ($183.12) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.2294 | $6,989.16 |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05226329442) | ($1,593.32) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01567879152) | ($477.99) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04986648842) | ($1,520.25) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01776267115) | ($541.52) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03996628588) | ($1,221.01) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06580771) | ($2,034.20) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.630689568) | ($9.52) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (308.541161656) | ($573.89) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | KNC | 308.541161656 | $573.89 |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | KNC | (308.833065265) | ($565.16) |
| MARIE TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (791.498940532) | ($791.50) |
| MARIE TAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.76744186) | ($15.86) |
| MARIE TAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (82.086331774) | ($56.30) |
| MARIE TAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.645759141) | ($19.04) |
| MARIE TAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (150.938028557) | ($126.91) |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (64.022296804) | ($25.00) |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 64.022296804 | $25.00 |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,645.844470065) | ($644.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,645.844470065 | $644.29 |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (307.5682) | ($250.00) |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 307.5682 | $250.00 |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.208058829) | ($0.17) |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (55.135589681) | ($45.05) |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.340523801) | ($8.45) |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.340523801) | ($8.45) |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.521188642) | ($12.68) |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.823777488) | ($31.72) |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BAT | (64.022296804) | ($25.02) |
| MARIE TAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 148.5819 | $121.04 |
| MARIE TAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BAT | (1,645.844470065) | ($649.22) |
| MARIE TAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (93.03405267) | ($470.75) |
| MARIE TAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2526414902) | ($498.07) |
| MARIE TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (260.038231228) | ($100.00) |
| MARIE TAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 260.038231228 | $100.00 |
| MARIE TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (9.761153339) | ($534.42) |
| MARIE TAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 9.761153339 | $534.42 |
| MARIE TAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (9.76115333) | ($536.15) |
| MARIE TAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (260.038231228) | ($98.94) |
| MARIE TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,426.739896195) | ($540.56) |
| MARIE TAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,426.739896195 | $540.56 |
| MARIE TAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,426.739896195) | ($540.32) |
| MARIE TAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.18275949) | ($4.19) |
| MARIE TAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.82378247) | ($11.18) |
| MARIE TAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.531416565) | ($9.79) |
| MARIE TAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.910793923) | ($25.76) |
| MARIE TAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.593043682) | ($16.80) |
| MARIE TAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (42.386994509) | ($28.00) |
| MARIE TAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2291081036 | $336.22 |
| MARIE TAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.37 | $541.76 |
| MARIE TAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.0711167 | $103.59 |
| MARIE TAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.3336786524 | $485.02 |
| MARIE TAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.020432874) | ($1,483.24) |
| MARIE TAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.274725374) | ($12.69) |
| MARIE TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (137.456917141) | ($552.58) |
| MARIE TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 137.456917141 | $552.58 |
| MARIE TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | UNI | (137.456917141) | ($546.65) |
| MARIE TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (55.596922313) | ($10.08) |
| MARIE TAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0006219 | $13.50 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2626534619) | ($5,000.00) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007938432978) | ($151.12) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001960970746) | ($37.33) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2781485556 | $5,294.97 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04986648842 | $949.28 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2611695617 | $4,976.45 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03996628588 | $761.54 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2414128265) | ($4,600.00) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007296450773) | ($139.03) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001802199231) | ($34.34) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03938860482) | ($750.00) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001190465437) | ($22.67) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002935764013) | ($5.59) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04319323209 | $822.44 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00600629756 | $114.37 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07877720965) | ($1,500.00) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002378977199) | ($45.30) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005220303093) | ($9.94) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0827255647 | $1,575.18 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01567879152 | $298.54 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1050362795) | ($2,000.00) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003174595505) | ($60.45) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007835706453) | ($14.92) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1134433194 | $2,160.08 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01776267115 | $338.22 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2625906988) | ($5,000.00) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007981769903) | ($151.98) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00346829795) | ($66.04) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2757515962 | $5,250.60 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05226329442 | $995.15 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1103007469 | $1,952.10 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0262426222 | $464.44 |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1130071607) | ($2,000.00) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003415522774) | ($60.45) |
| MARIE TAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008435984545) | ($14.93) |
| MARIE TAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008946331127) | ($18.66) |
| MARIE TAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008946331127) | ($18.66) |
| MARIE TAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003580008598) | ($74.65) |
| MARIE TAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004766950498) | ($9.94) |
| MARIE TAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001270867085) | ($26.50) |
| MARIE TAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009364512432) | ($11.20) |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472579555392802 | $10.01 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.30533291 | $29.27 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052111861133619 | $14.47 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3179139904569 | $3.32 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0203456503069999 | $0.02 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016780934266 | $0.00 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005532777224 | $0.00 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0836701174 | $20.78 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3678701832 | $3.37 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043060088083 | $4.73 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61308714046157 | $4.02 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017235768668 | $0.00 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000200048574969999 | $0.00 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01416226261 | $1.07 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034246942897 | $0.00 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.94976328262243 | $1.16 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0282942690099389 | $2.44 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.575042047086 | $1.03 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045711253335 | $1.07 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019154003752 | $2.08 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027684287211 | $0.00 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.150259712750855 | $0.57 |
| MARIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025701661068 | $1.61 |
| MARIE TEPLIKOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001062) | ($29.68) |
| MARIE TEPLIKOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.12) | ($1.12) |
| MARIE TEPLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011417415887742 | $0.38 |
| MARIE TEPLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013808709608591 | $0.01 |
| MARIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55238940521 | $1.64 |
| MARIE TO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01574168) | ($453.53) |
| MARIE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012598259187654 | $4.38 |
| MARIE TROSZOKOVÁ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24868136) | ($7,832.08) |
| MARIE TROSZOKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009651566161529 | $36.91 |
| MARIE TRYGG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00672235 | $242.53 |
| MARIE TRYGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.84882931992 | $22.25 |
| MARIE TRYGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023535774333 | $4.59 |
| MARIE TRYGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1478511645 | $1.35 |
| MARIE VAN DOOREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 44.0 | $42.83 |
| MARIE VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001891783405 | $0.56 |
| MARIE VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261822970645114 | $0.25 |
| MARIE VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046150241901 | $9.00 |
| MARIE VAYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006439) | ($193.49) |
| MARIE VAYNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (635.15) | ($635.15) |
| MARIE VAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040413287302411 | $1.47 |
| MARIE VAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19181591378 | $0.22 |
| MARIE VAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.922729067576 | $6.92 |
| MARIE VELLOZZO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,226.54 |
| MARIE VELLOZZO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,947.29 |
| MARIE VELLOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1981630216 | $2.56 |
| MARIE VELLOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27012606102 | $525.31 |
| MARIE VELLOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.349777253 | $7.41 |
| MARIE VELLOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046455364444 | $5.10 |
| MARIE VELLOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.22562854025 | $7.54 |
| MARIE VELLOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013533969944 | $1.02 |
| MARIE VELLOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.42832257051 | $1.08 |
| MARIE VERONIQUE G EELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017966605126 | $0.00 |
| MARIE VERONIQUE G EELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081271440474 | $0.03 |
| MARIE VICTORIA LUCIE ASTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124002827654401 | $50.46 |
| MARIE VICTORIA LUCIE ASTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068634311182 | $0.00 |
| MARIE VICTORIA LUCIE ASTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.211864835 | $7.21 |
| MARIE WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.08080923439999 | $1.93 |
| MARIE WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3660621204 | $0.20 |
| MARIE WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024282099311 | $1.45 |
| MARIE WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45556344252 | $0.24 |
| MARIE WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079530659444 | $246.59 |
| MARIE WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051699760647 | $103.16 |
| MARIE WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86518470199999 | $1.48 |
| MARIE WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.325682744 | $94.39 |
| MARIE WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085984851436 | $0.01 |
| MARIE WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.878417651 | $2.76 |
| MARIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251348170819999 | $4.90 |
| MARIE WU FUSARO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (21,195.474829643) | ($48,113.73) |
| MARIE WU FUSARO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 21,195.474829643 | $48,113.73 |
| MARIE WU FUSARO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (21,195.4748) | ($48,113.73) |
| MARIE WU FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241423668229999 | $0.71 |
| MARIE WU FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.13327798578 | $122.00 |
| MARIE WU FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,982.95098128399 | $2,982.95 |
| MARIE WU FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92696739974 | $0.93 |
| MARIEA DATIZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $2.64 |
| MARIEA DATIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118148899202 | $359.48 |
| MARIEA DATIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132939744854 | $269.59 |
| MARIEA DATIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.446168642 | $88.35 |
| MARIEA DATIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.89827513639999 | $21.10 |
| MARIEA DATIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5037933617 | $13.28 |
| MARIEA DATIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.233720997949999 | $25.66 |
| MARIE-AIMEE STANISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143170215471 | $4.24 |
| MARIE-AIMEE STANISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15772196529 | $0.18 |
| MARIE-AIMEE STANISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.63577256039999 | $2.91 |
| MARIE-AIMEE STANISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018332639856 | $0.00 |
| MARIE-AIMEE STANISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24301692122 | $0.04 |
| MARIE-ANGE BINAGWAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759727044149999 | $14.82 |
| MARIE-ANGE EL HAJJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25928685) | ($39,087.31) |
| MARIE-ANGE EL HAJJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.211242103) | ($20,024.68) |
| MARIE-ANGE EL HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038873725351494 | $148.63 |
| MARIE-ANGE EL HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2178639688 | $2.48 |
| MARIE-ANGE EL HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414126219370529 | $116.37 |
| MARIE-ANGE EL HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027663583065 | $0.02 |
| MARIE-ANGE EL HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002392163514 | $0.00 |
| MARIE-ANGE HAIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152129030350999 | $0.45 |
| MARIE-ANGE HAIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075689607293 | $0.84 |
| MARIE-ANGE HAIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50205995719 | $1.72 |
| MARIE-ANGE HAIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004739651609 | $0.51 |
| MARIE-ANGE HAIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.05140160298 | $0.10 |
| MARIE-ANGE LENTISCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.405478552) | ($27,971.26) |
| MARIE-ANGE LENTISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014272279395 | $0.00 |
| MARIE-ANGE LENTISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010321390561929 | $0.00 |
| MARIE-ANGE LENTISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04050464854073 | $117.35 |
| MARIE-ANGE LENTISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021886266659 | $0.00 |
| MARIEANGELI DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142557320464 | $0.42 |
| MARIE-ANNE TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.0832828909399 | $88.93 |
| MARIE-ASTRID VARILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016557338905 | $0.49 |
| MARIE-ASTRID VARILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.4100439644 | $81.48 |
| MARIEBEL SAPIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021762766081 | $0.04 |
| MARIE-BELLE HOVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025649222919 | $0.76 |
| MARIE-BELLE HOVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0580729650219999 | $0.07 |
| MARIE-BELLE HOVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326410601509999 | $6.37 |
| MARIE-BELLE HOVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4145331792 | $0.89 |
| MARIE-BELLE HOVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47672128628 | $1.63 |
| MARIE-CAMILLE COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002870693431 | $7.44 |
| MARIE-CAMILLE COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.92822072302 | $43.24 |
| MARIE-CAMILLE COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389154307279999 | $6.06 |
| MARIE-CAMILLE COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.163648575 | $77.16 |
| MARIE-CAMILLE COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003508699789 | $6.43 |
| MARIECAR LELENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031197931423 | $0.00 |
| MARIECEL CARACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017983026295 | $0.00 |
| MARIECEL CARACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017782521182 | $0.01 |
| MARIECEL CARACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052967944703 | $0.00 |
| MARIE-CHARLOTTE CHA'BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105751433319 | $31.30 |
| MARIE-CHARLOTTE CHA'BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050906865375 | $9.93 |
| MARIE-CHARLOTTE CHA'BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3814921372 | $1.50 |
| MARIECHEN DELPORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00330225 | $95.67 |
| MARIECHEN DELPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2517248309222 | $0.87 |
| MARIE-CHRISTINE CAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016619323469 | $0.49 |
| MARIE-CHRISTINE CAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067538078712 | $0.01 |
| MARIE-CHRISTINE CODARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033734445128 | $1.00 |
| MARIE-CHRISTINE CODARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.7515236703 | $12.75 |
| MARIE-CHRISTINE HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026262192876 | $7.77 |
| MARIE-CHRISTINE HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023099813337 | $4.47 |
| MARIE-CLAIRE NCHEFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020936807359 | $0.01 |
| MARIE-CLAIRE NCHEFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000581180738899999 | $1.13 |
| MARIE-CLAUDE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.51854284736 | $53.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIE-CLAUDE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017396928479 | $5.15 |
| MARIE-CLAUDE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001901625147 | $0.00 |
| MARIE-CLAUDE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4919964653 | $5.47 |
| MARIE-CLAUDE LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029267937376 | $0.03 |
| MARIE-CLAUDE NOIRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.5) | ($250.50) |
| MARIE-CLAUDE NOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4697779102471 | $4.95 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00023344 | $0.08 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00140372 | $0.15 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00024144 | $0.08 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011246 | $0.03 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00117433 | $0.08 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00019632 | $0.04 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00021967 | $0.04 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 128.7051 | $97.16 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00171526 | $0.12 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00023931 | $0.05 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00025986 | $0.05 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00180581 | $0.08 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00024996 | $0.03 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00136483 | $0.07 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00038835 | $0.05 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.0011253 | $0.06 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00041922 | $0.05 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00118958 | $0.06 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00049514 | $0.05 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8670657150999 | $18.48 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1699095892 | $8.86 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082193136939 | $0.60 |
| MARIE-CLAUDE POLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021755337766 | $0.49 |
| MARIE-CLAUDE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126713647231 | $0.38 |
| MARIE-CLAUDE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.018253072 | $243.02 |
| MARIE-CLAUDE ROULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003942611379 | $0.12 |
| MARIE-CLAUDE ROULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003376152025 | $0.01 |
| MARIE-CLAUDE THIÉVENT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARIE-CLAUDE THIÉVENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.255629068) | ($2,275.25) |
| MARIE-CLAUDE THIÉVENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARIE-CLAUDE THIÉVENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20244876) | ($5,945.52) |
| MARIE-CLAUDE THIÉVENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8740393141) | ($251.33) |
| MARIE-CLAUDE THIÉVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9726482162876 | $58.86 |
| MARIE-CLAUDE THIÉVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009869420348972 | $24.21 |
| MARIE-CLAUDE THIÉVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0076573370249581 | $2.73 |
| MARIE-CLAUDIA PARADIS-CÔTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68307680766943 | $0.80 |
| MARIE-CONSTANCE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001308262963 | $0.00 |
| MARIEDAYA UDOMWANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022466471823 | $6.65 |
| MARIEDAYA UDOMWANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004924836379 | $0.00 |
| MARIEDAYA UDOMWANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000003977708394 | $0.00 |
| MARIEDAYA UDOMWANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000084014107989 | $0.00 |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.31442953 | $892.34 |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,360.34072 | $3,360.34 |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3160238037) | ($479.66) |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001610253435639 | $50.23 |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208030937433489 | $3.99 |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.408092653 | $42.41 |
| MARIEDELSY RAYDAN FERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00234592) | ($70.00) |
| MARIEDELSY RAYDAN FERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00234592 | $70.00 |
| MARIEDELSY RAYDAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192131234825 | $0.67 |
| MARIE-EVE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053944281387 | $0.02 |
| MARIE-EVE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016461828506 | $0.00 |
| MARIE-EVE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039638690242 | $0.00 |
| MARIE-EVE MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037739686999 | $11.17 |
| MARIE-EVE MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35521786936 | $0.36 |
| MARIE-EVE RACINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (7.0) | ($93.89) |
| MARIE-EVE RACINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (313.0) | ($4,204.36) |
| MARIE-EVE RACINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (312.984861) | ($3,929.26) |
| MARIE-EVE RACINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 6.08576892 | $264.85 |
| MARIE-EVE RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($19.67) |
| MARIE-EVE RACINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22543483) | ($6,435.26) |
| MARIE-EVE RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009509644137991 | $35.90 |
| MARIE-EVE RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063080727781 | $126.47 |
| MARIE-EVE RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5443720684192 | $7.39 |
| MARIE-EVE RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046895718995 | $1.08 |
| MARIE-EVE RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.85181091582 | $1.54 |
| MARIE-EVE ROY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.108056872) | ($0.23) |
| MARIE-EVE ROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06945696 | $2,671.37 |
| MARIE-EVE ROY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1000804724 | $268.77 |
| MARIE-EVE ROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080347) | ($2,425.16) |
| MARIE-EVE ROY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| MARIE-EVE ROY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (491.210778) | ($237.03) |
| MARIE-EVE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025697547662063 | $8.50 |
| MARIE-EVE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031716024085 | $0.00 |
| MARIE-EVE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127280144851999 | $2.05 |
| MARIE-EVE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00342827844356 | $0.00 |
| MARIE-EVE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.77875177275239 | $1.98 |
| MARIE-EVE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20050140198 | $2.23 |
| MARIE-EVE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084704168885 | $0.01 |
| MARIE-EVE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056891018327 | $3.24 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 5.059441 | $394.55 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 2.479196 | $226.72 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.011891 | $488.89 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.077604 | $228.24 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.137781 | $390.81 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 1.751239 | $155.80 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.023291 | $892.60 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007) | ($2.01) |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($274.25) |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (64.022474) | ($495.53) |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (791.318945) | ($410.35) |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,141.223664) | ($594.67) |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036388062337 | $102.32 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88175666790371 | $3.64 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025844338044 | $49.85 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3496626938729 | $12.88 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2099374118 | $1.13 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.992533629470399 | $12.50 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009797790132 | $0.14 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27156902545 | $10.43 |
| MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.064640281792 | $3.39 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,200.0 | $10,200.00 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 5,165.55941 | $5,165.56 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105,737.230581688) | ($105,737.23) |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105,737.230581688 | $105,737.23 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (105,802.789991) | ($105,802.79) |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033946991672 | $103.76 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035247933516 | $0.69 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 957.125411406199 | $957.13 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.435821568 | $0.35 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0989374831789999 | $0.06 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0204963804439999 | $0.23 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039112226885 | $0.00 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0111126722234 | $0.00 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044338968446 | $0.00 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0286660298209999 | $0.10 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000814917360929999 | $0.01 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000034243648825 | $0.01 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044852393817 | $0.00 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080376529301 | $0.00 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0032649740272 | $0.00 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000087851755154 | $0.00 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000433123367269999 | $0.01 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036879353664 | $0.00 |
| MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000065947104073 | $0.00 |
| MARIE-FRANCOISE DARRAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.45 | $2,418.36 |
| MARIE-FRANCOISE DARRAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,636.70 |
| MARIE-FRANCOISE DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440172890106 | $9.33 |
| MARIE-FRANCOISE DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006249176076 | $7.11 |
| MARIE-FRANCOISE DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022225062469 | $0.01 |
| MARIE-FRANCOISE DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128985983564 | $0.01 |
| MARIE-FRANCOISE DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00132227455862999 | $0.42 |
| MARIE-FRANCOISE DARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000108402560596999 | $0.00 |
| MARIE-HELENE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.28998019692 | $25.30 |
| MARIE-HÉLÈNE LANTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.25079523798 | $24.84 |
| MARIE-HÉLÈNE NEGLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029139668565 | $0.01 |
| MARIE-HÉLÈNE NEGLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034252810426 | $0.00 |
| MARIE-HÉLÈNE NEGLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046679264116 | $0.01 |
| MARIE-HÉLÈNE NEGLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013050728512 | $0.00 |
| MARIE-JEAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264472733348 | $78.53 |
| MARIE-JEAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06841141834224 | $1.04 |
| MARIE-JEAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0932950919 | $0.45 |
| MARIE-JEAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28198381998 | $30.96 |
| MARIE-JEAN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.06038337634 | $6.27 |
| MARIE-JOSEE LALANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5397223899699 | $44.97 |
| MARIE-JOSEE MANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106647457295 | $0.00 |
| MARIEKA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004499528349 | $0.00 |
| MARIEKA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00738691538 | $0.01 |
| MARIEKE BEUDEKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (14.262198) | ($26,416.79) |
| MARIEKE BEUDEKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128516) | ($3,879.26) |
| MARIEKE BEUDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010256306337464 | $35.39 |
| MARIEKE BEUDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.11429013466277 | $216.39 |
| MARIEKE DELAERE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (90.931) | ($188.00) |
| MARIEKE DELAERE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 186.863 | $188.00 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.2604 | $10,000.00 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.260401) | ($9,990.81) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 9,965.11 | $9,990.81 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (76.521) | ($160.83) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0042055 | $160.83 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.004205) | ($161.30) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 160.96 | $161.30 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,500.0) | ($10,500.00) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.272475 | $10,500.00 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.272475) | ($10,536.54) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 10,467.689 | $10,536.54 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10,500.0) | ($10,500.00) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.26964 | $10,500.00 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.26964) | ($10,529.13) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 10,481.97 | $10,529.13 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10,500.0) | ($10,500.00) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.27342 | $10,500.00 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.27342) | ($10,552.14) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 10,474.25 | $10,552.14 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (31,101.07) | ($13,344.32) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.4307499 | $13,344.32 |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.43075) | ($13,184.83) |
| MARIEKE DELAERE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13,201.531 | $13,184.83 |
| MARIEKE DELAERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (176.66) | ($77.50) |
| MARIEKE DELAERE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 76.847 | $77.50 |
| MARIEKE DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087488694491 | $0.00 |
| MARIEKE DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.13358584565 | $371.54 |
| MARIEKE DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.070197309 | $121.07 |
| MARIEKE DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008086772176 | $0.00 |
| MARIEKE DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 68.3215190436 | $23.78 |
| MARIEKE GALESLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002537265424 | $0.00 |
| MARIEKE GALESLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0130432543719999 | $0.01 |
| MARIEKE MARIJN DE WAARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 1,535.0 | $1,044.88 |
| MARIEKE MARIJN DE WAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017303636373397 | $50.31 |
| MARIEKE MARIJN DE WAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5927609472 | $3.14 |
| MARIEKE VAN DOKKUM-BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000452784437719 | $0.02 |
| MARIEKE VAN DOKKUM-BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000438035373068999 | $0.13 |
| MARIEKE WOLSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.007883108) | ($6,352.21) |
| MARIEKE WOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.5780872050738 | $93.35 |
| MARIEL ALEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025720209153 | $0.76 |
| MARIEL ALEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115270155869 | $2.25 |
| MARIEL ANDREA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000587264717889999 | $0.00 |
| MARIEL BONAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087483518949999 | $0.00 |
| MARIEL BONAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00613458273629999 | $0.01 |
| MARIEL BONAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038785913586 | $0.00 |
| MARIEL BONAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015934029674 | $0.00 |
| MARIEL ISABEL GHIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042246869016 | $1.25 |
| MARIEL ISABEL GHIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127196173514999 | $0.01 |
| MARIEL MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017688459531 | $0.00 |
| MARIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017011622475 | $0.01 |
| MARIEL OLLAQUINDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260950124399999 | $0.00 |
| MARIEL OLLAQUINDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108557225512 | $0.01 |
| MARIEL QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002059994908 | $61.93 |
| MARIEL RICOHERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241159122162 | $0.00 |
| MARIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099621493536 | $0.00 |
| MARIEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070060481799 | $20.74 |
| MARIEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019914281983 | $0.02 |
| MARIEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041485178439 | $8.09 |
| MARIEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1406497797 | $3.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIELA ALEJANDRA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002283165342 | $0.00 |
| MARIELA ALEJANDRA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017672768144 | $0.00 |
| MARIELA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53937189 | $4.54 |
| MARIELA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608446964 | $0.36 |
| MARIELA ALOMSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110644832705479 | $0.01 |
| MARIELA ALONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006979019634 | $0.00 |
| MARIELA ALONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016424618777 | $0.02 |
| MARIELA ALONSO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097862352732 | $2.90 |
| MARIELA BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170766483349999 | $0.01 |
| MARIELA BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035019102529999 | $0.00 |
| MARIELA BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029548547878 | $0.00 |
| MARIELA BORIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047640679309 | $1.41 |
| MARIELA BORIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4181909609999 | $11.42 |
| MARIELA BORIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131693973824 | $4.19 |
| MARIELA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002490654250999 | $0.00 |
| MARIELA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00193897396929999 | $0.00 |
| MARIELA CARVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.6986780855899 | $78.51 |
| MARIELA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4781802017299 | $61.30 |
| MARIELA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.969597056 | $6.68 |
| MARIELA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356412793819999 | $0.36 |
| MARIELA CONTRERAS DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.339015301639 | $8.03 |
| MARIELA ELOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054156669144602 | $0.01 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.56) | ($401.56) |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($50.05) |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257693766 | $50.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0579860549 | $1.06 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001483802324 | $0.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029131836462 | $0.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002105749189 | $0.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011376354186 | $0.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123592107309594 | $50.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7050181438515 | $0.71 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655739519 | $50.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4899860399 | $0.49 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001819384787 | $0.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013297444599 | $0.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695813882 | $50.00 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003203332725 | $0.01 |
| MARIELA FERNANDA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008649163105 | $0.01 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 0.00103132 | $0.11 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DASH | 0.00371544 | $0.40 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.00104556 | $0.11 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.01218453 | $2.54 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.01155971 | $0.73 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DASH | 0.00238234 | $0.14 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DASH | 0.00107079 | $0.06 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DASH | 0.00309215 | $0.18 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DASH | 0.01230839 | $0.71 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 0.00107738 | $0.06 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 0.00134093 | $0.06 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DASH | 0.00133962 | $0.06 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043767422785 | $0.03 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000076309855714 | $0.02 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00030320947395 | $0.02 |
| MARIELA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020623623068 | $0.00 |
| MARIELA HOTT UBILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000037) | ($1.08) |
| MARIELA HOTT UBILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61030537) | ($18,461.89) |
| MARIELA HOTT UBILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00055) | ($1.10) |
| MARIELA HOTT UBILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5016608013) | ($1,011.22) |
| MARIELA HOTT UBILLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.44) |
| MARIELA HOTT UBILLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00077053) | ($28,893.69) |
| MARIELA HOTT UBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00617027497558889 | $221.54 |
| MARIELA HOTT UBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031710080069308 | $8.30 |
| MARIELA LEONOR RUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008794769912 | $0.00 |
| MARIELA LEONOR RUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036084636186 | $0.00 |
| MARIELA MAMANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103383) | ($40.08) |
| MARIELA MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2916112841055 | $4.14 |
| MARIELA NEBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155227167905287 | $0.00 |
| MARIELA NIKOLAEVA SIRAKOVA MARINOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 3.57143586 | $360.29 |
| MARIELA NIKOLAEVA SIRAKOVA MARINOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MANA | 20.88271703 | $40.57 |
| MARIELA NIKOLAEVA SIRAKOVA MARINOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.0076776 | $3,018.01 |
| MARIELA NIKOLAEVA SIRAKOVA MARINOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (3.57143586) | ($295.98) |
| MARIELA NIKOLAEVA SIRAKOVA MARINOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0076776) | ($2,751.87) |
| MARIELA NIKOLAEVA SIRAKOVA MARINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42379000895899 | $4.83 |
| MARIELA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018370358564 | $54.94 |
| MARIELA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136575434830999 | $0.27 |
| MARIELA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3768436708 | $6.64 |
| MARIELA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03340112842 | $0.29 |
| MARIELA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0101348883647 | $0.06 |
| MARIELA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.055979886283 | $0.03 |
| MARIELA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001299440059999999 | $0.00 |
| MARIELA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00322835218 | $0.00 |
| MARIELA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154989251541 | $45.95 |
| MARIELA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03334775968 | $0.04 |
| MARIELA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070164399844 | $13.69 |
| MARIELA QUERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000023307280613 | $0.00 |
| MARIELA QUERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094937172811 | $0.01 |
| MARIELA QUERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141004248969999 | $0.01 |
| MARIELA RODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229229342079664 | $0.03 |
| MARIELA ROMINA SERRA OTTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030741752091 | $0.01 |
| MARIELA ROMINA SERRA OTTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010781440532 | $0.01 |
| MARIELA ROMINA SERRA OTTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080744509901 | $0.00 |
| MARIELA ROMINA SERRA OTTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098807385855 | $0.00 |
| MARIELA ROMINA SERRA OTTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048183651927 | $0.00 |
| MARIELA SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032947492236 | $0.98 |
| MARIELA SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222129738679999 | $0.00 |
| MARIELA SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117698471659 | $0.00 |
| MARIELA SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014676346085 | $0.01 |
| MARIELA VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074753373426 | $231.65 |
| MARIELA VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07225836032 | $145.28 |
| MARIELA VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 26.473563489 | $233.70 |
| MARIELA YAMILA FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (405.99) | ($405.99) |
| MARIELA YAMILA FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0134018 | $405.99 |
| MARIELA YAMILA FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01477845) | ($442.81) |
| MARIELA YAMILA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138044182091918 | $50.11 |
| MARIELA YAMILA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3754504722086 | $1.38 |
| MARIELA ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133903569528 | $0.00 |
| MARIELAURE DE BRAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022341031193 | $6.61 |
| MARIELAURE DE BRAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0778959527929999 | $0.09 |
| MARIELAURE DE BRAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183387915999999 | $3.58 |
| MARIELAURE DE BRAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19785642478 | $0.75 |
| MARIE-LAURE GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019110767339 | $0.57 |
| MARIE-LAURE GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 454.757393922 | $454.76 |
| MARIE-LAURE LAMARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564222082667599 | $0.06 |
| MARIELE CRISTINA CARDOSO GOMES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 3.5992 | $406.82 |
| MARIELE CRISTINA CARDOSO GOMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169493) | ($50.42) |
| MARIELE CRISTINA CARDOSO GOMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (3.60411331) | ($232.18) |
| MARIELE CRISTINA CARDOSO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169622099664006 | $50.04 |
| MARIELE CRISTINA CARDOSO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060696935963621 | $0.49 |
| MARIELENA SALVIATI VILLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038097883892432 | $0.04 |
| MARIELENA ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280349977 | $0.83 |
| MARIELENA ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.978281066 | $19.80 |
| MARIELENA ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59960021293 | $1.59 |
| MARIELENA ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8353318526 | $30.19 |
| MARIELI ZAYAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 956.4858762 | $126.34 |
| MARIELI ZAYAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 88.78 | $88.78 |
| MARIELI ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001643940398 | $0.49 |
| MARIELI ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022886590467 | $0.03 |
| MARIELI ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0815304909 | $2.08 |
| MARIELI ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01240516572 | $0.64 |
| MARIELI ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.429528706389999 | $0.06 |
| MARIELI ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044696015046 | $0.33 |
| MARIE-LINE DUCORNETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07429292038 | $1.07 |
| MARIELIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064732059528 | $0.00 |
| MARIELIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02445000657 | $47.71 |
| MARIELIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2326726064 | $0.23 |
| MARIELIZ DIAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03443525323) | ($1,404.53) |
| MARIELIZ DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03443525323 | $1,404.53 |
| MARIELIZ DIAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,478.612090111) | ($1,877.36) |
| MARIELIZ DIAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,478.612090111 | $1,877.36 |
| MARIELIZ DIAZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XRP | (2,478.61209) | ($1,737.53) |
| MARIELIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005215565049683 | $2.10 |
| MARIELIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03723453738 | $0.04 |
| MARIELIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60143016913 | $2.05 |
| MARIELIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.09865699430829 | $1.60 |
| MARIELLA CAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032347297038 | $0.00 |
| MARIELLA CAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062150388227 | $0.01 |
| MARIELLA CAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5267867001 | $4.53 |
| MARIELLA CAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002032981059 | $0.01 |
| MARIELLA CAROLINA MENDEZ CERDEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.73013977 | $721.07 |
| MARIELLA CAROLINA MENDEZ CERDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167071813698499 | $50.39 |
| MARIELLA CAROLINA MENDEZ CERDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019762318207 | $6.06 |
| MARIELLA CAVALIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000280986163019999 | $0.01 |
| MARIELLA DE TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.541812226245 | $507.16 |
| MARIELLA IACONO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,644.94 |
| MARIELLA IACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017156871143 | $51.14 |
| MARIELLA IACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073684607939 | $8.78 |
| MARIELLA IACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025778044009999 | $0.03 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.427592) | ($17,742.31) |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.065705) | ($15,591.68) |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 40.57 | $40.57 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000374 | $14.52 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000683675321401699 | $27.48 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9016946884 | $4.55 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157534740646 | $39.93 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,055.33297976 | $1,055.33 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.167443683149999 | $0.13 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.80337249369999 | $86.72 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.751866977 | $10.39 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.885974827959999 | $0.04 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0440100162329999 | $0.02 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016073092567 | $1.15 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.094947304194 | $2.23 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0091713969874 | $17.09 |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62088508057 | $1.56 |
| MARIELLA SCHMID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1445621982 | $313.55 |
| MARIELLA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018287568981 | $0.54 |
| MARIELLA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001333593251959 | $2.01 |
| MARIELLA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0443507488 | $3.17 |
| MARIELLE BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092996019093 | $2.75 |
| MARIELLE FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109836555382999 | $3.20 |
| MARIELLE FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026275493659999 | $5.12 |
| MARIELLE POORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4648873956464 | $0.45 |
| MARIELLIE MUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005598920172) | ($16.06) |
| MARIELLIE MUNDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005598920172 | $16.06 |
| MARIELLIE MUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (443.804304398) | ($443.80) |
| MARIELLIE MUNDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 443.804304398 | $443.80 |
| MARIELLIE MUNDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055989) | ($16.44) |
| MARIELLIE MUNDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (443.804304) | ($443.80) |
| MARIELLIE MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305013438226799 | $0.11 |
| MARIELLIE MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8949936465081 | $2.89 |
| MARIELLY MASEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16059424312 | $1.37 |
| MARIELLY MASEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3433934012 | $3.34 |
| MARIELOOR VANHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.5872242782 | $491.05 |
| MARIE-LOUISE VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96664138776 | $8.03 |
| MARIE-LOUP PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037617146001 | $125.21 |
| MARIE-LOUP PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093519089259 | $18.25 |
| MARIE-LYNN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82755072932899 | $2.07 |
| MARIE-LYNN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000363727144729 | $0.42 |
| MARIE-MARTINE UWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65406377765 | $0.52 |
| MARIEME SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017466702336 | $0.05 |
| MARIEME SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022196347221 | $0.00 |
| MARIEME SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139779363739 | $0.03 |
| MARIE-MICHEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2331343534801 | $0.22 |
| MARIE-MICHEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055532879681 | $10.84 |
| MARIE-MICHEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026028139269 | $0.01 |
| MARIE-MORGANE LAVAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8356327671179 | $9.83 |
| MARIEN AMATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018055185067 | $0.53 |
| MARIEN AMATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021138006503 | $0.00 |
| MARIEN AMATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8127689711 | $7.81 |
| MARIEN DOUHAIZENET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($19.94) |
| MARIEN DOUHAIZENET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4447) | ($13,457.52) |
| MARIEN DOUHAIZENET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARIEN DOUHAIZENET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09594848) | ($2,631.41) |
| MARIEN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003354143960356 | $116.16 |
| MARIEN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.111399676 | $25.11 |
| MARIEN EVERSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,040.14) | ($1,040.14) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIEN EVERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026749808001 | $0.79 |
| MARIEN EVERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.77060948619699 | $6.77 |
| MARIEN EVERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025923641064 | $0.00 |
| MARIEN EVERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.067487929138 | $0.03 |
| MARIEN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138957890085999 | $4.11 |
| MARIEN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5409831692 | $0.63 |
| MARIEN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046439760238 | $0.09 |
| MARIEN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9445364795 | $1.94 |
| MARIEN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5326044123 | $10.53 |
| MARIEN IRZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000000000010419508 | $0.00 |
| MARIEN PINTOS VILLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0944965826939 | $0.10 |
| MARIEN SCHIPPER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 10,747.58815 | $10,747.59 |
| MARIEN SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011487073749414 | $50.41 |
| MARIEN SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,297.403032499 | $1,297.40 |
| MARIEN VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00858680646789999 | $265.17 |
| MARIEN VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.52410218347 | $37.35 |
| MARIEN VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 231.765053308 | $231.77 |
| MARIENE SABANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59515147827 | $0.69 |
| MARIENE SABANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121046462406 | $23.62 |
| MARIENE SABANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30745319428 | $1.05 |
| MARIENE SABANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| MARIENE SABANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00456328801809999 | $0.50 |
| MARIENE SABANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020820483547 | $0.16 |
| MARIENE SABANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17914651008 | $0.45 |
| MARIENESSE QUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141414418144 | $4.19 |
| MARIENESSE QUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.304705588 | $1.30 |
| MARIENNE BUSLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018536571495 | $0.55 |
| MARIENNE BUSLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032459313075 | $6.33 |
| MARIE-NOEL NSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015002355869 | $0.00 |
| MARIE-NOEL NSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018497470548 | $0.36 |
| MARIE-NOEL NSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086267627335 | $0.00 |
| MARIE-NOEL NSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000910281646639999 | $0.01 |
| MARIE-NOEL NSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015223067752 | $0.00 |
| MARIE-PASCALE WELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308490482566513 | $0.36 |
| MARIE-PIER DESJARDINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.469431707) | ($13.40) |
| MARIE-PIER DESJARDINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.435) | ($0.65) |
| MARIE-PIER DESJARDINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.505 | $784.96 |
| MARIE-PIER DESJARDINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.584058238) | ($2,411.00) |
| MARIE-PIER DESJARDINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.950276449 | $2,968.40 |
| MARIE-PIER DESJARDINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04823053271) | ($73.41) |
| MARIE-PIER DESJARDINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02362618591) | ($35.96) |
| MARIE-PIER DESJARDINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.67028381 | $1,012.98 |
| MARIE-PIER DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7898055751899 | $9.50 |
| MARIE-PIER LÉGARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062217508939 | $18.42 |
| MARIE-PIER LÉGARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070405503553 | $13.74 |
| MARIE-PRINCESSE LABROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152979000073 | $0.45 |
| MARIE-PRINCESSE LABROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022853625561 | $0.00 |
| MARIE-SOLEIL LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037561303037 | $11.12 |
| MARIE-SOLEIL LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031642602965 | $6.17 |
| MARIETA AZATYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096106623837999 | $0.00 |
| MARIETA AZATYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071064331183 | $0.01 |
| MARIETA BACULIO ALAMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001936382973 | $0.57 |
| MARIETA BACULIO ALAMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8939633381 | $7.89 |
| MARIETA RATCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.538389342452 | $8.58 |
| MARIETA RESTREPO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026254058444 | $79.65 |
| MARIETA RESTREPO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037897822538 | $7.38 |
| MARIETA ZHEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062018676314 | $0.00 |
| MARIETA ZHEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127511474647 | $0.13 |
| MARIETA ZHEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015122571135 | $0.00 |
| MARIE-THERESE LITSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051034727072 | $15.83 |
| MARIETTA ABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099726165256 | $29.52 |
| MARIETTA INGE BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094424119914 | $29.29 |
| MARIETTA KRIZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114301891038318 | $0.00 |
| MARIETTA SAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.874898) | ($25,103.66) |
| MARIETTA SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413988467540109 | $148.79 |
| MARIETTE ANZUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097031311804 | $0.29 |
| MARIETTE ANZUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020093348702 | $0.39 |
| MARIETTE ANZUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016253714123 | $0.00 |
| MARIETTE ANZUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023370907781 | $0.08 |
| MARIETTE ANZUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.049911280355 | $0.14 |
| MARIETTE BOUTERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174581685099999 | $5.17 |
| MARIETTE BOUTERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0730246559 | $5.07 |
| MARIETTE JACYNTHE LECLAIR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,935.53 | $1,935.53 |
| MARIETTE JACYNTHE LECLAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,930.66 | $1,930.66 |
| MARIETTE JACYNTHE LECLAIR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,932.86 | $1,932.86 |
| MARIETTE JACYNTHE LECLAIR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,929.3 | $1,929.30 |
| MARIETTE JACYNTHE LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263780325129599 | $50.18 |
| MARIETTE JACYNTHE LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.65076401033 | $69.65 |
| MARIETTE LEGBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024972357044 | $0.74 |
| MARIETTE LEGBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00831025001949999 | $0.01 |
| MARIETTE MARINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134971233703 | $39.95 |
| MARIETTE MARINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.64385678649999 | $7.65 |
| MARIETTE MARINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6176631884 | $12.36 |
| MARIETTE MARINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.86239885789999 | $1.83 |
| MARIETTE VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.76409196181 | $74.09 |
| MARIÈVE DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017380083137 | $0.51 |
| MARIÈVE DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.459719404 | $533.46 |
| MARIÈVE DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 532.362784702 | $532.36 |
| MARIEVE RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031328961951 | $9.06 |
| MARIEVE RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538332695756999 | $1.04 |
| MARIFE BALISALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109550533381 | $0.32 |
| MARIFE BALISALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179261141349999 | $3.50 |
| MARIFEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250605367957967 | $0.03 |
| MARIFI ABELIJA OAPER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 1.25 | $408.29 |
| MARIFI ABELIJA OAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002368331058516 | $50.11 |
| MARIFI ABELIJA OAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069434778348 | $1.75 |
| MARIGLEN KERCIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024407271331 | $0.00 |
| MARIGLEN KERCIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041752365598 | $0.00 |
| MARIGLEN KERCIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000017786501159 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177269680559999 | $0.01 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034836552001 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065175400547 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051094258246 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120106475617 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00180456271389999 | $0.01 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022069603445 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000034015061158 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017435053107 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052993243204 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000501035453779999 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000168909771289999 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020989934693 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026284463643 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000068723916699 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000049700915476 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019127907044 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000629904852449999 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000698986980749999 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000229669684439999 | $0.00 |
| MARII KROUTILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000101995489684999 | $0.00 |
| MARIIA BACHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002011733592893 | $0.00 |
| MARIIA BACHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410121158 | $0.24 |
| MARIIA BACHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102902245905 | $0.01 |
| MARIIA BALANTCEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (61.3) | ($409.40) |
| MARIIA BALANTCEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007616) | ($223.37) |
| MARIIA BALANTCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004125265270116 | $1.54 |
| MARIIA BALANTCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033538718862 | $0.04 |
| MARIIA BALANTCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000562805977329999 | $0.11 |
| MARIIA BALANTCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100905068348452 | $1.19 |
| MARIIA BUDNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001128890273 | $0.00 |
| MARIIA BUDNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074207263186 | $0.00 |
| MARIIA BUDNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076482786602 | $0.01 |
| MARIIA BUTNITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000957036043699999 | $0.00 |
| MARIIA BUTNITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000033866768927 | $0.00 |
| MARIIA DIDYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (2.104145539) | ($20.66) |
| MARIIA DIDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031286825645 | $0.93 |
| MARIIA DIDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013321120476 | $0.01 |
| MARIIA DIDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0293220025041909 | $0.38 |
| MARIIA DIDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000118810835165 | $0.00 |
| MARIIA DIDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000056951246806 | $0.00 |
| MARIIA ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132141789361099 | $51.51 |
| MARIIA ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134583377256 | $0.02 |
| MARIIA ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116460944643 | $0.01 |
| MARIIA KASHYTSKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 6.586406 | $420.99 |
| MARIIA KASHYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591641163 | |
| MARIIA KASHYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07438740794 | $0.05 |
| MARIIA KASHYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111846965419 | $0.60 |
| MARIIA KOZYR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MARIIA KOZYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001350844832969 | $51.27 |
| MARIIA KOZYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.807197868 | $31.81 |
| MARIIA KRAVETS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MARIIA KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002385488679 | |
| MARIIA KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0715654363 | $2.07 |
| MARIIA LISOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 66.68162984 | $1,809.70 |
| MARIIA LISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156185679180699 | $54.92 |
| MARIIA LISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.335832298318 | $6.73 |
| MARIIA LYKHOTOP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (167.0) | ($167.00) |
| MARIIA LYKHOTOP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARIIA LYKHOTOP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (139.817268) | ($139.82) |
| MARIIA LYKHOTOP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003565) | ($152.35) |
| MARIIA LYKHOTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356573595089842 | $150.00 |
| MARIIA LYKHOTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0253444605853 | $1.03 |
| MARIIA MARTYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160888326533999 | $0.48 |
| MARIIA MARTYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324409307 | $0.24 |
| MARIIA MARTYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115370168240999 | $0.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1813895061 | $496.88 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01664343 | $605.36 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 882.024078 | $882.02 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.3942 | $100.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 222.307 | $200.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 25.88 | $100.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006038 | $200.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.082736 | $200.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 20.715 | $80.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $527.69 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 874.776037 | $874.78 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0090828 | $270.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.133194 | $270.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.006572 | $200.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.061881 | $130.00 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129196350366 | $36.66 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8500364822351 | $2.80 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092775844381 | $15.33 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137526128247 | $0.14 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5645223345 | $1.47 |
| MARIIA NEMCHINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0105615357571 | $0.43 |
| MARIIA OHNIANYK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| MARIIA OHNIANYK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| MARIIA OHNIANYK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($48.69) |
| MARIIA OHNIANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166417503370894 | $50.03 |
| MARIIA OHNIANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87938063086575 | $2.39 |
| MARIIA OHNIANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2781531386052 | $0.28 |
| MARIIA PODORVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018137545645 | $0.54 |
| MARIIA PODORVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.137004898 | $28.14 |
| MARIIA PODORVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.003357275 | $31.00 |
| MARIIA REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137555953908 | $0.41 |
| MARIIA REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7378863653 | $1.09 |
| MARIIA SERGEEVNA GALKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153360346031 | $45.44 |
| MARIIA SHALABAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002823107426 | $0.84 |
| MARIIA SHALABAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322173015999 | $0.24 |
| MARIIA SHALABAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00758413855719999 | $0.01 |
| MARIIA SHALABAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193358605859999 | $0.00 |
| MARIIA SOKHANCHAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.5 | $404.50 |
| MARIIA SOKHANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002410596624804 | $50.15 |
| MARIIA SOKHANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6380450792 | $3.64 |
| MARIIA TKACHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (153.0) | ($153.00) |
| MARIIA TKACHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.0) | ($151.00) |
| MARIIA TKACHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002453) | ($97.50) |
| MARIIA TKACHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.790366) | ($99.79) |
| MARIIA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246536878949741 | $100.03 |
| MARIIA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1960910840104 | $1.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIJ ALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018153465936 | $0.54 |
| MARIJ ALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.69538541819999 | $9.70 |
| MARIJA ABRAMENKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $310.14 |
| MARIJA ABRAMENKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.13 | $54.98 |
| MARIJA ABRAMENKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $38.53 |
| MARIJA ABRAMENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.18 | $57.46 |
| MARIJA ABRAMENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.002378 | $75.23 |
| MARIJA ABRAMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886201192909999 | $26.13 |
| MARIJA ABRAMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74475273715139 | $2.49 |
| MARIJA ABRAMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8889556099 | $1.50 |
| MARIJA ABRAMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04587519077 | $1.82 |
| MARIJA ABRAMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0149492182349999 | $4.62 |
| MARIJA BABIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.140947) | ($207.19) |
| MARIJA BABIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008665) | ($238.56) |
| MARIJA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009240460500082 | $3.08 |
| MARIJA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084260728372 | $0.01 |
| MARIJA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014113376199672 | $3.23 |
| MARIJA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000114650326248999 | $0.00 |
| MARIJA BAŠ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.233411121) | ($17,415.39) |
| MARIJA BAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032631714622 | $0.97 |
| MARIJA BAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08867821891511 | $167.28 |
| MARIJA BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090573815306 | $0.18 |
| MARIJA BERNOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039366536752 | $0.00 |
| MARIJA BERNOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023606713679 | $0.00 |
| MARIJA BERNOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049915137608 | $0.00 |
| MARIJA BERNOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000607788550259999 | $0.00 |
| MARIJA BEVANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0) | ($2.93) |
| MARIJA BEVANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.0) | ($2.07) |
| MARIJA BEVANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (308.1023) | ($303.18) |
| MARIJA BEVANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (721.582979878) | ($503.10) |
| MARIJA BEVANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (86.2501) | ($75.60) |
| MARIJA BEVANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.412354446) | ($16.04) |
| MARIJA BEVANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79149837083334 | $12.41 |
| MARIJA BIJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108211103567 | $0.00 |
| MARIJA BIJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146737622959999 | $28.63 |
| MARIJA BLAZEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $417.27 |
| MARIJA BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269683063837 | $52.03 |
| MARIJA BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087462968069999 | $0.00 |
| MARIJA CAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005422785148 | $0.00 |
| MARIJA CAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003313935498 | $0.00 |
| MARIJA CAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023614502082 | $0.01 |
| MARIJA CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080234040284 | $0.00 |
| MARIJA CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052824946106 | $0.00 |
| MARIJA CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022429585207 | $0.00 |
| MARIJA CURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139801134696999 | $0.41 |
| MARIJA CURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049389462829 | $0.01 |
| MARIJA DEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018532952993 | $0.55 |
| MARIJA DEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.36301676209999 | $1.61 |
| MARIJA DIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7193076380336 | $0.70 |
| MARIJA DJALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192000003852 | $0.57 |
| MARIJA DJALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3041855629 | $1.52 |
| MARIJA DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0359900862299 | $10.90 |
| MARIJA DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47320781558 | $0.47 |
| MARIJA DRAGOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020660915825182 | $0.02 |
| MARIJA DURDEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.003685) | ($152.02) |
| MARIJA DURDEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 151.753 | $152.02 |
| MARIJA DURDEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.04875754) | ($150.99) |
| MARIJA DURDEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARIJA DURDEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.005022 | $150.00 |
| MARIJA DURDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947736628 | $23.98 |
| MARIJA DURDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.373818712955 | $330.87 |
| MARIJA DURDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011185026278 | $16.67 |
| MARIJA EGETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00673853776617093 | $0.01 |
| MARIJA FRANJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6587077540944 | $3.46 |
| MARIJA GADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385272892299999 | $129.05 |
| MARIJA GLADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021074648876 | $0.01 |
| MARIJA HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000543059042569999 | $0.00 |
| MARIJA HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016082491759 | $0.02 |
| MARIJA HROVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067745566676 | $0.20 |
| MARIJA HROVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057143598339 | $0.01 |
| MARIJA JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000290836383 | $0.00 |
| MARIJA JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000257078566969999 | $0.00 |
| MARIJA JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004072442286 | $0.00 |
| MARIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020062062118763 | $0.59 |
| MARIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061871477068 | $12.07 |
| MARIJA JELICIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 800.0 | $413.55 |
| MARIJA JELICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002379636472676 | $50.11 |
| MARIJA JELICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8048224313 | $1.98 |
| MARIJA JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058045223252 | $17.18 |
| MARIJA JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121775605748 | $23.76 |
| MARIJA JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.234285292 | $17.23 |
| MARIJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125201136085 | $0.00 |
| MARIJA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082026444581 | $0.01 |
| MARIJA KARAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.625002743056 | $10.29 |
| MARIJA KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113205647223 | $3.35 |
| MARIJA KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050110267646 | $0.98 |
| MARIJA KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24334199955 | $2.70 |
| MARIJA KOMJATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121929190956 | $0.36 |
| MARIJA KOMJATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225002166989999 | $2.50 |
| MARIJA KRASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022029503639 | $66.41 |
| MARIJA KRASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054553757487 | $109.01 |
| MARIJA KRASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000595556459069999 | $0.01 |
| MARIJA KRASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39030930521 | $0.06 |
| MARIJA KRASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116483294374 | $0.27 |
| MARIJA KUVELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029065985242 | $0.00 |
| MARIJA KUVELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076809563844 | $0.00 |
| MARIJA KUVELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0082299340684 | $0.01 |
| MARIJA LILIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.74 | $50.37 |
| MARIJA LILIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01104002 | $421.49 |
| MARIJA LILIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $103.15 |
| MARIJA LILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170297236486 | $4.60 |
| MARIJA LILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0072050126392 | $0.21 |
| MARIJA LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011765916567 | $0.00 |
| MARIJA LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00476773520419999 | $0.01 |
| MARIJA LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047225498275 | $0.00 |
| MARIJA LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099335842953 | $0.00 |
| MARIJA LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000225074 | $0.00 |
| MARIJA LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061778225983 | $0.00 |
| MARIJA LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2072382467709 | $9.27 |
| MARIJA MAJA ZAJC KALAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0162878) | ($692.10) |
| MARIJA MAJA ZAJC KALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126239262654486 | $51.12 |
| MARIJA MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213295390387501 | $0.00 |
| MARIJA MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.18728334176 | $49.11 |
| MARIJA MILCOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0023477 | $95.60 |
| MARIJA MILCOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0026139 | $100.60 |
| MARIJA MILCOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0036011 | $110.34 |
| MARIJA MILCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000876548670909999 | $2.32 |
| MARIJA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101008909639999 | $0.00 |
| MARIJA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00602384923269999 | $0.01 |
| MARIJA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000260908442 | $0.00 |
| MARIJA MITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505995748077256 | $0.01 |
| MARIJA NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029084224014 | $0.00 |
| MARIJA NEVISTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000163795674 | $0.00 |
| MARIJA NEVISTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033406461008 | $0.00 |
| MARIJA NOVAKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| MARIJA NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.262574728452 | $2.46 |
| MARIJA OJDANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059275330685801 | $0.01 |
| MARIJA PACIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000625) | ($24.96) |
| MARIJA PACIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001605) | ($4.71) |
| MARIJA PACIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.005007) | ($400.05) |
| MARIJA PACIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000651) | ($25.03) |
| MARIJA PACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127689507455598 | $50.02 |
| MARIJA PACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004787619354543 | $0.01 |
| MARIJA PACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003934614664649 | $1.61 |
| MARIJA PAVIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (18.554959359) | ($307.63) |
| MARIJA PAVIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126701) | ($49.57) |
| MARIJA PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267301403761 | $50.01 |
| MARIJA PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089564988 | $0.04 |
| MARIJA PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09452244818702 | $1.67 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000823861152 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002306664641 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001417192647 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000896255229 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000011709333173 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651310348 | $50.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001206302281 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002544803672 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003192988414 | $0.01 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00835101675 | $0.01 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066106695 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001614681112 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001568376539 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001248550186392 | $50.35 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003198587419 | $0.01 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000107394398 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000459798902835 | $0.00 |
| MARIJA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000003629105432 | $0.00 |
| MARIJA PERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122294818327999 | $0.00 |
| MARIJA PERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00148284726529999 | $0.00 |
| MARIJA RADOSAVLJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118795) | ($33.86) |
| MARIJA RADOSAVLJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (3.2835) | ($2.20) |
| MARIJA RADOSAVLJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105) | ($188.23) |
| MARIJA RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86735840540013 | $2.49 |
| MARIJA RADOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004397778795 | $0.00 |
| MARIJA RADOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105185656598 | $0.00 |
| MARIJA RINGWELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024668016764 | $0.73 |
| MARIJA RINGWELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21662581316 | $0.22 |
| MARIJA SEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000343503819369999 | $0.00 |
| MARIJA SEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04617573482 | $0.05 |
| MARIJA SEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097183748902 | $0.02 |
| MARIJA SEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019671441228 | $0.00 |
| MARIJA SKOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122821451689999 | $0.00 |
| MARIJA SKOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002542592978 | $0.00 |
| MARIJA SKOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00082018689896 | $0.00 |
| MARIJA SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000830721771699999 | $0.00 |
| MARIJA SOKCEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010222) | ($367.32) |
| MARIJA SOKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133802459477212 | $51.56 |
| MARIJA STIPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9606554071976 | $2.79 |
| MARIJA STOILKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122404773672 | $0.14 |
| MARIJA STRENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.962426871386 | $4.52 |
| MARIJA SUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022771857022 | $0.00 |
| MARIJA SUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006556308338 | $0.00 |
| MARIJA SUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041890744649 | $0.00 |
| MARIJA TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004514995177 | $0.00 |
| MARIJA TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120588230256 | $0.00 |
| MARIJA TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098677007899 | $0.00 |
| MARIJA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017427004748 | $0.00 |
| MARIJA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00270632178299999 | $0.00 |
| MARIJA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00133947615669999 | $0.00 |
| MARIJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031011717217 | $0.92 |
| MARIJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5701055725 | $3.57 |
| MARIJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00136573594249999 | $0.00 |
| MARIJA VELIČKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.766420072809 | $3.84 |
| MARIJA VIŠTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026453703113 | $0.00 |
| MARIJA VIŠTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5071316509 | $5.16 |
| MARIJA VRBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43403120812 | $7.15 |
| MARIJA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162886142115 | $0.48 |
| MARIJA ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6200097793 | $4.33 |
| MARIJA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012386682655 | $0.00 |
| MARIJA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106062431681 | $0.00 |
| MARIJA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001229389902 | $0.00 |
| MARIJA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036952153746 | $0.00 |
| MARIJA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000099991372274 | $0.00 |
| MARIJA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079953535642 | $0.01 |
| MARIJA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000239957854969999 | $0.01 |
| MARIJA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019009860128 | $0.02 |
| MARIJAN BAFTIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221637549879999 | $0.00 |
| MARIJAN BERNIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.284297884) | ($24,337.36) |
| MARIJAN BERNIC | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.284297884 | $24,337.36 |
| MARIJAN BERNIC | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.1) | ($23,930.07) |
| MARIJAN BERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012268809901695 | $37.09 |
| MARIJAN BREGOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02588245 | $785.61 |
| MARIJAN BREGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083794534145 | $23.72 |
| MARIJAN CAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005201854893655 | $0.16 |
| MARIJAN CERNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.07343222 | $446.30 |
| MARIJAN CERNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07927751) | ($339.70) |
| MARIJAN CERNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172023) | ($52.27) |
| MARIJAN CERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172125783563715 | $50.10 |
| MARIJAN CERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063186956293385 | $2.20 |
| MARIJAN DOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155935421754 | $4.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIJAN GALIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $18,413.58 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 16,225.114655 | $15,246.56 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 1,359.6196 | $2,854.11 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02543009 | $1,003.88 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00021 | $8.32 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00020825 | $8.29 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00020568 | $8.05 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00021259 | $8.64 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 1,104.080646433 | $1,442.14 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00020418 | $7.84 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00020137 | $7.92 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00018799 | $7.42 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00019136 | $7.38 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00018365 | $6.99 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001878 | $7.33 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $19,783.41 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001934 | $7.45 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00018459 | $7.02 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00019466 | $7.73 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00018473 | $6.72 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00018163 | $6.51 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00017443 | $6.05 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00016824 | $5.64 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00015704 | $4.87 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001584 | $4.96 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001275 | $3.53 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00014442 | $4.39 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00013789 | $4.07 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00013741 | $4.10 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00013557 | $4.13 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00008678 | $2.63 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00009602 | $2.87 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00022179 | $6.46 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00016131 | $4.85 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001625 | $4.75 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00015776 | $4.63 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00016412 | $4.96 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00015589 | $4.58 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00016686 | $5.02 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00016834 | $5.01 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00017185 | $4.97 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,800.67) |
| MARIJAN GALIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00017042 | $4.90 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00017079 | $4.95 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00017369 | $5.27 |
| MARIJAN GALIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0001869 | $5.94 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00018907 | $5.96 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00017952 | $5.35 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00018855 | $5.75 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00018062 | $5.37 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00017924 | $5.34 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00018339 | $5.70 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00017962 | $5.32 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00018699 | $5.66 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00017832 | $5.40 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00017492 | $5.26 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00017199 | $5.03 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00016405 | $4.52 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00014704 | $3.75 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010341 | $2.27 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001125 | $2.44 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00011807 | $2.63 |
| MARIJAN GALIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00009412 | $1.92 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012681735801 | $2.64 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.9363737667 | $265.44 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020311458219 | $23.39 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.46479212 | $2.45 |
| MARIJAN GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.28388131 | $17.70 |
| MARIJAN GRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302632380176921 | $0.35 |
| MARIJAN HABEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.151846907) | ($267.65) |
| MARIJAN HABEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20756242) | ($6,138.30) |
| MARIJAN HABEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.30608105) | ($55.71) |
| MARIJAN HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143078041933859 | $49.70 |
| MARIJAN HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52304312088 | $0.59 |
| MARIJAN HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131344417225059 | $3.14 |
| MARIJAN HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10193902227999 | $0.69 |
| MARIJAN HABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000773962524175149 | $0.21 |
| MARIJAN KAROGLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.143679922529999 | $0.14 |
| MARIJAN MALČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000406042058908 | $0.00 |
| MARIJAN MALČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057567828388 | $0.00 |
| MARIJAN MATIJASIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.319436) | ($894.50) |
| MARIJAN MATIJASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000496341 | $0.00 |
| MARIJAN MATIJASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086435224462 | $0.00 |
| MARIJAN MATIJASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111466222930066 | $3.29 |
| MARIJAN ROJC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MARIJAN ROJC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| MARIJAN ROJC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARIJAN ROJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233122789563 | $50.06 |
| MARIJAN ROJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07212089150089 | $0.05 |
| MARIJAN ROJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.84294337122 | $4.84 |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.923021) | ($100.01) |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (199.405645908) | ($21,629.53) |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.448029001) | ($7,204.19) |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002452736736) | ($6.96) |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (8,155.812105) | ($8,155.81) |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.153460549) | ($14.65) |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($28,677.78) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.5133794721 | $19,739.44 |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.5133794721 | $19,739.44 |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 18,250.0 | $18,250.00 |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.5132811497 | $19,743.88 |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.5132811497 | $19,770.18 |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.5133794721 | $19,773.96 |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.3594720896 | $13,845.87 |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (131.459245) | ($131.46) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009398795029) | ($2.67) |
| MARIJAN SIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (3.67943292) | ($141,533.79) |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032932847244972 | $130.71 |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745466299172478 | $22.47 |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.7307056630632 | $46.73 |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003690717129 | $0.00 |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000085760972227 | $0.00 |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48219965600433 | $49.26 |
| MARIJAN SIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000099903310262 | $0.00 |
| MARIJAN SMOLCIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319336) | ($98.22) |
| MARIJAN SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272305710767379 | $0.94 |
| MARIJAN SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077846873111 | $0.00 |
| MARIJAN SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00558479065601 | $0.01 |
| MARIJAN SMOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027110897547 | $0.00 |
| MARIJAN SUKUNDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1177779183) | ($3,458.55) |
| MARIJAN SUKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83145064931 | $7.78 |
| MARIJANA ACANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.123615557) | ($7,545.34) |
| MARIJANA ACANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24996092) | ($7,577.76) |
| MARIJANA ACANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100000263856479 | $38.00 |
| MARIJANA ACANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33633232754242 | $0.38 |
| MARIJANA ACANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014446129815019 | $40.31 |
| MARIJANA ACANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049048020791 | $0.00 |
| MARIJANA ASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115452447151 | $0.00 |
| MARIJANA ASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009680504138 | $0.00 |
| MARIJANA ASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107828187916 | $0.00 |
| MARIJANA ASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008444709237 | $0.00 |
| MARIJANA BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004726421345 | $0.00 |
| MARIJANA BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034385472801 | $0.01 |
| MARIJANA BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086135242032 | $0.01 |
| MARIJANA DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024633125635 | $74.57 |
| MARIJANA DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0797593199499999 | $0.09 |
| MARIJANA DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014332903401 | $27.97 |
| MARIJANA DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45776283111 | $0.07 |
| MARIJANA DOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043567574115 | $2.60 |
| MARIJANA ERCEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.756283088976 | $2.76 |
| MARIJANA ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302428219548668 | $0.01 |
| MARIJANA GLIŠOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (595.624031) | ($595.62) |
| MARIJANA GLIŠOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50404774954 | $8.39 |
| MARIJANA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145186527089 | $0.43 |
| MARIJANA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053394854265 | $0.01 |
| MARIJANA KRUSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017657569726 | $5.23 |
| MARIJANA KRUSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000262332330669999 | $0.00 |
| MARIJANA KRUSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053367938076 | $10.41 |
| MARIJANA KRUSELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029799785024 | $0.00 |
| MARIJANA MATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023587906103 | $0.01 |
| MARIJANA MATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054636868467 | $0.01 |
| MARIJANA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106379005752999 | $0.31 |
| MARIJANA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5537564074 | $6.47 |
| MARIJANA OROS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.0) | ($70.00) |
| MARIJANA OROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07478339) | ($2,059.66) |
| MARIJANA OROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.981435) | ($205.98) |
| MARIJANA OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008001407613736 | $26.63 |
| MARIJANA OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.956084191 | $3.42 |
| MARIJANA OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138606239834999 | $2.70 |
| MARIJANA OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91138915599999 | $1.52 |
| MARIJANA OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8566838046983 | $2.86 |
| MARIJANA OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0041825845506 | $0.25 |
| MARIJANA OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1283608804 | $2.13 |
| MARIJANA OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16250710017 | $0.02 |
| MARIJANA PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.251455765519 | $1.28 |
| MARIJANA POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012702731732 | $0.00 |
| MARIJANA POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003255546977 | $0.00 |
| MARIJANA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.82473680673 | $24.57 |
| MARIJANA STOJIĆ-PANTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016264711176 | $0.00 |
| MARIJANA STOJIĆ-PANTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00688598472539999 | $0.00 |
| MARIJANA TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012078135011 | $0.00 |
| MARIJANA TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00149506497179999 | $0.00 |
| MARIJANA TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015937033153 | $0.00 |
| MARIJANA TOVAROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072148962694 | $2.14 |
| MARIJANA TOVAROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124894391495 | $0.02 |
| MARIJANA ZIVKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001292) | ($48.83) |
| MARIJANA ZIVKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.720506) | ($388.29) |
| MARIJANA ZIVKOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001476) | ($3.96) |
| MARIJANA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129319119494806 | $50.03 |
| MARIJANA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006493143683867 | $0.02 |
| MARIJANA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019574314493602 | $1.68 |
| MARIJANE PAVOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044142082075 | $1.31 |
| MARIJANE PAVOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18239714612754 | $0.21 |
| MARIJANE PAVOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090760788821 | $1.77 |
| MARIJANE PAVOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034713428435 | $1.10 |
| MARIJE BROUWER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MARIJE BROUWER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (237.447748) | ($237.45) |
| MARIJE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048237707045 | $14.28 |
| MARIJE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01382234326 | $0.02 |
| MARIJE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028504079819 | $5.56 |
| MARIJE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28129805296 | $3.13 |
| MARIJE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2307948810723 | $3.23 |
| MARIJE VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020360024086 | $0.00 |
| MARIJE VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018184670037 | $0.00 |
| MARIJKE BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133205970939999 | $0.39 |
| MARIJKE BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224484706239999 | $2.49 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (55.0) | ($119.35) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.038797 | $119.35 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($49.91) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.001222 | $49.91 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (740.0) | ($1,597.22) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,577.381 | $1,597.22 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (57.0) | ($121.62) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.040378 | $121.62 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($49.22) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0012067 | $49.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIJKE CRAB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (764.0) | ($1,630.12) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,631.047 | $1,630.12 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (55.0) | ($116.60) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.039869 | $116.60 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (11.0) | ($23.26) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0005896 | $23.26 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (772.0) | ($1,632.41) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,631.377 | $1,632.41 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (17,461.0) | ($17,461.00) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 6.193592 | $17,461.00 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (6.1935) | ($17,462.06) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 17,380.25 | $17,462.06 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.517 | $20,000.00 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.517) | ($19,992.04) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 19,932.12 | $19,992.04 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($72.19) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.026515 | $72.19 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.0) | ($22.69) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006253 | $22.69 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (817.0) | ($1,685.08) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,682.315 | $1,685.08 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 1.01345533 | $35,602.26 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 64,620.244919 | $64,187.29 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (82,500.0) | ($82,500.00) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (15,000.0) | ($14,903.08) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 235.1463 | $14,903.08 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 20,008.0 | $19,875.83 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (235.1463) | ($7,896.88) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,860.358 | $7,896.88 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (40.0) | ($36.18) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (56,900.0) | ($46,316.83) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (50,000.6149) | ($20,314.32) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.95 | $27,330.55 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (1,530.0) | ($1,268.12) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,264.383 | $1,268.12 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (67.0) | ($55.53) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0018205 | $55.53 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (65.0) | ($53.87) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.026168 | $53.87 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,185.0) | ($1,258.70) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,260.733 | $1,258.70 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (90.0) | ($51.85) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0017901 | $51.85 |
| MARIJKE CRAB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (80.0) | ($46.09) |
| MARIJKE CRAB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.025856 | $46.09 |
| MARIJKE CRAB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,550.0) | ($1,268.07) |
| MARIJKE CRAB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,273.641 | $1,268.07 |
| MARIJKE CRAB | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| MARIJKE CRAB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,020.0) | ($1,266.98) |
| MARIJKE CRAB | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,246.46 | $1,266.98 |
| MARIJKE CRAB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,500.0) | ($12,500.00) |
| MARIJKE CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00595419341 | $123.71 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,215.4197485702 | $14,599.48 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09282236507 | $105.46 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,408.18096081199 | $3,408.18 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000066857737 | $0.00 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000260375161 | $0.00 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000000533099 | $0.00 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000004838105 | $0.00 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000005431568417 | $0.00 |
| MARIJKE CRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 318.085392458 | $318.09 |
| MARIJKE LEO I WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.91971106703 | $120.77 |
| MARIJKE MARLEEN WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030105378954 | $102.16 |
| MARIJKE MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.419145647) | ($4,351.96) |
| MARIJKE MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 76.4119 | $58.97 |
| MARIJKE MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057393 | $17.32 |
| MARIJKE MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057393) | ($15.83) |
| MARIJKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59670066708559 | $2.61 |
| MARIJKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002309359176745 | $6.98 |
| MARIJKE POT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137387237175 | $4.07 |
| MARIJKE POT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025887076646 | $5.05 |
| MARIJKE POT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043257749472 | $0.38 |
| MARIJKE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088754650928 | $0.00 |
| MARIJKE VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029560068623 | $90.01 |
| MARIJKE VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107194209525 | $0.00 |
| MARIJKE VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215258871649999 | $42.00 |
| MARIJN BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046181895546 | $142.11 |
| MARIJN BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040220675711 | $0.05 |
| MARIJN ENDERLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021282067948 | $0.63 |
| MARIJN ENDERLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030210776365 | $0.00 |
| MARIJN ENDERLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96377270113 | $0.61 |
| MARIJN ENDERLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.208725157 | $19.21 |
| MARIJN ENDERLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4939570818 | $1.19 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.057 | $170.91 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0053 | $214.76 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (134.38) | ($134.38) |
| MARIJN GOOSKENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0043755 | $134.38 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| MARIJN GOOSKENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130.84514) | ($130.85) |
| MARIJN GOOSKENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.065 | $127.51 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.076 | $135.05 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0092 | $266.30 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117839228028999 | $35.02 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59839279646455 | $4.08 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010080064915 | $19.61 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8965520187321 | $0.90 |
| MARIJN GOOSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9919791380251 | $0.99 |
| MARIJN HOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000275757897461199 | $0.00 |
| MARIJN NIEUWENHUIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.026576) | ($1,004.87) |
| MARIJN NIEUWENHUIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,000.383 | $1,004.87 |
| MARIJN NIEUWENHUIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARIJN NIEUWENHUIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | UNI | 202.392994442 | $1,364.13 |
| MARIJN NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028432176416 | $95.17 |
| MARIJN NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7326479410164 | $73.97 |
| MARIJN NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149203854849999 | $340.38 |
| MARIJN NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030572214206 | $0.03 |
| MARIJN NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027176030522 | $0.00 |
| MARIJN NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64938280668336 | $3.37 |
| MARIJN SCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015552146455 | $0.00 |
| MARIJN SCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000813043915499999 | $0.00 |
| MARIJN SCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020795342074 | $0.01 |
| MARIJN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018396109366 | $54.90 |
| MARIJN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0476286539 | $14.00 |
| MARIJN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.4295967022999 | $40.43 |
| MARIJN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.8929695429999 | $19.89 |
| MARIJN VALENTGOED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARIJN VALENTGOED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.719076) | ($2,991.41) |
| MARIJN VALENTGOED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,727.98) | ($1,727.98) |
| MARIJN VALENTGOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001900977534 | $0.56 |
| MARIJN VALENTGOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016785338332859 | $38.95 |
| MARIJN VALENTGOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.989009882744 | $33.99 |
| MARIJN VALENTGOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6799714099 | $18.67 |
| MARIJN VALENTGOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.847481471 | $1.85 |
| MARIJN VALENTGOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059541806849 | $0.01 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,039.582864776) | ($763.72) |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118936293611 | $0.04 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359960757139999 | $0.42 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9009808839 | $1.90 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.079101298053 | $8.14 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042292792029 | $0.00 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0360185046 | $0.30 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088184583256 | $0.65 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30327000776 | $4.45 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001377706748 | $0.00 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.37666278755 | $0.38 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006743174656 | $0.04 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017023129698 | $0.00 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015357519651 | $0.04 |
| MARIJN VAN DER RUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.4587216262 | $1.46 |
| MARIJN VAN MOURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7781441942 | $2.07 |
| MARIJO ANTESIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (13.83242) | ($139.29) |
| MARIJO ANTESIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (601.780534) | ($412.92) |
| MARIJO ANTESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86293437045569 | $8.70 |
| MARIJO BRIZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000645955285399999 | $0.00 |
| MARIJO BRIZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190437218179999 | $0.00 |
| MARIJO MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020084706469 | $0.59 |
| MARIJO MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0454871701 | $13.82 |
| MARIJO TOROGLANOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 2.22 | $916.80 |
| MARIJO TOROGLANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169313) | ($51.63) |
| MARIJO TOROGLANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (2.228879201) | ($743.89) |
| MARIJO TOROGLANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693136027 | $50.00 |
| MARIJO TOROGLANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008879201244 | $3.15 |
| MARIJO ZELENIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001691198027 | $5.01 |
| MARIJO ZELENIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78877489123 | $0.94 |
| MARIJUANA GEORGIA GHEORGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018878629786 | $0.59 |
| MARIJUS KULIKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323163214149999 | $0.96 |
| MARIJUS KULIKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.600869034 | $3.60 |
| MARIJUS KULIKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190742043119999 | $2.12 |
| MARIKA DENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68351879242 | $0.80 |
| MARIKA EDITH SULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083902834904 | $0.26 |
| MARIKA FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.371793065322 | $6.50 |
| MARIKA GLADILSCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161309214343 | $0.48 |
| MARIKA GLADILSCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0814073006529999 | $164.02 |
| MARIKA JECHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055993999376 | $16.57 |
| MARIKA JECHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111487642322999 | $0.00 |
| MARIKA KIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.084245082903 | $10.66 |
| MARIKA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019641996175935 | $0.02 |
| MARIKA OMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000077628269114 | $0.00 |
| MARIKA SCARSETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.15466620015) | ($49.40) |
| MARIKA SCARSETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1694989524) | ($329.02) |
| MARIKA SCARSETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131164) | ($41.66) |
| MARIKA SCARSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011413638304481 | $0.39 |
| MARIKA SCARSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139000538243779 | $3.37 |
| MARIKA SCARSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00121853466401325 | $0.44 |
| MARIKA SCARSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006567685344 | $0.37 |
| MARIKA ŠUTOROVÁ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.658753) | ($213.66) |
| MARIKA ŠUTOROVÁ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00928796) | ($363.33) |
| MARIKA ŠUTOROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012788951259316 | $0.51 |
| MARIKA ŠUTOROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089370831219 | $0.00 |
| MARIKA ŠUTOROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.413287469680499 | $0.41 |
| MARIKAR ROXAS MIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216063254469999 | $0.04 |
| MARIKAY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214043684959999 | $64.45 |
| MARIKAY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119186908208299 | $2.33 |
| MARIKO HONSHUKU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARIKO HONSHUKU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARIKO HONSHUKU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06476974244 | $1,522.48 |
| MARIKO HONSHUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854532124599999 | $22.97 |
| MARIKO HONSHUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023466758377 | $4.58 |
| MARIKO HONSHUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91164313 | $1.91 |
| MARIKO HONSHUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025004767997 | $0.00 |
| MARIKO HONSHUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20196586118 | $2.24 |
| MARIKO HONSHUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015902816787 | $0.00 |
| MARIKO HONSHUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020838275424 | $0.02 |
| MARIKO HONSHUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35576614419399 | $25.02 |
| MARIKO JO EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281491752491 | $50.44 |
| MARIKO JO EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023007027657 | $0.04 |
| MARIKO JO EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.304387155 | $75.30 |
| MARIKO KOMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120706800305 | $35.73 |
| MARIKO KOMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015357024323 | $0.02 |
| MARIKO MIKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001096011931) | ($32.04) |
| MARIKO MIKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001096011931 | $32.04 |
| MARIKO MIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007181356197892 | $0.26 |
| MARIKO MIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046629374516 | $9.10 |
| MARIKO WATASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012374247403 | $0.00 |
| MARIKO WATASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020049922868 | $0.00 |
| MARIKO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202022507522 | $0.60 |
| MARIKO YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102440052832999 | $3.26 |
| MARIKRIS DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238883431125452 | $0.00 |
| MARILEE BOTOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 64.4434359 | $5,000.85 |
| MARILEE BOTOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 7.0 | $557.07 |
| MARILEE BOTOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 7.0 | $531.26 |
| MARILEE BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658814943 | $50.00 |
| MARILEE BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186095505018 | $3.53 |
| MARILEE KILITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023030853845 | $6.82 |
| MARILEE KILITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019222421954 | $3.75 |
| MARILEE KILITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.62058032399999 | $6.04 |
| MARILEE KILITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069077589613 | $0.01 |
| MARILEE KILITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043302225718 | $0.33 |
| MARILEE KILITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017618860979 | $1.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARILENA CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.601665794333 | $12.35 |
| MARILENA FERRANDINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0919943781) | ($291.44) |
| MARILENA FERRANDINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158543) | ($45.13) |
| MARILENA FERRANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158609442994674 | $50.02 |
| MARILENA FERRANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055457304460298 | $2.15 |
| MARILENA MILTIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004557403 | $0.00 |
| MARILENA MILTIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263647191967273 | $0.03 |
| MARILENA MONTRUCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000589333371049999 | $1.74 |
| MARILENA MONTRUCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552631621843 | $0.57 |
| MARILENA MONTRUCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.05813715079999 | $4.06 |
| MARILENA TONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025006877043 | $0.00 |
| MARILENA TONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081810360504 | $0.00 |
| MARILENA TONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123606050325 | $0.00 |
| MARILENA TONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004900954442 | $0.00 |
| MARILENA TONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009358838799 | $2.98 |
| MARILENA TRUFFELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018906010003 | $0.56 |
| MARILENA TRUFFELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064911171782 | $0.00 |
| MARILIA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016379069321 | $0.48 |
| MARILIA BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000767232657199999 | $0.00 |
| MARILIA BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016444312728 | $0.01 |
| MARILIA CALLOU THANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04681) | ($1,479.40) |
| MARILIA CALLOU THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023361945681157 | $8.83 |
| MARILIA CALLOU THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746445064119999 | $0.84 |
| MARILIA CALLOU THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033322643052 | $0.03 |
| MARILIA CALLOU THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053940144121 | $0.05 |
| MARILIA DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100852609147799 | $100.11 |
| MARÍLIA DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.372180762 | $3.18 |
| MARILIA KAMENSCHEK CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000456570881749999 | $0.00 |
| MARILIA MADRIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,023.623906) | ($354.72) |
| MARILIA MADRIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (56.81058879) | ($29.10) |
| MARILIA MADRIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (13.437620154) | ($103.20) |
| MARILIA MADRIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104268) | ($28.73) |
| MARILIA MADRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01487178809061 | $5.04 |
| MARILIA MADRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.53229171285999 | $1.66 |
| MARILIA PARASCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032296537823 | $9.56 |
| MARILIN CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244409212305 | $7.23 |
| MARILIN CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.540794584 | $468.54 |
| MARILINA GOMEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128556128253999 | $0.38 |
| MARILINA GOMEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0474151412603029 | $0.06 |
| MARILLA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082053204201 | $2.43 |
| MARILLA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000412220453099999 | $0.80 |
| MARILLA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2129092104 | $4.21 |
| MARILLA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3194200435 | $3.34 |
| MARILLA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06945492908 | $1.07 |
| MARILLA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20930962926 | $0.01 |
| MARILOLA FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037575666274 | $0.11 |
| MARILOLA FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7566982722 | $1.76 |
| MARILOU BAYARONG VILLANUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001616) | ($2.98) |
| MARILOU BAYARONG VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135177226761009 | $0.03 |
| MARILOU BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387426301739999 | $1.15 |
| MARILOU BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123953100021 | $0.00 |
| MARILOU BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042416562015 | $0.00 |
| MARILOU DOTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01831386757) | ($36.71) |
| MARILOU DOTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01831386757 | $36.71 |
| MARILOU DOTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001247538663) | ($2.50) |
| MARILOU DOTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001247538663 | $2.50 |
| MARILOU DOTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007570791559) | ($0.15) |
| MARILOU DOTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007570791559 | $0.15 |
| MARILOU DOTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.440067058 | $42,421.50 |
| MARILOU DOTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.453540539) | ($73,326.51) |
| MARILOU DOTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.453540539 | $73,326.51 |
| MARILOU DOTSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005069664478) | ($10.00) |
| MARILOU DOTSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005069664478 | $10.00 |
| MARILOU DOTSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.299059805 | $37,987.82 |
| MARILOU DOTSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.299059805) | ($38,042.55) |
| MARILOU DOTSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.299059805 | $38,042.55 |
| MARILOU DOTSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (3.75260034) | ($109,189.41) |
| MARILOU DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385932143538429 | $144.50 |
| MARILOU DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27421615555 | $559.24 |
| MARILOU DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.767085267 | $103.77 |
| MARILOU DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35909747826 | $3.17 |
| MARILOU ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530299385279999 | $1.57 |
| MARILOU ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.117897973 | $180.78 |
| MARILOU ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121886769096 | $0.12 |
| MARILOU ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1251104282 | $9.13 |
| MARILOU ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.261897433 | $30.71 |
| MARILOU ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.78065667409999 | $0.24 |
| MARILOU JIMENEZ METIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094346942185 | $1.84 |
| MARILOU LOUSTAU-CHARTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7096768954 | $1.71 |
| MARILOU LUGTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160997065498 | $4.77 |
| MARILOU REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063793876946 | $18.88 |
| MARILOU REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085563307835 | $16.70 |
| MARILOU REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8110721354 | $3.81 |
| MARILOU REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09314039176 | $5.30 |
| MARILU GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020982331364 | $0.62 |
| MARILU GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12444894699999 | $7.12 |
| MARILU HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017021385592 | $0.02 |
| MARILU HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.065036259385 | $0.03 |
| MARILU HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020820528598 | $0.00 |
| MARILYN AGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9879411103219 | $22.64 |
| MARILYN ALZUGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014185345594 | $0.00 |
| MARILYN ALZUGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002161523201 | $0.00 |
| MARILYN AMBRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 6.86171875 | $236.94 |
| MARILYN AMBRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00443568 | $134.74 |
| MARILYN AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158082485929999 | $46.92 |
| MARILYN AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259638836449999 | $50.66 |
| MARILYN AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7688950329 | $6.95 |
| MARILYN AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0244029246 | $3.15 |
| MARILYN AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58499708276 | $6.55 |
| MARILYN AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024995686877 | $0.22 |
| MARILYN AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9633157535 | $6.96 |
| MARILYN AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022246379918 | $0.16 |
| MARILYN AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016911721827 | $0.38 |
| MARILYN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020553130919 | $6.08 |
| MARILYN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0449268728 | $4.79 |
| MARILYN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0036317293 | $1.89 |
| MARILYN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04796782208 | $0.53 |
| MARILYN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087801068072 | $0.64 |
| MARILYN BARONA PUERTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010128) | ($404.33) |
| MARILYN BARONA PUERTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000377) | ($14.22) |
| MARILYN BARONA PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127782455080905 | $50.82 |
| MARILYN BARTMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4,713.825) | ($3,355.00) |
| MARILYN BARTMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.849469 | $3,355.00 |
| MARILYN BARTMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2463785) | ($9,437.76) |
| MARILYN BARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.673331902955 | $159.04 |
| MARILYN BOLGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARILYN BOLGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARILYN BOLGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MARILYN BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,381.344664088 | $5,888.87 |
| MARILYN BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,513.936455649 | $6,513.94 |
| MARILYN BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.233090116 | $41.95 |
| MARILYN BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.99 |
| MARILYN BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01423152 | $569.42 |
| MARILYN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657357278279 | $61.40 |
| MARILYN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025435469631 | $0.75 |
| MARILYN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037634457774 | $0.73 |
| MARILYN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8267580332 | $1.83 |
| MARILYN CHEW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MARILYN CHEW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (49.095) | ($453.15) |
| MARILYN CHEW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.250826 | $453.15 |
| MARILYN CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARILYN CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,466.443836) | ($24,466.44) |
| MARILYN CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (806.68) | ($413.82) |
| MARILYN CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.283951 | $413.82 |
| MARILYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320292410309999 | $97.75 |
| MARILYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7751280174 | $6.73 |
| MARILYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044911552372 | $87.84 |
| MARILYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.13642718649 | $291.14 |
| MARILYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.729110333942 | $3.94 |
| MARILYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.719489013032099 | $9.26 |
| MARILYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016772299135 | $5.34 |
| MARILYN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000826401354809999 | $0.16 |
| MARILYN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025103790175 | $0.03 |
| MARILYN DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037061885189 | $113.04 |
| MARILYN DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030459786106 | $5.94 |
| MARILYN DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55587738809999 | $3.56 |
| MARILYN DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067609185881 | $0.01 |
| MARILYN DI NICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050191247828 | $3.00 |
| MARILYN FUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.678984) | ($20,125.76) |
| MARILYN FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06127547) | ($1,819.15) |
| MARILYN FUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.4826435) | ($9,241.66) |
| MARILYN FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03934416) | ($1,170.21) |
| MARILYN FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1584443551) | ($301.14) |
| MARILYN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300473254332313 | $112.58 |
| MARILYN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253327812940372 | $67.92 |
| MARILYN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038331450891 | $0.00 |
| MARILYN GOMEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.87486664356 | $11.79 |
| MARILYN GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048826428831 | $14.45 |
| MARILYN GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00915829846779999 | $17.87 |
| MARILYN GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3007302032 | $3.41 |
| MARILYN GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.192714333549999 | $2.14 |
| MARILYN GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019574959686 | $0.17 |
| MARILYN GREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117826636172999 | $3.49 |
| MARILYN GUTIERREZ APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020102034057 | $0.60 |
| MARILYN GUTIERREZ APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8830706464 | $3.07 |
| MARILYN HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059268867042 | $183.12 |
| MARILYN HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023360059128 | $45.58 |
| MARILYN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191379617019999 | $0.57 |
| MARILYN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2059410709 | $2.01 |
| MARILYN HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79488276499999 | $2.02 |
| MARILYN IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53340524736362 | $7.22 |
| MARILYN KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024814670841 | $75.14 |
| MARILYN KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016451458699 | $32.10 |
| MARILYN KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47072773205 | $0.47 |
| MARILYN KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002927274436 | $0.32 |
| MARILYN KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043584087215 | $0.27 |
| MARILYN KERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13716743529 | $0.35 |
| MARILYN KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086378392723 | $25.57 |
| MARILYN KUNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129097612922999 | $0.38 |
| MARILYN KUNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218598301999999 | $4.27 |
| MARILYN LACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016755558036 | $49.88 |
| MARILYN LACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138783317265 | $27.08 |
| MARILYN LACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.750641867 | $37.86 |
| MARILYN LACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2501966654 | $28.69 |
| MARILYN LICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042521461372 | $12.59 |
| MARILYN LICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068821880563 | $1.34 |
| MARILYN LICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19950103043 | $0.13 |
| MARILYN MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018345823938 | $0.00 |
| MARILYN MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190893983449999 | $0.00 |
| MARILYN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020315858531 | $0.60 |
| MARILYN ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027228381423 | $82.71 |
| MARILYN PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161242109470999 | $4.77 |
| MARILYN PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108556923481 | $2.12 |
| MARILYN PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.2336211889999 | $21.23 |
| MARILYN PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117848331906 | $4.66 |
| MARILYN PAONE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.08220225 | $3,129.53 |
| MARILYN PAONE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.07957558 | $2,521.53 |
| MARILYN PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041651377286 | $127.91 |
| MARILYN PENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134377571325 | $3.98 |
| MARILYN PENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570136782976 | $0.65 |
| MARILYN PENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107082940865 | $2.09 |
| MARILYN PENUELA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (67.502771494) | ($13.73) |
| MARILYN PENUELA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 67.502771494 | $13.73 |
| MARILYN PENUELA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (67.5027714) | ($13.61) |
| MARILYN PENUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148776009518999 | $44.03 |
| MARILYN PENUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032180710543 | $63.17 |
| MARILYN PENUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021604743301086 | $0.00 |
| MARILYN RAWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007635720416 | $18.28 |
| MARILYN RAWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.38336953852 | $33.15 |
| MARILYN RAWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13803311577 | $0.07 |
| MARILYN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184242648309999 | $4.77 |
| MARILYN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,049.077258775 | $1,049.08 |
| MARILYN SUPEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015622833547 | $0.46 |
| MARILYN SUPEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476082813573299 | $0.48 |
| MARILYN SUPEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6272239441 | $3.63 |
| MARILYN TAMARA ORTEGA ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00141368290239999 | $0.00 |
| MARILYN TAMARA ORTEGA ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022476158492 | $0.00 |
| MARILYN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042711582933 | $1.26 |
| MARILYN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015578562872 | $0.02 |
| MARILYN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.730081459 | $21.73 |
| MARILYN TORRES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.592523693) | ($49,583.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARILYN TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.592523693 | $49,583.81 |
| MARILYN TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.588205259) | ($49,768.00) |
| MARILYN TORRES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.87971174) | ($56,388.83) |
| MARILYN TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.87971174 | $56,388.83 |
| MARILYN TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (23.878932763) | ($56,536.00) |
| MARILYN TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 24,884.0 | $24,884.00 |
| MARILYN TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 28,268.0 | $28,268.00 |
| MARILYN TORRES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.0007789765117) | ($1.61) |
| MARILYN TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARILYN TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0031561 | $100.00 |
| MARILYN TORRES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (185.85) | ($185.85) |
| MARILYN TORRES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (163.94) | ($163.94) |
| MARILYN TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (19.326036276) | ($28,268.00) |
| MARILYN TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 23.87971174 | $34,928.62 |
| MARILYN TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.5604058276) | ($819.70) |
| MARILYN TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.59659326311) | ($872.63) |
| MARILYN TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.294932958) | ($24,884.00) |
| MARILYN TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.588205259 | $30,519.65 |
| MARILYN TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04029869977) | ($774.40) |
| MARILYN TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04835703467) | ($929.25) |
| MARILYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044056622752856 | $168.70 |
| MARILYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102309870525479 | $290.41 |
| MARILYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.727175784 | $36.25 |
| MARILYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.885817321 | $2.61 |
| MARILYN TUCKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001331432547) | ($52.90) |
| MARILYN TUCKER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001331432547 | $52.90 |
| MARILYN TUCKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.566086965) | ($10,700.74) |
| MARILYN TUCKER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.566086965 | $10,700.74 |
| MARILYN TUCKER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03488894577) | ($99.09) |
| MARILYN TUCKER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00025618) | ($9.93) |
| MARILYN TUCKER | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00107525) | ($41.46) |
| MARILYN TUCKER | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.531198019) | ($9,946.33) |
| MARILYN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001769980402692 | $0.07 |
| MARILYN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505623643967 | $15.24 |
| MARILYN VEINCENTOTZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25457732131 | $0.20 |
| MARILYN VEINCENTOTZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.59999527419999 | $8.88 |
| MARILYN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067539281356 | $209.04 |
| MARILYN WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018150213627 | $545.51 |
| MARILYN WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MARILYN WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029845399397 | $58.39 |
| MARILYNE BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076008867976 | $2.25 |
| MARILYNE BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.121979260379 | $1.03 |
| MARILYNE BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026386651535 | $5.15 |
| MARILYNE GADOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142903304696 | $4.23 |
| MARILYNE GADOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.668678743993 | $3.75 |
| MARILYNE PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000734197646169999 | $0.00 |
| MARILYNE VERNHES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.196) | ($2.75) |
| MARILYNE VERNHES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.755 | $2.75 |
| MARILYNE VERNHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0926594352388 | $3.73 |
| MARILYNE VERNHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157696941749999 | $0.02 |
| MARILYNN KIELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159774598856 | $0.47 |
| MARILYNN KIELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.649133537 | $53.65 |
| MARILYNN KIELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11090053023 | $0.07 |
| MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00441 | $172.34 |
| MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0034 | $142.40 |
| MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.75 | $2,133.80 |
| MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.05 | $141.69 |
| MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00071965) | ($20.25) |
| MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08235231) | ($2,321.51) |
| MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001910247832676 | $6.41 |
| MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74396875336886 | $14.34 |
| MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00973478578039999 | $15.73 |
| MARIMAR SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118828400228 | $0.00 |
| MARIMAR SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108987274636 | $0.00 |
| MARIMER CRUZ-NIEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,393.205709) | ($1,861.93) |
| MARIMER CRUZ-NIEVES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,393.205709 | $1,861.93 |
| MARIMER CRUZ-NIEVES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XRP | (2,393.205709) | ($1,853.94) |
| MARIMER CRUZ-NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187371170392 | $0.55 |
| MARIMER CRUZ-NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142376271009 | $2.78 |
| MARIMER CRUZ-NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068056359522 | $0.23 |
| MARIMUTHU AADHIMOOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009473274711 | $0.00 |
| MARIMUTHU AADHIMOOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00867888027989999 | $0.01 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 55.051003 | $55.05 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 145.881692 | $145.88 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 30.855537 | $30.86 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 50.005023 | $50.01 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 96.654399 | $96.65 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 47.02645 | $47.03 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 137.716314 | $137.72 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 48.667096 | $48.67 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 49.33146 | $49.33 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 102.136465 | $102.14 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 44.3956 | $44.40 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 109.032684 | $109.03 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 21.767394 | $21.77 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 105.757867 | $105.76 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 116.577293 | $116.58 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 37.416156 | $37.42 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 127.366121 | $127.37 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 112.44169 | $112.44 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 78.276757 | $78.28 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 73.414024 | $73.41 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 45.133705 | $45.13 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 154.784216 | $154.78 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 80.050574 | $80.05 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 34.669298 | $34.67 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 116.275316 | $116.28 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 137.180192 | $137.18 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 42.443809 | $42.44 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 132.110022 | $132.11 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 128.792238 | $128.79 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 29.01063 | $29.01 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 155.235916 | $155.24 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 99.993601 | $99.99 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 52.914209 | $52.91 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 100.790579 | $100.79 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 50.64702 | $50.65 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 44.948212 | $44.95 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001373122212) | ($3.18) |
| MARIN ANTONOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (127.0308) | ($124.38) |
| MARIN ANTONOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175036) | ($53.25) |
| MARIN ANTONOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 152.662169 | $152.66 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 499.288246 | $499.29 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.765388346) | ($11.90) |
| MARIN ANTONOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| MARIN ANTONOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 4.925054921 | $9,605.22 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 682.9064 | $522.39 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 457.16857759 | $298.60 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 131.584 | $100.07 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 91.7604 | $69.29 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 72.8607 | $55.76 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.544098) | ($5.54) |
| MARIN ANTONOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 71.0917 | $53.80 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 103.4939 | $73.54 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 36.8882 | $24.08 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 30.7756 | $17.54 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 44.0616 | $22.92 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 36.5938 | $19.91 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 40.5702 | $21.75 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 25.00097026 | $15.56 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 26.2643 | $17.07 |
| MARIN ANTONOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 38.1857 | $31.92 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 17.8377 | $13.99 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 31.1829 | $22.06 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 14.073 | $11.77 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 45.3844 | $36.89 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.000246 | $7.40 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 32.5218 | $24.41 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 18.9103 | $12.44 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 32.2357 | $21.67 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 24.7804 | $16.34 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 41.2184 | $16.02 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 25.3583 | $7.73 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 2,200.8583 | $500.06 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 12.9624 | $4.27 |
| MARIN ANTONOV | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | CEL | 38.2497 | $20.74 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.690749931913 | $288.79 |
| MARIN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07918594675489 | $1.97 |
| MARIN AUGUSTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007112164922 | $0.00 |
| MARIN AUGUSTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000963781696419999 | $0.00 |
| MARIN AUGUSTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000856373350629999 | $0.00 |
| MARIN BALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6135879115 | $0.38 |
| MARIN BALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.303663962 | $13.52 |
| MARIN BARESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5327444747221 | $0.51 |
| MARIN BARESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000698259210289999 | $0.00 |
| MARIN BASIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102063) | ($3,075.59) |
| MARIN BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063888945214027 | $23.16 |
| MARIN BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000115449268106999 | $0.01 |
| MARIN BENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000223732013 | $0.00 |
| MARIN BENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001221667909278 | $0.00 |
| MARIN BENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020708917731 | $0.00 |
| MARIN BENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000005309232833 | $0.00 |
| MARIN BOGOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12717105813475 | $0.13 |
| MARIN BURAZER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.65) |
| MARIN BURAZER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.074893) | ($353.51) |
| MARIN BURAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272968687816 | $50.47 |
| MARIN BURAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0073834220265042 | $2.75 |
| MARIN ČAPALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890668026868 | $0.84 |
| MARIN ČAPALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.667429551 | $16.67 |
| MARIN CAPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024894243771 | $0.00 |
| MARIN CAPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059849044179 | $0.00 |
| MARIN CAPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042431621634 | $0.00 |
| MARIN CAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001822712256461 | $0.00 |
| MARIN CETINA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 15.363 | $11.39 |
| MARIN CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022510666417 | $0.00 |
| MARIN CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101300504143 | $0.07 |
| MARIN CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087849854622 | $0.02 |
| MARIN CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8771414672 | $2.43 |
| MARIN ĆORLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049348203202 | $0.01 |
| MARIN ĆORLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015379124633 | $0.00 |
| MARIN ĆORLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00056170294107 | $0.00 |
| MARIN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031987726881372 | $0.04 |
| MARIN DECAUDAVEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003592142449 | $1.06 |
| MARIN DECAUDAVEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018066884083 | $3.53 |
| MARIN DECAUDAVEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.128595816 | $117.13 |
| MARIN DECAUDAVEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99440622372 | $0.15 |
| MARIN DECAUDAVEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00580405030429999 | $0.42 |
| MARIN DECAUDAVEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4144083866 | $2.59 |
| MARIN DRAGANOV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019694513664 | $0.58 |
| MARIN DRAGANOV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017561260747 | $1.29 |
| MARIN DUPLANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007486325562173 | $0.01 |
| MARIN GARIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01005269) | ($392.45) |
| MARIN GARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257693766 | $50.00 |
| MARIN GARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53950020316263 | $1.13 |
| MARIN GODECHOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.077552) | ($2,984.11) |
| MARIN GODECHOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 2,983.0 | $2,984.11 |
| MARIN GODECHOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (1.1307) | ($114.08) |
| MARIN GODECHOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 113.906 | $114.08 |
| MARIN GODECHOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (2,985.62987) | ($368.58) |
| MARIN GODECHOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1754252952) | ($357.46) |
| MARIN GODECHOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09799668) | ($2,854.82) |
| MARIN GODECHOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009715) | ($2.97) |
| MARIN GODECHOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,965.786273) | ($3,965.79) |
| MARIN GODECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839424521630167 | $31.04 |
| MARIN GODECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046756158513 | $0.01 |
| MARIN GODECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009441531801776 | $2.57 |
| MARIN GODECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.728662295374 | $43.73 |
| MARIN GODECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00136094083222339 | $0.14 |
| MARIN GODECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 9.934999147 | $3.35 |
| MARIN GOLUBOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009439604) | ($6,244.99) |
| MARIN GOLUBOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.306337855) | ($24.57) |
| MARIN GOLUBOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (218.557959) | ($218.56) |
| MARIN GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365598476699999 | $150.00 |
| MARIN HALACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031546984228 | $0.93 |
| MARIN HALACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01488110795 | $29.04 |
| MARIN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139731076658999 | $27.26 |
| MARIN KUKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246201501024 | $7.16 |
| MARIN KUKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061579243409 | $11.64 |
| MARIN KUKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5692770187 | $9.17 |
| MARIN KUKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45619927342 | $4.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIN KUKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018965632849 | $0.00 |
| MARIN KUKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23312200506 | $9.22 |
| MARIN KUKUČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022472662627 | $0.00 |
| MARIN KUKUČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000035347665339999 | $0.00 |
| MARIN KUKUČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124844328585 | $0.00 |
| MARIN KUKUČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000303424265099999 | $0.00 |
| MARIN LEONTENKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03338672 | $101.53 |
| MARIN LEONTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020236458869 | $0.60 |
| MARIN LEONTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000186926048899999 | $0.00 |
| MARIN LEONTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070909732513 | $1.33 |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.56) | ($1,576.64) |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04137 | $1,599.46 |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.76) | ($1,581.49) |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (29.5) | ($170.12) |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003327) | ($1.00) |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57959838) | ($17,146.84) |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (29.472804906) | ($209.26) |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.245051147) | ($2,508.16) |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $8,603.70 |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028890672492529 | $95.04 |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012402797076695 | $34.41 |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065673061885 | $0.01 |
| MARIN LEVENTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098405467908382 | $1.15 |
| MARIN LOVASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023878014656 | $0.00 |
| MARIN LOVASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000035565646481 | $0.00 |
| MARIN MACUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006433830172376 | $0.01 |
| MARIN MACUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010756606243 | $0.34 |
| MARIN MARINOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 82.454616 | $7,426.69 |
| MARIN MARINOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002904490763) | ($8.33) |
| MARIN MARINOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001013084009) | ($2.89) |
| MARIN MARINOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004722862823) | ($8.33) |
| MARIN MARINOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001584528635) | ($2.89) |
| MARIN MARINOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.130861) | ($3,597.89) |
| MARIN MARINOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,585.029 | $3,597.89 |
| MARIN MARINOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| MARIN MARINOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MARIN MARINOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.727329504 | $5,532.44 |
| MARIN MARINOV | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MARIN MARINOV | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MARIN MARINOV | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MARIN MARINOV | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.786148071 | $16,215.88 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033819093966 | $94.26 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019420697405 | $28.06 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45990913851814 | $0.46 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.305266611 | $39.88 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.83386788869999 | $53.72 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043237734315 | $0.04 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077246197486 | $8.48 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000062927668876 | $0.00 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4176124257977 | $19.49 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.6280939917 | $2.58 |
| MARIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221218035519999 | $0.00 |
| MARIN MESTROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017428377253 | $0.52 |
| MARIN MESTROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194930199819999 | $3.80 |
| MARIN NIKOLOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.99991361 | $421.44 |
| MARIN NIKOLOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 17.2 | $14.40 |
| MARIN NIKOLOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 681.8 | $572.54 |
| MARIN NIKOLOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.55 |
| MARIN NIKOLOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 191.327741 | $159.89 |
| MARIN NIKOLOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.23 |
| MARIN NIKOLOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $240.97 |
| MARIN NIKOLOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01398 | $408.54 |
| MARIN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577424282086 | $52.74 |
| MARIN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02483446518 | $750.65 |
| MARIN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095274669639 | $1.53 |
| MARIN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0686902029 | $3.90 |
| MARIN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106810996499 | $3.20 |
| MARIN PAVLOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (721.060582) | ($396.68) |
| MARIN PAVLOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (337.165088) | ($235.11) |
| MARIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9267402498518 | $3.03 |
| MARIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5631855023528 | $2.64 |
| MARIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215221440019999 | $0.02 |
| MARIN PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036935890753 | $10.93 |
| MARIN PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055199138311 | $10.77 |
| MARIN PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.32556414 | $77.33 |
| MARIN PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000943077725387 | $0.00 |
| MARIN PRPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11397592891 | $5.24 |
| MARIN RANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 390.225294080797 | $425.52 |
| MARIN SEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49957962957013 | $0.50 |
| MARIN ŠEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014540172493 | $0.00 |
| MARIN ŠEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121541145 | $0.01 |
| MARIN SIMEONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0366907788 | $34.24 |
| MARIN SISUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157116152227 | $0.47 |
| MARIN SISUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29898602908 | $0.35 |
| MARIN SISUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010695741253 | $0.00 |
| MARIN SISUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019919531669 | $0.01 |
| MARIN SISUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0177741348125 | $0.30 |
| MARIN SISUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0299128319423 | $0.16 |
| MARIN SKENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00540756564109999 | $166.85 |
| MARIN SOJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498109205151099 | $0.05 |
| MARIN SOJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000152350257535 | $0.00 |
| MARIN SOJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000103831341132 | $0.00 |
| MARIN SOSTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0364228770095984 | $0.04 |
| MARIN SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041048238588 | $1.21 |
| MARIN SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4867646487 | $1.73 |
| MARIN SUSAC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,591.21 | $2,591.21 |
| MARIN SUSAC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.460541 | $2,823.31 |
| MARIN SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151805334005 | $4.49 |
| MARIN SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2395142745 | $11.94 |
| MARIN SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08330650773 | $162.56 |
| MARIN SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.574092254 | $239.57 |
| MARIN SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9211636176 | $2.46 |
| MARIN SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.0006460559999 | $155.59 |
| MARIN SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16646291188 | $0.17 |
| MARIN SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086467242862 | $3.42 |
| MARIN SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06874258856 | $3.91 |
| MARIN THUERY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.755747) | ($182.35) |
| MARIN THUERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001705457107 | $0.00 |
| MARIN THUERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017313669947 | $0.00 |
| MARIN THUERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013269388187891 | $1.06 |
| MARIN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017922922048 | $0.01 |
| MARIN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108544767392 | $0.01 |
| MARIN TRAVAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019720298478 | $0.58 |
| MARIN TRAVAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028915250255 | $5.64 |
| MARIN VIDAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.20085554 | $419.80 |
| MARIN VIDAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20085554) | ($419.50) |
| MARIN VIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041655977603 | $0.00 |
| MARIN VIDRASCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.581300367) | ($15,000.00) |
| MARIN VIDRASCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07296482704) | ($75.06) |
| MARIN VIDRASCO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.984960816 | $18,501.40 |
| MARIN VIDRASCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4396279558) | ($452.25) |
| MARIN VIDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982128783709999 | $2.91 |
| MARIN VIDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091467862495 | $178.21 |
| MARIN VIDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91557994371 | $0.92 |
| MARIN VIDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.352258347 | $54.98 |
| MARIN VIDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.160793265 | $28.98 |
| MARIN VIDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9790535198 | $33.11 |
| MARIN VIDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.583499541479999 | $5.15 |
| MARIN VIDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1360596483 | $9.96 |
| MARIN VIDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67564254209 | $0.88 |
| MARIN VUKOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093221) | ($35.81) |
| MARIN VUKOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BCH | (0.62540543) | ($187.51) |
| MARIN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002561269699029 | $0.10 |
| MARIN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0008340183990614 | $0.28 |
| MARIN VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27718815749 | $1.49 |
| MARIN VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000223492131379999 | $0.44 |
| MARIN XAVIER C SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001481537846504 | $50.40 |
| MARIN XAVIER C SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.563350381597 | $3.34 |
| MARIN XAVIER C SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28392894412 | $577.42 |
| MARIN XAVIER C SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.690540842 | $23.56 |
| MARIN XAVIER C SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.10928981539999 | $27.35 |
| MARIN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408541982377313 | $0.05 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 82.8 | $1,569.03 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 103.76 | $9,501.00 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,475.432335) | ($3,475.43) |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.33 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,885.429983) | ($3,885.43) |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 21.97 | $207.34 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (105.630813351) | ($1,071.08) |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (50.919770459) | ($362.61) |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.454879642) | ($225.23) |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185691) | ($59.11) |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013102184103646 | $0.44 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022735128777 | $0.00 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8898269760279 | $11.89 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102509502223 | $0.01 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7268282875652 | $8.34 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127197732349055 | $1.28 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.740207770981 | $20.74 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067689341914587 | $3.41 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4338873837915 | $16.41 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0090654052176 | $0.01 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002884868502 | $0.00 |
| MARINA AFANASSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039994609157 | $0.00 |
| MARINA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3061273608114 | $3.50 |
| MARINA ALEKSEYEVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128096) | ($50.11) |
| MARINA ALEKSEYEVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | EOS | (189.4997) | ($444.58) |
| MARINA ALEKSEYEVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001288) | ($49.85) |
| MARINA ALEKSEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256980296429184 | $100.00 |
| MARINA ALEKSEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.234325693308179 | $0.57 |
| MARINA ALESHKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MARINA ALESHKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 170.0 | $170.00 |
| MARINA ALESHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.820727564999 | $419.82 |
| MARINA ALEXANDROVNA GBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096707921582 | $0.01 |
| MARINA ALEXANDROVNA GBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061924151628 | $0.01 |
| MARINA ALEXANDROVNA GBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000615695300444 | $0.01 |
| MARINA ALEXANDROVNA GBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078944492912 | $0.00 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015837703893 | $4.69 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122360226748999 | $0.01 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092638477717 | $0.00 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016799136728 | $0.02 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000584807038989999 | $0.00 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0201881494 | $0.01 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034667853004 | $0.04 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119468721229 | $0.00 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000472690907329999 | $0.00 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00016883559746 | $0.00 |
| MARINA ALMUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0036728041699 | $0.00 |
| MARINA AMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001370375378 | $50.00 |
| MARINA AMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14900922407438 | $3.98 |
| MARINA ANASTASIA ILIAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.45486211473 | $195.80 |
| MARINA ANASTASIA ILIAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 581.189550274 | $581.19 |
| MARINA ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017855557909 | $0.53 |
| MARINA ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 786.225425378 | $786.23 |
| MARINA ANGELICA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107204043499999 | $0.00 |
| MARINA ANGELICA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092239233178 | $0.01 |
| MARINA AVRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2444433307868 | $0.24 |
| MARINA AVRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079109694567 | $0.00 |
| MARINA AVRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018046329209 | $1.32 |
| MARINA AVRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016240607417 | $0.01 |
| MARINA AVRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016303966958 | $0.03 |
| MARINA BADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87818851474 | $9.76 |
| MARINA BADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472550995829999 | $0.47 |
| MARINA BAILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0519910528084 | $1.82 |
| MARINA BARBOSA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000999834205299999 | $0.00 |
| MARINA BARDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MARINA BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314405889 | $50.00 |
| MARINA BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22854035759769 | $3.25 |
| MARINA BELEN REINOSO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MARINA BELEN REINOSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165316) | ($50.01) |
| MARINA BELEN REINOSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MARINA BELEN REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165375014692872 | $50.02 |
| MARINA BELEN REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13228990018 | $1.13 |
| MARINA BENDOTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.701) | ($6.62) |
| MARINA BENDOTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002191 | $6.62 |
| MARINA BENDOTTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (436.822193) | ($436.82) |
| MARINA BENDOTTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00276416) | ($75.93) |
| MARINA BENDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.06064116861971 | $7.12 |
| MARINA BERIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055688725108 | $0.01 |
| MARINA BERIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007357045474 | $0.00 |
| MARINA BEŞICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000587562325689999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARINA BESICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011159966423299 | $0.00 |
| MARINA BESICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001552997899 | $0.00 |
| MARINA BEYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022505598325 | $0.20 |
| MARINA BEYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074855878945 | $0.05 |
| MARINA BEYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| MARINA BIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024549848363 | $0.01 |
| MARINA BOERU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0055643 | $217.52 |
| MARINA BOERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683587474978 | $1.85 |
| MARINA BOERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187463273209999 | $0.00 |
| MARINA BOERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084291260237 | $1.64 |
| MARINA BOERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972278 | $0.36 |
| MARINA BOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307794711694 | $0.00 |
| MARINA BONILLA MANZANO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 5.24379377 | $247.32 |
| MARINA BONILLA MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022447112606 | $67.72 |
| MARINA BONILLA MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79770373708 | $0.93 |
| MARINA BONILLA MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326399862268 | $64.12 |
| MARINA BONILLA MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1359085125 | $6.36 |
| MARINA BONILLA MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.18461155119999 | $24.28 |
| MARINA BONILLA MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023034118361 | $0.85 |
| MARINA BUGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001915621511 | $0.00 |
| MARINA BUGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677102829433798 | $0.01 |
| MARINA BUGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022382591381 | $0.02 |
| MARINA BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080581720052 | $0.24 |
| MARINA BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.69899568869 | $5.70 |
| MARINA CALABIA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054249656403 | $16.06 |
| MARINA CALABIA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047169928606 | $9.20 |
| MARINA CALABIA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3086981147 | $1.45 |
| MARINA CANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00928 | $280.73 |
| MARINA CANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2088805008) | ($321.79) |
| MARINA CANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,764.504499) | ($2,764.50) |
| MARINA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002472509463 | $6.93 |
| MARINA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002076536077497 | $4.77 |
| MARINA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.539737904408 | $33.54 |
| MARINA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018455563659 | $0.00 |
| MARINA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095329796886 | $0.01 |
| MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,224.03) |
| MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,067.31) |
| MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1823059373) | ($376.75) |
| MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241466) | ($72.70) |
| MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (175.9365) | ($161.19) |
| MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014355516195166 | $0.53 |
| MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06272961650559 | $1.86 |
| MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211743254282119 | $57.98 |
| MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061687568277 | $0.00 |
| MARINA CEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021007842438 | $0.62 |
| MARINA CEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001447787128 | $0.00 |
| MARINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019056606832 | $5.64 |
| MARINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025700762641 | $0.00 |
| MARINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016881695053 | $3.29 |
| MARINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2114820156 | $2.02 |
| MARINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.424961587 | $18.42 |
| MARINA CIGANDA MARCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (678.053358) | ($678.05) |
| MARINA CIGANDA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009493086 | $0.00 |
| MARINA CIGANDA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000003963786625 | $0.00 |
| MARINA CIGANDA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.895278011 | $0.90 |
| MARINA CIGANDA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002489471197 | $0.00 |
| MARINA COGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004801711933 | $14.21 |
| MARINA COGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063904560983 | $12.47 |
| MARINA COGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1082925731 | $1.95 |
| MARINA COGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81051764895 | $9.01 |
| MARINA CORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032775149576 | $0.97 |
| MARINA CORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.77144205751 | $12.46 |
| MARINA CRAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000105900991809999 | $0.00 |
| MARINA CRAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026161043326 | $0.00 |
| MARINA CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050498276489999 | $155.31 |
| MARINA CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062015737806 | $124.29 |
| MARINA CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2525900765 | $7.25 |
| MARINA CRISTINA MARTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $589.52 |
| MARINA CRISTINA MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002440883510245 | $50.18 |
| MARINA CRISTINA MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243136578911 | $3.48 |
| MARINA CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084122510066 | $0.00 |
| MARINA CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297851973119999 | $0.03 |
| MARINA CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060606196537 | $0.01 |
| MARINA D MOGILKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.19833 | $611.83 |
| MARINA D MOGILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703798696 | $50.00 |
| MARINA D MOGILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.000392244 | $100.00 |
| MARINA DAYRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001486870273208 | $0.00 |
| MARINA DEL VALLE ALONZO LOZANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.14860353 | $422.11 |
| MARINA DEL VALLE ALONZO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403881796027557 | $100.30 |
| MARINA DEL VALLE ALONZO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171899576426 | $2.93 |
| MARINA DEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066445448483785 | $0.01 |
| MARINA DEMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018750290725 | $0.06 |
| MARINA DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.496289796599 | $7.21 |
| MARINA DODLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005352136579 | $0.17 |
| MARINA DOÑA POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9003685316058 | $0.81 |
| MARINA DONOFRIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($180.03) |
| MARINA DONOFRIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.24 |
| MARINA DONOFRIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $90.88 |
| MARINA DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127869257949199 | $50.88 |
| MARINA DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4392980934043 | $0.93 |
| MARINA DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108456318199 | $1.97 |
| MARINA DUPČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039293570629 | $1.16 |
| MARINA DUPČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058996860459 | $0.01 |
| MARINA DYKHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018352349927 | $0.54 |
| MARINA DYKHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027967215025 | $54.57 |
| MARINA DYKHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47981577948 | $0.26 |
| MARINA EDANA IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9202586060499 | $23.64 |
| MARINA ELEONORE ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052076376443 | $0.16 |
| MARINA ESHKEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083019521452442 | $0.01 |
| MARINA ESTELLA TAGUARUCO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129622760337 | $3.84 |
| MARINA FELEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117378) | ($44.94) |
| MARINA FELEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (507.795087523) | ($559.03) |
| MARINA FELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004655898866279 | $0.18 |
| MARINA FELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5773505946812 | $3.31 |
| MARINA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003531921330335 | $0.00 |
| MARINA FREZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001434951408 | $0.00 |
| MARINA FREZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118254544489 | $0.01 |
| MARINA GADABOESHEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0379 | $1,508.76 |
| MARINA GADABOESHEV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $5,881.40 |
| MARINA GADABOESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065973784523 | $201.36 |
| MARINA GADABOESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.917102188839999 | $0.73 |
| MARINA GADABOESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20084056653 | $2.23 |
| MARINA GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.157814961) | ($395.28) |
| MARINA GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.157814961 | $395.28 |
| MARINA GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (98.896603045) | ($150.08) |
| MARINA GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 98.896603045 | $150.08 |
| MARINA GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SUSHI | (12.858467) | ($20.10) |
| MARINA GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.209578) | ($22.18) |
| MARINA GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.536570655) | ($277.61) |
| MARINA GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.536570655 | $277.61 |
| MARINA GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SUSHI | (86.038136045) | ($139.22) |
| MARINA GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | COMP | (4.536570655) | ($277.66) |
| MARINA GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.948236961) | ($434.58) |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075332205932 | $233.47 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111393783027 | $225.45 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034817829844 | $0.00 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.473428171 | $28.12 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025139532361 | $0.00 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008795368 | $0.00 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047225665712 | $0.00 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0776257477 | $13.93 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.173136876489 | $6.85 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027491618702248 | $3.63 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0113717030732341 | $1.11 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00132369368899 | $0.00 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.55776396742559 | $1.29 |
| MARINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0034257928811 | $0.00 |
| MARINA GARCIA MOLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.06877842 | $197.53 |
| MARINA GARCIA MOLINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00263063 | $101.47 |
| MARINA GARCIA MOLINA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00289959 | $100.34 |
| MARINA GARCIA MOLINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09521292 | $196.79 |
| MARINA GARCIA MOLINA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.10410764 | $202.92 |
| MARINA GARCIA MOLINA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00702236 | $203.97 |
| MARINA GARCIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.10877062602 | $16.52 |
| MARINA GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158186123290999 | $0.00 |
| MARINA GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075778238687 | $0.01 |
| MARINA GEHRING MEYERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0112449) | ($331.31) |
| MARINA GEHRING MEYERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0112449 | $331.31 |
| MARINA GEHRING MEYERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0112449) | ($353.57) |
| MARINA GEHRING MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009498064233754 | $3.28 |
| MARINA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003607085629899999 | $0.00 |
| MARINA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000401737073689999 | $0.00 |
| MARINA GERAULT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.064 | $125.64 |
| MARINA GERAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.37659594308 | $13.35 |
| MARINA GERGANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133482922159 | $0.40 |
| MARINA GERGANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100147983327 | $0.20 |
| MARINA GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035623186879 | $109.02 |
| MARINA GLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109444992869 | $221.46 |
| MARINA GOLOVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161597839359299 | $0.00 |
| MARINA GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081466003762 | $0.00 |
| MARINA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045455083805 | $139.83 |
| MARINA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091188422577 | $184.06 |
| MARINA GORSHKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | EOS | 225.0 | $476.67 |
| MARINA GORSHKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (700.0) | ($554.82) |
| MARINA GORSHKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARINA GORSHKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| MARINA GORSHKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 26,000.0 | $26,000.00 |
| MARINA GORSHKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01155129 | $345.43 |
| MARINA GORSHKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,992.067 | $2,992.07 |
| MARINA GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080539153804 | $23.36 |
| MARINA GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001519160863 | $0.00 |
| MARINA GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000952528968979999 | $1.86 |
| MARINA GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.339669580999 | $247.34 |
| MARINA GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.46635665339999 | $4.58 |
| MARINA GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22219781558 | $2.47 |
| MARINA GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.625017123 | $25.10 |
| MARINA GORSHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 323.999097162 | $324.00 |
| MARINA GRACIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161022519596999 | $0.18 |
| MARINA GROSSMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.870387998) | ($26,196.48) |
| MARINA GROSSMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.870387998 | $26,196.48 |
| MARINA GROSSMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,884.31) |
| MARINA GROSSMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($21,921.98) |
| MARINA GROSSMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020359) | ($592.45) |
| MARINA GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374700228564099 | $137.20 |
| MARINA GUAJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134216547501 | $0.00 |
| MARINA GUAJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00378639517899999 | $0.00 |
| MARINA GUERRETTA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00997915 | $294.20 |
| MARINA GUERRETTA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.06998472 | $2,028.93 |
| MARINA GUERRETTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($320.73) |
| MARINA GUERRETTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($962.40) |
| MARINA GUERRETTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($439.31) |
| MARINA GUERRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055763397876 | $14.86 |
| MARINA GUERRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058082425394 | $12.28 |
| MARINA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017316265403 | $0.01 |
| MARINA GUTIERREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016474990445 | $0.49 |
| MARINA GUTIERREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045082637567 | $8.80 |
| MARINA HÄFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042436083561 | $0.00 |
| MARINA HAINKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,589.49) | ($2,589.49) |
| MARINA HAINKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5978) | ($1,103.53) |
| MARINA HAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052096189396 | $1.54 |
| MARINA HAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010616106956 | $0.01 |
| MARINA HAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.07119962907899 | $8.07 |
| MARINA HAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00549194638081539 | $10.37 |
| MARINA HEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018198129695 | $0.02 |
| MARINA HORSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194001153902999 | $43.24 |
| MARINA I NOVA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MARINA IVANOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002082411432) | ($0.08) |
| MARINA IVANOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000269) | ($0.08) |
| MARINA IVANOVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARINA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257420533 | $50.00 |
| MARINA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33377787316 | $3.37 |
| MARINA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6612990155 | $0.66 |
| MARINA IVANOVSKAYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,042.471198852) | ($1,042.47) |
| MARINA IVANOVSKAYA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,042.471198852 | $1,042.47 |
| MARINA IVANOVSKAYA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,042.47) | ($1,042.47) |
| MARINA IVANOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033852846839 | $10.02 |
| MARINA IVANOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009160312273 | $1.79 |
| MARINA IVANOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.498819274646 | $9.50 |
| MARINA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161503659495973 | $0.00 |
| MARINA JUDITH DEL VALLE MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004701143231 | $0.00 |
| MARINA JUDITH DEL VALLE MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047208578455 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARINA JUDITH DEL VALLE MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000021274037932 | $0.00 |
| MARINA KAMENETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017358619484 | $0.51 |
| MARINA KAMENETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4552869386 | $1.70 |
| MARINA KARAMARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028478337829999 | $0.09 |
| MARINA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00917843677718 | $282.51 |
| MARINA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 637.106743889 | $742.52 |
| MARINA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5849054801 | $3,156.19 |
| MARINA KASUS JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030129253411 | $8.92 |
| MARINA KASUS JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159267146739999 | $0.02 |
| MARINA KASUS JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040693805259 | $7.94 |
| MARINA KASUS JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1166178923939999 | $1.30 |
| MARINA KASUS JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25184324011 | $0.04 |
| MARINA KASUS JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009084478217099999 | $0.00 |
| MARINA KHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033532610627 | $9.93 |
| MARINA KHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086261309669 | $16.83 |
| MARINA KHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018242721829 | $0.02 |
| MARINA KHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| MARINA KIRILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008554323403 | $0.00 |
| MARINA KIRILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005570680943 | $0.01 |
| MARINA KIRILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014047205487 | $0.01 |
| MARINA KISLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015674262612 | $472.93 |
| MARINA KOFMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.716413527) | ($9,685.91) |
| MARINA KOFMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8.834931) | ($8.83) |
| MARINA KOFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004290065571) | ($8.72) |
| MARINA KOFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050261) | ($14.95) |
| MARINA KOFMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (96.098923288) | ($748.61) |
| MARINA KOFMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001083208982) | ($2.05) |
| MARINA KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030515297252859 | $0.11 |
| MARINA KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237959079503871 | $65.17 |
| MARINA KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0612537507739499 | $0.06 |
| MARINA KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025890501814 | $0.00 |
| MARINA KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.182761339880615 | $2.03 |
| MARINA KONNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161328469627 | $0.48 |
| MARINA KONNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154595096199999 | $0.02 |
| MARINA KONNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096764993506 | $0.19 |
| MARINA KONNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000580732382 | $0.00 |
| MARINA KONNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043006832031 | $0.00 |
| MARINA KONNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000834066752996 | $0.01 |
| MARINA KONNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025520493809999 | $0.00 |
| MARINA KONNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000012108479844 | $0.00 |
| MARINA KONNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022821551923 | $0.00 |
| MARINA KONNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00010684825834799 | $0.00 |
| MARINA KUBITZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042198514669 | $13.09 |
| MARINA KULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86515184539299 | $6.59 |
| MARINA LADYGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020359932583 | $0.01 |
| MARINA LADYGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014927644134 | $29.13 |
| MARINA LADYGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25383771931 | $0.04 |
| MARINA LADYGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1233438423 | $2.93 |
| MARINA LANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025652606519999 | $0.00 |
| MARINA LANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000096796398382 | $0.00 |
| MARINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000805747232006 | $2.38 |
| MARINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.84496601222 | $6.84 |
| MARINA LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16848625465399 | $9.28 |
| MARINA LLADO OBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435584140078 | $0.04 |
| MARINA LLADÓ OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074866609430 | $0.00 |
| MARINA LLADÓ OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021521990534999 | $0.04 |
| MARINA LLADÓ OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089703509112 | $0.00 |
| MARINA LLADÓ OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00291515097 | $0.00 |
| MARINA LÓPEZ SÁNCHEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (29.779755193) | ($554.80) |
| MARINA LÓPEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165398807407 | $0.49 |
| MARINA LÓPEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0661309634157 | $1.19 |
| MARINA LOSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070865510217 | $0.08 |
| MARINA LOSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126372632864 | $0.13 |
| MARINA LOSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051205426667 | $0.02 |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007025710799) | ($0.29) |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3823299844) | ($0.80) |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006251437673) | ($2.55) |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002002466429) | ($0.83) |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3535874439) | ($0.79) |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3577922078) | ($0.83) |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3464217271) | ($0.80) |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3873786408) | ($0.80) |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ADA | (7,014.149275549) | ($5,912.12) |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,951.0 | $1,951.00 |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,952.122646) | ($1,952.12) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006382978723) | ($2.49) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001532252333) | ($0.59) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02614698 | $815.48 |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02940007201) | ($943.29) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008584066546) | ($20.68) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (22.735369286) | ($352.00) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 25.327748579 | $392.14 |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.03875347037) | ($0.60) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.6832236827) | ($10.58) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006467273515) | ($14.92) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (94.595367458) | ($41.35) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (249.906777238) | ($109.24) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,235.630540463) | ($3,600.00) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 9,569.377990431 | $4,183.01 |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9486696038) | ($0.80) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008546862166) | ($2.50) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9955894548) | ($0.83) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002754125773) | ($0.83) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.026549099) | ($2.38) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (996.471008) | ($515.12) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9834364453) | ($0.75) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | DOT | (0.1743615445) | ($1.73) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005882658629) | ($11.32) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002841165504) | ($0.82) |
| MARINA LYSHOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002841165504) | ($0.82) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001336764362) | ($0.04) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000194) | ($0.59) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008949147537) | ($14.92) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,121.566186 | $5,121.57 |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,100.0) | ($5,100.00) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 12,364.174 | $5,100.00 |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (12,072.858) | ($4,714.30) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,634.859 | $4,714.30 |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.082146155) | ($2.38) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.146214528 | $4,609.30 |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.019272523) | ($0.79) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.011150462 | $1,481.37 |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (321.928) | ($125.40) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 120.111 | $125.40 |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 376.602409 | $376.60 |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 197.796640126 | $1,509.88 |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007707121132) | ($14.92) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003122499835) | ($60.45) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1033126157) | ($2,000.00) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1246701894 | $2,413.46 |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004626618182) | ($0.83) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001673659617) | ($30.02) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05574238773) | ($1,000.00) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06805035726 | $1,220.80 |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| MARINA LYSHOVA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005269611606) | ($11.32) |
| MARINA LYSHOVA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001299299314) | ($2.50) |
| MARINA LYSHOVA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003080043121) | ($0.59) |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001156569039952299 | $2.75 |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7065794617069 | $0.73 |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219337635922 | $32.05 |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81857590221792 | $0.82 |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6636168339729 | $13.74 |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20834637511647 | $8.85 |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065293595854 | $0.58 |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048639956391 | $0.00 |
| MARINA LYSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00350952835219999 | $0.04 |
| MARINA MAJSTORIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00450568 | $136.65 |
| MARINA MAJSTORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037208310526 | $1.12 |
| MARINA MAKSIMOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123454) | ($50.01) |
| MARINA MAKSIMOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | OMG | (78.695751463) | ($352.55) |
| MARINA MAKSIMOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164) | ($50.08) |
| MARINA MAKSIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287554328386843 | $100.00 |
| MARINA MAKSIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0197753457682132 | $0.09 |
| MARINA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024495225612 | $0.00 |
| MARINA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054360377666 | $0.00 |
| MARINA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020423480841 | $0.02 |
| MARINA MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038777728 | $0.00 |
| MARINA MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73281997846 | $1.75 |
| MARINA MARKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018817078193 | $0.56 |
| MARINA MARKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2108800443 | $7.21 |
| MARINA MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004387521373 | $134.88 |
| MARINA MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9464687166 | $0.95 |
| MARINA MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13414115953 | $9.82 |
| MARINA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419462535850348 | $0.00 |
| MARINA MEIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARINA MEIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 37.6393 | $500.00 |
| MARINA MEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARINA MEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0036861 | $100.00 |
| MARINA MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000731175665489999 | $2.02 |
| MARINA MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977865962550769 | $0.95 |
| MARINA MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.837963574 | $17.84 |
| MARINA MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03779671121 | $0.25 |
| MARINA MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20575346772 | $0.03 |
| MARINA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025442168055 | $0.01 |
| MARINA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114354904945 | $0.00 |
| MARINA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007119494328099999 | $21.07 |
| MARINA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100703309455999 | $0.12 |
| MARINA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7073061159 | $6.11 |
| MARINA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22349556106 | $13.60 |
| MARINA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.68748607469999 | $26.26 |
| MARINA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.21315909 | $6.31 |
| MARINA MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23477011696 | $9.29 |
| MARINA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20060926251 | $8.88 |
| MARINA MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89176856209321 | $1.79 |
| MARINA MIRONOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001119467224) | ($34.16) |
| MARINA MIRONOVA | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001119467224 | $34.16 |
| MARINA MIRONOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (455.163147937) | ($280.97) |
| MARINA MIRONOVA | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 455.163147937 | $280.97 |
| MARINA MIRONOVA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (455.163147937) | ($281.19) |
| MARINA MIRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001020053213831 | $0.35 |
| MARINA MIRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8792450478534 | $4.65 |
| MARINA MULTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203078850773899 | $0.24 |
| MARINA NABEREZHNYKH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| MARINA NAOUMKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077601913772 | $22.97 |
| MARINA NAOUMKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191790045239999 | $3.74 |
| MARINA NAOUMKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.701390458459999 | $0.44 |
| MARINA NAOUMKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13347867487 | $1.48 |
| MARINA NAOUMKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.17386018259999 | $5.17 |
| MARINA NAOUMKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.840780563536 | $23.36 |
| MARINA NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005381728339999 | $0.00 |
| MARINA NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043150528017 | $0.00 |
| MARINA NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017857175308 | $0.02 |
| MARINA NOELIA RISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002106282439 | $0.04 |
| MARINA NOGUEROL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084838803042 | $0.25 |
| MARINA NOZENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010647233249999 | $0.00 |
| MARINA NURTAZINA-VORONCHIKHINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04750503) | ($1,415.39) |
| MARINA NURTAZINA-VORONCHIKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009943813380517 | $2.94 |
| MARINA NURTAZINA-VORONCHIKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.77924448446999 | $11.58 |
| MARINA NURTAZINA-VORONCHIKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027523053145 | $0.41 |
| MARINA ORPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092940415015 | $0.28 |
| MARINA ORPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033945174398 | $0.00 |
| MARINA PACKAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120316890149172 | $0.14 |
| MARINA PALENYY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 16.7853491 | $3.47 |
| MARINA PALENYY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.22) | ($0.65) |
| MARINA PALENYY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3.22 | $0.65 |
| MARINA PALENYY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001) | ($0.41) |
| MARINA PALENYY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001 | $0.41 |
| MARINA PALENYY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (20.0) | ($4.06) |
| MARINA PALENYY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 4.053 | $4.06 |
| MARINA PALENYY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XLM | 46.1019349 | $6.20 |
| MARINA PALENYY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | XLM | (46.1) | ($6.20) |
| MARINA PALENYY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 6.196 | $6.20 |
| MARINA PALENYY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001215157437) | ($36.50) |
| MARINA PALENYY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001215157437 | $36.50 |
| MARINA PALENYY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.24) | ($10.24) |
| MARINA PALENYY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0003489 | $10.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARINA PALENYY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00157405) | ($46.28) |
| MARINA PALENYY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001472209966) | ($0.04) |
| MARINA PALENYY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001472209966 | $0.04 |
| MARINA PALENYY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00130806 | $41.02 |
| MARINA PALENYY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005344349457) | ($0.02) |
| MARINA PALENYY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005344349457 | $0.02 |
| MARINA PALENYY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130953) | ($41.90) |
| MARINA PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122716512857536 | $50.23 |
| MARINA PALENYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4704443505 | $0.80 |
| MARINA PANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062687672899 | $0.00 |
| MARINA PANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018599314287 | $0.02 |
| MARINA PAPADIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194666605051 | $5.76 |
| MARINA PAPADIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016762360461 | $0.00 |
| MARINA PARASKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089574598396 | $0.00 |
| MARINA PARASKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051295077453 | $0.00 |
| MARINA PARASKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000128437419279999 | $0.00 |
| MARINA PARASKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000065530969383 | $0.00 |
| MARINA PECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040782435019 | $0.00 |
| MARINA PECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00425185690444 | $0.00 |
| MARINA POINT INV. LLC PISTEY | 2001 MARINA DR., QUINCY, MASSACHUSETTS 2171 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088897348739 | $0.00 |
| MARINA POINT INV. LLC PISTEY | 2001 MARINA DR., QUINCY, MASSACHUSETTS 2171 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| MARINA POINT INV. LLC PISTEY | 2001 MARINA DR., QUINCY, MASSACHUSETTS 2171 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062050975712 | $0.00 |
| MARINA POINT INVESTMENTS LLC | 645 REDDING RD, FAIRFIELD, CONNECTICUT 6824 | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.2401 | $6,914.03 |
| MARINA POINT INVESTMENTS LLC | 645 REDDING RD, FAIRFIELD, CONNECTICUT 6824 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,949.0992437386 | $12,514.10 |
| MARINA POZNJAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124598) | ($48.69) |
| MARINA POZNJAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5021236827) | ($1,465.45) |
| MARINA POZNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124646716087212 | $50.02 |
| MARINA POZNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335517820006699 | $0.71 |
| MARINA POZNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005025857512 | $1.53 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033594491216 | $102.66 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1605224318 | $1.35 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083346643813 | $167.99 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.04582884 | $10.34 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027234965231 | $0.24 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020348531244 | $1.49 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.567390704149999 | $1.94 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018207303952 | $0.11 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014339387301 | $0.11 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046978222684 | $0.33 |
| MARINA QUINTANA SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00180466011789999 | $0.20 |
| MARINA RADINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000776795965989999 | $0.00 |
| MARINA RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.74547050227 | $38.48 |
| MARINA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016609652529 | $0.49 |
| MARINA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103281731791 | $0.12 |
| MARINA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9530812476 | $3.93 |
| MARINA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18932846027999 | $0.57 |
| MARINA RAMSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031053929117 | $0.92 |
| MARINA RAMSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04438857691 | $1.04 |
| MARINA RANITOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARINA RANITOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 24.0 | $16.14 |
| MARINA RANITOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311530274255699 | $100.58 |
| MARINA RANITOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1822143840426 | $0.17 |
| MARINA RANITOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8473165319 | $3.85 |
| MARINA REARTE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025144682672 | $0.00 |
| MARINA REARTE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108234154179999 | $0.01 |
| MARINA REGALADO FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (488.326812) | ($195.72) |
| MARINA REGALADO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013689515907697 | $50.39 |
| MARINA REGALADO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.81224295489011 | $1.01 |
| MARINA ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018486072814999 | $0.00 |
| MARINA ROSA MATILDE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206758483 | $50.00 |
| MARINA RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025244455352 | $0.00 |
| MARINA RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023309008287 | $0.00 |
| MARINA RZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391893858952899 | $0.38 |
| MARINA SADYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018089548876 | $0.00 |
| MARINA SADYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014602863056 | $0.01 |
| MARINA SAHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023078907685 | $0.00 |
| MARINA SAHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288015918380651 | $0.00 |
| MARINA SANTIAGO COZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19625738896 | $0.23 |
| MARINA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040062725153741 | $0.04 |
| MARINA SAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119323382624823 | $0.00 |
| MARINA SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8853343368799 | $36.30 |
| MARINA SKVORTSOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,417.197659) | ($27,417.20) |
| MARINA SKVORTSOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.10641) | ($35.11) |
| MARINA SKVORTSOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01311487) | ($394.02) |
| MARINA SKVORTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000807665557984299 | $2.94 |
| MARINA SKVORTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.334245260963 | $179.33 |
| MARINA SMANTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252230797974628 | $0.00 |
| MARINA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012425490454 | $0.00 |
| MARINA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005092696428 | $0.00 |
| MARINA SOLEDAD MORENO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00849388 | $341.30 |
| MARINA SOLEDAD MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 115.753801 | $106.36 |
| MARINA SOLEDAD MORENO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00131852 | $47.54 |
| MARINA SOLEDAD MORENO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (115.753801) | ($53.34) |
| MARINA SOLEDAD MORENO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01153037) | ($332.71) |
| MARINA SOLEDAD MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711797691 | $50.00 |
| MARINA SOLEDAD MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43327033137313 | $2.61 |
| MARINA SOLOVYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006330782937 | $0.00 |
| MARINA SOLOVYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000006985462133 | $0.00 |
| MARINA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001209343892719 | $0.00 |
| MARINA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150644880249999 | $0.00 |
| MARINA STAINGART | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.08830572 | $3,229.36 |
| MARINA STAINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026562713577249 | $75.39 |
| MARINA STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098305574309999 | $0.29 |
| MARINA STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.391744264 | $20.27 |
| MARINA STEPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000372741018999999 | $0.00 |
| MARINA STEPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026252091644 | $0.00 |
| MARINA STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001811781965949 | $0.00 |
| MARINA STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047971511117 | $0.00 |
| MARINA SVETEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30746096521799 | $2.39 |
| MARINA TABACARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001979152887 | $0.59 |
| MARINA TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064141068908 | $0.19 |
| MARINA TETZNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00077069 | $30.01 |
| MARINA TETZNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00103023 | $31.15 |
| MARINA TETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030262856316 | $0.92 |
| MARINA TICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005423383135 | $16.05 |
| MARINA TICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015001148284 | $2.93 |
| MARINA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014065952587 | $0.00 |
| MARINA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010726818655 | $0.01 |
| MARINA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000866369153769999 | $0.00 |
| MARINA TOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205225747679999 | $6.08 |
| MARINA TOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020096532584 | $0.00 |
| MARINA TSAPANIDI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $310.67 |
| MARINA TSAPANIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70047300605113 | $3.26 |
| MARINA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016375897477 | $0.48 |
| MARINA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020303207095 | $3.96 |
| MARINA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57104613213 | $0.45 |
| MARINA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004505952544 | $0.04 |
| MARINA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.056576226797 | $0.12 |
| MARINA USKOVA GUERRERO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074528338426 | $2.21 |
| MARINA VAGANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019968876188 | $0.00 |
| MARINA VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000738703890078199 | $0.00 |
| MARINA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031497404083 | $0.00 |
| MARINA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102922590674 | $0.01 |
| MARINA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013611998818 | $0.00 |
| MARINA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47153595537 | $0.47 |
| MARINA VINOGRADOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41) | ($16,668.64) |
| MARINA VINOGRADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023943314068 | $80.31 |
| MARINA VINOGRADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15273565126 | $310.14 |
| MARINA VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138600624437 | $0.00 |
| MARINA VOLOSOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MARINA VOLOSOV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MARINA VOLOSOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| MARINA VOLOSOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.547300638) | ($15,000.00) |
| MARINA VOLOSOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.437874913) | ($451.50) |
| MARINA VOLOSOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04852979493) | ($50.04) |
| MARINA VOLOSOV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.696233427 | $18,246.92 |
| MARINA VOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019670423735 | $5.82 |
| MARINA VOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066453685914 | $127.47 |
| MARINA VOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.620110149 | $468.62 |
| MARINA VOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.854260717 | $11.78 |
| MARINA VOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.416951583 | $12.82 |
| MARINA VOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20240036069999 | $24.48 |
| MARINA VOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036599548048 | $2.68 |
| MARINA VOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.82447589248 | $46.72 |
| MARINA WU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.54355247 | $1,492.43 |
| MARINA WU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.18323744 | $6,644.03 |
| MARINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165672338499 | $44.29 |
| MARINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071394051515 | $11.75 |
| MARINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.277472381 | $126.28 |
| MARINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6493224775 | $1.04 |
| MARINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22920046525 | $2.55 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 90.456702 | $90.46 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (21.88) | ($21.88) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.744918531) | ($52.33) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 82.744918531 | $52.33 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (82.744918531) | ($57.97) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 1.55884645 | $1.00 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 136.99252852 | $88.12 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1113873898) | ($0.07) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1113873898 | $0.07 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | MATIC | (138.66276236) | ($88.94) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 134.39328536 | $83.21 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | MATIC | (134.39328536) | ($85.31) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 330.27199034 | $191.17 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | MATIC | (330.27199034) | ($199.80) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (57.517019532) | ($57.52) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 57.517019532 | $57.52 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (21.88) | ($21.88) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 165.53334453 | $93.63 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (51,959.513609245) | ($26,258.00) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (86.592593325) | ($43.76) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 63,657.30204491 | $32,169.54 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | MATIC | 686.072956591 | $346.71 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,561.383186077) | ($789.05) |
| MARINA YEN-CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.2919187757318 | $27.01 |
| MARINA YEN-CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5350302874013 | $0.54 |
| MARINALDO CAVALCANTI E MELO JUNIOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.932399766) | ($8,048.60) |
| MARINALDO CAVALCANTI E MELO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162400944399 | $0.48 |
| MARINALDO CAVALCANTI E MELO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72838639547 | $0.84 |
| MARINALDO CAVALCANTI E MELO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021211279787213 | $57.18 |
| MARINALDO CAVALCANTI E MELO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44084302342 | $4.90 |
| MARINALDO CAVALCANTI E MELO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0172662297149999 | $0.15 |
| MARINALVA DA CONCEICAO SILVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 1.29362695 | $424.75 |
| MARINALVA DA CONCEICAO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002379100594 | $50.00 |
| MARINALVA DA CONCEICAO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16885565342865 | $0.12 |
| MARINALVA DA CONCEICAO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0071798104958 | $1.81 |
| MARINDA BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARINDA BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013461) | ($19.97) |
| MARINDA BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010592) | ($20.01) |
| MARINDA BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MARINDA BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MARINDA BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.365893171) | ($2,024.23) |
| MARINDA BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MARINDA BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51,479.877488) | ($51,479.88) |
| MARINDA BOHNSACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($19.94) |
| MARINDA BOHNSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047063479413 | $144.88 |
| MARINDA BOHNSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121418841622 | $0.00 |
| MARINDA BOHNSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013963528412036 | $31.79 |
| MARINDA BOHNSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,482.579655535 | $2,482.58 |
| MARINDA BOHNSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.041870581046 | $78.00 |
| MARINDA MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.23375939318 | $114.71 |
| MARINE AIDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000740733405699999 | $0.17 |
| MARINE AIDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406259556779 | $0.48 |
| MARINE AIDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6835690721 | $4.51 |
| MARINE BAZIN DE BEZONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.532219283742 | $13.01 |
| MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024937482705 | $7.38 |
| MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14235040914 | $0.17 |
| MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230300039889999 | $469.05 |
| MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080652687933 | $0.06 |
| MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91444915118 | $10.16 |
| MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 121.847453538 | $121.85 |
| MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117312155512 | $0.00 |
| MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062212225347 | $0.02 |
| MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029602149823 | $0.00 |
| MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009490098298 | $0.00 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (5.73473) | ($633.06) |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (62.066945) | ($598.16) |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (8,278.762713) | ($1,631.99) |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.90031453 | $2,810.94 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,542.547816 | $6,542.55 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,511.96852 | $3,511.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,561.885822 | $3,561.89 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153519686553 | $45.49 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045431760075 | $0.00 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109163809502 | $219.68 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.45140736 | $590.45 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.457427976 | $19.39 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3263649689555 | $0.27 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016007465196079 | $0.18 |
| MARINE BUISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0246432237429799 | $0.24 |
| MARINE CORTHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58763513335 | $6.64 |
| MARINE DROUILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,252.67854999) | ($7,252.68) |
| MARINE DROUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.06673761133 | $140.80 |
| MARINE FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095543051572 | $0.28 |
| MARINE FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.549853998 | $50.55 |
| MARINE GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080534384966 | $0.00 |
| MARINE LALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017247675131 | $0.51 |
| MARINE LALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 47.297649157 | $47.30 |
| MARINE LE PODER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5171463 | $1,613.83 |
| MARINE LE PODER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,257.114217 | $2,257.11 |
| MARINE LE PODER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03879322 | $1,601.00 |
| MARINE LE PODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127424453389999 | $37.38 |
| MARINE LE PODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.165635840121 | $4.95 |
| MARINE LE PODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128395475419 | $24.73 |
| MARINE LE PODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.106407158 | $18.11 |
| MARINE LE PODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.378134105 | $36.38 |
| MARINE LE PODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058791925176 | $3.23 |
| MARINE LINGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074240183952 | $2.20 |
| MARINE LINGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19830830548 | $0.03 |
| MARINE MONOTTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348615138373088 | $0.00 |
| MARINE MONOTTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027004251127 | $5.27 |
| MARINE OCÉANE FASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24299047241 | $0.19 |
| MARINE PONSART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($362.09) |
| MARINE PONSART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.00287) | ($7,268.69) |
| MARINE PONSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006538281237 | $14.80 |
| MARINE PONSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.178236970581 | $150.46 |
| MARINE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303050639114 | $8.98 |
| MARINE SOPHROMADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002530108453 | $0.00 |
| MARINE SOPHROMADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079179362331 | $0.00 |
| MARINE VOGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021354139047 | $0.63 |
| MARINE VOGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129774898926 | $4.13 |
| MARINE WITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143070348269 | $0.42 |
| MARINE WITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448463522139999 | $0.53 |
| MARINE WITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004270431666 | $0.83 |
| MARINE WITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7477620426 | $2.97 |
| MARINE WITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000290965666886 | $0.00 |
| MARINE ZEDGINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003294655719 | $0.00 |
| MARINE ZEDGINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013270856348 | $0.00 |
| MARINEE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023447889054 | $0.00 |
| MARINEE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022614493172 | $0.00 |
| MARINEIDE DE SOUSA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040168261761674 | $0.04 |
| MARINEL ZAHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019907320444 | $0.01 |
| MARINELA GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13175350801373 | $0.14 |
| MARINELA KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009895250774 | $29.29 |
| MARINELA KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014721409149 | $2.87 |
| MARINELLA CIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 495.0 | $495.00 |
| MARINELLA CIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARINELLA CIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366869612432 | $1.09 |
| MARINELLA CIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7540978258 | $2.04 |
| MARINELLA CIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.015515631 | $43.02 |
| MARINELLA CIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8699545562 | $5.87 |
| MARINELLA RAFFALDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,069.55 | $1,069.55 |
| MARINELLA RAFFALDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.769891) | ($1,421.54) |
| MARINELLA RAFFALDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,069.55) | ($1,069.55) |
| MARINELLA RAFFALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008493879813 | $0.00 |
| MARINELLA RAFFALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2370395302519 | $0.24 |
| MARINELLA RAFFALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036850406875289 | $7.07 |
| MARINELLA SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.757434573 | $16.70 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (70,488.020861708) | ($14,363.06) |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 70,488.020861708 | $14,363.06 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (70,488.020861) | ($14,393.87) |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116748570532 | $4.52 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0685015151374 | $0.14 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101419061368 | $0.20 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.39450218869999 | $2.39 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8654742914 | $7.03 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.83905416064 | $3.06 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0070626936596 | $1.60 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.7011593032 | $7.25 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021822036586 | $1.56 |
| MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0092685145217 | $1.00 |
| MARINETTE HAZAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16014585) | ($6,500.00) |
| MARINETTE HAZAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16014585 | $6,500.00 |
| MARINETTE HAZAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.159899) | ($6,465.56) |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2133148061) | ($6,744.88) |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2133148061 | $6,744.88 |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,659.860544712) | ($12,130.85) |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,659.860544712 | $12,130.85 |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (712.121856551) | ($5,540.31) |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 712.121856551 | $5,540.31 |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.913549859) | ($49.47) |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63.913549859 | $49.47 |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (63.913549859) | ($47.43) |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (20,659.860544) | ($11,710.10) |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21356165) | ($6,254.20) |
| MARINETTE HAZAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (712.121856551) | ($5,013.34) |
| MARINETTE HAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010451740604779 | $39.99 |
| MARINETTE HAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41064189392184 | $0.48 |
| MARINETTE HAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.497896162491 | $61.94 |
| MARINETTE HAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1381392258771 | $13.54 |
| MARINHO VAN DEN HOEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02074469 | $48.83 |
| MARINHO VAN DEN HOEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00160636 | $49.94 |
| MARINHO VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019002147533 | $56.89 |
| MARINHO VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.179010602963 | $2.41 |
| MARINHO VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019764041913 | $3.07 |
| MARINICA FRUNZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| MARINICA FRUNZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4) | ($163.49) |
| MARINICA FRUNZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (4.7347) | ($9.96) |
| MARINICA FRUNZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120247) | ($47.85) |
| MARINICA FRUNZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4618) | ($0.95) |
| MARINICA FRUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.933225783796624 | $1.99 |
| MARINICA VALENTIN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001632088145 | $0.00 |
| MARINKO ANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115579861561 | $0.00 |
| MARINKO BIRCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.142534 | $444.18 |
| MARINKO BIRCIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.99969 | $2,887.15 |
| MARINKO BIRCIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($135.60) |
| MARINKO BIRCIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.117848613) | ($2,295.86) |
| MARINKO BIRCIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00423315) | ($124.73) |
| MARINKO BIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027706294708633 | $0.95 |
| MARINKO BIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608501665418999 | $0.86 |
| MARINKO BIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038807578634366 | $9.34 |
| MARINKO BIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050233623763 | $0.53 |
| MARINKO BIRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035653895337 | $0.03 |
| MARINKO CORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13494021623 | $1.19 |
| MARINKO DEPOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.717320218175 | $6.45 |
| MARINKO KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117325520720182 | $50.00 |
| MARINKO KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.112211496771 | $0.02 |
| MARINKO MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017453719768 | $0.54 |
| MARINKO PARIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000129367802) | ($5.01) |
| MARINKO PARIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001630626007) | ($5.01) |
| MARINKO PARIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.043312563) | ($6,000.00) |
| MARINKO PARIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.48612727 | $7,432.47 |
| MARINKO PARIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005046165991) | ($5.01) |
| MARINKO PARIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1814507619) | ($180.15) |
| MARINKO PARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7420532519999 | $20.67 |
| MARINKO PARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054945283195 | $6.30 |
| MARINKO PORTNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 1.38743387 | $417.24 |
| MARINKO PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390523165 | $50.00 |
| MARINKO PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.764689544149 | $1.94 |
| MARINKO VELIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122346622369999 | $0.00 |
| MARINKO VELIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037145538601 | $0.00 |
| MARINKO VELIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026849349072 | $0.00 |
| MARINKO VELIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016998123843 | $0.01 |
| MARINO BRNARDIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00100302 | $29.37 |
| MARINO BRNARDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057823793423 | $17.07 |
| MARINO BRNARDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00338848598309999 | $0.00 |
| MARINO DANIELE AMERUOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000825203752679999 | $0.00 |
| MARINO DANIELE AMERUOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021812116604 | $0.03 |
| MARINO GABRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7565658009324 | $4.71 |
| MARINO GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124470897635 | $0.13 |
| MARINO GAVIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122211672456865 | $0.14 |
| MARINO GAVIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5964504228 | $0.19 |
| MARINO GHIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014917162986 | $0.00 |
| MARINO GHIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000030240759368 | $0.00 |
| MARINO GULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016694313377 | $0.00 |
| MARINO GULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000555789912129999 | $0.01 |
| MARINO JURKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.120213739131 | $2.08 |
| MARINO KOMLUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027345840961 | $83.07 |
| MARINO KOMLUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23181751481 | $472.15 |
| MARINO KOMLUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63977021549999 | $1.30 |
| MARINO KOMLUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25758873317 | $0.18 |
| MARINO KOMLUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044052694273 | $0.32 |
| MARINÓ KRISTJÁNSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.012255) | ($1.00) |
| MARINÓ KRISTJÁNSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0053761) | ($217.44) |
| MARINÓ KRISTJÁNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006804004215079 | $0.27 |
| MARINÓ KRISTJÁNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034626607519 | $0.04 |
| MARINÓ KRISTJÁNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000911613880399999 | $0.00 |
| MARINÓ KRISTJÁNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07713058655 | $4.39 |
| MARINO LORENZO NICIEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6013050539999 | $19.60 |
| MARINO MATIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021072895513429 | $0.02 |
| MARINO PANAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045027183226 | $0.00 |
| MARINO PANAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089045799357 | $0.00 |
| MARINO PANARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001249328208954 | $0.05 |
| MARINO PANARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083667878753 | $0.01 |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001578307888) | ($4.65) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001578307888 | $4.65 |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (267.367971683) | ($2,329.59) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 267.367971683 | $2,329.59 |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.938443271) | ($8,529.92) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.938443271 | $8,529.92 |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,904.870673862) | ($2,385.61) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,904.870673862 | $2,385.61 |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.297242686) | ($1.30) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.297242686 | $1.30 |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.981783885) | ($5.98) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.981783885 | $5.98 |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.848241471) | ($34.85) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.848241471 | $34.85 |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (224.935363329) | ($30.19) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 224.935363329 | $30.19 |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($431.74) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015783) | ($4.67) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.688443271) | ($8,169.63) |
| MARINO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (267.367971683) | ($2,368.88) |
| MARINO REYES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (224.9353633) | ($28.67) |
| MARINO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163858093051 | $0.06 |
| MARINO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417019899521119 | $98.73 |
| MARINO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07111717472091 | $0.07 |
| MARINO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.367513192134 | $43.39 |
| MARINO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9986891740998 | $51.13 |
| MARINO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.414310623680409 | $0.41 |
| MARINO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39137690368325 | $0.06 |
| MARINO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0154228208264289 | $0.02 |
| MARINO SANTACOLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16617068813 | $0.19 |
| MARINO SANTACOLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022708601391 | $0.00 |
| MARINO SANTACOLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018318720496 | $0.02 |
| MARINO SANTACOLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00386520602519999 | $0.00 |
| MARINO SANTACOLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028099711418 | $0.00 |
| MARINO SANTACOLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016664667147 | $0.02 |
| MARINO SANTACOLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00054167951978 | $0.00 |
| MARINO SARTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049053270287 | $14.52 |
| MARINO SARTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00493770348359999 | $0.01 |
| MARINO SCHANZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.98) |
| MARINO SCHANZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,959.09) |
| MARINO SCHANZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,489.20) |
| MARINO SCHANZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07065209) | ($2,024.26) |
| MARINO SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030142689531697 | $89.16 |
| MARINO SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.158128754 | $329.36 |
| MARINO STORNOGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARINO STORNOGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001824 | $50.00 |
| MARINO STORNOGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (53.9) | ($53.90) |
| MARINO STORNOGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0019539 | $53.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARINO STORNOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055009214299 | $1.48 |
| MARINO STORNOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071642817961 | $0.01 |
| MARINO STORNOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003885904312 | $0.08 |
| MARINO STORNOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26905480062539 | $1.27 |
| MARINO STORNOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000142005822678 | $0.00 |
| MARINO SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013564625458 | $4.01 |
| MARINO SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120529138432 | $0.01 |
| MARINO SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7053509144 | $0.44 |
| MARINO SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4579042442 | $1.17 |
| MARINO SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79891553319 | $0.03 |
| MARINO SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.617903412099999 | $0.06 |
| MARINO TAVERNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.036979328558 | $15.07 |
| MARINO TETTAMANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02798810262125 | $0.06 |
| MARINO TETTAMANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000647773218886999 | $0.02 |
| MARINO TOSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025092050608 | $0.01 |
| MARINO TRIACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091115907198 | $0.00 |
| MARINO TRIACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038770915203 | $0.00 |
| MARINO VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000248257754255 | $0.00 |
| MARINO VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015087905262 | $0.02 |
| MARINO VUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52224106652 | $0.61 |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2993312783) | ($0.64) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (2.47413454) | ($5,000.00) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8571201571) | ($0.64) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.7102 | $1,079.99 |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8138661651) | ($1,237.63) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $9.20 |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.3634 | $445.20 |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.3643552 | $443.52 |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.08881241 | $108.92 |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.79595516) | ($974.49) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.49) | ($14.49) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.464558727 | $1,461.95 |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.9261466309) | ($924.28) |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020144301663 | $5.96 |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.3687817611294 | $55.29 |
| MARINOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01895253120801 | $45.96 |
| MARINOS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31439672400784 | $0.37 |
| MARINOS KOUMOUSHIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1036239) | ($3,037.84) |
| MARINOS KOUMOUSHIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,079.55) |
| MARINOS KOUMOUSHIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00317189 | $101.60 |
| MARINOS KOUMOUSHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727537353866 | $25.70 |
| MARINOS KOUMOUSHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107574451351 | $0.01 |
| MARINOS KOUMOUSHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721493993741999 | $18.19 |
| MARINOS SIOUTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3162283633) | ($605.58) |
| MARINOS SIOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009219274637 | $0.00 |
| MARINOS SIOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067733517067 | $0.01 |
| MARINOS SIOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016321133187957 | $4.49 |
| MARINOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033892751353 | $0.01 |
| MARINOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172495883959999 | $0.00 |
| MARINOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039524239431 | $0.08 |
| MARINOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000327138324809999 | $0.00 |
| MARINUS ADRIAAN WITVLIET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (244.251984) | ($244.25) |
| MARINUS ADRIAAN WITVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00559114) | ($166.44) |
| MARINUS ADRIAAN WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000329814268281099 | $1.21 |
| MARINUS ADRIAAN WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031485592174 | $0.03 |
| MARINUS ADRIAAN WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094500742588 | $0.00 |
| MARINUS ADRIAAN WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000905555901629999 | $0.00 |
| MARINUS ADRIAAN WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1568312754763 | $1.16 |
| MARINUS ADRIANUS JOHANNES SWEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147110582032 | $56.86 |
| MARINUS ADRIANUS JOHANNES SWEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000415525137329999 | $0.00 |
| MARINUS DE KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024683423758 | $0.01 |
| MARINUS DE KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015432067832 | $0.00 |
| MARINUS EBERGEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 6.245174305 | $11,626.83 |
| MARINUS EBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007332986668 | $227.19 |
| MARINUS EBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0666861934899999 | $133.86 |
| MARINUS EBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0377224999008 | $68.79 |
| MARINUS EEKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525628234827399 | $0.05 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,233.0) | ($2,233.00) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | DOT | 117.2532 | $2,233.00 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (97.805) | ($1,500.00) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,494.591 | $1,500.00 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,496.5) | ($1,496.50) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 25.11921 | $1,496.50 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.233797) | ($7,168.02) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,116.427 | $7,168.02 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (3,944.214) | ($2,449.24) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,408.433 | $2,449.24 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (25.13631) | ($1,093.13) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,073.611 | $1,093.13 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (264.8719) | ($2,912.66) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,863.991 | $2,912.66 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.436134) | ($7,754.00) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,671.401 | $7,754.00 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (14.1219) | ($1,115.97) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,104.519 | $1,115.97 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.242925 | $7,500.00 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 394.7502 | $4,000.00 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MANA | 954.199 | $1,000.00 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 2.34975 | $5,000.00 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 134.8982 | $1,000.00 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,738.43) | ($3,738.43) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 6,292.469 | $3,738.43 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24292584) | ($7,346.75) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.34975142) | ($4,872.16) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (5,897.01683) | ($2,511.00) |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009668641116864 | $36.55 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9045282827849 | $115.18 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.40062962112 | $14.40 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3585604049 | $77.70 |
| MARINUS HOOGSTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03122775715251 | $1.48 |
| MARINUS J VERHOEVEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MARINUS J VERHOEVEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 732.601 | $700.00 |
| MARINUS J VERHOEVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($207.14) |
| MARINUS J VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9905768230199 | $47.36 |
| MARINUS J VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124406321962 | $7.44 |
| MARINUS JAN BLOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MARINUS JAN BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000255940867 | $0.00 |
| MARINUS JAN BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.06014781019999 | $1.63 |
| MARINUS JAN BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.073072119 | $42.07 |
| MARINUS JAN BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060324777487 | $0.00 |
| MARINUS JAN SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038262865946 | $1.13 |
| MARINUS JAN SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.474037878 | $16.47 |
| MARINUS MARTINUS JOHANNES BROUWERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04588861 | $1,920.53 |
| MARINUS MARTINUS JOHANNES BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2472590118 | $34.72 |
| MARINUS PIPPENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003546555124 | $0.69 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.04936) | ($1,999.97) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 19.54585 | $1,999.97 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.024724) | ($1,001.91) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 9.7645 | $1,001.91 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.049473) | ($2,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 19.54174 | $2,000.00 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.488711) | ($49.98) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (48.363379) | ($4,951.07) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.538092) | ($20,999.99) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 216.61799 | $20,999.99 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (216.61799) | ($20,909.76) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,576.0 | $1,576.00 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 11.39341 | $1,000.00 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (11.39341) | ($1,001.65) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.052863) | ($1,999.97) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 23.25398 | $1,999.97 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (23.25398) | ($2,002.73) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 2.93693 | $250.00 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (2.93693) | ($250.62) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 12.2 | $919.44 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (12.1942) | ($919.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 914.76 | $919.00 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.043093) | ($1,440.15) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,427.746 | $1,440.15 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 130,860.028485 | $130,860.03 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 36.000768641 | $84,692.89 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.16875807 | $5,290.06 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.168758) | ($5,352.13) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,339.442 | $5,352.13 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (19.60498) | ($47,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 46,986.637 | $47,000.00 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (16.395787) | ($39,306.44) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 39,335.169 | $39,306.44 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (97.482582296) | ($140.90) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 236,593.442779207 | $245,503.83 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (6,505.01363792) | ($6,750.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (216,833.787930681) | ($225,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 13,285.694 | $10,000.00 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,860.028485) | ($25,860.03) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25,505.653 | $10,000.00 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 24,706.616 | $10,000.00 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 32,179.184 | $10,000.00 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,482.54575699437 | $1,895.04 |
| MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.3170847429999 | $1.48 |
| MARINUS VUGTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (252.226205) | ($103.22) |
| MARINUS VUGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122169621487 | $36.16 |
| MARINUS VUGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.788718491189669 | $0.46 |
| MARINUS VUGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0142931519942 | $0.57 |
| MARINUS WEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016835605836 | $0.50 |
| MARINUS WEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034300376143 | $0.04 |
| MARIO A JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62088980862699 | $4.45 |
| MARIO ABAJO VILAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04004384 | $1,380.93 |
| MARIO ABAJO VILAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000058) | ($2.00) |
| MARIO ABAJO VILAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 1.03 | $2.00 |
| MARIO ABAJO VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042131092376 | $10.84 |
| MARIO ABAJO VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00942994000429999 | $0.01 |
| MARIO ABBUD FRANCO LAPIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.10246129 | $4,031.92 |
| MARIO ABBUD FRANCO LAPIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.060267) | ($1,803.93) |
| MARIO ABBUD FRANCO LAPIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,801.531 | $1,803.93 |
| MARIO ABBUD FRANCO LAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117038244959 | $33.92 |
| MARIO ABBUD FRANCO LAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212118411249999 | $0.04 |
| MARIO ABBUD FRANCO LAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.57450406912 | $9.57 |
| MARIO ABEYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024412582743 | $0.48 |
| MARIO ADAMO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01370235) | ($402.41) |
| MARIO ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001142477936631 | $3.95 |
| MARIO ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019842595091 | $0.00 |
| MARIO ADESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003229085803 | $0.00 |
| MARIO ADESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123020716799999 | $0.01 |
| MARIO AGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04057225668608 | $0.04 |
| MARIO AGUILAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1157166097) | ($3,295.46) |
| MARIO AGUILAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1157166097 | $3,295.46 |
| MARIO AGUILAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (27.689964873) | ($27.69) |
| MARIO AGUILAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 27.689964873 | $27.69 |
| MARIO AGUILAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (27.689964873) | ($27.69) |
| MARIO AGUILAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1157166) | ($3,410.19) |
| MARIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120636751714131 | $0.14 |
| MARIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008692499709107 | $30.32 |
| MARIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105192801817 | $0.01 |
| MARIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16927471732991 | $0.17 |
| MARIO AGUILERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00347949 | $141.37 |
| MARIO AGUILERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.0) | ($9.00) |
| MARIO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044356249570546 | $1.22 |
| MARIO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122204601656 | $0.01 |
| MARIO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40665331549 | $0.41 |
| MARIO AGUILUZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.25242065 | $9,765.68 |
| MARIO AGUILUZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05212948) | ($1,993.90) |
| MARIO AGUILUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16376737) | ($4,491.39) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO AGUILUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254492248686 | $36.55 |
| MARIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051492300024 | $15.24 |
| MARIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00612680640269999 | $11.95 |
| MARIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.814019007 | $1.81 |
| MARIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6799580608 | $3.57 |
| MARIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083326416062 | $0.93 |
| MARIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98495581943 | $0.14 |
| MARIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81123072476 | $2.77 |
| MARIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.125219165527 | $0.06 |
| MARIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000560934299819999 | $0.00 |
| MARIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112408028961 | $0.09 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $19.89 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $292.91 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 32,364.27 | $32,364.27 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 11.19407927 | $21,779.54 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.29358816 | $8,503.42 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.30358816) | ($9,409.72) |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.30358816 | $9,409.72 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.20407927) | ($23,992.08) |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.20407927 | $23,992.08 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (32,464.27) | ($32,464.27) |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 32,464.27 | $32,464.27 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00976619382999999 | $295.13 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31302074382 | $604.52 |
| MARIO ALBERTO CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 888.878524417 | $888.88 |
| MARIO ALBERTO GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.09918440547 | $298.24 |
| MARIO ALBERTO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.09905301755 | $282.29 |
| MARIO ALBERTO GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.09889156702 | $237.35 |
| MARIO ALBERTO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.09966923468 | $208.21 |
| MARIO ALBERTO GONZALEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.09913983189 | $121.33 |
| MARIO ALBERTO GONZALEZ | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.09826578316 | $108.71 |
| MARIO ALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016794818188 | $0.50 |
| MARIO ALBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.240600115319999 | $490.10 |
| MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00628846) | ($250.00) |
| MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.81305997) | ($55.08) |
| MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.036218722) | ($2,145.26) |
| MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34323211) | ($10,322.71) |
| MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001567920146) | ($2.40) |
| MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032105) | ($9.20) |
| MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133714648553414 | $49.68 |
| MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60461709229999 | $1.80 |
| MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583549063628939 | $15.71 |
| MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014543160165534 | $0.14 |
| MARIO ALBERTO II CHA MALDONADO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $3,941.08 |
| MARIO ALBERTO II CHA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026683810009 | $58.54 |
| MARIO ALBERTO II CHA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9200571577439 | $18.24 |
| MARIO ALBERTO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000574714802 | $0.00 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (6.0) | ($12.78) |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003156 | $12.78 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00271618) | ($109.95) |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014411 | $0.04 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.15) |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000543 | $2.15 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031789) | ($12.45) |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00157667 | $0.43 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00102095 | $0.07 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00165976 | $0.11 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00021397 | $0.04 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00017031 | $0.03 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00104305 | $0.05 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00028166 | $0.03 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00013311 | $0.01 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000579544182097999 | $0.23 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132088853082 | $0.03 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023848685163 | $0.00 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0257609341639999 | $0.03 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086828779866 | $0.01 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020400749743 | $0.00 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035796608869 | $0.00 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124910681519 | $0.00 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000156413420271 | $0.00 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052530349171 | $0.00 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059233551572 | $0.00 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016609625494 | $0.00 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030104609612 | $0.00 |
| MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000080319048974 | $0.00 |
| MARIO ALBERTO PAZMINO COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016976934823 | $5.02 |
| MARIO ALBERTO PAZMINO COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104444023032 | $2.04 |
| MARIO ALBERTO SCAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009712751007 | $2.02 |
| MARIO ALBERTO SCAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.76818532723 | $96.27 |
| MARIO ALBERTO SCAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146989964999999 | $16.70 |
| MARIO ALBERTO VILLARREAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.04526304 | $1,793.13 |
| MARIO ALBERTO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682584 | $50.00 |
| MARIO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148845592503 | $4.41 |
| MARIO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225921686 | $0.44 |
| MARIO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1184781019 | $2.12 |
| MARIO ALESSI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0421 | $1,803.31 |
| MARIO ALESSI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($533.72) |
| MARIO ALESSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($397.61) |
| MARIO ALESSI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097423) | ($2,856.05) |
| MARIO ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666192164547399 | $23.67 |
| MARIO ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000839430597889999 | $0.00 |
| MARIO ALFARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09069842698) | ($2,847.95) |
| MARIO ALFARO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09069842698 | $2,847.95 |
| MARIO ALFARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023317676) | ($1,991.57) |
| MARIO ALFARO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023317676 | $1,991.57 |
| MARIO ALFARO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090698) | ($2,692.18) |
| MARIO ALFARO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023317) | ($1,816.56) |
| MARIO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078546652051083 | $27.05 |
| MARIO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083531876867064 | $20.29 |
| MARIO ALLEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4910428747 | $2.77 |
| MARIO ALOIS WENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102120619424 | $0.32 |
| MARIO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,062.107455461) | ($2,062.11) |
| MARIO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,062.107455461 | $2,062.11 |
| MARIO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,062.107455) | ($2,062.11) |
| MARIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054042250032 | $15.99 |
| MARIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04040693524 | $80.02 |
| MARIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.260600486842 | $13.26 |
| MARIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.859047843179999 | $0.68 |
| MARIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4834774341 | $11.90 |
| MARIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067752033422 | $0.00 |
| MARIO ALVAREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034758888853 | $10.29 |
| MARIO ALVAREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008165744618 | $1.59 |
| MARIO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083004479419 | $24.57 |
| MARIO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023558658922 | $45.94 |
| MARIO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51201338122 | $5.69 |
| MARIO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061901298178 | $0.55 |
| MARIO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79907366347 | $0.38 |
| MARIO ANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097969223078 | $0.00 |
| MARIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024242732863 | $0.01 |
| MARIO ANDRE ALMEIDA NOBRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $6,040.01 |
| MARIO ANDRE ALMEIDA NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358510693682 | $81.01 |
| MARIO ANDRE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016789048726 | $5.21 |
| MARIO ANDRE MADEIRA SILVEIRA MARQUES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 112.002852 | $112.00 |
| MARIO ANDRE MADEIRA SILVEIRA MARQUES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (112.002852) | ($112.00) |
| MARIO ANDRE MADEIRA SILVEIRA MARQUES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002673218) | ($1,766.37) |
| MARIO ANDRE MADEIRA SILVEIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.44427912422 | $43.70 |
| MARIO ANDREANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09894847 | $216.80 |
| MARIO ANDREANO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1793056 | $319.28 |
| MARIO ANDREANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $151.25 |
| MARIO ANDREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240569669 | $50.00 |
| MARIO ANDREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8297251781358 | $5.20 |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 338.995602 | $339.00 |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00731013 | $295.07 |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00825071 | $333.03 |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.974952) | ($2,782.41) |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078923) | ($3,081.89) |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (783.127749) | ($783.13) |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.770977) | ($1,107.53) |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002193762785521 | $8.75 |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299293006288 | $8.92 |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.246262752841 | $2.25 |
| MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0440415868838399 | $3.83 |
| MARIO ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154421049216 | $0.46 |
| MARIO ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0937215623 | $1.66 |
| MARIO ANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4911646345 | $1.19 |
| MARIO ANZA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153700335377 | $0.00 |
| MARIO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192346313995999 | $59.59 |
| MARIO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022751576957 | $0.00 |
| MARIO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059913639469 | $11.68 |
| MARIO ARAUJO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115131362119999 | $0.00 |
| MARIO ARAUJO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027196180591 | $0.00 |
| MARIO ARAUJO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106026751651999 | $0.01 |
| MARIO ARMITANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 290.146510463 | $313.65 |
| MARIO ARMITANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 4.87198967 | $302.29 |
| MARIO ARMITANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 17.303150819 | $262.86 |
| MARIO ARMITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18456561267245 | $2.48 |
| MARIO ARMITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.268411270502 | $2.34 |
| MARIO ARMITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043044131506 | $1.12 |
| MARIO ARTIGLIERE IANNICIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040290567689 | $11.93 |
| MARIO ARTIGLIERE IANNICIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2951159277 | $2.72 |
| MARIO ARTIGLIERE IANNICIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175728270459999 | $3.43 |
| MARIO ARTIGLIERE IANNICIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8545397582 | $6.23 |
| MARIO ARTIGLIERE IANNICIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0392283866719999 | $0.04 |
| MARIO ARTUR VARELA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105504520318999 | $0.00 |
| MARIO ARTUR VARELA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055691706686 | $0.49 |
| MARIO AUGUSTO BRITO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 4,439.060502 | $795.47 |
| MARIO AUGUSTO BRITO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.13317127 | $5,159.53 |
| MARIO AUGUSTO BRITO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (4,439.060502) | ($605.63) |
| MARIO AUGUSTO BRITO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13317127) | ($3,971.75) |
| MARIO AUGUSTO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696549299 | $50.00 |
| MARIO AUGUSTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005771436958 | $17.08 |
| MARIO AUGUSTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038087347218 | $7.43 |
| MARIO AUGUSTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8530317885 | $0.85 |
| MARIO AUGUSTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26350656161999 | $1.00 |
| MARIO AUGUSTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061415330746 | $0.00 |
| MARIO AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119113526278 | $0.35 |
| MARIO AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024720845152 | $0.00 |
| MARIO AYESTARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,870.79 |
| MARIO AYESTARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,002.81) |
| MARIO AYESTARAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02433223) | ($734.32) |
| MARIO AYESTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010685158227 | $0.00 |
| MARIO AYESTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001521584483 | $0.00 |
| MARIO AYESTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000451751758299999 | $0.00 |
| MARIO BAGNULO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00118146 | $0.09 |
| MARIO BAGNULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034887025882 | $10.33 |
| MARIO BAGNULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6732130809731 | $1.72 |
| MARIO BAIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARIO BAIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (218.041169) | ($218.04) |
| MARIO BAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027755624119 | $0.00 |
| MARIO BAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091139879561 | $0.00 |
| MARIO BAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23822922472 | $1.24 |
| MARIO BALDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051170701990487 | $0.01 |
| MARIO BALDÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031311609845 | $0.01 |
| MARIO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031834486277 | $0.09 |
| MARIO BARAHONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.66) | ($6.66) |
| MARIO BARAHONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.22) | ($11.22) |
| MARIO BARAHONA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| MARIO BARAHONA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 443.784767 | $443.78 |
| MARIO BARAHONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.96) | ($19.96) |
| MARIO BARAHONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| MARIO BARAHONA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | USDT ERC20 | 1,800.0 | $1,800.00 |
| MARIO BARAHONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,800.0) | ($1,800.00) |
| MARIO BARAHONA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02090995 | $759.45 |
| MARIO BARAHONA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01837342166) | ($667.32) |
| MARIO BARAHONA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02245788 | $654.91 |
| MARIO BARAHONA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02057849795) | ($598.34) |
| MARIO BARAHONA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (124.427985) | ($124.43) |
| MARIO BARAHONA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000376823) | ($11.22) |
| MARIO BARAHONA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0411124 | $852.16 |
| MARIO BARAHONA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04092867617) | ($852.05) |
| MARIO BARAHONA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.22) | ($11.22) |
| MARIO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.355909578425 | $13.18 |
| MARIO BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5073704215845 | $0.51 |
| MARIO BARCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01728089 | $631.19 |
| MARIO BARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02019982 | $620.03 |
| MARIO BARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017550581841 | $51.51 |
| MARIO BARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069982840026 | $13.66 |
| MARIO BARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3936750942 | $1.10 |
| MARIO BARISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180494158261 | $0.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO BARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1671235427999 | $14.18 |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (478.537) | ($413.94) |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 412.929 | $413.94 |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (412.93) | ($412.93) |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 316.342 | $412.93 |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SNX | (0.5) | ($2.73) |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2.74 | $2.73 |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2.74) | ($2.74) |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.03197 | $2.74 |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.03192) | ($2.73) |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 2.72 | $2.73 |
| MARIO BARRAGÁN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($20.00) |
| MARIO BARRAGÁN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($49.96) |
| MARIO BARRAGÁN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04963908) | ($1,497.95) |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.24918859058 | $50.29 |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9115805133 | $0.84 |
| MARIO BARRAGÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9633883663 | $23.80 |
| MARIO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000016594524246 | $0.00 |
| MARIO BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.354013128483 | $11.54 |
| MARIO BARRIGA TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039036034576 | $0.01 |
| MARIO BARRIGA TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035747121176 | $0.00 |
| MARIO BARRIGA TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100119094314 | $0.01 |
| MARIO BARRIGA TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020279122808 | $0.00 |
| MARIO BARRIGA TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098667894124 | $0.00 |
| MARIO BASILE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245925) | ($101.87) |
| MARIO BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123617612736126 | $50.10 |
| MARIO BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016563891662 | $0.02 |
| MARIO BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065629961513 | $0.01 |
| MARIO BATTISTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738093791274 | $50.91 |
| MARIO BATTISTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005345679236 | $1.04 |
| MARIO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064489600399 | $1.91 |
| MARIO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89240325589 | $0.56 |
| MARIO BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015001425269 | $0.47 |
| MARIO BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001706045294 | $0.00 |
| MARIO BEJARANO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00338039362536 | $1.90 |
| MARIO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001469784335 | $0.00 |
| MARIO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096346836438 | $0.10 |
| MARIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073561820786 | $0.14 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.009741) | ($30.06) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 13.526 | $30.06 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.507928405) | ($45.43) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.005653) | ($17.00) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 7.929 | $17.00 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.640427272) | ($24.79) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.254264) | ($600.00) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 599.513 | $600.00 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 740.740740741 | $865.87 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.82) | ($47.82) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,250.0) | ($8,250.00) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 21,634.281716 | $10,983.98 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (9,286.065) | ($4,600.00) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,522.406 | $4,600.00 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.18) | ($52.18) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.361026522 | $6,561.48 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 404.412 | $220.00 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (35.615389) | ($20.03) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009567501112) | ($19.96) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (5,901.475706) | ($3,502.86) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.640834719) | ($3,522.95) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5064887359) | ($1,002.09) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,924.775711) | ($999.85) |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011300382005399 | $0.03 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.311808904471 | $92.12 |
| MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0779537288344 | $0.08 |
| MARIO BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014670089032 | $0.00 |
| MARIO BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079484318853 | $0.00 |
| MARIO BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044676012969 | $0.00 |
| MARIO BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013159379535 | $0.00 |
| MARIO BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070361942653 | $0.01 |
| MARIO BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000128832644315 | $0.00 |
| MARIO BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000124837715396 | $0.00 |
| MARIO BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18251552718652 | $1.17 |
| MARIO BERNARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01379 | $432.58 |
| MARIO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018034596789 | $53.57 |
| MARIO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1766165337241 | $0.17 |
| MARIO BERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024857096173 | $7.36 |
| MARIO BERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01648377432 | $32.16 |
| MARIO BERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081281173745 | $0.00 |
| MARIO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131813801030999 | $0.39 |
| MARIO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014500223204 | $0.00 |
| MARIO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019135148148 | $0.02 |
| MARIO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000268060045689999 | $0.00 |
| MARIO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019995391723 | $0.00 |
| MARIO BEŠLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877818913429999 | $0.10 |
| MARIO BIBARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000045579539 | $0.00 |
| MARIO BIBARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156084094375 | $0.00 |
| MARIO BIBARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019246311994 | $0.00 |
| MARIO BIBARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051844324134 | $0.00 |
| MARIO BIBARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002954163705299999 | $0.00 |
| MARIO BIBARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000531920958859999 | $0.00 |
| MARIO BIRTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000591654420159999 | $1.15 |
| MARIO BIRTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15125429169 | $0.72 |
| MARIO BISIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,816.771763) | ($1,816.77) |
| MARIO BISIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083746329491 | $0.02 |
| MARIO BISIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000719413238750087 | $0.00 |
| MARIO BISIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136663442354 | $0.27 |
| MARIO BISIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.196943746222 | $13.20 |
| MARIO BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107680379003 | $31.87 |
| MARIO BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4553986379 | $0.53 |
| MARIO BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031829083948 | $6.21 |
| MARIO BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054238666462 | $0.05 |
| MARIO BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034549528676 | $0.03 |
| MARIO BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26164715321 | $0.13 |
| MARIO BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.232705470659999 | $0.23 |
| MARIO BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0837629977599999 | $0.00 |
| MARIO BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004115619993 | $0.09 |
| MARIO BLANKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0257359640259999 | $0.04 |
| MARIO BLASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000717964377989999 | $2.23 |
| MARIO BOLAÑOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01505279) | ($451.23) |
| MARIO BOLAÑOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1284850718) | ($258.07) |
| MARIO BOLAÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001077453485057 | $3.82 |
| MARIO BOLAÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034818122318 | $0.04 |
| MARIO BOLAÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008701498708612 | $2.23 |
| MARIO BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220958600017617 | $0.02 |
| MARIO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026197698146 | $0.00 |
| MARIO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002616926246 | $0.00 |
| MARIO BORREGO DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,227.46) | ($6,227.46) |
| MARIO BORREGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026600050186 | $0.79 |
| MARIO BORREGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7116276492209 | $37.71 |
| MARIO BORREGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.318125809 | $7.32 |
| MARIO BOVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARIO BOVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,006.53) | ($2,006.53) |
| MARIO BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.4100999477973 | $92.61 |
| MARIO BOWINKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.5090358555 | $1,415.76 |
| MARIO BOWINKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007211) | ($19.98) |
| MARIO BOWINKEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5052) | ($1,398.33) |
| MARIO BOWINKEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1002053881 | $269.36 |
| MARIO BOWINKEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($268.93) |
| MARIO BOWINKEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.118327) | ($44.55) |
| MARIO BOWINKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014) | ($42.77) |
| MARIO BOWINKEL | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.4617391842 | $490.01 |
| MARIO BOWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001443987151337 | $54.24 |
| MARIO BOWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3610580521 | $0.42 |
| MARIO BOWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011616345524813 | $1.38 |
| MARIO BOWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76018978469999 | $1.76 |
| MARIO BOWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3158448011 | $2.08 |
| MARIO BOWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019620370017 | $6.29 |
| MARIO BRANDY TOBON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,700.83 |
| MARIO BRANDY TOBON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14775669) | ($4,658.84) |
| MARIO BRANDY TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.2273362586933 | $71.08 |
| MARIO BRIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017894565953 | $0.53 |
| MARIO BRIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015441473216 | $0.00 |
| MARIO BRIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.02820012 | $86.03 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002544714616 | $0.08 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000945783885159999 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013140582349 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000549081684769999 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069126798686 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000101179673995 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000053233268136 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032138717898 | $0.11 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000024928352598 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00074095859595 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000242816197689999 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016057584909 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016991219548 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0008711666012 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020989315316 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006111256094 | $0.00 |
| MARIO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.20326410184999 | $3.03 |
| MARIO BRUNETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (13.48) | ($7.99) |
| MARIO BRUNETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002704 | $7.99 |
| MARIO BRUNETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (2.522527793) | ($763.74) |
| MARIO BRUNETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137285) | ($39.87) |
| MARIO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000317424754975 | $0.09 |
| MARIO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46459878420859 | $6.34 |
| MARIO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004671005234372 | $1.42 |
| MARIO BRUNO WOLFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027868489159 | $0.86 |
| MARIO BUKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195823660619999 | $5.80 |
| MÁRIO BUNDZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04390574391163 | $0.03 |
| MÁRIO BUNDZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000452058096479999 | $0.04 |
| MARIO BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107458863497999 | $0.32 |
| MARIO BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13854509344 | $0.14 |
| MARIO BUTKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MARIO BUTKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.162693) | ($3.16) |
| MÁRIO CABECINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008260195111 | $0.00 |
| MÁRIO CABECINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048793890667 | $0.00 |
| MÁRIO CABECINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090475444623 | $0.01 |
| MARIO CALITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019705618683 | $0.58 |
| MARIO CALITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014459070901 | $28.21 |
| MARIO CALITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50494539499999 | $2.78 |
| MARIO CALITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8174132435 | $2.40 |
| MARIO CALITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064600885332 | $3.86 |
| MARIO CALVO ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022530335731 | $67.98 |
| MÁRIO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00876967058 | $1.12 |
| MARIO CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019530460237 | $0.06 |
| MARIO CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151127176519999 | $0.02 |
| MARIO CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000678335362629999 | $0.13 |
| MARIO CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.743458971 | $270.74 |
| MARIO CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23302675665 | $0.23 |
| MARIO CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9813575984 | $0.95 |
| MARIO CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63430635351 | $0.03 |
| MARIO CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033885338297 | $0.00 |
| MARIO CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6924896528 | $5.70 |
| MARIO CAMARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016975056852 | $0.12 |
| MARIO CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017600603707 | $0.52 |
| MARIO CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022544101844 | $0.00 |
| MARIO CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004027222087 | $0.01 |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (6.667278) | ($1,952.71) |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (115.690141) | ($1,247.19) |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001376) | ($41.00) |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($33.06) |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (40.673379) | ($1,362.15) |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (0.192224) | ($2.05) |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.044798) | ($1.49) |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005949) | ($1.80) |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000773299932817399 | $0.29 |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97397934931909 | $15.03 |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.227304435688843 | $14.15 |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0372957651560601 | $14.45 |
| MARIO CAMPO SAURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000464729408999999 | $0.00 |
| MARIO CAMPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232817352664424 | $0.03 |
| MARIO CANDELA SOLANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $304.77 |
| MARIO CANDELA SOLANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $304.77 |
| MARIO CANDELA SOLANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.4 | $7,298.53 |
| MARIO CANDELA SOLANA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00060609 | $18.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO CANDELA SOLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017992656952784 | $50.29 |
| MARIO CANDELA SOLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25652990410824 | $1.01 |
| MARIO CANDELA SOLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031482654348 | $58.40 |
| MARIO CANDELA SOLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5386341549 | $0.09 |
| MARIO CANDELA SOLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014463102536 | $0.41 |
| MARIO CANESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023711544196 | $7.02 |
| MARIO CANESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015175478642 | $0.02 |
| MARIO CANESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053489507134 | $106.83 |
| MARIO CANESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000093246739912 | $0.00 |
| MARIO CANESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5811792277 | $5.22 |
| MARIO CANESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0762195466 | $1.93 |
| MARIO CANESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024317396759 | $0.00 |
| MARIO CANESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013289387869 | $0.01 |
| MARIO CANESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097911864077 | $0.00 |
| MARIO CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351844224029999 | $0.04 |
| MARIO CAPISTRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017446029473 | $5.16 |
| MARIO CARBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016137470469 | $47.95 |
| MARIO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4517388904 | $3.99 |
| MARIO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.53081613859999 | $3.60 |
| MARIO CARDOSO CORSO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46125314096 | $2.54 |
| MARIO CARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00026171725212) | ($10.34) |
| MARIO CARI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01050459) | ($315.95) |
| MARIO CARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001074042954) | ($20.68) |
| MARIO CARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002188617007) | ($42.14) |
| MARIO CARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.071871985727) | ($1,384.00) |
| MARIO CARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08808936287 | $1,696.10 |
| MARIO CARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001568560772 | $0.35 |
| MARIO CARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75006763841004 | $3.45 |
| MARIO CARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0248760025239999 | $0.02 |
| MARIO CARIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.14143174 | $4,194.30 |
| MARIO CARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141431) | ($4,080.57) |
| MARIO CARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020931884817 | $62.46 |
| MARIO CARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005605954909529 | $0.00 |
| MARIO CARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5772899389999 | $44.06 |
| MARIO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059088931993999 | $1.75 |
| MARIO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019252553471 | $0.00 |
| MARIO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072032315280999 | $1.41 |
| MARIO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002255209539 | $0.00 |
| MARIO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38319414021 | $4.26 |
| MARIO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90423609363 | $0.13 |
| MARIO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016683408803 | $0.00 |
| MARIO CASTELLANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (424.873977933) | ($424.87) |
| MARIO CASTELLANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172497) | ($52.69) |
| MARIO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172628914070451 | $50.04 |
| MARIO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432518254249099 | $0.00 |
| MARIO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.4754997568269 | $2.48 |
| MARIO CASTILLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000289675869 | $0.00 |
| MARIO CASTILLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.134646096) | ($16,012.42) |
| MARIO CASTILLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.134646096 | $16,012.42 |
| MARIO CASTILLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (9.132379234) | ($15,992.00) |
| MARIO CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.739400527) | ($20,000.00) |
| MARIO CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5649968612) | ($603.00) |
| MARIO CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09382817844) | ($100.14) |
| MARIO CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 22.854596202 | $24,392.02 |
| MARIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054561813541 | $0.16 |
| MARIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0809630723724 | $181.86 |
| MARIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21923233069 | $1.22 |
| MARIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.836119864 | $13.08 |
| MARIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5688618909 | $17.43 |
| MARIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.951214763 | $20.33 |
| MARIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04124359382 | $4.53 |
| MARIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 24.41840788 | $11.77 |
| MARIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037549976217 | $7.33 |
| MARIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45635766807 | $0.29 |
| MARIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024548834476 | $0.00 |
| MARIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000052438302732 | $0.00 |
| MARIO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018763893927 | $0.01 |
| MARIO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293605771965 | $0.00 |
| MARIO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00666534210639999 | $0.01 |
| MARIO CEPEDA GALLEGO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00940039 | $361.04 |
| MARIO CEPEDA GALLEGO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02154876 | $783.77 |
| MARIO CEPEDA GALLEGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,502.695447) | ($1,502.70) |
| MARIO CEPEDA GALLEGO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04816107 | $1,488.72 |
| MARIO CEPEDA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831581220002999 | $21.38 |
| MARIO CEPEDA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8559630358 | $9.51 |
| MARIO CEPEDA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.90817615709099 | $9.91 |
| MARIO CERDAN LAZARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2482102215) | ($500.00) |
| MARIO CERDAN LAZARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2482102215 | $500.00 |
| MARIO CERDAN LAZARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.248) | ($500.74) |
| MARIO CERDAN LAZARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.353853551) | ($75,513.06) |
| MARIO CERDAN LAZARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.353853551 | $75,513.06 |
| MARIO CERDAN LAZARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (37.354063) | ($75,425.32) |
| MARIO CERDAN LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022414943212 | $6.63 |
| MARIO CERDAN LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015583184504 | $0.02 |
| MARIO CERDAN LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17542720696674 | $478.15 |
| MARIO CERDAN LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00090210356075 | $0.05 |
| MARIO CERNA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 211.899521 | $192.50 |
| MARIO CERNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 230.313859 | $192.22 |
| MARIO CERNA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 171.332765 | $143.91 |
| MARIO CERNA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 176.357277 | $96.11 |
| MARIO CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551916289584899 | $0.53 |
| MARIO CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014453945262 | $28.20 |
| MARIO CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.877653592 | $1.49 |
| MARIO CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6388049556 | $4.99 |
| MARIO CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2668536869 | $5.36 |
| MARIO CESAR ALVAREZ CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004073544888 | $0.00 |
| MARIO CESAR ALVAREZ CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000100156507535999 | $0.00 |
| MARIO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016493437403 | $0.49 |
| MARIO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014750532455 | $28.78 |
| MARIO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20103400584 | $0.95 |
| MARIO CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680845351 | $50.02 |
| MARIO CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079349112468 | $15.48 |
| MARIO CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01767066192 | $0.16 |
| MARIO CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060971738483 | $0.00 |
| MARIO CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015257484047 | $0.05 |
| MARIO CHIEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013835665799999 | $0.00 |
| MARIO CHIEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125618881028999 | $0.00 |
| MARIO CHIEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009165508565 | $0.01 |
| MARIO CHROMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111223117129 | $0.33 |
| MARIO CHROMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024405520367 | $0.00 |
| MARIO CHROMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000099994374024 | $0.00 |
| MARIO CICLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032933356055 | $0.10 |
| MARIO CILIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037436839950647 | $0.00 |
| MARIO CIMINO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.716083 | $1,446.90 |
| MARIO CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536226665939999 | $7.50 |
| MARIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000878837314881899 | $0.00 |
| MARIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070101927215 | $0.01 |
| MARIO COGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143715596096 | $0.43 |
| MARIO COGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052589915248 | $10.26 |
| MARIO CONDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057575009106 | $17.04 |
| MARIO CONDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028163550146 | $5.50 |
| MARIO CONDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127878385512 | $0.01 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (7,520.0) | ($3,847.81) |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086082357028 | $265.79 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315697152140737 | $0.00 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0872456036 | $175.98 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026152796311 | $0.00 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.39303641377 | $28.09 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100107791539 | $0.01 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000265899007179999 | $0.00 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000712320174659999 | $0.00 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.800521883 | $0.73 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000024103924 | $0.00 |
| MARIO CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0056113832609 | $0.61 |
| MARIO COPEC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $77.77 |
| MARIO COPEC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 108.42 | $85.36 |
| MARIO COPEC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 10.208 | $7.99 |
| MARIO COPEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 770.156 | $518.50 |
| MARIO COPEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 2,148.0 | $1,077.98 |
| MARIO COPEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001683) | ($49.33) |
| MARIO COPEC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 49.015 | $49.33 |
| MARIO COPEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (49.01) | ($49.01) |
| MARIO COPEC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | XLM | 380.46 | $49.01 |
| MARIO COPEC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XLM | (380.46) | ($51.86) |
| MARIO COPEC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (3,142.814018) | ($1,258.22) |
| MARIO COPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168483334008522 | $50.04 |
| MARIO COPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055264308136 | $0.00 |
| MARIO COPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0345165918693949 | $0.01 |
| MARIO COPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7044138220025 | $3.38 |
| MARIO CORIA ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024018337334 | $0.00 |
| MARIO CORIA ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098661175928 | $0.00 |
| MARIO CORIA ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042061320962 | $0.00 |
| MARIO COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017435316458 | $0.05 |
| MARIO COVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034875569661 | $0.10 |
| MARIO COVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015027761178 | $0.29 |
| MARIO COVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55551457349999 | $3.56 |
| MARIO COVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052556998651 | $0.46 |
| MARIO COVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109351679465 | $1.20 |
| MARIO COVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013276766418 | $1.00 |
| MARIO COVACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020339231151 | $1.45 |
| MARIO CRISTIANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00121793737) | ($37.38) |
| MARIO CRISTIANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00121793737 | $37.38 |
| MARIO CRISTIANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,142.345550398) | ($4,142.35) |
| MARIO CRISTIANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,142.345550398 | $4,142.35 |
| MARIO CRISTIANI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARIO CRISTIANI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121793) | ($37.42) |
| MARIO CRISTIANI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,122.34555) | ($4,122.35) |
| MARIO CRISTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001037569311671 | $0.36 |
| MARIO CRISTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.852192102674 | $40.85 |
| MARIO ČUKLJAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19575203558425 | $0.20 |
| MARIO CUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.950419067 | $4.66 |
| MARIO CUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015205754184 | $29.67 |
| MARIO CVINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($21.89) |
| MARIO CVINAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.60) |
| MARIO CVINAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (130.0) | ($98.98) |
| MARIO CVINAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $19.86 |
| MARIO CVINAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (15.0) | ($6.25) |
| MARIO CVINAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($62.62) |
| MARIO CVINAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 24.75 | $10.66 |
| MARIO CVINAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 69.615101 | $30.09 |
| MARIO CVINAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.87) |
| MARIO CVINAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (264.912723) | ($102.43) |
| MARIO CVINAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00245) | ($73.55) |
| MARIO CVINAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 73.6 | $73.55 |
| MARIO CVINAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (73.6) | ($73.60) |
| MARIO CVINAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0024737 | $73.60 |
| MARIO CVINAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002474) | ($73.91) |
| MARIO CVINAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 73.921 | $73.91 |
| MARIO CVINAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (73.92) | ($73.92) |
| MARIO CVINAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0024749 | $73.92 |
| MARIO CVINAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002475) | ($74.35) |
| MARIO CVINAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 74.181 | $74.35 |
| MARIO CVINAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (74.18) | ($74.18) |
| MARIO CVINAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0024777 | $74.18 |
| MARIO CVINAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002477) | ($77.32) |
| MARIO CVINAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 77.264 | $77.32 |
| MARIO CVINAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (77.26) | ($77.26) |
| MARIO CVINAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0026176 | $77.26 |
| MARIO CVINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450610723 | $100.00 |
| MARIO CVINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25496349291476 | $1.93 |
| MARIO CVINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4130089601 | $0.32 |
| MARIO CVINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005490929676 | $0.23 |
| MARIO CVITKOVIĆ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($630.75) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05984154313) | ($186.29) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.11639145 | $4,489.59 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07323953682) | ($203.13) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02689808283) | ($76.45) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0210554 | $819.75 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0507395465) | ($148.85) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06355993174) | ($186.46) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01426054 | $518.97 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1086024772) | ($289.58) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07997816767) | ($205.22) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4031551359) | ($12,838.47) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,422.22) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,200.85 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1552989158) | ($4,762.94) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (505.20158) | ($505.20) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07301916643) | ($176.45) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03071068916) | ($70.61) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.84) | ($1,729.23) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,732.65) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03432907581) | ($62.51) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 149.848309 | $149.85 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,175.16) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.872878087) | ($71.25) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 29.943661435 | $60,644.00 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.0) | ($57,978.10) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5403545927 | $15,281.77 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48) | ($13,731.20) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.916532517) | ($3,634.74) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149.848309) | ($149.85) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007424217216) | ($223.12) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.8041719564 | $24,120.25 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.075239856 | $32,250.63 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.007424217216 | $223.12 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.342462032 | $40,355.75 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01238753865) | ($372.58) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.698691046 | $81,168.53 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5181124959) | ($15,575.88) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,618.03) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,266.00) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,110.00 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006315146787) | ($186.29) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03929548448) | ($1,163.50) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009716498759) | ($289.58) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 36.122511376 | $73,300.85 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($70,640.64) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004912505249) | ($14.41) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4533800994 | $13,299.96 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01988828011) | ($596.34) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00643006761) | ($194.02) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03812232291) | ($1,117.72) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03800786329) | ($1,117.72) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006428863321) | ($203.13) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.000423553 | $1,809.48 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002511581) | ($76.45) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.23403112 | $7,341.32 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006733499439) | ($205.22) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005858622751) | ($176.45) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (1.479714223) | ($40,335.53) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2048539677) | ($4,808.94) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02645240687) | ($558.86) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.549959767) | ($75,000.00) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 4.1304892 | $87,264.85 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1072923652) | ($2,266.77) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.391419294 | $29,286.59 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01770144432) | ($372.58) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03616388255) | ($761.18) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.187761307) | ($25,000.00) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6037138735) | ($12,972.00) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7308374285 | $15,703.50 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004514822916) | ($97.01) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01824686089) | ($392.07) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.267510588) | ($27,235.00) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.536660367 | $33,018.22 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009453623121) | ($203.13) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03830892633) | ($823.14) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.334837853 | $28,710.83 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008203599897) | ($176.45) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.033243688) | ($715.03) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.099919333) | ($23,658.00) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.400966028) | ($53,784.04) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.4947714792) | ($581.75) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.72711645 | $33,401.22 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01061155264) | ($205.22) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04297759485) | ($831.16) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.421974942) | ($27,500.00) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0160606595) | ($298.17) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06508319272) | ($1,208.29) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.153379098) | ($39,978.00) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.659638061 | $49,376.82 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.4828809664) | ($558.86) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07178385715) | ($76.45) |
| MARIO D CERASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081033088793 | $233.66 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8580779311509 | $110.79 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427689242346999 | $107.18 |
| MARIO D CERASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0742316870541 | $3.07 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003208483102) | ($1.00) |
| MARIO DAMIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003208483102 | $1.00 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003208057382) | ($1.00) |
| MARIO DAMIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003208057382 | $1.00 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004814) | ($2.00) |
| MARIO DAMIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004814 | $2.00 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000641) | ($1.98) |
| MARIO DAMIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000048) | ($1.98) |
| MARIO DAMIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.681707764) | ($1.00) |
| MARIO DAMIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.681707764 | $1.00 |
| MARIO DAMIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.681707) | ($1.01) |
| MARIO DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016441157815 | $48.90 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109650464542 | $21.40 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054585360552 | $0.01 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1675752404 | $8.86 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8398449774 | $6.18 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01838117332 | $11.32 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2340296796 | $13.99 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0168137517942 | $0.67 |
| MARIO DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030688313442 | $0.00 |
| MARIO DAMIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.78945762) | ($26,552.58) |
| MARIO DAMIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.78945762 | $26,552.58 |
| MARIO DAMIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1307461383) | ($3,967.10) |
| MARIO DAMIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1307461383 | $3,967.10 |
| MARIO DAMIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001357582616) | ($4.06) |
| MARIO DAMIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001357582616 | $4.06 |
| MARIO DAMIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0103758988) | ($21.02) |
| MARIO DAMIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0103758988 | $21.02 |
| MARIO DAMIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.799833) | ($26,239.66) |
| MARIO DAMIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.130881) | ($3,944.49) |
| MARIO DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070968011383993 | $26.07 |
| MARIO DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058778250844071 | $159.25 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | LINK | 35.1593 | $500.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (35.1593) | ($473.55) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.017358 | $50.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.001293 | $50.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 2.56784 | $250.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (145.0) | ($145.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 2.08089 | $145.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SUSHI | 16.7561 | $50.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,845.0) | ($4,845.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,845.0 | $4,845.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1548416) | ($6,000.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1548416 | $6,000.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.08089) | ($131.90) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SUSHI | (16.7561) | ($45.29) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (2.56784) | ($241.04) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1561346) | ($6,042.78) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07651704546) | ($2,970.65) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07651704546 | $2,970.65 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07651704) | ($2,978.99) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 1.75554 | $150.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1.75554) | ($148.59) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 400.3 | $333.59 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 1,385.15904697 | $1,177.45 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (1,113.20233975) | ($1,084.62) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,333.333333333 | $815.30 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 7.7967 | $50.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 5.8154 | $50.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.13525 | $100.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.13525) | ($97.48) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (7.7967) | ($53.33) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017358) | ($34.94) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 328.1124 | $259.86 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,260.0) | ($2,260.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,260.0 | $2,260.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,520.0) | ($2,520.00) |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069746233098143 | $27.69 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.397284413 | $23.78 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.569784517894 | $738.54 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.343529958 | $214.34 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.859921842 | $111.67 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.8338264629999 | $33.49 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5304598209 | $39.23 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7990670539 | $15.88 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025168878863 | $0.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109237295171 | $8.00 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.964380365 | $57.96 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18514558895 | $11.07 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315097277 | $0.47 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38385953752 | $15.15 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140950081479 | $15.48 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.77779195089 | $4.79 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.806457688779999 | $0.03 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0104211843210999 | $2.36 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.102286466844 | $7.74 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040356538127 | $2.20 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.23685834382 | $0.60 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.03895389192 | $1.35 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6624447805 | $0.35 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027985211236 | $0.30 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4095752874 | $2.58 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.24892407 | $0.24 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027432238004 | $0.10 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.2425517677 | $6.74 |
| MARIO DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3750109303 | $1.84 |
| MARIO D'APOLITO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($292.73) |
| MARIO D'APOLITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($29.87) |
| MARIO D'APOLITO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 29.636 | $29.87 |
| MARIO D'APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752993714779999 | $19.07 |
| MARIO D'APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1642892519469 | $40.92 |
| MARIO D'APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009051062492 | $13.49 |
| MARIO D'APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2096820237445 | $0.21 |
| MARIO D'APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009089519087 | $0.01 |
| MARIO D'APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003324889313 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO D'APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015109894483 | $4.02 |
| MARIO D'APOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0068157847058 | $12.70 |
| MARIO DAVID ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1200016856927 | $0.14 |
| MARIO DAVID ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000449636522209999 | $0.88 |
| MARIO DAVID ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007097640926 | $0.04 |
| MARIO DE AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028434201744 | $0.84 |
| MARIO DE AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015326057843 | $0.02 |
| MARIO DE AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018696982521 | $0.36 |
| MARIO DE AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.471256724039999 | $0.37 |
| MARIO DE AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020236200055 | $0.02 |
| MARIO DE AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0773561108069999 | $0.00 |
| MARIO DE AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018716228386 | $0.00 |
| MARIO DE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054166842107 | $0.00 |
| MARIO DE CAMILLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,159.834898) | ($3,159.83) |
| MARIO DE CAMILLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (123.373698) | ($123.37) |
| MARIO DE CAMILLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006960274235) | ($2.03) |
| MARIO DE CAMILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001505635136979999 | $0.00 |
| MARIO DE CAMILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.649921621659 | $12.65 |
| MARIO DE LA CABADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016874803599 | $0.50 |
| MARIO DE LA CABADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115507802818 | $233.88 |
| MARIO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108951357742 | $21.26 |
| MARIO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4318576135 | $8.27 |
| MARIO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5428299216 | $5.99 |
| MARIO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.630561564359999 | $7.01 |
| MARIO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17568397255 | $1.55 |
| MARIO DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182383006229999 | $0.02 |
| MARIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11097330276739 | $1.05 |
| MARIO DE SA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | PAX | 48.20526296 | $48.21 |
| MARIO DE SA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $247.52 |
| MARIO DE SA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($247.48) |
| MARIO DE SA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.006501 | $247.48 |
| MARIO DE SA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.98) | ($1.98) |
| MARIO DE SA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.67) | ($2.67) |
| MARIO DE SA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 400.0 | $268.45 |
| MARIO DE SA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 8,000.0 | $5,387.75 |
| MARIO DE SA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (8,038.419950079) | ($5,422.67) |
| MARIO DE SA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.25) | ($2.25) |
| MARIO DE SA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04291438 | $1,328.50 |
| MARIO DE SA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAX | (32.0) | ($32.00) |
| MARIO DE SA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (360.0) | ($203.03) |
| MARIO DE SA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0067752 | $203.03 |
| MARIO DE SA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.006736) | ($200.99) |
| MARIO DE SA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 357.348 | $200.99 |
| MARIO DE SA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAX | 24.98666113 | $24.99 |
| MARIO DE SA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.98) | ($1.98) |
| MARIO DE SA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0399112 | $1,202.02 |
| MARIO DE SA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 80.0 | $45.50 |
| MARIO DE SA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (80.287) | ($47.06) |
| MARIO DE SA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 47.016 | $47.06 |
| MARIO DE SA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| MARIO DE SA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.47) |
| MARIO DE SA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($593.26) |
| MARIO DE SA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033643) | ($999.43) |
| MARIO DE SA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (358.64136) | ($200.95) |
| MARIO DE SA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033459) | ($1,000.52) |
| MARIO DE SA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03181) | ($999.20) |
| MARIO DE SA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026977) | ($847.86) |
| MARIO DE SA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.67) | ($2.67) |
| MARIO DE SA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.25) | ($2.25) |
| MARIO DE SA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001113382213) | ($2.25) |
| MARIO DE SA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004011516114) | ($81.07) |
| MARIO DE SA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1336058656) | ($2,700.00) |
| MARIO DE SA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.165044241 | $3,335.33 |
| MARIO DE SA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.98) | ($1.98) |
| MARIO DE SA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.67) | ($2.67) |
| MARIO DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948721663932 | $30.10 |
| MARIO DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5801512841562 | $1.33 |
| MARIO DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3098714822 | $0.31 |
| MARIO DE SANCTIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (550.736409) | ($550.74) |
| MARIO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011697247881699 | $3.46 |
| MARIO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079475049549 | $0.09 |
| MARIO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5404364558641 | $5.54 |
| MARIO DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019112221141 | $0.00 |
| MARIO DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105286543748 | $0.00 |
| MARIO DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024116052844 | $0.00 |
| MARIO DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0195110803529999 | $0.02 |
| MARIO DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014059877229 | $0.00 |
| MARIO DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000250835409389999 | $0.00 |
| MARIO DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022887795635 | $0.01 |
| MARIO DEBERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1096673971555 | $0.12 |
| MARIO DEL VALLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.224221364) | ($55.02) |
| MARIO DEL VALLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.022663338) | ($55.02) |
| MARIO DEL VALLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (247.773899) | ($1,665.01) |
| MARIO DEL VALLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.108988) | ($18,240.40) |
| MARIO DEL VALLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (86.911747) | ($3,927.27) |
| MARIO DEL VALLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,058.254394) | ($1,385.85) |
| MARIO DEL VALLE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002848291124) | ($57.92) |
| MARIO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106074731819999 | $37.34 |
| MARIO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.918183949635 | $137.20 |
| MARIO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063632626322 | $162.26 |
| MARIO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.09297675821 | $0.09 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056999380837 | $0.02 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107235137182 | $0.00 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010676549573 | $0.02 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020677968935 | $0.02 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017452557894 | $0.02 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009499231434 | $0.00 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000638907799669999 | $0.00 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108330664354999 | $0.00 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00280858621759999 | $0.00 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017447331882 | $0.00 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000158842323507 | $0.00 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0005840403758 | $0.00 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016477528178 | $0.00 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000087964892363 | $0.00 |
| MARIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000098911516879 | $0.00 |
| MARIO DELL'OMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00631749727218259 | $0.01 |
| MARIO DEMURTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108045629158999 | $3.20 |
| MARIO DEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031205719591 | $9.24 |
| MARIO DEUTSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03319454) | ($971.70) |
| MARIO DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117303253811999 | $3.89 |
| MARIO DEVERCELLI DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.527376092998 | $21.65 |
| MARIO DEVRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102087430866 | $0.10 |
| MARIO DI BLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240157535549999 | $7.11 |
| MARIO DI BLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017519990697 | $3.42 |
| MARIO DI BLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0362384065 | $1.91 |
| MARIO DI BLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50700083139 | $5.63 |
| MARIO DI BLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008240551117 | $0.00 |
| MARIO DI COSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138363169551 | $40.95 |
| MARIO DI COSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.629986322673 | $9.98 |
| MARIO DI COSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020735026626 | $40.46 |
| MARIO DI MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12817852441 | $0.13 |
| MARIO DI MEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010825637317 | $0.00 |
| MARIO DI MEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014357089187 | $0.01 |
| MARIO DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095907354765 | $0.00 |
| MARIO DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015224335776 | $0.01 |
| MARIO DI NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000174233008169999 | $0.01 |
| MARIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029526415491 | $0.06 |
| MARIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118628268208 | $0.01 |
| MARIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084586099612 | $0.03 |
| MARIO DIAZ DE RAVAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.28215621 | $646.65 |
| MARIO DIAZ DE RAVAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04125038 | $1,279.77 |
| MARIO DIAZ DE RAVAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441935610679999 | $11.39 |
| MARIO DIAZ DE RAVAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026923021879 | $4.10 |
| MARIO DIAZ DE RAVAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7006238155 | $6.90 |
| MARIO DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042515618047 | $0.13 |
| MARIO DIODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693035891548999 | $0.69 |
| MARIO DOFAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02684988792) | ($745.06) |
| MARIO DOFAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02684988792 | $745.06 |
| MARIO DOFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028828407295705 | $9.58 |
| MARIO DOFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080495055687 | $0.05 |
| MARIO DOFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126764739219 | $1.41 |
| MARIO DOMANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570637847036999 | $0.52 |
| MARIO DOMANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058200180442 | $0.01 |
| MARIO DOMANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4099368104 | $6.67 |
| MARIO DÖRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000974179547 | $0.00 |
| MARIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032315414229 | $9.56 |
| MARIO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118777329544999 | $7.10 |
| MARIO DUKMENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.764571665919305 | $0.89 |
| MARIO DURKOVIC-TOMIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 75.166776 | $40.12 |
| MARIO DURKOVIC-TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.451937277679999 | $0.23 |
| MARIO DURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020741327972 | $0.04 |
| MARIO EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68677723596 | $0.10 |
| MARIO EBERDORFER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001056640865) | ($0.43) |
| MARIO EBERDORFER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001462207101) | ($0.43) |
| MARIO EBERDORFER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03276829038 | $629.70 |
| MARIO EBERDORFER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002237617724) | ($0.43) |
| MARIO EBERDORFER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008124581806) | ($15.61) |
| MARIO EBERDORFER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02705956318) | ($520.00) |
| MARIO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326053310459 | $0.82 |
| MARIO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050273073469 | $0.01 |
| MARIO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100892214293 | $0.00 |
| MARIO EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00129300959229 | $0.00 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15281) | ($478.37) |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01961315 | $812.28 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00413553) | ($6,156.76) |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00413553 | $6,156.76 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.00413553) | ($6,153.40) |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021531601988 | $64.72 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032573351432 | $67.89 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029838155922 | $0.03 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.246596464 | $6.54 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.50698721 | $6.60 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29522441654 | $3.28 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13443563648 | $0.17 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1842982498 | $11.02 |
| MARIO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.474202820029999 | $0.47 |
| MARIO ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000612011646 | $0.00 |
| MARIO EDUARDO LOPEZ SALGUERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 99.6 | $78.13 |
| MARIO EDUARDO LOPEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496067903397781 | $0.36 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.03 | $3.20 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,046.0) | ($1,046.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | EOS | 1,901.818181818 | $4,480.98 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (850.5315) | ($2,000.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 850.5315 | $2,000.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,051.314502474) | ($2,471.10) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,051.314502474 | $2,471.10 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | EOS | (851.063829787) | ($2,000.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | EOS | (1,050.0) | ($2,468.02) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 2,444.031 | $2,468.02 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,448.031) | ($2,448.03) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 501.730151 | $501.73 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | DASH | 22.344254807 | $2,442.90 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (22.374260518) | ($2,445.95) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 22.374260518 | $2,445.95 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DASH | (0.05) | ($5.44) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.730151) | ($1.73) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DASH | (22.32426051) | ($2,431.78) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0002391968389) | ($0.08) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0002391968389 | $0.08 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 6.91292265 | $2,389.87 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BCH | (6.902322897) | ($2,392.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 598.0 | $598.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BCH | (0.0107) | ($3.65) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 3.646 | $3.65 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (601.646) | ($601.65) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 5.95709227 | $2,005.10 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BCH | (5.949016925) | ($2,000.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00821429) | ($2.76) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 501.864263 | $501.86 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | EOS | 706.713780919 | $1,824.40 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (706.713804245) | ($1,834.40) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 706.713804245 | $1,834.40 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | EOS | (707.495) | ($1,836.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,835.516 | $1,836.43 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,837.380263) | ($1,837.38) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BCH | 12.00487162 | $3,826.83 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BCH | (12.00461111) | ($3,824.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 956.0 | $956.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (956.0) | ($956.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 785.0 | $785.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (785.0) | ($785.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BCH | 10.814534183 | $3,310.25 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.814534785) | ($3,310.25) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.814534785 | $3,310.25 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BCH | (10.81479529) | ($3,301.16) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 503.571319 | $503.57 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | EOS | 851.063829787 | $1,948.27 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3.571319) | ($3.57) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | EOS | (851.0648) | ($1,938.56) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BCH | 5.949016925 | $1,800.17 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BCH | (5.949) | ($1,800.17) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,789.837 | $1,800.17 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,789.837) | ($1,789.84) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | EOS | 975.9036 | $2,026.07 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | EOS | (975.845410628) | ($2,020.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 505.0 | $505.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BCH | 7.2718027 | $2,002.17 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BCH | (7.263907972) | ($2,000.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00791166) | ($2.17) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DASH | 2.28586796 | $170.18 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DASH | (2.28586796) | ($168.70) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 40.003766647 | $2,330.76 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | DASH | 2.28586796 | $133.18 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (34.961844613) | ($2,037.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | DASH | (1.048855338) | ($61.11) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (20.565012405) | ($1,200.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | DASH | (0.6169503722) | ($36.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 24.652046633 | $1,438.48 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (20.385106526) | ($1,200.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 24.461091576 | $1,439.94 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | DASH | (0.6115531958) | ($36.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.204945541) | ($764.17) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.204945541 | $764.17 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (13.2134546) | ($766.40) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (5.865134084) | ($1,050.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 6.809007344 | $1,218.98 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1759540225) | ($31.50) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7679194127) | ($136.78) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7679194127 | $136.78 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (0.76777) | ($136.75) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 135.227 | $136.75 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (135.227) | ($135.23) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,355.0 | $1,355.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BCH | 7.263907972 | $1,434.55 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (666.0) | ($666.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BCH | 8.953398903 | $1,768.21 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BCH | (7.26365) | ($1,434.50) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,450.345 | $1,434.50 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (630.0) | ($630.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BCH | 9.075194468 | $1,792.26 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (956.0) | ($956.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BCH | 12.00461111 | $2,376.67 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BCH | (2.70181) | ($540.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 550.628 | $540.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (540.0) | ($540.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | EOS | 951.54185022 | $1,237.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BCH | (9.30319) | ($1,888.50) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,911.981 | $1,888.50 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (944.0) | ($944.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BCH | 10.030846449 | $2,036.21 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | EOS | 888.888888889 | $1,174.83 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (525.0) | ($525.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BCH | 7.039709437 | $1,451.52 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.41522558) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.41522558 | $500.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (22.68) | ($4,671.20) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 22.68 | $4,671.20 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (840.0) | ($1,121.07) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 840.0 | $1,121.07 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BCH | (8.0728) | ($1,641.44) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,615.343 | $1,641.44 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | EOS | 975.845410628 | $1,297.87 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (598.0) | ($598.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BCH | 6.902322897 | $1,403.45 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BCH | 6.102212052 | $1,240.76 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.1) | ($1,236.84) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.1 | $1,236.84 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (19.297) | ($19.30) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (30.02476697) | ($6,071.01) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (1,815.9036) | ($2,415.15) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | EOS | 1,020.385781615 | $1,336.71 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (520.0) | ($681.20) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 520.0 | $681.20 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | EOS | (520.0) | ($681.20) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 675.844 | $681.20 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DASH | 20.442832715 | $1,125.49 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (175.844) | ($175.84) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BCH | 5.30756705 | $1,004.09 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (4.0) | ($831.56) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BCH | (1.30756705) | ($263.02) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BCH | 2.00494589 | $377.57 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BCH | (2.00494589) | ($389.11) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (17.219113216) | ($2,800.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BCH | 20.092569337 | $3,267.25 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BCH | 1.30756705 | $212.62 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | BCH | (0.5165733965) | ($84.00) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BCH | (0.79094) | ($117.93) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 117.818 | $117.93 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (117.818) | ($117.82) |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001191869934055 | $0.00 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0217872563489681 | $3.13 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.70998122643738 | $9.74 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0550092590078974 | $2.82 |
| MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000003550130768 | $0.00 |
| MARIO EDUARDO VITERI ANDRADE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARIO EDUARDO VITERI ANDRADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| MARIO EDUARDO VITERI ANDRADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARIO EDUARDO VITERI ANDRADE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BNB | 0.9340084119 | $209.90 |
| MARIO EDUARDO VITERI ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198062363349999 | $0.59 |
| MARIO EDUARDO VITERI ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085285055023 | $1.66 |
| MARIO EDUARDO VITERI ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.275205952081 | $1.28 |
| MARIO EDUARDO VITERI ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02484091054 | $7.64 |
| MARIO ENRIQUE CARRION ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111371826236 | $0.33 |
| MARIO ENRIQUE CARRION ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031335678605 | $0.00 |
| MARIO EPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033541985606 | $0.10 |
| MARIO ERICH WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032470809422 | $1.01 |
| MARIO ERNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627615903154094 | $0.63 |
| MARIO EROTOKRITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051016895934 | $1.51 |
| MARIO EROTOKRITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045453016719 | $0.89 |
| MARIO EROTOKRITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.825398081489999 | $0.12 |
| MARIO EROTOKRITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39281879628 | $0.61 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LINK | (6.4859) | ($81.83) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0021178 | $81.83 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (185.911) | ($157.62) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 157.299 | $157.62 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (5.8454) | ($100.00) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0024986 | $100.00 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (157.29) | ($157.29) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0039386 | $157.29 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (3.5072) | ($60.00) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0015011 | $60.00 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.01001019249) | ($400.00) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0012545 | $50.00 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0012555 | $50.00 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (23.566) | ($50.00) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 50.164 | $50.00 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.17) | ($50.17) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0012578 | $50.17 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETC | (2.80718) | ($77.37) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 5.36722609 | $77.02 |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1231293129) | ($0.07) |
| MARIO ESCALANTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.62138849461146 | $9.43 |
| MARIO ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042383056298 | $12.49 |
| MARIO ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6368958581266 | $1.32 |
| MARIO ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010123252574 | $1.58 |
| MARIO ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005694706338 | $0.00 |
| MARIO ESPINHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7551496401799 | $16.27 |
| MARIO ESPINOZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (379.703489752) | ($281.13) |
| MARIO ESPINOZA | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 379.703489752 | $281.13 |
| MARIO ESPINOZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (502.047568755) | ($97.78) |
| MARIO ESPINOZA | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 502.047568755 | $97.78 |
| MARIO ESPINOZA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BAT | (379.703489752) | ($150.75) |
| MARIO ESPINOZA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | XLM | (502.0475687) | ($67.12) |
| MARIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0120413207 | $2.01 |
| MARIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.924287443 | $15.80 |
| MARIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2020685049936 | $0.04 |
| MARIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1528217931268 | $0.12 |
| MARIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49637625595 | $0.64 |
| MARIO ESPOSITO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00711394175) | ($20.70) |
| MARIO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007450561976902 | $0.01 |
| MARIO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000712049063 | $0.02 |
| MARIO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16868444669766 | $0.19 |
| MARIO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133312446567 | $0.00 |
| MARIO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070519877047 | $0.43 |
| MARIO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0082004675927 | $1.86 |
| MARIO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.122324052492999 | $2.87 |
| MARIO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000733285748079999 | $0.08 |
| MARIO ESTEBAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052588569199999 | $0.16 |
| MARIO ETHELONTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076703828149 | $0.00 |
| MARIO FANIELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1907255159) | ($548.70) |
| MARIO FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011235240999999 | $0.00 |
| MARIO FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41373655295727 | $0.47 |
| MARIO FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000713710963723 | $2.09 |
| MARIO FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017918058387 | $0.00 |
| MARIO FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020034965826 | $0.00 |
| MARIO FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00296527632769999 | $0.00 |
| MARIO FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020949731108 | $0.01 |
| MARIO FANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9869854629 | $0.08 |
| MARIO FANTAUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011677383867999 | $34.56 |
| MARIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060788517148 | $0.00 |
| MARIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035964837348 | $0.00 |
| MARIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30889229697 | $2.73 |
| MARIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020953865711 | $0.01 |
| MARIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047912983805 | $0.93 |
| MARIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000301182689699999 | $0.00 |
| MARIO FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039187876808 | $1.16 |
| MARIO FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7355640691999 | $1.74 |
| MARIO FERNANDO INACIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021074821777 | $0.62 |
| MARIO FERNANDO INACIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122359337018 | $0.01 |
| MARIO FERNANDO INACIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076021356472 | $0.01 |
| MARIO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215778) | ($66.26) |
| MARIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626281888490355 | $0.75 |
| MARIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121596315829999 | $0.00 |
| MARIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015178699805 | $0.00 |
| MARIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000030811004962 | $0.01 |
| MARIO FERRIGNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.77) |
| MARIO FERRIGNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010272) | ($19.73) |
| MARIO FERRIGNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.44) | ($2,761.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO FERRIGNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($20.16) |
| MARIO FERRIGNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20293657) | ($6,122.01) |
| MARIO FERRIGNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.501567241) | ($3,128.89) |
| MARIO FERRIGNO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 50.2313 | $35.37 |
| MARIO FERRIGNO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (138.422934067) | ($1,355.16) |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09189219) | ($32,689.07) |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.580771389) | ($4,617.10) |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000227) | ($6.47) |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 20.609 | $6.47 |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.00346) | ($5.38) |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 17.223 | $5.38 |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.2689) | ($2.20) |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000774 | $2.20 |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.19) |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6.992 | $2.19 |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.630737) | ($1.63) |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($13.30) |
| MARIO FERRIGNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (205.153885732) | ($1,419.53) |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951875707181699 | $35.35 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85062165879546 | $7.48 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149947200728857 | $40.94 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019980353427604 | $0.02 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42081450606188 | $20.47 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64797664894537 | $6.27 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095508702712 | $0.01 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097739076064 | $0.00 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0568972730222999 | $0.00 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058589846513567 | $205.27 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1003783597 | $58.37 |
| MARIO FERRIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104566228573177 | $204.86 |
| MARIO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.657852605429 | $10.84 |
| MARIO FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.74594322189 | $20.57 |
| MARIO FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135984092880999 | $0.42 |
| MARIO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45981510856 | $3.78 |
| MARIO FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.208220170689999 | $423.81 |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 53.85404373 | $950.31 |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.46504 | $18,530.45 |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02456024 | $980.02 |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02456024) | ($981.07) |
| MARIO FOTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00062071 | $25.09 |
| MARIO FOTI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.009415046999 | $28.56 |
| MARIO FOTI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009415046999) | ($28.15) |
| MARIO FOTI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062071) | ($25.08) |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00742045521139 | $228.85 |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382712992019999 | $74.67 |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.7564647979999 | $31.87 |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16941713627999 | $12.40 |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042233996357 | $0.30 |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057469696462 | $0.13 |
| MARIO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.21099930255 | $0.11 |
| MARIO FRANCISCO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00739474130759999 | $0.01 |
| MARIO FRANCISCO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20122640054 | $0.20 |
| MARIO FRANCISCO RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021333356374 | $0.63 |
| MARIO FRANCISCO RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041374366578 | $81.70 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | WBTC | 0.0 | $0.00 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | WBTC | 0.09864219 | $3,156.10 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | WBTC | 0.04 | $1,255.31 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | WBTC | 0.0 | $0.00 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | WBTC | (0.1581517899) | ($4,963.92) |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | WBTC | 0.211815 | $4,721.57 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | WBTC | 0.05379277 | $1,179.62 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | WBTC | 0.0202901 | $439.03 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | WBTC | 0.01007181 | $212.68 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | WBTC | 0.00994618 | $210.44 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | WBTC | 0.00502245 | $106.03 |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | WBTC | (0.310165277) | ($6,547.92) |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90006501173035 | $2.86 |
| MARIO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035911825577 | $10.63 |
| MARIO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024996087324 | $4.88 |
| MARIO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.051716059876 | $0.02 |
| MARIO FRANK AMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000141526854 | $0.00 |
| MARIO FRANZ WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038058845429 | $11.81 |
| MARIO FUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096820734698 | $0.03 |
| MARIO GABRIEL VARELA RECABARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432150676605899 | $0.00 |
| MARIO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097246971587999 | $0.03 |
| MARIO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027258506003 | $0.02 |
| MARIO GALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010572410156 | $0.00 |
| MARIO GALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006932254986 | $0.01 |
| MARIO GALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017971540819 | $0.01 |
| MARIO GALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024098438866 | $0.00 |
| MARIO GALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111709359004 | $33.06 |
| MARIO GALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015283833592 | $29.82 |
| MARIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108334023718 | $3.21 |
| MARIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032836686013 | $6.41 |
| MARIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4368496937 | $6.69 |
| MARIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097120437593 | $0.09 |
| MARIO GARCIA UGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016554767845 | $0.49 |
| MARIO GARCIA UGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047680233933 | $0.00 |
| MARIO GARCIA UGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015305414997 | $29.86 |
| MARIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059775280257 | $0.00 |
| MARIO GASTALDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (37,206.462424) | ($37,206.46) |
| MARIO GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.24276884654 | $454.24 |
| MARIO GASTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49994161294 | $0.50 |
| MARIO GAVARRETE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 208.5 | $203.34 |
| MARIO GAVARRETE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.375062288 | $666.20 |
| MARIO GAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135239967807 | $4.00 |
| MARIO GAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083310007775 | $0.02 |
| MARIO GAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027982929421 | $0.00 |
| MARIO GAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1845830141 | $2.58 |
| MARIO GAYTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.10864047 | $4,310.54 |
| MARIO GAYTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0100583 | $399.08 |
| MARIO GAYTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01014637 | $402.58 |
| MARIO GAYTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0101368 | $402.20 |
| MARIO GAYTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01038542 | $412.07 |
| MARIO GAYTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01008966 | $400.33 |
| MARIO GAYTAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01002301 | $397.69 |
| MARIO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00674297930789999 | $208.70 |
| MARIO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020102777813 | $0.39 |
| MARIO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,251.58268159 | $1,251.58 |
| MARIO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1537745178 | $0.12 |
| MARIO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000081884741036 | $0.00 |
| MARIO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017493085311 | $0.06 |
| MARIO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000208219651439999 | $0.02 |
| MARIO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00084982289844 | $0.01 |
| MARIO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000270471803589999 | $0.01 |
| MARIO GEGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3385011638232 | $0.33 |
| MARIO GENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018371281306 | $0.02 |
| MARIO GIANCINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARIO GIANCINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006248 | $25.00 |
| MARIO GIANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067211935615 | $19.74 |
| MARIO GIANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8879822166 | $1.89 |
| MARIO GIANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.426598133997099 | $0.40 |
| MARIO GIANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000018481801741 | $0.00 |
| MARIO GIRGIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00008703 | $2.65 |
| MARIO GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002838500405 | $8.40 |
| MARIO GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428513150509999 | $8.36 |
| MARIO GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.816718027 | $17.30 |
| MARIO GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6448170137 | $3.64 |
| MARIO GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07323797209 | $3.67 |
| MARIO GIUDICIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3084028677 | $2.69 |
| MARIO GIUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002683452058427 | $104.80 |
| MARIO GIUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002299329283 | $0.04 |
| MARIO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045589626895 | $140.25 |
| MARIO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84684471849169 | $4.14 |
| MARIO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116265641394999 | $235.43 |
| MARIO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.274577106999 | $66.10 |
| MARIO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44321531149 | $3.91 |
| MARIO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114723636504 | $12.60 |
| MARIO GIUSEPPE PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015825850653 | $30.88 |
| MARIO GIUSEPPE PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.947079913769999 | $0.95 |
| MARIO GLAVOCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022041217012 | $0.01 |
| MARIO GLIBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043830927596 | $0.01 |
| MARIO GLIBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43523134559 | $0.35 |
| MARIO GLIBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5175876695 | $0.32 |
| MARIO GOJCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58064219536 | $6.45 |
| MARIO GOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (738.7) | ($271.68) |
| MARIO GOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (2,206.3199415) | ($279.47) |
| MARIO GOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (458.485809408) | ($384.07) |
| MARIO GOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.34) | ($5.34) |
| MARIO GOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29153658) | ($8,327.16) |
| MARIO GOLACZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (625.441399397) | ($337.86) |
| MARIO GOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.7632747435053 | $82.75 |
| MARIO GOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5368437595 | $6.93 |
| MARIO GOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2203771308 | $0.32 |
| MARIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08540072611 | $0.01 |
| MARIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000417695912339999 | $0.00 |
| MARIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1043699535 | $7.10 |
| MARIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2352573982 | $1.77 |
| MARIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028364619622 | $0.00 |
| MARIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000603518383 | $0.00 |
| MARIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024547699524 | $0.00 |
| MARIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075800852638 | $0.01 |
| MARIO GOMEZ HINCAPIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MARIO GOMEZ HINCAPIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (401.951932) | ($401.95) |
| MARIO GOMEZ HINCAPIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170816) | ($50.76) |
| MARIO GOMEZ HINCAPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170869588837559 | $50.02 |
| MARIO GOMEZ HINCAPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4026232096411 | $2.40 |
| MARIO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001130802096 | $0.00 |
| MARIO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113090796799 | $0.00 |
| MARIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118231446586999 | $0.35 |
| MARIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35649621645 | $0.36 |
| MARIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.9468234705 | $3.95 |
| MARIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015755022109 | $0.05 |
| MARIO GONZALEZ BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000806074207 | $0.00 |
| MARIO GONZALEZ ESPINAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07608187) | ($3,171.19) |
| MARIO GONZALEZ ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001302615302308 | $5.22 |
| MARIO GONZALEZ ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123367692701799 | $0.37 |
| MARIO GONZALEZ ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013822750056 | $0.02 |
| MARIO GONZALEZ ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000111708875027 | $0.00 |
| MARIO GORENJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337329668381726 | $0.04 |
| MARIO GRAMMATICA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($43.45) |
| MARIO GRAMMATICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10022815754672 | $0.16 |
| MARIO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025088370006 | $7.43 |
| MARIO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188375806319999 | $0.00 |
| MARIO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167778367519999 | $3.27 |
| MARIO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004354391408 | $0.00 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046472386688 | $1.38 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075353288439 | $1.47 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86562208431 | $0.69 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78900240623 | $0.50 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13066546449 | $0.02 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040897194039 | $0.30 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0253958986 | $1.00 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34537519643 | $0.17 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026221715168 | $0.03 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0498409711979999 | $0.03 |
| MARIO GRBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.38366800628 | $0.80 |
| MARIO GREG MOLINA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.003 | $6.09 |
| MARIO GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100539639584 | $31.19 |
| MARIO GUBELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009178522398 | $0.00 |
| MARIO GUBELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129387753073999 | $0.00 |
| MARIO GUEDES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001028377099999 | $0.00 |
| MARIO GUEDES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023492327876 | $0.00 |
| MARIO GUERRERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004376030942) | ($0.71) |
| MARIO GUERRERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004376030942 | $0.71 |
| MARIO GUERRERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002129376675) | ($0.01) |
| MARIO GUERRERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002129376675 | $0.01 |
| MARIO GUERRERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00140125494) | ($55.33) |
| MARIO GUERRERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00140125494 | $55.33 |
| MARIO GUERRERO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.087297) | ($1.09) |
| MARIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000848723351 | $0.00 |
| MARIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008928004755547 | $0.01 |
| MARIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001956256923992 | $0.08 |
| MARIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033946949645999 | $0.00 |
| MARIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059428692031199 | $0.00 |
| MARIO GUILLERMO SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,238.49 |
| MARIO GUILLERMO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0307722948447 | $238.71 |
| MARIO GUILLERMO SIGAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019812032396 | $0.59 |
| MARIO GUILLERMO SIGAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015285273643 | $0.00 |
| MARIO GUILLERMO SIGAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000181285244949999 | $0.01 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.595191477) | ($1,359.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.595191477 | $1,359.68 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.59519) | ($1,355.38) |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0439381 | $1,355.38 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.253232506) | ($346.37) |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.253232506 | $346.37 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (5.23238) | ($345.00) |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0111568 | $345.00 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.02077) | ($1.37) |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0000441 | $1.37 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001702) | ($50.06) |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03403071) | ($1,000.88) |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.136 | $4,072.53 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,196.82) |
| MARIO GUTIERREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01540629) | ($442.43) |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018336916585 | $0.54 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000851497553 | $0.00 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.989302575 | $10.04 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027239825037 | $8.43 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024011268838065 | $6.68 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1433040371059 | $0.14 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021908241332 | $0.00 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025131192283 | $0.00 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072992395504 | $0.01 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00368435917099999 | $0.00 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024406274773913 | $2.22 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000096744735864 | $0.00 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002639655496 | $0.00 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030124786292 | $0.04 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097340962857 | $0.19 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068475149122 | $0.05 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060274289151 | $0.00 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015151612458 | $0.00 |
| MARIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000056163843420999 | $0.00 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 982.730767 | $982.73 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,067.3 | $2,067.30 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 219.538968167 | $1,679.94 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (302.331662347) | ($2,000.00) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 302.331662347 | $2,000.00 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (302.3316) | ($2,000.00) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,965.011 | $2,000.00 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.026683279) | ($23.03) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.026683279 | $23.03 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 484.261501211 | $2,893.12 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (560.150615136) | ($3,331.26) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 560.150615136 | $3,331.26 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 485.731633273 | $2,961.93 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.409585111) | ($778.36) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.409585111 | $778.36 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.377433002) | ($738.25) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.377433002 | $738.25 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (324.529523464) | ($203.40) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 324.529523464 | $203.40 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (100.3768) | ($738.25) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0284146 | $738.25 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (322.2) | ($200.49) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 203.63 | $200.49 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.028414) | ($739.52) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 747.062 | $739.52 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (20.40949) | ($782.58) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 780.316 | $782.58 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (40.572) | ($228.23) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 226.919 | $228.23 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (8.8882) | ($50.00) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 49.809 | $50.00 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,442.176870748 | $2,801.84 |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (39.12) | ($39.12) |
| MARIO HACKBARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 85.546 | $39.12 |
| MARIO HACKBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23974609483568 | $0.24 |
| MARIO HACKBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 461.1304633 | $352.18 |
| MARIO HACKBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.8674760569999 | $14.36 |
| MARIO HACKBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8115821129498 | $12.71 |
| MARIO HACKBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.58797399732 | $12.42 |
| MARIO HACKBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10238609895525 | $9.00 |
| MARIO HACKBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0915964105326284 | $0.16 |
| MARIO HARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027364912219 | $0.08 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 43.0 | $120,826.75 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5294012356) | ($20,244.83) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5294012356 | $20,244.83 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02922452824) | ($1,118.75) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008569690984) | ($327.87) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01364584826) | ($522.08) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.05458365441) | ($2,088.33) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01949410628) | ($745.83) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (42.999386146) | ($120,826.00) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $25,328.83 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $50,750.85 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (29.349193882) | ($74,241.40) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 2.4029498 | $77,938.00 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.535309976) | ($49,432.23) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.517404074) | ($16,658.81) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05253055514) | ($1,651.42) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 7.2 | $16,563.17 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $92,846.01 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.48169377) | ($46,100.42) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,309.07 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (7.983201074) | ($18,456.16) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 6.0 | $179,490.00 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (4.111748926) | ($122,989.77) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 17.0 | $34,677.11 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (14.812372308) | ($30,957.71) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 42.0 | $80,224.20 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (39.286987503) | ($74,650.67) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.2 | $2,352.55 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.718879019) | ($13,198.23) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 34.0 | $51,703.12 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (13.04061341) | ($19,830.60) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.002754072) | ($1,525.00) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.002754072 | $1,525.00 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (21.636612018) | ($32,905.21) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 40.0 | $60,866.00 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (38.761076965) | ($59,133.76) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.8376094379) | ($19,134.35) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (2.543256873) | ($58,098.16) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 2.7 | $55,312.20 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (3.306140855) | ($67,927.97) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 115.0 | $122,828.61 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 8.7 | $177,471.06 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (84.789403079) | ($90,382.96) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (8.815656963) | ($179,275.20) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $2,642.12 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,055.96 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (34.974362934) | ($36,931.58) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 29.994636494 | $28,216.10 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 27.742693502 | $26,097.68 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (46.667140189) | ($43,900.00) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.742682831) | ($1,639.35) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.452294691) | ($1,366.18) |
| MARIO HARRISON ASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015268384093058 | $60.55 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.388177353 | $1.62 |
| MARIO HARRISON ASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29137788196 | $627.85 |
| MARIO HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000054413601 | $0.00 |
| MARIO HARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660272972772999 | $0.68 |
| MARIO HASELBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000461795740329999 | $0.00 |
| MARIO HASELBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011793463078 | $0.23 |
| MARIO HASELBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30583104578 | $0.19 |
| MARIO HASELBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014895747346 | $0.00 |
| MARIO HASELBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000024949470431 | $0.00 |
| MARIO HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000332336015981425 | $0.00 |
| MARIO HEENE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 8,980.952482 | $8,980.95 |
| MARIO HEENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,575.758422) | ($5,575.76) |
| MARIO HEENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARIO HEENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,681.435453) | ($13,681.44) |
| MARIO HEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067946368898 | $0.06 |
| MARIO HEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.41340217591 | $140.41 |
| MARIO HEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.2068765819 | $40.21 |
| MARIO HEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015127820373 | $0.02 |
| MARIO HEJLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05128726 | $1,556.26 |
| MARIO HEJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007420678686 | $19.83 |
| MARIO HEJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241194519389999 | $0.00 |
| MARIO HEJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028272549117 | $5.52 |
| MARIO HEJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62091261658 | $6.90 |
| MARIO HELBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004088361565 | $0.00 |
| MARIO HENSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001499480669 | $0.00 |
| MARIO HERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043550810487 | $1.35 |
| MARIO HERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LUNC | 42,475.62119 | $3.48 |
| MARIO HERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (42,475.621187) | ($2.75) |
| MARIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181936203759999 | $0.00 |
| MARIO HERNÁNDEZ CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000848699671 | $0.00 |
| MARIO HERNÁNDEZ CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020540932163 | $0.00 |
| MARIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007835036277 | $23.19 |
| MARIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036217027638 | $0.00 |
| MARIO HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045385191293 | $0.01 |
| MARIO HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01450534097 | $0.13 |
| MARIO HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86482611809 | $0.13 |
| MARIO HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029215767062 | $0.00 |
| MARIO HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000320668502129999 | $0.00 |
| MARIO HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055787376483 | $0.07 |
| MARIO HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002883197774 | $0.00 |
| MARIO HOLOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116497145 | $0.00 |
| MARIO HOLOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111408862152999 | $0.00 |
| MARIO HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017151337236 | $0.00 |
| MARIO HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014019771411109 | $0.00 |
| MARIO HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063072497425 | $0.01 |
| MARIO HORVATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| MARIO HORVATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07503922) | ($2,198.40) |
| MARIO HORVATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341087) | ($98.68) |
| MARIO HORVATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345354) | ($99.91) |
| MARIO HORVATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346957) | ($100.10) |
| MARIO HORVATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01038853) | ($298.88) |
| MARIO HORVATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11611827) | ($3,181.18) |
| MARIO HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016656421528549 | $56.39 |
| MARIO HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46768767707 | $0.53 |
| MARIO HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019365318173 | $0.00 |
| MARIO HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2268278041 | $1.23 |
| MARIO HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.283922731 | $146.10 |
| MARIO HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 550.349110168999 | $345.56 |
| MARIO HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00070284130711 | $0.02 |
| MARIO HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 26.4235074319999 | $54.92 |
| MARIO HÜBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080203242847 | $2.49 |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.80402003 | $3,712.34 |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.265970313) | ($3,000.00) |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06814905717) | ($90.23) |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005664925783) | ($7.50) |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.38842483) | ($71,658.41) |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.38842483 | $71,658.41 |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (3.38842483) | ($67,275.99) |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166981186609 | $543.60 |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30164555219 | $615.26 |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31625317357 | $0.20 |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050536107014 | $0.37 |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.042323880837 | $9.59 |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64140080789 | $0.31 |
| MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00135752499294 | $0.00 |
| MARIO HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004565001844 | $0.00 |
| MARIO HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116451043848 | $0.00 |
| MARIO HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026690710605 | $0.00 |
| MARIO IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.283683307499 | $4.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11.69) | ($11.69) |
| MARIO IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (420.45) | ($420.45) |
| MARIO IBARRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001363223997) | ($2.53) |
| MARIO IBARRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001363223997 | $2.53 |
| MARIO IBARRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002171318623) | ($6.79) |
| MARIO IBARRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002171318623 | $6.79 |
| MARIO IBARRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4962662085) | ($0.50) |
| MARIO IBARRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4962662085 | $0.50 |
| MARIO IBARRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001359) | ($2.52) |
| MARIO IBARRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000217) | ($6.79) |
| MARIO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216423175917838 | $8.68 |
| MARIO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136317791950471 | $4.13 |
| MARIO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.493755053616468 | $0.49 |
| MARIO IGREC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($690.00) |
| MARIO IGREC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (639.0404) | ($1,412.28) |
| MARIO IGREC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($35.90) |
| MARIO IGREC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (2,300.0) | ($1,681.78) |
| MARIO IGREC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (2,658.744005) | ($1,693.81) |
| MARIO IGREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98667551516099 | $11.93 |
| MARIO IMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018977760149999 | $0.56 |
| MARIO IMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037908526561 | $0.00 |
| MARIO IMPARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3711884022 | $1.37 |
| MARIO IMPROTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 208.143 | $1,200.75 |
| MARIO IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015894201890999 | $4.71 |
| MARIO IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56575959657 | $6.29 |
| MARIO IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25724372611 | $0.18 |
| MARIO IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.3679993396999 | $45.88 |
| MARIO IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08816532378 | $5.02 |
| MARIO INDIANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.226282469) | ($5,449.88) |
| MARIO INDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078389683958 | $0.02 |
| MARIO INDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01019934429805 | $28.89 |
| MARIO INDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038599158789 | $0.00 |
| MARIO INTRAVAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004245584431 | $1.26 |
| MARIO INTRAVAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013906828013 | $0.02 |
| MARIO INTRAVAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3599966598 | $8.36 |
| MARIO INTRAVAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06702653886 | $1.07 |
| MARIO INTRAVAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0295230444649999 | $1.68 |
| MARIO IVANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5121417131421 | $13.10 |
| MARIO IVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001213978101487 | $0.00 |
| MARIO IVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060439914445 | $0.00 |
| MARIO IVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.741726213 | $10.39 |
| MARIO IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026241143371 | $0.01 |
| MARIO IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081580516323 | $0.01 |
| MARIO IVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084338052689 | $24.96 |
| MARIO IVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.237503665305 | $18.69 |
| MARIO IVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028835460684 | $5.63 |
| MARIO IVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.245420267429999 | $2.73 |
| MARIO JAKOB LEUFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001239064136 | $0.00 |
| MARIO JAKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00960994133782599 | $0.01 |
| MARIO JARA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020871850889 | $0.02 |
| MARIO JARA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081223088463 | $0.00 |
| MARIO JARA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013746277594 | $0.00 |
| MARIO JARA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000874497670249999 | $0.00 |
| MARIO JARA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021599685933 | $0.00 |
| MARIO JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7294600559 | $1.73 |
| MARIO JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17832478118 | $0.74 |
| MARIO JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (30.17252) | ($77,393.17) |
| MARIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071952672181 | $2.13 |
| MARIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.730645809 | $46.73 |
| MARIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048531652814 | $149.47 |
| MARIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122299633374519 | $351.86 |
| MARIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049962251072 | $0.00 |
| MARIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000084671086424 | $0.00 |
| MARIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0755939794919999 | $0.08 |
| MARIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034587849928 | $0.00 |
| MARIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019607967057 | $0.00 |
| MARIO JOHANN GÜNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004753139971 | $0.15 |
| MARIO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028581174242 | $0.00 |
| MARIO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034968650585 | $0.00 |
| MARIO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030585262831 | $0.00 |
| MARIO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013618585981 | $0.00 |
| MARIO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042648086266 | $0.00 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.527932) | ($1,498.82) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0389302 | $1,498.82 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1627368798) | ($0.32) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.05612697587) | ($1,600.00) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 145.575 | $150.00 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 95.22 | $50.00 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (206.212) | ($200.00) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 195.55 | $200.00 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20.056) | ($19.30) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19.073 | $19.30 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (95.156) | ($42.00) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 43.067 | $42.00 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.023783) | ($44.00) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 44.772 | $44.00 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 779.384863261 | $749.98 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3185479875) | ($0.32) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.361914597) | ($0.29) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003343568748) | ($0.98) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,133.04) | ($584.07) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 582.971 | $584.07 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06294959589) | ($0.03) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5413996512 | $793.35 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.275827) | ($421.17) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 417.795 | $421.17 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.8606021) | ($4.17) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05612697587 | $1,582.50 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.518048) | ($789.50) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.028001 | $789.50 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (102.8) | ($102.80) |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0037379 | $102.80 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.4420227377583 | $65.89 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045010389835 | $0.00 |
| MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14158183064 | $0.05 |
| MARIO JOSE COLLAVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104094) | ($2,777.38) |
| MARIO JOSE COLLAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548779164419 | $20.50 |
| MARIO JOSE COLLAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43223760260825 | $8.53 |
| MARIO JOSE COLLAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000017206124132 | $0.00 |
| MARIO JOSE COLLAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.1569979169999 | $15.98 |
| MARIO JOSE COLLAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2073320175 | $7.54 |
| MARIO JOSE COLLAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016920278865 | $1.86 |
| MARIO JOSE COLLAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014269932584 | $1.08 |
| MARIO JOSE COLLAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.44963574818 | $0.93 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 7,151.9024 | $6,036.52 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (5,929.29) | ($4,998.47) |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,972.659 | $4,998.47 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 6,429.051 | $5,000.00 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (7,000.0) | ($5,366.36) |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,161.656382) | ($1,402.07) |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.23122189 | $4,536.53 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 1,935.734 | $1,000.00 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 2,041.233 | $1,000.00 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.237882773) | ($3,769.54) |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.07983151 | $3,505.10 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,426.74) | ($1,426.74) |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.942048 | $1,426.74 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343441281211 | $98.02 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021012684704 | $30.23 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.310284023244 | $50.31 |
| MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.3996172567902 | $14.99 |
| MARIO JOSEPH CAPONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 5,470.0 | $5,470.00 |
| MARIO JOSEPH CAPONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 9,895.955582 | $9,895.96 |
| MARIO JOSEPH CAPONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 131.309 | $98.34 |
| MARIO JOSEPH CAPONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.01496054404 | $29.55 |
| MARIO JOSEPH CAPONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01496) | ($29.63) |
| MARIO JOSEPH CAPONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | CEL | (131.309) | ($101.32) |
| MARIO JOSEPH CAPONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15,365.955582) | ($15,365.96) |
| MARIO JOSEPH LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103383701725 | $30.60 |
| MARIO JOSEPH LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138388943965 | $27.00 |
| MARIO JOSEPH LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0196308919 | $1.60 |
| MARIO JOSEPH LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020718407275 | $1.24 |
| MARIO JOSEPH LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024826373928 | $0.98 |
| MARIO JR CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127634098324 | $0.38 |
| MARIO JR CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052875871367 | $0.00 |
| MARIO JUAN Y SEVA ESCUDERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00318701 | $100.79 |
| MARIO JUAN Y SEVA ESCUDERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00313783 | $99.86 |
| MARIO JUAN Y SEVA ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063534644833 | $1.62 |
| MARIO JUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014841084207 | $0.00 |
| MARIO JUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019771919735 | $0.00 |
| MÁRIO JURČOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063050951139 | $18.66 |
| MÁRIO JURČOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029061147485 | $56.78 |
| MÁRIO JURČOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004222590333 | $0.00 |
| MÁRIO JURČOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022602390276 | $0.00 |
| MÁRIO JURČOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.185598517522 | $3.00 |
| MARIO JURIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00112119 | $44.65 |
| MARIO JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022631324035 | $6.66 |
| MARIO JURIC PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.25010887722 | $23.49 |
| MARIO JURICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152585359269999 | $0.02 |
| MARIO JURICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.189526952 | $41.19 |
| MARIO JURICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.343866944089999 | $0.34 |
| MARIO KADISCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (112.727) | ($86.20) |
| MARIO KADISCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0028873 | $86.20 |
| MARIO KADISCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.005228) | ($10.67) |
| MARIO KADISCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003563 | $10.67 |
| MARIO KADISCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032436) | ($97.24) |
| MARIO KADISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000516443099999999 | $0.00 |
| MARIO KADISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000927875875378 | $0.03 |
| MARIO KADISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7276789920228 | $1.34 |
| MARIO KADISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000289072854077299 | $0.08 |
| MARIO KHALIL GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001013031383 | $0.00 |
| MARIO KIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008843625921 | $0.00 |
| MARIO KIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016179827502 | $0.01 |
| MARIO KLAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000386309272 | $0.00 |
| MARIO KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46395636634999 | $2.79 |
| MARIO KÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058798747989606 | $0.07 |
| MARIO KÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13354613025 | $1.48 |
| MARIO KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06476356904024 | $0.07 |
| MÁRIO KOLLÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092989497 | $0.00 |
| MÁRIO KOLLÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016245318085 | $0.00 |
| MARIO KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067507655412 | $20.94 |
| MARIO KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193294099659999 | $6.00 |
| MARIO KÖNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028264420012 | $87.69 |
| MARIO KOPPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028457643976 | $0.88 |
| MARIO KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242612212819999 | $7.18 |
| MARIO KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062895470997 | $0.00 |
| MARIO KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000261607803699999 | $0.00 |
| MARIO KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116004933327 | $0.00 |
| MARIO KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000926446193969999 | $0.01 |
| MARIO KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000127460829 | $0.00 |
| MARIO KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000294324939999999 | $0.00 |
| MÁRIO KOZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039471179386 | $11.68 |
| MÁRIO KOZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59491791133799 | $4.70 |
| MÁRIO KOZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16668386893 | $0.73 |
| MARIO KRANIDIOTES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (11.974) | ($9.00) |
| MARIO KRANIDIOTES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 8.853 | $9.00 |
| MARIO KRANIDIOTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.322) | ($8.50) |
| MARIO KRANIDIOTES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8.424 | $8.50 |
| MARIO KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040287707822 | $1.19 |
| MARIO KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.159069349374 | $50.48 |
| MARIO KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027813747607 | $63.30 |
| MARIO KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83131822967 | $9.40 |
| MARIO KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5840373842 | $14.96 |
| MARIO KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042594242037 | $4.68 |
| MARIO KRAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008907654289999999 | $0.00 |
| MARIO KRIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001179320789 | $0.00 |
| MARIO KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009945589636 | $0.03 |
| MARIO KUKOLJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01370477) | ($406.37) |
| MARIO KUKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704779882093 | $51.65 |
| MARIO KUKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583786470910843 | $0.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO L H ROERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390053767 | $50.00 |
| MARIO L H ROERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5351078804291 | $0.39 |
| MARIO L H ROERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.569181264 | $18.57 |
| MARIO LAMBRUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5315721241135 | $0.51 |
| MARIO LAMBRUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015073050013 | $0.00 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.51 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.50 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.59 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.70 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.30 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.61 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.62 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.61 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.36 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.29 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.32 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.25 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.18 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.06 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.03 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.08 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.14 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.06 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $4.82 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $4.99 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.06 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.02 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $5.33 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $4.84 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $4.84 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $4.73 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $4.76 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $4.06 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $4.00 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.45 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.19 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.44 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.24 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.40 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.35 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.54 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.56 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.34 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.48 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.43 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.50 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.60 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.50 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.52 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.43 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.22 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.10 |
| MARIO LANGEVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.16 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497850986624159 | $0.06 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123927656101 | $0.83 |
| MARIO LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129229427688 | $4.11 |
| MARIO LANZAFAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003826337899 | $0.00 |
| MARIO LANZAFAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00385269729539999 | $0.00 |
| MARIO LARINESE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0479) | ($4.32) |
| MARIO LARINESE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (611.263603) | ($611.26) |
| MARIO LARINESE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226103) | ($88.24) |
| MARIO LARINESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25351929877762 | $2.66 |
| MARIO LASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002972372719 | $0.01 |
| MARIO LASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00522742426599999 | $0.01 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126224) | ($50.08) |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.979 | $59.36 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.978 | $129.73 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.989 | $75.34 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.98) | ($64.72) |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.00292369 | $74.71 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.0182911) | ($272.25) |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.98799 | $60.18 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.98799) | ($58.86) |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 5.00998 | $153.81 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 9.9899 | $93.94 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.988 | $75.09 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126260729947105 | $50.01 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000348869597199999 | $0.00 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101285202569 | $0.82 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096333250558 | $5.29 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0311487383732999 | $0.66 |
| MARIO LATORRE CORULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031702917052729 | $2.33 |
| MARIO LAZAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,744.029379) | ($4,394.95) |
| MARIO LAZAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | COMP | (17.60705) | ($1,233.18) |
| MARIO LAZAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.347294) | ($851.46) |
| MARIO LAZAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UMA | (169.145727) | ($468.84) |
| MARIO LAZAROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.31485) | ($13,246.26) |
| MARIO LAZAROU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,450.918548) | ($13,603.90) |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075299968137 | $0.01 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028948338593504 | $81.09 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035823897101 | $0.04 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.36267985841 | $195.24 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.022376039 | $155.83 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.220501809721 | $104.28 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003651351986 | $0.00 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0454909495741509 | $6.88 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22175592181 | $0.01 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02837022402362 | $3.33 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000061422642684999 | $0.00 |
| MARIO LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.156655449670712 | $0.83 |
| MARIO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029196732878 | $0.86 |
| MARIO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089267206663 | $1.74 |
| MARIO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17144842801 | $0.11 |
| MARIO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000734391810879999 | $0.02 |
| MARIO LEAHY GUERRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0034266 | $131.09 |
| MARIO LEAHY GUERRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006726) | ($254.32) |
| MARIO LEAHY GUERRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.006765) | ($256.81) |
| MARIO LEAHY GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132928642824073 | $51.41 |
| MARIO LECHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4530435429) | ($12,988.31) |
| MARIO LECHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4530435429 | $12,988.31 |
| MARIO LECHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.81223877) | ($7,477.02) |
| MARIO LECHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.81223877 | $7,477.02 |
| MARIO LECHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.107939743) | ($11.11) |
| MARIO LECHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.107939743 | $11.11 |
| MARIO LECHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (182.049339715) | ($103.42) |
| MARIO LECHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 182.049339715 | $103.42 |
| MARIO LECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029320413546767 | $100.76 |
| MARIO LECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041506750712405 | $97.26 |
| MARIO LECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13460779505363 | $0.13 |
| MARIO LECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2823329517703 | $0.88 |
| MARIO LEICHTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204333934659999 | $0.00 |
| MARIO LEONARDO FROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859517279 | $25.44 |
| MARIO LEONARDO FROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99097791609999 | $4.29 |
| MARIO LEONARDO FROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.000612883 | $20.00 |
| MARIO LEONARDO FROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49703387731 | $5.52 |
| MARIO LEONARDO FROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.669501077 | $10.67 |
| MARIO LEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037877740535 | $0.00 |
| MARIO LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00657040513639999 | $203.29 |
| MARIO LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079333116315 | $0.02 |
| MARIO LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0309468458739999 | $0.03 |
| MARIO LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25519283607 | $2.84 |
| MARIO LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03914698771 | $0.04 |
| MARIO LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018558451257 | $4.21 |
| MARIO LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18435785585 | $4.33 |
| MARIO LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43282632598299 | $3.95 |
| MARIO LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001101690258 | $0.00 |
| MARIO LESSIG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00676857) | ($273.94) |
| MARIO LESSIG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00261071 | $107.01 |
| MARIO LESSIG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00374937 | $147.05 |
| MARIO LESSIG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00216765 | $83.81 |
| MARIO LESSIG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00173672 | $51.98 |
| MARIO LESSIG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00344375 | $102.38 |
| MARIO LESSIG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00143481 | $42.49 |
| MARIO LESSIG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00356411 | $106.05 |
| MARIO LESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318789315232 | $0.87 |
| MARIO LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031614642998 | $0.00 |
| MARIO LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017042045018 | $0.00 |
| MARIO LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.353658092 | $11.35 |
| MARIO LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108400709675 | $0.00 |
| MARIO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.7876798227399 | $46.09 |
| MARIO LIMADURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031667811007 | $0.00 |
| MARIO LIMADURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025432512208 | $0.05 |
| MARIO LIMADURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038661821504 | $0.00 |
| MARIO LIMADURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0139377290469999 | $0.01 |
| MARIO LIMADURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00049833188064 | $0.00 |
| MARIO LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007747991588 | $0.23 |
| MARIO LINKS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($1,027.61) |
| MARIO LINKS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,880.47) |
| MARIO LINKS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,794.25) |
| MARIO LINKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01015990456) | ($25.02) |
| MARIO LINKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01389861014) | ($25.02) |
| MARIO LINKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.547515914) | ($30,000.00) |
| MARIO LINKS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.773162385 | $37,593.28 |
| MARIO LINKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8571397363) | ($900.75) |
| MARIO LINKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02380862827) | ($25.02) |
| MARIO LINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.4778169557 | $180.43 |
| MARIO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049727444563 | $1.47 |
| MARIO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478359527705466 | $0.01 |
| MARIO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050246529536 | $9.80 |
| MARIO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192087491239999 | $5.68 |
| MARIO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046679613309 | $9.11 |
| MARIO LIZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009314383441 | $2.76 |
| MARIO LIZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023586756079 | $4.60 |
| MARIO LIZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.75317218739999 | $1.79 |
| MARIO LLANOS ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656057189077768 | $0.08 |
| MARIO LLINARES SIRVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000306905827139999 | $0.00 |
| MARIO LLINARES SIRVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055563163777 | $0.01 |
| MARIO LOBA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00077666 | $30.78 |
| MARIO LOBA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00103047 | $30.67 |
| MARIO LOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042255473756 | $1.30 |
| MARIO LONČARIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001178) | ($35.33) |
| MARIO LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313581189228719 | $0.37 |
| MARIO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MARIO LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (222.35415837) | ($222.35) |
| MARIO LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 222.35415837 | $222.35 |
| MARIO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,222.0) | ($3,222.00) |
| MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120279848881999 | $0.36 |
| MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014268935132 | $0.01 |
| MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7813432724224 | $0.78 |
| MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007237497519 | $21.42 |
| MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291020128419999 | $0.34 |
| MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015259731926 | $29.78 |
| MARIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050184170312 | $0.37 |
| MARIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285857374059999 | $8.46 |
| MARIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195188407159999 | $3.81 |
| MARIO LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 883.254498087 | $883.25 |
| MARIO LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179475567759999 | $53.62 |
| MARIO LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005053595413 | $0.11 |
| MARIO LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3775660237039 | $11.08 |
| MARIO LUCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.140525439 | $38.16 |
| MARIO LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.665810459612 | $4.47 |
| MARIO LUIKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1760035239 | $534.17 |
| MARIO LUIKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1745252671 | $536.22 |
| MARIO LUIKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.08626098891 | $254.61 |
| MARIO LUIKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162) | ($6,302.42) |
| MARIO LUIKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1251935065 | $360.96 |
| MARIO LUIKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1344008039 | $372.62 |
| MARIO LUIKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1499261014 | $442.80 |
| MARIO LUIKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1320848644 | $338.33 |
| MARIO LUIKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 129,869.662664231 | $56,434.79 |
| MARIO LUIKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 16.909629194 | $31,945.56 |
| MARIO LUIKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (129,946.313542) | ($66,805.92) |
| MARIO LUIKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (18.532243023) | ($36,711.00) |
| MARIO LUIKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09993654) | ($2,900.91) |
| MARIO LUIKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,628.088795489) | ($1,675.26) |
| MARIO LUIKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.017978) | ($34.88) |
| MARIO LUIKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 64.116 | $34.88 |
| MARIO LUIKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($3.77) |
| MARIO LUIKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 6.939 | $3.77 |
| MARIO LUIKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (176.677944) | ($95.89) |
| MARIO LUIKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.537811824) | ($2.39) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116724954752368 | $42.35 |
| MARIO LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115669575705 | $0.00 |
| MARIO LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255953731499897 | $54.93 |
| MARIO LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032034145562 | $0.00 |
| MARIO LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.482155341571 | $25.84 |
| MARIO LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.946551772927 | $63.58 |
| MARIO LUIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028875490619 | $0.00 |
| MARIO LUIS SPRINGEL KRYSZTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021793272074751 | $0.00 |
| MARIO LUIZ MACHADO DE SOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012874) | ($36.95) |
| MARIO LUIZ MACHADO DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,910.99) | ($1,910.99) |
| MARIO LUIZ MACHADO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013636222113334 | $0.46 |
| MARIO LUIZ MACHADO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.26510243219 | $23.27 |
| MARIO MACASAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4879413604329 | $0.50 |
| MARIO MACHUCA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02183979 | $2.40 |
| MARIO MACHUCA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02165082 | $2.44 |
| MARIO MACHUCA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02183575 | $2.28 |
| MARIO MACHUCA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02159253 | $2.17 |
| MARIO MACHUCA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02123177 | $2.12 |
| MARIO MACHUCA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02062348 | $1.99 |
| MARIO MACHUCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00055748 | $17.43 |
| MARIO MACHUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02014554 | $1.35 |
| MARIO MACHUCA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02088856 | $1.52 |
| MARIO MACHUCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02195414 | $1.59 |
| MARIO MACHUCA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02247984 | $1.53 |
| MARIO MACHUCA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02151868 | $1.33 |
| MARIO MACHUCA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02017879 | $1.30 |
| MARIO MACHUCA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02140698 | $1.34 |
| MARIO MACHUCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.03875557) | ($602.99) |
| MARIO MACHUCA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.03875557 | $602.99 |
| MARIO MACHUCA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02202115 | $1.00 |
| MARIO MACHUCA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02044508 | $1.06 |
| MARIO MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020503610441 | $0.61 |
| MARIO MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032770563107 | $0.24 |
| MARIO MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113931505319543 | $3.00 |
| MARIO MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016759170758 | $0.18 |
| MARIO MACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3967163780213 | $12.81 |
| MARIO MACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.245847943329999 | $0.01 |
| MARIO MAIORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017687096809 | $0.52 |
| MARIO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853662915832999 | $47.85 |
| MARIO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018089255957 | $0.00 |
| MARIO MAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119452433 | $0.30 |
| MARIO MAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.907038429847999 | $1.61 |
| MARIO MAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.14849392849999 | $1.18 |
| MARIO MANFRED HARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065620394232 | $2.04 |
| MARIO MANGANARO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $229.00 |
| MARIO MANGANARO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 2,076.7729 | $4,757.63 |
| MARIO MANGANARO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 5,068.7791 | $11,607.50 |
| MARIO MANGANARO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 15,000.0 | $20,850.00 |
| MARIO MANGANARO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 10,000.0 | $13,834.44 |
| MARIO MANGANARO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 2,453.0 | $3,352.81 |
| MARIO MANGANARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($30,241.22) |
| MARIO MANGANARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($28,886.34) |
| MARIO MANGANARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.579077885) | ($36,870.44) |
| MARIO MANGANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,170.73828615 | $1,863.57 |
| MARIO MANHARDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.57116 | $187.67 |
| MARIO MANHARDT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.029701) | ($9.98) |
| MARIO MANHARDT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (26.148079) | ($8,786.17) |
| MARIO MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041049421136 | $1.21 |
| MARIO MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000499309621629999 | $0.00 |
| MARIO MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1484803832 | $0.15 |
| MARIO MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045656315688 | $0.00 |
| MARIO MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0253530319953999 | $8.62 |
| MARIO MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.4613402674 | $17.48 |
| MARIO MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.12853708356 | $9.16 |
| MARIO MANHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028510073955 | $3.02 |
| MARIO MANKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111910307495 | $0.00 |
| MARIO MANKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110717276251 | $21.60 |
| MARIO MANKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046899248519 | $0.00 |
| MARIO MANKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.080116248 | $21.40 |
| MARIO MANKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25168353304 | $9.96 |
| MARIO MANKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01483708273017 | $1.21 |
| MARIO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095808731107 | $0.00 |
| MARIO MARADIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024785128233 | $7.34 |
| MARIO MARADIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02174474784 | $0.02 |
| MARIO MARADIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2116683756 | $2.02 |
| MARIO MARADIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001869503921 | $0.00 |
| MARIO MARADIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123536155108 | $3.93 |
| MARIO MARADIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09993689574 | $5.69 |
| MARIO MARADIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0079686752462 | $0.01 |
| MARIO MARCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32388956795 | $3.60 |
| MARIO MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015094480316 | $0.00 |
| MARIO MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028602150128 | $0.00 |
| MARIO MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01854317620039 | $6.79 |
| MARIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181694631969999 | $5.38 |
| MARIO MARQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058506766) | ($30,979.46) |
| MARIO MARQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.058506766 | $30,979.46 |
| MARIO MARQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05850676) | ($31,260.45) |
| MARIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035513623585672 | $135.81 |
| MARIO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010259588004 | $30.37 |
| MARIO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021956520336 | $42.84 |
| MARIO MARTIN CANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| MARIO MARTIN CANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01458155) | ($461.39) |
| MARIO MARTIN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169292299833779 | $53.90 |
| MARIO MARTIN CARBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024794375926 | $75.08 |
| MARIO MARTIN CARBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040554741387 | $80.33 |
| MARIO MARTIN CARBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8217976101 | $6.22 |
| MARIO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (565.777762909) | ($505.00) |
| MARIO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 565.777762909 | $505.00 |
| MARIO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (565.777) | ($505.00) |
| MARIO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 500.695 | $505.00 |
| MARIO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIO MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.4694229618 | $1,124.70 |
| MARIO MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03132029) | ($943.56) |
| MARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454326680189999 | $1.34 |
| MARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267515965109999 | $50.36 |
| MARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005276704002 | $0.00 |
| MARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.04826412013 | $4.63 |
| MARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000024259628146 | $0.00 |
| MARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015763733069 | $0.18 |
| MARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014669485283656 | $5.34 |
| MARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71749501171954 | $1.52 |
| MARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0799371293 | $2.45 |
| MARIO MARTINEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63108669596699 | $6.56 |
| MARIO MARTIRADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036908158735 | $1.09 |
| MARIO MARTIRADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.74691748239999 | $7.75 |
| MARIO MASTROMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132990898939 | $414.02 |
| MARIO MASTROMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132075078627 | $25.77 |
| MARIO MASTROMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6309224998 | $5.63 |
| MARIO MASTROMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0016664999 | $1.26 |
| MARIO MASTROMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0307363145 | $6.94 |
| MARIO MASTROMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0193758666889999 | $1.47 |
| MARIO MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078844583738 | $0.23 |
| MARIO MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62313610226 | $6.92 |
| MARIO MATAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (326.017676) | ($204.35) |
| MARIO MATAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.37856173) | ($76.82) |
| MARIO MATAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026863) | ($49.83) |
| MARIO MATAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7782565832) | ($1,442.12) |
| MARIO MATAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($20.01) |
| MARIO MATAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19508342) | ($5,897.89) |
| MARIO MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053311148124 | $21.40 |
| MARIO MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9459340946241 | $48.60 |
| MARIO MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024151624327 | $7.22 |
| MARIO MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3130730598 | $1.76 |
| MARIO MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03038719522 | $0.54 |
| MARIO MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00327436789899999 | $0.33 |
| MARIO MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026507056871 | $0.01 |
| MARIO MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0176039970039999 | $0.16 |
| MARIO MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050110476138 | $0.17 |
| MARIO MATOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139521344443 | $0.04 |
| MARIO MATOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166283303969999 | $0.00 |
| MARIO MATOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034986257441 | $0.00 |
| MARIO MATOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015882250646 | $0.00 |
| MARIO MATOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.22135561379999 | $17.84 |
| MARIO MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103526427258999 | $3.06 |
| MARIO MAUGERI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.29317) | ($3.29) |
| MARIO MAUGERI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20205511) | ($8,366.85) |
| MARIO MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003159393306067 | $12.72 |
| MARIO MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057107565364 | $0.00 |
| MARIO MAUGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007236600863896 | $0.01 |
| MARIO MAURIZIO DAVID WECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019077539486 | $0.00 |
| MARIO MAURO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (430.567269) | ($430.57) |
| MARIO MAURO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124552) | ($48.04) |
| MARIO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124552182156119 | $50.00 |
| MARIO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005905854421 | $0.01 |
| MARIO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.836818190361 | $0.84 |
| MARIO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000052316712014 | $0.00 |
| MARIO MAXIMILIAN GEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102639822015 | $318.43 |
| MARIO MAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4925397087712 | $0.47 |
| MARIO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000523745324403 | $0.00 |
| MARIO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191469585489999 | $0.00 |
| MARIO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000312701390969999 | $0.00 |
| MARIO MEDARDO VÁSQUEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152335989779 | $0.15 |
| MARIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007449459536 | $2.20 |
| MARIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32916941603 | $3.61 |
| MARIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010892755398999 | $1.97 |
| MARIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.0580382709 | $1.06 |
| MARIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080270215664 | $248.76 |
| MARIO MEDVAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.40 |
| MARIO MEDVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003652972656 | $1.00 |
| MARIO MEDVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050728221214 | $0.01 |
| MARIO MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002171184983 | $0.00 |
| MARIO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018865610121 | $0.56 |
| MARIO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105984065569774 | $0.01 |
| MARIO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034240903235 | $6.38 |
| MARIO MEJIAS FIGUEIRAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01276779 | $516.02 |
| MARIO MEJIAS FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183993837759 | $55.12 |
| MARIO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157148008056 | $0.47 |
| MARIO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87561455792 | $1.02 |
| MARIO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281330075849999 | $5.49 |
| MARIO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 52.589362626 | $52.59 |
| MARIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0512124758073121 | $0.06 |
| MARIO MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000333626474261999 | $0.01 |
| MARIO MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033803640704 | $0.00 |
| MARIO MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000776356966319999 | $0.00 |
| MARIO MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019151153089 | $0.02 |
| MARIO MESARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.85319825804 | $61.59 |
| MARIO MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162808339 | $0.00 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019783998117 | $0.00 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123992640167999 | $24.19 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079923806823 | $0.00 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7687732279 | $1.40 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002998602663 | $0.00 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002477293964939999 | $0.00 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000049496050881 | $0.00 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036256001389 | $0.00 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054711396432 | $0.00 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016934627833 | $0.02 |
| MARIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0086033724101 | $0.01 |
| MARIO MICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04127960788314 | $0.05 |
| MARIO MICHAEL BESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024954974957 | $7.74 |
| MARIO MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000064758893099999 | $0.00 |
| MARIO MICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024718602279 | $7.32 |
| MARIO MIGUEL PERNIA ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044964389694 | $1.33 |
| MARIO MIGUEL PERNIA ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5255583714 | $0.62 |
| MARIO MIGUEL PERNIA ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113337432674 | $0.00 |
| MARIO MILANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18354977) | ($5,263.73) |
| MARIO MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150458362297559 | $50.92 |
| MARIO MILETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003660593407 | $10.83 |
| MARIO MILETIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($518.81) |
| MARIO MILETIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($173.40) |
| MARIO MILETIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($212.07) |
| MARIO MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062109198071 | $13.96 |
| MARIO MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229282031201231 | $0.27 |
| MARIO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047554025603 | $1.41 |
| MARIO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086794707739 | $1.69 |
| MARIO MINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093468079241 | $0.28 |
| MARIO MIRANDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MARIO MIRANDA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARIO MIRANDA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,480.0) | ($2,480.00) |
| MARIO MIRANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07028512357) | ($0.71) |
| MARIO MIRANDA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07028512357 | $0.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO MIRANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1036537351) | ($0.10) |
| MARIO MIRANDA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1036537351 | $0.10 |
| MARIO MIRANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,040.892424158) | ($1,028.85) |
| MARIO MIRANDA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,040.892424158 | $1,028.85 |
| MARIO MIRANDA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (1,040.889) | ($1,028.85) |
| MARIO MIRANDA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,020.19 | $1,028.85 |
| MARIO MIRANDA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,020.293653) | ($1,020.29) |
| MARIO MIRANDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.401201334) | ($1.24) |
| MARIO MIRANDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.401201334 | $1.24 |
| MARIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795519978499999 | $246.65 |
| MARIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044359510769 | $88.12 |
| MARIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006013094488492 | $0.00 |
| MARIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1460445991073 | $7.51 |
| MARIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010327449212561 | $0.00 |
| MARIO MIRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273717695319999 | $0.81 |
| MARIO MIRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26327628229999 | $2.05 |
| MARIO MIRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027366097739 | $0.03 |
| MARIO MONACO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.03701158 | $104.68 |
| MARIO MONACO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0023138 | $88.58 |
| MARIO MONACO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 142.45 | $142.45 |
| MARIO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020773605064 | $6.15 |
| MARIO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001964034702 | $3.83 |
| MARIO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9423760659 | $3.10 |
| MARIO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009238255634 | $0.08 |
| MARIO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.12020375189999 | $4.12 |
| MARIO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02615184733 | $1.56 |
| MARIO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.1657505059999 | $1.25 |
| MARIO MONTERO BREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108477590643999 | $0.32 |
| MARIO MONTERO BREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61731750398 | $0.62 |
| MARIO MONTERO BREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129017162792 | $0.00 |
| MARIO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264252492071386 | $0.31 |
| MARIO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025451565895 | $0.50 |
| MARIO MONTMINY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MARIO MONTMINY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MARIO MONTMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.92383442737 | $113.92 |
| MARIO MONTOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230973019279999 | $0.01 |
| MARIO MONTOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017422033408 | $0.01 |
| MARIO MONTOYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004868146214) | ($111.87) |
| MARIO MONTOYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00667345953) | ($153.36) |
| MARIO MONTOYA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2175805048) | ($5,000.00) |
| MARIO MONTOYA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2602352011 | $5,980.20 |
| MARIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132545743454667 | $2.76 |
| MARIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018696707857 | $36.49 |
| MARIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88469782928 | $0.70 |
| MARIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055810447951 | $0.49 |
| MARIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.124427299003999 | $0.43 |
| MARIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042900617516 | $0.03 |
| MARIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13545921397 | $0.07 |
| MARIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.048684353412 | $0.05 |
| MARIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16932301463 | $0.22 |
| MARIO MONTOYA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017440101635 | $0.03 |
| MARIO MONTOYA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064921636622 | $0.06 |
| MARIO MONTOYA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036673160287 | $0.00 |
| MARIO MONTOYA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118075019172 | $0.00 |
| MARIO MONTOYA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.415845183 | $1.00 |
| MARIO MONTOYA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075874510926 | $0.00 |
| MARIO MOORHEAD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0005039 | $20.02 |
| MARIO MOORHEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00470089 | $146.84 |
| MARIO MOORHEAD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00520479) | ($158.81) |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067631946175 | $0.00 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001402950449 | $0.00 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002333791795 | $0.46 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003535893616 | $0.00 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115780195677999 | $0.00 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074153275505 | $0.00 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097114604719 | $0.00 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07642126635 | $0.04 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016243750528 | $0.37 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0270568468719999 | $0.01 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000084719369711999 | $0.00 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2684410537 | $0.14 |
| MARIO MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032014506471 | $0.00 |
| MARIO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724757685449999 | $21.45 |
| MARIO MORAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| MARIO MORAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00031056 | $12.89 |
| MARIO MORAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006997627258) | ($0.29) |
| MARIO MORAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| MARIO MORAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.3899742865 | $1,212.85 |
| MARIO MORAZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.900780029) | ($4,134.25) |
| MARIO MORAZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.900780029 | $4,134.25 |
| MARIO MORAZA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.900780029) | ($3,799.37) |
| MARIO MORAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000085789098999999 | $0.00 |
| MARIO MORAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00888034120183399 | $24.46 |
| MARIO MORAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00151421041569999 | $0.00 |
| MARIO MORAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110363835266999 | $0.00 |
| MARIO MORAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031987682667 | $0.00 |
| MARIO MORAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0201649232971 | $0.10 |
| MARIO MORAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6678328651 | $0.11 |
| MARIO MORCOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,793.893742098) | ($2,500.00) |
| MARIO MORCOS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,793.893742098 | $2,500.00 |
| MARIO MORCOS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,793.893742) | ($2,493.51) |
| MARIO MORCOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02551110439) | ($1,071.36) |
| MARIO MORCOS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02551110439 | $1,071.36 |
| MARIO MORCOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,054.794520548) | ($3,000.00) |
| MARIO MORCOS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,054.794520548 | $3,000.00 |
| MARIO MORCOS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.025511) | ($1,073.81) |
| MARIO MORCOS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,054.79452) | ($3,000.00) |
| MARIO MORCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004231441143089 | $1.70 |
| MARIO MORCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042384686695 | $0.01 |
| MARIO MORCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118827426510999 | $0.12 |
| MARIO MORCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.3958614279999 | $40.58 |
| MARIO MORCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.27215973479999 | $7.76 |
| MARIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018505409426 | $5.48 |
| MARIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1413274565 | $0.09 |
| MARIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0518350356909999 | $0.01 |
| MARIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156381049221 | $0.46 |
| MARIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003362367928 | $0.07 |
| MARIO MORLACCHI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARIO MORLACCHI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 49,548.193688 | $49,548.19 |
| MARIO MORLACCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARIO MORLACCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50,453.86) | ($50,453.86) |
| MARIO MORLACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140446088869999 | $424.04 |
| MARIO MORLACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000296391457389999 | $0.06 |
| MARIO MORLACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.712310452699 | $218.71 |
| MARIO MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017937120795 | $0.02 |
| MARIO MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011681898121 | $2.43 |
| MARIO MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.574661803426 | $18.50 |
| MARIO MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000389209282609999 | $0.08 |
| MARIO MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3355873539 | $1.34 |
| MARIO MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9685228624 | $1.24 |
| MARIO MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00592736567099999 | $0.01 |
| MARIO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8819339763999 | $63.50 |
| MARIO MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013267511736 | $0.00 |
| MARIO MULAIMOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | UNI | 50.267004 | $416.96 |
| MARIO MULAIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683955274 | $50.00 |
| MARIO MULAIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17081709183784 | $1.75 |
| MARIO MUÑOZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.24833391 | $96.13 |
| MARIO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.124687315766 | $3.02 |
| MARIO MURGUEITIO BENAVIDES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.071 | $28.53 |
| MARIO MURGUEITIO BENAVIDES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.255533) | ($99.80) |
| MARIO MURGUEITIO BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053495423733 | $1.58 |
| MARIO MURGUEITIO BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00196789823963999 | $0.69 |
| MARIO MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043197687971999 | $0.00 |
| MARIO MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014369002516 | $0.00 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,993.850519 | $1,993.85 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 995.416986 | $995.42 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 1,995.904946 | $1,995.90 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,777.86) | ($2,777.86) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,777.86 | $2,777.86 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.76) | ($23.76) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,750.0) | ($4,750.00) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 5.983162211 | $18,197.91 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.13) | ($13.13) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.13 | $13.13 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.103750769) | ($13,842.35) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.103750769 | $13,842.35 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.501851729) | ($15,391.54) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.501851729 | $15,391.54 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (6.019061047) | ($13,636.36) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4937277499) | ($15,151.52) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (395.957791949) | ($395.96) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 395.957791949 | $395.96 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.008628) | ($20.00) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 20.063 | $20.00 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,909.0) | ($9,909.00) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.13) | ($13.13) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.194003527) | ($2,050.00) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.194003527 | $2,050.00 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.260357817) | ($2,501.10) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.260357817 | $2,501.10 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.639479737) | ($375.75) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.639479737 | $375.75 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (34.639479737) | ($380.00) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (94.454361343) | ($4,822.84) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01722 | $502.00 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001613200742) | ($5.13) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001613200742 | $5.13 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00275796712) | ($5.38) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00275796712 | $5.38 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2789212715) | ($0.28) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2789212715 | $0.28 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07881968913) | ($153.87) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02550529) | ($810.94) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 416.820995 | $15,959.45 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.099470121) | ($3.81) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.099470121 | $3.81 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (416.92042) | ($15,959.88) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 15,910.235 | $15,959.88 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (65.65) | ($65.65) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,750.0) | ($15,750.00) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 1.497492377 | $44,599.82 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.497492377) | ($44,525.11) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.497492377 | $44,525.11 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.49749238) | ($44,575.86) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.56) | ($18.56) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1017743623) | ($92.80) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.935179205) | ($4,500.00) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.019061047 | $5,488.31 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.151108607) | ($137.78) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196041434343342 | $76.04 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221903249170007 | $62.37 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.89801389396002 | $2.90 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5037933292 | $5.97 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2932148444617 | $4.52 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48802588923675 | $42.35 |
| MARIO NARANJO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.11428536046 | $187.23 |
| MARIO NARTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2201642284) | ($618.02) |
| MARIO NARTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2201642284 | $618.02 |
| MARIO NARTE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2201642284) | ($619.30) |
| MARIO NARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,460.790480717) | ($1,000.00) |
| MARIO NARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,460.790480717 | $1,000.00 |
| MARIO NARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.37) |
| MARIO NARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,458.790480717) | ($1,006.00) |
| MARIO NARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,285.22504459) | ($1,630.09) |
| MARIO NARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,285.22504459 | $1,630.09 |
| MARIO NARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,285.22504459) | ($1,631.48) |
| MARIO NARTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00687847) | ($200.00) |
| MARIO NARTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00687847 | $200.00 |
| MARIO NARTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00687847) | ($200.55) |
| MARIO NARTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01204513) | ($380.00) |
| MARIO NARTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01204513 | $380.00 |
| MARIO NARTE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01204513) | ($379.63) |
| MARIO NARTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00675993) | ($200.00) |
| MARIO NARTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00675993 | $200.00 |
| MARIO NARTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00675993) | ($200.27) |
| MARIO NARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072663336619 | $225.65 |
| MARIO NARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015137073325999 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO NARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006874570970909 | $2.05 |
| MARIO NARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2759848893949 | $31.12 |
| MARIO NARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002404161754 | $0.00 |
| MARIO NARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014998498714 | $0.00 |
| MARIO NARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0031757589426 | $0.00 |
| MARIO NASHED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $5.20 |
| MARIO NASHED | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.87 |
| MARIO NASHED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0703053 | $2,704.17 |
| MARIO NASHED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00282193 | $82.14 |
| MARIO NASHED | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00021 | $6.64 |
| MARIO NASHED | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.46785032 | $2,687.75 |
| MARIO NASHED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1747827006 | $269.77 |
| MARIO NASHED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.86 |
| MARIO NASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861234058106 | $22.66 |
| MARIO NASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00918645052929999 | $11.66 |
| MARIO NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026423927762 | $7.82 |
| MARIO NELIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01643004 | $521.00 |
| MARIO NELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375354991329999 | $11.50 |
| MARIO NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111459825366 | $0.35 |
| MARIO NICHOLAS MASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013700514089032 | $0.01 |
| MARIO NICHOLAS MASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.769619786759999 | $0.48 |
| MARIO NIKOLAS GRAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000725918293019999 | $2.25 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0055237 | $0.61 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00547879 | $0.59 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00544233 | $0.61 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00541582 | $0.62 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00551504 | $0.61 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00548763 | $0.61 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00552591 | $0.62 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00545331 | $0.61 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00549148 | $0.59 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00546676 | $0.58 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00552312 | $0.58 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.0055277 | $0.57 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00536397 | $0.56 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00537347 | $0.53 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00537649 | $0.54 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00529617 | $0.55 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00540177 | $0.54 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00543174 | $0.52 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.0053841 | $0.54 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006664548713) | ($2.60) |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00514461 | $0.52 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00519675 | $0.52 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00531799 | $0.56 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00528136 | $0.51 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.19553 | $7,051.49 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00520996 | $0.50 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00534245 | $0.50 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007479430288) | ($2.60) |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00526562 | $0.50 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00514857 | $0.40 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00510662 | $0.41 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.0051306 | $0.34 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,092.25) |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.62764 | $7,092.25 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.487006313) | ($6,825.82) |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00517117 | $0.34 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00540379 | $0.38 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.204459632 | $415.57 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00553445 | $0.38 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,116.55) |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.068003 | $2,116.55 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00546843 | $0.37 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00548143 | $0.38 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00568923 | $0.41 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00575287 | $0.38 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00561096 | $0.41 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00551592 | $0.38 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00570042 | $0.40 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00578866 | $0.41 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0055231 | $0.39 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00559201 | $0.39 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00548964 | $0.37 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00548801 | $0.34 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00529251 | $0.33 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00529067 | $0.33 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00529202 | $0.34 |
| MARIO NINCLAUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00526345 | $0.36 |
| MARIO NINCLAUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.0052001 | $0.36 |
| MARIO NINCLAUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008354777262) | ($2.50) |
| MARIO NINCLAUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008199678573) | ($2.50) |
| MARIO NINCLAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0760363) | ($2,174.33) |
| MARIO NINCLAUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1807832592 | $3,706.42 |
| MARIO NINCLAUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000121939323) | ($2.50) |
| MARIO NINCLAUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004393473807) | ($90.08) |
| MARIO NINCLAUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1463271876) | ($3,000.00) |
| MARIO NINCLAUS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001299299314) | ($2.50) |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909222276899999 | $28.45 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2015670383966 | $50.45 |
| MARIO NINCLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015113334681 | $0.00 |
| MARIO NOCIFERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2142545401) | ($6,100.26) |
| MARIO NOCIFERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2142545401 | $6,100.26 |
| MARIO NOCIFERA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21425454) | ($6,287.03) |
| MARIO NOCIFERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918269285361399 | $34.59 |
| MARIO NOVKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,533.675995) | ($1,904.21) |
| MARIO NOVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020191542195 | $66.76 |
| MARIO NOVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5994997568827 | $19.51 |
| MARIO NOVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017112276535 | $37.66 |
| MARIO NOVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050289520934 | $0.00 |
| MARIO NOVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.805781568 | $39.63 |
| MARIO NOVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000011379442366 | $0.00 |
| MARIO NÜNLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253997706639999 | $76.98 |
| MARIO NÜNLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033958576022 | $6.63 |
| MARIO NÜNLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30032352303 | $3.34 |
| MARIO NÜNLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066188185545 | $0.00 |
| MARIO NÜNLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000077685087001 | $0.00 |
| MARIO NUNO FERREIRA SAO JOAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130892) | ($51.10) |
| MARIO NUNO FERREIRA SAO JOAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001308 | $37.60 |
| MARIO NUNO FERREIRA SAO JOAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ADA | 605.006148 | $295.21 |
| MARIO NUNO FERREIRA SAO JOAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001308) | ($37.63) |
| MARIO NUNO FERREIRA SAO JOAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (605.64642) | ($326.20) |
| MARIO NUNO FERREIRA SAO JOAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130712408535244 | $50.03 |
| MARIO NUNO FERREIRA SAO JOAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025807633007 | $0.00 |
| MARIO NUNO FERREIRA SAO JOAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08078837258497 | $0.04 |
| MARIO NUNZIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028062961723 | $8.30 |
| MARIO NUNZIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000424656270399999 | $0.00 |
| MARIO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.07020213898 | $9.27 |
| MÁRIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337442502899999 | $1.00 |
| MÁRIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301347874832379 | $0.03 |
| MARIO OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143999871583 | $4.26 |
| MARIO OREJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019783892639 | $0.59 |
| MARIO OREJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0449554301929999 | $0.04 |
| MARIO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070827166498 | $0.06 |
| MARIO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021681423373 | $0.00 |
| MARIO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038175997998 | $0.00 |
| MARIO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034542707873 | $0.00 |
| MARIO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227851679609999 | $6.74 |
| MARIO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072991677952 | $0.00 |
| MARIO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059177486588 | $11.55 |
| MARIO ORTIGOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,992.80) |
| MARIO ORTIGOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.28393) | ($131,431.91) |
| MARIO ORTIGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001599407506813 | $63.98 |
| MARIO ORTIGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7867816673 | $6.78 |
| MARIO ORTIGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020507826707 | $4.00 |
| MARIO ORTIGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9185436579999 | $16.58 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002836772028 | $0.01 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062755098092 | $0.01 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052466023778 | $0.01 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01175976623 | $0.01 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054630941164 | $0.00 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046906850368 | $0.05 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030874329616 | $0.00 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019272110382 | $0.00 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000124344950428 | $0.00 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000180159912509999 | $0.00 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000237620093509999 | $0.00 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022232248494 | $0.00 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000140430068556 | $0.00 |
| MARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000046593112789 | $0.00 |
| MARIO OSCAR HARTONO SABARLI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,019.87 |
| MARIO OSCAR HARTONO SABARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018792675145 | $55.51 |
| MARIO OSCAR HARTONO SABARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031492798954 | $0.00 |
| MARIO OSCAR HARTONO SABARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026968233026 | $8.58 |
| MARIO OSCAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00975898719243999 | $0.01 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,642.86) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (75.0) | ($11,874.75) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($6,649.66) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,711.87) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,636.19) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $12,409.78 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,540.51) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($12,697.43) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,468.29) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.09676) | ($204.79) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 203.741 | $204.79 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001985) | ($57.98) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 57.533 | $57.98 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (261.852299) | ($261.85) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000051) | ($2,963.35) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,982.40 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,770.93) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.0) | ($846.03) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | COMP | (70.0) | ($4,628.85) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AAVE | (0.49847) | ($57.96) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 57.727 | $57.96 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000141) | ($4.40) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.385 | $4.40 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.006949) | ($13.50) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 13.447 | $13.50 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | COMP | (0.2621) | ($16.11) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 16.168 | $16.11 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2.699) | ($1.77) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1.761 | $1.77 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (93.494078) | ($93.49) |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015974574715 | $62.06 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64524650056012 | $2.15 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0642969928659999 | $183.02 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00911912804249999 | $0.01 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.265329438363 | $44.31 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.11743599384 | $13.56 |
| MARIO OSORIO CRESTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000005340861353 | $0.00 |
| MARIO PABLO ALBERTO TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719523058 | $50.00 |
| MARIO PABLO ALBERTO TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7638765345 | $0.76 |
| MARIO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113443074069999 | $0.00 |
| MARIO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17354101931 | $352.77 |
| MARIO PANDELIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21804301546799 | $7.47 |
| MARIO PARUSSINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31900355) | ($9,526.90) |
| MARIO PARUSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019074409561315 | $66.99 |
| MARIO PARUSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035383037344 | $0.07 |
| MARIO PARUSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00074930551276 | $0.01 |
| MARIO PARUSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112281600154 | $0.00 |
| MARIO PARUSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030367825621 | $0.00 |
| MARIO PARUSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000051405927258 | $0.00 |
| MARIO PARUSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000032343502556 | $0.00 |
| MARIO PARUSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026523944429 | $0.00 |
| MARIO PARUSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3200052774 | $1.32 |
| MARIO PASQUALE FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409284176081 | $0.37 |
| MARIO PASTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025102427678 | $0.62 |
| MARIO PASTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.816548252289 | $3.14 |
| MARIO PATRICELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| MARIO PATRICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8274297192589 | $4.43 |
| MARIO PATRICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.640201902 | $2.64 |
| MARIO PAVANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66158126743535 | $0.68 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043024176629 | $0.13 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041803380887 | $0.00 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002495118718 | $0.00 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37057889446 | $0.29 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051399879876 | $0.06 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021475278556 | $0.00 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035053628527 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009535435262 | $0.00 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0222510368059999 | $0.08 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069474825532 | $0.01 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00089897195934 | $0.01 |
| MARIO PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000077007252204 | $0.00 |
| MARIO PEDREÑO SÁNCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067) | ($2,027.67) |
| MARIO PEDREÑO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016629013732 | $51.28 |
| MARIO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139059197361 | $41.16 |
| MARIO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MARIO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124616080014 | $24.32 |
| MARIO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.60122956289999 | $6.60 |
| MARIO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021671242394 | $65.29 |
| MARIO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020433054825 | $39.87 |
| MARIO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.401022909 | $17.40 |
| MARIO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.906005856 | $3.89 |
| MARIO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.166735944 | $3.24 |
| MARIO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4262640257 | $4.87 |
| MARIO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034688447545 | $3.81 |
| MARIO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0629983648479999 | $0.39 |
| MARIO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109429352479 | $0.78 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.008244) | ($326.80) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 3.23069 | $326.80 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (3.23069) | ($315.90) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 5,343.98 | $1,004.53 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (5,343.97) | ($1,003.88) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,002.58 | $1,003.88 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,002.58) | ($1,002.58) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 10.03151 | $1,002.58 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (10.03151) | ($1,004.51) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 2,791.705 | $514.73 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (2,791.71) | ($513.62) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 513.423 | $513.62 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (513.42) | ($513.42) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 5.23071 | $513.42 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (5.23071) | ($508.72) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 2,263.234 | $418.80 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (2,263.23) | ($417.49) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 409.576 | $417.49 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 1.11246 | $100.00 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 1.66204 | $100.00 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (209.91) | ($209.91) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | XLM | 1,500.0 | $209.91 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,500.0123354) | ($208.88) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (1.6704) | ($33.26) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 33.636 | $33.26 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.11841) | ($37.65) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 37.91 | $37.65 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (71.76) | ($71.76) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | XLM | 572.03 | $71.76 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (572.030291) | ($71.67) |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001901851366401 | $0.76 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056134760932 | $0.01 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5486934663726 | $0.55 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036869171618777 | $0.00 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0072834712850839 | $0.38 |
| MÁRIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104858165192719 | $0.32 |
| MARIO PEREZ | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.4234) | ($8,769.20) |
| MARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317375322978809 | $103.56 |
| MARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051060501482 | $0.06 |
| MARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046522732197 | $92.55 |
| MARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0537106173549999 | $0.05 |
| MARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.389503128 | $9.66 |
| MARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6709355754 | $4.62 |
| MARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0960266262 | $0.13 |
| MARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009576253331 | $0.00 |
| MARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027151137679999 | $0.00 |
| MARIO PEROKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13723420812 | $5.42 |
| MARIO PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018100478063 | $0.02 |
| MARIO PETER BOLZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,911.98) |
| MARIO PETER BOLZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,911.98) |
| MARIO PETER BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653508246162 | $24.64 |
| MARIO PICHLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (54.085673896) | ($437.47) |
| MARIO PICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035291016758 | $107.98 |
| MARIO PICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486669409369 | $0.05 |
| MARIO PICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026643543408 | $51.99 |
| MARIO PICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4839751749 | $5.95 |
| MARIO PICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4376824485393 | $6.86 |
| MARIO PIDALÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62123757131599 | $3.29 |
| MARIO PIERGALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043638266782 | $1.29 |
| MARIO PIERGALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65272393245 | $0.65 |
| MARIO PIERGALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105827817615 | $0.01 |
| MARIO PIERGALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023938286894 | $0.00 |
| MARIO PIERGALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021241519646 | $0.02 |
| MARIO PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057848998117 | $17.12 |
| MARIO PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017589529791999 | $0.00 |
| MARIO PITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154973932897 | $4.59 |
| MARIO PLACHTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 90.71341001 | $54.91 |
| MARIO PLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4979786201 | $5.94 |
| MARIO PLANTOSAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248345) | ($90.56) |
| MARIO PLANTOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127013924614106 | $50.30 |
| MARIO PLANTOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122587706008 | $0.00 |
| MARIO POLIDORO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00269864 | $106.74 |
| MARIO POLIDORO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05399598 | $2,127.90 |
| MARIO POLIDORO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00030054 | $8.77 |
| MARIO POLIDORO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00015591 | $4.55 |
| MARIO POLIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073021769448473 | $20.10 |
| MARIO POLIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01673921907196 | $0.02 |
| MARIO POLIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004176689322 | $0.00 |
| MARIO POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.551301230011 | $6.77 |
| MARIO POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.114804672 | |
| MARIO POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35346010018 | $0.35 |
| MARIO PRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028017608695 | $85.18 |
| MÁRIO PRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042043403321 | $0.00 |
| MÁRIO PRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460730039719999 | $91.63 |
| MÁRIO PRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.3295698319999 | $15.28 |
| MARIO PRINCEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123423945935 | $0.37 |
| MARIO PRINCEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121241119897 | $0.00 |
| MARIO PRINCEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256277824509999 | $5.00 |
| MARIO PRINCIPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001740554613 | $0.00 |
| MARIO PRINCIPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031547665419 | $0.00 |
| MARIO PROCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3088090637213 | $0.32 |
| MARIO PROCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.225384835429999 | $0.11 |
| MARIO PROCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00574156172109999 | $0.23 |
| MARIO PROCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045783581605 | $0.10 |
| MARIO PROIETTI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 249.4995772 | $35.69 |
| MARIO PROIETTI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 100,000.0 | $14,306.30 |
| MARIO PROIETTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 77,000.0 | $56,300.81 |
| MARIO PROIETTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 810.52 | $810.85 |
| MARIO PROIETTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 5,914.12 | $5,914.12 |
| MARIO PROIETTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 64,990.0 | $8,316.13 |
| MARIO PROIETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (231.627857) | ($96.29) |
| MARIO PROIETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARIO PROIETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (85,215.336396) | ($31,799.76) |
| MARIO PROIETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088872) | ($24.63) |
| MARIO PROIETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (165,264.96416281) | ($11,808.13) |
| MARIO PROIETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (810.787236) | ($373.17) |
| MARIO PROIETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,814.811945) | ($5,814.81) |
| MARIO PROIETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (34.70578) | ($12.01) |
| MARIO PROIETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7.77138) | ($7.77) |
| MARIO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000474360013021599 | $0.18 |
| MARIO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.47715285218233 | $8.48 |
| MARIO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 122.811304588319 | $71.04 |
| MARIO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 38.404973870753 | $4.68 |
| MARIO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.89043261720199 | $0.43 |
| MARIO PULVERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176843790979999 | $0.55 |
| MARIO PUZOVIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 24.7258 | $55.43 |
| MARIO PUZOVIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.45618703) | ($436.55) |
| MARIO PUZOVIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (23.155869409) | ($224.61) |
| MARIO PUZOVIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017312) | ($5.01) |
| MARIO PUZOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (111.8179) | ($71.68) |
| MARIO PUZOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002091) | ($64.11) |
| MARIO PUZOVIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 6.7738 | $5.34 |
| MARIO PUZOVIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (7.6451) | ($6.04) |
| MARIO PUZOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.91696050288092 | $11.10 |
| MARIO PYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004165766789999 | $0.00 |
| MARIO QUESADA MARTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.88) |
| MARIO QUESADA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055966760581 | $0.17 |
| MARIO QUESADA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013909696984 | $0.01 |
| MARIO QUISHPE VERDUGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.069097) | ($21.14) |
| MARIO QUISHPE VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103786013399732 | $0.17 |
| MARIO RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104820423911 | $0.14 |
| MARIO RAFAEL AQUINO MAISONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023011668348 | $0.04 |
| MARIO RAFAEL BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022578194084 | $0.04 |
| MARIO RAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06316558621119 | $0.06 |
| MARIO RAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013564531061 | $0.01 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02430626 | $1,006.64 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06044898 | $2,476.66 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05007494 | $2,011.01 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12240621 | $4,951.94 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.10158276 | $4,001.34 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.10893954 | $4,503.34 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 3.88018004 | $12,005.65 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.09602597 | $4,090.32 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.11122465 | $4,511.87 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1372611141) | ($5,526.82) |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1372611141 | $5,526.82 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.358277536) | ($971.01) |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.358277536 | $971.01 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LTC | (9.3582) | ($971.01) |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 971.006 | $971.01 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.11093463 | $4,497.95 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.10777913 | $4,178.63 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.11263672 | $4,491.15 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (1.008790724) | ($39,136.54) |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12196067 | $4,706.40 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,787.0 | $9,787.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.10395926 | $3,998.36 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,167.0) | ($3,167.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.12485511 | $4,780.50 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.61) | ($24.61) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.12089561 | $4,809.07 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.12903031 | $4,707.85 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.13534672 | $4,858.24 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14088798 | $4,862.16 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.8768263072) | ($30,260.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,565.0 | $7,565.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,065.0) | ($3,065.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (660.0) | ($660.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,007.48 | $660.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.14616604 | $4,817.08 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (1,007.48) | ($667.61) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.246476705) | ($3.25) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.246476705 | $3.25 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (266.47) | ($266.47) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 421.43 | $266.47 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02604154 | $786.05 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (421.43) | ($267.66) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15221713 | $4,894.22 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 642.10268873 | $572.38 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,058.43267 | $593.21 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16472484 | $4,843.78 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4631594984) | ($13,512.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,378.0 | $3,378.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (6,194.056462696) | ($4,750.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 7,196.96969697 | $5,519.10 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | MANA | (30.983322432) | ($23.76) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | MANA | (186.751193554) | ($143.21) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 998.94584 | $502.73 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (424.36) | ($338.32) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 333.122 | $338.32 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (333.12) | ($333.12) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 653.946 | $333.12 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (380.744915206) | ($300.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 380.744915206 | $300.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (380.75) | ($300.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 298.127 | $300.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (298.0) | ($298.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 583.628 | $298.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,378.0) | ($3,378.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (721.481042415) | ($551.15) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 721.481042415 | $551.15 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (721.47) | ($551.14) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 538.938 | $551.14 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (539.06) | ($539.06) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,108.037 | $539.06 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (4,402.989951) | ($2,101.73) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5240147612) | ($1,024.28) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5240147612 | $1,024.28 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02604154) | ($761.84) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5240147612) | ($1,015.32) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.17046369 | $5,163.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.16871126 | $4,912.87 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.16232802 | $4,935.31 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.12945525 | $3,862.06 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.6309120024) | ($19,028.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,757.0 | $4,757.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,757.0) | ($4,757.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0544011171) | ($4,031.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.054401171 | $4,031.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0544011171) | ($4,131.13) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.18767306 | $276.01 |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.26289362 | $384.80 |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,086.0 | $3,086.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.61) | ($24.61) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.89) | ($133.89) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (404.0) | ($404.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.28177 | $404.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.35754 | $500.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.350611515) | ($3,300.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01752986345) | ($24.61) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.371357392 | $3,329.12 |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.5240147612 | $735.66 |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07104424136) | ($99.74) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02127908831) | ($29.63) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02127908831 | $29.63 |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2624901566) | ($6,000.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007874704699) | ($180.00) |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2946965212 | $6,736.17 |
| MARIO RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.02604154 | $595.26 |
| MARIO RAMIREZ | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001209569476) | ($23.17) |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147929567160399 | $5.97 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137161261516156 | $2.85 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269107826663858 | $7.42 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0192858829361199 | $0.02 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000001780265235 | $0.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080938406878809 | $0.87 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5191114074 | $25.69 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0290968993303021 | $0.05 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001895394827 | $56.77 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029661490782 | $58.01 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064607398619 | $199.58 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19238852339 | $390.55 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.509379473 | $61.85 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1052399109 | $0.31 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.72091833197 | $4.44 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040319834994 | $0.95 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.80280226014 | $0.08 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011283238907 | $0.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087079474489 | $0.01 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197730656029999 | $0.01 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012780664324683 | $33.57 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003224078613 | $0.00 |
| MARIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00012507555925 | $0.00 |
| MARIO RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003775244168 | $1.12 |
| MARIO RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056639504127 | $0.41 |
| MARIO RAMIREZ NEYRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011986) | ($496.10) |
| MARIO RAMIREZ NEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276410260359 | $50.67 |
| MARIO RAMIREZ QUIROZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012009) | ($496.26) |
| MARIO RAMIREZ QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001196420322133 | $50.66 |
| MARIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013133459788 | $0.00 |
| MARIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074176552265 | $0.00 |
| MARIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047808714933 | $0.00 |
| MARIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063110699019 | $0.00 |
| MARIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000667498222609999 | $0.00 |
| MARIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000007905283882 | $0.00 |
| MARIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000032355213144 | $0.00 |
| MARIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000039746850515 | $0.00 |
| MARIO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041291682032 | $0.00 |
| MARIO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042277926367 | $0.00 |
| MARIO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013258636093 | $0.00 |
| MARIO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000110230766815 | $0.00 |
| MARIO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000135633261103 | $0.00 |
| MARIO REBOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013476728368 | $0.00 |
| MARIO REBOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37899944087 | $0.06 |
| MARIO REBOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042351494292 | $0.07 |
| MARIO RECALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099941413437 | $0.12 |
| MARIO RECAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011646042661499 | $0.00 |
| MARIO RECAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001661001974 | $0.00 |
| MARIO RECAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034365706124 | $67.65 |
| MARIO RECAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.442063992549999 | $4.91 |
| MARIO RECAMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| MARIO REICHWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057554984834 | $1.79 |
| MARIO RENE TORT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099860242 | $0.12 |
| MARIO RENE TORT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.355012366 | $18.36 |
| MARIO RENE TORT AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.553881152 | $18.55 |
| MARIO REYES-ZAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049704113842 | $0.01 |
| MARIO REYES-ZAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024653049448 | $0.05 |
| MARIO REYES-ZAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087644192737 | $0.00 |
| MARIO REYES-ZAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00294498321889999 | $0.00 |
| MARIO RIAL AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001170073154 | $0.00 |
| MARIO RIAL AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6356607264632 | $100.54 |
| MARIO RIAL AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010085674031 | $0.00 |
| MARIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073733667049 | $0.00 |
| MARIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021152673672 | $0.41 |
| MARIO RIEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02653901) | ($1,034.52) |
| MARIO RIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003617115493855 | $1.45 |
| MARIO RIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.128314324417 | $7.47 |
| MARIO RIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003197196836 | $5.04 |
| MARIO RIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017938638313 | $0.10 |
| MARIO RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017412799824 | $0.52 |
| MARIO RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015558879766 | $0.02 |
| MARIO RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9563722139999 | $16.61 |
| MARIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042507316981 | $0.00 |
| MARIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028877015885 | $0.00 |
| MARIO RIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.83436654092 | $77.84 |
| MARIO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7737115912 | $1.77 |
| MARIO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000248993607589999 | $0.00 |
| MARIO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00803580742929999 | $0.01 |
| MARIO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048889190635 | $0.00 |
| MARIO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370885938006503 | $0.04 |
| MARIO ROCA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111153544279982 | $0.01 |
| MARIO ROCA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070122983619 | $0.00 |
| MARIO ROCA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000220462803449999 | $0.01 |
| MARIO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159276152507 | $0.47 |
| MARIO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004257422493 | $127.55 |
| MARIO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001065978041195 | $0.32 |
| MARIO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00881496935934 | $0.01 |
| MARIO RODRIGUEZ ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30315110328637 | $0.32 |
| MARIO RODRÍGUEZ OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068612643225 | $2.03 |
| MARIO RODRÍGUEZ OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079762127358 | $1.56 |
| MARIO RODRÍGUEZ OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95313060499999 | $3.95 |
| MARIO ROITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026554111418 | $0.79 |
| MARIO ROITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37988164811 | $0.44 |
| MARIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090142933981 | $0.07 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00121613 | $48.38 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002029 | $0.81 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002015 | $0.81 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03366818 | $98.40 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00130488 | $50.26 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00032288 | $12.39 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00146551 | $50.34 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01722764 | $35.99 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00165456 | $48.15 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001119 | $0.33 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00159323 | $49.66 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002056 | $0.60 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00167046 | $50.65 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00174866 | $51.56 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00025113 | $7.62 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00163667 | $51.11 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0018324 | $50.02 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173977466616 | $61.91 |
| MARIO ROMERO PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005373333087 | $0.87 |
| MÁRIO ROMUALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17327616503 | $0.20 |
| MARIO RONSINI NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113269489058 | $156.03 |
| MARIO RONSINI NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023725182942 | $46.27 |
| MARIO RONSINI NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1756811322 | $4.18 |
| MARIO RONSINI NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00405591508499999 | $0.00 |
| MARIO RONSINI NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0233187700489999 | $7.42 |
| MARIO RONSINI NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08149122727 | $4.64 |
| MARIO ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| MARIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002915509422 | $8.63 |
| MARIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083717385812 | $16.34 |
| MARIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2426782965 | $5.18 |
| MARIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22391028382 | $2.49 |
| MARIO ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4942500739738 | $0.52 |
| MARIO ROZENSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (426.114167) | ($219.54) |
| MARIO ROZENSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (41.373956) | ($441.49) |
| MARIO ROZENSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.639426) | ($1,283.83) |
| MARIO ROZENSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.306306) | ($375.37) |
| MARIO ROZENSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055077) | ($1,646.42) |
| MARIO ROZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318539679587749 | $11.72 |
| MARIO ROZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351405428405749 | $9.52 |
| MARIO ROZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70196317452769 | $1.36 |
| MARIO ROZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3587430776555 | $5.48 |
| MARIO ROZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007478670374851 | $2.88 |
| MARIO RUBEN ACUNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| MARIO RUBEN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174170898021399 | $50.17 |
| MARIO RUBEN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32381255769999 | $2.32 |
| MARIO RUI DA SILVA ALVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025976825653 | $80.59 |
| MARIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.52942883523 | $38.75 |
| MARIO RUŽIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (459.11) | ($65.45) |
| MARIO RUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09741607203899 | $3.16 |
| MARIO SACCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.9788 | $400.98 |
| MARIO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002222109752717 | $50.18 |
| MARIO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1623919094224 | $1.65 |
| MARIO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.368863464 | $2.37 |
| MARIO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208076615296583 | $0.02 |
| MARIO SACRISTAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000841355530099999 | $0.00 |
| MARIO SAIBEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 415.715894 | $416.13 |
| MARIO SAIBEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 32,999.0 | $32,997.94 |
| MARIO SAIBEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,796.40 |
| MARIO SAIBEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50,465.00548 | $50,376.69 |
| MARIO SAIBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (33,316.54) | ($24,999.99) |
| MARIO SAIBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.8109246 | $24,999.99 |
| MARIO SAIBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($25,079.20) |
| MARIO SAIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (31,235.86) | ($24,971.13) |
| MARIO SAIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.8036987 | $24,971.13 |
| MARIO SAIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (36.1) | ($28.86) |
| MARIO SAIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.012282 | $28.86 |
| MARIO SAIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($25,273.60) |
| MARIO SAIBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (197.420133) | ($19.95) |
| MARIO SAIBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (19,214.488553) | ($1,950.48) |
| MARIO SAIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069590006358607 | $17.98 |
| MARIO SAIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004408651608799 | $0.81 |
| MARIO SAIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 120.687312564 | $11.05 |
| MARIO SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117066683481 | $0.00 |
| MARIO SALINGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 3.2 | $8,191.98 |
| MARIO SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003795657566868 | $100.53 |
| MARIO SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027350109798 | $42.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47564286639 | $5.26 |
| MARIO SALVADOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141096476154999 | $4.18 |
| MARIO SALVADOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836223231929999 | $0.99 |
| MARIO SALVADOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19729452178 | $0.05 |
| MARIO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0282538894279 | $12.27 |
| MARIO SAMANO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051783978767 | $159.67 |
| MARIO SAMANO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055072324511 | $0.01 |
| MARIO SAMANO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030131925132 | $58.84 |
| MARIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042256195558 | $12.51 |
| MARIO SANCHEZ CORRAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.16 |
| MARIO SANCHEZ CORRAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.998505 | $40,187.83 |
| MARIO SANCHEZ CORRAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001822) | ($29,449.56) |
| MARIO SANCHEZ CORRAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (522.84) | ($522.84) |
| MARIO SANCHEZ CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022459746604212 | $84.05 |
| MARIO SANCHEZ CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.410633898823 | $6.41 |
| MARIO SANCHEZ JARA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $457.56 |
| MARIO SANCHEZ JARA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 40.0 | $3,660.13 |
| MARIO SANCHEZ JARA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $4.08 |
| MARIO SANCHEZ JARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347523) | ($100.09) |
| MARIO SANCHEZ JARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45944827) | ($13,178.76) |
| MARIO SANCHEZ JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.148922894823 | $292.59 |
| MARIO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067145062810999 | $0.00 |
| MARIO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003032294867438 | $0.00 |
| MARIO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023482655797 | $0.00 |
| MARIO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00675340595295899 | $0.01 |
| MARIO SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066748630977 | $0.74 |
| MARIO SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037799605093 | $0.03 |
| MARIO SANTONICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109259209422 | $32.34 |
| MARIO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015907919535 | $0.00 |
| MARIO SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013719867823 | $2.68 |
| MARIO SAUNPERE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.004646 | $138.24 |
| MARIO SAUNPERE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.09767138 | $177.48 |
| MARIO SAUNPERE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.003495 | $106.48 |
| MARIO SAUNPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056573198949 | $1.33 |
| MARIO SAUNPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482077087013916 | $0.01 |
| MARIO SAUNPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005481470403629 | $0.69 |
| MARIO SAWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165799869509999 | $0.05 |
| MARIO SAWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031683849822 | $0.06 |
| MARIO SCARFONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,525.05) |
| MARIO SCARFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091806803773 | $2.85 |
| MARIO SCARFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01107905657316 | $25.07 |
| MARIO SCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058982776526 | $0.02 |
| MARIO SCHEIFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059611300412 | $0.00 |
| MARIO SCHEIFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119403700953 | $13.11 |
| MARIO SCHEIFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031794054644 | $2.41 |
| MARIO SCHEIFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0555807987 | $1.63 |
| MARIO SCHENK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01691566 | $492.45 |
| MARIO SCHENK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01691566) | ($495.65) |
| MARIO SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36281793171085 | $1.16 |
| MARIO SCHIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250594042699999 | $75.04 |
| MARIO SCHIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334288836321999 | $6.33 |
| MARIO SCHLECHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021872390161 | $0.01 |
| MARIO SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9499949932 | $2.27 |
| MARIO SCHUFFENHAUER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00100115 | $28.99 |
| MARIO SCHUFFENHAUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100115) | ($31.72) |
| MARIO SCHUFFENHAUER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00100211 | $31.73 |
| MARIO SCHUFFENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011050733419 | $0.03 |
| MARIO SEBASTIAN SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001694120692 | $0.00 |
| MARIO SEEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000455030489 | $0.00 |
| MARIO SEEHAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00261631 | $74.73 |
| MARIO SEEHAVER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00351957 | $109.95 |
| MARIO SEEHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039093608424 | $1.16 |
| MARIO SEIFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.765595619) | ($3,219.49) |
| MARIO SEIFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12022848) | ($3,675.21) |
| MARIO SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010091590519036 | $34.69 |
| MARIO SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016810667975 | $0.02 |
| MARIO SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151659753459309 | $36.38 |
| MARIO SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015907205015 | $0.00 |
| MARIO SELVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00812942 | $317.25 |
| MARIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126386453393 | $3.85 |
| MARIO ŠEPERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121210505452 | $0.00 |
| MARIO ŠEPERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021461884705 | $0.00 |
| MARIO ŠEPERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129392427192 | $0.00 |
| MARIO ŠEPERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000275039462659999 | $0.00 |
| MARIO ŠEPERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016208582272 | $0.00 |
| MARIO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037587987458 | $0.00 |
| MARIO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035019884607 | $10.37 |
| MARIO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084105778692 | $169.55 |
| MARIO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.5783826489999 | $27.58 |
| MARIO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36984262499999 | $2.12 |
| MARIO SERGIO MELIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00031937 | $9.95 |
| MARIO SERRANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.70893806) | ($361.83) |
| MARIO SERRANO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.70893806 | $361.83 |
| MARIO SERRANO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.684397334) | ($365.95) |
| MARIO SERRANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.0) | ($20.00) |
| MARIO SERRANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.0 | $20.00 |
| MARIO SERRANO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.75) | ($1.75) |
| MARIO SERRANO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| MARIO SERRANO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| MARIO SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 3,001.50075038 | $3,001.50 |
| MARIO SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| MARIO SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| MARIO SERRANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.23688885971 | $6,986.10 |
| MARIO SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 2,055.02751376 | $2,055.03 |
| MARIO SERRANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (65.868068444) | ($65.87) |
| MARIO SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 65.868068444 | $65.87 |
| MARIO SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.5) | ($3.50) |
| MARIO SERRANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,100.0) | ($2,100.00) |
| MARIO SERRANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1799485861 | $5,344.63 |
| MARIO SERRANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| MARIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550980017029999 | $160.43 |
| MARIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.47557052779999 | $3.98 |
| MARIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009005933123 | $0.01 |
| MARIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021830925034 | $0.01 |
| MARIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25774927162 | $15.41 |
| MARIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33358560763204 | $0.33 |
| MARIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00582224134541799 | $0.45 |
| MARIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126252867584 | $0.37 |
| MARIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146746608619999 | $28.63 |
| MARIO SEVCIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARIO SEVCIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 223.35111 | $166.77 |
| MARIO SEVCIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 93.45475 | $67.09 |
| MARIO SEVCIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (316.80586) | ($218.15) |
| MARIO SEVCIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,732.782893361) | ($1,877.00) |
| MARIO SEVCIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (63.303889293) | ($43.48) |
| MARIO SEVCIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,652.148321246 | $2,508.46 |
| MARIO SEVCIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (83.88260348) | ($57.61) |
| MARIO SEVCIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.16308058 | $281.93 |
| MARIO SEVCIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.16308058) | ($295.14) |
| MARIO SEVCIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (772.178935) | ($435.65) |
| MARIO SEVCIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.015460056) | ($3,083.00) |
| MARIO SEVCIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06271820128) | ($95.94) |
| MARIO SEVCIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07514665371) | ($114.95) |
| MARIO SEVCIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.501702384 | $3,826.79 |
| MARIO SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35850302515924 | $3.20 |
| MARIO SILI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 44.5868 | $98.92 |
| MARIO SILI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 20.812 | $45.96 |
| MARIO SILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13270030421099 | $7.28 |
| MARIO SILVA NAVARRO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.08444 | $2,494.70 |
| MARIO SILVA NAVARRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (336.498337) | ($172.80) |
| MARIO SILVA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7529254124701 | $20.62 |
| MARIO SILVA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5411727028 | $1.17 |
| MARIO SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096683249360999 | $0.29 |
| MARIO SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029548292147 | $0.00 |
| MARIO SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00222688097429999 | $0.01 |
| MARIO SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015706088291 | $0.02 |
| MÁRIO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147130874842 | $0.00 |
| MÁRIO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009588625715 | $0.00 |
| MÁRIO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189245759139999 | $0.22 |
| MÁRIO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097128279057 | $0.01 |
| MÁRIO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034043918139999 | $0.04 |
| MÁRIO SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00013576115569 | $0.00 |
| MARIO SIMON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023880286894 | $46.60 |
| MARIO SIMON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018257583246 | $0.16 |
| MARIO SIMON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73589880096 | $0.11 |
| MARIO SIMON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| MARIO SIMONE PORTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019732130241 | $0.58 |
| MARIO SIMONE PORTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024471619981 | $4.77 |
| MARIO SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177143692419999 | $52.89 |
| MARIO SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24878345727429 | $2.22 |
| MARIO SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14293044232 | $1.59 |
| MARIO SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7561706612 | $1.76 |
| MARIO SIRNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,001.09 |
| MARIO SIRNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($600.15) |
| MARIO SIRNA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $629.97 |
| MARIO SIRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617016598594399 | $14.21 |
| MARIO SIRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04811110665717 | $0.08 |
| MARIO SIRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037292828531 | $0.00 |
| MARIO SIRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056878636919 | $0.00 |
| MARIO SIROTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.219719290801 | $5.01 |
| MARIO SITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142851333906 | $0.42 |
| MARIO SITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36940490177 | $0.43 |
| MARIO SITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049503484779 | $0.04 |
| MARIO SITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017458728059 | $0.01 |
| MARIO SKOČIBUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.010766590753 | $12.74 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023966918241 | $0.01 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3266767 | $35.34 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000173685951039999 | $0.34 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050081077649 | $0.00 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018788291789 | $0.00 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0115531450258 | $0.01 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037697463241 | $0.00 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072905708562 | $0.00 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00026234042801 | $0.00 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026092047247 | $0.00 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190669568737 | $0.56 |
| MARIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012236383849999 | $0.00 |
| MARIO SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037086145849999 | $113.60 |
| MARIO SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091664397925 | $0.11 |
| MARIO SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151400111629999 | $29.54 |
| MARIO SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079175495723 | $0.00 |
| MARIO SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47354471303999 | $1.62 |
| MARIO SOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03656485 | $113.87 |
| MARIO SOTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| MARIO SOTO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MARIO SOTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 1.763047428 | $3,363.66 |
| MARIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115384879301 | $34.15 |
| MARIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146355976475 | $22.14 |
| MARIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020736440254 | $0.02 |
| MARIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2153930904 | $6.51 |
| MARIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8934088791999 | $7.47 |
| MARIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02436422084 | $0.02 |
| MARIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150198324777 | $8.88 |
| MARIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020308532294 | $1.16 |
| MARIO SPIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202781448989999 | $0.01 |
| MARIO SPIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3001497764 | $25.56 |
| MARIO SPIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16420812517 | $18.03 |
| MARIO SRBIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0088) | ($349.57) |
| MARIO SRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293453098 | $50.00 |
| MARIO SRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2814742603432 | $1.89 |
| MARIO STAVREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034848502 | $0.00 |
| MARIO STAVREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6444715918 | $4.25 |
| MARIO STAVREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008065423468 | $0.00 |
| MARIO STAVREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016219401712 | $0.00 |
| MARIO STAVREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000061213605285 | $0.00 |
| MARIO STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.35017661245 | $25.58 |
| MARIO STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432217699989999 | $0.50 |
| MARIO STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000127399495861999 | $0.00 |
| MARIO STIPCEVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 2.75 | $310.56 |
| MARIO STIPCEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (250.0) | ($250.00) |
| MARIO STIPCEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (1.75) | ($110.49) |
| MARIO STIPCEVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01081707) | ($324.99) |
| MARIO STIPCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010320034222783 | $3.51 |
| MARIO STIPCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7367632043744 | $4.24 |
| MARIO STIPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017454266531 | $0.05 |
| MARIO STIPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034384011212 | $1.36 |
| MARIO STOFFREGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026186801002 | $0.01 |
| MARIO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103921448121 | $0.00 |
| MARIO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.853335707 | $47.45 |
| MARIO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023105698695 | $0.01 |
| MARIO SUAREZ SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002404612204 | $72.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO SUAREZ SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024436724524 | $0.03 |
| MARIO SUAREZ SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016400604852 | $32.00 |
| MARIO SUAREZ SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15193796449999 | $0.55 |
| MARIO ŠUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005261065366 | $0.00 |
| MARIO ŠUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400987012859999 | $0.00 |
| MARIO ŠUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057072578598 | $0.00 |
| MARIO SUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000646922996899 | $1.64 |
| MARIO SUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.953495833225 | $1.63 |
| MARIO SUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035313294373 | $0.04 |
| MARIO SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007149661454 | $0.00 |
| MARIO TABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018327876626 | $54.81 |
| MARIO TABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014793256286 | $0.00 |
| MARIO TABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.910692595 | $22.91 |
| MARIO TACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152163904841 | $45.00 |
| MARIO TACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041015325308 | $81.27 |
| MARIO TACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.539128847 | $10.73 |
| MARIO TACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.784925858724 | $23.49 |
| MARIO TACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0609397433899999 | $3.29 |
| MARIO TACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.39323008) | ($5,000.00) |
| MARIO TACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.877664718 | $6,012.09 |
| MARIO TACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1073890202) | ($224.36) |
| MARIO TACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07501857302) | ($156.73) |
| MARIO TACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022870751895 | $69.05 |
| MARIO TACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224759158209999 | $42.61 |
| MARIO TACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0369046413619999 | $0.04 |
| MARIO TACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.647856417 | $21.13 |
| MARIO TACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7625430168 | $19.59 |
| MARIO TACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042724848951 | $0.00 |
| MARIO TACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015354823163 | $0.00 |
| MARIO TACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021700756751 | $0.00 |
| MARIO TACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042222589674 | $4.64 |
| MARIO TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019888828912 | $0.00 |
| MARIO TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1343010223839 | $18.69 |
| MARIO TARABELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001397480426) | ($5.54) |
| MARIO TARABELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00235739 | $94.62 |
| MARIO TARABELLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008260110441) | ($3.01) |
| MARIO TARABELLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007080094664) | ($2.58) |
| MARIO TARABELLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002414916009) | ($0.88) |
| MARIO TARABELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.005014345144) | ($158.91) |
| MARIO TARABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0099511 | $297.58 |
| MARIO TARABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09265864 | $193.40 |
| MARIO TARABELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.07116568172) | ($148.79) |
| MARIO TARABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00343372 | $100.49 |
| MARIO TARABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,526.875936 | $1,526.88 |
| MARIO TARABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (749.0) | ($749.00) |
| MARIO TARABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.16) | ($22.16) |
| MARIO TARABELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03842207859 | $1,047.42 |
| MARIO TARABELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.29024294 | $568.06 |
| MARIO TARABELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.5) | ($3.50) |
| MARIO TARABELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| MARIO TARABELLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BNB | 1.18140469 | $355.37 |
| MARIO TARABELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.345575611) | ($429.99) |
| MARIO TARABELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| MARIO TARABELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.03) | ($12.03) |
| MARIO TARABELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.02524374364 | $753.75 |
| MARIO TARABELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 164.21464 | $164.21 |
| MARIO TARABELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (343.0) | ($343.00) |
| MARIO TARABELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.32) | ($10.32) |
| MARIO TARABELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 0.3281090017 | $596.69 |
| MARIO TARABELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07901394) | ($2,346.87) |
| MARIO TARABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224548824219889 | $6.92 |
| MARIO TARABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435031308773691 | $5.91 |
| MARIO TARABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031823533637 | $0.00 |
| MARIO TARABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.64689631698477 | $2.65 |
| MARIO TARABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013356971849158 | $0.48 |
| MARIO TARADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.012245 | $356.41 |
| MARIO TARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121946512305999 | $3.10 |
| MARIO TARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001792414141747 | $0.00 |
| MARIO TARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000198639414699999 | $0.00 |
| MARIO TASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023895172433 | $72.26 |
| MARIO TASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062864427969 | $126.03 |
| MARIO TASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 260.156483395 | $206.25 |
| MARIO TASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.5733774409 | $306.43 |
| MARIO TASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.586299815769999 | $23.20 |
| MARIO TASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2610107417 | $13.92 |
| MARIO TEERING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (163.496911912) | ($392.49) |
| MARIO TEERING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | OMG | 163.496911912 | $392.49 |
| MARIO TEERING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | OMG | (163.496911912) | ($389.85) |
| MARIO TEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001625910175 | $0.00 |
| MARIO TEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.08440163908738 | $0.33 |
| MARIO TEIXEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.05048106 | $1,469.26 |
| MARIO TEIXEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06672235) | ($2,075.87) |
| MARIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026486671449323 | $8.53 |
| MARIO TEIXEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($46.61) |
| MARIO TEIXEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (1.799787) | ($15.71) |
| MARIO TEIXEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($140.10) |
| MARIO TEIXEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (14.51021) | ($135.82) |
| MARIO TEIXEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.25) |
| MARIO TEIXEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (46.0) | ($28.69) |
| MARIO TEIXEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($62.34) |
| MARIO TEIXEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.79373) | ($62.32) |
| MARIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106319810165 | $0.00 |
| MARIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149231823259999 | $0.00 |
| MARIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.983947905877 | $2.77 |
| MARIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.494164025208419 | $6.40 |
| MARIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00521603430934289 | $0.05 |
| MARIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021790474601 | $0.00 |
| MARIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36508156348 | $0.01 |
| MARIO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007925084966 | $0.06 |
| MARIO TERSAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053983432528 | $0.01 |
| MARIO TERSAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062143125547 | $0.00 |
| MARIO TESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012434621484 | $0.39 |
| MARIO TETTY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002283321049) | ($86.88) |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (4,237.632) | ($3,394.69) |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1163145 | $3,394.69 |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LTC | (2.5107) | ($163.97) |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0056719 | $163.97 |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | OMG | (93.008) | ($220.43) |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 219.126 | $220.43 |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | EOS | (30.015) | ($38.51) |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 38.527 | $38.51 |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ZRX | (48.57) | ($18.08) |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 17.956 | $18.08 |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (11.191) | ($9.00) |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003075 | $9.00 |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.283701) | ($8,236.69) |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 8,212.767 | $8,236.69 |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.226407) | ($450.57) |
| MARIO TETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 449.61 | $450.57 |
| MARIO TETTY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.88) | ($86.88) |
| MARIO TETTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7777251229) | ($15,000.00) |
| MARIO TETTY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9613486017 | $18,541.55 |
| MARIO TETTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004504583912) | ($86.88) |
| MARIO TETTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0234668912) | ($452.61) |
| MARIO TETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.417490428929 | $210.75 |
| MARIO TETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31281189643 | $0.01 |
| MARIO THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047973796531 | $1.42 |
| MARIO THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115721967133999 | $0.01 |
| MARIO THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8106639112 | $3.73 |
| MARIO THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43562463982 | $0.02 |
| MARIO THÖNNIGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000191903406099999 | $0.00 |
| MARIO TILOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018001771686 | $0.53 |
| MARIO TILOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129099732071999 | $25.19 |
| MARIO TOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08576752571) | ($2,570.18) |
| MARIO TOBAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08576752571 | $2,570.18 |
| MARIO TOBAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067024) | ($20.00) |
| MARIO TOBAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08509728) | ($2,574.21) |
| MARIO TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529503880117479 | $19.26 |
| MARIO TOMASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27003311230504 | $0.31 |
| MARIO TOMASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000155139144829999 | $0.05 |
| MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.831) | ($5.89) |
| MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.001992 | $5.89 |
| MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 8.69900053 | $888.47 |
| MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (8.69900053) | ($880.89) |
| MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237507983069999 | $0.67 |
| MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18314526944601 | $0.39 |
| MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003681744892 | $0.65 |
| MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002865222960541 | $0.28 |
| MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001048202518 | $0.06 |
| MARIO TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000604025886 | $0.00 |
| MARIO TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044121588307 | $0.03 |
| MARIO TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098274039397 | $0.00 |
| MARIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006132164793542 | $0.00 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095919316847 | $2.84 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.62309398 | $19.62 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.232953624 | $11.28 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.694016505 | $7.34 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044820819892 | $0.50 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059350070324 | $0.52 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.97593285789999 | $0.58 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.7634856689999 | $77.77 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04656734611 | $0.29 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081860567184 | $1.86 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00116704608295 | $0.09 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1130974772 | $3.26 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0072919605445 | $0.52 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158935811314 | $0.17 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049200652356 | $0.03 |
| MARIO TRAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.073931900049 | $0.28 |
| MARIO TREUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003557766785 | $0.00 |
| MARIO TRIBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.4775952382 | $66.32 |
| MARIO TRISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024608717437 | $0.00 |
| MARIO TRISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000091189707905 | $0.00 |
| MARIO TRISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044074753476 | $0.00 |
| MARIO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060893686083 | $18.02 |
| MARIO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112806743842 | $0.00 |
| MARIO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050828776321 | $9.92 |
| MARIO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5697372762 | $1.57 |
| MARIO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.135147686 | $73.04 |
| MARIO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.109462047008 | $0.37 |
| MARIO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8219505906 | $2.78 |
| MARIO TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4428570989 | $0.06 |
| MARIO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076048983438 | $0.00 |
| MARIO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044937026747 | $0.00 |
| MARIO TUÑON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 11.18902 | $10.07 |
| MARIO TUÑON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 11.58866 | $9.24 |
| MARIO TUÑON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (305.0) | ($305.00) |
| MARIO TUÑON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (171.111147) | ($171.11) |
| MARIO TUÑON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (11.0) | ($5.78) |
| MARIO TUÑON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (209.250406) | ($110.29) |
| MARIO TUÑON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006702) | ($197.82) |
| MARIO TUÑON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.313868) | ($495.62) |
| MARIO TUÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004686983502615 | $1.67 |
| MARIO TUÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.457176297428 | $2.90 |
| MARIO TUÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031083442111497 | $7.16 |
| MARIO TUÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9986348959228 | $0.75 |
| MARIO UFNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51139321518 | $0.32 |
| MARIO UGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.460182778349 | $476.67 |
| MARIO UGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27016180176 | $0.27 |
| MARIO UGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085642023377 | $3.50 |
| MARIO UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104078117748999 | $30.81 |
| MARIO UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.805254272 | $16.49 |
| MARIO URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038370647533 | $1.14 |
| MARIO URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003124436847 | $0.61 |
| MARIO URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50432242351 | $0.40 |
| MARIO URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23098547564 | $0.15 |
| MARIO URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4634886041 | $4.46 |
| MARIO URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.041017431248 | $0.08 |
| MARIO URSCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252077962481289 | $50.54 |
| MARIO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066551675217 | $0.20 |
| MARIO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 188.453599261 | $188.45 |
| MARIO UTASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000828322879999999 | $0.00 |
| MARIO UTASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000075965664046 | $0.00 |
| MARIO UTASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111405241659 | $21.74 |
| MARIO UTASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000943675162089999 | $0.00 |
| MARIO UTASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021847342947 | $1.24 |
| MARIO VALERIO ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013575528426025 | $0.00 |
| MARIO VALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1049625409441 | $1.99 |
| MARIO VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000829825219379999 | $2.46 |
| MARIO VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00247546561399999 | $0.00 |
| MARIO VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041972360077 | $0.37 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77388887439 | $2.64 |
| MARIO VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081206169621 | $0.01 |
| MARIO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028337939999999 | $0.00 |
| MARIO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039675014286 | $0.00 |
| MARIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.572460971 | $220.57 |
| MARIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570724956 | $0.36 |
| MARIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 261.106190547 | $261.11 |
| MARIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027638567003 | $0.00 |
| MARIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005893646822 | $0.00 |
| MARIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102887924276 | $0.01 |
| MARIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018435028443 | $0.00 |
| MARIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569471080779999 | $1.69 |
| MARIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074651164576 | $1.46 |
| MARIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000118161676342 | $0.00 |
| MARIO VÁZQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02930858 | $857.06 |
| MARIO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000075598199 | $0.00 |
| MARIO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088203572415 | $0.01 |
| MARIO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005006132836 | $13.59 |
| MARIO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014878772418 | $2.90 |
| MARIO VEILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025425129424 | $0.01 |
| MARIO VEILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014488672122 | $0.00 |
| MARIO VEILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.760244529 | $2.76 |
| MARIO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189884738829999 | $0.56 |
| MARIO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11715570523 | $3.17 |
| MARIO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40357624088 | $0.40 |
| MARIO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.5747965925 | $2.57 |
| MARIO VENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000389991518449999 | $0.01 |
| MARIO VENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020299471232 | $0.00 |
| MARIO VENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074595030064 | $0.01 |
| MARIO VENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068045697732 | $0.01 |
| MARIO VENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073700260134 | $0.08 |
| MARIO VENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020430248128 | $0.00 |
| MARIO VENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.078967012889 | $5.78 |
| MARIO VENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013244153516 | $0.00 |
| MARIO VENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001227962253 | $0.01 |
| MARIO VENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010280360189 7 | $0.00 |
| MARIO VENUTOLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.242119739) | ($7,442.51) |
| MARIO VENUTOLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.242119739 | $7,442.51 |
| MARIO VENUTOLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.242119) | ($7,410.29) |
| MARIO VENUTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014836295689232 | $52.17 |
| MARIO VENUTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024901937318 | $0.28 |
| MARIO VIAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARIO VIAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MARIO VIAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MARIO VIAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MARIO VIAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MARIO VIAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MARIO VIAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MARIO VIAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| MARIO VIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.460929039516 | $303.69 |
| MARIO VICTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101756142629999 | $0.00 |
| MARIO VICTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038137104691 | $0.00 |
| MARIO VIDAL BARCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177840510198 | $65.25 |
| MARIO VIDAL BARCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451945266719999 | $0.05 |
| MARIO VIDAL BARCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044562873223 | $8.70 |
| MARIO VIDOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011317) | ($4.38) |
| MARIO VIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00712338908259219 | $0.01 |
| MARIO VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079042134598 | $23.40 |
| MARIO VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021537630251 | $42.02 |
| MARIO VILLABLANCA RODAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125696) | ($49.88) |
| MARIO VILLABLANCA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005003055650055 | $150.04 |
| MARIO VILLABLANCA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143077903657237 | $0.01 |
| MARIO VILLAFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096353964589 | $0.29 |
| MARIO VILLAFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33779562774 | $0.39 |
| MARIO VILLAFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019333801197 | $0.04 |
| MARIO VILLAFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000231961124019999 | $0.00 |
| MARIO VILLAFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049873294613 | $0.00 |
| MARIO VILLAFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038230390817 | $0.00 |
| MARIO VILLAFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039485257326 | $0.00 |
| MARIO VILLAFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51343738689 | $0.02 |
| MARIO VILLAFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000895339274999999 | $0.00 |
| MARIO VILLAFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000148977459416 | $0.00 |
| MARIO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019128394578 | $5.66 |
| MARIO VINCITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79164075507 | $4.29 |
| MARIO VINCITORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4113413228 | $11.65 |
| MARIO VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008352442225 | $0.00 |
| MARIO VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016791410006 | $0.02 |
| MARIO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007093405542 | $0.00 |
| MARIO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7194723453328 | $14.05 |
| MARIO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032697097974 | $8.97 |
| MARIO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59872467889999 | $2.10 |
| MARIO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10024605694 | $1.56 |
| MARIO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027751130126 | $0.32 |
| MARIO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.520440327689999 | $0.08 |
| MARIO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71989281574 | $0.34 |
| MARIO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001552719323 | $46.03 |
| MARIO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028151434368 | $5.49 |
| MARIO VITIELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000317) | ($9.99) |
| MARIO VITIELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000317) | ($9.99) |
| MARIO VITIELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012668) | ($400.44) |
| MARIO VITIELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020877) | ($645.63) |
| MARIO VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030166640214787 | $10.37 |
| MARIO VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016646457573 | $0.00 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,021.84) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,021.84 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,022.18) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1205927) | ($5,000.00) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1205927 | $5,000.00 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1205927) | ($4,995.15) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36273762) | ($15,000.00) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36273762 | $15,000.00 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($10,332.75) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11273762) | ($4,607.82) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,931.08) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,931.08 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,962.38) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,840.62) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.125) | ($3,722.57) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.125 | $3,722.57 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125) | ($3,730.25) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,879.39) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,879.39 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,888.19) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,029.818136271) | ($1,205.64) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,029.818136271 | $1,205.64 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (3,029.818136) | ($1,171.77) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037896274) | ($1,823.18) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037896274 | $1,823.18 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.037896274) | ($1,817.61) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48960407) | ($15,000.00) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48960407 | $15,000.00 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48960407) | ($15,070.50) |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00613355396739999 | $211.93 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.727955405 | $15.96 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010584983845116 | $26.34 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.555998721 | $9.56 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.13380079 | $168.97 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.315371997999 | $64.87 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49567761629999 | $16.62 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7630021906 | $15.56 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00277087931719999 | $0.20 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18053472614 | $7.22 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9670532235 | $0.24 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069543201938 | $0.00 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3155266152 | $1.32 |
| MARIO VITO AMALFITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0046971711586 | $0.01 |
| MARIO VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 346.2251945034 | $355.84 |
| MARIO VOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041261181733 | $0.00 |
| MARIO VOORBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033806990028 | $0.04 |
| MARIO VOORBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.080901589902 | $150.71 |
| MARIO VOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334610478421182 | $0.00 |
| MARIO VREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.93705156626 | $48.59 |
| MARIO W ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225791801039999 | $0.04 |
| MARIO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521322566778778 | $0.06 |
| MARIO WEBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00381811) | ($145.10) |
| MARIO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003825362125613 | $0.15 |
| MARIO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003586226173 | $1.06 |
| MARIO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025134444457 | $0.00 |
| MARIO WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020958078532 | $0.01 |
| MARIO WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055684987852 | $111.32 |
| MARIO WEIßENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.881864689386 | $9.07 |
| MARIO WENCESLAO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022891661897 | $0.00 |
| MARIO WENCESLAO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056633337321 | $0.00 |
| MARIO WENCESLAO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064214951314 | $0.01 |
| MARIO WIEDNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.01 |
| MARIO WIEDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.028676545598 | $0.01 |
| MARIO WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016737704813 | $0.02 |
| MARIO WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039243650068 | $0.04 |
| MARIO WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0054193576729 | $0.00 |
| MARIO WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00125490856176999 | $0.00 |
| MARIO WILFREDO TABOAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 96.632333 | $71.27 |
| MARIO WILFREDO TABOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016458404499 | $4.87 |
| MARIO WILFREDO TABOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022463428669 | $4.38 |
| MARIO WILFREDO TABOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2076277171 | $1.39 |
| MARIO WILFREDO TABOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049284128724 | $2.95 |
| MARIO WILMATH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00224) | ($87.43) |
| MARIO WILMATH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00224 | $87.43 |
| MARIO WILMATH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002197568232) | ($85.77) |
| MARIO WILMATH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2694294257) | ($10,537.11) |
| MARIO WILMATH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2694294257 | $10,537.11 |
| MARIO WILMATH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26947185) | ($10,640.26) |
| MARIO WILMATH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 11,590.002177 | $11,590.00 |
| MARIO WILMATH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| MARIO WILMATH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.6726245462 | $24,434.43 |
| MARIO WILMATH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6726245462) | ($23,900.37) |
| MARIO WILMATH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6726245462 | $23,900.37 |
| MARIO WILMATH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67262455) | ($22,534.78) |
| MARIO WILMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009886456543718 | $38.04 |
| MARIO WINIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106697821324 | $0.32 |
| MARIO WINIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011597218915 | $0.00 |
| MARIO WINIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.2531745321 | $3.98 |
| MARIO WINIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9388974038 | $2.63 |
| MARIO WINIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.37830878165 | $1.41 |
| MARIO WITTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140899493079999 | $0.00 |
| MARIO WOLFRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296403627299999 | $0.92 |
| MARIO WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002000256537 | $0.00 |
| MARIO WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014420191221 | $28.14 |
| MARIO WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0130333935126 | $0.08 |
| MARIO WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079834537673 | $0.00 |
| MARIO WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.2798475513 | $12.06 |
| MARIO XERRI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.85) |
| MARIO XERRI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (70.0) | ($689.12) |
| MARIO XERRI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.39) |
| MARIO XERRI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,090.0) | ($696.35) |
| MARIO XERRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.77) |
| MARIO XERRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,578.58) |
| MARIO XERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126453468169 | $0.37 |
| MARIO XERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00683642269090999 | $16.50 |
| MARIO XERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.925308383002 | $10.14 |
| MARIO XERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030761082261 | $0.00 |
| MARIO XERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76463022585 | $10.90 |
| MARIO YANEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005234874304) | ($143.97) |
| MARIO YANEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005234874304 | $143.97 |
| MARIO YANEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.463965806) | ($423.19) |
| MARIO YANEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.463965806 | $423.19 |
| MARIO YANEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2275633321) | ($337.75) |
| MARIO YANEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2275633321 | $337.75 |
| MARIO YANEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0007801251554) | ($0.03) |
| MARIO YANEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0007801251554 | $0.03 |
| MARIO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005645060413897 | $1.87 |
| MARIO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023048080171257 | $5.25 |
| MARIO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8445932778948 | $10.63 |
| MARIO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000074263024445999 | $0.00 |
| MARIO YANNAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21104804491 | $0.21 |
| MARIO YEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012660968516 | $0.00 |
| MARIO YEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443399048319999 | $0.05 |
| MARIO YEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000022048214239 | $0.00 |
| MARIO YEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000048989371204 | $0.00 |
| MARIO YESCAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159399637094 | $0.47 |
| MARIO YESCAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.952928805 | $95.95 |
| MARIO YORDANOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (371.5532) | ($806.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
SOFA 3 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIO YORDANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75.837715) | ($75.84) |
| MARIO YORDANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (1,428.4746) | ($3,299.78) |
| MARIO YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5807895922914 | $7.63 |
| MARIO ZAIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00013436 | $4.31 |
| MARIO ZAIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 70.49569848 | $43.14 |
| MARIO ZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087311115465 | $0.02 |
| MARIO ZAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47494977747 | $0.26 |
| MARIO ZARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001745278727 | $0.00 |
| MARIO ZARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019256324914 | $0.02 |
| MARIO ZAWISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001177986643906 | $0.00 |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,468.96) | ($2,468.96) |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,468.96 | $2,468.96 |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.289307932) | ($2,503.98) |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.289307932 | $2,503.98 |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03082922291) | ($882.18) |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03082922291 | $882.18 |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,823.875162817) | ($2,220.90) |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,823.875162817 | $2,220.90 |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,771.795079176) | ($219.31) |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,771.795079176 | $219.31 |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006937528339) | ($0.01) |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006937528339 | $0.01 |
| MARIO ZETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (5,823.875162) | ($2,273.27) |
| MARIO ZETTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.289307) | ($2,625.02) |
| MARIO ZETTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (1,771.795079) | ($242.45) |
| MARIO ZETTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030829) | ($921.17) |
| MARIO ZETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016786510464624 | $6.25 |
| MARIO ZETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066860601725759 | $18.38 |
| MARIO ZETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.097421562248 | $16.10 |
| MARIO ZETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.68491105123869 | $0.30 |
| MARIO ZULSTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11849647) | ($3,769.83) |
| MARIO ZULSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094950239493789 | $32.83 |
| MARIO ZIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013254207503 | $0.00 |
| MARIO ZOROVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000822588936) | ($0.33) |
| MARIO ZOROVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3975334462) | ($0.77) |
| MARIO ZOROVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001101027626) | ($0.33) |
| MARIO ZOROVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.182076356) | ($0.81) |
| MARIO ZOROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001548873398) | ($0.33) |
| MARIO ZOROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02423444289 | $496.85 |
| MARIO ZOROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001609599064) | ($0.33) |
| MARIO ZOROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005857916301) | ($12.01) |
| MARIO ZOROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01951029168) | ($400.00) |
| MARIO ZOROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004095327379) | ($0.83) |
| MARIO ZOROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00148146741) | ($30.02) |
| MARIO ZOROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04934129373) | ($1,000.00) |
| MARIO ZOROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06114431587 | $1,239.21 |
| MARIO ZOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.369461988452 | $3.83 |
| MARIO ZULJANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04452416 | $131.45 |
| MARIO ZULJANI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.07124251 | $137.47 |
| MARIO ZULJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5565538801399 | $26.63 |
| MARIOARA D'ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024616246259999 | $0.00 |
| MARIOARA D'ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037414014981 | $0.00 |
| MARIOARA D'ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016591345102 | $0.02 |
| MARIOCARLO MONSALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032846296566 | $9.72 |
| MARIOCARLO MONSALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009594422873 | $18.72 |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 122.0 | $122.00 |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (120.0) | ($120.00) |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.4) | ($0.40) |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 21.164021164 | $198.55 |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137455) | ($43.03) |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (22.619402659) | ($162.61) |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013756828441476 | $50.03 |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023654070506 | $0.00 |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021864341971 | $0.00 |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00093790594729 | $0.00 |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067836597211 | $0.01 |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038188614814522 | $0.29 |
| MARIO-JIAN GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018398301551 | $0.02 |
| MARIOLA KOLANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128058040270999 | $3.78 |
| MARIOLA KOLANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122577213532 | $2.38 |
| MARIOLA KOLANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9205058434 | $1.92 |
| MARIOLA KOLANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002137907231 | $0.00 |
| MARIOLA KOLANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020931017916 | $0.01 |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($49.50) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (303.0) | ($236.43) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,654.29 |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $577.08 |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.99) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0263) | ($956.89) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,035.78) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($344.37) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (3.574904) | ($2.45) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001489552768) | ($3.65) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00505632) | ($169.56) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0216833) | ($1.96) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($737.74) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004106) | ($1.23) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.04702667 | $4.89 |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.01178339 | $1.29 |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05881006) | ($6.38) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0166) | ($495.38) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014423) | ($4.53) |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139740483316813 | $53.30 |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069047585236 89 | $0.02 |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.792304563917461 | $0.70 |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000619963370603209 | $0.07 |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000886239869465 | $0.00 |
| MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174431602308374 | $52.40 |
| MARIOLA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082739485113 | $0.00 |
| MARIOLA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048097103466 | $0.00 |
| MARIOLA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106945745302 | $0.00 |
| MARIOLA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009794000409999999 | $0.00 |
| MARIOLA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024989454822 | $0.00 |
| MARIOLA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000078052681775 | $0.00 |
| MARIOLA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000023849074228 | $0.00 |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (426.353) | ($367.42) |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.170114 | $367.42 |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.109112) | ($3,276.08) |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,258.677 | $3,276.08 |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.158722) | ($2,403.05) |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,387.267 | $2,403.05 |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (21.7137) | ($237.02) |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 236.049 | $237.02 |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,538.03) | ($6,538.03) |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005803053819 | $21.60 |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11236487032199 | $5.02 |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051777855126 | $14.21 |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9738244203 | $4.97 |
| MARIOLA MIKULSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17979390728 | $2.79 |
| MARIOLINA LOPEZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.523538966301 | $1.50 |
| MARIO-MANUEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113305833835 | $3.52 |
| MARION - TRUPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002244476 16039999 | $0.00 |
| MARION - TRUPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106283355797 | $0.01 |
| MARION AMELIE FELIX FAURE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.507) | ($422.51) |
| MARION AMELIE FELIX FAURE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001498) | ($4.25) |
| MARION AMELIE FELIX FAURE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($50.17) |
| MARION AMELIE FELIX FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129255456374295 | $50.04 |
| MARION AMELIE FELIX FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005328211731702 | $0.02 |
| MARION AMELIE FELIX FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9408946792092 | $1.94 |
| MARION AMELIE GADAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216379465699999 | $0.04 |
| MARION ANGELO ARISTOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182705784098269 | $0.02 |
| MARION BAILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.781575756497 | $5.79 |
| MARION BIRGITT WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080652817544 | $249.88 |
| MARION BIRGITT WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.4554055079 | $116.19 |
| MARION BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149712023279 | $4.43 |
| MARION BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065376488725 | $12.76 |
| MARION BOURSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019894841362 | $5.89 |
| MARION BOURSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0835623106649399 | $0.10 |
| MARION BOURSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048500445708 | $9.46 |
| MARION BOURSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.737447921 | $35.74 |
| MARION BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.23894680187 | $32.13 |
| MARION BUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002181782838 | $6.77 |
| MARION CRYSTAL JANENE MCGONEGAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.37 |
| MARION CRYSTAL JANENE MCGONEGAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00476718) | ($141.03) |
| MARION CRYSTAL JANENE MCGONEGAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.006246 | $12.41 |
| MARION CRYSTAL JANENE MCGONEGAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 1.28263347 | $52.29 |
| MARION CRYSTAL JANENE MCGONEGAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (1.28263347) | ($50.09) |
| MARION CRYSTAL JANENE MCGONEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72417080854049 | $1.07 |
| MARION DARETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188113853755999 | $59.85 |
| MARION DARETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0123404679131 | $2.08 |
| MARION DARNIS MORCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017704216287 | $0.00 |
| MARION DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081033651149 | $2.40 |
| MARION DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095780538802 | $18.69 |
| MARION DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1980171223999 | $8.88 |
| MARION DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2174361878 | $1.39 |
| MARION DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28247402448 | $3.14 |
| MARION DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14570280251 | $1.29 |
| MARION DUJARDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010999) | ($20.10) |
| MARION DUJARDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120463) | ($36.56) |
| MARION DUJARDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.327359309) | ($583.10) |
| MARION DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010873291871213 | $0.37 |
| MARION DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000902332899149999 | $0.00 |
| MARION DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031335591674184 | $7.38 |
| MARION DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039541267737 | $1.17 |
| MARION DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.637310811 | $15.57 |
| MARION E BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.867814826544 | $7.57 |
| MARION ELFRIEDE ACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022313742321 | $69.23 |
| MARION FARION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01473452) | ($443.21) |
| MARION FARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008251392378557 | $3.05 |
| MARION GAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017303942626 | $0.54 |
| MARION GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024471151654 | $7.24 |
| MARION GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0803454026274 | $73.83 |
| MARION GIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147032012919999 | $0.03 |
| MARION HAWK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1916527316) | ($5,000.00) |
| MARION HAWK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2394005261 | $6,245.69 |
| MARION HAWK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004288038217) | ($111.87) |
| MARION HAWK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005878223095) | ($153.36) |
| MARION HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277912488882 | $6.78 |
| MARION HEURTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056044570191 | $16.59 |
| MARION HEURTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055279332413 | $0.06 |
| MARION HEURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00600211405212594 | $0.01 |
| MARION HEURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003347021349 | $0.00 |
| MARION JICOULAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (11,404.63) | ($11,404.63) |
| MARION JICOULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.3371700191699 | $82.34 |
| MARION KERSTIN BIEBAS-NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012352908033 | $0.38 |
| MARION KIVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045395654306 | $13.44 |
| MARION KIVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019310967638 | $37.68 |
| MARION KOKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016532913625 | $49.19 |
| MARION KOKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034978209778 | $68.90 |
| MARION KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113492856382 | $346.15 |
| MARION KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11013471637 | $1.86 |
| MARION KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057829777512 | $115.72 |
| MARION KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4093668895 | $0.18 |
| MARION KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8736839311 | $0.70 |
| MARION KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01013558932 | $0.04 |
| MARION KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00144232782249999 | $0.00 |
| MARION KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029725795164 | $2.12 |
| MARION KUMMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.702616397609999 | $0.25 |
| MARION LAONE BOUSQUET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.02669781 | $48.39 |
| MARION LAONE BOUSQUET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00179504 | $53.77 |
| MARION LAONE BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001006397771 | $0.22 |
| MARION LAONE BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013849632436 | $0.17 |
| MARION LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026910380471 | $7.97 |
| MARION LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046695737033 | $0.91 |
| MARION LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082935075268 | $0.01 |
| MARION LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048249999 | $0.48 |
| MARION LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106382395191 | $0.01 |
| MARION LEE KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.989822681 | $51.99 |
| MARION LEE KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.3446127289999 | $17.34 |
| MARION M C DE JONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 316.75 | $127.19 |
| MARION M C DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037778623495 | $1.12 |
| MARION M C DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000124386110911 | $0.00 |
| MARION M C DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08749096568 | $0.86 |
| MARION M C DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26213120293 | $0.04 |
| MARION M C DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.75598775067 | $0.74 |
| MARION M C DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000590782843549999 | $0.00 |
| MARION MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185939332230999 | $0.19 |
| MARION MARIATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640978143 | $0.49 |
| MARION MARIATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093826418281 | $189.46 |
| MARION MARIATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.360587591479999 | $3.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARION MARIATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022031071996 | $1.61 |
| MARION MARIATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019612749435 | $4.45 |
| MARION MARUNDUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073641969291 | $0.00 |
| MARION MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002056536661174 | $60.27 |
| MARION MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021497179575 | $4.14 |
| MARION MEHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061876916818 | $191.30 |
| MARION MERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069542480731 | $20.58 |
| MARION MERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.555400193 | $20.26 |
| MARION MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019449346418 | $0.01 |
| MARION NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.600208) | ($8,758.85) |
| MARION NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206919) | ($6,341.99) |
| MARION NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013263916351417 | $46.51 |
| MARION NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019710873577 | $0.00 |
| MARION NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032508226403207 | $80.80 |
| MARION NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045270456175 | $0.00 |
| MARION NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3412392603 | $2.34 |
| MARION NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2528357643 | $0.25 |
| MARION OP HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022595398726 | $6.84 |
| MARION OP HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9058345727 | $5.03 |
| MARION OP HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044355020494 | $91.02 |
| MARION PLANCKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007068) | ($20.15) |
| MARION PLANCKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (29.769072) | ($85,081.79) |
| MARION PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027373561973 | $83.16 |
| MARION PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076580272339 | $226.67 |
| MARION PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0256311604229999 | $1.53 |
| MARION PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020672989776 | $0.82 |
| MARION PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06631997143 | $3.78 |
| MARION POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000836618692589999 | $0.00 |
| MARION POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006648524776 | $0.01 |
| MARION POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28531215592 | $0.18 |
| MARION PRAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018220915614 | $0.54 |
| MARION PRAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.590203727 | $17.59 |
| MARION QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021894759543 | $0.07 |
| MARION QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.083228678125999 | $0.04 |
| MARION QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029510895648 | $0.03 |
| MARION RAICHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086252857799999 | $0.00 |
| MARION RAICHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009550368409 | $0.00 |
| MARION REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.44648591377 | $10.18 |
| MARION RENATE BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017633673002 | $0.05 |
| MARION RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015386533334 | $0.02 |
| MARION RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.652355351799999 | $1.01 |
| MARION RIGARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5700437058099 | $53.74 |
| MARION ROY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006814) | ($2.00) |
| MARION ROY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01811873) | ($533.71) |
| MARION ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012704154795962 | $4.52 |
| MARION ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062788410903 | $1.23 |
| MARION SANDRINE CLAUDINE VILLEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,559.129617 | $1,559.13 |
| MARION SANDRINE CLAUDINE VILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661655208 | $50.00 |
| MARION SANDRINE CLAUDINE VILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.936974360674 | $21.29 |
| MARION SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526929766879999 | $15.60 |
| MARION SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069949491675 | $1.36 |
| MARION SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21273897943 | $1.88 |
| MARION SLUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019967397655 | $59.94 |
| MARION SLUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63070351259 | $4.90 |
| MARION SLUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066255421933 | $132.98 |
| MARION SLUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021494933033 | $1.69 |
| MARION TALLENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00776453 | $321.10 |
| MARION TALLENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2951 | $12,203.87 |
| MARION TALLENT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.15879486 | $6,674.33 |
| MARION TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304415549356 | $90.61 |
| MARION TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113356259124 | $0.01 |
| MARION TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056990595185 | $0.00 |
| MARION TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000087431303729 | $0.00 |
| MARION TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.568354337 | $19.57 |
| MARION TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034728910275 | $0.01 |
| MARION TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263630398529999 | $0.00 |
| MARION TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000599672630119999 | $0.00 |
| MARION TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000091868813611 | $0.00 |
| MARION TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000113276542305 | $0.00 |
| MARION TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00091005173847 | $0.02 |
| MARION VAN DEN HAM-DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0467411309813999 | $0.04 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (1,276.65) | ($1,265.71) |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,264.561 | $1,265.71 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ZRX | 115.65 | $100.00 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.069245) | ($200.00) |
| MARION VAN DER WINDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 204.227 | $200.00 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.051051) | ($1,999.97) |
| MARION VAN DER WINDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,033.648 | $1,999.97 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARION VAN DER WINDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 69.1755 | $1,000.00 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARION VAN DER WINDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 173.6341 | $2,000.00 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 363.95881 | $1,009.53 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | COMP | 4.999167 | $333.94 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | OMG | 163.388074 | $455.96 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164969634839999 | $50.25 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027895978827 | $54.70 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4420218367029 | $11.44 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18258985434 | $0.74 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.35225281972294 | $28.27 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039507403293 | $0.00 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.712034299 | $129.61 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34817642023 | $20.76 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046904053703 | $5.15 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003012698408 | $0.00 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087972281022 | $0.40 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.662254999188 | $0.48 |
| MARION VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.082560978675 | $0.17 |
| MARION VAN KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.763856655892 | $4.94 |
| MARION VAN STRALEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.335232) | ($17.34) |
| MARION VAN STRALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040522836297 | $0.14 |
| MARION VAN STRALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12758102792321 | $0.09 |
| MARION VAN STRALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21258683936387 | $0.21 |
| MARION VOLL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01122924) | ($330.12) |
| MARION VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009348729631982 | $3.23 |
| MARION WANGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000671747547276 | $0.00 |
| MARION WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109174873529 | $106.33 |
| MARION WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031350502035 | $6.12 |
| MARION WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0434114416 | $2.54 |
| MARION WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35102545323 | $3.90 |
| MARION WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29198451632 | $2.58 |
| MARION WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161458357698 | $9.65 |
| MARION WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111003014276999 | $1.22 |
| MARION YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.073178263266 | $7.23 |
| MARION ZIAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54057433719 | $0.63 |
| MARION ZIAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050426008704 | $100.55 |
| MARION ZUBLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406268945844 | $0.40 |
| MARION ZUBLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088410955785 | $17.25 |
| MARIONE HELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188682915457 | $0.74 |
| MARIONE HELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016420498833 | $0.03 |
| MARIONE HELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054837768629 | $0.48 |
| MARIONE HELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022162393488 | $0.00 |
| MARIONE HELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8757278241 | $0.90 |
| MARIONE HELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000091481978034 | $0.00 |
| MARIOS AGATHODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673145414608 | $0.76 |
| MARIOS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.123408424177 | $8.78 |
| MARIOS BOBORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3710452142399 | $0.34 |
| MARIOS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013352517761 | $0.01 |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($876.75) |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,541.54 |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $903.61 |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,053.97) |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,031.97 |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($295.19) |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($200.63) |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($394.46) |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $581.56 |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($186.61) |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00404284) | ($121.95) |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.106744552) | ($1,960.29) |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037021205514697 | $1.27 |
| MARIOS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007619870788839 | $15.90 |
| MARIOS GKOUROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016637105219 | $0.05 |
| MARIOS GKOUROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017727286502 | $0.02 |
| MARIOS HADJICHRISTODOULOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.0102 | $1.00 |
| MARIOS HADJICHRISTODOULOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.5628 | $153.78 |
| MARIOS HADJICHRISTODOULOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00681256 | $198.55 |
| MARIOS HADJICHRISTODOULOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $70.76 |
| MARIOS HADJICHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001803692558635 | $51.22 |
| MARIOS HADJICHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36243972853699 | $0.99 |
| MARIOS HADJICHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017363600613 | $0.85 |
| MARIOS KAKOURIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01342435041 | $38.30 |
| MARIOS KAKOURIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.051084 | $8,742.77 |
| MARIOS KAKOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027847471889 | $0.82 |
| MARIOS KAKOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029288189761147 | $47.68 |
| MARIOS KAKOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.14692779 | $19.15 |
| MARIOS KALKATZIKOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (412.0) | ($412.00) |
| MARIOS KALKATZIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138028629 | $50.00 |
| MARIOS KAMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000052297537448 | $0.00 |
| MARIOS KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.61870909171 | $56.73 |
| MARIOS KODELAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000196551166521 | $0.00 |
| MARIOS KOLIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044433883491 | $136.63 |
| MARIOS KOLIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.520064373469999 | $5.78 |
| MARIOS LEVI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.38661691) | ($6,819.12) |
| MARIOS LEVI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.38661691 | $6,819.12 |
| MARIOS LEVI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.38661691) | ($6,909.82) |
| MARIOS LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035002728568 | $107.07 |
| MARIOS LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54809986026 | $1,114.52 |
| MARIOS LOUTRIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75635976315999 | $1.92 |
| MARIOS MANIKAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203779) | ($5,913.63) |
| MARIOS MANIKAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.04038) | ($5,447.25) |
| MARIOS MANIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012740467281697 | $44.83 |
| MARIOS MANIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021931057240725 | $54.54 |
| MARIOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024335797999 | $73.64 |
| MARIOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.6682317689999 | $32.24 |
| MARIOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.92434706749999 | $3.72 |
| MARIOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14346921181 | $1.27 |
| MARIOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15120000724 | $3.93 |
| MARIOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009736575736 | $1.07 |
| MARIOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057141474604 | $0.35 |
| MARIOS MEXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018534366507 | $0.01 |
| MARIOS MEXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109773629175996 | $0.13 |
| MARIOS MEXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000236626069629999 | $0.00 |
| MARIOS MEXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064168718944 | $0.00 |
| MARIOS MEXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000284320216299999 | $0.00 |
| MARIOS NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.42611392315 | $11.92 |
| MARIOS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227396630629999 | $68.64 |
| MARIOS PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006326250136 | $0.01 |
| MARIOS PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002734496522 | $0.00 |
| MARIOS PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086340153169 | $0.00 |
| MARIOS PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000615408828729999 | $0.00 |
| MARIOS PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035166222934 | $0.01 |
| MARIOS PAPADOPOULOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.019683) | ($38.48) |
| MARIOS PAPADOPOULOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 51.258 | $38.48 |
| MARIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126540821141 | $0.37 |
| MARIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014623039063 | $28.53 |
| MARIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51377079598063 | $1.51 |
| MARIOS PAXINOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.153826) | ($463.49) |
| MARIOS PAXINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39640333955172 | $1.59 |
| MARIOS POLYMNIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (10.799136069) | ($50.06) |
| MARIOS POLYMNIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (17.793211) | ($83.53) |
| MARIOS POLYMNIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.03) | ($149.18) |
| MARIOS POLYMNIOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (95.0705) | ($102.37) |
| MARIOS POLYMNIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018110347261 | $0.54 |
| MARIOS POLYMNIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4329255518776 | $0.57 |
| MARIOS POLYMNIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2450760222971 | $1.35 |
| MARIOS POLYMNIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003180205778896 | $0.54 |
| MARIOS ROTSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178669291654 | $0.19 |
| MARIOS ROTSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66178630542 | $0.66 |
| MARIOS SAKOLLARI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.07156874 | $149.42 |
| MARIOS SAKOLLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84655387768228 | $1.42 |
| MARIOS SAMARELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068878778716 | $213.24 |
| MARIOS SAMARELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.312831995108 | $36.43 |
| MARIOS SAMARELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23578934783 | $480.29 |
| MARIOS THEOFANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0951909246442283 | $0.11 |
| MARIPAZ COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161319018779999 | $47.93 |
| MARIPI DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019677451672 | $0.58 |
| MARIPI DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024046641742 | $0.02 |
| MARIPI DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2338893021 | $13.54 |
| MARIPI DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41248278207 | $13.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIS ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277532713039999 | $0.82 |
| MARIS ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042085782894 | $0.00 |
| MARIS ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.554342933949999 | $0.35 |
| MARIS ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48200080522 | $0.07 |
| MARIS ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10943260749 | $0.53 |
| MARIS DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037219904490999 | $0.00 |
| MARIS DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067859078076 | $0.00 |
| MARIS DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00345554738685 | $0.00 |
| MARIS MILGRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.19237208649 | $15.17 |
| MARIS NOVOKŠANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008173849456997 | $0.01 |
| MARIS REINHOLDS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARIS REINHOLDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARIS REINHOLDS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARIS REINHOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224030490014 | $67.58 |
| MARIS REINHOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58922997569 | $0.59 |
| MARIS ZILGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028171368254 | $0.09 |
| MARISA AMBRIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,856.661053789 | $869.85 |
| MARISA AMBRIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,494.114257052) | ($700.00) |
| MARISA AMBRIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (44.823427712) | ($21.00) |
| MARISA AMBRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024878119996 | $0.07 |
| MARISA AMBRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073946717475 | $0.01 |
| MARISA AMBRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6034250665 | $4.03 |
| MARISA AMBRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35571270788 | $0.36 |
| MARISA ANGELICA BOSSIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012531) | ($50.00) |
| MARISA ANGELICA BOSSIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (402.415773621) | ($402.42) |
| MARISA ANGELICA BOSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125374552078766 | $50.03 |
| MARISA ANGELICA BOSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023819343845 | $0.05 |
| MARISA ANGELICA BOSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9154994006351 | $0.92 |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.423958001) | ($6.42) |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.423958001 | $6.42 |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (11.42) | ($11.42) |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.006429 | $11.42 |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 3,000.0 | $1,769.64 |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (3,000.0) | ($1,776.22) |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,764.109 | $1,776.22 |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,764.11) | ($1,764.11) |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.979117 | $1,764.11 |
| MARISA ANN KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.985546) | ($1,776.25) |
| MARISA ANN KUHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 1,557.5769803 | $987.56 |
| MARISA ANN KUHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,557.574) | ($987.58) |
| MARISA ANN KUHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 988.67 | $987.58 |
| MARISA ANN KUHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (988.67) | ($988.67) |
| MARISA ANN KUHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.559004 | $988.67 |
| MARISA ANN KUHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.559004) | ($989.84) |
| MARISA ANN KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025766078301 | $7.63 |
| MARISA ANN KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14592396808 | $1.36 |
| MARISA ANN KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10796111283955 | $0.11 |
| MARISA ANN KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.234193501 | $1.40 |
| MARISA ANN KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015684220403 | $0.00 |
| MARISA ANN KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032194377773 | $0.00 |
| MARISA BEATRIZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138839152181065 | $0.00 |
| MARISA BEATRIZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007345924855 | $0.01 |
| MARISA BOSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423781558814891 | $0.00 |
| MARISA BOSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023803498303 | $0.00 |
| MARISA BOSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049813857637 | $0.00 |
| MARISA BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159753516695 | $0.47 |
| MARISA BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.0516350959999 | $105.05 |
| MARISA CAIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051305276718 | $15.19 |
| MARISA CAIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03482967473 | $0.04 |
| MARISA CAIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00579555531245 | $11.31 |
| MARISA CAIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029572754494 | $0.26 |
| MARISA CAIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.200476028 | $44.20 |
| MARISA CAMARGO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022163278418 | $0.01 |
| MARISA CANINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.906315627) | ($26,089.83) |
| MARISA CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.906315627 | $26,089.83 |
| MARISA CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,425.65) |
| MARISA CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85631562) | ($24,386.79) |
| MARISA CANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425356367785129 | $153.04 |
| MARISA CANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084817705234 | $0.00 |
| MARISA CHALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158870020124 | $4.70 |
| MARISA CHALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03608345899 | $0.04 |
| MARISA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2037438681648 | $1.15 |
| MARISA DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074447215483 | $0.00 |
| MARISA DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0335213425689999 | $0.03 |
| MARISA FERNANDA RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (305.0) | ($305.00) |
| MARISA FERNANDA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $34.06 |
| MARISA FERNANDA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (101.056168) | ($101.06) |
| MARISA FERNANDA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00240957) | ($72.68) |
| MARISA FERNANDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139884356695828 | $50.33 |
| MARISA FERNANDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.363522007803 | $2.36 |
| MARISA FISHER STOOLMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020430325773 | $6.05 |
| MARISA FISHER STOOLMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031752410823 | $6.20 |
| MARISA FISHER STOOLMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33975519049999 | $4.23 |
| MARISA FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032134133857999 | $1.00 |
| MARISA GABRIELA MICLAUCCIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599818198051761 | $0.13 |
| MARISA GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016516079017999 | $0.00 |
| MARISA GISELLE INZAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160376989924 | $4.75 |
| MARISA GOUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,435.1866976676 | $1,496.66 |
| MARISA GOUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 539.796274819 | $539.80 |
| MARISA GOUVEIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.599946 | $47.94 |
| MARISA GOUVEIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00216098 | $60.83 |
| MARISA GOUVEIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000364) | ($10.96) |
| MARISA GOUVEIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 1.0248 | $10.96 |
| MARISA GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029889532665 | $1.11 |
| MARISA GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95665601236857 | $2.77 |
| MARISA GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019192173344 | $0.53 |
| MARISA GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015217881406 | $0.24 |
| MARISA GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0041617724665 | $0.24 |
| MARISA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602688163449999 | $17.84 |
| MARISA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114076013222 | $22.26 |
| MARISA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13754465538 | $1.21 |
| MARISA GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114694722574 | $0.34 |
| MARISA GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115105010081 | $22.46 |
| MARISA IEMMOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042128692305 | $0.00 |
| MARISA IEMMOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0073149272638 | $0.01 |
| MARISA KHEMAPUKPONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,829.669158) | ($2,299.19) |
| MARISA KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155399618229 | $0.46 |
| MARISA KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030473281093 | $0.00 |
| MARISA KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.890335423 | $99.89 |
| MARISA KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.813755355294 | $18.51 |
| MARISA MAGDALENA STEPHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00556208 | $175.96 |
| MARISA MAGDALENA STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057432970969 | $0.13 |
| MARISA MALAGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036379679157 | $1.08 |
| MARISA MALAGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020512243478 | $0.00 |
| MARISA MALAGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101247434355 | $0.01 |
| MARISA MALAGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025121181319 | $0.01 |
| MARISA MALAGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013404727222 | $0.01 |
| MARISA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051248286889 | $157.99 |
| MARISA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150594016189999 | $29.38 |
| MARISA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.517177532 | $44.52 |
| MARISA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.40720273 | $14.59 |
| MARISA MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0954189902893 | $0.09 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079659797454 | $246.97 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.605762379 | $50.83 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035043721527 | $69.04 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025118397536 | $0.00 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62381027288 | $6.93 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111115346023 | $0.00 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006690694578 | $0.00 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025532971498 | $0.00 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5501742076 | $15.69 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000105960161803999 | $0.00 |
| MARISA MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022570164928 | $0.00 |
| MARISA PASQUARELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00334358 | $98.84 |
| MARISA PASQUARELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00320713 | $94.90 |
| MARISA PASQUARELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04645171 | $93.98 |
| MARISA PASQUARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1992803223024 | $2.21 |
| MARISA PERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 373.75025495 | $210.00 |
| MARISA PERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CRV | 1,232.86843951 | $1,639.72 |
| MARISA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149770055414 | $44.33 |
| MARISA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112588690298 | $21.97 |
| MARISA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.597413355 | $48.83 |
| MARISA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.553359111 | $14.16 |
| MARISA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71950316553 | $8.00 |
| MARISA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47345137239 | $4.18 |
| MARISA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136889748296999 | $8.18 |
| MARISA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014912670342 | $1.64 |
| MARISA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46172557708 | $0.78 |
| MARISA POLESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001771842624 | $0.05 |
| MARISA ROMANILLOS TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.147210812342 | $1.15 |
| MARISA SAMMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009004040439 | $0.00 |
| MARISA SAMMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036423034048 | $0.00 |
| MARISA SAMMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025396789493 | $0.03 |
| MARISA SAMMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000227865278249999 | $0.01 |
| MARISA SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027282101694 | $8.07 |
| MARISA SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054005383485 | $0.06 |
| MARISA SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017583966388 | $0.34 |
| MARISA SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00673852628 | $0.06 |
| MARISA SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35651241684 | $0.36 |
| MARISA SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.97621363608 | $71.21 |
| MARISA TEDIANTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015535347496 | $0.00 |
| MARISA TEDIANTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112540046897 | $0.00 |
| MARISA TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187098072219999 | $0.00 |
| MARISA TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050735644167 | $0.01 |
| MARISA TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091019002166 | $0.01 |
| MARISA TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031899129649 | $0.00 |
| MARISA TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049000014201 | $0.00 |
| MARISA TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035934860815 | $0.00 |
| MARISA TRUNZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033217018812 | $0.98 |
| MARISA VAN SCHALKWYK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.2268654378 | $413.34 |
| MARISA VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390644870849 | $50.18 |
| MARISA VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00169992434933999 | $3.11 |
| MARISA WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001954174555 | $5.78 |
| MARISA WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.198455275 | $5.20 |
| MARISA YOLDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007117344839 | $0.00 |
| MARISA YOLDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028123042542 | $0.00 |
| MARISABEL CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005039710941 | $0.00 |
| MARISABEL CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00774051641259999 | $0.01 |
| MARISCA KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,319.08184897521 | $1,420.03 |
| MARISE RODRIGUES CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003049288645 | $0.00 |
| MARISEL DE LOS ANGELES PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01040943) | ($325.77) |
| MARISEL DE LOS ANGELES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140725140722638 | $53.25 |
| MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000518) | ($15.65) |
| MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 26.647 | $15.65 |
| MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.0008) | ($23.67) |
| MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 42.306 | $23.67 |
| MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.666425) | ($405.67) |
| MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (68.953) | ($38.51) |
| MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001318459219663 | $50.09 |
| MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71824763975 | $0.58 |
| MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133280364 | $0.00 |
| MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1336290064 | $2.13 |
| MARISEL EDIT ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130129977367 | $0.00 |
| MARISEL VIVIANA FALGETELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077072993115734 | $0.01 |
| MARISELA BORNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.467163691284 | $2.37 |
| MARISELA BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016947495516 | $5.02 |
| MARISELA BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000772870243819999 | $1.51 |
| MARISELA BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13536067381 | $0.90 |
| MARISELA BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50148908048 | $0.31 |
| MARISELA JIMENEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141607384089999 | $0.00 |
| MARISELA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021278098647 | $0.00 |
| MARISELA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.711492637 | $23.71 |
| MARISELA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160112183969 | $0.47 |
| MARISELA VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147022508899999 | $28.69 |
| MARISENA PENELOPE PEPPER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MARISENA PENELOPE PEPPER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MARISENA PENELOPE PEPPER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MARISENA PENELOPE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039418931391 | $124.36 |
| MARISENA PENELOPE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.963936926 | $338.96 |
| MARISENA PENELOPE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.951388476 | $104.08 |
| MARISENA PENELOPE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45673166358 | $26.94 |
| MARISHA EYGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05047346564 | $5.84 |
| MARISKA DANIELLE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075402228522 | $233.69 |
| MARISKA DU PLESSIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.45257306 | $1,274.96 |
| MARISKA DU PLESSIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02904885 | $1,125.68 |
| MARISKA DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4548802937) | ($668.21) |
| MARISKA DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03079297) | ($846.96) |
| MARISKA DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179343893720697 | $56.31 |
| MARISKA DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002980675514235 | $5.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARISKA FEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035244305594 | $1.04 |
| MARISKA FEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.653771146 | $24.07 |
| MARISKA MUIJLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142945692307 | $0.42 |
| MARISKA MUIJLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016269460767 | $0.00 |
| MARISKA MUIJLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125801726474 | $4.00 |
| MARISKA ROOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015028398003 | $0.00 |
| MARISKA VAN TONGEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.07259095 | $199.39 |
| MARISKA VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8504751821313 | $0.82 |
| MARISKA VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035365850064 | $6.62 |
| MARISKA VOORBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85522702289899 | $4.66 |
| MARISOL ALVARADO ROBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02507 | $1,001.10 |
| MARISOL ALVARADO ROBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.71 | $28,389.78 |
| MARISOL ALVARADO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00710817687479 | $213.53 |
| MARISOL ANDREA ARAYA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030846294263 | $9.13 |
| MARISOL ANDREA ARAYA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051078372887 | $0.06 |
| MARISOL ANTONIA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068150273024 | $0.00 |
| MARISOL ARJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00904175540398 | $0.01 |
| MARISOL ARJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024754912203 | $0.02 |
| MARISOL BARRIONUEVO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $405.23 |
| MARISOL BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249787898940999 | $1.35 |
| MARISOL CASTRILLO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.8041048832799 | $74.46 |
| MARISOL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017522840637 | $0.52 |
| MARISOL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3695231383332 | $10.43 |
| MARISOL DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018923735216 | $0.00 |
| MARISOL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118185763489 | $0.35 |
| MARISOL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096221470523 | $194.37 |
| MARISOL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.5992852309999 | $26.75 |
| MARISOL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7129497277 | $41.60 |
| MARISOL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.17959790173 | $29.05 |
| MARISOL GARCIA DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180812051143579 | $0.02 |
| MARISOL GASCON LINAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054417017099 | $1.61 |
| MARISOL GASCON LINAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120183644661 | $0.02 |
| MARISOL GASCON LINAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21258262806 | $0.03 |
| MARISOL INES PEREZ NAVARRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001369) | ($41.37) |
| MARISOL INES PEREZ NAVARRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 41.365 | $41.37 |
| MARISOL INES PEREZ NAVARRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (444.131463) | ($444.13) |
| MARISOL INES PEREZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137051745668537 | $50.03 |
| MARISOL INES PEREZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.448157787148 | $2.45 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026980945088 | $81.93 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0709017368359999 | $142.50 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4553821876 | $4.32 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2364880095 | $1.40 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17629333304 | $1.96 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13747991916 | $1.21 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4395532724 | $0.36 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019150473358 | $1.40 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.449028432179999 | $1.53 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104728812578 | $4.14 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044353776966 | $0.27 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000031514277517 | $0.00 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42284066223 | $0.65 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07086493466 | $0.03 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20386281932 | $0.26 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.046795414255 | $0.02 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0449489540349999 | $0.13 |
| MARISOL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.083496411226 | $0.15 |
| MARISOL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079970300736 | $0.02 |
| MARISOL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030708863481 | $0.06 |
| MARISOL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000200368511107 | $0.00 |
| MARISOL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040576171863 | $0.00 |
| MARISOL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036820335968 | $0.00 |
| MARISOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121993204457 | $0.36 |
| MARISOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4725098914 | $0.22 |
| MARISOL LACHANCE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001746632617 | $0.61 |
| MARISOL LACHANCE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54990520354489 | $0.39 |
| MARISOL LAGUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560005428353599 | $0.54 |
| MARISOL LAGUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020657948244 | $0.02 |
| MARISOL LAGUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062491886294 | $0.01 |
| MARISOL OSORIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01143212 | $394.28 |
| MARISOL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208385581789999 | $6.17 |
| MARISOL RENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9803331218399 | $19.10 |
| MARISOL RENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027258163383 | $1.63 |
| MARISOL ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009670494914 | $0.00 |
| MARISOL ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112428348000999 | $0.00 |
| MARISOL ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00443817859999999 | $0.00 |
| MARISOL RODRIGUEZ ANIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016943523639999 | $0.00 |
| MARISOL RODRIGUEZ ANIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000072587509999999 | $0.00 |
| MARISOL ROMINA AVILA MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181403975435 | $0.00 |
| MARISOL SOLEDAD SIMEONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.36) | ($403.36) |
| MARISOL SOLEDAD SIMEONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001213) | ($49.56) |
| MARISOL SOLEDAD SIMEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121306830452072 | $50.00 |
| MARISOL SOLEDAD SIMEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8283913731889 | $0.83 |
| MARISOL VAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032702720208 | $0.00 |
| MARISOL VAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127948868008 | $24.97 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 539.0 | $508.17 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 115.090295 | $108.47 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.5123773283 | $1,515.35 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2512104871) | ($745.71) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2512104871 | $745.71 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | ETH | (0.6737476238) | ($2,000.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.17493 | $500.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 23.0 | $290.70 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 37.810770913 | $478.06 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 76.14725263 | $964.56 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.205714454) | ($661.29) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.205714454 | $661.29 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | LINK | (189.087292451) | ($2,396.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 599.0 | $599.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (599.0) | ($599.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | DOT | 35.2043 | $599.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,500.137878466) | ($591.31) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,500.137878466 | $591.31 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.843718404) | ($187.05) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.843718404 | $187.05 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 8,905.0 | $957.36 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 6,981.59004728 | $753.71 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DOGE | (18,520.842410232) | ($2,000.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 741.071 | $500.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 60.0 | $657.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (369.395) | ($210.89) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 206.491 | $210.89 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (206.49) | ($206.49) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 21.9975 | $206.49 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (124.784087708) | ($1,171.93) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (591.99980862) | ($257.06) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 591.99980862 | $257.06 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 217.256959 | $105.59 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.206203) | ($401.47) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 395.544 | $401.47 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (395.0) | ($395.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 822.574 | $395.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (1.1415) | ($9.93) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9.915 | $9.93 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 21.684 | $10.46 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (8.1128) | ($67.52) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 67.311 | $67.52 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (67.31) | ($67.31) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 142.005 | $67.31 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (2,765.622720937) | ($1,309.75) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 47.0 | $505.25 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 934.0 | $524.33 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.058564) | ($112.90) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 111.927 | $112.90 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (700.0) | ($354.56) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 354.549 | $354.56 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (3.6585) | ($35.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 34.693 | $35.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | DOT | 107.64262648 | $1,029.79 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (41.8114) | ($399.72) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 397.041 | $399.72 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (289.662) | ($147.03) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 146.192 | $147.03 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOGE | (262.58) | ($22.07) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 21.851 | $22.07 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (565.0) | ($565.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.7267866989 | $1,395.36 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOGE | (2,603.26) | ($218.64) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 216.33 | $218.64 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.50710664) | ($300.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.50710664 | $300.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (33.0) | ($314.21) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 313.005 | $314.21 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | DOGE | 18,520.842410232 | $1,550.22 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.151127627) | ($725.09) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.151127627 | $725.09 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (76.1421) | ($725.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 724.72 | $725.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01563275517) | ($30.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01563275517 | $30.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.015634) | ($29.95) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 29.857 | $29.95 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (785.0) | ($785.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.066417339 | $2,042.87 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2610095719) | ($500.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2610095719 | $500.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.261009) | ($500.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 499.357 | $500.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002603895428) | ($5.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002603895428 | $5.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.002603) | ($4.99) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4.992 | $4.99 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ETH | 0.6737476238 | $1,290.66 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (404.5) | ($404.50) |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOT | 40.6084 | $404.50 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000917313775499999 | $0.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128111237924911 | $19.25 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060092710541 | $0.01 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5496269687 | $3.61 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.210382302625 | $1.80 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127323139334711 | $2.05 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051941313236516 | $0.70 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035135937084 | $0.00 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0386450489819999 | $2.31 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062783812308 | $0.01 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.41006879744705 | $0.32 |
| MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.24090531699999 | $4.66 |
| MARISSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7648181564358 | $0.69 |
| MARISSA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035814213107 | $0.00 |
| MARISSA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056952600851 | $0.00 |
| MARISSA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024588161365 | $7.28 |
| MARISSA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028924208991 | $5.64 |
| MARISSA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090564581424 | $2.68 |
| MARISSA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8545629386 | $1.47 |
| MARISSA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7388243672 | $7.37 |
| MARISSA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2526970491 | $2.23 |
| MARISSA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0248080104 | $0.59 |
| MARISSA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0151332147059999 | $1.11 |
| MARISSA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024658019069 | $2.71 |
| MARISSA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054010817297 | $0.33 |
| MARISSA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1499190293 | $0.27 |
| MARISSA BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0086097465341 | $0.03 |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00222599) | ($89.33) |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05855854071) | ($174.12) |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05855854071 | $174.12 |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (197.634899181) | ($197.63) |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 197.634899181 | $197.63 |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05855854071) | ($173.68) |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000210053863364 | $0.08 |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014027009255974 | $0.42 |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043910130779 | $0.00 |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051492099786 | $0.01 |
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00397142146909999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARISSA BRASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6240734435139 | $0.62 |
| MARISSA BRUNK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,468.121747698) | ($1,468.12) |
| MARISSA BRUNK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,468.121747698 | $1,468.12 |
| MARISSA BRUNK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,468.12) | ($1,468.12) |
| MARISSA BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033764078089 | $1.00 |
| MARISSA BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033963596081 | $0.66 |
| MARISSA BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.495781085123 | $9.50 |
| MARISSA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056327519969 | $1.67 |
| MARISSA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027541121289 | $53.41 |
| MARISSA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717624755169999 | $21.24 |
| MARISSA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089575867575 | $0.07 |
| MARISSA CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034822748177 | $106.03 |
| MARISSA CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142676801375 | $2.78 |
| MARISSA CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1849446624 | $11.06 |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,144.944782717) | ($11,144.94) |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,144.944782717 | $11,144.94 |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.708995765) | ($20,000.00) |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.708995765 | $20,000.00 |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4038595155) | ($11,613.14) |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4038595155 | $11,613.14 |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,144.944782) | ($11,144.94) |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.585085431) | ($38,700.00) |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.585085431 | $38,700.00 |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.294081196) | ($57,556.33) |
| MARISSA CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40385951) | ($11,485.36) |
| MARISSA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015039523516419 | $57.32 |
| MARISSA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160247717014999 | $425.01 |
| MARISSA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.64488304323 | $70.64 |
| MARISSA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054201636844 | $0.41 |
| MARISSA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041955944416 | $0.06 |
| MARISSA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.642499026919999 | $0.34 |
| MARISSA COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209127581239999 | $6.19 |
| MARISSA COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076504828719 | $0.00 |
| MARISSA COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01794923103 | $0.02 |
| MARISSA DAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235020650819999 | $0.70 |
| MARISSA DAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4423055559999 | $18.44 |
| MARISSA DAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47823239135 | $0.07 |
| MARISSA DAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00447650339629999 | $0.33 |
| MARISSA DAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007735330155 | $0.01 |
| MARISSA FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049361185414 | $0.15 |
| MARISSA FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015146859349 | $0.02 |
| MARISSA FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119032177384 | $0.00 |
| MARISSA FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2559174699 | $0.09 |
| MARISSA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023915489583 | $72.32 |
| MARISSA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031572660425 | $61.93 |
| MARISSA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08996691095 | $9.62 |
| MARISSA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0713683484 | $2.68 |
| MARISSA GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092197070699999 | $0.00 |
| MARISSA GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019912774275 | $0.00 |
| MARISSA GODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019999158051 | $0.59 |
| MARISSA GODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02897546747 | $56.61 |
| MARISSA GODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57984703299999 | $1.58 |
| MARISSA GRACE BLAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386127597022 | $50.39 |
| MARISSA GRACE BLAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018489215869 | $36.08 |
| MARISSA HAMACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022562141447 | $0.04 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.824007208) | ($10,886.87) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.824007208 | $10,886.87 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (5.824) | ($10,950.59) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 11,032.058 | $10,950.59 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,261.461150158) | ($1,261.46) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,261.461150158 | $1,261.46 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12,243.51915) | ($12,243.52) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (35.04410163) | ($12.78) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 35.04410163 | $12.78 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1582817757) | ($4,606.92) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1582817757 | $4,606.92 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004743337844) | ($7.90) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004743337844 | $7.90 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (151.675420218) | ($20.18) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 151.675420218 | $20.18 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BAT | (35.03) | ($12.77) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12.663 | $12.77 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (151.61) | ($20.17) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 20.092 | $20.17 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.158281) | ($4,607.32) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,595.469 | $4,607.32 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,628.224) | ($4,628.22) |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013530247408419 | $45.88 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375257451281125 | $95.49 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.497746990937 | $14.50 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26564643557604 | $0.04 |
| MARISSA HOVRALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.061376190376873 | $0.03 |
| MARISSA MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017250403139999 | $51.43 |
| MARISSA MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007413523212 | $14.47 |
| MARISSA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014240574782 | $430.90 |
| MARISSA MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016011696194 | $47.55 |
| MARISSA MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182988197 | $35.71 |
| MARISSA MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.033815188 | $72.03 |
| MARISSA MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094374024579 | $27.93 |
| MARISSA MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.96380671849999 | $0.29 |
| MARISSA MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054209973622 | $0.41 |
| MARISSA MONDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000521526361219999 | $0.00 |
| MARISSA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020411331617 | $0.01 |
| MARISSA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015874281343 | $0.02 |
| MARISSA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030362989767 | $0.01 |
| MARISSA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017409235505 | $0.02 |
| MARISSA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031318810326 | $0.00 |
| MARISSA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.037204403721 | $0.02 |
| MARISSA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000257131860849999 | $0.08 |
| MARISSA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029372655095 | $0.06 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01193682829) | ($37.16) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.75) | ($57.75) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.17) | ($71.17) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.17 | $71.17 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.42) | ($73.42) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03495338 | $1,001.95 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (323.385210449) | ($323.39) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 323.385210449 | $323.39 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.89) | ($58.89) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03495338) | ($947.66) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.16) | ($37.16) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,400.0 | $2,400.00 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,322.339938 | $1,322.34 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.16) | ($37.16) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2290647612 | $6,703.42 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2290647636) | ($6,703.42) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2290647636 | $6,703.42 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.2145313571) | ($6,278.11) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.87) | ($149.87) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (56.04) | ($56.04) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03436152 | $992.39 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.04889492) | ($1,434.53) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.71) | ($63.71) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.05) | ($74.05) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.243756244) | ($10,000.00) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1883976024) | ($301.74) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03616383616) | ($57.92) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.520694353 | $12,045.14 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00545726774) | ($129.18) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1819089247) | ($4,306.00) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2229527483 | $5,277.56 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4377647161) | ($10,129.00) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5315246918 | $12,298.42 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003427262512) | ($79.30) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01323575936) | ($306.25) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.06377838 | $1,494.06 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1964323773) | ($3,788.00) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00589297132) | ($113.64) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1960713426 | $3,781.04 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04889492 | $942.89 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004143995508) | ($74.05) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01679375865) | ($300.09) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1993828871) | ($3,562.82) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3562650723) | ($6,366.18) |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4290896396 | $7,667.50 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2494847371 | $4,458.10 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000720907594525297 | $15.00 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061839359906 | $8.40 |
| MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.54346060636939 | $2.54 |
| MARISSA PANALIGAN COMIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MARISSA PANALIGAN COMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002465522616444 | $0.03 |
| MARISSA PANALIGAN COMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.497276039 | $2.50 |
| MARISSA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030372821009 | $59.47 |
| MARISSA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0404637798 | $0.30 |
| MARISSA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057432389134 | $0.42 |
| MARISSA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15534311392999 | $3.95 |
| MARISSA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029419618187 | $3.23 |
| MARISSA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45426182269 | $2.80 |
| MARISSA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015425520776 | $1.10 |
| MARISSA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.787276447049999 | $0.42 |
| MARISSA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00626266551689999 | $0.68 |
| MARISSA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22143133495 | $0.56 |
| MARISSA ROSE WEIMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00569 | $227.94 |
| MARISSA ROSE WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099035377068 | $2.88 |
| MARISSA ROSE WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134878539074 | $26.32 |
| MARISSA SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029258228637 | $0.87 |
| MARISSA SEILER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.45234009 | $49.93 |
| MARISSA SEILER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49,913.79357722) | ($47,683.65) |
| MARISSA SEILER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49,913.79357722 | $47,683.65 |
| MARISSA SEILER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 475.4906 | $475.49 |
| MARISSA SEILER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MARISSA SEILER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (21.944288) | ($19.90) |
| MARISSA SEILER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| MARISSA SEILER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 27,700.264541 | $27,700.26 |
| MARISSA SEILER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (49,891.849289) | ($43,029.16) |
| MARISSA SEILER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MARISSA SEILER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MARISSA SEILER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | LTC | 249.523528853 | $25,462.58 |
| MARISSA SEILER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.27) | ($9.27) |
| MARISSA SEILER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.27) | ($9.27) |
| MARISSA SEILER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,111.0) | ($11,111.00) |
| MARISSA SEILER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.295713149 | $21,548.04 |
| MARISSA SEILER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.647203374) | ($84,145.42) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.647203374 | $84,145.42 |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (260.232302363) | ($16,059.36) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 260.232302363 | $16,059.36 |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,308.674478426) | ($5,342.78) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,308.674478426 | $5,342.78 |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.120408052) | ($187.12) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 187.120408052 | $187.12 |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 5,500.229266 | $5,500.23 |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.031693628 | $29,656.96 |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.047511215) | ($30,111.66) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.047511215 | $30,111.66 |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,740.52) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (47.647203) | ($83,398.14) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.936589703) | ($23.49) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.936589703 | $23.49 |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.213385019) | ($492.33) |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.213385019 | $492.33 |
| MARISSA SEILER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (50.93) | ($23.49) |
| MARISSA SEILER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($62.23) |
| MARISSA SEILER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (259.684642) | ($16,149.17) |
| MARISSA SEILER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.92) |
| MARISSA SEILER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,298.674478) | ($5,930.96) |
| MARISSA SEILER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04566) | ($31,597.83) |
| MARISSA SEILER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.22) |
| MARISSA SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012487736267014 | $4.32 |
| MARISSA SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2366016431743 | $590.87 |
| MARISSA SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75610050956969 | $1.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARISSA SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.11727603619 | $88.67 |
| MARISSA SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.9815732705796 | $48.03 |
| MARISSA SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014247377498 | $0.00 |
| MARISSA SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41790959302686 | $32.77 |
| MARISSA SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079177897509 | $0.03 |
| MARISSA SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0339798039767439 | $4.50 |
| MARISSA SELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086640781819 | $2.56 |
| MARISSA SELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195482018459999 | $3.81 |
| MARISSA SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10483856 | $316.88 |
| MARISSA SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.036065 | $108.89 |
| MARISSA SHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.041449728) | ($131.66) |
| MARISSA SHAW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.041449728 | $131.66 |
| MARISSA SHAW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.834281279) | ($102.45) |
| MARISSA SHAW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.834281279 | $102.45 |
| MARISSA SHAW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02549125497) | ($755.46) |
| MARISSA SHAW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02549125497 | $755.46 |
| MARISSA SHAW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (543.546612488) | ($332.57) |
| MARISSA SHAW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 543.546612488 | $332.57 |
| MARISSA SHAW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.735719856) | ($216.23) |
| MARISSA SHAW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.735719856 | $216.23 |
| MARISSA SHAW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.247022851) | ($2,292.29) |
| MARISSA SHAW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.247022851 | $2,292.29 |
| MARISSA SHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.834281279) | ($93.86) |
| MARISSA SHAW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (4.735719856) | ($197.09) |
| MARISSA SHAW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (543.5466125) | ($340.10) |
| MARISSA SHAW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02549125) | ($795.27) |
| MARISSA SHAW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.247022851) | ($2,348.44) |
| MARISSA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021460929297032 | $7.42 |
| MARISSA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009762506419201 | $23.80 |
| MARISSA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.409877865825 | $5.30 |
| MARISSA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036102723314026 | $2.65 |
| MARISSA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0304809159959549 | $1.54 |
| MARISSA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021035539854762 | $1.56 |
| MARISSA SHEETS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 208.413261 | $208.41 |
| MARISSA SHEETS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARISSA SHEETS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (207.413261) | ($207.41) |
| MARISSA SHEETS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007871348206) | ($242.34) |
| MARISSA SHEETS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007871348206 | $242.34 |
| MARISSA SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004733389987966 | $1.73 |
| MARISSA SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014392540874 | $0.02 |
| MARISSA SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01385843421 | $0.01 |
| MARISSA SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00139353388999999 | $0.00 |
| MARISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001584028316 | $0.00 |
| MARISSA STRIDIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044173729504 | $135.81 |
| MARISSA STRIDIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041928655622 | $0.08 |
| MARISSA STRIDIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.3827860059999 | $46.28 |
| MARISSA STRIDIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57694966166 | $6.41 |
| MARISSA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000525130846 | $0.00 |
| MARISSA UIJEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (338.582219) | ($187.62) |
| MARISSA UIJEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.365996) | ($455.76) |
| MARISSA UIJEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211635) | ($6,091.48) |
| MARISSA UIJEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (12.531959) | ($108.16) |
| MARISSA UIJEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (270.353463) | ($270.35) |
| MARISSA UIJEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000174) | ($5.40) |
| MARISSA UIJEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.002793 | $5.40 |
| MARISSA UIJEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.571499) | ($5,000.27) |
| MARISSA UIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126682376563853 | $44.82 |
| MARISSA UIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019589508031583 | $47.98 |
| MARISSA UIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4926363935057 | $2.49 |
| MARISSA UIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68082094234948 | $1.24 |
| MARISSA UIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14539472152707 | $2.00 |
| MARISSA UIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093608391633172 | $3.48 |
| MARISSA VELASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.076996344) | ($1,953.71) |
| MARISSA VELASCO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.076996344 | $1,953.71 |
| MARISSA VELASCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.076996344) | ($1,685.79) |
| MARISSA VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008542870575359 | $20.90 |
| MARISSA WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4352720295) | ($12,426.11) |
| MARISSA WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4352720295 | $12,426.11 |
| MARISSA WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (570.669913842) | ($304.20) |
| MARISSA WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 570.669913842 | $304.20 |
| MARISSA WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (228.976219501) | ($228.98) |
| MARISSA WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 228.976219501 | $228.98 |
| MARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028355281119245 | $97.43 |
| MARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044783401198 | $88.99 |
| MARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.16116962803 | $6.43 |
| MARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8163120581364 | $2.82 |
| MARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010964639048 | $0.00 |
| MARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.095389501622 | $0.12 |
| MARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00046081595617 | $0.05 |
| MARISSA YVONNE MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140065018875 | $55.36 |
| MARISSA YVONNE MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115952147498 | $2.26 |
| MARISTELA ANN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95527688093 | $0.46 |
| MARIT BENHAMOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.07) |
| MARIT BENHAMOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.49329786) | ($75,685.91) |
| MARIT BENHAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995519511408999 | $29.91 |
| MARIT BENHAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 404.960400406999 | $489.12 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (4.285) | ($6.05) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6.002 | $6.05 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (1.174) | ($6.00) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 5.99 | $6.00 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.002298) | ($7.00) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6.983 | $7.00 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000196) | ($8.00) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 7.984 | $8.00 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000206) | ($7.97) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 7.941 | $7.97 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (4.613) | ($6.00) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5.976 | $6.00 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (0.555) | ($3.00) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.989 | $3.00 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.479469) | ($2,654.37) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (25.3079) | ($243.75) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0083769 | $243.75 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (44.11) | ($44.11) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0015196 | $44.11 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (1,231.652) | ($722.58) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.024819 | $722.58 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SNX | (178.574) | ($442.93) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 439.113 | $442.93 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (4.08299) | ($179.65) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0061641 | $179.65 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (439.11) | ($439.11) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0151318 | $439.11 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.258165) | ($7,912.46) |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013087064042036 | $45.86 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000988828831416 | $0.00 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114616956504219 | $28.22 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31010295847057 | $0.31 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.002565111735 | $11.88 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30360562477265 | $4.14 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.26590000518799 | $13.49 |
| MARIT DOMMANSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03069528997295 | $2.27 |
| MARIT GAASBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03655555516599 | $6.76 |
| MARIT HULZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002268733456936 | $0.00 |
| MARIT KESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016453719229 | $52.77 |
| MARIT KESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3138971858399 | $47.12 |
| MARIT KESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017783702034 | $37.64 |
| MARIT KESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4973820073 | $7.50 |
| MARIT KESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42574327138 | $0.21 |
| MARIT KESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.468928564909999 | $0.47 |
| MARIT KESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029914478562 | $0.21 |
| MARIT KWAST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.76 |
| MARIT KWAST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.88855908 | $534.25 |
| MARIT KWAST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00099513 | $41.15 |
| MARIT KWAST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0049953 | $191.50 |
| MARIT KWAST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.78 |
| MARIT KWAST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,678.76 |
| MARIT KWAST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00269949 | $90.79 |
| MARIT KWAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498489941 | $19.42 |
| MARIT KWAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.789216981755 | $88.73 |
| MARIT KWAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026875130477 | $60.53 |
| MARIT KWAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022197298855 | $1.49 |
| MARIT MAESAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.7508486948499 | $89.06 |
| MARIT OPRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003091264022 | $0.00 |
| MARIT ZWARTHOED | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.59990083 | $1,061.12 |
| MARIT ZWARTHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016281853352 | $0.00 |
| MARIT ZWARTHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003972794201542 | $5.37 |
| MARITA BOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080439027315 | $0.00 |
| MARITA GERTRUD ROTHKEGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.16756982 | $5,306.43 |
| MARITA GERTRUD ROTHKEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079948056383 | $246.55 |
| MARITA GERUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000270546551219999 | $0.00 |
| MARITA GERUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123116348276 | $0.00 |
| MARITA GERUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047953043642 | $0.00 |
| MARITA GERUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130240789731 | $0.00 |
| MARITA GERUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000026389581795 | $0.00 |
| MARITA GINES MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145180725242 | $0.43 |
| MARITA GINES MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053569777076 | $0.01 |
| MARITA GINES MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.512074393 | $54.51 |
| MARITA GRUBISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019568188366 | $58.70 |
| MARITA GRUBISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015545396776 | $30.33 |
| MARITA GRUBISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5739778805 | $2.87 |
| MARITA GRUBISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82151278649 | $9.13 |
| MARITA GRUBISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1048709869 | $2.44 |
| MARITA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022673274904 | $68.43 |
| MARITA TOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000801194527539999 | $2.37 |
| MARITA TOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020455718913 | $39.91 |
| MARITE VILCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057519933804 | $17.02 |
| MARITES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536246397589999 | $0.62 |
| MARITES DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12376940062257 | $0.12 |
| MARITES LABORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034847346143 | $1.03 |
| MARITES LABORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058605114995 | $0.01 |
| MARITES MACINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306533330666999 | $0.02 |
| MARITES ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048370685259999 | $1.43 |
| MARITES ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4094321541166 | $0.42 |
| MARITES ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1441765347 | $7.25 |
| MARITONI GUMIDAM PANGILINAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 1.7434 | $450.33 |
| MARITONI GUMIDAM PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002499319242 | [illegible] |
| MARITONI GUMIDAM PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89382018616839 | $1.36 |
| MARITSE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97387288848 | $1.14 |
| MARITTA KARHU-SHARP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5183736094) | ($1,070.37) |
| MARITTA KARHU-SHARP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (330.388283216) | ($225.02) |
| MARITTA KARHU-SHARP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10502343) | ($3,130.39) |
| MARITTA KARHU-SHARP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (17.397282289) | ($124.92) |
| MARITTA KARHU-SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578308633448099 | $21.42 |
| MARITTA KARHU-SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027657375791103 | $7.55 |
| MARITTA KARHU-SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2588402318437 | $2.59 |
| MARITTA KARHU-SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.416068917 | $15.33 |
| MARITTA KARHU-SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0296711285830059 | $0.34 |
| MARITZA ASHLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MARITZA ASHLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MARITZA ASHLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARITZA ASHLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01409215693) | ($421.39) |
| MARITZA ASHLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01409215693 | $421.39 |
| MARITZA ASHLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (433.571879677) | ($433.57) |
| MARITZA ASHLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 433.571879677 | $433.57 |
| MARITZA ASHLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (433.571879) | ($433.57) |
| MARITZA ASHLEY | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01409215) | ($423.84) |
| MARITZA ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010318909709859 | $3.64 |
| MARITZA ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1396123849602 | $4.14 |
| MARITZA CASTILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.286376127) | ($2.75) |
| MARITZA CASTILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.851442184) | ($2.86) |
| MARITZA CASTILLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.39936557 | $8,765.28 |
| MARITZA CASTILLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3938996607) | ($8,667.72) |
| MARITZA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028169214304 | $85.56 |
| MARITZA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.21001589241 | $22.41 |
| MARITZA JAUREGUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1799208348) | ($4,000.00) |
| MARITZA JAUREGUI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2230542144 | $4,958.94 |
| MARITZA JAUREGUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003117128463) | ($69.30) |
| MARITZA JAUREGUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005491138899) | ($122.08) |
| MARITZA JAUREGUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008750418162) | ($16.68) |
| MARITZA JAUREGUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007895332335) | ($150.50) |
| MARITZA JAUREGUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2623027027) | ($5,000.00) |
| MARITZA JAUREGUI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3276915767 | $6,246.44 |
| MARITZA JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050733927804 | $12.09 |
| MARITZA JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020585262662 | $0.02 |
| MARITZA MARIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.7136437962 | $22,329.20 |
| MARITZA MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 19,975.0 | $19,975.00 |
| MARITZA MARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.134173035) | ($6.13) |
| MARITZA MARIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.134173035 | $6.13 |
| MARITZA MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (304.86) | ($304.86) |
| MARITZA MARIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,075.676078 | $1,075.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARITZA MARIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (152.44) | ($152.44) |
| MARITZA MARIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,494.0) | ($20,494.00) |
| MARITZA MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.137670756 | $33,557.06 |
| MARITZA MARIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (105.510251) | ($105.51) |
| MARITZA MARIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00201792 | $59.60 |
| MARITZA MARIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.00139483) | ($58,540.80) |
| MARITZA MARIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.00139483 | $58,540.80 |
| MARITZA MARIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.003412) | ($58,635.86) |
| MARITZA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507813476843199 | $155.91 |
| MARITZA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013578112791 | $0.00 |
| MARITZA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04013865362164 | $0.04 |
| MARITZA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000018352060103 | $0.00 |
| MARITZA MERCEDES VASQUEZ DE PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001243) | ($49.31) |
| MARITZA MERCEDES VASQUEZ DE PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.62) | ($402.62) |
| MARITZA MERCEDES VASQUEZ DE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024753478295227 | $100.23 |
| MARITZA MERCEDES VASQUEZ DE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.787395313287999 | $0.79 |
| MARITZA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017199408135 | $0.51 |
| MARITZA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03348963446 | $65.85 |
| MARITZA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001783143912 | $0.00 |
| MARITZA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018860739547 | $0.00 |
| MARITZA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117588879797 | $0.00 |
| MARITZA TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055435629738 | $171.11 |
| MARITZA TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03997171317 | $79.13 |
| MARITZA TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79506510983 | $0.80 |
| MARITZA TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0735071269 | $18.30 |
| MARITZA TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5673551075 | $7.04 |
| MARITZA TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.30093955127 | $0.30 |
| MARITZA TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182985781359999 | $54.72 |
| MARITZA TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048732619535 | $97.08 |
| MARITZA TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019008306666 | $0.14 |
| MARITZIO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000311648073139999 | $0.61 |
| MARIUCCIA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012888237873 | $0.00 |
| MARIUCCIA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051486528805 | $0.01 |
| MARIUCCIA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010608811289 | $0.01 |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00004 | $1.65 |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $486.62 |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11287 | $4,518.30 |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12358 | $5,009.89 |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.12365 | $4,973.70 |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1228 | $5,012.46 |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.07784341 | $3,225.23 |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000121) | ($5.00) |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04329298) | ($1,790.00) |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04329298 | $1,790.00 |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.491045) | ($20,300.78) |
| MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295099680774999 | $85.79 |
| MARIUS ADRIAN ILIE PALICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00044391278098 | $0.00 |
| MARIUS ALEXANDER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176877842829999 | $0.00 |
| MARIUS ALLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (132.0) | ($100.21) |
| MARIUS ALLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (52,661.0) | ($39,993.04) |
| MARIUS ALLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 600.39374 | $56,347.48 |
| MARIUS ALLEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (97,439.0) | ($69,653.18) |
| MARIUS ALLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (200.0) | ($17,181.29) |
| MARIUS ALLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (200.0) | ($16,693.67) |
| MARIUS ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 269.9 | $23,100.39 |
| MARIUS ALLEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (471.0) | ($31,071.33) |
| MARIUS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099825716369 | $0.12 |
| MARIUS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.974383411139999 | $0.97 |
| MARIUS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 150.45545462322 | $113.35 |
| MARIUS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008958196767 | $0.35 |
| MARIUS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2534987644464 | $88.02 |
| MARIUS AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037094147549 | $10.98 |
| MARIUS AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066647770518 | $0.01 |
| MARIUS AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040541810117 | $7.91 |
| MARIUS ANDREAS HADAMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118269679165 | $3.67 |
| MARIUS ANTON STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076603394457 | $0.24 |
| MARIUS ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01920512776519 | $10.51 |
| MARIUS ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.385680698409999 | $2.37 |
| MARIUS ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000562215889029999 | $0.00 |
| MARIUS ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000007071339781 | $0.00 |
| MARIUS BADECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.436951796622 | $11.33 |
| MARIUS BAGHESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028514491377 | $0.03 |
| MARIUS BAGHESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8498525605 | $1.36 |
| MARIUS BAGHESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93011495563 | $0.04 |
| MARIUS BAIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (4.932387138) | ($39.41) |
| MARIUS BAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186643347739999 | $0.00 |
| MARIUS BAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873442925042981 | $1.00 |
| MARIUS BAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016610590609 | $0.00 |
| MARIUS BENEKERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004761199684 | $146.59 |
| MARIUS BENEKERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033081844543 | $65.02 |
| MARIUS BENEKERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.56322388939999 | $1.61 |
| MARIUS BENEKERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10046849841 | $9.71 |
| MARIUS BENEKERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.10103444 | $72.09 |
| MARIUS BENEKERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74906340379 | $4.61 |
| MARIUS BENEKERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.660781506 | $0.60 |
| MARIUS BENEKERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01769238704 | $1.34 |
| MARIUS BENEKERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.29261910275 | $1.99 |
| MARIUS BENEKERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.2132139781 | $0.80 |
| MARIUS BERTIN AROQUIANADIN MOSELLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.18764002 | $3,601.41 |
| MARIUS BERTIN AROQUIANADIN MOSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3527043266359 | $31.36 |
| MARIUS BIRBORICA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,983.33) |
| MARIUS BIRBORICA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,011.20) |
| MARIUS BIRBORICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (295.37) | ($173.77) |
| MARIUS BIRBORICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08309759) | ($2,413.48) |
| MARIUS BIRBORICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01342803) | ($1,765.42) |
| MARIUS BIRBORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947374838659699 | $33.24 |
| MARIUS BIRBORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.272448889966 | $3.21 |
| MARIUS BIRBORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012340529949906 | $30.61 |
| MARIUS BJØRKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029416899452 | $66.69 |
| MARIUS BJØRKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100030244645 | $19.52 |
| MARIUS BOLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000185254414779999 | $0.05 |
| MARIUS BOLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111082131933 | $0.22 |
| MARIUS BOZOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002730826663 | $0.00 |
| MARIUS BUDUGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.45332008 | $957.17 |
| MARIUS BUDUGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018) | ($54.39) |
| MARIUS BUDUGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10001125) | ($33,216.19) |
| MARIUS BUDUGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4548430523) | ($789.47) |
| MARIUS BUDUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060555619451122 | $211.31 |
| MARIUS BUDUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020640830859159 | $3.79 |
| MARIUS BUHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| MARIUS BULARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107737787551587 | $0.01 |
| MARIUS BYLEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000076772646 | $0.00 |
| MARIUS BYLEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38193223812 | $0.45 |
| MARIUS BYLEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.9229476 | $95.92 |
| MARIUS CALMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5343327693899 | $52.08 |
| MARIUS CALMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1072171753 | $3.21 |
| MARIUS CALMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17368815937 | $9.89 |
| MARIUS CATALIN RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.675525238744 | $1.79 |
| MARIUS CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4961543898 | $2.91 |
| MARIUS CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0583481921 | $10.45 |
| MARIUS CIRLEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.01185705 | $2,864.25 |
| MARIUS CIRLEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (13,663.576948) | ($13,663.58) |
| MARIUS CIRLEA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 14,977.5 | $14,977.50 |
| MARIUS CIRLEA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| MARIUS CIRLEA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 14,135.0 | $14,135.00 |
| MARIUS CIRLEA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,871.94 |
| MARIUS CIRLEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,697.0) | ($4,697.00) |
| MARIUS CIRLEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MARIUS CIRLEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARIUS CIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462808825848699 | $9.64 |
| MARIUS CIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079833669778 | $0.09 |
| MARIUS CIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025024309541 | $45.25 |
| MARIUS CIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.329552247379 | $236.33 |
| MARIUS CIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047766250639 | $0.00 |
| MARIUS CIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000093339871862 | $0.02 |
| MARIUS CIUBOTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020832502076 | $0.01 |
| MARIUS CIUBOTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028077430822 | $0.00 |
| MARIUS CIUMPILIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014346793289 | $0.00 |
| MARIUS CIUMPILIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006410400358 | $0.00 |
| MARIUS CIUMPILIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054204034246 | $0.05 |
| MARIUS COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071114259503 | $21.05 |
| MARIUS COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.536346101 | $86.54 |
| MARIUS COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.267330514699999 | $2.97 |
| MARIUS COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042665977433 | $0.00 |
| MARIUS COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| MARIUS COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114178747776999 | $0.00 |
| MARIUS COMANITA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (194.0) | ($160.42) |
| MARIUS COMANITA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($156.98) |
| MARIUS COMANITA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (618.567) | ($435.00) |
| MARIUS COMANITA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0145858 | $435.00 |
| MARIUS COMANITA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (50.05077584) | ($90,759.07) |
| MARIUS COMANITA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (9.0) | ($82.23) |
| MARIUS COMANITA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1,300.0) | ($11,884.63) |
| MARIUS COMANITA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (75,026.837401) | ($75,026.84) |
| MARIUS COMANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,038.66103486781 | $2,313.20 |
| MARIUS CORNEA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,917.60 |
| MARIUS CORNEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($335.35) |
| MARIUS CORNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001056329487651 | $27.78 |
| MARIUS CORNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057292304388 | $0.00 |
| MARIUS CORNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103646291345 | $20.22 |
| MARIUS CORNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2267993499 | $8.90 |
| MARIUS COSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171293137969999 | $348.16 |
| MARIUS CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.431916420627 | $1.38 |
| MARIUS CRISTIAN BARBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135850163914999 | $0.00 |
| MARIUS CRISTIAN BARBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127585054522 | $0.00 |
| MARIUS CRISTIAN PARASCHIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3174281872836 | $4.29 |
| MARIUS DANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000124651896999999 | $0.00 |
| MARIUS DANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104820165069 | $0.00 |
| MARIUS DANIEL MATIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0936629) | ($2,870.69) |
| MARIUS DANIEL MATIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.294) | ($2,454.41) |
| MARIUS DANIEL MATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.468332745327 | $64.86 |
| MARIUS DANUT ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063107014141 | $0.00 |
| MARIUS DANUT ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080393731916 | $0.00 |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 741.65 | $741.65 |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.92) | ($16.92) |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (567.0) | ($567.00) |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001437258766) | ($4.23) |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.0001437258766 | $4.23 |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.03183481357 | $936.93 |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (153.72) | ($153.72) |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,991.2978 | $2,991.30 |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,306.809473 | $1,306.81 |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03186731) | ($928.90) |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 916.631214 | $916.63 |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,152.0) | ($5,152.00) |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.43) | ($38.43) |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.904738569 | $9,013.44 |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.904742855) | ($8,836.84) |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066075719320061 | $1.95 |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000709640225970078 | $1.26 |
| MARIUS DANUT POHRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.171529167212 | $1.17 |
| MARIUS DE WAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035414455246 | $10.48 |
| MARIUS DE WAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3173582997 | $2.71 |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SGB | 15,636.96469 | $952.90 |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SGB | (15,636.96469) | ($915.12) |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,791.874673419) | ($8,049.30) |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,791.874673419 | $8,049.30 |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (243.89117268) | ($572.01) |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 243.89117268 | $572.01 |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,684.580079199) | ($214.25) |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,684.580079199 | $214.25 |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011005826091 | $0.00 |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070983207001 | $0.01 |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.738457302452 | $66.75 |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.99343290010586 | $0.47 |
| MARIUS DECTE TEMZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.624412560873 | $21.48 |
| MARIUS DRUNGILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144948558583 | $4.29 |
| MARIUS DRUNGILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393739930165 | $0.77 |
| MARIUS DRUNGILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027082827809 | $0.00 |
| MARIUS DRUNGILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044139010164 | $0.00 |
| MARIUS DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44464862805799 | $7.17 |
| MARIUS DUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118807316771 | $3.52 |
| MARIUS DUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101973940915 | $0.01 |
| MARIUS ELECFI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.863212) | ($746.96) |
| MARIUS ELECFI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.616 | $650.64 |
| MARIUS ELECFI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.622509448) | ($488.07) |
| MARIUS ELECFI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.104808) | ($6,008.28) |
| MARIUS ELECFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004153617542 | $1.23 |
| MARIUS ELECFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023779742457864 | $58.19 |
| MARIUS ELECFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031553257331 | $0.04 |
| MARIUS ELECFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130457667046239 | $4.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIUS ELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121114747106 | $35.85 |
| MARIUS ELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048841514002 | $0.00 |
| MARIUS ELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018339007802 | $35.78 |
| MARIUS ENACHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309729999 | $0.48 |
| MARIUS ENACHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.781012928199 | $116.57 |
| MARIUS ENACHESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17959660543 | $0.14 |
| MARIUS ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015835199274 | $0.00 |
| MARIUS ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000085857473409 | $0.00 |
| MARIUS ENGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000075727153766 | $0.00 |
| MARIUS ERIC KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144541022584 | $4.48 |
| MARIUS FARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.504217789899999 | $1.75 |
| MARIUS FARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.44666997558 | $0.45 |
| MARIUS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003314120279602 | $0.00 |
| MARIUS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3603504497509 | $28.33 |
| MARIUS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017433680482 | $0.54 |
| MARIUS FLOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00966292 | $351.33 |
| MARIUS FLOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02450354) | ($746.64) |
| MARIUS FLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034492506883092 | $1.18 |
| MARIUS FOG VAKGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.979983566081 | $4.06 |
| MARIUS FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070571970737 | $0.00 |
| MARIUS GABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000816708565 | $0.00 |
| MARIUS GAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TAUD | (302.73988) | ($209.83) |
| MARIUS GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79091732402046 | $3.83 |
| MARIUS GALDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003369894753 | $0.00 |
| MARIUS GALDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075491699236 | $0.00 |
| MARIUS GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024015397069 | $0.75 |
| MARIUS GERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029662360145 | $0.09 |
| MARIUS GHIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47689435603799 | $1.51 |
| MARIUS GHIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178640503679999 | $0.02 |
| MARIUS GLITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039019151996 | $11.55 |
| MARIUS GLITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004510937929 | $0.01 |
| MARIUS GUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041710265646 | $12.35 |
| MARIUS GUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7212848257 | $52.47 |
| MARIUS HEDDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110218768479 | $0.03 |
| MARIUS HEDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59800064852 | $5.61 |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 3,800.0 | $41,826.81 |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LINK | (1,900.0) | ($21,212.93) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LINK | (1,900.0) | ($21,212.93) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.772511848) | ($37.50) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 5,028.0 | $44,241.97 |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (2,500.0) | ($22,270.86) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (2,000.0) | ($17,816.68) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.006285336) | ($24.03) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (528.0) | ($3,666.17) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.672720528) | ($47.50) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 14,915.726115607 | $99,189.58 |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001126) | ($33.85) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 41.046 | $33.85 |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,443.66) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,890.00) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | LINK | (2,000.0) | ($12,980.00) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.451596566) | ($23.70) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | LINK | (1,715.0) | ($10,152.80) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | USDC | 26.0 | $26.00 |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.95) | ($24.95) |
| MARIUS HJØRUNGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.466889552534 | $250.74 |
| MARIUS HOLM SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.844879454285 | $12.80 |
| MARIUS HOLUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01269774333) | ($39.12) |
| MARIUS HOLUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009957445583) | ($18.13) |
| MARIUS HOLUM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 10.887341239 | $565.05 |
| MARIUS HOLUM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (1.15459) | ($60.00) |
| MARIUS HOLUM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 59.647 | $60.00 |
| MARIUS HOLUM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.12) | ($39.12) |
| MARIUS HOLUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| MARIUS HOLUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.667540621) | ($6,700.00) |
| MARIUS HOLUM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.998559237 | $8,273.49 |
| MARIUS HOLUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.173997266) | ($205.70) |
| MARIUS HOLUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1323835981) | ($156.50) |
| MARIUS HOLUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01756253688) | ($17.38) |
| MARIUS HOLUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09147211888) | ($90.52) |
| MARIUS HOLUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.031508092) | ($3,000.00) |
| MARIUS HOLUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.771056322 | $3,731.86 |
| MARIUS HOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014142351962 | $0.00 |
| MARIUS HOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006158755833664 | $7.26 |
| MARIUS HOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.275081781559999 | $0.28 |
| MARIUS HOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054678074955 | $2.07 |
| MARIUS IMFELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.0) | ($38.00) |
| MARIUS IMFELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| MARIUS IMFELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001975697652) | ($37.50) |
| MARIUS IMFELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07118438642) | ($1,351.13) |
| MARIUS IMFELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.370837183) | ($45,000.00) |
| MARIUS IMFELD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.959047196 | $56,164.60 |
| MARIUS IMFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003274457317999 | $92.82 |
| MARIUS IMFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3971544404 | $2.40 |
| MARIUS IULIAN VLADILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075315118789 | $22.29 |
| MARIUS IULIAN VLADILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015696699628 | $0.02 |
| MARIUS IULIAN VLADILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021833662294 | $4.13 |
| MARIUS JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.882197415731 | $3.12 |
| MARIUS JANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (101.003167518) | ($42,020.20) |
| MARIUS JANSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DASH | (193.51069525) | ($12,090.50) |
| MARIUS JANSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (39,761.4272) | ($30,138.17) |
| MARIUS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 786.371822387115 | $1,105.16 |
| MARIUS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1502726159521 | $62.47 |
| MARIUS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 1.10588057537 | $212.76 |
| MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0069731 | $253.31 |
| MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($19.96) |
| MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17647494) | ($34,293.62) |
| MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01286) | ($19.99) |
| MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.204074405) | ($29,917.08) |
| MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.668101446) | ($36,770.76) |
| MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075673242841561 | $273.68 |
| MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5038354918242 | $47.69 |
| MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.424639446125019 | $935.68 |
| MARIUS JESSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($266.59) |
| MARIUS JESSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.61 |
| MARIUS JESSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 26.2223 | $20.34 |
| MARIUS JESSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (14.516) | ($10.00) |
| MARIUS JESSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.985 | $10.00 |
| MARIUS JESSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (14.98) | ($14.98) |
| MARIUS JESSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 21.676 | $14.98 |
| MARIUS JESSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09963524) | ($2,940.83) |
| MARIUS JESSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,056.852035865) | ($1,243.26) |
| MARIUS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100921556112794 | $34.39 |
| MARIUS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.859030398716 | $30.04 |
| MARIUS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2725938479359 | $22.42 |
| MARIUS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045335350178 | $0.01 |
| MARIUS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9052960047 | $13.34 |
| MARIUS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075094300938 | $2.94 |
| MARIUS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02752304829 | $0.04 |
| MARIUS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01041005787443 | $0.85 |
| MARIUS JOLLY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 13.75737704 | $254.10 |
| MARIUS JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.264821881382 | $3.15 |
| MARIUS JONIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063047613569 | $194.97 |
| MARIUS JONIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024224554509 | $0.00 |
| MARIUS KANCLERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021945155997 | $0.00 |
| MARIUS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012792705193999 | $0.00 |
| MARIUS KEIL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03654967) | ($1,480.08) |
| MARIUS KEIL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00028471 | $11.84 |
| MARIUS KEIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029518) | ($12.36) |
| MARIUS KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124019707179029 | $0.50 |
| MARIUS KIESAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (9.39849889) | ($2,988.06) |
| MARIUS KIESAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DASH | (36.58401224) | ($3,008.48) |
| MARIUS KIESAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | EOS | 2,878.6473 | $5,694.53 |
| MARIUS KIESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8510322884134 | $32.76 |
| MARIUS KIESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.087351679142 | $23.11 |
| MARIUS KIESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 60.968830808 | $97.87 |
| MARIUS KIESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.84586019599 | $67.50 |
| MARIUS KOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.46715851457 | $26.12 |
| MARIUS KOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.358216838 | $8.36 |
| MARIUS KOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8658616711 | $6.37 |
| MARIUS KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010229314728699 | $0.03 |
| MARIUS KÜHHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001707769703 | $0.01 |
| MARIUS KÜHHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117289533103 | $0.00 |
| MARIUS KÜHHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016699914241 | $0.02 |
| MARIUS KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146521005044999 | $43.37 |
| MARIUS KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.12078023485 | $21.57 |
| MARIUS KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012250197355 | $18.76 |
| MARIUS KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.016318402 | $19.02 |
| MARIUS KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033696093806 | $0.24 |
| MARIUS LAURUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7712774757 | $1.89 |
| MARIUS LAZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.71) |
| MARIUS LAZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.511518) | ($16,282.96) |
| MARIUS LAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027569296042177 | $97.67 |
| MARIUS LAZAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002054901046) | ($0.83) |
| MARIUS LAZAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06661009133) | ($188.23) |
| MARIUS LAZAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002719260885) | ($0.83) |
| MARIUS LAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,004.0 | $1,004.00 |
| MARIUS LAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000289877652) | ($0.83) |
| MARIUS LAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARIUS LAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9390693425 | $1,449.50 |
| MARIUS LAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9391632274) | ($1,440.53) |
| MARIUS LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109606227717999 | $0.33 |
| MARIUS LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228566818747745 | $0.67 |
| MARIUS LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0275252056605 | $0.03 |
| MARIUS LENNART OHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016014350729 | $4.97 |
| MARIUS LISCA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006333) | ($19.99) |
| MARIUS LISCA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.158229082) | ($498.69) |
| MARIUS LISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076317913666 | $0.00 |
| MARIUS LISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113533154942 | $0.00 |
| MARIUS LISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003170428455951 | $0.96 |
| MARIUS LUCA BARETH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0013004 | $53.82 |
| MARIUS LUCA BARETH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130085) | ($49.97) |
| MARIUS LUCA BARETH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0026809 | $103.03 |
| MARIUS LUCA BARETH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00332392 | $101.97 |
| MARIUS LUCA BARETH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00495068 | $156.89 |
| MARIUS LUCA BARETH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00172603 | $51.51 |
| MARIUS LUCA BARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001723909337168 | $0.43 |
| MARIUS MAASKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022034753867 | $51.91 |
| MARIUS MARCU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (17.58) | ($52,863.58) |
| MARIUS MARCU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 52,764.317 | $52,863.58 |
| MARIUS MARCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,961.0) | ($2,961.00) |
| MARIUS MARCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,904.287 | $2,961.00 |
| MARIUS MARCU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,516.10) |
| MARIUS MARCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,515.487 | $10,516.10 |
| MARIUS MARCU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,555.06) |
| MARIUS MARCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,552.648 | $10,555.06 |
| MARIUS MARCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,730.104 | $1,000.00 |
| MARIUS MARCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,255.0) | ($1,255.00) |
| MARIUS MARCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 2,503.188 | $1,255.00 |
| MARIUS MARCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,505.0) | ($1,505.00) |
| MARIUS MARCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,004.387 | $1,505.00 |
| MARIUS MARCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,505.0) | ($2,505.00) |
| MARIUS MARCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 5,003.396 | $2,505.00 |
| MARIUS MARCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5,015.0) | ($5,015.00) |
| MARIUS MARCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 10,004.387 | $5,015.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 8,469.469 | $5,000.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($58.99) |
| MARIUS MARCU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 8,469.325 | $5,000.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,911.06) |
| MARIUS MARCU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (35,225.0) | ($35,225.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (9,458.0) | ($5,784.16) |
| MARIUS MARCU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5,764.672 | $5,784.16 |
| MARIUS MARCU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,769.53) | ($2,769.53) |
| MARIUS MARCU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 921.829 | $500.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (461.0) | ($461.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,001.086 | $461.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,341.779) | ($799.42) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 801.458 | $799.42 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (840.0) | ($840.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,165.507 | $840.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($5,386.90) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,377.229 | $5,386.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,507.542 | $1,000.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,628.448 | $1,000.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,645.644 | $1,000.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,436.427 | $1,000.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,563.792 | $1,000.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 351.001 | $100.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 354.359 | $100.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 352.237 | $100.00 |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (77.0) | ($77.00) |
| MARIUS MARCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 278.784 | $77.00 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046634831625 | $165.27 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,491.84246787531 | $1,418.45 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.16453409618 | $2,381.62 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 646.518521648 | $646.52 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,196.01142393099 | $968.09 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 119.301727102 | $1,325.81 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6134676071 | $15.93 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10269097163 | $0.10 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 120.604098006 | $19.54 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0836728182499999 | $0.05 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00800030429999 | $6.92 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0012595490586 | $0.00 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037517061408 | $2.84 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1958746051 | $5.87 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.903880448 | $8.54 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000359242743409999 | $0.03 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002668666285 | $5.05 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000041175105394 | $0.00 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.12754111709999 | $3.58 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.148525429 | $17.15 |
| MARIUS MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.12033024 | $12.12 |
| MARIUS MAXIMILIAN BUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000604781477 | $0.00 |
| MARIUS MELING NORHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109909446838 | $32.53 |
| MARIUS MELLEMSETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46507185884 | $3.64 |
| MARIUS MELLEMSETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039242635861 | $0.04 |
| MARIUS MELLEMSETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000260863995429999 | $0.01 |
| MARIUS MÉZERETTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (498.372127) | ($498.37) |
| MARIUS MÉZERETTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00619827) | ($182.98) |
| MARIUS MÉZERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061011492858998 | $2.07 |
| MARIUS MÉZERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113644779222999 | $0.01 |
| MARIUS MÉZERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.53764080522629 | $5.54 |
| MARIUS MIGNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.61453348) | ($40.61) |
| MARIUS MIGNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331166) | ($104.02) |
| MARIUS MIGNARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (125.04553145) | ($125.05) |
| MARIUS MIGNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.376325) | ($412.38) |
| MARIUS MIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319767766283649 | $1.09 |
| MARIUS MIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714999034238 | $1.50 |
| MARIUS MIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9687686509192 | $3.97 |
| MARIUS MIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00132632081131615 | $0.10 |
| MARIUS MIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71955718449585 | $0.72 |
| MARIUS MIHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52,130.0204 | $52,130.02 |
| MARIUS MIHAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52,198.0) | ($52,198.00) |
| MARIUS MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.129646101845 | $8.32 |
| MARIUS MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016430210242 | $0.03 |
| MARIUS MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.64297794331 | $101.64 |
| MARIUS MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00055075239953 | $0.06 |
| MARIUS MIHAILESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038763855321 | $0.00 |
| MARIUS MOCKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008910842578 | $0.00 |
| MARIUS MOCKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119637953357 | $0.01 |
| MARIUS MOCKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015695743988 | $0.00 |
| MARIUS MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037094136106 | $10.98 |
| MARIUS MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01512554921 | $0.02 |
| MARIUS MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153642038779999 | $3.00 |
| MARIUS MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000283759436977 | $0.00 |
| MARIUS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.200102974701 | $13.69 |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03) | ($10.25) |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (2.011014) | ($674.56) |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.071564 | $199.51 |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.28) |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.909559) | ($5,424.18) |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.27) |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,680.99) |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.32 |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13616058 | $5,264.97 |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037099) | ($1,176.30) |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019127391241 | $60.59 |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034644434219 | $73.82 |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010593720792 | $0.01 |
| MARIUS MULLERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00200184807328036 | $0.68 |
| MARIUS NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.7901510405 | $96.29 |
| MARIUS NAVARSETE LYDVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57514425540795 | $0.67 |
| MARIUS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000122345731 | $0.00 |
| MARIUS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021876325722 | $0.00 |
| MARIUS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058298309732 | $0.01 |
| MARIUS NEUBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0520123) | ($2,026.73) |
| MARIUS NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000523733796680939 | $2.07 |
| MARIUS NICOLAE FIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176520624399999 | $0.02 |
| MARIUS NITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088401547697 | $0.01 |
| MARIUS NORDVIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006433852796) | ($2.51) |
| MARIUS NORDVIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,066.896461 | $3,066.90 |
| MARIUS NORDVIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001298728178) | ($2.51) |
| MARIUS NORDVIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.001298728178 | $2.51 |
| MARIUS NORDVIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARIUS NORDVIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.734923326 | $13,016.32 |
| MARIUS NORDVIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047345) | ($100.29) |
| MARIUS NORDVIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.17007024) | ($15,075.14) |
| MARIUS NORDVIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,208.984415729) | ($1,533.72) |
| MARIUS NORDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054268086419 | $1.61 |
| MARIUS NORDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38491249177999 | $3.18 |
| MARIUS NORDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003408249796033 | $8.74 |
| MARIUS NORDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.95029481455 | $17.89 |
| MARIUS OLARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298018301164 | $0.34 |
| MARIUS OLBRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014946289711 | $0.03 |
| MARIUS OLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004091068038 | $1.27 |
| MARIUS ONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290931511663168 | $0.00 |
| MARIUS PANTEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002811455646) | ($88.79) |
| MARIUS PANTEA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01403513) | ($429.20) |
| MARIUS PANTEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004188406448) | ($93.28) |
| MARIUS PANTEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01629017107) | ($362.80) |
| MARIUS PANTEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.538817296) | ($12,000.00) |
| MARIUS PANTEA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6722364664 | $14,971.38 |
| MARIUS PANTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054246542280899 | $12.89 |
| MARIUS PANTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015670766211 | $0.02 |
| MARIUS PASC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (768.697754446) | ($6,103.41) |
| MARIUS PASC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.360317021) | ($44,223.91) |
| MARIUS PASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018231759276 | $0.54 |
| MARIUS PASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10457364917382 | $293.45 |
| MARIUS PASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.218025223543 | $97.38 |
| MARIUS PASCALAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124502) | ($51.48) |
| MARIUS PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124213181873377 | $50.02 |
| MARIUS PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016996859336 | $0.00 |
| MARIUS PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000108054661341 | $0.00 |
| MARIUS PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034920814257 | $0.01 |
| MARIUS PAVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (30.628091809) | ($2,683.63) |
| MARIUS PAVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | 1INCH | (226.804947908) | ($173.31) |
| MARIUS PAVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (406.396209466) | ($3,414.31) |
| MARIUS PAVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (200.964563775) | ($978.53) |
| MARIUS PAVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | COMP | (10.11126468) | ($522.45) |
| MARIUS PAVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SUSHI | (610.925934177) | ($851.94) |
| MARIUS PAVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,234.657138951) | ($3,163.36) |
| MARIUS PAVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007977166156) | ($13.42) |
| MARIUS PAVEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091394) | ($25.16) |
| MARIUS PAVEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (529.618299637) | ($4,014.84) |
| MARIUS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009759362676473 | $0.33 |
| MARIUS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007818431371656 | $0.18 |
| MARIUS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.77462519338 | $58.27 |
| MARIUS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.138190456956 | $102.85 |
| MARIUS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23489639312178 | $12.07 |
| MARIUS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25297009743004 | $31.82 |
| MARIUS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86647251903256 | $5.76 |
| MARIUS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030727307255496 | $2.76 |
| MARIUS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.3146729547913 | $9.27 |
| MARIUS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9366658287471 | $2.17 |
| MARIUS PERJU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (381.358217) | ($148.09) |
| MARIUS PERJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.65623684033664 | $0.89 |
| MARIUS PITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012270896773 | $0.04 |
| MARIUS PITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082860912596 | $0.16 |
| MARIUS PITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1444561496 | $5.14 |
| MARIUS PITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039391415192 | $0.00 |
| MARIUS PITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032191099949 | $0.00 |
| MARIUS PITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000349964777659999 | $0.00 |
| MARIUS POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065941795828 | $0.01 |
| MARIUS POPESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.949116) | ($1,692.13) |
| MARIUS POPESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.85804299999999) | ($558.14) |
| MARIUS POPESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (55.739953) | ($358.32) |
| MARIUS POPESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | EOS | (106.6177) | ($132.80) |
| MARIUS POPESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005155) | ($149.73) |
| MARIUS POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004267111786857 | $1.48 |
| MARIUS POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075466846333 | $0.01 |
| MARIUS POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740779364751699 | $18.20 |
| MARIUS POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054798987103 | $0.00 |
| MARIUS POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.135955676325982 | $1.38 |
| MARIUS POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014052662910496 | $5.14 |
| MARIUS POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11888668335 | $6.77 |
| MARIUS POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62227649161892 | $1.17 |
| MARIUS PRATZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,810.69) |
| MARIUS PRATZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MARIUS PRATZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,246.02) |
| MARIUS PRATZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SGB | 99.8 | $5.63 |
| MARIUS PRATZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,232.0) | ($3,232.00) |
| MARIUS PRATZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,964.0) | ($8,964.00) |
| MARIUS PRATZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($398.83) |
| MARIUS PRATZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05665722) | ($1,699.94) |
| MARIUS PRATZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7) | ($51,010.20) |
| MARIUS PRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 724.140543378576 | $887.89 |
| MARIUS PREISS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.5154506327) | ($20,000.00) |
| MARIUS PREISS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| MARIUS PREISS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (7.004188748) | ($20,000.00) |
| MARIUS PREISS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| MARIUS PREISS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,011.00265) | ($11,011.00) |
| MARIUS PREISS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARIUS PREISS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARIUS PREISS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARIUS PREISS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARIUS PREISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041085554698 | $150.59 |
| MARIUS PREISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042587295372 | $0.00 |
| MARIUS PREISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067454114293 | $155.28 |
| MARIUS PREISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.351019893 | $13.35 |
| MARIUS PREISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69561411046 | $6.14 |
| MARIUS PREISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.061322590327 | $9.06 |
| MARIUS PREISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0483782228979999 | $3.54 |
| MARIUS PROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186644801722965 | $0.02 |
| MARIUS RAUSCHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003111200237999 | $0.00 |
| MARIUS RISVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7935857476772 | $30.57 |
| MARIUS ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077447967705 | $240.10 |
| MARIUS ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MARIUS ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063509641971 | $127.35 |
| MARIUS ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.701728881 | $15.51 |
| MARIUS ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5890083648 | $5.20 |
| MARIUS ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005536604873 | $0.00 |
| MARIUS ROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001115431193 | $0.00 |
| MARIUS ROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027930191267 | $0.02 |
| MARIUS ROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019256676747 | $0.02 |
| MARIUS ROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016389275545 | $0.00 |
| MARIUS RUSULET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000649) | ($20.02) |
| MARIUS RUSULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3114776186499 | $11.00 |
| MARIUS RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187999939272791 | $0.00 |
| MARIUS SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016665840565 | $0.00 |
| MARIUS SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015843979595 | $0.00 |
| MARIUS SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002897443994 | $0.00 |
| MARIUS SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065140205399 | $0.00 |
| MARIUS SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169773011559999 | $0.00 |
| MARIUS SCHANG NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018709282563 | $5.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIUS SCHANG NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80483884989999 | $1.13 |
| MARIUS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090134392402 | $0.00 |
| MARIUS SCHÖRNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028330866199 | $0.88 |
| MARIUS SCURTESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35602590416 | $1.38 |
| MARIUS SIKJÆR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02113011 | $44.22 |
| MARIUS SIKJÆR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00157067 | $47.82 |
| MARIUS SIKJÆR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0015756 | $47.75 |
| MARIUS SIKJÆR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02713576 | $45.64 |
| MARIUS SIKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030850460859 | $9.00 |
| MARIUS SIKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182711597149999 | $3.38 |
| MARIUS SIKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85565534825 | $0.54 |
| MARIUS SJURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021648659087 | $0.01 |
| MARIUS SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6185140053658 | $1.81 |
| MARIUS SOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.129257673755 | $0.06 |
| MARIUS SOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041380194752 | $0.00 |
| MARIUS STANCU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101091 | $41.79 |
| MARIUS STANCU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00102892 | $41.64 |
| MARIUS STANCU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00100804 | $39.30 |
| MARIUS STANCU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00102456 | $42.39 |
| MARIUS STANCU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00100051 | $41.93 |
| MARIUS STANCU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0010147 | $40.38 |
| MARIUS STANCU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00101013 | $40.14 |
| MARIUS STANCU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00100098 | $39.53 |
| MARIUS STANCU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00101108 | $38.40 |
| MARIUS STANCU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03655743 | $1,426.41 |
| MARIUS STANCU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00102126 | $39.28 |
| MARIUS STANCU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (845.0) | ($845.00) |
| MARIUS STANCU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00101125 | $40.15 |
| MARIUS STANCU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00100414 | $34.63 |
| MARIUS STANCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00100044 | $31.04 |
| MARIUS STANCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00102344 | $32.41 |
| MARIUS STANCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00101057 | $29.72 |
| MARIUS STANCU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0010027 | $30.65 |
| MARIUS STANCU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00100816 | $30.52 |
| MARIUS STANCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00100637 | $29.04 |
| MARIUS STANCU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0010152 | $32.07 |
| MARIUS STANCU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04398104 | $1,311.17 |
| MARIUS STANCU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00103648 | $30.91 |
| MARIUS STANCU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0011578 | $34.62 |
| MARIUS STANCU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00113 | $33.90 |
| MARIUS STANCU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (845.0) | ($845.00) |
| MARIUS STANCU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00104068 | $32.55 |
| MARIUS STANCU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00102235 | $31.91 |
| MARIUS STANCU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00103447 | $31.19 |
| MARIUS STANCU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00104001 | $31.05 |
| MARIUS STANCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00100605 | $29.33 |
| MARIUS STANCU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00103503 | $28.72 |
| MARIUS STANCU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100526 | $21.39 |
| MARIUS STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413349662799999 | $8.61 |
| MARIUS STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.295940602409 | $169.78 |
| MARIUS STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.709444948 | $34.71 |
| MARIUS STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035953943336 | $10.64 |
| MARIUS STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4116932469 | $1.65 |
| MARIUS STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.221477634 | $217.22 |
| MARIUS STOKLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 2.28735257 | $142.10 |
| MARIUS STOKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000978421096879999 | $28.96 |
| MARIUS STOKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0152969762448 | $1.03 |
| MARIUS TARIGRADSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00762544144579999 | $0.01 |
| MARIUS TARIGRADSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055140387191 | $1.08 |
| MARIUS THOMAS RIMMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000792583337679999 | $0.00 |
| MARIUS TIFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0968578189179979 | $0.11 |
| MARIUS VAISNORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028908643173 | $0.03 |
| MARIUS VALLÈS CODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159661618456999 | $0.47 |
| MARIUS VALLÈS CODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058748415139 | $0.07 |
| MARIUS VALLÈS CODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081944557427 | $15.99 |
| MARIUS VALLÈS CODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84811456288 | $0.85 |
| MARIUS VAN JAARSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368378270689999 | $0.44 |
| MARIUS VAN JAARSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30903982108 | $1.04 |
| MARIUS VAN JAARSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10166237104 | $0.69 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00275627 | $107.34 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.86105078) | ($7.94) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01343282 | $523.43 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.057352941) | ($5.16) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33685869) | ($10,166.06) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $78.16 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.685597) | ($1,348.07) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0459804 | $1,348.07 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08546392) | ($2,503.15) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.173034064) | ($7.94) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002981) | ($89.97) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 120.894 | $89.97 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.018264) | ($500.00) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,298.635 | $500.00 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.678170213) | ($4.07) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.082836123) | ($6,500.00) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.626381465 | $7,916.53 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02367846599) | ($21.73) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2131954377) | ($195.65) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004289641081) | ($8.36) |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782944561699999 | $27.76 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1911860239307 | $73.31 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020226192459 | $5.15 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017310388488 | $0.00 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004742916524 | $0.00 |
| MARIUS VAN SPRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000083702376 | $0.00 |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,694.13) | ($1,694.13) |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (640.7012) | ($199.97) |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.768896) | ($52,077.01) |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.275877) | ($34,991.26) |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00699198666342499 | $239.83 |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19937900294649 | $8.30 |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26968162092937 | $637.99 |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.077268191735 | $3.08 |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7132527878 | $5.85 |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000961573097789999 | $0.00 |
| MARIUS VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00348964964559999 | $6.50 |
| MARIUS VARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10037937269158 | $0.11 |
| MARIUS VASILE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| MARIUS VASILE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000898) | ($27.35) |
| MARIUS VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.444511142293 | $3.25 |
| MARIUS VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51517409445804 | $5.14 |
| MARIUS VICTOR PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71862896839999 | $2.00 |
| MARIUS VICTOR SOARE | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | USDC | 12.251425 | $12.25 |
| MARIUS VICTOR SOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000923836186509999 | $2.72 |
| MARIUS VICTOR SOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074407377344 | $14.52 |
| MARIUS VICTOR SOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8710105514 | $8.87 |
| MARIUS VICTOR SOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94680563567 | $0.59 |
| MARIUS VICTOR SOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025693298234 | $1.52 |
| MARIUS VICTOR SOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021080617478 | $0.83 |
| MARIUS VICTOR SOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00225520049479999 | $0.17 |
| MARIUS VILEISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1701797967411 | $1.14 |
| MARIUS VILKEVICIUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $60.82 |
| MARIUS VILKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036700662108 | $10.82 |
| MARIUS VILKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3314163257 | $2.09 |
| MARIUS VILKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1508399506 | $4.15 |
| MARIUS VILKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017790300818 | $5.66 |
| MARIUS VULCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092587431518 | $6.78 |
| MARIUS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78974016041 | $4.36 |
| MARIUS WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025976007084999 | $0.08 |
| MARIUS WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227156281923988 | $0.03 |
| MARIUS WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105066599813 | $212.49 |
| MARIUS WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035084842936 | $0.00 |
| MARIUS WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063939489049 | $0.01 |
| MARIUS WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00656918789039999 | $0.00 |
| MARIUS WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016898405477 | $0.06 |
| MARIUS WERDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3248823844999 | $18.69 |
| MARIUS WIINGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040866890502 | $1.42 |
| MARIUS WIINGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2997937182856 | $3.04 |
| MARIUS WIINGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1542376603 | $3.16 |
| MARIUS WIINGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0360146656 | $0.74 |
| MARIUS WIRTZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 330.0 | $660.07 |
| MARIUS WIRTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,308.526) | ($686.98) |
| MARIUS WIRTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.389796 | $686.98 |
| MARIUS WIRTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.389796) | ($689.91) |
| MARIUS WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5781965617835 | $17.46 |
| MARIUS WITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0430317965964 | $30.71 |
| MARIUS WITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4420236965 | $3.42 |
| MARIUS WITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0292475333239999 | $1.73 |
| MARIUS WITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0191870901959999 | $0.76 |
| MARIUS WITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.146475973029999 | $8.34 |
| MARIUS WURTZ SOEGAARD NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271552296 | $50.00 |
| MARIUS WURTZ SOEGAARD NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.882086179676 | $7.44 |
| MARIUS ZALKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044643573317 | $0.00 |
| MARIUS ŽYDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.8857094378411 | $82.34 |
| MARIUS ŽYDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011508848715 | $3.44 |
| MARIUS ŽYDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004516269113 | $8.80 |
| MARIUS-ANDREI STANCIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 3.9 | $39.93 |
| MARIUS-ANDREI STANCIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $162.88 |
| MARIUS-ANDREI STANCIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.9999 | $103.81 |
| MARIUS-ANDREI STANCIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.8962 | $99.44 |
| MARIUS-ANDREI STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232023708276 | $50.14 |
| MARIUS-ANDREI STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8208477537514 | $0.58 |
| MARIUS-ANDREI STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1479193144 | $0.58 |
| MARIUS-ANDREI STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032507846592 | $0.25 |
| MARIUS-ANDREI STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015278490212 | $0.56 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001022902828) | ($0.41) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002993861935) | ($0.12) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.564846147) | ($228.78) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 601.0 | $601.00 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (601.0) | ($601.00) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.01293649598) | ($500.00) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02570501 | $985.85 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8386319798) | ($1.77) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2234204809) | ($0.45) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1782404749) | ($0.36) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09153846154) | ($0.18) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0741025641) | ($0.14) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 76.0 | $76.00 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3839261942) | ($0.60) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 9.476531351 | $281.64 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,971.285432 | $1,971.29 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7330708661) | ($0.93) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 91.116173121 | $782.41 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02580744) | ($748.52) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5695169887) | ($0.39) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1666878891) | ($0.11) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.01293649598 | $384.73 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (245.425432) | ($245.43) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01293649) | ($379.44) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.444027455) | ($1.98) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5816233342) | ($0.40) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2925262834) | ($0.20) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (104.1236077) | ($905.88) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (84.5027311) | ($50.85) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (99.2) | ($57.84) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (199.56569) | ($76.47) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.262030007) | ($0.40) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.03566314355 | $1,019.07 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03566315) | ($1,019.62) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.178117698) | ($1.19) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04519467607 | $1,238.26 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04519467) | ($1,233.90) |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3795494393127 | $20.00 |
| MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001545740018191 | $0.64 |
| MARIUS-COSMIN CIOTEA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 323.92 | $364.18 |
| MARIUS-COSMIN CIOTEA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 99.92 | $112.38 |
| MARIUS-COSMIN CIOTEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 99.92 | $106.42 |
| MARIUS-COSMIN CIOTEA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 49.92 | $41.86 |
| MARIUS-COSMIN CIOTEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 39.92 | $31.53 |
| MARIUS-COSMIN CIOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677223 | $50.00 |
| MARIUS-COSMIN CIOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3360706987974 | $0.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIUS-COSMIN CIOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.548405463 | $4.45 |
| MARIUS-JULIUS URVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571145603643 | $0.61 |
| MARIUS-MIHAI OLARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003936473497 | $0.00 |
| MARIUS-MIHAI OLARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00004286314237 | $0.00 |
| MARIUS-MIHAI TURCU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 39.36842701 | $410.41 |
| MARIUS-MIHAI TURCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005191140190112 | $100.13 |
| MARIUS-MIHAI TURCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34465415628 | $2.69 |
| MARIUS-VICTOR MÂNDRĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000644073481219999 | $0.00 |
| MARIUS-VICTOR MÂNDRĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022206098048 | $0.43 |
| MARIUSZ ADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110768664633999 | $0.33 |
| MARIUSZ ADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034152761396 | $0.04 |
| MARIUSZ ADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3281676141 | $4.54 |
| MARIUSZ ADAM BIERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000021005772435 | $0.00 |
| MARIUSZ ADAM KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040797871058 | $0.13 |
| MARIUSZ ADAMCZYK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001909 | $0.00 |
| MARIUSZ ADAMCZYK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000474 | $0.00 |
| MARIUSZ ADAMCZYK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000753 | $0.00 |
| MARIUSZ ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283226899669541 | $0.00 |
| MARIUSZ ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000104224754215 | $0.00 |
| MARIUSZ BABIARCZYK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.08281207 | $3,196.11 |
| MARIUSZ BABIARCZYK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.06416446 | $3,027.22 |
| MARIUSZ BABIARCZYK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.13729857 | $264.12 |
| MARIUSZ BABIARCZYK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01040375 | $319.72 |
| MARIUSZ BABIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.138436333631 | $124.03 |
| MARIUSZ BABIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000108766991719999 | $0.00 |
| MARIUSZ BABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038329555862 | $0.01 |
| MARIUSZ BABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085644126307 | $0.01 |
| MARIUSZ BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008887067581 | $2.63 |
| MARIUSZ BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087861893094 | $0.10 |
| MARIUSZ BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116879288345 | $0.02 |
| MARIUSZ BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.875569245 | $31.88 |
| MARIUSZ BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.37189412029999 | $1.49 |
| MARIUSZ BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022998009349 | $7.32 |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.240374165) | ($6,805.00) |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.240374165 | $6,805.00 |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5153374099) | ($784.16) |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5153374099 | $784.16 |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.787354091) | ($460.88) |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.787354091 | $460.88 |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (8.787354) | ($465.99) |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.515337) | ($783.12) |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.240374) | ($6,757.70) |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180219709093973 | $61.36 |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051196563572705 | $11.77 |
| MARIUSZ BOJARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0270559567070092 | $2.21 |
| MARIUSZ BOZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180801811876711 | $0.02 |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01) | ($18.51) |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.0) | ($37,009.30) |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.000350485) | ($94,041.82) |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001029) | ($29.32) |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 94.857 | $29.32 |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (500.0) | ($565.43) |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 561.4 | $565.43 |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (561.4) | ($561.40) |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,817.417 | $561.40 |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,520.58 |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.999995) | ($1,516.83) |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,011.656 | $1,516.83 |
| MARIUSZ BROSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,420.75943686744 | $1,474.09 |
| MARIUSZ BUGNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83567249828 | $6.25 |
| MARIUSZ CHARCHULA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.278824) | ($100.28) |
| MARIUSZ CHARCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158421685673999 | $0.05 |
| MARIUSZ CHARCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2545122890085 | $0.25 |
| MARIUSZ CHARCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048237180337 | $0.00 |
| MARIUSZ CHARCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009636539056 | $0.00 |
| MARIUSZ CHMIELINSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00138 | $54.89 |
| MARIUSZ CHMIELINSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $769.94 |
| MARIUSZ CHMIELINSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01799252 | $693.96 |
| MARIUSZ CHMIELINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0106149 | $385.25 |
| MARIUSZ CHMIELINSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01212483 | $380.04 |
| MARIUSZ CHMIELINSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.004658 | $138.29 |
| MARIUSZ CHMIELINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($118.60) |
| MARIUSZ CHMIELINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0769) | ($4,099.70) |
| MARIUSZ CHMIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125904117805 | $34.84 |
| MARIUSZ CHMIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169611985663 | $41.89 |
| MARIUSZ CZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000104124877839999 | $0.00 |
| MARIUSZ CZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032359960878 | $0.00 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001045183126) | ($4.13) |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 11.98840184 | $21,840.35 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.0) | ($11,133.84) |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.988504569) | ($11,046.72) |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00234158745) | ($4.13) |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $17,832.58 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,050.18) |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.630060121) | ($11,087.78) |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 5,034.75432 | $5,034.75 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.5530820497 | $16,099.45 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,919.11) |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45319906) | ($13,237.49) |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002619622641266 | $0.07 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0838491503864 | $0.09 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03842697444012 | $81.74 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.138883606389229 | $0.14 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4370547073 | $82.65 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0020128441792 | $0.11 |
| MARIUSZ CZYMERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0072317335907068 | $13.41 |
| MARIUSZ CZYPLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0485511 | $1,456.52 |
| MARIUSZ CZYPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0204801275629 | $16.63 |
| MARIUSZ DARIUSZ AMBROZIAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00186078) | ($59.11) |
| MARIUSZ DARIUSZ AMBROZIAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2.9837) | ($2.35) |
| MARIUSZ DARIUSZ AMBROZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016427026588431 | $0.56 |
| MARIUSZ DARIUSZ AMBROZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316558112941229 | $0.04 |
| MARIUSZ DARIUSZ AMBROZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003867936409 | $0.00 |
| MARIUSZ DARIUSZ AMBROZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032639973906 | $0.00 |
| MARIUSZ DEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.84275743328 | $143.21 |
| MARIUSZ DEMKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00351665183001519 | $0.00 |
| MARIUSZ DOMINIK KRZESZEWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02469354 | $754.26 |
| MARIUSZ DOMINIK KRZESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048865580897 | $14.95 |
| MARIUSZ DZIEDZIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18106197) | ($6,244.07) |
| MARIUSZ DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722340610844 | $27.77 |
| MARIUSZ DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027449951745 | $0.00 |
| MARIUSZ DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043179486628 | $0.00 |
| MARIUSZ EWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65122819206999 | $7.23 |
| MARIUSZ FILONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024331216433 | $0.03 |
| MARIUSZ FRONCZAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.5021963093 | $1,528.16 |
| MARIUSZ FRONCZAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04800832 | $1,836.27 |
| MARIUSZ FRONCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081371426347 | $22.28 |
| MARIUSZ FRONCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064818388248 | $11.90 |
| MARIUSZ FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31959302374651 | $2.28 |
| MARIUSZ FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020043197197 | $0.00 |
| MARIUSZ GAIK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,218.00) |
| MARIUSZ GAIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,195.38) |
| MARIUSZ GAIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,989.12) |
| MARIUSZ GAIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,257.25 |
| MARIUSZ GAIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,286.76) |
| MARIUSZ GAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.346262726) | ($4,538.17) |
| MARIUSZ GAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (420.881879861) | ($3,691.00) |
| MARIUSZ GAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14545888) | ($4,175.82) |
| MARIUSZ GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006938840773785 | $25.99 |
| MARIUSZ GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34161044490564 | $3.74 |
| MARIUSZ GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01713972706248 | $47.84 |
| MARIUSZ GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.455767949081 | $53.82 |
| MARIUSZ GRYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010571709353225 | $0.00 |
| MARIUSZ GRZYWACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316604667539021 | $0.04 |
| MARIUSZ HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005931377641 | $1.76 |
| MARIUSZ HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68152522583 | $0.80 |
| MARIUSZ HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.08393968829999 | $1.31 |
| MARIUSZ HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9102073409 | $54.57 |
| MARIUSZ HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023783013052 | $0.12 |
| MARIUSZ HARAZKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.831) | ($1.42) |
| MARIUSZ HARAZKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000445 | $1.42 |
| MARIUSZ HARAZKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (452.351732) | ($291.30) |
| MARIUSZ HARAZKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001423) | ($44.45) |
| MARIUSZ HARAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.811050852844813 | $1.57 |
| MARIUSZ HOMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014934125579999 | $0.00 |
| MARIUSZ HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47484162840316 | $0.55 |
| MARIUSZ HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5988825099 | $0.12 |
| MARIUSZ IGIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0835240978076835 | $0.10 |
| MARIUSZ JAROSZEWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09927362313 | $302.22 |
| MARIUSZ JAROSZEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.09937263054 | $275.89 |
| MARIUSZ JAROSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210978739499999 | $6.25 |
| MARIUSZ JAROSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106740322098 | $0.00 |
| MARIUSZ JAROSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036519262655 | $71.33 |
| MARIUSZ JAROSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163590988519999 | $0.00 |
| MARIUSZ JAROSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047377197012 | $0.00 |
| MARIUSZ JAROSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017357829427 | $0.01 |
| MARIUSZ JOZEF MATYJA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01186894) | ($355.56) |
| MARIUSZ JOZEF MATYJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000705012492007 | $2.58 |
| MARIUSZ JOZEF MATYJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6039545672489 | $0.62 |
| MARIUSZ JOZEF MATYJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026153842258 | $0.05 |
| MARIUSZ JUCHIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007160641899999999 | $0.00 |
| MARIUSZ JUCHIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047514306486 | $0.01 |
| MARIUSZ JUCHIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088717112818 | $0.00 |
| MARIUSZ JUCHIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084133534419 | $0.00 |
| MARIUSZ JUCHIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067849292269 | $0.07 |
| MARIUSZ JURCZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.29921065) | ($7,583.21) |
| MARIUSZ JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.4153856212099 | $97.49 |
| MARIUSZ KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.857308676162 | $10.43 |
| MARIUSZ KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081589749859 | $24.15 |
| MARIUSZ KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.18572499182 | $167.99 |
| MARIUSZ KARWANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085109731550999 | $0.03 |
| MARIUSZ KARWOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (2.054763201) | ($820.22) |
| MARIUSZ KARWOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.0203562 | $164.83 |
| MARIUSZ KARWOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043287375604 | $12.81 |
| MARIUSZ KARWOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018811611501 | $0.00 |
| MARIUSZ KARWOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015839939837 | $0.65 |
| MARIUSZ KARWOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009321032118359 | $3.78 |
| MARIUSZ KARWOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000039131741659 | $0.00 |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007183) | ($20.01) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($20.05) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,421.70) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,523.56) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,140.04) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($9,913.48) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,210.54) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001763) | ($50.24) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.206213059) | ($8,113.61) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,053.20) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,438.70) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24327452) | ($6,800.01) |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056058923818881 | $193.18 |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18054991491 | $0.21 |
| MARIUSZ KATKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20816404981737 | $503.20 |
| MARIUSZ KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81870317582 | $6.12 |
| MARIUSZ KOLANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4600443022219 | $12.26 |
| MARIUSZ KOLANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010039924277 | $0.00 |
| MARIUSZ KOMAJDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (467.714) | ($320.90) |
| MARIUSZ KOMAJDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (20.290240227) | ($218.66) |
| MARIUSZ KOMAJDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0573297297) | ($109.10) |
| MARIUSZ KOMAJDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01084653) | ($332.90) |
| MARIUSZ KOMAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045332156516433 | $1.36 |
| MARIUSZ KOMAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92352157227999 | $8.09 |
| MARIUSZ KOMAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185042259095259 | $2.78 |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | XTZ | (0.832) | ($1.62) |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1.628 | $1.62 |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | EOS | (2.0) | ($2.73) |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2.733 | $2.73 |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | EOS | (5.0) | ($6.81) |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 6.846 | $6.81 |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (11.2) | ($11.20) |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 14.248 | $11.20 |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81035876468921 | $1.31 |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000010241922555 | $0.00 |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19077492028 | $0.44 |
| MARIUSZ KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.19427016339 | $0.56 |
| MARIUSZ KOWALCZYK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2000537764) | ($400.77) |
| MARIUSZ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67379918133438 | $3.96 |
| MARIUSZ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135116686686 | $0.40 |
| MARIUSZ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8188612563 | $4.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIUSZ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017022390449 | $0.01 |
| MARIUSZ KOZBIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000166083269615907 | $0.00 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.53846627685 | $14.96 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $538.10 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $1,606.95 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.38946) | ($507.81) |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100337) | ($3,606.26) |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.08) | ($5,603.21) |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000894) | ($5,381.21) |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.42) |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.04475 | $3.42 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $962.20 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNT | 635.8 | $896.26 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004846972405 | $10.07 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.295608348544 | $301.02 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008979373252 | $10.20 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115638716529999 | $4.05 |
| MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035740108836 | $8.12 |
| MARIUSZ KRZYSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64020943571 | $2.85 |
| MARIUSZ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143645454329999 | $0.00 |
| MARIUSZ ŁABENTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59160276028816 | $6.80 |
| MARIUSZ LEBIEDZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003610011804 | $0.00 |
| MARIUSZ LEBIEDZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016844844141 | $0.00 |
| MARIUSZ LEBIEDZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000046207191408 | $0.00 |
| MARIUSZ MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001023740509509999 | $3.03 |
| MARIUSZ MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115909226967 | $0.00 |
| MARIUSZ MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052200900978 | $1.02 |
| MARIUSZ MAKSYMILIAN DOKTOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | OMG | 95.962808121 | $406.88 |
| MARIUSZ MAKSYMILIAN DOKTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168352) | ($50.02) |
| MARIUSZ MAKSYMILIAN DOKTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | OMG | (95.99186591) | ($231.34) |
| MARIUSZ MAKSYMILIAN DOKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412017107188359 | $100.13 |
| MARIUSZ MAKSYMILIAN DOKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040001552083173 | $0.10 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (24,582.104228122) | ($25,000.00) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 29,103.82901847 | $29,598.59 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (161.691248771) | ($164.44) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (742.313864307) | ($754.93) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,829.19) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2 | $5,829.19 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.1451897619) | ($4,231.69) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,295.14) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $10,295.14 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (14.676958804) | ($837.07) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 14.676958804 | $837.07 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,004.474565662) | ($790.21) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 6,004.474565662 | $790.21 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,278.787546518) | ($866.07) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 2,278.787546518 | $866.07 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ZRX | (2,278.787546518) | ($996.09) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | DASH | (14.6769588) | ($825.87) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | XLM | (6,004.4745656) | ($747.65) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,761.30) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.01652235037) | ($492.24) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.281690528) | ($28.28) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 28.281690528 | $28.28 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.2656062668) | ($0.63) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 0.2656062668 | $0.63 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003877223481) | ($0.23) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.003877223481 | $0.23 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1730099971) | ($0.07) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 0.1730099971 | $0.07 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.9116913011) | ($0.11) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.9116913011 | $0.11 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | USDC | 15,330.2 | $15,330.20 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (340.2) | ($340.20) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.8841137144 | $26,082.23 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Collateral | BTC | 0.1451897619 | $4,283.24 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | USDC | 768.2 | $768.20 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (522.08) | ($522.08) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Deposit | USDC | 12,175.3 | $12,175.30 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Deposit | USDC | 22,812.0 | $22,812.00 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (261.04) | ($261.04) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 2.124040942 | $65,002.02 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43447738) | ($11,313.79) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.43447738 | $11,313.79 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($128,525.80) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.0 | $128,525.80 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.7226899609) | ($17,343.47) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Collateral | BTC | (0.639230052) | ($12,447.38) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 6/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.01155104871) | ($245.96) |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135814022663959 | $450.30 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.98968917806 | $24.19 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42216675228 | $869.63 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25837400363394 | $0.26 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6820610881448 | $1.15 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0361798359180035 | $3.31 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.81561869274852 | $1.27 |
| MARIUSZ MALESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000177337000794306 | $0.00 |
| MARIUSZ MALICKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03189465286) | ($67.11) |
| MARIUSZ MALICKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280091) | ($85.32) |
| MARIUSZ MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015566632762737 | $0.58 |
| MARIUSZ MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14835592854 | $0.17 |
| MARIUSZ MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168719853390579 | $0.46 |
| MARIUSZ MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032410178423 | $0.00 |
| MARIUSZ MERKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068674708166277 | $0.01 |
| MARIUSZ MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107071497495 | $3.17 |
| MARIUSZ MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065908238257 | $0.01 |
| MARIUSZ MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040319760091 | $7.87 |
| MARIUSZ MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028146311095 | $85.58 |
| MARIUSZ MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9471695151999 | $12.76 |
| MARIUSZ MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056375809351 | $112.74 |
| MARIUSZ MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001042852040708 | $0.00 |
| MARIUSZ MISIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275653983061489 | $0.28 |
| MARIUSZ MODZELEWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (18.069674) | ($18.07) |
| MARIUSZ MODZELEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085093) | ($23.75) |
| MARIUSZ MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000916206841453399 | $0.30 |
| MARIUSZ MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428676509677118 | $0.03 |
| MARIUSZ MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18957739952 | $0.19 |
| MARIUSZ MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057001292924 | $2.71 |
| MARIUSZ MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031375361340772 | $0.00 |
| MARIUSZ MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004279255258 | $0.00 |
| MARIUSZ MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168746831179999 | $0.00 |
| MARIUSZ MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000046774832188999 | $0.00 |
| MARIUSZ NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.593371294366 | $3.51 |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000184621486) | ($7.40) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02691732058) | ($81.37) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.006094171) | ($6.29) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.054849011) | ($69.16) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $2,157.90 |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1680831674) | ($329.48) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.820419683) | ($3,573.32) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,769.14 |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,277.29 |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (16.6666) | ($130.00) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.087349 | $130.00 |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.558043448) | ($5,301.20) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8255792035) | ($1,000.00) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02531671651) | ($30.67) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01831134673) | ($22.18) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.020294727 | $1,235.85 |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07184544885) | ($81.37) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.765890767 | $13,180.06 |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1822985859) | ($162.72) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3751747918) | ($334.88) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.323527807) | ($11,000.00) |
| MARIUSZ OGRODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.242380460427 | $119.99 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 103.58 | $101.00 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UNI | 11.96364684 | $63.41 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (239.81) | ($239.81) |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 285.115 | $239.81 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | 1INCH | 419.49982512 | $424.95 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028463169083 | $0.84 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51114998474 | $3.62 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.415776718353 | $2.42 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018319825301 | $1.34 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355665177769999 | $0.36 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36451258369 | $2.20 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01312453933 | $0.99 |
| MARIUSZ OLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.53261265999999 | $1.86 |
| MARIUSZ ONICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016781303478 | $0.50 |
| MARIUSZ ONICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3372708625194 | $0.39 |
| MARIUSZ ONICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0336726036 | $6.30 |
| MARIUSZ ONICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5499424036 | $6.11 |
| MARIUSZ ONICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059349803412 | $0.43 |
| MARIUSZ ONICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028486893036 | $0.00 |
| MARIUSZ OSTASZEWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($19.86) |
| MARIUSZ OSTASZEWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.100091) | ($313.68) |
| MARIUSZ OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001688355892 | $5.03 |
| MARIUSZ OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40862151811756 | $4.03 |
| MARIUSZ PANTLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58827088604 | $3.80 |
| MARIUSZ PANTLINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015978805912 | $0.02 |
| MARIUSZ PEŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052611971107 | $1.56 |
| MARIUSZ PEŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3664876551558 | $41.39 |
| MARIUSZ PEŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0512385677 | $1.63 |
| MARIUSZ PIANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003580572132 | $0.00 |
| MARIUSZ PIETRUCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010539390338 | $0.31 |
| MARIUSZ PIETRUCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020246300076 | $0.02 |
| MARIUSZ PIOTR JEZIERSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.20267472 | $20.36 |
| MARIUSZ PIOTR JEZIERSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.91) |
| MARIUSZ PIOTR JEZIERSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000027) | ($0.97) |
| MARIUSZ PIOTR JEZIERSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (3.864438) | ($369.41) |
| MARIUSZ PIOTR JEZIERSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001256) | ($45.11) |
| MARIUSZ PIOTR JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283304907 | $50.00 |
| MARIUSZ PIOTR JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266592063052254 | $0.54 |
| MARIUSZ PIOTR SZCZOTKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DASH | 7.518935 | $408.32 |
| MARIUSZ PIOTR SZCZOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002444990433 | |
| MARIUSZ PIOTR SZCZOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009688208585 | $0.44 |
| MARIUSZ PLASKOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000447594508786909 | $0.00 |
| MARIUSZ POKOJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000048415963221 | $0.00 |
| MARIUSZ PRZYDRÓŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129106794616 | $0.15 |
| MARIUSZ PRZYDRÓŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22805038874 | $2.53 |
| MARIUSZ PRZYDRÓŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6198083233 | $0.38 |
| MARIUSZ PRZYDRÓŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011485959876 | $0.84 |
| MARIUSZ PRZYDRÓŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00066293021491 | $0.00 |
| MARIUSZ PRZYDRÓŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039096092662 | $0.01 |
| MARIUSZ PRZYDRÓŻNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000373098637 | $0.02 |
| MARIUSZ PRZYIMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3886364388784 | $29.62 |
| MARIUSZ PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102845269 | $0.00 |
| MARIUSZ PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010884455111 | $0.00 |
| MARIUSZ PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039209472706 | $0.00 |
| MARIUSZ PULKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.20) |
| MARIUSZ PULKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.09) | ($458.03) |
| MARIUSZ PULKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.00033 | $0.99 |
| MARIUSZ PULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004606353415 | $150.00 |
| MARIUSZ PULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8428575013692 | $2.05 |
| MARIUSZ RADUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292104088398575 | $0.03 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.10255) | ($7.99) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 7.965 | $7.99 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (7.99) | ($7.99) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | LPT | 0.3448 | $7.99 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | AVAX | (0.19145) | ($15.00) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 14.935 | $15.00 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.004564 | $14.00 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005688) | ($17.45) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LPT | (0.3446) | ($8.93) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 8.94 | $8.93 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (9.87) | ($9.87) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 1.8 | $9.87 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | AVAX | (0.45397) | ($33.73) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 33.683 | $33.73 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (33.69) | ($33.69) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 6.148 | $33.69 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (7.948) | ($37.23) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 36.87 | $37.23 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.012521 | $35.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1.87) | ($1.87) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SUSHI | 0.7317 | $1.87 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.012283) | ($34.01) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 33.861 | $34.01 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (33.86) | ($33.86) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ZRX | 48.29 | $33.86 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ZRX | (48.28) | ($38.45) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 38.199 | $38.45 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SUSHI | (0.697) | ($1.80) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1.795 | $1.80 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (39.9) | ($39.90) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 2.5819 | $39.90 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (2.5817) | ($37.39) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 37.38 | $37.39 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (37.4) | ($37.40) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 0.62714 | $37.40 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.62793) | ($19.58) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20.405 | $19.58 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.48) | ($20.48) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006874 | $20.48 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00069) | ($21.43) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 36.393 | $21.43 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (36.393) | ($19.10) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 19.018 | $19.10 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 35.455 | $19.00 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (35.465) | ($16.40) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 16.324 | $16.40 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (16.34) | ($16.34) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | KNC | 8.539 | $16.34 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | KNC | (8.539) | ($16.34) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 16.201 | $16.34 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (16.2) | ($16.20) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.009145 | $16.20 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.009383) | ($16.90) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 16.815 | $16.90 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (16.8) | ($16.80) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.008563 | $16.80 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.008545) | ($13.00) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12.931 | $13.00 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (12.95) | ($12.95) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 24.081 | $12.95 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (25.299) | ($13.65) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 13.582 | $13.65 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (13.58) | ($13.58) |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.008805 | $13.58 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000512552408495 | $0.02 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0944114178131839 | $0.08 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001979497112 | $0.02 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017402564355 | $0.02 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04687079346128 | $0.02 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000517943942806 | $0.00 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02314803439141 | $0.12 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020142691427843 | $0.13 |
| MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002528997108225 | $0.00 |
| MARIUSZ SIDOROWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.34331242 | $146.97 |
| MARIUSZ SIDOROWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.721041) | ($303.18) |
| MARIUSZ SIDOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079343151561 | $0.02 |
| MARIUSZ SIDOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149350089419999 | $0.17 |
| MARIUSZ SIDOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019926894832 | $0.00 |
| MARIUSZ SIDOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000035340452 17 | $0.00 |
| MARIUSZ SIDOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009809104449927 | $0.41 |
| MARIUSZ SIDOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0031474932736 | $0.00 |
| MARIUSZ SIERACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040917002519 | $1.21 |
| MARIUSZ SIERACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370727302139999 | $0.04 |
| MARIUSZ SIERACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26090772002 | $0.26 |
| MARIUSZ SITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00577447348539999 | $10.76 |
| MARIUSZ SITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027486327647 | $0.03 |
| MARIUSZ SITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073442325531 | $14.33 |
| MARIUSZ SKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443578118589999 | $136.39 |
| MARIUSZ SKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.085209703 | $14.34 |
| MARIUSZ SKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.07393835359999 | $3.19 |
| MARIUSZ SKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46733563756 | $5.19 |
| MARIUSZ SKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057377866164 | $0.35 |
| MARIUSZ SKOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18814924697 | $0.34 |
| MARIUSZ SLEDZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.2 | $463.79 |
| MARIUSZ SLEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171978794265102 | $50.30 |
| MARIUSZ SLEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011226955331 | $3.20 |
| MARIUSZ SLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02024816856732 | $0.02 |
| MARIUSZ ŚLUSARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024225584479 | $0.00 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273447233) | ($11.28) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01388504 | $501.45 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01726722684) | ($627.99) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01726722684 | $627.99 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.02500082002) | ($909.25) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01813492 | $571.15 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01856819036) | ($583.73) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.968794244) | ($1,471.55) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.968794244 | $1,471.55 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,513.148821 | $1,513.15 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 44.150110375 | $2,009.71 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0115289 | $1,996.79 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.398591213) | ($792.68) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.217905715) | ($433.35) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02084097 | $590.47 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.004235 | $120.97 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02910777272) | ($837.08) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003818809669) | ($11.28) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (25.968794243) | ($1,289.18) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.225118648) | ($2,156.87) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.225118648 | $2,156.87 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (44.225118648) | ($1,963.79) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008662545296) | ($2.50) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009790265524) | ($30.08) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01539048032) | ($29.84) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00820944) | ($14.92) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8510628058) | ($1,049.99) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04899538119) | ($60.45) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01209330209) | ($14.92) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.7700232649) | ($950.01) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.612768167 | $1,989.74 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.398591213 | $491.76 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8105430354) | ($1,000.00) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006046651044) | ($7.46) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7877760765 | $971.91 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.217905715 | $268.84 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02449769059) | ($30.22) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009202140628) | ($11.28) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0768603874 | $1,479.90 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01856819036 | $357.52 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001757524834) | ($33.84) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002389859833) | ($46.02) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05909743846) | ($1,137.88) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01880703112) | ($362.12) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00104285383) | ($1.25) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01413316553) | ($15.04) |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012277880638864 | $3.93 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270926491734199 | $3.12 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04097243403 | $0.04 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.181894024282 | $0.24 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00425213856959999 | $0.00 |
| MARIUSZ SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.218378640077999 | $15.60 |
| MARIUSZ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.775962791013 | $3.82 |
| MARIUSZ SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.15902516336 | $21.02 |
| MARIUSZ SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2424686051 | $1.41 |
| MARIUSZ STACHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086211224149 | $0.00 |
| MARIUSZ STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121717450797851 | $0.01 |
| MARIUSZ ŚWIENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030344704939 | $0.01 |
| MARIUSZ ŚWIENTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000098883054793 | $0.00 |
| MARIUSZ SZIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023973761724 | $0.71 |
| MARIUSZ SZIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045449273982 | $0.05 |
| MARIUSZ SZIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092716064219 | $0.01 |
| MARIUSZ SZYMOWIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 866.701578076 | $870.57 |
| MARIUSZ TOCZKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,340.0) | ($1,340.00) |
| MARIUSZ TOCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022152507991 | $0.64 |
| MARIUSZ TOCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69856980092 | $5.66 |
| MARIUSZ TOCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.946140186 | $15.95 |
| MARIUSZ TOCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.080491874524 | $5.08 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 1,704.387042 | $882.10 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 261.2566 | $349.95 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 9.67986684 | $98.41 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 1.26141575 | $88.73 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 1.24834993 | $30.08 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $301.35 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240833444142419 | $50.12 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06214331096299 | $1.55 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9423307428 | $1.54 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.53255026599999 | $3.33 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0806850323699999 | $0.62 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021118584277 | $0.11 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.943390686399999 | $0.97 |
| MARIUSZ TONKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026790471405 | $0.04 |
| MARIUSZ WALCZAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.95669523 | $101.38 |
| MARIUSZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029939297606 | $8.57 |
| MARIUSZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021228327892 | $1.53 |
| MARIUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254964981819999 | $77.28 |
| MARIUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15440982376 | $313.57 |
| MARIUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032971141838 | $0.03 |
| MARIUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032972489834 | $0.00 |
| MARIUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038287192351 | $0.00 |
| MARIUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005055214509 | $0.07 |
| MARIUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018693561427 | $0.00 |
| MARIUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015915670536 | $0.02 |
| MARIUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008599696213 | $0.00 |
| MARIUSZ WILKANIEC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001597) | ($65.99) |
| MARIUSZ WILKANIEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 65.695 | $65.99 |
| MARIUSZ WILKANIEC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (8.731) | ($18.73) |
| MARIUSZ WILKANIEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 18.744 | $18.73 |
| MARIUSZ WILKANIEC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BCH | (0.12403) | ($40.68) |
| MARIUSZ WILKANIEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 40.453 | $40.68 |
| MARIUSZ WILKANIEC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (334.89) | ($334.89) |
| MARIUSZ WILKANIEC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.626889) | ($64.75) |
| MARIUSZ WILKANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618290613526538 | $1.20 |
| MARIUSZ WINIARCZYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.24701 | $435.50 |
| MARIUSZ WINIARCZYK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24701) | ($443.21) |
| MARIUSZ WINIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7853438240521 | $22.56 |
| MARIUSZ WISNIEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (621.0) | ($621.00) |
| MARIUSZ WISNIEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 824.592 | $621.00 |
| MARIUSZ WISNIEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SGB | 100.0 | $3.82 |
| MARIUSZ WISNIEWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARIUSZ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7905562756189 | $27.07 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.36 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1,660.49829202 | $2,250.15 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 60.34 | $143.91 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 29.21 | $69.79 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 39.9 | $95.08 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BSV | 0.5863 | $36.20 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.28) |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,665.451978482) | ($1,072.85) |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BSV | 1.50262594 | $74.82 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BSV | 1.42370791 | $69.85 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SGB | 1,512.58722853 | $53.50 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000806452695149999 | $0.24 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.091653969978 | $2.94 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.742390214219 | $6.92 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.329283122719999 | $0.33 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.127340435 | $0.18 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4210101973 | $0.53 |
| MARIUSZ WITULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0007843145223 | $0.06 |
| MARIUSZ WLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7908837599 | $6.99 |
| MARIUSZ WOJCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020824820223 | $0.05 |
| MARIUSZ WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109780850692 | $0.32 |
| MARIUSZ WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98327553049999 | $2.31 |
| MARIUSZ WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090500572091 | $0.18 |
| MARIUSZ WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015636947748 | $0.01 |
| MARIUSZ WYLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020502237014 | $6.07 |
| MARIUSZ WYLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128060940154 | $0.01 |
| MARIUSZ WYLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2369586611 | $4.24 |
| MARIUSZ ZAGÓRSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIUSZ ZAGÓRSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| MARIUSZ ZAGÓRSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| MARIUSZ ZAGÓRSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002496) | ($75.89) |
| MARIUSZ ZAGÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22709969704248 | $6.31 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002824084815 | $0.00 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5040770072 | $2.92 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044059167148 | $87.51 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071597861966 | $0.07 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08601683188 | $0.09 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010184026415 | $0.01 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020147452284 | $2.21 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0879931813279999 | $0.54 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024795404937 | $0.19 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.14163429231 | $0.08 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.044254475902 | $0.04 |
| MARIUSZ ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06548147094 | $121.99 |
| MARIUSZ ZAJDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.78343390759 | $32.86 |
| MARIUSZ ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.85730424629 | $133.93 |
| MARIUSZ ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031539667498 | $0.01 |
| MARIUSZ ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0622509615605798 | $0.07 |
| MARIUSZ ZALEWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.01006961205) | ($400.00) |
| MARIUSZ ZALEWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MARIUSZ ZALEWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARIUSZ ZALEWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.002512 | $100.00 |
| MARIUSZ ZALEWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002728094245) | ($0.08) |
| MARIUSZ ZALEWSKI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000003845831855) | ($0.08) |
| MARIUSZ ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33134101238745 | $3.60 |
| MARIUSZ ZAWADZKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1602339) | ($4,698.06) |
| MARIUSZ ZAWADZKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (59.50488742) | ($3,814.95) |
| MARIUSZ ZAWADZKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09029603) | ($2,651.81) |
| MARIUSZ ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012972574409805 | $46.86 |
| MARIUSZ ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.146110552844755 | $12.76 |
| MARIUSZ ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83157706346 | $0.83 |
| MARIUSZ ZUGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102391903635 | $0.00 |
| MARIUSZ ZYGMUNT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0382) | ($354.98) |
| MARIUSZ ZYGMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128903188285229 | $50.01 |
| MARIUSZ ZYGMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45434327807468 | $2.15 |
| MARIUSZ ZYGMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009279949406 | $0.35 |
| MARIVEL DEALAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59909159003 | $2.85 |
| MARIVEL RIOJAS ALFARO TIERNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.227893 | $694.65 |
| MARIVEL RIOJAS ALFARO TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013666750797491 | $50.39 |
| MARIVEL RIOJAS ALFARO TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155445878755 | $29.32 |
| MARIVEL RIOJAS ALFARO TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.19938205959999 | $2.64 |
| MARIVGENIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020031674421 | $0.59 |
| MARIVGENIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2234467936 | $455.01 |
| MARIVGENIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4383007312 | $8.28 |
| MARIVGENIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9607613365 | $10.12 |
| MARIVGENIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015239756979 | $1.15 |
| MARIVGENIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01792128243 | $0.42 |
| MARIVIC ARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018827863681 | $0.01 |
| MARIVIC ARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065875355234 | $0.00 |
| MARIVIC ARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015501652938 | $0.00 |
| MARIVIC ARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000522007657789999 | $0.00 |
| MARIVIC MARTINQUILLA COMEDIERO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1046538 | $279.07 |
| MARIVIC MARTINQUILLA COMEDIERO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03883848 | $1,394.88 |
| MARIVIC MARTINQUILLA COMEDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202624923119 | $60.99 |
| MARIVIC MARTINQUILLA COMEDIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104195568825 | $1.61 |
| MARIVIC SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265422286905089 | $0.03 |
| MARIVIC SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014343789913 | $0.00 |
| MARIVIC USON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313958449829821 | $0.29 |
| MARIVIC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035186944931 | $0.01 |
| MARIVIC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023754516968 | $0.00 |
| MARIVIC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108814933927 | $0.00 |
| MARIVIC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084884045413 | $0.01 |
| MARIVIC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030111561684 | $0.00 |
| MARIYA ALEKSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027015014321 | $0.00 |
| MARIYA ALEKSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062474746028 | $0.01 |
| MARIYA ALEKSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098613004586 | $0.00 |
| MARIYA ALEKSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041416714538 | $0.00 |
| MARIYA ALEKSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128685564141 | $0.00 |
| MARIYA ANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490009765455348 | $0.47 |
| MARIYA APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001963309751999 | $0.58 |
| MARIYA APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.10317065489999 | $7.10 |
| MARIYA GANCHEVA YORDANOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $411.77 |
| MARIYA GANCHEVA YORDANOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014023) | ($420.79) |
| MARIYA GANCHEVA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237959020515289 | $0.71 |
| MARIYA GILYADOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07923700144) | ($2,399.38) |
| MARIYA GILYADOVA | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07923700144 | $2,399.38 |
| MARIYA GILYADOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (33.975177208) | ($817.10) |
| MARIYA GILYADOVA | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 33.975177208 | $817.10 |
| MARIYA GILYADOVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | AVAX | (34.670651) | ($849.00) |
| MARIYA GILYADOVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.079237) | ($2,383.73) |
| MARIYA GILYADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080341598194547 | $27.17 |
| MARIYA GILYADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01754390519707 | $34.93 |
| MARIYA GILYADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000919791585269999 | $0.00 |
| MARIYA GILYADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000026871809258 | $0.00 |
| MARIYA GLADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002047173783 | $0.61 |
| MARIYA GLADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.475019914007 | $7.65 |
| MARIYA KALNYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127155445085999 | $0.38 |
| MARIYA KALNYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025482975175 | $0.50 |
| MARIYA KARABOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.55) |
| MARIYA KARABOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198141) | ($387.19) |
| MARIYA KARABOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079857) | ($23.97) |
| MARIYA KARABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007161857022487 | $0.25 |
| MARIYA KARABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017011438238447 | $4.13 |
| MARIYA KOZHUHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022776299058 | $0.01 |
| MARIYA KOZHUHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000090175888786 | $0.00 |
| MARIYA MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142714162425 | $4.22 |
| MARIYA MENCHSHIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032254596822 | $9.55 |
| MARIYA MENCHSHIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8410532494 | $5.69 |
| MARIYA MENCHSHIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.601305117 | $4.60 |
| MARIYA NEDYALKOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02098084) | ($643.20) |
| MARIYA NEDYALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177445188904269 | $6.13 |
| MARIYA NEDYALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00706398395727999 | $0.01 |
| MARIYA NEIMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | OMG | 162.650600352 | $401.75 |
| MARIYA NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494200530010979 | $100.27 |
| MARIYA NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.117920995394 | $0.26 |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00349514) | ($100.00) |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00349514 | $100.00 |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.282649777) | ($143.12) |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 16.282649777 | $143.12 |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2308081095) | ($6,582.52) |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2308081095 | $6,582.52 |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.954516201) | ($5,678.89) |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.954516201 | $5,678.89 |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00349514) | ($99.33) |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.052278) | ($99.99) |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.902238201) | ($5,623.23) |
| MARIYA ONISKO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2308081) | ($6,585.42) |
| MARIYA ONISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009833236943014 | $37.09 |
| MARIYA ONISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014618265435172 | $40.43 |
| MARIYA ONISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133491089005929 | $2.08 |
| MARIYA PAK | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 1.248651276 | $25,995.86 |
| MARIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074936115438 | $219.36 |
| MARIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064827028815 | $0.13 |
| MARIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028298478841 | $0.03 |
| MARIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088726422979 | $3.51 |
| MARIYA PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7402775897727 | $18.14 |
| MARIYA PETROVA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066754736182 | $0.21 |
| MARIYA ROSKOSHNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007667422162082 | $0.01 |
| MARIYA SPASOVA GOVEDARSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.32722336) | ($332.06) |
| MARIYA SPASOVA GOVEDARSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00131486) | ($50.64) |
| MARIYA SPASOVA GOVEDARSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001668374252) | ($4.72) |
| MARIYA SPASOVA GOVEDARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013151845720789 | $50.01 |
| MARIYA SPASOVA GOVEDARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000597626295262899 | $0.02 |
| MARIYA SPASOVA GOVEDARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039112907923052 | $0.41 |
| MARIYA STOIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077764765327 | $241.09 |
| MARIYA STOIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1166794052 | $236.28 |
| MARIYA STOIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00077232637 | $1.00 |
| MARIYA STOIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13614510437 | $0.11 |
| MARIYA STOIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103322930296 | $0.01 |
| MARIYA STOIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020678097969 | $0.02 |
| MARIYA SVIRIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001192845061 | $0.00 |
| MARIYA SVIRIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0008191577126 | $0.00 |
| MARIYA TIMOFEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158539206693 | $0.05 |
| MARIYA TUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 22.4 | $412.33 |
| MARIYA TUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (22.4) | ($235.84) |
| MARIYA TUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($53.89) |
| MARIYA TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693025602 | $50.00 |
| MARIYA TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45329928588677 | $2.61 |
| MARIYAH MASALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016653937941 | $0.00 |
| MARIYAH MASALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059293246802 | $0.00 |
| MARIYAH MASALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017542665995 | $0.00 |
| MARIYAH MASALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021384427499 | $0.01 |
| MARIYAM SULTANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.06733276 | $2,020.08 |
| MARIYAM SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2675620453599 | $14.93 |
| MARIYAMMA THEKKUMTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568852613586 | $2.69 |
| MARIYAMMA THEKKUMTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010592742258843 | $0.00 |
| MARIYAN ASENOV MAGDALINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025315715174 | $0.08 |
| MARIYAN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021530602188 | $6.37 |
| MARIYAN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140950771722 | $0.19 |
| MARIYAN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57682476548 | $0.36 |
| MARIYAN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088379994092 | $0.98 |
| MARIYAN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.207609133109999 | $0.03 |
| MARIYAN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005946338372 | $0.00 |
| MARIYAN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007024957701 | $0.03 |
| MARIYAN ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08291356523 | $0.03 |
| MARIYAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461463111 | $0.49 |
| MARIYAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7832044983 | $3.24 |
| MARIYAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008280181083 | $0.00 |
| MARIYAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535108789754099 | $0.01 |
| MARIYAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128125398779 | $0.00 |
| MARIYAN TODOROV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 7.5 | $16.65 |
| MARIYAN TODOROV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 446.9135 | $988.43 |
| MARIYAN TODOROV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1395 | $428.10 |
| MARIYAN TODOROV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (25.432204) | ($355.09) |
| MARIYAN TODOROV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01059799 | $437.00 |
| MARIYAN TODOROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.80) |
| MARIYAN TODOROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (461.8041) | ($360.53) |
| MARIYAN TODOROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000317) | ($9.99) |
| MARIYAN TODOROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005072) | ($10.01) |
| MARIYAN TODOROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.772075) | ($1,522.50) |
| MARIYAN TODOROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079779) | ($2,517.05) |
| MARIYAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231999839087844 | $72.66 |
| MARIYAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0466083427772 | $4.07 |
| MARIYAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00605836710345429 | $14.59 |
| MARIYAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000153848299999999 | $0.00 |
| MARIYAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006927545179217 | $0.10 |
| MARIYAN VESELINOV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023832890389 | $0.05 |
| MARIYAN VIDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222895395908 | $0.02 |
| MARIYAN YANKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.755427286001 | $2.80 |
| MARIYAN ZAREV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00985335 | $297.16 |
| MARIYAN ZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045925642338 | $13.18 |
| MARIYAN ZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105314891542999 | $2.06 |
| MARIZ DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11035422484225 | $1.15 |
| MARIZ ISABEL JAUREGUY SORIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00158697 | $50.31 |
| MARIZ ISABEL JAUREGUY SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003998129071 | $11.77 |
| MARIZA DACORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026209531801 | $79.51 |
| MARIZA DACORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120389194993 | $243.88 |
| MARIZA DACORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6160243122 | $3.66 |
| MARIZA DACORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014454930538 | $0.00 |
| MARIZA HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036877825957 | $10.92 |
| MARIZA HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037736434548 | $7.36 |
| MARIZA HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0503323466 | $5.05 |
| MARIZA MAMEDE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047092890768 | $0.00 |
| MARIZA MAMEDE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023710506629 | $0.00 |
| MARIZA MAMEDE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.225558112156099 | $0.23 |
| MARIZA MAMEDE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004726493607 | $0.02 |
| MARIZA PAGKAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.963860339) | ($3,804.33) |
| MARIZA PAGKAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7290721797991 | $5.67 |
| MARIZA PAGKAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008083828509 | $23.63 |
| MARIZA REBMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003508942743) | ($14.48) |
| MARIZA REBMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00056295) | ($17.00) |
| MARIZA REBMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00056295 | $17.00 |
| MARIZA REBMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002781642391) | ($0.84) |
| MARIZA REBMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004800283479) | ($14.48) |
| MARIZA REBMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 598.0 | $598.00 |
| MARIZA REBMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.38) | ($0.38) |
| MARIZA REBMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| MARIZA REBMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.05517785533 | $1,694.35 |
| MARIZA REBMANN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.6) | ($14.60) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARIZA REBMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086503538839 | $23.32 |
| MARIZA REBMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1511795208 | $8.05 |
| MARIZA REBMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043043266047 | $0.00 |
| MARIZA REBMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25890942709 | $0.40 |
| MARIZEL DELAS PENAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004021613768) | ($1.66) |
| MARIZEL DELAS PENAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005627324959) | ($1.66) |
| MARIZEL DELAS PENAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.242977204) | ($2,592.08) |
| MARIZEL DELAS PENAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007413984482) | ($1.67) |
| MARIZEL DELAS PENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368712275249999 | $112.93 |
| MARIZEL DELAS PENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022541632953297 | $51.00 |
| MARIZEL DELAS PENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026891411994 | $0.03 |
| MARIZEL DELAS PENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9954434884 | $33.29 |
| MARJA BROEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.96157350916 | $76.78 |
| MARJA FRANKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016057060714 | $0.48 |
| MARJA HEISTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001635542129 | $0.48 |
| MARJA HEISTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 109.485863572 | $109.49 |
| MARJA MONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4133573415461 | $0.40 |
| MARJA MONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022819977111 | $44.53 |
| MARJAN ALSADAT EFTEKHAR AFZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046163270991 | $142.05 |
| MARJAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013433521714 | $0.00 |
| MARJAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023840239356 | $0.00 |
| MARJAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000217618744469999 | $0.00 |
| MARJAN ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0808949903461999 | $0.00 |
| MARJAN BEKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,964.580932982) | ($1,561.03) |
| MARJAN BEKIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,964.580932982 | $1,561.03 |
| MARJAN BEKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.885382608) | ($66.09) |
| MARJAN BEKIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.885382608 | $66.09 |
| MARJAN BEKIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (26.885382608) | ($72.59) |
| MARJAN BEKIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (2,964.580932) | ($1,625.81) |
| MARJAN BEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.892971862849 | $8.92 |
| MARJAN BEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.326272325064499 | $1.61 |
| MARJAN BRANDUŠANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128778045372 | $0.38 |
| MARJAN BRANDUŠANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.430762352 | $108.89 |
| MARJAN DROZG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039660123706 | $0.12 |
| MARJAN GAZICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034004130562 | $1.01 |
| MARJAN GAZICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095065236713 | $0.00 |
| MARJAN GAZICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072450066421 | $0.81 |
| MARJAN GAZICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3904056686 | $0.10 |
| MARJAN JAKOFCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018353106528 | $0.54 |
| MARJAN JAKOFCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3697507018 | $2.76 |
| MARJAN JEFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002923331922 | $0.00 |
| MARJAN JEFREMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014422256142 | $0.00 |
| MARJAN KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016353065896 | $48.62 |
| MARJAN KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037158381148 | $0.00 |
| MARJAN KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242480537419999 | $46.91 |
| MARJAN KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002034867161 | $0.00 |
| MARJAN KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038825637750999 | $0.00 |
| MARJAN KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054425960545 | $0.00 |
| MARJAN KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012315516276 | $0.00 |
| MARJAN MARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024801156154 | $75.10 |
| MARJAN MARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040448413396 | $80.11 |
| MARJAN MARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60562349294 | $0.61 |
| MARJAN MARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.736192027 | $4.55 |
| MARJAN MARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63420867592 | $7.05 |
| MARJAN MARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.810055733 | $47.18 |
| MARJAN MARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10233129397 | $4.05 |
| MARJAN MARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018910101629 | $6.02 |
| MARJAN MARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07418384224 | $4.22 |
| MARJAN METHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024074026794 | $0.01 |
| MARJAN METHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042964638847 | $0.00 |
| MARJAN METHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011770214792 | $0.01 |
| MARJAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016570482578 | $4.90 |
| MARJAN POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000145042269309999 | $0.00 |
| MARJAN SMOGAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019577350021 | $0.02 |
| MARJAN SMOGAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100612533882 | $0.00 |
| MARJAN SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099546587237 | $2.95 |
| MARJAN TALLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.437294045) | ($7,433.00) |
| MARJAN TALLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.437294045 | $7,433.00 |
| MARJAN TALLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.42748611) | ($247,372.00) |
| MARJAN TALLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.42748611 | $247,372.00 |
| MARJAN TALLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.437) | ($6,394.21) |
| MARJAN TALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0248013138364819 | $849.88 |
| MARJAN TALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6431806112 | $4.25 |
| MARJAN TALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382954151084709 | $90.03 |
| MARJAN TALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122241714584 | $0.01 |
| MARJAN TALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038874697778 | $0.02 |
| MARJAN VELICKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.735964979686 | $3.79 |
| MARJAN WICHGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020343017528 | $61.13 |
| MARJAN WICHGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015005223992 | $0.00 |
| MARJAN WICHGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172766391959999 | $33.71 |
| MARJAN WICHGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.428500205 | $21.43 |
| MARJAN WICHGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47188080493 | $4.17 |
| MARJAN ŽAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.837295885819 | $6.06 |
| MARJAN ZDRAVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1893259121025 | $12.24 |
| MARJAN ZDRAVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14333506568 | $1.01 |
| MARJANA BOURENNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0391426599779 | $1.05 |
| MARJANNEKE KORENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096185109444 | $295.41 |
| MARJANNEKE KORENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 492.556847584 | $492.56 |
| MARJERIE CAPISTRANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09550043876 | $188.89 |
| MARJERIE CAPISTRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52335429581859 | $1.11 |
| MARJETA KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058194972825 | $0.14 |
| MARJETA KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180833511597 | $0.23 |
| MARJETA KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7945268246 | $7.79 |
| MARJETICA JURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043017138169999 | $0.00 |
| MARJETICA JURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7965565366999 | $11.80 |
| MARJETKA SUTAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.9998 | $76,593.41 |
| MARJETKA SUTAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (3.011716) | ($88,060.12) |
| MARJETKA SUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007275398697485 | $248.78 |
| MARJO KRIIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1331553774805 | $31.60 |
| MARJO LANGBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152394378101999 | $0.45 |
| MARJO LANGBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1961389269 | $7.20 |
| MARJO LEBBE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.686388) | ($4,981.29) |
| MARJO LEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144726311676 | $42.84 |
| MARJO LEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023618716443496 | $55.95 |
| MARJOLEIN AGTEREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039236249341 | $11.61 |
| MARJOLEIN DE SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.929909241602 | $12.67 |
| MARJOLEIN HENDRIKX | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00030482 | $9.65 |
| MARJOLEIN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060796456099 | $177.62 |
| MARJOLEIN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074747139986 | $14.58 |
| MARJOLEIN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8204136789 | $3.03 |
| MARJOLEIN HOUTTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000072154114 | $0.00 |
| MARJOLEIN HOUTTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7707111364 | $2.06 |
| MARJOLEIN HOUTTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.823119059 | $193.82 |
| MARJOLEIN HUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258324586299999 | $0.01 |
| MARJOLEIN PERSONS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.11978149 | $8.12 |
| MARJOLEIN PERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239135627340723 | $0.02 |
| MARJOLEIN VAN ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011029689661 | $0.00 |
| MARJOLEIN VAN ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107165342994432 | $0.00 |
| MARJOLEIN VAN ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120118463848 | $0.00 |
| MARJOLEIN VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485211875011999 | $0.48 |
| MARJOLEIN VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078040077956 | $15.23 |
| MARJOLIN LEPRÊTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021530049283 | $0.00 |
| MARJOLIN LEPRÊTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000415247324219999 | $0.00 |
| MARJON DUINE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 27,002.87 | $27,002.87 |
| MARJON DUINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.16015998) | ($33,412.61) |
| MARJON DUINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (85,786.591271) | ($85,786.59) |
| MARJON DUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077352776350532 | $271.49 |
| MARJON DUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123771011888099 | $0.03 |
| MARJON DUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022890280816 | $0.04 |
| MARJON DUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 953.069773224699 | $953.07 |
| MARJON HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021643141264 | $651.64 |
| MARJON HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15511539898 | $0.18 |
| MARJON HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21148062521 | $430.49 |
| MARJON HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4883884841 | $72.11 |
| MARJON HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 345.841297344 | $165.26 |
| MARJON HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.32169185807 | $35.32 |
| MARJON HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032032246101 | $10.19 |
| MARJORIE COPPEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.287323 | $8,286.97 |
| MARJORIE COPPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035844747173 | $79.88 |
| MARJORIE DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016026846261 | $0.47 |
| MARJORIE DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03535354634 | $69.67 |
| MARJORIE DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7108615849 | $8.71 |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003073338786) | ($1.24) |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004258943782) | ($1.30) |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.054319) | ($1,549.42) |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,546.836 | $1,549.42 |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.446637004 | $2,220.96 |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.650723) | ($1,000.00) |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0350225 | $1,000.00 |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.997962) | ($1,432.91) |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,431.054 | $1,432.91 |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126295484061 | $38.16 |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020902935288104 | $4.71 |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24848096994589 | $7.25 |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.85875959569999 | $7.82 |
| MARJORIE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21978427684 | $2.44 |
| MARJORIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063435744186 | $18.78 |
| MARJORIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015154120561 | $0.02 |
| MARJORIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021938491201 | $4.28 |
| MARJORIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.028614528 | $1.03 |
| MARJORIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034481704748 | $2.52 |
| MARJORIE FLACCAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009068346305 | $0.18 |
| MARJORIE FLACCAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.156874256559999 | $0.16 |
| MARJORIE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025605702664 | $774.57 |
| MARJORIE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.833260258389999 | $1,669.65 |
| MARJORIE FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.357270321999 | $149.33 |
| MARJORIE G GUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114221070296999 | $348.28 |
| MARJORIE G GUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18596858332 | $378.23 |
| MARJORIE G GUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00191514471689999 | $0.00 |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (103.1814) | ($213.58) |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1,116.279069767) | ($2,400.00) |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 600.0 | $600.00 |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $205.00 |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (845.8706) | ($645.95) |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 605.442091 | $605.44 |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,116.279069767 | $847.89 |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662895925 | $50.00 |
| MARJORIE GARCIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 413.721659876632 | $460.20 |
| MARJORIE GERLACH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.201673782 | $399.63 |
| MARJORIE GERLACH | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETH | 0.200461706 | $242.60 |
| MARJORIE GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128817685134 | $0.38 |
| MARJORIE GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021093713224 | $41.16 |
| MARJORIE HARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019270434631 | $0.00 |
| MARJORIE J FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113629023604 | $22.17 |
| MARJORIE J FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028063529725 | $2.12 |
| MARJORIE J FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.99026949529999 | $2.12 |
| MARJORIE LANTICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134675887483083 | $0.02 |
| MARJORIE LANTICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086570742031 | $0.01 |
| MARJORIE LOZANO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000746994989735999 | $0.00 |
| MARJORIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005249442548 | $0.00 |
| MARJORIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708555959191999 | $0.01 |
| MARJORIE NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069586829538 | $2.06 |
| MARJORIE NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3563734485 | $1.08 |
| MARJORIE NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14484172943 | $0.72 |
| MARJORIE NICOLS GONZÁLEZ ATENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84216507541 | $4.85 |
| MARJORIE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320981298179999 | $0.95 |
| MARJORIE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122175419359999 | $0.01 |
| MARJORIE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033136512321 | $0.98 |
| MARJORIE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.77896575089999 | $0.85 |
| MARJORIE SU YIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42261637783 | $3.92 |
| MARJORIE TANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00838125 | $255.08 |
| MARJORIE TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172093202921 | $4.74 |
| MARJORIE TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.55258110092 | $10.79 |
| MARJORIE TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4753496184169 | $0.46 |
| MARJORIE VILLAFLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568348457885 | $0.55 |
| MARJORIE VIRGINIA HATTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45830962022169 | $2.54 |
| MARJORIE VIRGINIA HATTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4145260828 | $0.15 |
| MARJORIE WOOLF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0573935) | ($1,653.11) |
| MARJORIE WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2274827062025 | $21.50 |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001920780306) | ($5.92) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001026135428) | ($2.96) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007696015708) | ($2.22) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002604424966) | ($7.40) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002627514613) | ($7.40) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.00989239528) | ($20.05) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1441402636 | $308.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1098997526) | ($222.30) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.03424051092) | ($68.30) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.014857442) | ($1.67) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5997582133) | ($1,000.00) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01330263717) | ($22.18) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.7470291903 | $1,245.55 |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01839182551) | ($30.67) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002653631285) | ($6.65) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01197126895) | ($300.00) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01465058358 | $367.14 |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003670989625) | ($9.20) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3264346804) | ($400.00) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01008266958) | ($12.35) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009654305673) | ($11.83) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3954987788 | $484.63 |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00102770059) | ($23.67) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0010728595) | ($24.71) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03473428274) | ($800.00) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04163156057 | $958.86 |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009643058997) | ($22.18) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04347637059) | ($1,000.00) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05408621342 | $1,244.04 |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001333220295) | ($30.67) |
| MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4584247788841 | $2.72 |
| MAR-JUN DIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02069146235163 | $0.02 |
| MAR-JUN DIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.219017207119999 | $0.01 |
| MARJUT GREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083111321562 | $257.08 |
| MARJUT GREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9563045568 | $2.28 |
| MARJUT GREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119384433370999 | $241.82 |
| MARJUT GREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46624826237 | $0.47 |
| MARK A FARAG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.81145175 | $1,587.49 |
| MARK A FARAG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.81145175) | ($1,480.88) |
| MARK A FARAG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.81145175 | $1,480.88 |
| MARK A FARAG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.11313421 | $3,452.24 |
| MARK A FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367965762849999 | $122.63 |
| MARK A FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4916400333799 | $100.84 |
| MARK A FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060017549499 | $117.81 |
| MARK A FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17562436457 | $0.18 |
| MARK A FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0466311709999 | $14.31 |
| MARK A FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.558369319 | $50.58 |
| MARK A FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.955941818 | $32.85 |
| MARK A FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.357832583149999 | $21.39 |
| MARK A FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8316209867 | $0.83 |
| MARK A FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149333164317999 | $5.91 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00252346 | $0.36 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00046173 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00044515 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00046737 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00048084 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.001366 | $0.21 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00035585 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00390142 | $0.61 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00041683 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.01150864 | $1.89 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00041599 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00038897 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00042599 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00063546 | $0.10 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00045503 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00071176 | $0.12 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00245175 | $0.36 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00045213 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00045213 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00052138 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00047302 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.000617 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00131333 | $0.16 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00048787 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00233388 | $0.28 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.04097384 | $5.47 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0005192 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00050311 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00057672 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00055904 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00170794 | $0.16 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00068953 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00073838 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00208333 | $0.19 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00066429 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00083719 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00068517 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00074705 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00067174 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00220279 | $0.23 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00052618 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00104139 | $0.11 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0005937 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0057562 | $0.61 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00055321 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00058716 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00063858 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00108548 | $0.12 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00095532 | $0.10 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0007126 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00069735 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00081021 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00122169 | $0.11 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00071393 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00073424 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00148539 | $0.14 |
| MARK A FELDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00071567 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00068864 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00073571 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00318031 | $0.29 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.339156629) | ($23.00) |
| MARK A FELDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.339156629 | $23.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (2.339) | ($22.99) |
| MARK A FELDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 22.894 | $22.99 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (22.89) | ($22.89) |
| MARK A FELDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 38.536 | $22.89 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00066686 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.06291747 | $5.64 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00082191 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00197064 | $0.19 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (38.53) | ($22.62) |
| MARK A FELDMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 22.686 | $22.62 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (22.69) | ($22.69) |
| MARK A FELDMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOGE | 285.7 | $22.69 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00069126 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00170032 | $0.16 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.02150361 | $1.96 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00061023 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00063726 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00065295 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00098222 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00294247 | $0.21 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00105108 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00107023 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.03077161 | $1.91 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0009104 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0009156 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00124107 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0019349 | $0.13 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00660316 | $0.43 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00100227 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00097792 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.02982999 | $1.91 |
| MARK A FELDMAN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00103019 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0817459 | $4.55 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012752728351999 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043721713225 | $0.05 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020903700115 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109559052722 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016175859704 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057003680957 | $0.04 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0308963440226489 | $0.41 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00271702838949999 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015386341942 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033916421746 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24652768298999 | $4.26 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0107894119769 | $0.01 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4311491964 | $0.06 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037687749992 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000126683133403 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021834304861 | $0.01 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000153180416589999 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014095859944 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000078777952368 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000247625675629999 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00063727157086 | $0.07 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017708392228 | $0.00 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.035152527203 | $0.03 |
| MARK A FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0002365426807 | $0.00 |
| MARK A GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221998550339999 | $0.04 |
| MARK A HAWBAKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00227165 | $71.97 |
| MARK A HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.852942768 | $14.15 |
| MARK A ISSERMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021373632221 | $0.04 |
| MARK A JACKSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (89.17091266) | ($165,267.66) |
| MARK A JACKSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 89.17091266 | $165,267.66 |
| MARK A JACKSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (89.17) | ($163,801.25) |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019229308611999 | $0.06 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.3233647507 | $93.45 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0626303296 | $40.72 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043802099386 | $0.59 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098925943117 | $303.44 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68848762099999 | $3.13 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45332039767158 | $1,150.43 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077332639944 | $0.05 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.523228606 | $72.49 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051896333851 | $5.70 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0580164179549999 | $4.39 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.124250159803 | $8.86 |
| MARK A JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.0224006914 | $10.72 |
| MARK A KLATT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00122534 | $50.63 |
| MARK A KLATT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 35.8 | $33.68 |
| MARK A KLATT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.63 | $47.40 |
| MARK A KLATT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (289.770338973) | ($179.11) |
| MARK A KLATT | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 289.770338973 | $179.11 |
| MARK A KLATT | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (289.770338973) | ($179.24) |
| MARK A KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033612491492 | $0.98 |
| MARK A KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076484448764 | $1.49 |
| MARK A KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083374362526 | $0.08 |
| MARK A KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4433670068589 | $3.18 |
| MARK A KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.011814668 | $1.88 |
| MARK A KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0529812934977899 | $0.56 |
| MARK A MALONEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.553082902) | ($2,243.61) |
| MARK A MALONEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.553082902 | $2,243.61 |
| MARK A MALONEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04928725275) | ($1,316.92) |
| MARK A MALONEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04928725275 | $1,316.92 |
| MARK A MALONEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (288.759590565) | ($142.89) |
| MARK A MALONEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 288.759590565 | $142.89 |
| MARK A MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018218790612498 | $67.51 |
| MARK A MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015758544109652 | $35.83 |
| MARK A MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07244358423499 | $1.42 |
| MARK A MOHAREB | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.08428452 | $3,282.01 |
| MARK A MOHAREB | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08428452) | ($3,203.80) |
| MARK A STOTLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.187628482) | ($85.14) |
| MARK A STOTLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.187628482 | $85.14 |
| MARK A STOTLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($742.34) |
| MARK A STOTLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $742.34 |
| MARK A STOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0249255871869 | $732.90 |
| MARK A STOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.94757071599 | $100.55 |
| MARK A STOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2131232351 | $435.14 |
| MARK A STOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.066614716 | $25.12 |
| MARK A THIMINEUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (156.13) | ($156.13) |
| MARK A THIMINEUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0039111 | $156.13 |
| MARK A THIMINEUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK A THIMINEUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.007284 | $200.00 |
| MARK A THIMINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013942991011 | $422.06 |
| MARK A THIMINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.653767274 | $168.32 |
| MARK A THIMINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057491974539 | $115.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK A THIMINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,039.026418391 | $2,039.03 |
| MARK A THIMINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.579596169 | $22.66 |
| MARK A THIMINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0497763786999 | $41.17 |
| MARK A THIMINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0056007671023 | $0.00 |
| MARK AALYKKE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059607496783 | $1.76 |
| MARK AALYKKE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007831634786 | $1.53 |
| MARK AARDENNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.796962) | ($23,418.73) |
| MARK AARDENNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.85) |
| MARK AARDENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029515256209971 | $111.76 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100198 | $39.93 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01299376299) | ($1.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01299376299 | $1.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $20.12 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.01299376299) | ($1.03) |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.01299376299 | $1.03 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000495) | ($21.05) |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000495 | $21.05 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.333129723) | ($95.02) |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.333129723 | $95.02 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00261104 | $105.81 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00112193 | $45.47 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00373297) | ($147.49) |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00373297 | $147.49 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.34463286 | $1,010.49 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01269248 | $504.03 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00418611 | $166.33 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01687859) | ($670.76) |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01687859 | $670.76 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.34463286) | ($1,010.66) |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.34463286 | $1,010.66 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (495.0) | ($495.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 495.0 | $495.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002527) | ($1.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002527 | $1.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00002527) | ($1.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00002527 | $1.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003408622851) | ($1.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003408622851 | $1.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003408622851) | ($1.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00428153 | $156.32 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00428153) | ($154.59) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00428153 | $154.59 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000323) | ($1.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000323 | $1.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.003021455) | ($27.40) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.003021455 | $27.40 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (312.56651966) | ($170.97) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 312.56651966 | $170.97 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.81467025) | ($464.93) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.81467025 | $464.93 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.9885) | ($27.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 26.661 | $27.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (7.8146) | ($464.93) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 454.184 | $464.93 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (312.565) | ($170.97) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 167.969 | $170.97 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.384360266) | ($2,614.65) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.384360266 | $2,614.65 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3300123501) | ($9,152.47) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3300123501 | $9,152.47 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.4097) | ($42.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.4097 | $42.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.330044) | ($9,153.35) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,129.582 | $9,153.35 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.384359) | ($2,602.20) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,606.814 | $2,602.20 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,385.21) | ($12,385.21) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,385.21 | $12,385.21 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.4097) | ($41.93) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.4097 | $41.93 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0030521 | $90.28 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003052750093) | ($91.50) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003052750093 | $91.50 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.3289 | $10,000.00 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3289) | ($9,992.33) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3289 | $9,992.33 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (0.01443) | ($0.50) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 0.498 | $0.50 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.498) | ($0.50) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.498 | $0.50 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.430445055) | ($37.59) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.430445055 | $37.59 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0009509869766) | ($0.03) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0009509869766 | $0.03 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002306632402) | ($0.16) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002306632402 | $0.16 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3711358678) | ($0.26) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3711358678 | $0.26 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3321560172) | ($10,072.96) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3321560172 | $10,072.96 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($20.08) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3314960172) | ($9,618.28) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3314960172 | $9,618.28 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.9475 | $1,909.32 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9475012662) | ($1,912.12) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9475012662 | $1,912.12 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00364793 | $110.15 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00364793) | ($106.91) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00364793 | $106.91 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3351439472) | ($10,072.08) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3351439472 | $10,072.08 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9488713342) | ($1,919.01) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9488713342 | $1,919.01 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.335143) | ($10,072.06) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 10,002.603 | $10,072.06 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.948871) | ($1,919.01) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,911.685 | $1,919.01 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,914.288) | ($11,914.29) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,914.288 | $11,914.29 |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.06920872694) | ($0.05) |
| MARK AARON ALLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.06920872694 | $0.05 |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002393240397) | ($7.15) |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002393240397 | $7.15 |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.00024) | ($7.17) |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 7.152 | $7.17 |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7.152) | ($7.15) |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7.152 | $7.15 |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002443575951) | ($0.01) |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002443575951 | $0.01 |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003739794379) | ($0.68) |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003739794379 | $0.68 |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,677.328866966) | ($49,677.33) |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,677.328866966 | $49,677.33 |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARK AARON ALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (49,657.328866) | ($49,657.33) |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145822934225471 | $53.25 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4997244201819 | $100.27 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642066967607623 | $17.12 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.7582150687 | $487.76 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.04882429241793 | $2.39 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127579639136772 | $1.25 |
| MARK AARON ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00524224732618059 | $0.33 |
| MARK AARON HELSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $183.20 |
| MARK AARON HELSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 383.51 | $6,985.46 |
| MARK AARON HELSER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00066657 | $25.90 |
| MARK AARON HELSER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 4.6293537 | $179,992.41 |
| MARK AARON HELSER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 29,308.323563 | $29,308.32 |
| MARK AARON HELSER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 29,673.590504 | $29,673.59 |
| MARK AARON HELSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.30) |
| MARK AARON HELSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARK AARON HELSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.630695) | ($127,466.28) |
| MARK AARON HELSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (393.51) | ($3,183.50) |
| MARK AARON HELSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (58,961.91) | ($58,961.91) |
| MARK AARON HELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016753225 | $50.00 |
| MARK AARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097157043381 | $0.00 |
| MARK AARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096490963658 | $0.00 |
| MARK AARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106739306955999 | $0.00 |
| MARK AASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099041002536 | $0.29 |
| MARK AASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 96.417734809 | $96.42 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,888.133857 | $1,888.13 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,278.065685 | $1,278.07 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,889.119553 | $1,889.12 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,887.564531 | $1,887.56 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 772.653718 | $772.65 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 366.560467536 | $458.20 |
| MARK ABERNETHY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001969109354) | ($7.50) |
| MARK ABERNETHY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.750473934) | ($7.91) |
| MARK ABERNETHY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARK ABERNETHY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARK ABERNETHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.753385) | ($20.05) |
| MARK ABERNETHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000237367572) | ($7.50) |
| MARK ABERNETHY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,137.310387 | $1,137.31 |
| MARK ABERNETHY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.780705061) | ($7.91) |
| MARK ABERNETHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,835.08) | ($2,835.08) |
| MARK ABERNETHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (60.5) | ($1,362.93) |
| MARK ABERNETHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (202.799771) | ($1,772.60) |
| MARK ABERNETHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,931.0) | ($739.43) |
| MARK ABERNETHY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007114625425) | ($7.50) |
| MARK ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000365393360202 | $0.12 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.012798373312 | $135.07 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222142319039999 | $0.44 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2668157109 | $6.27 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.336632893 | $13.34 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3778258557664 | $18.92 |
| MARK ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2143598279737 | $9.31 |
| MARK ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143421011852 | $0.42 |
| MARK ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01246546573 | $24.32 |
| MARK ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40716788143 | $0.26 |
| MARK ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29085334675 | $0.04 |
| MARK ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.54634439567 | $48.89 |
| MARK ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002651784319 | $80.48 |
| MARK ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.64422942062 | $15.02 |
| MARK ACKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,015.757391259) | ($595.99) |
| MARK ACKMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,015.757391259 | $595.99 |
| MARK ACKMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (3,015.7573912) | ($596.38) |
| MARK ACKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $7,984.60 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077350738511 | $22.89 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061924405866 | $124.11 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0976638030829999 | $0.08 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.731880115 | $10.51 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103662067752 | $0.01 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088733866616 | $0.78 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103759768319 | $0.01 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17167036276309 | $0.24 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000310115346199999 | $0.00 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9220188937 | $27.06 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036889085083 | $2.21 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5912533146 | $5.54 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.12174954617 | $0.60 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20404013272 | $4.79 |
| MARK ACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.2129147779 | $4.60 |
| MARK ADAM BEILEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.766803808) | ($100.38) |
| MARK ADAM BEILEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.766803808 | $100.38 |
| MARK ADAM BEILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 9,984.391841 | $9,984.39 |
| MARK ADAM BEILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,984.391841) | ($9,984.39) |
| MARK ADAM BEILEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,984.391841 | $9,984.39 |
| MARK ADAM BEILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MARK ADAM BEILEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MARK ADAM BEILEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARK ADAM BEILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523761366549999 | $161.52 |
| MARK ADAM BEILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2738157647969 | $100.45 |
| MARK ADAM BEILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089907745289 | $181.23 |
| MARK ADAM BEILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,189.437534634 | $1,189.44 |
| MARK ADAM FOSTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2563951239) | ($7,759.81) |
| MARK ADAM FOSTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2563951239 | $7,759.81 |
| MARK ADAM FOSTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.26) |
| MARK ADAM FOSTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255395) | ($7,733.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ADAM FOSTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001835985428) | ($5.45) |
| MARK ADAM FOSTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001835985428 | $5.45 |
| MARK ADAM FOSTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000183) | ($5.44) |
| MARK ADAM FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124900941158931 | $45.69 |
| MARK ADAM GUEST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58446192) | ($17,741.93) |
| MARK ADAM GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023864697086227 | $88.75 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,444.0) | ($4,444.00) |
| MARK ADAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,444.0) | ($4,444.00) |
| MARK ADAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,444.0 | $4,444.00 |
| MARK ADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4,444.0) | ($4,444.00) |
| MARK ADAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2280359523 | $644.74 |
| MARK ADAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,444.0) | ($4,444.00) |
| MARK ADAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,444.0 | $4,444.00 |
| MARK ADAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,444.0) | ($4,444.00) |
| MARK ADAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,363.448479023) | ($3,363.45) |
| MARK ADAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,363.448479023 | $3,363.45 |
| MARK ADAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,363.448479) | ($3,363.45) |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133660383131 | $3.95 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00228753866899 | $0.00 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0951849855593 | $0.05 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042894872269 | $12.70 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76102650211 | $0.89 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000253318377796 | $0.05 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63548575134 | $0.64 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2471919843 | $31.59 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022085577932 | $2.43 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017521804605 | $1.33 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9129475651 | $2.37 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015106103998 | $1.08 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7235350635 | $1.45 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.386779511141 | $14.67 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000740796509609999 | $0.00 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088247364048999 | $0.00 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130992331594 | $0.00 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146328395429999 | $442.40 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.491474500361 | $52.49 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.51887198441 | $37.98 |
| MARK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121983075164 | $0.00 |
| MARK ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001081417638 | $0.00 |
| MARK ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00322278272969999 | $0.00 |
| MARK ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018047060058 | $0.00 |
| MARK ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111668255483 | $0.00 |
| MARK ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023535141927 | $0.00 |
| MARK AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.273854117434 | $170.22 |
| MARK AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016577525232 | $0.49 |
| MARK AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001798340248 | $3.51 |
| MARK AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015099726357 | $0.02 |
| MARK AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.932972212 | $3.93 |
| MARK AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.111401441784 | $0.05 |
| MARK AIDAN CONDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04925259) | ($1,998.66) |
| MARK AIDAN CONDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 0.24995 | $464.48 |
| MARK AIDAN CONDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 1.788069415 | $3,292.55 |
| MARK AIDAN CONDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01073058) | ($323.45) |
| MARK AIDAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007533867758 | $26.43 |
| MARK AIDAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9491815374799 | $24.34 |
| MARK AIDAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031851978153 | $6.20 |
| MARK AIDAN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0302682253089 | $55.83 |
| MARK AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000315515256149999 | $0.00 |
| MARK ALADDIN JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.910528913421 | $1.91 |
| MARK ALADDIN JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28884903868 | $0.01 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 44.95047473 | $6.45 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02627682 | $2.94 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 44.85735997 | $6.30 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02627899 | $2.93 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 381.43 | $381.43 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 15,808.88 | $15,808.88 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 49.84923921 | $6.99 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (16,190.31) | ($16,190.31) |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02603508 | $2.79 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 45.60000056 | $6.12 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02659185 | $2.72 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02112997 | $819.71 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 42.65560172 | $6.02 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021129) | ($829.96) |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02533913 | $2.55 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 49.87799346 | $6.77 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02525487 | $2.43 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 48.47751113 | $6.37 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02561501 | $2.56 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 49.53454663 | $6.34 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02514703 | $2.43 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 43.97502462 | $5.36 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02467235 | $1.93 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 44.8137978 | $3.76 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02378985 | $1.55 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 45.25971223 | $3.97 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02558069 | $1.78 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02665358118) | ($1.78) |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02665358118 | $1.78 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.307235) | ($21.87) |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 45.20905619 | $4.07 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02553618 | $1.67 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 47.954834 | $4.02 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02715541 | $1.90 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 50.28216607 | $4.20 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02725017 | $1.91 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 49.85284122 | $3.87 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.0256478 | $1.59 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 46.6786648 | $3.95 |
| MARK ALAN BABASA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02519386 | $1.73 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 50.36330764 | $4.07 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02514143 | $1.62 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 51.35909873 | $4.16 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02778001 | $1.81 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 46.20821693 | $3.75 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.18370511) | ($11.28) |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02643161 | $1.63 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 49.3165402 | $3.74 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 46.89942719 | $2.56 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | DOGE | 53.1726956 | $3.01 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.26 | $252.25 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (0.2583459334) | ($250.47) |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DOGE | 51.65115611 | $3.00 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002218636078) | ($0.24) |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | DOGE | 56.14197507 | $3.56 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | DOGE | 59.05302432 | $4.00 |
| MARK ALAN BABASA | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | DOGE | 57.02978384 | $3.82 |
| MARK ALAN BABASA | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | DOGE | 54.85380355 | $3.64 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223281838916 | $77.49 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015246997546 | $2.98 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.310061354 | $17.31 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5134347035 | $3.58 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025234282741 | $0.03 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000055382961137 | $0.00 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072928651266 | $0.01 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048846008863092 | $0.00 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000154272043991 | $0.00 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074739810651 | $2.96 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025992794583 | $0.03 |
| MARK ALAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.28647122556 | $0.03 |
| MARK ALAN BORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156652134113 | $58.13 |
| MARK ALAN CARLSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.00531847 | $14.85 |
| MARK ALAN CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0053184) | ($12.23) |
| MARK ALAN HARMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 0.095895666 | $5.02 |
| MARK ALAN HARMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 23.772026641 | $1,240.24 |
| MARK ALAN HARMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 0.095229151 | $5.03 |
| MARK ALAN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019725421547 | $0.58 |
| MARK ALAN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27833853642 | $16.64 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00090102 | $35.69 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00090102) | ($34.96) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00090102 | $34.96 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | PAX | 10,991.49 | $10,991.49 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (4,500.0) | ($4,500.00) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (33.56) | ($33.56) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | EOS | 4,127.010629473 | $9,301.73 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (49.22) | ($49.22) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (3,300.0) | ($3,300.00) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | DASH | 70.445080195 | $6,689.46 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (3,000.0) | ($3,000.00) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (22.38) | ($22.38) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | DASH | 63.191126598 | $6,000.63 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (86.33) | ($86.33) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | PAX | 86.33 | $86.33 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00090102 | $35.89 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00090102) | ($35.89) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00090102 | $35.89 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 124.1405 | $249.71 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.034687155) | ($44.30) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (39.560298822) | ($2,751.14) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 39.560298822 | $2,751.14 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.58068688) | ($110.00) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.58068688 | $110.00 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DASH | (39.438712459) | ($2,744.54) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (57.13966951) | ($3,000.00) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 57.13966951 | $3,000.00 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DASH | (58.477118709) | ($3,070.22) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | PAX | 6,170.25 | $6,170.25 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (81.75) | ($81.75) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 81.75 | $81.75 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (6,252.0) | ($6,252.00) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (53.165648493) | ($44.30) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | DASH | 140.242316247 | $8,275.12 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | DASH | 97.915831168 | $5,777.61 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (98.280655212) | ($5,799.14) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DASH | 98.280655212 | $5,799.14 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.940164352) | ($40.86) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.940164352 | $40.86 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00398499 | $121.17 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00398499) | ($119.98) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00398499 | $119.98 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00068949 | $20.03 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00068949) | ($20.19) |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00068949 | $20.19 |
| MARK ALAN MURAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.032661804471 | $341.22 |
| MARK ALAN ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000887605695179999 | $2.75 |
| MARK ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087531250961 | $0.03 |
| MARK ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003153916355 | $0.01 |
| MARK ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5850808468 | $3.59 |
| MARK ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.567287045 | $1.24 |
| MARK ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39663971336 | $0.06 |
| MARK ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.232144025709999 | $0.11 |
| MARK ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136457037702 | $40.39 |
| MARK ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112134072332999 | $21.88 |
| MARK ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3859110704 | $5.39 |
| MARK ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033277016073 | $0.02 |
| MARK ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19188223581 | $21.07 |
| MARK ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000073701204239 | $0.02 |
| MARK ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.17235681429 | $1.17 |
| MARK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146540189406 | $0.43 |
| MARK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.286961865 | $1.44 |
| MARK ALCINDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.136377886595 | $10.31 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051770920619999 | $0.00 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018671025627 | $0.02 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016813464588 | $0.00 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017174835027 | $0.00 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000780851739999999 | $0.00 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000087177038928 | $0.00 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000746399262909999 | $0.00 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186409537019999 | $0.00 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000287379590209999 | $0.00 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000487803876919999 | $0.00 |
| MARK ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000235519346229999 | $0.00 |
| MARK ALDRIN INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.689654566101 | $223.33 |
| MARK ALEJOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (636.957962571) | ($384.76) |
| MARK ALEJOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 636.957962571 | $384.76 |
| MARK ALEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.817574123943 | $7.11 |
| MARK ALEKSANDROVICH PRUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $439.28 |
| MARK ALEKSANDROVICH PRUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015032) | ($413.78) |
| MARK ALEKSANDROVICH PRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005757613962305 | $1.66 |
| MARK ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019459955172 | $3.80 |
| MARK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002687012480189 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.16278 | $6,000.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16278) | ($6,003.49) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16278 | $6,003.49 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.981448822) | ($97.25) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.981448822 | $97.25 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,245.24) | ($2,245.24) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,245.24 | $2,245.24 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,245.24) | ($2,245.24) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0619238 | $2,245.24 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0619238) | ($2,245.53) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0619238 | $2,245.53 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.013915 | $500.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013915) | ($500.30) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013915 | $500.30 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (254.07) | ($254.07) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 254.07 | $254.07 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (254.07) | ($254.07) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 254.07 | $254.07 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (561.39) | ($561.39) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 561.39 | $561.39 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (561.39) | ($561.39) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 561.39 | $561.39 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (540.54) | ($540.54) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 540.54 | $540.54 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (540.54) | ($540.54) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0163298 | $540.54 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0163298) | ($538.17) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0163298 | $538.17 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06462 | $2,000.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06462) | ($2,004.68) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06462 | $2,004.68 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0671001 | $2,000.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0671001) | ($1,996.74) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0671001 | $1,996.74 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01774 | $500.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01774) | ($504.62) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01774 | $504.62 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.05373 | $1,500.00 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05373) | ($1,501.16) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05373 | $1,501.16 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,048.62) | ($1,048.62) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,048.62 | $1,048.62 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,048.62) | ($1,048.62) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0369324 | $1,048.62 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0369324) | ($1,051.86) |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0369324 | $1,051.86 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080534502157 | $237.30 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4320240797979 | $100.34 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.06782959 | $353.07 |
| MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.630788385 | $95.63 |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 499.67 | $475.67 |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETC | (2.797985) | ($99.94) |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056647) | ($2,053.34) |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.54761948) | ($37.74) |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 312.49 | $181.02 |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278549546967 | $84.61 |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.778509210762 | $0.91 |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01519100885 | $29.63 |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4435941674 | $3.13 |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9711294929 | $20.40 |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0534403754463 | $3.20 |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004161342555 | $0.94 |
| MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01361575626999 | $0.78 |
| MARK ALEXANDER NOVAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,732.92309567) | ($36,732.92) |
| MARK ALEXANDER NOVAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,732.92309567 | $36,732.92 |
| MARK ALEXANDER NOVAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARK ALEXANDER NOVAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (36,727.923095) | ($36,727.92) |
| MARK ALEXANDER NOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027814010576 | $8.23 |
| MARK ALEXANDER NOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.958398068539 | $243.96 |
| MARK ALEXANDER NOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5171902227 | $2.21 |
| MARK ALEXANDER NOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1973005577 | $2.20 |
| MARK ALEXANDER PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000680703293829999 | $0.00 |
| MARK ALEXANDER PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007069797746 | $0.00 |
| MARK ALEXANDER PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.94845463309999 | $0.18 |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 43.64 | $50.00 |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 47.524 | $50.00 |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01059006259913 | $0.01 |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0136371537138 | $0.01 |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5210846475 | $8.57 |
| MARK ALIMBOYOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00051615290624 | $0.03 |
| MARK ALLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,570.227131431) | ($1,570.23) |
| MARK ALLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,570.227131431 | $1,570.23 |
| MARK ALLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,570.22) | ($1,570.22) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.518684826) | ($54.45) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.518684826 | $54.45 |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (9.518) | ($54.73) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 54.814 | $54.73 |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (54.82) | ($54.82) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5903155817) | ($46.80) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5903155817 | $46.80 |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.596495644) | ($142.44) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.596495644 | $142.44 |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.979937958) | ($49.67) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.979937958 | $49.67 |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (7.596495) | ($141.95) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.979937) | ($50.02) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4519363131) | ($48.18) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4519363131 | $48.18 |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (15.002377376) | ($48.31) |
| MARK ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 15.002377376 | $48.31 |
| MARK ALLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XTZ | (15.002377) | ($47.17) |
| MARK ALLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.590315) | ($43.78) |
| MARK ALLEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.539789796) | ($89.09) |
| MARK ALLEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.539789796 | $89.09 |
| MARK ALLEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.451936) | ($46.03) |
| MARK ALLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (6.539789) | ($88.17) |
| MARK ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00063343 | $19.26 |
| MARK ALLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0004732 | $14.32 |
| MARK ALLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07224721424) | ($135.34) |
| MARK ALLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07224721424 | $135.34 |
| MARK ALLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02073473368) | ($626.83) |
| MARK ALLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02073473368 | $626.83 |
| MARK ALLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.072245) | ($135.54) |
| MARK ALLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021841) | ($662.06) |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9034200206 | $2.22 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153655041651 | $0.00 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200600499279999 | $0.02 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000279385892674999 | $0.08 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065862619703 | $0.00 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020933190288 | $0.00 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000079891505616 | $0.00 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174367672010449 | $6.02 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005688011157841 | $1.39 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.196024937245 | $3.20 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06847208172356 | $0.10 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0184429115346199 | $0.34 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041687193341893 | $0.06 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03481419966932 | $0.19 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000675410496505 | $0.07 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00105339198493829 | $0.08 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000833607591085799 | $0.01 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020688885382 | $0.00 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0195358413778399 | $0.06 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5763347392 | $10.00 |
| MARK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023132413711 | $0.05 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 358.131 | $514.52 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01574396138 | $48.59 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,492.793800493) | ($7,516.79) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,492.793800493 | $7,516.79 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (5,844.445) | ($7,998.54) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 7,989.662 | $7,998.54 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (6.474) | ($8.86) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 8.854 | $8.86 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.760959515) | ($20,000.00) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.760959515 | $20,000.00 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($8,878.53) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 8,858.158 | $8,878.53 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.797842365) | ($20,000.00) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.797842365 | $20,000.00 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (8.495102) | ($25,000.00) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 24,938.565 | $25,000.00 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.749688628) | ($58,881.36) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.749688628 | $58,881.36 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01229122968) | ($25.72) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01229122968 | $25.72 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.155339028) | ($34,975.72) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.155339028 | $34,975.72 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (5.018367) | ($9,988.57) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 9,970.18 | $9,988.57 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (17.819544) | ($27,615.04) |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.9609527 | $27,615.04 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004068911616822 | $152.72 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.969722206 | $100.00 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0780935758793943 | $234.89 |
| MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0292415378499 | $22.16 |
| MARK ALLEN EICHHORN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01289642 | $496.71 |
| MARK ALLEN EICHHORN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01197364 | $360.24 |
| MARK ALLEN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950027993289999 | $28.08 |
| MARK ALLEN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076473738267 | $14.92 |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 103.96489666 | $87.68 |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.705614764) | ($477.28) |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.705614764 | $477.28 |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (607.620403125) | ($334.69) |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 607.620403125 | $334.69 |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.777538851) | ($199.46) |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.777538851 | $199.46 |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.962678747) | ($19.99) |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.962678747 | $19.99 |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (58.704661) | ($455.55) |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (709.578109) | ($369.75) |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (5.777536) | ($186.67) |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.962559) | ($17.82) |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.00064) | ($1.05) |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.49284083759799 | $6.80 |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.892567750296899 | $11.33 |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054240681903604 | $3.63 |
| MARK ALLEN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0094179769390428 | $0.43 |
| MARK ALLEN MANLUTAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22572545186765 | $0.22 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.05195789 | $153.85 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.5828335664 | $1,749.34 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 110.0 | $1,882.56 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 996.934202 | $1,274.99 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $746.61 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 40.858407 | $3,364.44 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 35.0 | $2,777.25 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SNX | 318.120913921 | $1,460.17 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $354.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ALLISON COLWELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 167.350013 | $132.85 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 15.0 | $852.17 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 78.478514 | $277.02 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 447.836142 | $418.40 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 3.6957 | $4,150.84 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SNX | 193.961243 | $508.18 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.948213 | $1,067.37 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.013698 | $282.81 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.084616 | $1,696.72 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686501174 | $50.00 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.9821998424279 | $51.04 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175348505043 | $24.48 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0082740612 | $26.99 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1830194308 | $26.10 |
| MARK ALLISON COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01507344553 | $1.21 |
| MARK ALLPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30592775602837 | $2.22 |
| MARK ALLPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018057197473 | $0.00 |
| MARK ALLPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028431758543 | $0.00 |
| MARK ALOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060686873823 | $17.96 |
| MARK ALOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095265435773 | $18.59 |
| MARK ALOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014271156333 | $0.01 |
| MARK ALOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3111580546 | $4.59 |
| MARK ALVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.02321593 | $8.98 |
| MARK ALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 6.32905045 | $555.25 |
| MARK ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153378112243999 | $45.44 |
| MARK ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16949454651 | $0.20 |
| MARK ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017087879169 | $33.34 |
| MARK ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5805780357 | $0.99 |
| MARK ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0526376215779999 | $2.24 |
| MARK ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000194524065266 | $0.05 |
| MARK AM NOBREGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024183 | $100.08 |
| MARK AM NOBREGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0331655 | $1,371.99 |
| MARK AM NOBREGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.14895175 | $450.47 |
| MARK AM NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222624306849499 | $65.38 |
| MARK AM NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001982833646488 | $3.71 |
| MARK AMABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.252971292045 | $24.25 |
| MARK AMADOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.19128025 | $3,702.94 |
| MARK AMADOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00269026513) | ($52.08) |
| MARK AMADOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00472975522) | ($91.56) |
| MARK AMADOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1549689236) | ($3,000.00) |
| MARK AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054582177114 | $15.28 |
| MARK AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059404070374 | $0.00 |
| MARK AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069418346042 | $0.02 |
| MARK AMMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109408101026 | $3.24 |
| MARK AMMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087198607769 | $0.01 |
| MARK AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098066827068 | $29.03 |
| MARK AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046368021631 | $9.05 |
| MARK AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58493583132 | $0.37 |
| MARK AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50414243354 | $0.07 |
| MARK AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018109872718 | $0.02 |
| MARK ANDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000327909035239999 | $0.00 |
| MARK ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.00168057 | $5.03 |
| MARK ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.03 |
| MARK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.12682023) | ($187.27) |
| MARK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.12682023 | $187.27 |
| MARK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.058622557) | ($2,226.59) |
| MARK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.058622557 | $2,226.59 |
| MARK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (552.907650157) | ($552.91) |
| MARK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 552.907650157 | $552.91 |
| MARK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (546.693280468) | ($546.69) |
| MARK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 546.693280468 | $546.69 |
| MARK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.12682023) | ($188.05) |
| MARK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (552.9) | ($552.90) |
| MARK ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (546.69328) | ($546.69) |
| MARK ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.058622557) | ($2,191.45) |
| MARK ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01969585908) | ($611.12) |
| MARK ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01969585908 | $611.12 |
| MARK ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01969585) | ($608.76) |
| MARK ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6809188152) | ($19,456.74) |
| MARK ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6809188152 | $19,456.74 |
| MARK ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,957.571846196) | ($32,719.97) |
| MARK ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,957.571846196 | $32,719.97 |
| MARK ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (813.624984339) | ($6,221.30) |
| MARK ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 813.624984339 | $6,221.30 |
| MARK ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (15.1515151) | ($99.85) |
| MARK ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (79.860022955) | ($117,378.26) |
| MARK ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 79.860022955 | $117,378.26 |
| MARK ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (79.860022955) | ($117,103.54) |
| MARK ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (15.073274) | ($99.95) |
| MARK ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (4,927.347057196) | ($32,673.14) |
| MARK ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001639577087) | ($41.56) |
| MARK ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001977016893) | ($50.06) |
| MARK ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1050544054) | ($100.12) |
| MARK ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9475080533) | ($903.00) |
| MARK ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.47854737) | ($30,000.00) |
| MARK ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 38.634649801 | $36,819.98 |
| MARK ANDERSON | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003520300399) | ($75.00) |
| MARK ANDERSON | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001064020933) | ($20.78) |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414551511861779 | $143.04 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.574661119799 | $1,341.34 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.97855912 | $67.98 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.471996361731 | $157.78 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.3720165832541 | $149.26 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000102964905352 | $0.00 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020713413928 | $0.00 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51188050576 | $0.41 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020708426473 | $0.00 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009870767495 | $0.03 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0137545106829999 | $1.04 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088409900352 | $26.17 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079238394084 | $15.46 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73543890275 | $43.97 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040278820501 | $0.04 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014180928426 | $0.00 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00070245284996 | $0.00 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00125642078021 | $0.00 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000023665827453 | $0.00 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000368123800089999 | $0.00 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018354730517 | $0.00 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011776490768049 | $4.31 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005614868317311 | $15.35 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.640642259551 | $3.64 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00980627889281699 | $1.45 |
| MARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.681989637837 | $3.68 |
| MARK ANDRE ANTONIO COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042031032833464 | $0.04 |
| MARK ANDRE ANTONIO COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001623172256 | $0.00 |
| MARK ANDRE MÜHLBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111395332407999 | $0.35 |
| MARK ANDREAS KIEßLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000205425753 | $0.00 |
| MARK ANDRES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK ANDRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK ANDRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARK ANDRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1706 | $5,000.00 |
| MARK ANDRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARK ANDRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1702 | $5,000.00 |
| MARK ANDRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK ANDRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK ANDRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK ANDRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3359001 | $10,000.00 |
| MARK ANDRES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.46759867) | ($100,000.00) |
| MARK ANDRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.46759867 | $100,000.00 |
| MARK ANDRES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.0) | ($73,838.52) |
| MARK ANDRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.0 | $73,838.52 |
| MARK ANDRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (4.14429877) | ($122,459.88) |
| MARK ANDRES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.9) | ($144,763.67) |
| MARK ANDRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.9 | $144,763.67 |
| MARK ANDRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (4.9) | ($144,466.70) |
| MARK ANDRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.027942434) | ($90,146.47) |
| MARK ANDRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.027942434 | $90,146.47 |
| MARK ANDRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.02794243) | ($90,465.84) |
| MARK ANDRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (36.0) | ($72,643.11) |
| MARK ANDRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.7) | ($43,072.76) |
| MARK ANDRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.7 | $43,072.76 |
| MARK ANDRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (20.7) | ($43,044.62) |
| MARK ANDRES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($62,870.70) |
| MARK ANDRES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $62,870.70 |
| MARK ANDRES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($62,984.70) |
| MARK ANDRES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.172748) | ($10,618.31) |
| MARK ANDRES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.172748 | $10,618.31 |
| MARK ANDRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (5.172748) | ($10,234.60) |
| MARK ANDRES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2,011.763174629) | ($11,342.64) |
| MARK ANDRES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2,011.763174629 | $11,342.64 |
| MARK ANDRES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.042532739) | ($49,227.45) |
| MARK ANDRES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.042532739 | $49,227.45 |
| MARK ANDRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (25.042532739) | ($49,162.25) |
| MARK ANDRES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,713.37341807) | ($6,370.15) |
| MARK ANDRES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,713.37341807 | $6,370.15 |
| MARK ANDRES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (10,713.372) | ($6,370.15) |
| MARK ANDRES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.2201319 | $6,370.15 |
| MARK ANDRES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | UNI | (2,011.763174629) | ($9,757.05) |
| MARK ANDRES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,611.854735012) | ($20,611.85) |
| MARK ANDRES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,611.854735012 | $20,611.85 |
| MARK ANDRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (20,611.85) | ($20,611.85) |
| MARK ANDRES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.7174985 | $20,611.85 |
| MARK ANDRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9376304) | ($26,837.11) |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003648466098) | ($107.77) |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003648466098 | $107.77 |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01217521371) | ($21.36) |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01217521371 | $21.36 |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.090593962) | ($7.81) |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.090593962 | $7.81 |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.845190016) | ($28.85) |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.845190016 | $28.85 |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.5924516523) | ($3.01) |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.5924516523 | $3.01 |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.012173) | ($21.36) |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0007223 | $21.36 |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (13.085) | ($7.80) |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0002642 | $7.80 |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (28.84) | ($28.84) |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0009757 | $28.84 |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | UNI | (0.5913) | ($3.01) |
| MARK ANDRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0001017 | $3.01 |
| MARK ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184928492980419 | $695.09 |
| MARK ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4786199722843207 | $1,282.07 |
| MARK ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.614336110598 | $313.61 |
| MARK ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.2255562028588 | $100.05 |
| MARK ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.31661759629937 | $45.62 |
| MARK ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155086039444 | $45.98 |
| MARK ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33084765675 | $0.39 |
| MARK ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014629745221 | $28.55 |
| MARK ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4806569515 | $16.45 |
| MARK ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140083374388 | $4.15 |
| MARK ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03739726137 | $0.82 |
| MARK ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40738775089 | $0.26 |
| MARK ANDREW BOLES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK ANDREW BRIAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0082) | ($3,108.72) |
| MARK ANDREW BRIAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.493362) | ($436.28) |
| MARK ANDREW BRIAIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01050709 | $308.14 |
| MARK ANDREW BRIAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047154116805 | $13.52 |
| MARK ANDREW BRIAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009206149435034 | $2.78 |
| MARK ANDREW BRIAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016619230751 | $0.02 |
| MARK ANDREW BRIAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00537714627242399 | $0.42 |
| MARK ANDREW DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000128101470965 | $0.00 |
| MARK ANDREW DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017172596361 | $0.00 |
| MARK ANDREW DE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016808757715 | $0.00 |
| MARK ANDREW DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.039437) | ($1,083.61) |
| MARK ANDREW DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,079.431 | $1,083.61 |
| MARK ANDREW DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.300206) | ($438.40) |
| MARK ANDREW DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 436.184 | $438.40 |
| MARK ANDREW DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196918159266653 | $63.33 |
| MARK ANDREW DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293975157603599 | $6.64 |
| MARK ANDREW DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.366550518 | $7.37 |
| MARK ANDREW ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026208841328 | $0.00 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065740609269 | $203.41 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061403056535 | $123.04 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,111.779188534 | $1,111.78 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.472071137 | $46.36 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.9954623389999 | $25.74 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7837609496 | $19.82 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.920363735 | $23.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.5941593311 | $180.28 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15962920396 | $0.98 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000128437314172999 | $0.00 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.79049138119999 | $1.79 |
| MARK ANDREW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.072023463731 | $134.17 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.152446552) | ($99.41) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.152446552 | $99.41 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.034204265) | ($558.90) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.034204265 | $558.90 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | AVAX | (10.01619) | ($556.90) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 557.441 | $556.90 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.099850626) | ($704.40) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.099850626 | $704.40 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00139951) | ($2,672.58) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00139951 | $2,672.58 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.059036465) | ($741.48) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.059036465 | $741.48 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (503.673934936) | ($513.82) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 503.673934936 | $513.82 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.012384595) | ($802.94) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.012384595 | $802.94 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (50.0998) | ($704.19) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 703.25 | $704.19 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,668.84) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,660.479 | $2,668.84 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (10.0) | ($737.13) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 733.349 | $737.13 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (500.0) | ($510.07) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 508.915 | $510.07 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (10.0) | ($801.94) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 801.8 | $801.94 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,965.23) | ($5,965.23) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 5,838.53 | $5,965.23 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,842.203934936) | ($5,947.81) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005566905918) | ($157.67) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005566905918 | $157.67 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005566) | ($157.64) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 156.953 | $157.64 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (156.95) | ($156.95) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 3.48206 | $156.95 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.494444595) | ($157.28) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.494444595 | $157.28 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.211855719) | ($39.35) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.211855719 | $39.35 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.494444595) | ($185.47) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.494444595 | $185.47 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (3.47562) | ($183.48) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 182.675 | $183.48 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (182.68) | ($182.68) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 3.55084 | $182.68 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.211855719) | ($38.37) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.211855719 | $38.37 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (3.56966) | ($202.36) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 202.249 | $202.36 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (202.251) | ($202.25) |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067835811158 | $0.27 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.3768022825363 | $119.09 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126971183899999 | $3.83 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018784909081 | $0.00 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35331119416 | $1.89 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09985062603 | $1.83 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000165910333799 | $0.00 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000004624101116 | $0.00 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01238459484 | $1.27 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02153880155 | $1.66 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011874398853 | $0.00 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02271037023 | $1.99 |
| MARK ANDREW MILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012722514514 | $0.00 |
| MARK ANDREW NUGENT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $553.21 |
| MARK ANDREW NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002535413386 | |
| MARK ANDREW NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93046586667706 | $2.01 |
| MARK ANDREW RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126813148592 | $39.34 |
| MARK ANDREW SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000648231481975 | $0.00 |
| MARK ANDREW SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120078561609 | $0.00 |
| MARK ANDREW SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00038444319252 | $0.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000243) | ($10.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.291746) | ($12,023.14) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00228862 | $91.22 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00228862) | ($89.59) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00228862 | $89.59 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0024989 | $97.57 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0024989) | ($97.79) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0024989 | $97.79 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,493.0 | $1,493.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,493.0) | ($1,493.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,493.0 | $1,493.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00246461 | $95.69 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00246461) | ($95.51) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00246461 | $95.51 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 1,597.0 | $1,597.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,597.0) | ($1,597.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,597.0 | $1,597.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00250922 | $81.77 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00250922) | ($76.87) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00250922 | $76.87 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00275442 | $82.34 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00275442) | ($82.33) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00275442 | $82.33 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.049326 | $101.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.04850709999) | ($100.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00339301 | $103.52 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 126.5 | $99.27 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 6.3 | $4.92 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (132.8) | ($105.62) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 132.8 | $105.62 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00339301) | ($102.32) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00339301 | $102.32 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0032817 | $100.60 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00346039 | $108.70 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 2,555.0 | $2,555.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,555.0) | ($2,555.00) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,555.0 | $2,555.00 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00674209) | ($205.93) |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00674209 | $205.93 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736131465879999 | $26.19 |
| MARK ANDREW SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.876671009399 | $308.68 |
| MARK ANDREW VERSO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 7.187 | $521.34 |
| MARK ANDREW VERSO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001825236968) | ($55.30) |
| MARK ANDREW VERSO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001825236968 | $55.30 |
| MARK ANDREW VERSO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00182523) | ($53.88) |
| MARK ANDREW VERSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (504.41) | ($504.41) |
| MARK ANDREW VERSO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 504.41 | $504.41 |
| MARK ANDREW VERSO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (504.41) | ($504.41) |
| MARK ANDREW VERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182758603028864 | $50.08 |
| MARK ANDREW VERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.1316948619681 | $4.13 |
| MARK ANDREW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239924059049999 | $73.06 |
| MARK ANDREW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.5591247881 | $165.55 |
| MARK ANDREW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056270632135 | $113.10 |
| MARK ANDREWS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009735044684) | ($395.26) |
| MARK ANDREWS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009735044684 | $395.26 |
| MARK ANDREWS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00973504) | ($393.50) |
| MARK ANDREWS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 3.73433372 | $350.85 |
| MARK ANDREWS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| MARK ANDREWS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 466.761923 | $465.90 |
| MARK ANDREWS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MARK ANDREWS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6,790.0) | ($6,790.00) |
| MARK ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.114) | ($1,716.38) |
| MARK ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,709.196 | $1,716.38 |
| MARK ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($20.07) |
| MARK ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24903635) | ($6,840.85) |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002013521657 | $0.00 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001242021767 | $0.00 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084160185923 | $0.01 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014472991408 | $0.00 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067305732909 | $0.01 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86890582646 | $4.05 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001037272889706 | $0.42 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007242661131 | $0.00 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036549102438 | $0.41 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50559085315 | $1.73 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00698847598659999 | $0.00 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018689796372006 | $63.45 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06472056131 | $5.43 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025058332885 | $52.69 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.93491260319 | $60.93 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5070876834 | $5.95 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.665600041 | $12.98 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5922338281 | $17.69 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17449558425 | $1.54 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026890127328 | $0.03 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0306954501934 | $1.29 |
| MARK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.04750953 | $0.18 |
| MARK ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000568828151809999 | $0.00 |
| MARK ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8385978868 | $1.46 |
| MARK ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114872671322 | $1.28 |
| MARK ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000000114563699309999 | $0.00 |
| MARK ANGELO LANZANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000277359030084 | $0.00 |
| MARK ANGELO PALISOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163173632954799 | $0.02 |
| MARK ANGELO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008929493169 | $0.00 |
| MARK ANGELO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000481325653387833 | $0.00 |
| MARK ANGELO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064511836634 | $1.91 |
| MARK ANGELO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021144756932 | $0.01 |
| MARK ANGELO PON-AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000118369289189999 | $0.00 |
| MARK ANGELO TORRELIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054441278931 | $1.61 |
| MARK ANGELO TORRELIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115360388974 | $0.01 |
| MARK ANGELO TORRELIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.340345879 | $14.54 |
| MARK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004243546538 | $12.56 |
| MARK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2739824594 | $7.35 |
| MARK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7024843814 | $3.58 |
| MARK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3211415057 | $0.49 |
| MARK ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043176380993 | $0.01 |
| MARK ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013592960935 | $0.00 |
| MARK ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00945334270809999 | $0.11 |
| MARK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022921422566 | $0.00 |
| MARK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021863994957 | $0.00 |
| MARK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109605412584999 | $0.01 |
| MARK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0169766126069999 | $0.02 |
| MARK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005394486193 | $0.01 |
| MARK ANTHONY ALLCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047047193931 | $0.00 |
| MARK ANTHONY ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017435993759 | $0.05 |
| MARK ANTHONY BALUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055679713994 | $0.00 |
| MARK ANTHONY BALUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069112933257 | $0.01 |
| MARK ANTHONY BALUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000365586518709999 | $0.02 |
| MARK ANTHONY BALUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087538986186 | $0.00 |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01219588173) | ($489.75) |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01219588173 | $489.75 |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2499126727) | ($752.69) |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2499126727 | $752.69 |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41.39147379) | ($39.14) |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41.39147379 | $39.14 |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.984831639) | ($500.98) |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.984831639 | $500.98 |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01219588) | ($490.47) |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2499126727) | ($756.53) |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (4.984831638) | ($523.31) |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001034493636) | ($0.41) |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001034493636 | $0.41 |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126216897136261 | $50.44 |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002680630671986 | $0.81 |
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03378114709619 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ANTHONY BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005489711874708 | $0.56 |
| MARK ANTHONY CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018469635207 | $0.05 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02467117818) | ($74.58) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01973892736) | ($59.67) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1795300607) | ($5,478.84) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2941265804) | ($687.20) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1030206 | $2,953.13 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.10241) | ($2,997.01) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.423833 | $2,997.01 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.025621) | ($749.97) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.356824 | $749.97 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003416) | ($99.98) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.047637 | $99.98 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.7926425509) | ($3,767.16) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01277991 | $368.23 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.012979) | ($372.27) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.188307 | $372.27 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02923609852) | ($59.67) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002485337243) | ($74.58) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.446362237) | ($8,000.00) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.144245413) | ($179.01) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.613768481 | $9,448.76 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1977182295) | ($245.37) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003496647757) | ($74.58) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007833410427) | ($149.16) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5251683043) | ($10,000.00) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6553580013 | $12,479.01 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01599005144) | ($304.47) |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296369565482 | $93.72 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04007112054115 | $1.09 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658644117499999 | $10.65 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.12132436259999 | $4.06 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.689243309969999 | $7.66 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077957965189 | $0.00 |
| MARK ANTHONY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083311174098 | $4.98 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.838618565 | $12,422.65 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3100454733) | ($300.00) |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.334849111) | ($10,000.00) |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080226866472 | $249.59 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31491552225 | $639.48 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 535.557493858 | $422.39 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.173493412 | $35.25 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.835367338 | $174.54 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2612638096 | $11.13 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.0607078587 | $420.31 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32512276975 | $12.86 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039171932518 | $0.04 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053916255311 | $0.00 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.74286306715 | $40.72 |
| MARK ANTHONY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.860283132429999 | $1.11 |
| MARK ANTHONY ENTROLEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058200812265 | $0.02 |
| MARK ANTHONY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130947939639 | $37.85 |
| MARK ANTHONY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3457000594557 | $4.46 |
| MARK ANTHONY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00641578805789999 | $12.50 |
| MARK ANTHONY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045081120617 | $0.32 |
| MARK ANTHONY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007279941708 | $0.04 |
| MARK ANTHONY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.436641898459999 | $0.16 |
| MARK ANTHONY GALANIDO INTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030864498482 | $0.00 |
| MARK ANTHONY GALANIDO INTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000224808139659999 | $0.00 |
| MARK ANTHONY GARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,877.51) |
| MARK ANTHONY GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202890417696 | $7.17 |
| MARK ANTHONY GLADDEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $20.44 |
| MARK ANTHONY GLADDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000495) | ($19.69) |
| MARK ANTHONY GLADDEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | PAXG | 0.009428114 | $18.25 |
| MARK ANTHONY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012527851366 | $0.00 |
| MARK ANTHONY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073556503973 | $0.00 |
| MARK ANTHONY GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038911600335 | $0.00 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 426.235189 | $426.24 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001375146465) | ($50.14) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001375146465 | $50.14 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.830954126) | ($402.83) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.830954126 | $402.83 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 140.0688193 | $23.75 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | XLM | (136.0) | ($23.06) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 22.994 | $23.06 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (902.060143) | ($902.06) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137514) | ($49.53) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.92600296) | ($102.14) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.92600296 | $102.14 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (120.92600296) | ($93.73) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 120.92600296 | $93.73 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | CEL | (120.926) | ($93.62) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 23.019643 | $23.02 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (23.019643) | ($23.02) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 27.149835 | $27.15 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (27.149835) | ($27.15) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XLM | 174.4414216 | $24.55 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | XLM | (178.47) | ($25.11) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 25.144 | $25.11 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25.144000126) | ($25.14) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25.144000126 | $25.14 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 101.7839289 | $14.69 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (101.82) | ($14.70) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 14.643 | $14.70 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14.643) | ($14.64) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14.643 | $14.64 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.29564814) | ($39.30) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.29564814 | $39.30 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (40.295648) | ($40.30) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 1,951.922895 | $1,951.92 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,951.922895137) | ($1,951.92) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,951.922895137 | $1,951.92 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,950.93930164) | ($1,950.94) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,950.93930164 | $1,950.94 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,950.939301) | ($1,950.94) |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137514999066564 | $50.00 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.015777240353 | $100.07 |
| MARK ANTHONY GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52835263910779 | $2.53 |
| MARK ANTHONY HENSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047892508001 | $1.42 |
| MARK ANTHONY HENSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000465002566999999 | $0.91 |
| MARK ANTHONY HENSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.058778671376 | $0.03 |
| MARK ANTHONY LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259946429289999 | $78.84 |
| MARK ANTHONY LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043957055291 | $87.10 |
| MARK ANTHONY LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06764762060999 | $9.42 |
| MARK ANTHONY LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122445233331 | $7.32 |
| MARK ANTHONY LUNA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.512101523) | ($21,128.46) |
| MARK ANTHONY LUNA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.512101523 | $21,128.46 |
| MARK ANTHONY LUNA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.512101523) | ($20,850.17) |
| MARK ANTHONY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000400184257499999 | $0.16 |
| MARK ANTHONY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6987706283233 | $2.45 |
| MARK ANTHONY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020473114646 | $61.14 |
| MARK ANTHONY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011929523492 | $0.00 |
| MARK ANTHONY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000361070063 | $0.00 |
| MARK ANTHONY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.3856275860449 | $76.20 |
| MARK ANTHONY MONTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206643041684579 | $0.24 |
| MARK ANTHONY PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213773715709999 | $0.04 |
| MARK ANTHONY REYES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.50101139 | $48.04 |
| MARK ANTHONY VILLENA TANGONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001183356275 | $50.00 |
| MARK ANTHONY WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210376310829999 | $0.04 |
| MARK ANTHONY WATERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.049953) | ($2,202.42) |
| MARK ANTHONY WATERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007528) | ($29,279.15) |
| MARK ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034387085986063 | $131.74 |
| MARK ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005290189129222 | $14.65 |
| MARK ANTHONY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0005736392934 | $0.00 |
| MARK ANTHONY ZAYAS-CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065528779424 | $1.94 |
| MARK ANTIGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122307) | ($49.97) |
| MARK ANTIGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129639) | ($50.02) |
| MARK ANTIGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (160.183705) | ($97.79) |
| MARK ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00856915750759852 | $300.00 |
| MARK ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003551168845 | $0.00 |
| MARK ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15206616404 | $0.12 |
| MARK ANTONIO AGUILAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00658718 | $263.06 |
| MARK ANTONIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064118999078 | $209.81 |
| MARK ANTONIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2603830196 | $0.34 |
| MARK ANTONIO DURAN SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $33.36 |
| MARK ANTONIO DURAN SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.85072108 | $1,685.87 |
| MARK ANTONIO DURAN SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.21912242 | $6,460.17 |
| MARK ANTONIO DURAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350578852963649 | $85.11 |
| MARK ANTONIO DURAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747604965259999 | $11.05 |
| MARK APAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| MARK APAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (288.0) | ($288.00) |
| MARK APAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001617868379 | $48.08 |
| MARK APAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061073658437 | $122.36 |
| MARK APAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.46191628819999 | $82.92 |
| MARK APAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.227119596 | $17.23 |
| MARK APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016691018784 | $4.94 |
| MARK APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048119361928 | $0.01 |
| MARK APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093994047089 | $0.00 |
| MARK APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003914427853 | $0.00 |
| MARK APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00129288234557 | $0.14 |
| MARK APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016206747745 | $5.16 |
| MARK APPLETON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| MARK APPLETON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 0.69872441 | $0.43 |
| MARK APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149907866311179 | $50.25 |
| MARK APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.8636606346438 | $77.07 |
| MARK APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8476559826 | $55.05 |
| MARK APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042308110078 | $0.13 |
| MARK APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093568742982 | $0.01 |
| MARK APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032339337231 | $0.02 |
| MARK ARAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006525934355899999 | $0.00 |
| MARK ARAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6913837759 | $3.69 |
| MARK ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055764152552 | $16.51 |
| MARK ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068585444113 | $13.38 |
| MARK ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000425099006029999 | $0.00 |
| MARK ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7354811783 | $6.93 |
| MARK ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61714415113 | $0.39 |
| MARK ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09182297682 | $12.13 |
| MARK ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.64607093609999 | $0.24 |
| MARK ARCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARK ARCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARK ARCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARK ARCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019460804608 | $58.36 |
| MARK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795205767057 | $0.34 |
| MARK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060048725615 | $11.72 |
| MARK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.855782609 | $78.86 |
| MARK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.65039753007 | $67.99 |
| MARK ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000743640155209999 | $0.00 |
| MARK ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000632611960179999 | $0.00 |
| MARK ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23011923881 | $0.01 |
| MARK ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023076804829 | $0.00 |
| MARK ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000145462283239999 | $0.00 |
| MARK ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.35572716161 | $9.99 |
| MARK ATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003768033311) | ($1.47) |
| MARK ATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001486707021) | ($0.58) |
| MARK ATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $568.96 |
| MARK ATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.76 | $4,962.30 |
| MARK ATKINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004745513485) | ($1.42) |
| MARK ATKINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001938308325) | ($0.58) |
| MARK ATKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $1,617.06 |
| MARK ATKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.026949972) | ($4,462.26) |
| MARK ATKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03676269784) | ($700.00) |
| MARK ATKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04592985885 | $874.55 |
| MARK ATKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003046052106) | ($0.58) |
| MARK ATKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001103794751) | ($21.02) |
| MARK ATKINS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007392461081) | ($1.42) |
| MARK ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044029187216 | $1.07 |
| MARK ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01363971693396 | $26.19 |
| MARK ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104776137464 | $0.01 |
| MARK ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27754681494 | $3.08 |
| MARK ATTARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00119466 | $49.12 |
| MARK ATTARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00154625 | $59.38 |
| MARK ATTARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000631204782) | ($0.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ATTARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00161129 | $58.61 |
| MARK ATTARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00169052 | $58.22 |
| MARK ATTARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (396.270652856) | ($288.00) |
| MARK ATTARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 446.511627907 | $324.51 |
| MARK ATTARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (11.917839885) | ($8.66) |
| MARK ATTARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.9906766321) | ($0.72) |
| MARK ATTARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00205841 | $59.59 |
| MARK ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.197482735931 | $16.65 |
| MARK AUREL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088302640796 | $2.74 |
| MARK AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.4893993745 | $85.69 |
| MARK AUSTIN MARAYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60032204290949 | $0.58 |
| MARK AUSTIN MARAYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242133667009999 | $47.25 |
| MARK AUSTIN SOLITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044151928423 | $0.00 |
| MARK AUSTIN SOLITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110334603904999 | $0.01 |
| MARK AUTRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 20.07939339 | $11.72 |
| MARK AUTRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0055237 | $163.58 |
| MARK AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026711683012 | $81.09 |
| MARK AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061248744991 | $11.95 |
| MARK AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5860377442 | $3.64 |
| MARK AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001835726747 | $5.43 |
| MARK AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034253237774 | $6.68 |
| MARK AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017109684873 | $50.99 |
| MARK B HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140286877097 | $41.52 |
| MARK B HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023736017381 | $46.31 |
| MARK B HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1111447824 | $6.43 |
| MARK B HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43779983839 | $4.87 |
| MARK B HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17440366512 | $10.43 |
| MARK B HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164900586732999 | $6.52 |
| MARK B HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049467003651 | $2.82 |
| MARK B NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148467445973 | |
| MARK B NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137214193564 | |
| MARK B NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.806560989549999 | |
| MARK B NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038396230962 | |
| MARK B NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64440747025 | |
| MARK BABEKOV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SGB | 182.07 | $5.81 |
| MARK BABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022653603518 | $4.42 |
| MARK BABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13056495733999 | $0.90 |
| MARK BABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018224292229 | $2.00 |
| MARK BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073763326489 | $0.07 |
| MARK BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008604021158 | $0.00 |
| MARK BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017960709013 | $0.00 |
| MARK BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027397529529 | $0.00 |
| MARK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018549302362 | $0.55 |
| MARK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.29263222979999 | $8.29 |
| MARK BAKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1006213428746 | $9.82 |
| MARK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2091462211469 | $22.03 |
| MARK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027925008178 | $0.01 |
| MARK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018997666243 | $0.00 |
| MARK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00874470572579999 | $0.01 |
| MARK BAKKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039) | ($1,585.55) |
| MARK BAKKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (5.009629) | ($158,708.96) |
| MARK BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148222636619429 | $519.80 |
| MARK BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069465463051 | $0.01 |
| MARK BAKRIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.44494308007 | $36.47 |
| MARK BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615079288144 | $0.07 |
| MARK BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34223768628 | $0.01 |
| MARK BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052406190475 | $0.33 |
| MARK BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016278431321 | $0.48 |
| MARK BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124914687407999 | $24.37 |
| MARK BANE AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074892417604 | $0.00 |
| MARK BANE AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089794080265 | $0.02 |
| MARK BANE AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116241233313 | $0.01 |
| MARK BANE AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6768992715 | $9.15 |
| MARK BANE AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000706603013059999 | $0.04 |
| MARK BANKS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 61.876 | $6,713.64 |
| MARK BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (62.08) | ($3,519.94) |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792574194936269 | $0.78 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123475213885 | $0.24 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.820130625459999 | $0.82 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0106385589947999 | $0.12 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38302777674 | $0.38 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00444487543519999 | $0.00 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25699996802129 | $19.07 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017962333086 | $0.01 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00377600227479999 | $0.00 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112620533676999 | $0.22 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000878260565119999 | $0.00 |
| MARK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016729624875 | $0.00 |
| MARK BANNACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080777740053 | $250.24 |
| MARK BANSEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002353864446) | ($68.93) |
| MARK BANSEMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002353864446 | $68.93 |
| MARK BANSEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (944.889861747) | ($570.26) |
| MARK BANSEMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 944.889861747 | $570.26 |
| MARK BANSEMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (944.889861) | ($570.86) |
| MARK BANSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024679542368711 | $0.83 |
| MARK BANSEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.569042379479 | $10.54 |
| MARK BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004089199923 | $12.10 |
| MARK BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048748734251 | $0.00 |
| MARK BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059029823998 | $0.06 |
| MARK BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041328235749 | $0.00 |
| MARK BARBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016612549275 | $0.49 |
| MARK BARBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093714077 | $0.18 |
| MARK BARBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94186098826 | $0.94 |
| MARK BARBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045822036359 | $0.16 |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1.405813) | ($20.03) |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (51.223154096) | ($730.48) |
| MARK BARDALES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK BARDALES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| MARK BARDALES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| MARK BARDALES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| MARK BARDALES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MARK BARDALES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.3091961138 | $9,329.68 |
| MARK BARDALES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (12.48) | ($12.48) |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106801408921 | $24.10 |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034093438197 | $67.06 |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5156219311 | $5.52 |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.453156661 | $12.25 |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5231304843 | $6.61 |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25345716593 | $13.93 |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0148136125667 95 | $0.21 |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000324765401083399 | $0.03 |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158794605627 | $0.63 |
| MARK BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032545410516 | $0.00 |
| MARK BARICIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113989457476 | $0.00 |
| MARK BARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017702480541 | $3.45 |
| MARK BARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82092225079999 | $1.44 |
| MARK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124661960401 | $36.90 |
| MARK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1501810447 | $8.05 |
| MARK BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153127113696 | $4.53 |
| MARK BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7391798848 | $1.72 |
| MARK BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013586229427 | $0.00 |
| MARK BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.68448456506 | $28.99 |
| MARK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.2224711536 | $93.37 |
| MARK BARTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.72) |
| MARK BARTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,377.52) |
| MARK BARTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| MARK BARTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (300.0) | ($300.00) |
| MARK BARTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MARK BARTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARK BARTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARK BARTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| MARK BARTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0200475 | $550.00 |
| MARK BARTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.45) |
| MARK BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680554280303999 | $22.78 |
| MARK BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034833865502 | $6.80 |
| MARK BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.363352507508 | $10.36 |
| MARK BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000128519744638 | $0.00 |
| MARK BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.5584492342 | $9.56 |
| MARK BARTOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115686315868 | $3.42 |
| MARK BARTOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0142624978139999 | $0.33 |
| MARK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026863586893 | $0.08 |
| MARK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057104898698 | $0.06 |
| MARK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030014573776999 | $0.01 |
| MARK BARWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3480783188485 | $0.33 |
| MARK BARWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021053476272 | $0.02 |
| MARK BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649331908 | $49.06 |
| MARK BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.486846984 | $33.36 |
| MARK BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047433680006 | $94.42 |
| MARK BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5564173534 | $13.74 |
| MARK BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.972865703 | $5.69 |
| MARK BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.52535671 | $70.12 |
| MARK BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008273224606902 | $2.50 |
| MARK BASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57860649603999 | $2.61 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076574638528 | $237.36 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99109094291 | $1.16 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16908984283 | $343.65 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064082146604 | $0.02 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020465860498 | $0.00 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00592048694759999 | $0.45 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012891767012 | $0.92 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.936212760909999 | $0.50 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047333227546 | $0.51 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032508337759999 | $0.00 |
| MARK BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000111946574058 | $0.00 |
| MARK BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039330907006 | $120.64 |
| MARK BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308649429809999 | $60.48 |
| MARK BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.773420394809999 | $0.77 |
| MARK BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.711588894 | $62.40 |
| MARK BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127335586141 | $1.42 |
| MARK BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1016616 | $17.43 |
| MARK BATEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21564205288 | $23.68 |
| MARK BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000336187464909999 | $0.00 |
| MARK BAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002063599906 | $6.11 |
| MARK BAYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000794008257329999 | $0.06 |
| MARK BAZZANELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.211267606) | ($250.00) |
| MARK BAZZANELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.211267606 | $250.00 |
| MARK BAZZANELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (35.0) | ($237.65) |
| MARK BAZZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016453841961 | $0.00 |
| MARK BAZZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109824114596999 | $0.00 |
| MARK BAZZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0783358868 | $18.45 |
| MARK BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010073046998 | $0.00 |
| MARK BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018293579945 | $0.02 |
| MARK BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021090695679 | $0.00 |
| MARK BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106318303006 | $0.00 |
| MARK BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001471497905 | $0.00 |
| MARK BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000826071649 | $0.00 |
| MARK BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.823926797 | $20.82 |
| MARK BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019560386955 | $0.58 |
| MARK BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.125721138 | $24.13 |
| MARK BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158319692012 | $4.69 |
| MARK BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.1246721849999 | $49.12 |
| MARK BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39143590104 | $0.25 |
| MARK BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051712993095 | $0.00 |
| MARK BEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.162236) | ($4,863.02) |
| MARK BEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.162236 | $4,863.02 |
| MARK BEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162236) | ($4,856.21) |
| MARK BEAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004614449) | ($3,192.10) |
| MARK BEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004614449 | $3,192.10 |
| MARK BEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100461) | ($3,189.31) |
| MARK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014318550328381 | $51.25 |
| MARK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.970816699 | $137.92 |
| MARK BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114665295829 | $0.34 |
| MARK BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.266383232 | $11.47 |
| MARK BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4913645058 | $6.40 |
| MARK BECHARA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.45316207 | $13,251.62 |
| MARK BECHARA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 3.29268507 | $6,002.78 |
| MARK BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127804941127 | $381.09 |
| MARK BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28708274582 | $576.36 |
| MARK BECHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 14.67 | $1,580.90 |
| MARK BECHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 834.821 | $532.03 |
| MARK BECHARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 24.41 | $957.41 |
| MARK BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.229095192852 | $91.87 |
| MARK BECHTELHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024138687561 | $0.71 |
| MARK BECHTELHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150247081429999 | $29.32 |
| MARK BECHTELHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.765915301 | $184.77 |
| MARK BECHTELHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040640480555 | $0.01 |
| MARK BECK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARK BECK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00039739 | $16.11 |
| MARK BECK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MARK BECK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MARK BECK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00046378 | $19.53 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK BECK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,905.471898) | ($1,905.47) |
| MARK BECK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00042009 | $16.32 |
| MARK BECK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00038645 | $15.09 |
| MARK BECK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 537.634729 | $537.63 |
| MARK BECK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0004623 | $17.75 |
| MARK BECK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARK BECK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0004341 | $15.61 |
| MARK BECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (304.203) | ($286.26) |
| MARK BECK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 284.344 | $286.26 |
| MARK BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARK BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,234.567901235 | $694.36 |
| MARK BECK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00047619 | $14.57 |
| MARK BECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.927861) | ($3.93) |
| MARK BECK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00034009 | $9.81 |
| MARK BECK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00040864 | $12.00 |
| MARK BECK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00034271 | $10.24 |
| MARK BECK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00036376 | $11.05 |
| MARK BECK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00029237 | $8.22 |
| MARK BECK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.274530734 | $1,239.23 |
| MARK BECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0308546131) | ($30.00) |
| MARK BECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.028487103) | ($1,000.00) |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167242811727999 | $4.78 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109836393738999 | $0.01 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067235087080309 | $0.77 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.816824887 | $21.82 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3019420471999 | $9.80 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128237074565 | $0.00 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00139342217111 | $0.02 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.76154278892688 | $7.76 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000002822578358 | $0.00 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000044858829 | $0.00 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000728063970129999 | $0.00 |
| MARK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01829437263 | $0.02 |
| MARK BECKFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (10.076435068) | ($2,309.22) |
| MARK BECKFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005068) | ($134.55) |
| MARK BECKFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 131.701 | $134.55 |
| MARK BECKFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,113.6997) | ($2,977.06) |
| MARK BECKFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (13,000.0) | ($15,944.50) |
| MARK BECKFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $287.47 |
| MARK BECKFORD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TGBP | (17.15) | ($21.51) |
| MARK BECKFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.007317463) | ($292.83) |
| MARK BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005347991122 | $0.16 |
| MARK BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.602374414176 | $206.33 |
| MARK BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.209225452 | $85.21 |
| MARK BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007817463498 | $2.37 |
| MARK BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 17.15 | $20.95 |
| MARK BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018028330839 | $0.53 |
| MARK BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77355512972 | $0.90 |
| MARK BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050144118055 | $9.78 |
| MARK BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058295921221 | $0.06 |
| MARK BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013553044216 | $0.99 |
| MARK BEEREPOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000723330760989999 | $0.02 |
| MARK BEEREPOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015032020155 | $0.03 |
| MARK BEEREPOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0239678872 | $0.02 |
| MARK BEEREPOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026157541297 | $0.02 |
| MARK BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.653923639399 | $190.55 |
| MARK BEHNKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112899413621265 | $50.42 |
| MARK BEHNKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015392557941 | $0.02 |
| MARK BEHNKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.072602224 | $20.07 |
| MARK BEHRENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,755.966982) | ($27,755.97) |
| MARK BEHRENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33.094859) | ($33.09) |
| MARK BEHRENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (8.269347972) | ($82.94) |
| MARK BEHRENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05215021994) | ($102.95) |
| MARK BEHRENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02156945) | ($634.53) |
| MARK BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016430648143626 | $5.76 |
| MARK BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374682836599749 | $0.94 |
| MARK BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09227189347511 | $1.29 |
| MARK BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.11871346562 | $179.11 |
| MARK BELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.041719 | $1,237.85 |
| MARK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095271374022 | $26.47 |
| MARK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9697715657 | $2.32 |
| MARK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.417071102 | $1.12 |
| MARK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0535685797879999 | $0.60 |
| MARK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003065224464 | $0.22 |
| MARK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69281263755 | $0.33 |
| MARK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036311518899 | $3.99 |
| MARK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000001969163303 | $0.00 |
| MARK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104991569428 | $0.16 |
| MARK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088634445364 | $0.11 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066009) | ($20.00) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066009 | $20.00 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($20.01) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.40946305) | ($158,573.00) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.40946305 | $158,573.00 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (5.07) | ($149,605.51) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.339463) | ($10,007.37) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01006505884) | ($20.00) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01006505884 | $20.00 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.422963758) | ($20.00) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.422963758 | $20.00 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010065) | ($19.97) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.804878661) | ($122,570.00) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.804878661 | $122,570.00 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (61.804878) | ($122,553.29) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.422963) | ($19.61) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (649.869603013) | ($22,427.00) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 649.869603013 | $22,427.00 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (649.869603) | ($22,296.99) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11061021) | ($3,170.00) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11061021 | $3,170.00 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0373054058) | ($57.80) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0373054058 | $57.80 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037306) | ($57.76) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11061) | ($3,162.37) |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013262094400576 | $478.75 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35479003360371 | $883.19 |
| MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.12464531190199 | $409.58 |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006893) | ($20.00) |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006893 | $20.00 |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($19.87) |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.23092712) | ($445,413.00) |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.23092712 | $445,413.00 |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (5.05) | ($149,237.60) |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (5.08) | ($149,727.92) |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (5.07) | ($149,459.02) |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030927) | ($912.71) |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10445714) | ($2,990.00) |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10445714 | $2,990.00 |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.104457) | ($2,986.46) |
| MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027554761996991 | $1,005.83 |
| MARK BELLUZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MARK BELLUZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MARK BELLUZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MARK BELLUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,608.503145582) | ($106,608.50) |
| MARK BELLUZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,608.503145582 | $106,608.50 |
| MARK BELLUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (106,608.503145) | ($106,608.50) |
| MARK BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082226002412 | $254.49 |
| MARK BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,078.53135333219 | $1,078.53 |
| MARK BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.229557243 | $82.78 |
| MARK BELONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.7890009869999 | $53.79 |
| MARK BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000248742680789999 | $0.07 |
| MARK BELTRAMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016804524097 | $4.97 |
| MARK BELTRAMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114407339923 | $2.23 |
| MARK BELTRAMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4711905171 | $1.17 |
| MARK BELTRAMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0824184223 | $1.31 |
| MARK BELTRAMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103121196956 | $1.15 |
| MARK BELTRAMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00089260736 | $3.42 |
| MARK BELTRAMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026347509236 | $1.58 |
| MARK BELTRAMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167103997787 | $0.66 |
| MARK BENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023503194667 | $71.03 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.147042071) | ($306.24) |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.147042071 | $306.24 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (3.14704207) | ($298.63) |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.71669799) | ($249.85) |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.71669799 | $249.85 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (764.941738876) | ($626.93) |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 764.941738876 | $626.93 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (764.941738876) | ($629.67) |
| MARK BENDIGKEIT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.71669798) | ($212.05) |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176181229639999 | $0.02 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021010501492 | $0.00 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042987237985 | $0.00 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000150663145159999 | $0.00 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004272902868809 | $0.45 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.401410011423789 | $0.32 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00095774643288345 | $0.14 |
| MARK BENDIGKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000063164441753999 | $0.00 |
| MARK BENDUL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004608526) | ($34,471.91) |
| MARK BENDUL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004608526 | $34,471.91 |
| MARK BENDUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005508428949) | ($17.06) |
| MARK BENDUL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005508428949 | $17.06 |
| MARK BENDUL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004608) | ($30,816.44) |
| MARK BENDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031930679158182 | $124.22 |
| MARK BENETH JOSEPH CABASAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006681106902 | $0.00 |
| MARK BENETH JOSEPH CABASAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045558800065 | $0.05 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03337469 | $3.73 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.03261075 | $3.58 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.03283072 | $3.52 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.03293621 | $3.45 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.03128332 | $3.16 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.03137901 | $3.14 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.03093391 | $2.87 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.03060428 | $1.99 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.03256792 | $2.25 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.0337067 | $2.44 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.03274004 | $2.29 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.03241471 | $2.00 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.03145333 | $2.16 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.03328076 | $2.10 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.03324253 | $2.04 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.03182933 | $1.44 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.03549128 | $1.66 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.03857996 | $2.05 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.03098938 | $1.75 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.0386057 | $2.09 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.03891853 | $1.98 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.03099071 | $1.60 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.03647421 | $1.90 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.03917269 | $1.88 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022632149611 | $6.70 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190617917179999 | $3.72 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.296383756819999 | $0.23 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1096262782 | $3.84 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29343440153 | $3.26 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066473314159 | $0.49 |
| MARK BENJAMIN LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032268372209 | $0.04 |
| MARK BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001667) | ($49.63) |
| MARK BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04048118) | ($28,910.45) |
| MARK BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 229.238546645 | $2,096.33 |
| MARK BENNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.479920469) | ($21,017.21) |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147628854753999 | $0.44 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41448491476 | $0.33 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360028670739999 | $0.00 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046684504216 | $0.01 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069374202606 | $0.00 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017261000103 | $0.00 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035456626449376 | $135.43 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09913646905691 | $236.37 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146502253459999 | $0.01 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0804532616 | $70.28 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113098114814 | $0.04 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061605709141 | $0.01 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013368729095 | $0.08 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078131736432 | $23.13 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5690695109 | $12.46 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03206396815 | $62.93 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.809571602 | $83.81 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00720406668709999 | $0.01 |
| MARK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.584229746 | $2.13 |
| MARK BENNINGTON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.329134 | $803.29 |
| MARK BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119215151006 | $241.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK BERELEKHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000574723432769999 | $1.70 |
| MARK BERELEKHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079368586394 | $0.09 |
| MARK BERELEKHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074280500041 | $0.07 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,500.0) | ($18,500.00) |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81,500.0) | ($81,500.00) |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (150,050.0) | ($150,050.00) |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (68.0) | ($203,491.35) |
| MARK BERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250,000.0) | ($250,000.00) |
| MARK BERGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MARK BERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,022.0) | ($150,022.00) |
| MARK BERGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 2,009,602.3661 | $2,009,602.37 |
| MARK BERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,000.0 | $17,000.00 |
| MARK BERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| MARK BERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,052,921.4513 | $4,052,921.45 |
| MARK BERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250,000.0) | ($250,000.00) |
| MARK BERGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 363,000.0 | $363,000.00 |
| MARK BERGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK BERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MARK BERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| MARK BERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,002.0) | ($100,002.00) |
| MARK BERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,457,545.101395 | $2,457,545.10 |
| MARK BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MARK BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,729.61934) | ($70,729.62) |
| MARK BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | WBTC | (4.32416643) | ($136,132.10) |
| MARK BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.555213286) | ($66,486.89) |
| MARK BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| MARK BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000641) | ($20.09) |
| MARK BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.18319868) | ($67,788.40) |
| MARK BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARK BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22,172.632724) | ($22,172.63) |
| MARK BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001601) | ($46.34) |
| MARK BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.583942002) | ($56,133.60) |
| MARK BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (12.95226468) | ($361,873.61) |
| MARK BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (32.55201911) | ($916,866.56) |
| MARK BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (6.21041378) | ($174,923.73) |
| MARK BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,256,154.647122) | ($1,256,154.65) |
| MARK BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | WBTC | (11.94444411) | ($344,322.49) |
| MARK BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,011,469.556404) | ($2,011,469.56) |
| MARK BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,994,105.074482) | ($5,994,105.07) |
| MARK BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,457,850.862623) | ($2,457,850.86) |
| MARK BERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 45.699495073 | $83,212.72 |
| MARK BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8173250881) | ($24,265.08) |
| MARK BERGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8173250881 | $24,265.08 |
| MARK BERGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81732508) | ($24,317.87) |
| MARK BERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 994,069.0744 | $994,069.07 |
| MARK BERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 9,914,402.462655 | $9,914,402.46 |
| MARK BERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,256,134.6471 | $1,256,134.65 |
| MARK BERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,000.0 | $11,000.00 |
| MARK BERGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (77.638891) | ($77.64) |
| MARK BERGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 292,970.9557 | $292,970.96 |
| MARK BERGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,462,450.807734 | $2,462,450.81 |
| MARK BERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (328,738.665583) | ($328,738.67) |
| MARK BERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,256,588.267662) | ($1,256,588.27) |
| MARK BERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (292,970.9557) | ($292,970.96) |
| MARK BERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,462,551.556351) | ($2,462,551.56) |
| MARK BERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,003,941.283328) | ($1,003,941.28) |
| MARK BERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,937,172.052128) | ($9,937,172.05) |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136640342767999 | $0.40 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9674116013 | $3.46 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127383708445759 | $359.46 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24,772.203105053 | $24,772.20 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6,583.5843985214 | $6,583.58 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6235225695288 | $1.70 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043554658528656 | $1,658.38 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03135142446 | $1.20 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1740146277929 | $498.58 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42,249.8730243935 | $42,249.87 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,458.8487743211 | $1,458.85 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 7.16301321599999 | $786.51 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 98.287333984 | $151.60 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000887950720419999 | $0.00 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.0230061306 | $4.02 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003033806706548 | $114.51 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153513517259999 | $0.02 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00192110652589999 | $0.00 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021537119266 | $0.00 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0234184153799999 | $706.72 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.4695528709291 | $123.39 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,653.024826648 | $2,653.02 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,826.1670499712 | $1,826.17 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0195465144106709 | $741.96 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417833984872343 | $0.49 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048345455952 | $0.00 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,104.07521682299 | $8,104.08 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 195.714242163 | $195.71 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050662947913 | $0.01 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005097028014 | $0.04 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0460551490299999 | $0.02 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000618983245 | $0.01 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.084806316331 | $0.13 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0089552536653 | $0.00 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000084493711724 | $0.00 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019807524653 | $0.00 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.01174917114 | $1,873.13 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0338479820433079 | $1,272.60 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011300111506628 | $427.11 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.031047635 | $75.02 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12469350989316 | $351.87 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0867344450389999 | $0.09 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 734.6206155038 | $734.62 |
| MARK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.011944986927422 | $451.31 |
| MARK BERGMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064738918757 | $19.16 |
| MARK BERGMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1938675555 | $0.23 |
| MARK BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001847559731 | $0.55 |
| MARK BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7576420417 | $3.77 |
| MARK BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39676414746 | $0.25 |
| MARK BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044367769795 | $1.31 |
| MARK BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118297213938 | $2.68 |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.6998808221) | ($1.00) |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003200445408) | ($10.00) |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.026709009) | ($3,209.99) |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (414.247880961) | ($593.44) |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (213.640428) | ($213.64) |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024460152571 | $0.00 |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000846319748861199 | $2.56 |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1213501753771 | $0.12 |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4745702778115 | $0.65 |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32307136875 | $3.59 |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049507828787 | $0.00 |
| MARK BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3887883321 | $4.74 |
| MARK BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00128992 | $51.70 |
| MARK BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00408403 | $129.42 |
| MARK BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.05326107 | $127.56 |
| MARK BERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05326107) | ($97.49) |
| MARK BERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00408403) | ($121.96) |
| MARK BERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.028017076) | ($832.77) |
| MARK BERRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.028017076 | $832.77 |
| MARK BERRY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02801707) | ($832.11) |
| MARK BERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (139.3267361) | ($81.72) |
| MARK BERRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 139.3267361 | $81.72 |
| MARK BERRY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (139.326736054) | ($84.89) |
| MARK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002592069237206 | $8.85 |
| MARK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5304098939972 | $1.45 |
| MARK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8400018112 | $1.16 |
| MARK BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19125436207 | $2.13 |
| MARK BETTINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7633219781) | ($23,634.70) |
| MARK BETTINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7633219781 | $23,634.70 |
| MARK BETTINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2271351748) | ($535.04) |
| MARK BETTINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2271351748 | $535.04 |
| MARK BETTINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032) | ($9.24) |
| MARK BETTINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.763001) | ($21,780.63) |
| MARK BETTINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003346715725) | ($10.03) |
| MARK BETTINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003346715725 | $10.03 |
| MARK BETTINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2271351748) | ($459.41) |
| MARK BETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263575320697336 | $101.06 |
| MARK BETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113218215379479 | $3.14 |
| MARK BETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006996551423 | $0.00 |
| MARK BIEKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.268236539) | ($189.65) |
| MARK BIEKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.806531532) | ($157.19) |
| MARK BIEKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.03053801 | $1,218.01 |
| MARK BIEKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12899952) | ($5,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12899952 | $5,000.00 |
| MARK BIEKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,858.06) |
| MARK BIEKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007683505875) | ($29.75) |
| MARK BIEKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009553446016) | ($36.99) |
| MARK BIEKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (497.5561) | ($1,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 497.5561 | $1,000.00 |
| MARK BIEKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (78.384803478) | ($158.06) |
| MARK BIEKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.643564356) | ($63.92) |
| MARK BIEKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (79.008128079) | ($160.39) |
| MARK BIEKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.991098221) | ($38.04) |
| MARK BIEKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05781383481) | ($2,081.02) |
| MARK BIEKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05781383481 | $2,081.02 |
| MARK BIEKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,563.81) |
| MARK BIEKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,563.81 |
| MARK BIEKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (0.9161548345) | ($2,338.87) |
| MARK BIEKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,571.94) |
| MARK BIEKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,571.94 |
| MARK BIEKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (2.042564403) | ($4,669.24) |
| MARK BIEKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (58.58136646) | ($94.32) |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.172897948) | ($37.72) |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (41.638741722) | ($62.87) |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.3066666669999) | ($31.96) |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($25,533.24) |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.0 | $25,533.24 |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (5.515145635) | ($11,764.67) |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.9036253064) | ($1,916.77) |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,266.31) |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,266.31 |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (6.777173298) | ($14,375.74) |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($12,063.96) |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $12,063.96 |
| MARK BIEKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (6.537599292) | ($13,144.89) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1175262353) | ($3,129.87) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1175262353 | $3,129.87 |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($26,631.25) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $26,631.25 |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1191893194) | ($3,174.16) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07945929591) | ($2,116.10) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,073.14) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,073.14 |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.237161939) | ($2,235.94) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.616051728) | ($2,920.68) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.855819075) | ($3,354.01) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.379193221) | ($6,609.00) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,843.52) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,843.52 |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.150636449) | ($2,256.26) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.276110726) | ($2,502.30) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,849.88) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,849.88 |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.507600135) | ($2,939.76) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,949.96) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,949.96 |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (5.708450352) | ($11,131.25) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,849.88) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,849.88 |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.675608694) | ($5,217.33) |
| MARK BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.0323898033) | ($62.96) |
| MARK BIEKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00770977419) | ($227.43) |
| MARK BIEKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006260960829) | ($184.93) |
| MARK BIEKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (67.302365318) | ($46.16) |
| MARK BIEKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004957344708) | ($148.76) |
| MARK BIEKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,397.1085) | ($1,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,397.1085 | $1,000.00 |
| MARK BIEKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (64.313023375) | ($50.58) |
| MARK BIEKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.2104296933) | ($6,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (115.741554168) | ($63.92) |
| MARK BIEKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.686593631) | ($25.29) |
| MARK BIEKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (40.273917214) | ($31.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK BIEKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (78.23051313) | ($63.92) |
| MARK BIEKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (194.255117486) | ($158.64) |
| MARK BIEKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (193.81472969) | ($158.06) |
| MARK BIEKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (55.447362342) | ($38.04) |
| MARK BIEKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (164.973194217) | ($94.32) |
| MARK BIEKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,361.16) |
| MARK BIEKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,361.16 |
| MARK BIEKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (2.804496087) | ($4,713.18) |
| MARK BIEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (144.817396191) | ($62.87) |
| MARK BIEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (73.612736201) | ($31.96) |
| MARK BIEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (86.886522144) | ($37.72) |
| MARK BIEKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.052548643) | ($33,000.57) |
| MARK BIEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.052548643 | $33,000.57 |
| MARK BIEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (8.503907847) | ($13,310.92) |
| MARK BIEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (10.04614562) | ($15,724.94) |
| MARK BIEKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.339486935) | ($2,096.66) |
| MARK BIEKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89011617) | ($25,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89011617 | $25,000.00 |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($26,300.85) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 19.164245 | $26,300.85 |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (11.528734795) | ($15,837.83) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (6.509478621) | ($8,938.10) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.183097976) | ($2,997.59) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.678638552) | ($17,850.93) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3041075077) | ($369.83) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.878611244) | ($7,149.07) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.93101616 | $24,240.96 |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.708450352 | $6,942.14 |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6258407191) | ($761.09) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.105988184) | ($5,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06072756524) | ($73.95) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1250014725) | ($152.22) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.949115157 | $4,808.97 |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.150636449 | $1,401.17 |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.706458319 | $8,166.68 |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.550164538 | $4,323.15 |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.211976368) | ($10,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1852457629) | ($225.58) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2519166639) | ($306.77) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.248647222) | ($10,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.122030487) | ($147.94) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2511203313) | ($304.44) |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.581012384 | $9,190.61 |
| MARK BIEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.707998497 | $3,282.96 |
| MARK BIEKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.189297215 | $3,579.55 |
| MARK BIEKER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.237161939 | $1,388.54 |
| MARK BIEKER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02651549553) | ($29.76) |
| MARK BIEKER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1077127855) | ($120.89) |
| MARK BIEKER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.563910689) | ($4,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1342492167) | ($150.39) |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1379285504) | ($154.51) |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.46336913) | ($5,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.000930288 | $3,361.73 |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 2.532206562 | $2,836.65 |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.783942568 | $5,310.65 |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.855819075 | $2,060.14 |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.404918476) | ($6,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03998738852) | ($44.39) |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1633471759) | ($181.33) |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.677075975) | ($10,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07196841402) | ($74.37) |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2924713317) | ($302.23) |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.096157678 | $9,399.70 |
| MARK BIEKER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 2.804496067 | $2,898.08 |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4585557799) | ($447.50) |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9359917614) | ($913.43) |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.076870014) | ($7,882.14) |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (22.664299585) | ($22,117.86) |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 21.508704035 | $20,990.13 |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 16.823318918 | $16,417.71 |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.115988558) | ($4,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03062295487) | ($29.76) |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1243983454) | ($120.89) |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.867825885 | $2,787.01 |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.243112241 | $2,179.90 |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.924294916 | $17,271.04 |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 14.019053482 | $13,508.13 |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.945593211) | ($25,000.00) |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1936890424) | ($186.63) |
| MARK BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7841784676) | ($755.60) |
| MARK BIEKER | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001151429974) | ($22.44) |
| MARK BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130793225389999 | $465.79 |
| MARK BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,818.88381169733 | $3,160.68 |
| MARK BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.849862426 | $25.48 |
| MARK BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11630256564 | $8.76 |
| MARK BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148534734089999 | $7.66 |
| MARK BIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027386003835 | $63.20 |
| MARK BIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015140954545 | $0.02 |
| MARK BIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377252011429999 | $114.54 |
| MARK BIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017358343244 | $33.69 |
| MARK BIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.483571008 | $4.70 |
| MARK BIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112709160352 | $0.99 |
| MARK BINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000863636282457 | $2.56 |
| MARK BINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161245028 | $0.02 |
| MARK BINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031127551165 | $61.01 |
| MARK BIRMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.858553) | ($592.91) |
| MARK BIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180571566519999 | $0.05 |
| MARK BIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077671330296 | $0.02 |
| MARK BIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012478809394094 | $4.66 |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 99.0 | $99.12 |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,157.05) | ($30,157.05) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $3,881.97 |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 21,042.102 | $21,042.10 |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.02) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($8.18) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.007132) | ($10,213.50) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.021518) | ($6.46) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.804951) | ($24,018.13) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (20,403.473087) | ($359.53) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (737.130204) | ($12.87) |
| MARK BIRTWISTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.439946525849 | $567.79 |
| MARK BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003380078806 | $0.00 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036176040339 | $110.75 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052901105535 | $105.62 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10867718452 | $9.79 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.47372744539 | $37.44 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025078656171 | $48.93 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020124499578 | $0.06 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043455098124 | $0.01 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67235023184 | $0.53 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013625068628 | $0.01 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002505086215 | $0.00 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090848620618 | $0.00 |
| MARK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019523748527 | $0.00 |
| MARK BIUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016340962339 | $0.02 |
| MARK BLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.7016592937 | $54.44 |
| MARK BLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.752684761999 | $168.75 |
| MARK BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.113846006009 | $1.11 |
| MARK BLANKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000121657871 | $0.00 |
| MARK BLANKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028019932361999 | $0.00 |
| MARK BLANKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000173626271119999 | $0.00 |
| MARK BLANKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028993626321 | $0.00 |
| MARK BLAUSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($8,265.75) |
| MARK BLAUSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,160.924 | $8,265.75 |
| MARK BLAUSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (8,161.0) | ($8,161.00) |
| MARK BLAUSTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2591934 | $8,161.00 |
| MARK BLAUSTEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.09) |
| MARK BLAUSTEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,297.26) |
| MARK BLAUSTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,590.38) |
| MARK BLAUSTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.248255) | ($7,556.60) |
| MARK BLAUSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,132.30) |
| MARK BLAUSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,107.391 | $3,132.30 |
| MARK BLAUSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,107.98) | ($3,107.98) |
| MARK BLAUSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0993933 | $3,107.98 |
| MARK BLAUSTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100133) | ($2,940.71) |
| MARK BLAUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043381335247232 | $153.77 |
| MARK BLAUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010360040415722 | $0.01 |
| MARK BLAUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011156900992 | $0.00 |
| MARK BLAUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5944742045196 | $0.59 |
| MARK BLAUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009908570944 | $0.00 |
| MARK BLAUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000008535367286 | $0.00 |
| MARK BLAUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000050285148686 | $0.00 |
| MARK BLIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1972786 | $558.94 |
| MARK BLIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.370399 | $113.80 |
| MARK BLIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.046858) | ($264.27) |
| MARK BLIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02090948 | $613.00 |
| MARK BLIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.184096027) | ($2,101.38) |
| MARK BLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157968623711 | $46.41 |
| MARK BLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00847774250458 | $20.60 |
| MARK BLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000114494869952 | $0.00 |
| MARK BLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041591571950569 | $3.03 |
| MARK BLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00717227638209999 | $0.01 |
| MARK BLOORE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 199.4999 | $426.93 |
| MARK BLOORE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SNX | 22.0 | $61.52 |
| MARK BLOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.6175336591 | $79.81 |
| MARK BLUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000437124668759999 | $0.00 |
| MARK BLUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122588719013 | $0.00 |
| MARK BLYTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $282.74 |
| MARK BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1270373997 | $24.14 |
| MARK BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058654614002 | $13.36 |
| MARK BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25006035841 | $3.00 |
| MARK BOCANEGRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9274768043) | ($27,158.93) |
| MARK BOCANEGRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9274768043 | $27,158.93 |
| MARK BOCANEGRA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.927476) | ($26,654.89) |
| MARK BOCANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040604585994937 | $147.53 |
| MARK BOCK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,485.82) |
| MARK BOCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5512563714) | ($1,082.73) |
| MARK BOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003298) | ($100.05) |
| MARK BOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($16,222.32) |
| MARK BOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003376) | ($100.06) |
| MARK BOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52042744) | ($15,416.85) |
| MARK BOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005373521814) | ($1.01) |
| MARK BOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029732) | ($9.46) |
| MARK BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455484038543954 | $165.96 |
| MARK BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78990747329999 | $4.26 |
| MARK BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00446983911061441 | $12.16 |
| MARK BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2547689025 | $0.38 |
| MARK BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021600866736 | $0.64 |
| MARK BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.413001309317 | $1.42 |
| MARK BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629967650169999 | $12.29 |
| MARK BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.347491563 | $14.55 |
| MARK BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.195241832409999 | $2.17 |
| MARK BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029929676932 | $0.26 |
| MARK BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02942167843 | $0.15 |
| MARK BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91006300517 | $0.43 |
| MARK BOGIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.067697532) | ($32,220.75) |
| MARK BOGIE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.067697532 | $32,220.75 |
| MARK BOGIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (14.951443159) | ($27,987.95) |
| MARK BOGIE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 14.951443159 | $27,987.95 |
| MARK BOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053630630169015 | $190.02 |
| MARK BOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038659721785 | $76.45 |
| MARK BOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.661209174499999 | $0.66 |
| MARK BOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.12201660652403 | $230.97 |
| MARK BOGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00473016 | $193.39 |
| MARK BOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073355040064 | $21.67 |
| MARK BOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089029368067 | $17.37 |
| MARK BOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.662970873 | $18.76 |
| MARK BOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006205154145 | $0.00 |
| MARK BØJESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8452757802 | $13.29 |
| MARK BOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.765397) | ($8,666.64) |
| MARK BOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156798031396699 | $6.27 |
| MARK BOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237299838137799 | $7.17 |
| MARK BONNEVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.423299448512 | $2.46 |
| MARK BOOLOOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019454789295 | $5.76 |
| MARK BOOLOOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.995061714 | $473.00 |
| MARK BOOLOOTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 455.82464213 | $455.82 |
| MARK BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035021945157 | $0.00 |
| MARK BOOTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK BOOTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.20088 | $8,000.00 |
| MARK BOOTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050226) | ($19.97) |
| MARK BOOTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2004008) | ($8,001.77) |
| MARK BOOTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00324271) | ($100.00) |
| MARK BOOTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00324271 | $100.00 |
| MARK BOOTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00324271) | ($97.71) |
| MARK BOOTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067317) | ($20.00) |
| MARK BOOTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067317 | $20.00 |
| MARK BOOTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034903) | ($10.26) |
| MARK BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134436467377 | $4.22 |
| MARK BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 883.19391375 | $883.19 |
| MARK BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369013524553437 | $0.00 |
| MARK BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115178141228 | $0.03 |
| MARK BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54258046858 | $1,094.77 |
| MARK BOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00036621 | $9.88 |
| MARK BOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 5.6 | $148,097.73 |
| MARK BOSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.58) |
| MARK BOSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (5.599866) | ($166,439.22) |
| MARK BOSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00034461 | $10.00 |
| MARK BOSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $116,112.00 |
| MARK BOSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.00165026) | ($116,949.80) |
| MARK BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137540333131982 | $40.82 |
| MARK BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000435406990419999 | $0.00 |
| MARK BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000694941522499999 | $1.36 |
| MARK BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.87627950967 | $20.37 |
| MARK BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032326764872 | $0.01 |
| MARK BOURKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.01147246 | $6,253.31 |
| MARK BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188217360111 | $76.02 |
| MARK BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 694.97775086749 | $621.72 |
| MARK BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04809694433 | $145.40 |
| MARK BOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.217800245 | $42.21 |
| MARK BOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037283270432 | $7.27 |
| MARK BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026260652525 | $79.67 |
| MARK BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0815972960499999 | $164.41 |
| MARK BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00510699453479999 | $0.01 |
| MARK BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.42720701919999 | $5.89 |
| MARK BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439433293309999 | $13.01 |
| MARK BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00528473157949999 | $10.31 |
| MARK BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6699943564 | $2.30 |
| MARK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019031297215 | $5.63 |
| MARK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624077288039999 | $12.18 |
| MARK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5432834701 | $4.39 |
| MARK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096167362681 | $1.07 |
| MARK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.834378414409999 | $2.85 |
| MARK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020859643815 | $0.13 |
| MARK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045913808091 | $0.35 |
| MARK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00500673232989999 | $0.36 |
| MARK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.84542408278 | $0.45 |
| MARK BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.004128912357 | $0.01 |
| MARK BRAAMSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5990504227199 | $22.06 |
| MARK BRADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.36269756 | $24.98 |
| MARK BRADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.362698) | ($24.87) |
| MARK BRADDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (57.005) | ($37.92) |
| MARK BRADDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 37.68 | $37.92 |
| MARK BRADDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (3,329.774736) | ($1,346.14) |
| MARK BRADDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (3,226.434589) | ($1,986.44) |
| MARK BRADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.975650395994 | $25.83 |
| MARK BRADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19922826985 | $0.20 |
| MARK BRADFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARK BRADFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (702.454049) | ($702.45) |
| MARK BRADFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,786.16) |
| MARK BRADFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,784.027 | $1,786.16 |
| MARK BRADFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,794.32) | ($1,794.32) |
| MARK BRADFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.002864 | $1,794.32 |
| MARK BRADFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,814.83) |
| MARK BRADFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,820.129 | $1,814.83 |
| MARK BRADFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,820.12) | ($1,820.12) |
| MARK BRADFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.974893 | $1,820.12 |
| MARK BRADFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.820813) | ($10,189.49) |
| MARK BRADFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.248722) | ($7,180.96) |
| MARK BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000191) | ($5.80) |
| MARK BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.003057 | $5.80 |
| MARK BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00819) | ($15.42) |
| MARK BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028035122881 | $8.30 |
| MARK BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6072834057726 | $1.61 |
| MARK BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144358351653319 | $51.12 |
| MARK BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019526745374 | $0.00 |
| MARK BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385344045554703 | $97.38 |
| MARK BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108099981928439 | $0.11 |
| MARK BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031285710463 | $0.00 |
| MARK BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000106016562887 | $0.00 |
| MARK BRADFORD ELLIOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.86597483 | $5,142.48 |
| MARK BRADFORD ELLIOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0853 | $3,153.79 |
| MARK BRADFORD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263540108425599 | $74.68 |
| MARK BRADFORD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019058908001 | $29.84 |
| MARK BRADSHAW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003282) | ($100.06) |
| MARK BRADSHAW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131384) | ($4,007.08) |
| MARK BRADSHAW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (144.0) | ($89.66) |
| MARK BRADSHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,111.0) | ($3,246.40) |
| MARK BRADSHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (72.965556) | ($661.80) |
| MARK BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000865613104742219 | $30.79 |
| MARK BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.15927321441 | $58.08 |
| MARK BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.139248578 | $21.44 |
| MARK BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0883018594982 | $13.93 |
| MARK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079751840183 | $0.24 |
| MARK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000562055924759999 | $0.00 |
| MARK BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021642041998 | $6.40 |
| MARK BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226287890729999 | $44.15 |
| MARK BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.669973128 | $88.67 |
| MARK BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.428141324) | ($16,258.60) |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (10,007.216965848) | ($135,497.72) |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00189848) | ($39,772.40) |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.65) |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (3.34856875) | ($43.70) |
| MARK BRANDENBURG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 99.0 | $98.98 |
| MARK BRANDENBURG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LINK | (0.6948) | ($7.62) |
| MARK BRANDENBURG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 7.589 | $7.62 |
| MARK BRANDENBURG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 107,995.41642 | $107,903.30 |
| MARK BRANDENBURG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 684.45791 | $683.68 |
| MARK BRANDENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (101.681683) | ($96.45) |
| MARK BRANDENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (108,677.192647) | ($97,332.34) |
| MARK BRANDENBURG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02041830515 | $39.30 |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206187734860379 | $83.10 |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011338193240045 | $33.95 |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090470223498 | $0.09 |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.39355167237998 | $101.69 |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473379808609999 | $0.47 |
| MARK BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 123.565306979 | $12.39 |
| MARK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00059493755453 | $0.00 |
| MARK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026451227427 | $0.00 |
| MARK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000060880725281 | $0.00 |
| MARK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081521686803 | $0.00 |
| MARK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004644173807 | $0.00 |
| MARK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000438954041909999 | $0.00 |
| MARK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041883735706 | $0.00 |
| MARK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020674650145 | $0.00 |
| MARK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011261532662 | $0.00 |
| MARK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000115891307465 | $0.00 |
| MARK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041580769505 | $0.00 |
| MARK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043491055883 | $0.00 |
| MARK BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046296249303 | $13.70 |
| MARK BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005315994239 | $1.04 |
| MARK BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.416130063 | $17.42 |
| MARK BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8682678324 | $1.80 |
| MARK BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14256165234 | $1.26 |
| MARK BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31045187617 | $0.36 |
| MARK BRENWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98470038557 | $0.98 |
| MARK BRIAN MARTINEZ BALLEBAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (570.948837) | ($260.02) |
| MARK BRIAN MARTINEZ BALLEBAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161032) | ($48.21) |
| MARK BRIAN MARTINEZ BALLEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016155749464091 | $50.01 |
| MARK BRIAN MARTINEZ BALLEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03308296558921 | $0.03 |
| MARK BRIAN MARTINEZ BALLEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.22003848329999 | $0.76 |
| MARK BRISBOIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.316175) | ($992.57) |
| MARK BRISBOIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002828) | ($117.12) |
| MARK BRISBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002281974191234 | $0.09 |
| MARK BRISBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000270071146531899 | $0.82 |
| MARK BRISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7283754127 | $4.73 |
| MARK BRISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| MARK BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0827040483495506 | $0.10 |
| MARK BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080131076438 | $0.00 |
| MARK BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036790706954 | $0.00 |
| MARK BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072897570406 | $0.00 |
| MARK BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78461798689 | $0.49 |
| MARK BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029328244995 | $0.00 |
| MARK BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047566855197 | $0.52 |
| MARK BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00424025379899999 | $0.00 |
| MARK BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000653201186989999 | $0.00 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015800906237 | $0.00 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029051470298 | $0.00 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000429105017409999 | $0.00 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015506057096 | $0.02 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0195457201049999 | $0.02 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044801619899 | $0.00 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000112402869878 | $0.00 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000092014341383 | $0.01 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026175566643 | $0.00 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021567485183 | $0.00 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00116116644975 | $0.00 |
| MARK BRODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000039938366122 | $0.00 |
| MARK BROERE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (20.661) | ($13.83) |
| MARK BROERE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0004797 | $13.83 |
| MARK BROERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001936684877 | $4.77 |
| MARK BROERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9494531983313 | $27.26 |
| MARK BROERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.045175018 | $11.67 |
| MARK BROERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0054709744319 | $0.01 |
| MARK BROOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,646.85) |
| MARK BROOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.08424431 | $1,959.21 |
| MARK BROOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01039334 | $313.44 |
| MARK BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016722745575 | $52.00 |
| MARK BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006293022151 | $0.01 |
| MARK BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185598302318 | $32.04 |
| MARK BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.152579159 | $108.15 |
| MARK BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083515844381 | $0.08 |
| MARK BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001464981835) | ($60.47) |
| MARK BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007131154) | ($4,060.76) |
| MARK BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007131154 | $4,060.76 |
| MARK BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.09920628099) | ($4,000.00) |
| MARK BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,133.10) |
| MARK BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,731.52) |
| MARK BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,988.36) |
| MARK BROWN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001217318785) | ($48.38) |
| MARK BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,563.78 |
| MARK BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035276) | ($99.99) |
| MARK BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15,222.10934) | ($15,222.11) |
| MARK BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,286.075793061) | ($1,616.98) |
| MARK BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017741) | ($49.90) |
| MARK BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036088) | ($100.13) |
| MARK BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036074) | ($100.08) |
| MARK BROWN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001604716739) | ($6.26) |
| MARK BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.14814 | $5,385.93 |
| MARK BROWN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.06323540186) | ($2,312.00) |
| MARK BROWN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.0001409298634) | ($5.15) |
| MARK BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008079651801) | ($28.97) |
| MARK BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000359875665) | ($12.51) |
| MARK BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001875218259) | ($60.47) |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03501 | $1,000.00 |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.17445 | $5,000.00 |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1387893184) | ($3,992.38) |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03504 | $1,000.00 |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1798274139) | ($5,154.83) |
| MARK BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.001946595658) | ($55.80) |
| MARK BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,781.525923 | $4,781.53 |
| MARK BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,271.372104 | $1,271.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.42663) | ($12,262.20) |
| MARK BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 6.294431 | $12,262.20 |
| MARK BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,052.89) | ($6,052.89) |
| MARK BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2108222 | $6,052.89 |
| MARK BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1481144988) | ($4,259.47) |
| MARK BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 790.89179 | $790.89 |
| MARK BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (790.0) | ($790.00) |
| MARK BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.027334 | $790.00 |
| MARK BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0732826811) | ($2,112.30) |
| MARK BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002049905664) | ($60.47) |
| MARK BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098071) | ($199.52) |
| MARK BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19625) | ($398.83) |
| MARK BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0205) | ($42.44) |
| MARK BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($6.44) |
| MARK BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002783667805) | ($0.83) |
| MARK BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.151446) | ($305.48) |
| MARK BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001649814995) | ($48.38) |
| MARK BROWN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002091484936) | ($60.36) |
| MARK BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000263) | ($7.59) |
| MARK BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.004312 | $7.59 |
| MARK BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.88709 | $5,087.19 |
| MARK BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,770.20) |
| MARK BROWN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002092036226) | ($6.26) |
| MARK BROWN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000448899) | ($13.34) |
| MARK BROWN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009810927264) | ($28.97) |
| MARK BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004103119158) | ($12.51) |
| MARK BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002009681594) | ($60.47) |
| MARK BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.01237661) | ($3,108.08) |
| MARK BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19120811) | ($5,470.51) |
| MARK BROWN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002684572697) | ($60.47) |
| MARK BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004272437374) | ($0.83) |
| MARK BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9531691761 | $18,411.54 |
| MARK BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02331602595) | ($450.38) |
| MARK BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7765532195) | ($15,000.00) |
| MARK BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000647645385) | ($12.51) |
| MARK BROWN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002324843825) | ($48.38) |
| MARK BROWN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001446023117) | ($30.18) |
| MARK BROWN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000325344582) | ($6.26) |
| MARK BROWN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000348236498) | ($6.67) |
| MARK BROWN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001424992304) | ($28.97) |
| MARK BROWN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002838225546) | ($60.47) |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022148093009 | $0.66 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0645764277 | $0.08 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6907648333 | $1.34 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.76724346199999 | $33.26 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.786893492 | $2.39 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161406550214579 | $61.27 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.99103783901111 | $32.86 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115595225686 | $238.09 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.22120189015 | $67.22 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.940540263 | $72.89 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8640956092 | $7.63 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.606803301477 | $199.01 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013904944853 | $421.06 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36012643796 | $733.93 |
| MARK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055032244011155 | $14.06 |
| MARK BRUCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARK BRUCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK BRUCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,911.0) | ($16,911.00) |
| MARK BRUCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,963.0) | ($6,963.00) |
| MARK BRUCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 3,523.680128 | $3,523.68 |
| MARK BRUCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK BRUCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK BRUCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARK BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134525830569001 | $0.00 |
| MARK BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015841683455 | $0.47 |
| MARK BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.078059840028 | $16.08 |
| MARK BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.71873088732 | $38.72 |
| MARK BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19528300865 | $0.67 |
| MARK BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225545887069 | $68.03 |
| MARK BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.809138901 | $391.81 |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.82) | ($8.82) |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 14,975.0 | $14,975.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (15,353.39) | ($15,353.39) |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 216.69929 | $15,353.39 |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (136.28102) | ($9,646.61) |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 9,628.78 | $9,646.61 |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,975.0 | $1,975.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (80.41827) | ($5,240.95) |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 5,261.95 | $5,240.95 |
| MARK BRUNENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (14,890.73) | ($11,945.64) |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.82) | ($8.82) |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.1 | $3,071.06 |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.99812197 | $2,554.34 |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.236556574 | $12,542.47 |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.322926829) | ($10,581.00) |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3107203902) | ($318.49) |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0344195122) | ($35.28) |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.932851133) | ($3,000.00) |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08827881909) | ($90.30) |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009776170442) | ($10.00) |
| MARK BRUNENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.429198482 | $3,507.71 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002697426642 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001392918285 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189146484063 | $21.72 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0188001192 | $25.02 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.039080174 | $11.13 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000119103635105 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083909368642 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000414318633859999 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00531718114592 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000043991090125 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040392798358 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000462026582269999 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019962500793 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000013600348721 | $0.00 |
| MARK BRUNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 18.63123180887 | $1.87 |
| MARK BRUSILOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041090464181 | $0.00 |
| MARK BRYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.0) | ($101,663.95) |
| MARK BRYAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.0 | $101,663.95 |
| MARK BRYAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (37.99) | ($99,692.85) |
| MARK BRYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.0) | ($42,381.51) |
| MARK BRYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.0 | $42,381.51 |
| MARK BRYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($42,162.74) |
| MARK BRYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.902388258) | ($114,750.91) |
| MARK BRYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.902388258 | $114,750.91 |
| MARK BRYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.726066762) | ($33,400.25) |
| MARK BRYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.726066762 | $33,400.25 |
| MARK BRYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.736066762) | ($33,304.94) |
| MARK BRYAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.90238825) | ($112,490.11) |
| MARK BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008320235091531 | $314.54 |
| MARK BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24143024181789 | $693.45 |
| MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 0.82 | $0.82 |
| MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 24.205486 | $24.21 |
| MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00002023 | $0.78 |
| MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00107348 | $41.06 |
| MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109418) | ($33.09) |
| MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (23.039537) | ($23.04) |
| MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.033033) | ($1.03) |
| MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002264971151651 | $0.07 |
| MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0585664763852099 | $0.06 |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0329837) | ($1,000.00) |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0329837 | $1,000.00 |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0329837) | ($1,004.39) |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (267.669836067) | ($267.67) |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 267.669836067 | $267.67 |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (906.635738884) | ($906.64) |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 906.635738884 | $906.64 |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (247.66) | ($247.66) |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (886.635738) | ($886.64) |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053161982119 | $164.73 |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029945591058 | $58.59 |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.868728782439 | $6.87 |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00100224508774999 | $0.07 |
| MARK BRYSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9841086247516 | $1.98 |
| MARK BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002165394611799999 | $0.00 |
| MARK BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172718282 | $3.37 |
| MARK BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6663392755 | $8.67 |
| MARK BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41739726209 | $4.64 |
| MARK BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8088869059 | $3.81 |
| MARK BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059270312405 | $0.02 |
| MARK BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018531869168 | $0.00 |
| MARK BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015789212329 | $0.03 |
| MARK BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.747328648 | $57.75 |
| MARK BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000256300135 | $0.00 |
| MARK BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048207696743 | $0.01 |
| MARK BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000014392069656 | $0.00 |
| MARK BUECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011906897259 | $0.35 |
| MARK BUECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8807995163 | $11.52 |
| MARK BUECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87640252832 | $0.69 |
| MARK BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162206461531 | $0.48 |
| MARK BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5486521526 | $6.10 |
| MARK BUETTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,424.43278402) | ($1,424.43) |
| MARK BUETTNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,424.43278402 | $1,424.43 |
| MARK BUETTNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (97.2) | ($97.20) |
| MARK BUETTNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.56142077 | $17,445.19 |
| MARK BUETTNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3624430209) | ($11,258.93) |
| MARK BUETTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.19897774) | ($6,263.59) |
| MARK BUETTNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.24882326 | $7,242.37 |
| MARK BUETTNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.83) |
| MARK BUETTNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24782326) | ($7,598.63) |
| MARK BUETTNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.24881767 | $7,171.67 |
| MARK BUETTNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.56) | ($1.56) |
| MARK BUETTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.24881767) | ($7,584.96) |
| MARK BUETTNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (173.04) | ($173.04) |
| MARK BUETTNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.38) | ($166.38) |
| MARK BUETTNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.38) | ($166.38) |
| MARK BUETTNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.22) | ($166.22) |
| MARK BUETTNER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.174591242) | ($25,000.00) |
| MARK BUETTNER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0353548816) | ($752.49) |
| MARK BUETTNER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003904811126) | ($83.11) |
| MARK BUETTNER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.247186579 | $26,545.12 |
| MARK BUETTNER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.19897774 | $4,235.04 |
| MARK BUETTNER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.510608871 | $32,112.52 |
| MARK BUETTNER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.223068962) | ($26,000.00) |
| MARK BUETTNER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03681416878) | ($782.60) |
| MARK BUETTNER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004069997178) | ($86.52) |
| MARK BUETTNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.890295776) | ($18,000.00) |
| MARK BUETTNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02678118014) | ($541.46) |
| MARK BUETTNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002410228509) | ($48.73) |
| MARK BUETTNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.07576936 | $21,749.90 |
| MARK BUETTNER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | CEL | 322.5494 | $180.57 |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.19) | ($83.19) |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.296490206) | ($25,000.00) |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03902413221) | ($752.50) |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00431420081) | ($83.19) |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.247137285 | $24,048.34 |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3624430209 | $6,988.93 |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.312098334) | ($25,000.00) |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004366138416) | ($83.19) |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.383039966 | $26,351.68 |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.24881767 | $4,740.84 |
| MARK BUETTNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03949393417) | ($752.50) |
| MARK BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011608758524831 | $24.16 |
| MARK BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099163020428 | $0.00 |
| MARK BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.339443770636 | $7.34 |
| MARK BUFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007971399447 | $0.00 |
| MARK BUFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056299102591 | $0.00 |
| MARK BUFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014959688369 | $0.00 |
| MARK BUFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001459070685 | $0.00 |
| MARK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001953657484 | $0.00 |
| MARK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053411997487 | $0.00 |
| MARK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007840739691 | $0.00 |
| MARK BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00028354158426 | $0.00 |
| MARK BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006747682464 | $19.97 |
| MARK BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099378169995 | $19.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089637493086 | $0.66 |
| MARK BULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.76433894389 | $17.53 |
| MARK BULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081678159701 | $14.51 |
| MARK BULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.015232082 | $59.02 |
| MARK BUMANGLAG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (459.35756694) | ($459.36) |
| MARK BUMANGLAG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 459.35756694 | $459.36 |
| MARK BUMANGLAG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.989850397) | ($9,000.00) |
| MARK BUMANGLAG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.989850397 | $9,000.00 |
| MARK BUMANGLAG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.98985) | ($8,413.29) |
| MARK BUMANGLAG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (459.357566) | ($459.36) |
| MARK BUMANGLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003684858196 | $10.91 |
| MARK BUMANGLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74349261083 | $1,503.45 |
| MARK BUMANGLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2914035872945 | $5.29 |
| MARK BUNDLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2839373514) | ($436.00) |
| MARK BUNDLIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2839373514 | $436.00 |
| MARK BUNDLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01477413) | ($422.00) |
| MARK BUNDLIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01477413 | $422.00 |
| MARK BUNDLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.09612963) | ($58.00) |
| MARK BUNDLIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.09612963 | $58.00 |
| MARK BUNDLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.964442008) | ($79.00) |
| MARK BUNDLIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.964442008 | $79.00 |
| MARK BUNDLIE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LTC | (1.09612963) | ($52.03) |
| MARK BUNDLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015712107259502 | $5.24 |
| MARK BUNDLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028321736532762 | $6.50 |
| MARK BUNDLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03403881114433 | $0.33 |
| MARK BUNDLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033928435398237 | $0.28 |
| MARK BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01235824914725 | $0.01 |
| MARK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075833176074 | $235.03 |
| MARK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097162775168 | $196.30 |
| MARK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 397.270556799999 | $314.95 |
| MARK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14510839972 | $1.28 |
| MARK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3721048264 | $11.52 |
| MARK BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.44879298128 | $1.13 |
| MARK BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36150977598 | $0.17 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0065579 | $262.16 |
| MARK BURNS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,159.477979) | ($548.00) |
| MARK BURNS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,159.477979 | $548.00 |
| MARK BURNS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1,159.477979) | ($623.99) |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946646375269 | $2.74 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,717.948641621 | $1,717.95 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.5406167389999 | $32.93 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022023955392999 | $0.00 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.71522534 | $60.52 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043231979563 | $0.00 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020384895818 | $0.06 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072788137837 | $0.14 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067522599751 | $0.01 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.522390226591 | $4.65 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0383220596 | $0.04 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026056545095 | $0.03 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066014958707 | $19.54 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.962509684 | $19.00 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6677478333 | $2.30 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73908113936 | $8.21 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.706438343 | $42.24 |
| MARK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.44462733648 | $0.44 |
| MARK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053092217266 | $163.77 |
| MARK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MARK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025175393217 | $0.00 |
| MARK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108211769984 | $0.00 |
| MARK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0152023926859999 | $0.02 |
| MARK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019600224268 | $0.01 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022312891885 | $0.01 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019187195956 | $0.00 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030507245764 | $0.01 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046464900607 | $0.00 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001671690749 | $0.02 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000457096226409999 | $0.00 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013922789671999 | $0.00 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108873806048 | $0.00 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000264140090899999 | $0.00 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000028282103881 | $0.00 |
| MARK BURTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0014412078474 | $0.00 |
| MARK BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036201250885 | $0.00 |
| MARK BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023336298154 | $0.00 |
| MARK BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.693687873 | $19.69 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019430758766 | $0.57 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25706682929 | $0.26 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019504468595999 | $0.44 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065854478469 | $0.05 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30306005462 | $0.15 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00051214525386 | $0.04 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.659093039099999 | $0.66 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058891769644 | $0.14 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.64425832929 | $0.64 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.010855894585 | $0.03 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025608015953 | $0.16 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.288638143749999 | $0.29 |
| MARK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00701963865579999 | $0.03 |
| MARK BUSKENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.964571578) | ($3.96) |
| MARK BUSKENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.964571578) | ($3.96) |
| MARK BUSKENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.072102858) | ($3.96) |
| MARK BUSKENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.068838447) | ($3.96) |
| MARK BUSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.9924582785 | $219.88 |
| MARK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026541676015826 | $0.00 |
| MARK BUTTS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,139.38 |
| MARK BUTTS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 4.8 | $198,583.03 |
| MARK BUTTS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (3.627744994) | ($150,000.00) |
| MARK BUTTS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 75,000.0 | $75,000.00 |
| MARK BUTTS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| MARK BUTTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003027414838) | ($116.95) |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.156579557) | ($36,261.53) |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 12,200.0 | $12,200.00 |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,077.78) | ($3,077.78) |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,077.78 | $3,077.78 |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (467.78) | ($467.78) |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,810.0) | ($15,810.00) |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.8139409954 | $25,230.87 |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (615.638591983) | ($10,960.16) |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 615.638591983 | $10,960.16 |
| MARK BUTTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (615.638591) | ($10,678.98) |
| MARK BUTTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 16,278.570633 | $16,278.57 |
| MARK BUTTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (837.360370417) | ($837.36) |
| MARK BUTTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 837.360370417 | $837.36 |
| MARK BUTTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,025.596973 | $3,025.60 |
| MARK BUTTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARK BUTTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 11,538.384084 | $11,538.38 |
| MARK BUTTS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 30,450.443108 | $30,450.44 |
| MARK BUTTS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01856639635) | ($559.38) |
| MARK BUTTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 9,995.22644 | $9,995.23 |
| MARK BUTTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 12,611.189463 | $12,611.19 |
| MARK BUTTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MARK BUTTS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MARK BUTTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| MARK BUTTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK BUTTS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARK BUTTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1175409725) | ($211.18) |
| MARK BUTTS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1175409725 | $211.18 |
| MARK BUTTS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1175409725) | ($210.91) |
| MARK BUTTS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| MARK BUTTS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| MARK BUTTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9349546972) | ($26,894.91) |
| MARK BUTTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9349546972 | $26,894.91 |
| MARK BUTTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,290.0) | ($5,290.00) |
| MARK BUTTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02903633) | ($29,126.87) |
| MARK BUTTS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 4.784324551 | $91,937.68 |
| MARK BUTTS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (3.902908368) | ($75,000.00) |
| MARK BUTTS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1214536688) | ($2,333.91) |
| MARK BUTTS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1455472588) | ($2,796.90) |
| MARK BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029100796131734 | $90.70 |
| MARK BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011135243284942 | $2.61 |
| MARK BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.243840692471 | $24.24 |
| MARK BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1749063566 | $0.14 |
| MARK BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081603941734 | $0.07 |
| MARK BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036237537671 | $0.00 |
| MARK BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032114342598 | $0.00 |
| MARK BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026918972922 | $0.00 |
| MARK BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.2444134481467 | $237.37 |
| MARK BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000222593367169999 | $0.00 |
| MARK BUZBEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.100380167) | ($28,913.96) |
| MARK BUZBEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.100380167 | $28,913.96 |
| MARK BUZBEE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.1) | ($29,098.44) |
| MARK BUZBEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4515248937) | ($13,144.79) |
| MARK BUZBEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4515248937 | $13,144.79 |
| MARK BUZBEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.139050451) | ($19,954.16) |
| MARK BUZBEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.139050451 | $19,954.16 |
| MARK BUZBEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45152489) | ($13,764.74) |
| MARK BUZBEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.139430618) | ($21,471.74) |
| MARK BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014374743566177 | $53.94 |
| MARK BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.460041766 | $17.42 |
| MARK BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064656763995046 | $183.84 |
| MARK BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.564427279 | $3.62 |
| MARK BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051392544301 | $0.05 |
| MARK BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068637495589 | $0.23 |
| MARK BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046604680661 | $0.51 |
| MARK BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017098074671 | $0.13 |
| MARK BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0017899003717 | $0.10 |
| MARK BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00074388294118 | $0.00 |
| MARK C BARR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 1,462.225855 | $207.65 |
| MARK C BARR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 564.53135599 | $365.00 |
| MARK C BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442212309 | $50.00 |
| MARK C ERWIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $550.37 |
| MARK C ERWIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 138.0 | $373,833.72 |
| MARK C ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168647237661 | $50.17 |
| MARK C ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702399706524 | $0.04 |
| MARK C ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85477318734 | $1,329.89 |
| MARK C THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.122103402) | ($12,764.47) |
| MARK C THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.122103402 | $12,764.47 |
| MARK C THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.122103) | ($12,780.71) |
| MARK C THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 995.0 | $995.00 |
| MARK C THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (497.5) | ($497.50) |
| MARK C THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0164126 | $497.50 |
| MARK C THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (497.5) | ($497.50) |
| MARK C THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.240313 | $497.50 |
| MARK C THOMAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK C THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00855307295789999 | $264.18 |
| MARK C THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4851952266 | $6.39 |
| MARK C THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03132191509143 | $85.26 |
| MARK C THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034364301757 | $0.03 |
| MARK C THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9654259763999 | $8.69 |
| MARK C THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102797927576 | $0.00 |
| MARK C THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078629637053 | $0.00 |
| MARK C THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00261026202669999 | $0.06 |
| MARK C THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000450873468319999 | $0.03 |
| MARK CABEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.201752411) | ($2,368.96) |
| MARK CABEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.201752411 | $2,368.96 |
| MARK CABEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.201752411) | ($2,381.16) |
| MARK CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102875725797 | $30.45 |
| MARK CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007852254230956 | $20.35 |
| MARK CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018492040688 | $0.02 |
| MARK CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.827257464629999 | $0.66 |
| MARK CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94656493402 | $10.52 |
| MARK CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072024424173 | $0.64 |
| MARK CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061425905093 | $2.43 |
| MARK CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.99303836164 | $1.53 |
| MARK CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0454650827079999 | $0.06 |
| MARK CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025355279393 | $0.75 |
| MARK CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149075120509999 | $0.02 |
| MARK CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168156470909 | $0.00 |
| MARK CADAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024911919183 | $0.01 |
| MARK CAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024334630431 | $7.20 |
| MARK CAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000746544821689999 | $2.21 |
| MARK CAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014484003871 | $2.83 |
| MARK CAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0223900243 | $4.02 |
| MARK CAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069884142628 | $0.78 |
| MARK CAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000568801165989999 | $0.00 |
| MARK CAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000702101957409999 | $0.05 |
| MARK CAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000124548066475 | $0.00 |
| MARK CAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000084629336001 | $0.00 |
| MARK CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2129329173 | $2.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025529945287 | $4.98 |
| MARK CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.530182991) | ($15,637.01) |
| MARK CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.530182991 | $15,637.01 |
| MARK CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.388293201) | ($21,681.06) |
| MARK CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.388293201 | $21,681.06 |
| MARK CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.530182) | ($16,086.56) |
| MARK CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (12.388293) | ($22,355.91) |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031421602331348 | $109.76 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093527237326919 | $226.64 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5787002756 | $1.58 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005919765053 | $182.90 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.218002176139 | $2.19 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023314738122 | $45.49 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6815325043 | $1.33 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.62465294 | $61.93 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81174321622 | $9.02 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.1139478599999 | $32.11 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013770182403 | $1.01 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 129.29844759 | $61.78 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.963304442 | $0.85 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013174413755 | $0.01 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002778619084 | $0.00 |
| MARK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.26976924513 | $1.27 |
| MARK CANADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019427278162 | $0.58 |
| MARK CANADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028390931696 | $55.60 |
| MARK CANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064412015131 | $0.19 |
| MARK CANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536366819349999 | $0.01 |
| MARK CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000276623115241437 | $0.00 |
| MARK CANTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 1.099387588 | $2,003.79 |
| MARK CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085734993615 | $264.78 |
| MARK CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155363242149999 | $30.31 |
| MARK CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024895830188 | $0.02 |
| MARK CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.62062733 | $4.78 |
| MARK CANTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017553172735 | $0.01 |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (12,436.470104603) | ($8,000.00) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (20.737813899) | ($13.34) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (373.716237555) | ($240.40) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 15,094.560645565 | $9,709.87 |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (21,185.246141212) | ($13,500.00) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (35.308743569) | ($22.50) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 25,714.285714286 | $16,386.07 |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (636.616646543) | ($405.68) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 88.231210278 | $714.11 |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (74.132129093) | ($600.00) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1235535485) | ($1.00) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.227670479) | ($18.03) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,905.44691346) | ($5,000.00) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (14.854285452) | ($8.34) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,774.137844831 | $5,487.73 |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (267.609035967) | ($150.25) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,283.638020846) | ($3,000.00) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,030.150753769 | $3,423.86 |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (158.773322526) | ($90.15) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.806063368) | ($5.00) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 18,585.454365829 | $7,831.04 |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (185.545137268) | ($78.18) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (486.161011277) | ($204.85) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (16,019.8219053) | ($6,750.00) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,014.677068034) | ($3,907.60) |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 8,014.677068034 | $3,907.60 |
| MARK CAPPITELLA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ADA | (8,014.677068) | ($4,403.72) |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114961633467999 | $3.40 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9890883336 | $10.76 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000265777115749999 | $0.05 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019110712193 | $0.00 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.026832193 | $25.69 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21383359467048 | $1.21 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0517739675179999 | $0.40 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022156079081 | $0.00 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026787796882 | $0.00 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.9046878499999 | $47.50 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016488668916 | $1.81 |
| MARK CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.411851143 | $0.34 |
| MARK CAPWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026319036811 | $7.79 |
| MARK CAPWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023081356884 | $0.45 |
| MARK CAPWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00178078827029999 | $0.00 |
| MARK CAPWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015323183727 | $0.00 |
| MARK CAPWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048465725589 | $0.54 |
| MARK CARBERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.904807934) | ($8.69) |
| MARK CARBERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.19878 | $97.76 |
| MARK CARBERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 248.1407 | $528.73 |
| MARK CARBERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3576388889) | ($0.77) |
| MARK CARBERRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.511425308) | ($3.15) |
| MARK CARBERRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07535885167) | ($0.16) |
| MARK CARBERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.15) | ($0.32) |
| MARK CARBERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3892857143) | ($0.82) |
| MARK CARBERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06071428571) | ($0.13) |
| MARK CARBERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.117857143) | ($17.05) |
| MARK CARBERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.064285714) | ($4.34) |
| MARK CARBERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4037803293) | ($0.84) |
| MARK CARBERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01081554454) | ($0.02) |
| MARK CARBERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2091005277) | ($0.44) |
| MARK CARBERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03965699663) | ($0.08) |
| MARK CARBERRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.042553191) | ($4.80) |
| MARK CARBERRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9223404255) | ($2.17) |
| MARK CARBERRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4626464801) | ($0.95) |
| MARK CARBERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MANA | 355.63 | $544.11 |
| MARK CARBERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | MANA | (356.165420997) | ($550.49) |
| MARK CARBERRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.148427469) | ($6.64) |
| MARK CARBERRY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.110558443) | ($0.24) |
| MARK CARBERRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.81342957) | ($3.65) |
| MARK CARBERRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0447761194) | ($0.09) |
| MARK CARBERRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9029850746) | ($1.82) |
| MARK CARBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 27.97 | $292.85 |
| MARK CARBERRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (300.0) | ($565.10) |
| MARK CARBERRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (28.359670965) | ($290.06) |
| MARK CARBERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08034404862) | ($0.15) |
| MARK CARBERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (21.1511) | ($34.18) |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | EOS | (35.143223228) | ($62.08) |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,308.842708 | $1,308.84 |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 657.3607 | $1,023.97 |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.251713011) | ($3.62) |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (421.0) | ($421.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 370.881925119 | $596.67 |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1164596273) | ($0.19) |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (148.0) | ($148.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 185.0 | $225.70 |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.168711656) | ($1.91) |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (220.0) | ($220.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XTZ | 153.936433408 | $352.51 |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01456959 | $461.38 |
| MARK CARBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01108327798) | ($350.42) |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 54.3435368 | $567.35 |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.03831362171) | ($0.40) |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (47.413106867) | ($495.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.423542615) | ($14.86) |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 749.0492 | $467.73 |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (286.579944179) | ($435.60) |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 5.65553806 | $386.83 |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 1.3407933 | $89.81 |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 815.2829 | $489.46 |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DASH | (6.275995417) | ($438.19) |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.305471892) | ($0.45) |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (249.0) | ($249.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 10.949405807 | $410.42 |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 74.905 | $254.39 |
| MARK CARBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,566.667238) | ($960.73) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7261069485) | ($0.84) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 169.825904068 | $215.19 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 687.438917 | $687.44 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,012.697309 | $1,012.70 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.711650639) | ($6.31) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (565.0) | ($565.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03075273327 | $832.66 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.116224878) | ($13.30) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,197.0) | ($1,197.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06509841053 | $1,750.91 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 629.889442 | $629.89 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2040272948) | ($0.21) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,787.387771 | $9,787.39 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.293426191) | ($11.50) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (860.0) | ($860.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 24.634805785 | $1,251.12 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.131172017) | ($56.39) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,400.0) | ($8,400.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.013578635 | $13,680.06 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02848067273) | ($55.68) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4158372628) | ($815.41) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.164408468) | ($0.15) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 58.75111217 | $372.48 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3257648251) | ($0.30) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 156.555321164 | $710.16 |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2856067338) | ($0.26) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 126.226674296 | $571.81 |
| MARK CARBERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (520.810530581) | ($519.96) |
| MARK CARBERRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.960364961) | ($10.42) |
| MARK CARBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (2.023022092) | ($4,200.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.06561034019) | ($2,000.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,100.0 | $2,100.00 |
| MARK CARBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MARK CARBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03320656 | $992.54 |
| MARK CARBERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.21984724) | ($20.14) |
| MARK CARBERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.212362324) | ($5.16) |
| MARK CARBERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| MARK CARBERRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.253241844) | ($1.01) |
| MARK CARBERRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6490002406) | ($0.52) |
| MARK CARBERRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1230862525) | ($0.10) |
| MARK CARBERRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.15175398) | ($2.60) |
| MARK CARBERRY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 2,638.4729 | $2,061.96 |
| MARK CARBERRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (1,481.299747149) | ($748.40) |
| MARK CARBERRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.300004993) | ($4.14) |
| MARK CARBERRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2117996013) | ($0.14) |
| MARK CARBERRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03855446461) | ($0.03) |
| MARK CARBERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6128202232) | ($976.48) |
| MARK CARBERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (266.256147) | ($266.26) |
| MARK CARBERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 794.1415 | $260.43 |
| MARK CARBERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.006705885) | ($1,485.35) |
| MARK CARBERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04969554214) | ($73.39) |
| MARK CARBERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,998.921819781) | ($497.45) |
| MARK CARBERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 2,998.921819781 | $497.45 |
| MARK CARBERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7936932423) | ($972.00) |
| MARK CARBERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01242441082) | ($302.52) |
| MARK CARBERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01997854226) | ($466.85) |
| MARK CARBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.276589179) | ($1,433.53) |
| MARK CARBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.06401068008) | ($71.88) |
| MARK CARBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001024350055) | ($22.38) |
| MARK CARBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000262266569) | ($5.73) |
| MARK CARBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005126327353) | ($1.12) |
| MARK CARBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002652883868) | ($0.58) |
| MARK CARBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005031331473) | ($0.11) |
| MARK CARBERRY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005140954495) | ($11.58) |
| MARK CARBERRY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003604812809) | ($7.52) |
| MARK CARBERRY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005869398698) | ($12.26) |
| MARK CARBERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01616210979) | ($302.94) |
| MARK CARBERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BNB | 3.6935 | $699.29 |
| MARK CARBERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.68170148 | $618.14 |
| MARK CARBERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (1.188939839) | ($1,081.21) |
| MARK CARBERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.01311 | $234.27 |
| MARK CARBERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02666540194) | ($475.09) |
| MARK CARBERRY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BNB | (3.922102134) | ($850.94) |
| MARK CARBERRY | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002524892551) | ($4.85) |
| MARK CARBERRY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 696.524821 | $696.52 |
| MARK CARBERRY | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (658.0) | ($658.00) |
| MARK CARBERRY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BTC | 0.07020981855 | $1,426.05 |
| MARK CARBERRY | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 196.165812 | $196.17 |
| MARK CARBERRY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (130.0) | ($130.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK CARBERRY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005594859312) | ($0.11) |
| MARK CARBERRY | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | DOT | 32.582473202 | $205.09 |
| MARK CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.558455641951 | $114.96 |
| MARK CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0032122060968 | $0.12 |
| MARK CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.049245463763 | $0.09 |
| MARK CARBONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154335519856 | $45.74 |
| MARK CARBONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073673073562 | $0.00 |
| MARK CARBONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02440604593 | $0.02 |
| MARK CARBONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9411733472 | $3.73 |
| MARK CARBONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02488683034 | $2.73 |
| MARK CARBONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04268465974 | $0.04 |
| MARK CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035090030145 | $107.35 |
| MARK CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128816842429 | $0.04 |
| MARK CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018903686711 | $0.04 |
| MARK CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016237497474 | $0.00 |
| MARK CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000434440200119999 | $0.00 |
| MARK CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031580792783 | $0.00 |
| MARK CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018456296309 | $0.02 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.56 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.026435 | $1,069.06 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $40.31 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01886447 | $765.41 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692369888994 | $0.78 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025846955861 | $63.02 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036261786427 | $71.50 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.011578047 | $14.28 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2141120538 | $4.21 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7146348662 | $5.86 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084956479286 | $0.93 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.27047911568 | $1.21 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011842186587 | $35.05 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052426507977 | $0.00 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516894340059999 | $103.14 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.162524957 | $379.16 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021044606636 | $0.00 |
| MARK CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049541277654 | $0.00 |
| MARK CASEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 32.995 | $98,926.52 |
| MARK CASEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (32.820758133) | ($98,800.00) |
| MARK CASEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 24,700.0 | $24,700.00 |
| MARK CASEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (24,700.0) | ($24,700.00) |
| MARK CASEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001761070261) | ($5.08) |
| MARK CASEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007347767771) | ($20.42) |
| MARK CASEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003375428387) | ($9.00) |
| MARK CASEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001717718001) | ($4.58) |
| MARK CASEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01010215055) | ($20.36) |
| MARK CASEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008829510303) | ($17.36) |
| MARK CASEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 12,275.0 | $12,275.00 |
| MARK CASEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.18) | ($10.18) |
| MARK CASEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,250.0) | ($12,250.00) |
| MARK CASEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9984920732 | $29,998.25 |
| MARK CASEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01037200106) | ($20.58) |
| MARK CASEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002873926687) | ($5.08) |
| MARK CASEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00068381) | ($29,000.00) |
| MARK CASEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00068381 | $29,000.00 |
| MARK CASEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,383.74) |
| MARK CASEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006462727761) | ($20.42) |
| MARK CASEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005124624726) | ($9.00) |
| MARK CASEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002607864583) | ($4.58) |
| MARK CASEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 30,675.0 | $30,675.00 |
| MARK CASEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.32) | ($20.32) |
| MARK CASEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,100.0) | ($6,100.00) |
| MARK CASEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.5072185104 | $15,767.39 |
| MARK CASEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.010967) | ($20.00) |
| MARK CASEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 20.055 | $20.00 |
| MARK CASEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.68) | ($81.68) |
| MARK CASEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,500.0) | ($24,500.00) |
| MARK CASEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 30.288419933 | $55,114.06 |
| MARK CASEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 975.0 | $975.00 |
| MARK CASEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 23,975.0 | $23,975.00 |
| MARK CASEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (102.9) | ($102.90) |
| MARK CASEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,700.0) | ($24,700.00) |
| MARK CASEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 32.820758133 | $39,327.80 |
| MARK CASEY | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009059218903) | ($8.68) |
| MARK CASEY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007703201923) | ($9.00) |
| MARK CASEY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003920073867) | ($4.58) |
| MARK CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220005556466 | $54.20 |
| MARK CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100503276683729 | $119.72 |
| MARK CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025745907489 | $0.03 |
| MARK CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265873908989597 | $0.30 |
| MARK CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130378191091999 | $38.59 |
| MARK CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91502155630929 | $2.13 |
| MARK CASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571467510169999 | $1.69 |
| MARK CASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054780257838 | $0.00 |
| MARK CASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39839504678 | $4.43 |
| MARK CASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048849349405 | $2.91 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024190829215 | $0.01 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015761456905 | $0.00 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.385904996059999 | $0.39 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4421295849 | $0.18 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000321962608079999 | $0.00 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121978466817 | $36.10 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7549053064 | $2.05 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021577269701 | $42.09 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.398662918 | $155.40 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.4585528 | $24.15 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00049180876565 | $0.00 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.49235961139999 | $2.30 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.35853319879999 | $0.65 |
| MARK CASSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00921611260783 | $17.17 |
| MARK CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145465725068 | $0.43 |
| MARK CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.035152291 | $14.30 |
| MARK CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41591915426 | $4.62 |
| MARK CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130298521402 | $5.16 |
| MARK CASWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 50.0 | $50.00 |
| MARK CASWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,027.47143 | $1,027.47 |
| MARK CASWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.0) | ($6.00) |
| MARK CASWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.32) | ($3.32) |
| MARK CASWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| MARK CASWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.282663836 | $1,838.63 |
| MARK CASWELL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.01) | ($5.01) |
| MARK CASWELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.99) | ($9.99) |
| MARK CASWELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 1,946.0 | $1,946.00 |
| MARK CASWELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 89.98 | $89.98 |
| MARK CASWELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| MARK CASWELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| MARK CASWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1852109089 | $3,534.02 |
| MARK CASWELL | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.0) | ($3.00) |
| MARK CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152911082059999 | $42.79 |
| MARK CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042477126816 | $81.05 |
| MARK CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.101919507 | $11.18 |
| MARK CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53440506109 | $4.72 |
| MARK CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1396359581 | $68.14 |
| MARK CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5722354875 | $2.57 |
| MARK CAVALIERE | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.0105506 | $215.65 |
| MARK CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107651009924 | $31.86 |
| MARK CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032561241897 | $0.06 |
| MARK CAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.016221) | ($6,315.30) |
| MARK CAVANAGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.223892) | ($6,758.85) |
| MARK CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010546764346652 | $38.96 |
| MARK CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014562059367834 | $40.52 |
| MARK CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022823852056 | $0.00 |
| MARK CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031379191580999 | $0.09 |
| MARK CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110782682234 | $0.01 |
| MARK CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027201732321 | $5.31 |
| MARK CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00733011473879999 | $215.31 |
| MARK CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.56863634099 | $77.45 |
| MARK CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14289750346 | $289.99 |
| MARK CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017772473751999 | $0.05 |
| MARK CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052693625898 | $0.00 |
| MARK CERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011911795494 | $0.35 |
| MARK CERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014349092042 | $2.80 |
| MARK CERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53042275589999 | $1.21 |
| MARK CERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47864347208 | $0.30 |
| MARK CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268009855909999 | $81.37 |
| MARK CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037205271628 | $73.47 |
| MARK CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,066.790851338 | $1,066.79 |
| MARK CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 387.897651578 | $387.90 |
| MARK CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147347044266 | $43.61 |
| MARK CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036376920379 | $71.77 |
| MARK CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56531284774 | $0.45 |
| MARK CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0937900079 | $1.31 |
| MARK CHADAJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 8,064.0 | $448.88 |
| MARK CHADAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SGB | (8,070.882693538) | ($449.18) |
| MARK CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028734011048 | $0.00 |
| MARK CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.223549978 | $74.70 |
| MARK CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05469738381 | $0.48 |
| MARK CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6364640034 | $0.09 |
| MARK CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000023820923553 | $0.00 |
| MARK CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.228931594745 | $0.75 |
| MARK CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.932108012079999 | $0.45 |
| MARK CHADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36004550666 | $0.19 |
| MARK CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.15) | ($2,312.60) |
| MARK CHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.15 | $2,312.60 |
| MARK CHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($100.29) |
| MARK CHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1) | ($2,201.14) |
| MARK CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,355.17) |
| MARK CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,355.17 |
| MARK CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($156.97) |
| MARK CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4) | ($2,181.57) |
| MARK CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.25) | ($4,817.54) |
| MARK CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.25 | $4,817.54 |
| MARK CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($370.45) |
| MARK CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,425.99) |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030963196645 | $94.41 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015628943369 | $0.02 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4798585336 | $2,960.57 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.225553943 | $172.23 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.26968766 | $41.44 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037580979351 | $0.00 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087773339256 | $0.00 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027361738433999 | $0.00 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068733719552 | $0.05 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000087840399199 | $0.00 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031805298056 | $0.00 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6152390465 | $0.86 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000128980123 | $0.00 |
| MARK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000149409728189999 | $0.00 |
| MARK CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044820728469 | $137.84 |
| MARK CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0401753371 | $5.39 |
| MARK CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2582031133) | ($8,093.63) |
| MARK CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2582031133 | $8,093.63 |
| MARK CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.593312787) | ($64,998.05) |
| MARK CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 27.593312787 | $64,998.05 |
| MARK CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (350.470905044) | ($3,606.50) |
| MARK CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 350.470905044 | $3,606.50 |
| MARK CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25820311) | ($7,585.65) |
| MARK CHAPMAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (27.593312787) | ($55,870.39) |
| MARK CHAPMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | DOT | (350.470905044) | ($3,873.96) |
| MARK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001028564806755 | $39.09 |
| MARK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12060713246711 | $340.32 |
| MARK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7755070906094 | $43.82 |
| MARK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018721388993 | $0.00 |
| MARK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.066544651103 | $0.07 |
| MARK CHAPONOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,439.009843407) | ($938.25) |
| MARK CHAPONOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,439.009843407 | $938.25 |
| MARK CHAPONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806438216179999 | $249.85 |
| MARK CHAPONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23262328087 | $473.80 |
| MARK CHAPONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.285889197 | $155.61 |
| MARK CHAPONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6782114471 | $40.88 |
| MARK CHAPONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61112117799999 | $14.22 |
| MARK CHAPONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.44020814052319 | $0.67 |
| MARK CHAPONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047735962329 | $3.49 |
| MARK CHAPONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1417972007 | $24.40 |
| MARK CHAPONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0401780135979999 | $3.04 |
| MARK CHARDONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081453962672999 | $0.24 |
| MARK CHARDONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84406294524 | $0.98 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005972370784 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.803091234329 | $185.03 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004346571131 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001313216465 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.602805808 | $20.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001062243281 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006806923266 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000009613972542 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04185416952 | $0.23 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000001781426644 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003868177115 | $0.01 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01172497303 | $0.10 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013636342318 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004367747981 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003367414144 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000004574008754 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08946658575 | $0.06 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003802198092 | $0.04 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0246682994 | $0.04 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.02320362924 | $0.02 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0008859203729 | $0.03 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000311254297 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000009675050336 | $0.00 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.001878800835 | $0.01 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.04415197173 | $0.25 |
| MARK CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.004161216742 | $0.02 |
| MARK CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017726141127 | $0.01 |
| MARK CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000759885454009999 | $0.00 |
| MARK CHASE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.191144286 | $581.52 |
| MARK CHASE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.11921 | $350.07 |
| MARK CHASE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ETH | (0.3064938867) | ($900.00) |
| MARK CHASE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 225.0 | $225.00 |
| MARK CHASE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (225.0) | ($225.00) |
| MARK CHASE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.125439538 | $367.81 |
| MARK CHASE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1292999373) | ($246.98) |
| MARK CHASE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.5) | ($0.50) |
| MARK CHASE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.5 | $0.50 |
| MARK CHASE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.19) | ($0.19) |
| MARK CHASE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.09980032406 | $196.69 |
| MARK CHASE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001038394037) | ($0.94) |
| MARK CHASE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2485517643) | ($225.00) |
| MARK CHASE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.007487704749) | ($6.78) |
| MARK CHASE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.3064938867 | $277.45 |
| MARK CHASE | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.1212050248 | $126.64 |
| MARK CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076787358362 | $22.73 |
| MARK CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088399699914 | $17.23 |
| MARK CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017748102295 | $0.00 |
| MARK CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53302114059 | $0.53 |
| MARK CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0404321021499999 | $0.04 |
| MARK CHATTERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004597) | ($143.97) |
| MARK CHATTERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 144.119 | $143.97 |
| MARK CHATTERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (144.0) | ($144.00) |
| MARK CHATTERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 265.437788018 | $225.23 |
| MARK CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227440152709999 | $68.76 |
| MARK CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038065150675 | $0.00 |
| MARK CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.07472071604899 | $1.77 |
| MARK CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000372564028609999 | $0.00 |
| MARK CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003140315951 | $0.00 |
| MARK CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029685860183 | $0.00 |
| MARK CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013704157861 | $0.00 |
| MARK CHAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496854518289999 | $14.71 |
| MARK CHAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061548394126 | $12.01 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030201493699 | $8.94 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070825298467 | $0.08 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000818390481069999 | $0.16 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0863545582 | $10.09 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094962060846 | $1.06 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18994487689 | $0.03 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031291353036 | $2.29 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3784108589 | $0.66 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.444712091559999 | $0.02 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070032989853 | $0.02 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060884967808 | $0.43 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452853400379999 | $139.30 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.65811021498 | $176.88 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210704459110999 | $412.31 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40172251376 | $815.61 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7800530449 | $1.78 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 370.296117193 | $293.56 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 362.942581444 | $227.89 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.7760782207 | $336.17 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000126070097258 | $0.00 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.762166612 | $2.31 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.87444405129999 | $102.55 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.8348720579 | $19.80 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 26.551374449 | $14.13 |
| MARK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 18.8253815639999 | $18.49 |
| MARK CHEPELYUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.649172858) | ($9.65) |
| MARK CHEPELYUK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.649172858 | $9.65 |
| MARK CHEPELYUK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9.649172) | ($9.65) |
| MARK CHEPELYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147912945409999 | $0.03 |
| MARK CHEPELYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11117696986462 | $0.11 |
| MARK CHEPELYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114142701403 | $0.09 |
| MARK CHEPELYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008303404591 | $0.00 |
| MARK CHEPKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273915781329999 | $83.22 |
| MARK CHEPKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032426529928 | $63.68 |
| MARK CHEPKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38715517233 | $3.42 |
| MARK CHERVINCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013092978925 | $0.00 |
| MARK CHERVINCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039691026419 | $0.01 |
| MARK CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000904525029499999 | $0.00 |
| MARK CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337867435199999 | $6.59 |
| MARK CHIAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0045 | $9.31 |
| MARK CHIAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.000369 | $11.17 |
| MARK CHIAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2086682698 | $408.09 |
| MARK CHIAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00087088 | $27.67 |
| MARK CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073841446253 | $21.80 |
| MARK CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021669816285 | $41.43 |
| MARK CHINEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01141019439) | ($460.76) |
| MARK CHINEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01141019439 | $460.76 |
| MARK CHINEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.472444183) | ($99.26) |
| MARK CHINEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 5.472444183 | $99.26 |
| MARK CHINEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.692449821) | ($28.67) |
| MARK CHINEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 20.692449821 | $28.67 |
| MARK CHINEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000658) | ($19.90) |
| MARK CHINEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01075219) | ($323.96) |
| MARK CHINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001182346213547 | $0.47 |
| MARK CHINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03081641934857 | $0.04 |
| MARK CHINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100967557916 | $0.18 |
| MARK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00913857588061 | $50.14 |
| MARK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037035260717 | $0.01 |
| MARK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134827135569999 | $0.01 |
| MARK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00282054382379999 | $0.00 |
| MARK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0159573042029999 | $0.02 |
| MARK CHODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013152866776 | $0.00 |
| MARK CHODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000094348204099999 | $0.01 |
| MARK CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000519490121739999 | $1.54 |
| MARK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036712141259 | $1.09 |
| MARK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433644083849999 | $1.28 |
| MARK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068630734116 | $1.34 |
| MARK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.861475571 | $37.15 |
| MARK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.509136570489999 | $0.07 |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000170954484) | ($0.66) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,234.145092268) | ($800.00) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,447.963800905 | $938.60 |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (37.116450846) | ($24.06) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.069935917) | ($1.99) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($49.93) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,964.10) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,082.40) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009685) | ($19.99) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,006.69) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24236454) | ($7,336.07) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (5.41493283) | ($374.44) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (16.941024646) | ($129.43) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,030.03) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (57.676949509) | ($293.09) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,077.41) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.073971201) | ($4,223.93) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,547.61) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (841.303404) | ($841.30) |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002827687626974 | $106.33 |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.92092497359 | $165.32 |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002344624733525 | $4.72 |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.673516756833 | $4.67 |
| MARK CHRISTOFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.391131715 | $31.51 |
| MARK CHRISTOPHER BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015592257207 | $0.00 |
| MARK CHRISTOPHER DAHMER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.08334716987 | $153.55 |
| MARK CHRISTOPHER DAHMER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.316947047 | $2,419.17 |
| MARK CHRISTOPHER DAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.950302829849 | $13.96 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02212362 | $804.52 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 32.297876402 | $2,620.65 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.07787638 | $2,793.45 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (231.21) | ($231.21) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 145.135163 | $4,859.27 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 52.75 | $40.48 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (145.13499) | ($3,648.00) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,632.968 | $3,648.00 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (32.3139) | ($2,117.01) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,114.612 | $2,117.01 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (52.74) | ($40.62) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012959 | $40.62 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.101342) | ($3,178.72) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.341842 | $3,178.72 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.305985 | $5,500.00 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.64943768) | ($8,724.71) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 15,923.965466 | $15,923.97 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01085454 | $340.34 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010854) | ($340.32) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 339.262 | $340.32 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,433.947314) | ($16,433.95) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 23,498.419328 | $23,498.42 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,647.52 | $7,647.52 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (231.21) | ($231.21) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (31,000.0) | ($31,000.00) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.718695752 | $51,521.34 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (253.99) | ($253.99) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0084909 | $253.99 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.72718724) | ($48,017.54) |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008597603903769 | $2.62 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005474186797644 | $0.12 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.688419197743 | $2.69 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029376139608 | $0.00 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045244282312 | $0.00 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01771220665568 | $0.89 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001520489644395 | $0.00 |
| MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00115655060035 | $0.00 |
| MARK CHRISTOPHER LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037957973532 | $0.12 |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.076428571) | ($4.36) |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,010.0 | $3,010.00 |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,002.0 | $1,002.00 |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.57) | ($4.57) |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,550.0) | ($5,550.00) |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3803714619 | $11,820.80 |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (305.984126) | ($305.98) |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.764774) | ($5.76) |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03221212) | ($31,100.55) |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.874971058) | ($4,367.17) |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (7.119478924) | ($1,908.66) |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261871368652229 | $97.53 |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27108368113422 | $8.24 |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026340955639413 | $60.66 |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.528505108 | $44.02 |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.83201885332299 | $7.83 |
| MARK CHUA CHUI HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0662732215196389 | $23.23 |
| MARK CHULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016413454029 | $4.16 |
| MARK CHULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18880452456 | $384.04 |
| MARK CHULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.476808248 | $142.29 |
| MARK CHULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.37166234099999 | $38.59 |
| MARK CHUPKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000120992034) | ($0.34) |
| MARK CHUPKA | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000120992034 | $0.34 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000063143777986 | $0.00 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038928899954 | $0.00 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090003192383 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00113924063386 | $0.00 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107796946581 | $0.00 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013832354629 | $0.00 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000125799014048 | $0.00 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000145208284289999 | $0.00 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004077418149827 | $0.41 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006081018365329 | $0.47 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004768591170279 | $0.39 |
| MARK CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000120359788135 | $0.00 |
| MARK CICCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100390996996 | $0.00 |
| MARK CICHON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 197.5 | $423.57 |
| MARK CICHON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARK CICHON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0198336 | $635.19 |
| MARK CICHON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.717159645) | ($877.36) |
| MARK CICHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (589.9716) | ($570.32) |
| MARK CICHON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MARK CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535522329119 | $15.03 |
| MARK CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5116022592459 | $19.86 |
| MARK CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.165906136 | $18.17 |
| MARK CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000086722002 | $0.00 |
| MARK CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006673620606 | $0.00 |
| MARK CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4381278580999 | $11.75 |
| MARK CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014020001763923 | $5.53 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019670578534 | $59.02 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897603041429999 | $1.05 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056582936319 | $0.11 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.732770266 | $111.73 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83110115683 | $9.24 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8487341645 | $0.71 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000217220902249999 | $0.00 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1629282624 | $0.33 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000111952536712 | $0.00 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19171718565 | $0.10 |
| MARK CICORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015860164027 | $0.05 |
| MARK CINTRON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 78.0 | $45.85 |
| MARK CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022780502796 | $0.44 |
| MARK CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.05136050689999 | $2.42 |
| MARK CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57607074461 | $0.36 |
| MARK CIONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039749343546 | $121.95 |
| MARK CIONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030207961673 | $59.13 |
| MARK CIRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3166666667) | ($0.48) |
| MARK CIRILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 614.996746 | $615.00 |
| MARK CIRILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4988886095) | ($0.49) |
| MARK CIRILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (615.0) | ($615.00) |
| MARK CIRILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.5264683286 | $1,086.29 |
| MARK CIRILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | GUSD | 699.3 | $699.30 |
| MARK CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035948598374 | $12.14 |
| MARK CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0816234250247 | $12.31 |
| MARK CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002395226391199 | $4.44 |
| MARK CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015025628967 | $0.02 |
| MARK CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011398028607 | $0.09 |
| MARK CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025800374392 | $0.91 |
| MARK CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.62399178729999 | $3.62 |
| MARK CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00029503345186 | $0.56 |
| MARK CLAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022199258153 | $0.01 |
| MARK CLARKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4731204013) | ($0.98) |
| MARK CLARKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.714984778) | ($0.98) |
| MARK CLARKE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008436883104) | ($1.03) |
| MARK CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026303638497 | $0.01 |
| MARK CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.784781426135 | $7.58 |
| MARK CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082628635112 | $1.61 |
| MARK CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053844637672 | $0.01 |
| MARK CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2290025493 | $2.13 |
| MARK CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1139859535 | $0.78 |
| MARK CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6470720256 | $14.63 |
| MARK CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00272909003549999 | $0.00 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15924638691 | $1.35 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036837798618 | $0.03 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9001757028 | $20.16 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0771347169309999 | $8.47 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0182316438 | $1.38 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.66528471679999 | $2.73 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038904103109 | $2.77 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6310378689 | $1.93 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0111282023685 | $1.21 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.32756932052 | $0.82 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3674373776 | $0.67 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.6896495972 | $3.62 |
| MARK CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0018608672734 | $0.00 |
| MARK CLEMENT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,047.0) | ($1,047.00) |
| MARK CLEMENT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.201062676 | $199.22 |
| MARK CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112503793526 | $0.33 |
| MARK CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096756948255 | $0.01 |
| MARK CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209035088909999 | $3.57 |
| MARK CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.535818874306 | $11.54 |
| MARK CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018530419442 | $0.00 |
| MARK CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111156307565 | $0.13 |
| MARK CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16582726022 | $0.17 |
| MARK CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003318562172 | $0.00 |
| MARK CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026986177912 | $0.00 |
| MARK CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4479311999 | $4.68 |
| MARK CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006999388564 | $0.08 |
| MARK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550558765 | $0.02 |
| MARK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5176819515 | $4.55 |
| MARK CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5680819105 | $0.35 |
| MARK CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012976164863 | $0.00 |
| MARK CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022347527189 | $0.00 |
| MARK CLINT LURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0997220061720974 | $0.12 |
| MARK CLINT LURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20585981087 | $0.01 |
| MARK CLINTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02065762 | $837.12 |
| MARK CLINTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3015313106) | ($12,691.64) |
| MARK CLINTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3015313106 | $12,691.64 |
| MARK CLINTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32218893) | ($12,859.03) |
| MARK CLINTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002611806186) | ($10.16) |
| MARK CLINTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002611806186 | $10.16 |
| MARK CLINTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026118) | ($10.17) |
| MARK CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245159426826396 | $0.29 |
| MARK CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542628391329826 | $21.91 |
| MARK CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122678360738 | $0.00 |
| MARK CLOUTIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001275710875) | ($3.73) |
| MARK CLOUTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.075 | $157.08 |
| MARK CLOUTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.08592742544) | ($176.58) |
| MARK CLOUTIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002093151191) | ($3.73) |
| MARK CLOUTIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.417948375) | ($500.00) |
| MARK CLOUTIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0126319881) | ($15.11) |
| MARK CLOUTIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003117894878) | ($3.73) |
| MARK CLOUTIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.486621478 | $582.16 |
| MARK CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161322953709999 | $0.00 |
| MARK CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122382035505 | $0.00 |
| MARK CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000316946684449999 | $0.00 |
| MARK CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1228060939437 | $1.13 |
| MARK CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034764937953 | $10.29 |
| MARK CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048548111788 | $0.06 |
| MARK CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116930630521 | $22.82 |
| MARK COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.034686510487 | $3.10 |
| MARK COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081417702455 | $0.24 |
| MARK COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.451131434009999 | $0.45 |
| MARK COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.826408784 | $166.35 |
| MARK COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.440292369 | $175.74 |
| MARK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008015637443 | $0.00 |
| MARK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025573718371 | $0.00 |
| MARK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000355686180025 | $0.00 |
| MARK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012033255479999 | $0.00 |
| MARK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000486668137125 | $0.00 |
| MARK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001006700002239999 | $0.00 |
| MARK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099785691264 | $2.95 |
| MARK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.278967495999 | $194.45 |
| MARK COLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02530530619) | ($60.84) |
| MARK COLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (22.8454441463) | ($28.17) |
| MARK COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035489142592 | $0.00 |
| MARK COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011683109200093 | $0.33 |
| MARK COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022849951008 | $0.02 |
| MARK COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.14221330111605 | $0.18 |
| MARK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189569369999999 | $5.61 |
| MARK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001806005341 | $53.97 |
| MARK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033341444657 | $65.55 |
| MARK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53291434899 | $4.70 |
| MARK COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014815738714 | $28.91 |
| MARK COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026179020086 | $79.42 |
| MARK COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023579711041 | $4.60 |
| MARK COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104167612752 | $0.00 |
| MARK COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.1553643839999 | $17.68 |
| MARK COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21293266138 | $1.88 |
| MARK COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124898833031 | $0.00 |
| MARK CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3370155475 | $5.34 |
| MARK CONGIONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132583673749 | $0.39 |
| MARK CONGIONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07715929874 | $1.08 |
| MARK CONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227740613329999 | $0.67 |
| MARK CONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0752864061 | $7.08 |
| MARK CONOVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003788901166) | ($108.25) |
| MARK CONOVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003788901166 | $108.25 |
| MARK CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400934229597339 | $1.34 |
| MARK CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062356790938 | $0.00 |
| MARK CONRAD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005984435079 | $12.43 |
| MARK CONRAD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.11154883583 | $50.95 |
| MARK CONWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK CONWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MARK CONWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARK CONWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK CONWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK CONWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (18,924.696254) | ($18,924.70) |
| MARK CONWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15498765) | ($4,599.41) |
| MARK CONWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (103.6918) | ($1,156.16) |
| MARK CONWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (77.670086) | ($77.67) |
| MARK CONWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (80.078998329) | ($514.91) |
| MARK CONWAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,021.846863787) | ($595.50) |
| MARK CONWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106825) | ($3,131.36) |
| MARK CONWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (953.730499) | ($491.03) |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869026119167 | $30.09 |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014984738085 | $29.24 |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007741923073562 | $28.66 |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019851142989 | $0.02 |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026409812703 | $5.15 |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.938861622228 | $371.94 |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9492713669 | $9.84 |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7882255385859 | $4.66 |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9128348511865 | $13.87 |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19417874433109 | $1.97 |
| MARK CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027136962507 | $1.54 |
| MARK COOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051213977228 | $157.88 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052634988603 | $105.08 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.412628917 | $24.11 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.779891074 | $14.93 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9417940952 | $32.69 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53719910453 | $4.74 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0392550573029999 | $2.87 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.651031319599999 | $4.01 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026865297739 | $2.91 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.5196960159 | $3.83 |
| MARK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.22922429099999 | $8.79 |
| MARK COOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239844028829999 | $0.71 |
| MARK COOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093132559804 | $0.68 |
| MARK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056075194247 | $0.17 |
| MARK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 240.278644296999 | $9.80 |
| MARK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000300935651289999 | $0.00 |
| MARK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00682673797429999 | $0.00 |
| MARK COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030265651779 | $92.23 |
| MARK COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.858704782 | $31.60 |
| MARK CORBETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0171005) | ($500.00) |
| MARK CORBETT | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0171005 | $500.00 |
| MARK CORBETT | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0171005) | ($501.34) |
| MARK CORBETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3353348045) | ($9,899.19) |
| MARK CORBETT | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3353348045 | $9,899.19 |
| MARK CORBETT | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3353348) | ($9,913.44) |
| MARK CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016764957659087 | $61.07 |
| MARK CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6184730604 | $7.63 |
| MARK CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26204971309999 | $2.05 |
| MARK CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.97672790749999 | $1.46 |
| MARK CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0093822398132 | $0.37 |
| MARK CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0763137697369999 | $0.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021538074328 | $0.00 |
| MARK CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02015822116273 | $0.02 |
| MARK CORONA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11167) | ($4,539.97) |
| MARK CORONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($233.89) |
| MARK CORONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.323287) | ($36,216.57) |
| MARK CORONA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($998.92) |
| MARK CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (0.05) | ($1.21) |
| MARK CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (92.44891073) | ($2,233.66) |
| MARK CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.015) | ($1.00) |
| MARK CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (35.56771312) | ($2,385.07) |
| MARK CORONA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,635.06) |
| MARK CORONA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,382.24) |
| MARK CORONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.113635482) | ($216.46) |
| MARK CORONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01409228) | ($442.59) |
| MARK CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447826224391899 | $138.02 |
| MARK CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07699146141227 | $213.78 |
| MARK CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089332088242634 | $7.76 |
| MARK CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.310415015761615 | $8.71 |
| MARK CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129279431229 | $0.38 |
| MARK CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48497556976 | $4.28 |
| MARK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052679807375 | $15.59 |
| MARK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8882301604 | $3.08 |
| MARK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.010434597 | $1.26 |
| MARK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066254879208 | $0.01 |
| MARK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000762080816059999 | $0.01 |
| MARK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.131293433337 | $0.17 |
| MARK COSGRAVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8837859182) | ($1,829.87) |
| MARK COSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000330624908539999 | $0.01 |
| MARK COSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070075481633 | $0.00 |
| MARK COSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00499114235238499 | $13.43 |
| MARK COSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029181326943 | $0.03 |
| MARK COSSABOON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002401398373) | ($96.88) |
| MARK COSSABOON | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002401398373 | $96.88 |
| MARK COSSABOON | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001903751439) | ($76.82) |
| MARK COSSABOON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.00049764) | ($14.77) |
| MARK COSSABOON | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.0001692 | $5.00 |
| MARK COSSABOON | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00254055 | $75.20 |
| MARK COSSABOON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002597537616) | ($76.82) |
| MARK COSSABOON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Collateral | BTC | (0.00011221) | ($3.32) |
| MARK COSSABOON | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.17748472 | $5,255.15 |
| MARK COSSABOON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Collateral | BTC | (0.1386581341) | ($4,116.76) |
| MARK COSSABOON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | BTC | 0.01815338 | $499.11 |
| MARK COSSABOON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.004026094386) | ($76.82) |
| MARK COSSABOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004217914993) | ($76.82) |
| MARK COSSABOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01709263655) | ($311.30) |
| MARK COSSABOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3733147717) | ($6,799.10) |
| MARK COSSABOON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.1922218649) | ($3,500.90) |
| MARK COSSABOON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5545684596 | $10,100.24 |
| MARK COSSABOON | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.1392679841 | $2,536.46 |
| MARK COSSABOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418094879722495 | $8.77 |
| MARK COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,638.01) | ($1,434.53) |
| MARK COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0482654 | $1,434.53 |
| MARK COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (32.918) | ($13.10) |
| MARK COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004379 | $13.10 |
| MARK COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.72803788) | ($134,895.65) |
| MARK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 644.764121524539 | $721.65 |
| MARK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1262309595 | $0.09 |
| MARK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000000000115401258999999 | $0.00 |
| MARK COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000711535259199999 | $0.00 |
| MARK COVERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.037780389) | ($64,406.09) |
| MARK COVERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.037780389 | $64,406.09 |
| MARK COVERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0373) | ($61,984.24) |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084270561612854 | $294.94 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00061364320776 | $0.14 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000619181470209999 | $0.18 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519414624029999 | $0.06 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048393060647 | $0.94 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84007319356 | $0.67 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000767621661619999 | $0.01 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.259590555869999 | $0.89 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6624709492 | $2.66 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082318947946 | $0.01 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000613666134789999 | $0.00 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 667.638799161 | $27.22 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000302420469239999 | $0.02 |
| MARK COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082527503827 | $0.01 |
| MARK COVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068594951212 | $0.20 |
| MARK COVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494090477992 | $0.47 |
| MARK COVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016548128995 | $32.29 |
| MARK CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016922052534 | $0.01 |
| MARK CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071302901831 | $0.00 |
| MARK CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000615803177879999 | $0.01 |
| MARK CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001536439687 | $0.00 |
| MARK CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070126461831 | $0.00 |
| MARK CRAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00555380656009999 | $0.01 |
| MARK CRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113275339696999 | $0.00 |
| MARK CRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000695208747719999 | $0.00 |
| MARK CRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036989395788 | $0.00 |
| MARK CRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18039668018 | $0.03 |
| MARK CRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000450201156589999 | $0.00 |
| MARK CRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00129840611798 | $0.14 |
| MARK CRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000919868472289999 | $0.02 |
| MARK CRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00010654760223 | $0.00 |
| MARK CRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126772179594999 | $0.00 |
| MARK CRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0029854637754 | $0.01 |
| MARK CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126732352324 | $0.38 |
| MARK CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18376020579 | $0.18 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.458771561) | ($101.42) |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.458771561 | $101.42 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.563) | ($1,001.46) |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.563 | $1,001.46 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.562998) | ($1,001.46) |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 997.035 | $1,001.46 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.317125928) | ($10.00) |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.317125928 | $10.00 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (17.317) | ($9.99) |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 9.968 | $9.99 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,007.003) | ($1,007.00) |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,007.003 | $1,007.00 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003712150769 | $113.71 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.163649599999 | $117.85 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093696369354 | $190.93 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.64323978917 | $7.64 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.937693597 | $78.47 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53009606139999 | $17.00 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014184423888 | $0.00 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054017209248 | $0.01 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064009055638 | $0.00 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4756120529 | $8.46 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019458356611 | $0.00 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048585357223 | $0.00 |
| MARK CRAWFORD WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000172951347489999 | $0.00 |
| MARK CROCKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (3,001.6310443) | ($461.44) |
| MARK CROCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.115801) | ($19.41) |
| MARK CROCKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,836.08186333) | ($1,523.68) |
| MARK CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3556075059086 | $60.51 |
| MARK CROSBY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 862.19 | $862.19 |
| MARK CROSBY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 22.17088624 | $63,976.45 |
| MARK CROSBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (22.198496141) | ($46,063.36) |
| MARK CROSBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13557068) | ($3,843.84) |
| MARK CROSBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,863.845906) | ($1,863.85) |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131712231337999 | $0.00 |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000705973571639999 | $0.01 |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021236655981 | $0.02 |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031335320183 | $0.02 |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000230147627529999 | $0.00 |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014097917109 | $0.02 |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57405349267 | $1.96 |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662938559646299 | $24.79 |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36504129232 | $0.41 |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03156455549982 | $76.92 |
| MARK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.549015800575 | $10.55 |
| MARK CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078218926294 | $0.01 |
| MARK CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51702775971 | $0.41 |
| MARK CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126956210068999 | $0.04 |
| MARK CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0064798871151 | $0.00 |
| MARK CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020744535071 | $0.00 |
| MARK CRUTCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| MARK CRUTCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,863.31 |
| MARK CRUTCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 30.6237784 | $1,829.00 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086289278303 | $266.40 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067683953251 | $131.42 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.503455482 | $150.50 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.961690323 | $64.18 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1731801921 | $1.36 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090878435329 | $0.80 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.708217364 | $128.71 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04079642458501 | $2.13 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6951465013 | $5.79 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0164744029579999 | $5.24 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9028491658 | $17.87 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007741715595 | $1.75 |
| MARK CRUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0092709004557 | $0.58 |
| MARK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023914863304 | $72.32 |
| MARK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002683994645 | $0.05 |
| MARK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7556004417 | $15.50 |
| MARK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016538276812 | $0.05 |
| MARK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041358225347 | $0.08 |
| MARK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030071364351 | $0.02 |
| MARK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122867177809 | $0.01 |
| MARK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026793245824 | $0.00 |
| MARK CURRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (38.383) | ($88.50) |
| MARK CURRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 88.112 | $88.50 |
| MARK CURRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02392225 | $1,001.43 |
| MARK CURRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (14.447) | ($30.13) |
| MARK CURRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 29.736 | $30.13 |
| MARK CURRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.47 | $1,304.89 |
| MARK CURRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (13.522) | ($27.38) |
| MARK CURRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 27.327 | $27.38 |
| MARK CURRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02775451 | $994.87 |
| MARK CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.128) | ($23.29) |
| MARK CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 23.472 | $23.29 |
| MARK CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.2) | ($9,934.37) |
| MARK CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3083991 | $9,934.37 |
| MARK CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.148183) | ($7,446.48) |
| MARK CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,477.021 | $7,446.48 |
| MARK CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03255 | $1,000.00 |
| MARK CURRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,722.50) |
| MARK CURRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03906281 | $1,183.29 |
| MARK CURRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (18.707) | ($15.66) |
| MARK CURRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 15.68 | $15.66 |
| MARK CURRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (16.688) | ($11.08) |
| MARK CURRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 10.994 | $11.08 |
| MARK CURRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 9.997 | $17,947.66 |
| MARK CURRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (4.997) | ($8,971.14) |
| MARK CURRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.3066516 | $8,971.14 |
| MARK CURRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.000001) | ($8,882.57) |
| MARK CURRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 8,825.97 | $8,882.57 |
| MARK CURRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (23.008) | ($15.08) |
| MARK CURRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 15.118 | $15.08 |
| MARK CURRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (35.748) | ($27.48) |
| MARK CURRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 27.247 | $27.48 |
| MARK CURRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 9.999198183 | $18,790.09 |
| MARK CURRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,105.80) |
| MARK CURRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9,060.389 | $9,105.80 |
| MARK CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.999195) | ($8,402.35) |
| MARK CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2867499 | $8,402.35 |
| MARK CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| MARK CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.25635 | $7,500.00 |
| MARK CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.023079) | ($29,905.96) |
| MARK CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29,819.927 | $29,905.96 |
| MARK CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (47,128.997032) | ($47,129.00) |
| MARK CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.744706651716 | $238.04 |
| MARK CURTIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418875658219999 | $12.40 |
| MARK CURTIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123345352432 | $24.07 |
| MARK CURTIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7360104819999 | $14.06 |
| MARK CURTIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0280778661 | $5.04 |
| MARK CURTIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.385219204259999 | $3.40 |
| MARK CURTIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.092902243285 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 13: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK CURTIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063436904927 | $0.01 |
| MARK CURTIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07301318521 | $2.89 |
| MARK CURTIS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.28544829692 | $2.36 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017407754578999 | $0.05 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065924906328 | $0.05 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.869210317969999 | $0.55 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018986111002 | $0.06 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000120501739268 | $0.01 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000417571208139999 | $0.00 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022915456732 | $0.00 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000085983987116 | $0.00 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014457108319 | $0.00 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022417756644 | $0.00 |
| MARK CZUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000120122643774 | $0.00 |
| MARK D DONAHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $80.55 |
| MARK D DONAHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| MARK D DONAHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 63.985 | $5,239.33 |
| MARK D DONAHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $76.56 |
| MARK D DONAHUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 12,625.0 | $12,625.00 |
| MARK D DONAHUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 69.995 | $5,402.73 |
| MARK D DONAHUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,750.0) | ($2,750.00) |
| MARK D DONAHUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,750.0 | $2,750.00 |
| MARK D DONAHUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARK D DONAHUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| MARK D DONAHUE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,051.282969441) | ($10,051.28) |
| MARK D DONAHUE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,051.282969441 | $10,051.28 |
| MARK D DONAHUE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,051.282969) | ($10,051.28) |
| MARK D DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167495021964399 | $50.39 |
| MARK D DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.04652693101 | $112.05 |
| MARK D DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89716740604 | $0.68 |
| MARK D DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.821389528045 | $29.64 |
| MARK D DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.370441819226 | $19.30 |
| MARK D GRANITO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK D GRANITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062633615582 | $1.85 |
| MARK D GRANITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.947863415 | $20.95 |
| MARK D HOLM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0128351 | $492.83 |
| MARK D HOLM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01489884) | ($431.92) |
| MARK D HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002063741957 | $60.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00060953 | $24.45 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00060953) | ($23.59) |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00060953 | $23.59 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.566049266) | ($99.84) |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.566049266 | $99.84 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.003065080011) | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.003065080011 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (0.003065080011) | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | XRP | 0.003065080011 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XTZ | 464.814466 | $780.38 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XTZ | (464.814) | ($782.15) |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 781.817 | $782.15 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (781.81) | ($781.81) |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0267536 | $781.81 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0267536) | ($783.40) |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0267536 | $783.40 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.007) | ($0.01) |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.007 | $0.01 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (0.000466) | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 0.000466 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01748307 | $525.99 |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01748307) | ($514.35) |
| MARK D OSTROSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01748307 | $514.35 |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XTZ | 1.347383 | $2.83 |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.000466) | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.000466 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XTZ | (1.347) | ($2.73) |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2.73 | $2.73 |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (0.000849) | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 0.000849 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.101316664) | ($1.10) |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.101316664 | $1.10 |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3.831316664) | ($3.83) |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3.831316664 | $3.83 |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002408249117) | ($0.13) |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.002408249117 | $0.13 |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.002408249117) | ($0.13) |
| MARK D OSTROSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.002408249117 | $0.13 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135618521149 | $410.32 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2586062617527 | $131.56 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.423815863709999 | $859.89 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028529759547 | $0.03 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27422315567 | $11.25 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000014108364508 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 67.290006947 | $9.83 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014260260786 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2049506224 | $13.57 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.5968217299999 | $1.57 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000051453526089999 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022990634828 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000010695495336 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044960655424 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000499476055369999 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014317125654 | $0.00 |
| MARK D OSTROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000005955582001 | $0.00 |
| MARK D UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002608936143424 | $100.80 |
| MARK D UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297158995749999 | $58.12 |
| MARK D UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.258394729 | $25.91 |
| MARK D UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5561864557 | $0.37 |
| MARK D UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065467453318 | $2.59 |
| MARK DAAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0771267393812051 | $0.09 |
| MARK DAGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.688486076 | $135.59 |
| MARK DAGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00968701601109999 | $0.00 |
| MARK DAGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031041213878 | $0.00 |
| MARK DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.209033061583 | $3.10 |
| MARK DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032332340237 | $98.70 |
| MARK DAKOTA WHITSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.07208492 | $2,763.93 |
| MARK DAKOTA WHITSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07208492) | ($2,144.11) |
| MARK DAKOTA WHITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157041577 | $50.00 |
| MARK DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083879794393 | $259.34 |
| MARK DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14867886884 | $301.83 |
| MARK DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.610796041 | $22.36 |
| MARK DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87845069403 | $7.75 |
| MARK DALTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2084489057) | ($6,047.89) |
| MARK DALTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2084489057 | $6,047.89 |
| MARK DALTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.170687063) | ($79.78) |
| MARK DALTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.170687063 | $79.78 |
| MARK DALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001726670761) | ($5.25) |
| MARK DALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001726670761 | $5.25 |
| MARK DALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20796357) | ($6,318.71) |
| MARK DALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| MARK DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137164228427 | $40.60 |
| MARK DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019504542347 | $38.06 |
| MARK DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.368437605 | $13.77 |
| MARK DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.019768526 | $12.57 |
| MARK DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130322549115585 | $45.85 |
| MARK DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59121548458 | $2.43 |
| MARK DAMMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001703458255 | $0.00 |
| MARK DAMMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027688982258 | $0.00 |
| MARK DAMMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.1241628892 | $0.54 |
| MARK DANENHOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.134 | $90.67 |
| MARK DANENHOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 132.8031 | $10,672.06 |
| MARK DANENHOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00062514) | ($20.00) |
| MARK DANENHOWER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00062514 | $20.00 |
| MARK DANENHOWER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.53547017 | $15,464.82 |
| MARK DANENHOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070293) | ($20.18) |
| MARK DANENHOWER | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | CEL | 25.0 | $19.58 |
| MARK DANENHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044207807466 | $1,328.66 |
| MARK DANENHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.456628906 | $201.77 |
| MARK DANENHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.76654692209 | $40.03 |
| MARK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018054593928 | $0.02 |
| MARK DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117139255085 | $0.02 |
| MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046560325207 | $1.38 |
| MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120245126117 | $2.29 |
| MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7101395146 | $4.53 |
| MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76017982223 | $0.48 |
| MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038225449134999 | $0.42 |
| MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015045332031999 | $0.13 |
| MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091571166351 | $0.01 |
| MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042276577274 | $1.67 |
| MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28583414638 | $0.44 |
| MARK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33975040353 | $0.03 |
| MARK DANIEL BABAYLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 78.75 | $57.92 |
| MARK DANIEL BABAYLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (92.44) | ($63.11) |
| MARK DANIEL BABAYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017430380303702 | $0.04 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.428435224) | ($100.40) |
| MARK DANIEL HODGE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.428435224 | $100.40 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01519 | $603.24 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01519) | ($578.56) |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01519 | $578.56 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.997921 | $2,263.13 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.997921) | ($2,257.29) |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.997921 | $2,257.29 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,994.756079 | $1,994.76 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.48314 | $1,000.00 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (994.756079) | ($994.76) |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 994.756079 | $994.76 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.48314) | ($995.36) |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,596.640847 | $2,596.64 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,596.640847) | ($2,596.64) |
| MARK DANIEL HODGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,596.640847 | $2,596.64 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 993.133361 | $993.13 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (993.13) | ($993.13) |
| MARK DANIEL HODGE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.558289 | $993.13 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.558289) | ($992.75) |
| MARK DANIEL HODGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.558289 | $992.75 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025856561351 | $782.23 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.965490346181 | $100.54 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094659244815 | $186.18 |
| MARK DANIEL HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 728.486019726 | $728.49 |
| MARK DANIEL KARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6832945606 | $10.06 |
| MARK DANIEL KARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10052274196 | $12.23 |
| MARK DANIEL KARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150554415652 | $5.96 |
| MARK DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535095413116 | $15.84 |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,729.87) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.72) | ($28.72) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2801761262) | ($8,599.90) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2465049557) | ($7,440.59) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,680.95) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (116.87) | ($116.87) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.16) | ($30.16) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,603.25) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,916.07) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,099.53) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003989417989) | ($116.87) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111.904666) | ($111.90) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 117.9 | $117.90 |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.514781425) | ($4.61) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4510827906) | ($9,627.46) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02505563774) | ($28.96) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (117.84) | ($117.84) |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361087690385999 | $136.86 |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.67726845158 | $110.22 |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091524424578 | $253.17 |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00123396259184 | $0.01 |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.01853997111 | $3.02 |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.832589119389999 | $0.40 |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00184469729569999 | $0.00 |
| MARK DANIEL SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000109537957328 | $0.00 |
| MARK DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000054211146195 | $0.00 |
| MARK DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345192000452 | $105.56 |
| MARK DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07691445062 | $1.26 |
| MARK DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061596388643 | $123.43 |
| MARK DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2113035767 | $57.91 |
| MARK DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6594288006 | $14.65 |
| MARK DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.857051556 | $9.49 |
| MARK DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0646686535019999 | $14.66 |
| MARK DARLUCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008414951321) | ($14.79) |
| MARK DARLUCIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008414951321 | $14.79 |
| MARK DARLUCIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008414951321) | ($14.94) |
| MARK DARLUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006382764887253 | $0.16 |
| MARK DARLUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051416118969999 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK DARLUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002036289128 | $0.00 |
| MARK DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166110029681 | $0.49 |
| MARK DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071917048031999 | $0.01 |
| MARK DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012743464226 | $0.38 |
| MARK DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029295140203 | $0.00 |
| MARK DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0969017112 | $8.00 |
| MARK DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2291463076 | $2.98 |
| MARK DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036461424463 | $10.79 |
| MARK DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015034359500999 | $0.31 |
| MARK DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2258002933254 | $14.34 |
| MARK DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058677875061 | $1.14 |
| MARK DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0207804945 | $0.15 |
| MARK DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018105227224 | $0.16 |
| MARK DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16024830471 | $0.16 |
| MARK DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0136626027149999 | $0.07 |
| MARK DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00139608171608 | $0.10 |
| MARK DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00057580322846 | $0.06 |
| MARK DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057350901506 | $0.17 |
| MARK DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.390155033 | $100.00 |
| MARK DAVID DION | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK DAVID DION | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK DAVID DION | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARK DAVID DION | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| MARK DAVID DION | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 10,000.0 | $5,302.28 |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,557.922909131) | ($6,468.59) |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,557.922909131 | $6,468.59 |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.179539061) | ($767.57) |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.179539061 | $767.57 |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (4.091544529) | ($213.18) |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BSV | 4.091544529 | $213.18 |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.6828091) | ($137,000.00) |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.6828091 | $137,000.00 |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (108.284237753) | ($2,516.88) |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETC | 108.284237753 | $2,516.88 |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1057841592) | ($3,101.18) |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1057841592 | $3,101.18 |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.516361661) | ($26,315.03) |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.516361661 | $26,315.03 |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,897.525548277) | ($37,897.53) |
| MARK DAVID DION | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,897.525548277 | $37,897.53 |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13,557.922909131) | ($7,104.95) |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13,557.922909131 | $7,104.95 |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (4.179539061) | ($784.42) |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BCH | 4.179539061 | $784.42 |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.788593259) | ($145,958.51) |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.788593259 | $145,958.51 |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (4.091544529) | ($218.17) |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BSV | 4.091544529 | $218.17 |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (108.284237753) | ($2,585.34) |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETC | 108.284237753 | $2,585.34 |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.516361661) | ($27,336.19) |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.516361661 | $27,336.19 |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (37,897.525548277) | ($37,897.53) |
| MARK DAVID DION | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 37,897.525548277 | $37,897.53 |
| MARK DAVID DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577930008 | $50.00 |
| MARK DAVID DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,461.90688744596 | $2,340.39 |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.347967953) | ($27.35) |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.347967953 | $27.35 |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.709733485) | ($95.01) |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.709733485 | $95.01 |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27.347967953) | ($27.35) |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27.347967953 | $27.35 |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.891908) | ($60,000.00) |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.891908 | $60,000.00 |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.719073621) | ($43,000.00) |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.719073621 | $43,000.00 |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (19.664989) | ($38,933.27) |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 38,739.918 | $38,933.27 |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.663644) | ($21,046.82) |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 20,945.637 | $21,046.82 |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.858216261) | ($38.77) |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.858216261 | $38.77 |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.858216261) | ($38.77) |
| MARK DAVID HAMM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.858216261 | $38.77 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (59,685.555) | ($59,685.56) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 59,685.555 | $59,685.56 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (2.053055) | ($3,707.55) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 3,697.881 | $3,707.55 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (1.227739) | ($36,785.46) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,327.573) | ($40,327.57) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,327.573 | $40,327.57 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 36,629.692 | $36,785.46 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001029621) | ($1.86) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001029621 | $1.86 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14412651) | ($4,315.00) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.144613) | ($4,330.00) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4,314.477 | $4,330.00 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14412651 | $4,315.00 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000385) | ($1.15) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000385 | $1.15 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.589557208) | ($1,066.00) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.589272) | ($1,066.09) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,063.817 | $1,066.09 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.589557208 | $1,066.00 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000285208) | ($0.52) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000285208 | $0.52 |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,378.294) | ($5,378.29) |
| MARK DAVID HAMM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,378.294 | $5,378.29 |
| MARK DAVID HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028030801265 | $861.02 |
| MARK DAVID HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1551707994343 | $100.34 |
| MARK DAVID HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39015167936 | $849.83 |
| MARK DAVID HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 667.97631119619 | $667.98 |
| MARK DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021373354994 | $0.04 |
| MARK DAVID IRELAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 9.0 | $124.38 |
| MARK DAVID IRELAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 13.0 | $179.66 |
| MARK DAVID IRELAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 9.0 | $124.48 |
| MARK DAVID IRELAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LINK | 30.0 | $404.98 |
| MARK DAVID IRELAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (31.009798) | ($331.66) |
| MARK DAVID IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658079311 | $50.00 |
| MARK DAVID IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008732830815 | $0.11 |
| MARK DAVID IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02265926115 | $0.26 |
| MARK DAVID METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045554816807854 | $0.05 |
| MARK DAVID RHOADS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00322454 | $100.15 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (548.571611) | ($536.85) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.309907048) | ($806.44) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.309907048 | $806.44 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,021.335214088) | ($1,434.89) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,021.335214088 | $1,434.89 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.270028861) | ($846.36) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.270028861 | $846.36 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007088500815) | ($0.03) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007088500815 | $0.03 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000022397249) | ($0.07) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000022397249 | $0.07 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.638598) | ($50.00) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.671309048) | ($758.01) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (1,021.294) | ($1,419.60) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,419.764 | $1,419.60 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,419.76) | ($1,419.76) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AVAX | 18.17229 | $1,419.76 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.195396) | ($19.97) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.17229) | ($1,420.90) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (8.07463286) | ($824.15) |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063792000163 | $0.02 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009598267916641 | $0.38 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001938996995991 | $0.06 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000293526969496 | $0.00 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.715322298251 | $2.37 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.728346815271099 | $0.69 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00909541875347 | $0.92 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01492991151079 | $1.16 |
| MARK DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002498616472 | $0.00 |
| MARK DAVID STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023064434183 | $0.05 |
| MARK DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082717004669 | $0.01 |
| MARK DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030482198874 | $5.95 |
| MARK DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 70.484630332 | $783.30 |
| MARK DAVIES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 9.35931549 | $956.09 |
| MARK DAVIES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0018139 | $70.84 |
| MARK DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10492394) | ($3,335.93) |
| MARK DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (9.2976) | ($738.14) |
| MARK DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0237451 | $738.14 |
| MARK DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0237451) | ($738.14) |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019526609091 | $58.57 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067539623685 | $0.13 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124020392852999 | $0.00 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000214903750919999 | $0.01 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014388064442 | $0.00 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051702219881906 | $19.52 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00705396069925 | $0.63 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020555624174 | $0.00 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000160147388519999 | $0.03 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198917405999999 | $5.89 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78984746568 | $0.92 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047867919403 | $0.01 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55554830386 | $6.17 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00891764843169999 | $0.65 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1497041956 | $1.51 |
| MARK DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.93655516901 | $34.30 |
| MARK DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00037902 | $15.35 |
| MARK DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048396 | $20.15 |
| MARK DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00045077 | $17.86 |
| MARK DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02687386 | $774.96 |
| MARK DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01509243 | $445.60 |
| MARK DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01690736 | $494.34 |
| MARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175507568626491 | $0.17 |
| MARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121748024099 | $36.03 |
| MARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002644681394 | $0.00 |
| MARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32980725714 | $0.33 |
| MARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087406602494 | $0.01 |
| MARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597728641749999 | $1.76 |
| MARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27279284107 | $0.32 |
| MARK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026365906631 | $0.51 |
| MARK DAYOMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.323630534) | ($2,423.44) |
| MARK DAYOMI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,023.964161 | $2,023.96 |
| MARK DAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016429070899 | $48.86 |
| MARK DAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037345209558 | $73.75 |
| MARK DAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.396821071 | $12.40 |
| MARK DAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053647913393 | $0.01 |
| MARK DAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017343679723 | $0.00 |
| MARK DAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00733855882835 | $14.00 |
| MARK DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360461243697904 | $0.04 |
| MARK DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,714.89) |
| MARK DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1509168 | $4,714.89 |
| MARK DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.473085303) | ($1,017.77) |
| MARK DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($8,612.89) |
| MARK DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.288325 | $8,612.89 |
| MARK DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,238.48) |
| MARK DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1443477 | $4,238.48 |
| MARK DE GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,017.72) |
| MARK DE GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1352432 | $4,017.72 |
| MARK DE GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (144.9188) | ($1,000.00) |
| MARK DE GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0338791 | $1,000.00 |
| MARK DE GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (195.587649533) | ($567.20) |
| MARK DE GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (295.771038032) | ($1,579.42) |
| MARK DE GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.257241114) | ($887.79) |
| MARK DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.683372) | ($1,000.00) |
| MARK DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0364353 | $1,000.00 |
| MARK DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (119.8985) | ($950.80) |
| MARK DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 947.557 | $950.80 |
| MARK DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (20.9469) | ($146.06) |
| MARK DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 145.203 | $146.06 |
| MARK DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.309022) | ($2,000.00) |
| MARK DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0707403 | $2,000.00 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010974879311 | $322.11 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118733855983 | $279.14 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2535612632 | $5.25 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072945872315 | $0.00 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8549522482248 | $23.37 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30479854791694 | $3.45 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022597996566 | $0.00 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106417262386999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.496278789672 | $12.02 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13707009149775 | $8.55 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0452296230437649 | $6.90 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70898584392764 | $5.58 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34103861549 | $19.41 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00850595848829999 | $0.00 |
| MARK DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000144572589449999 | $0.00 |
| MARK DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.18526571647 | $104.34 |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001666463566) | ($44.38) |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05734513 | $1,605.72 |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00878639 | $267.16 |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.073717) | ($2,212.10) |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,193.821 | $2,212.10 |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,195.9 | $4,195.90 |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (88.77) | ($88.77) |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3591309145 | $10,781.83 |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (35.582) | ($25.09) |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0008353 | $25.09 |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.179983) | ($5,397.69) |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,370.962 | $5,397.69 |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.179984) | ($5,400.42) |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,357.688 | $5,400.42 |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (29.66) | ($29.66) |
| MARK DE PEIJPER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0009782 | $29.66 |
| MARK DE PEIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530303183889 | $1.56 |
| MARK DE PEIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10701363076491 | $2.27 |
| MARK DE PEIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009094766984 | $0.00 |
| MARK DE PEIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078543844146349 | $0.08 |
| MARK DE PEIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015337201408 | $0.00 |
| MARK DE RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8682187577302 | $0.83 |
| MARK DE VERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165441810209999 | $0.49 |
| MARK DE VERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019241219681 | $0.02 |
| MARK DE VERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031929721959 | $0.00 |
| MARK DEAN OLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 2.98242 | $213.31 |
| MARK DEAN OLIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 4.04594 | $113.75 |
| MARK DEAN OLIVER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 4.40558 | $114.85 |
| MARK DEAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079718746933 | $1.97 |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,782.0) | ($2,231.32) |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,782.0 | $2,231.32 |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (1,781.996) | ($2,227.50) |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,222.56 | $2,227.50 |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,030.944067739) | ($7,623.05) |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,030.944067739 | $7,623.05 |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.822926) | ($19.94) |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,015.125141739) | ($7,580.20) |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.45) | ($8.45) |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02330573803) | ($682.00) |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02330573803 | $682.00 |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.783419778) | ($5.66) |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.783419778 | $5.66 |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001516095724) | ($3.01) |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001516095724 | $3.01 |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.590443891) | ($187.59) |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 187.590443891 | $187.59 |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001516095724) | ($3.01) |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARK DEBOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.783419778) | ($5.66) |
| MARK DEBOWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02330573) | ($705.02) |
| MARK DEBOWSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017198865576981 | $6.06 |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010578767996095 | $0.03 |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61772249735679 | $1.62 |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7825446991474 | $40.16 |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.81182414699999 | $3.02 |
| MARK DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44103530735 | $3.89 |
| MARK DECHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.27642933 | $126.27 |
| MARK DEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 64.9623 | $6,556.65 |
| MARK DEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | SOL | (64.912974684) | ($6,564.00) |
| MARK DEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,641.0 | $1,641.00 |
| MARK DEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK DEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,541.0) | ($1,541.00) |
| MARK DEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.651939 | $24,892.23 |
| MARK DEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.65 | $24,818.19 |
| MARK DEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.641996 | $24,950.63 |
| MARK DEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.409339 | $15,916.31 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.637879 | $24,655.94 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 18.0 | $49,973.53 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.12434085 | $41,775.56 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 18.0 | $49,882.04 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.390746128) | ($50,213.43) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.390746128 | $50,213.43 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (5.506137) | ($199,668.00) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,208.151577757) | ($12,944.62) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,208.151577757 | $12,944.62 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (12,208.151) | ($12,989.47) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 12,954.111 | $12,989.47 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.744993) | ($2,048.47) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,046.273 | $2,048.47 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LINK | 1,783.807199912 | $19,483.74 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 49,917.0 | $49,917.00 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (49,817.384) | ($49,817.38) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.487496327) | ($83,918.36) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.487496327 | $83,918.36 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,783.807200093) | ($19,514.85) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,783.807200093 | $19,514.85 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (65.400146109) | ($179,940.00) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 44,985.0 | $44,985.00 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (44,985.0) | ($44,985.00) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | (1,783.695121375) | ($19,404.00) |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,851.0 | $4,851.00 |
| MARK DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,851.0) | ($4,851.00) |
| MARK DEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.697 | $25,136.65 |
| MARK DEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.371005 | $13,347.96 |
| MARK DEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.342354) | ($921.27) |
| MARK DEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0255803 | $921.27 |
| MARK DEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (1.093648226) | ($39,332.00) |
| MARK DEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,833.0 | $9,833.00 |
| MARK DEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (9,833.0) | ($9,833.00) |
| MARK DEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3141644 | $9,833.00 |
| MARK DEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (0.1120787181) | ($0.94) |
| MARK DEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,048.16955684 | $7,968.89 |
| MARK DEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 0.1120787181 | $0.85 |
| MARK DEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (894.422843721) | ($6,800.00) |
| MARK DEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (26.832685312) | ($204.00) |
| MARK DEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (0.049325316) | ($2.39) |
| MARK DEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02232126239) | ($44.05) |
| MARK DEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02232126239 | $44.05 |
| MARK DEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 30.64525943 | $60,473.46 |
| MARK DEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($39,466.76) |
| MARK DEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 1.2263398 | $39,466.76 |
| MARK DEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (5.337772) | ($10,533.23) |
| MARK DEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.3273049 | $10,533.23 |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (5.329802) | ($10,329.60) |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.3264891 | $10,329.60 |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006973031751) | ($22.02) |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006973031751 | $22.02 |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.721289787) | ($9.67) |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.721289787 | $9.67 |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06778882292) | ($1.67) |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06778882292 | $1.67 |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2742050287) | ($0.84) |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2742050287 | $0.84 |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.006567982346) | ($0.73) |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.006567982346 | $0.73 |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (15.714) | ($9.67) |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003178 | $9.67 |
| MARK DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.19535335) | ($65,981.34) |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (52.311125279) | ($1,641.00) |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 64.9623 | $2,037.87 |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | SOL | (1.569333758) | ($49.23) |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 25.428801578 | $36,828.02 |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($28,999.00) |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 1.0572624 | $28,999.00 |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.428807) | ($7,880.10) |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,876.25 | $7,880.10 |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,876.25) | ($7,876.25) |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 1,182.2459 | $7,876.25 |
| MARK DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0572624) | ($29,103.26) |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353138435111014 | $139.26 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112935736565457 | $332.16 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014037486242 | $0.00 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.9077811380606 | $82.80 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000284229833599999 | $0.00 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.352879489676376 | $2.50 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00536239958505999 | $0.02 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000067466810758 | $0.00 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00056555520946065 | $0.03 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046592135890264 | $0.01 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000248970901439999 | $0.00 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00140810644809 | $0.00 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000103723110492999 | $0.00 |
| MARK DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00042181855222 | $0.00 |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,603.39) | ($4,603.39) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,603.39 | $4,603.39 |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,603.39) | ($4,603.39) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (990.0) | ($990.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 990.0 | $990.00 |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,098.42) | ($1,098.42) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,098.42 | $1,098.42 |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,098.42) | ($1,098.42) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,090.59) | ($5,090.59) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,090.59 | $5,090.59 |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,090.59) | ($5,090.59) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,063.94) | ($5,063.94) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,063.94 | $5,063.94 |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,063.94) | ($5,063.94) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK DEGERONIMO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,146.02) | ($5,146.02) |
| MARK DEGERONIMO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,146.02 | $5,146.02 |
| MARK DEGERONIMO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,146.02) | ($5,146.02) |
| MARK DEGERONIMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK DEGERONIMO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK DEGERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 589.484731425 | $589.48 |
| MARK DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030564763788 | $0.01 |
| MARK DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.749480176 | $0.75 |
| MARK DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133100877715099 | $0.01 |
| MARK DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304699159299999 | $9.02 |
| MARK DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040166198537 | $0.04 |
| MARK DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083956417401 | $0.01 |
| MARK DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94803170281 | $0.95 |
| MARK DELAGARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,032.221448312) | ($569.65) |
| MARK DELAGARZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,032.221448312 | $569.65 |
| MARK DELAGARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001449219485) | ($42.63) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK DELAGARZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001449219485 | $42.63 |
| MARK DELAGARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002895784774) | ($5.79) |
| MARK DELAGARZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002895784774 | $5.79 |
| MARK DELAGARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.732458063) | ($1.83) |
| MARK DELAGARZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.732458063 | $1.83 |
| MARK DELAGARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (57.477062815) | ($158.64) |
| MARK DELAGARZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 57.477062815 | $158.64 |
| MARK DELAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008849514569249 | $0.32 |
| MARK DELAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016791531266902 | $0.04 |
| MARK DELAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020180904207371 | $0.02 |
| MARK DELAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3392049315472 | $3.40 |
| MARK DELAGARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7961260713815 | $3.69 |
| MARK DELLASANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.395918) | ($1,145.25) |
| MARK DELLASANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.395918 | $1,145.25 |
| MARK DELLASANTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.395918) | ($1,158.54) |
| MARK DELLASANTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,622.36) |
| MARK DELLASANTA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,622.36 |
| MARK DELLASANTA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,646.56) |
| MARK DELLASANTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($167.73) |
| MARK DELLASANTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $167.73 |
| MARK DELLASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.95) | ($6,911.14) |
| MARK DELLASANTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.95 | $6,911.14 |
| MARK DELLASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004415) | ($6.16) |
| MARK DELLASANTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004415 | $6.16 |
| MARK DELLASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000911684689528 | $0.04 |
| MARK DELLASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107016585562 | $235.96 |
| MARK DELLASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000001768703062974 | $0.00 |
| MARK DELP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00123 | $49.78 |
| MARK DELP | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123) | ($46.91) |
| MARK DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162821563023 | $4.82 |
| MARK DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137474004804 | $2.68 |
| MARK DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091670933586 | $0.01 |
| MARK DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000188118931729999 | $0.00 |
| MARK DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00083858532254 | $1.56 |
| MARK DEMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180827306529 | $66.19 |
| MARK DEMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450759479209999 | $8.80 |
| MARK DEMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.98237473 | $544.98 |
| MARK DEMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5302177627 | $1.59 |
| MARK DEMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098726868988 | $0.01 |
| MARK DEMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.939985246 | $17.94 |
| MARK DEMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.13699156084 | $0.11 |
| MARK DEMAREYA TURNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001407161096274 | $50.39 |
| MARK DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017726194424 | $52.93 |
| MARK DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102679767163 | $20.04 |
| MARK DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.556957622 | $12.28 |
| MARK DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3853495378 | $12.23 |
| MARK DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.3626491344 | $7.17 |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.47 |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 11.40966 | $34,474.93 |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.90157234 | $8,771.05 |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15583 | $6,229.93 |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.604024173) | ($100.60) |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.604024173 | $100.60 |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (9.96) | ($9.96) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.536334572) | ($34,538.12) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.536334572 | $34,538.12 |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6015094409) | ($18,231.75) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6015094409 | $18,231.75 |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01320046757) | ($26.85) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01320046757 | $26.85 |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035937083) | ($10.76) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00035937083 | $10.76 |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($299.30) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,040.01) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($6,131.82) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | ETH | 2.90151774 | $5,930.53 |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,401.75) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,406.65) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.59186881) | ($17,686.58) |
| MARK DEMBINSKY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.451052) | ($10,765.84) |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019968617312114 | $74.06 |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066399403746921 | $177.87 |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4296009400692 | $0.43 |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001523514858 | $0.00 |
| MARK DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0632080296 | $0.17 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017762455208 | $53.04 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551581151659999 | $110.24 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0897940558 | $4.09 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.788486057 | $84.66 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9194841863 | $1.21 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0516458829139999 | $0.01 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42028615333 | $16.63 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00762063565509999 | $0.84 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095214114442 | $0.59 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25885098039 | $0.47 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8929829264 | $1.89 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2916060111 | $2.25 |
| MARK DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.047949007607 | $0.18 |
| MARK DEMUYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,003.7514543096 | $1,062.66 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $149.50 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,795.03 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1198372 | $3,611.29 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.759) | ($1.52) |
| MARK DEN TEULING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.511 | $1.52 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARK DEN TEULING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARK DEN TEULING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $102.70 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 141.643 | $1,436.26 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK DEN TEULING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK DEN TEULING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| MARK DEN TEULING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 32.988 | $797.68 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 1,317.5186 | $766.23 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 3.831979 | $6,879.99 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 17.256 | $770.66 |
| MARK DEN TEULING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 5.1639 | $233.34 |
| MARK DEN TEULING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARK DEN TEULING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003292 | $100.00 |
| MARK DEN TEULING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARK DEN TEULING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| MARK DEN TEULING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003292) | ($102.96) |
| MARK DEN TEULING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 102.622 | $102.96 |
| MARK DEN TEULING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($197.68) |
| MARK DEN TEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145262313937699 | $36.87 |
| MARK DEN TEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01014034311032 | $0.02 |
| MARK DEN TEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020610334166 | $27.48 |
| MARK DEN TEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.114510303 | $204.11 |
| MARK DEN TEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.14787208 | $5.55 |
| MARK DEN TEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6815276887 | $13.66 |
| MARK DEN TEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10260544956 | $3.80 |
| MARK DEN TEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132372063669999 | $2.76 |
| MARK DENCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752752927850187 | $0.76 |
| MARK DENCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0577847283539999 | $0.06 |
| MARK DENCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3120316723 | $0.50 |
| MÁRK DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006166574121 | $0.00 |
| MÁRK DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334421965948292 | $0.39 |
| MÁRK DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4111117906 | $1.40 |
| MÁRK DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047661342673 | $0.29 |
| MÁRK DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017269518889 | $0.13 |
| MÁRK DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000086475081636 | $0.00 |
| MARK DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043882084565 | $12.99 |
| MARK DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3864746291 | $2.13 |
| MARK DENICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5130689214 | $5.50 |
| MARK DENNISON LARRABEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MCDAI | 1,450.069350977 | $1,450.07 |
| MARK DENNISON LARRABEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,450.069350977) | ($1,450.07) |
| MARK DENNISON MANALO SY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00223 | $90.46 |
| MARK DENNISON MANALO SY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00097021 | $37.36 |
| MARK DENNISON MANALO SY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027654) | ($810.54) |
| MARK DENNISON MANALO SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001559647325903 | $59.91 |
| MARK DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171980748889999 | $0.51 |
| MARK DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022014981682 | $0.03 |
| MARK DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075078729563 | $1.46 |
| MARK DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3446656156 | $4.34 |
| MARK DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8406020612 | $1.16 |
| MARK DEVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097082831467 | $28.74 |
| MARK DEVOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00901269 | $281.74 |
| MARK DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012332711491509 | $51.40 |
| MARK DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027111932953 | $5.25 |
| MARK DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65649109576 | $7.30 |
| MARK DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26063009326 | $2.30 |
| MARK DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04101173723 | $2.45 |
| MARK DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047032912779 | $1.86 |
| MARK DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058685840529 | $3.34 |
| MARK DI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035824848814 | $0.01 |
| MARK DI PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039924871501 | $0.04 |
| MARK DIAZ NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0123645027 | $2.01 |
| MARK DIBLASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| MARK DIBLASI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| MARK DIBLASI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| MARK DIBLASI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| MARK DIBLASI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| MARK DIBLASI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| MARK DIBLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088288136275 | $272.26 |
| MARK DIBLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099952255476 | $201.99 |
| MARK DIBLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.166110698709999 | $1.02 |
| MARK DIBLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 768.612779106999 | $768.61 |
| MARK DIBLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018106329325 | $33.73 |
| MARK DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068966337558 | $2.04 |
| MARK DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7450757725 | $3.75 |
| MARK DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7455858969999 | $14.86 |
| MARK DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5040505957 | $4.71 |
| MARK DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0929971408589999 | $0.82 |
| MARK DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4535110201 | $0.21 |
| MARK DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6092530441 | $22.58 |
| MARK DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01876121868 | $0.12 |
| MARK DIEKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054443408432 | $168.00 |
| MARK DIEKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MARK DIEKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4324668674 | $877.00 |
| MARK DIEKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.338866828 | $23.34 |
| MARK DIEKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6403349462 | $0.87 |
| MARK DIEKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001950759139 | $0.00 |
| MARK DIENSTMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.520913462) | ($3.16) |
| MARK DIENSTMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.161022915) | ($8.71) |
| MARK DIENSTMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,071.213697 | $732.60 |
| MARK DIENSTMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,499.328586387) | ($4,000.00) |
| MARK DIENSTMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,619.047619048 | $4,689.13 |
| MARK DIENSTMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (195.466819786) | ($120.30) |
| MARK DIENSTMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (16.232073145) | ($9.99) |
| MARK DIENSTMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.774495782) | ($8.71) |
| MARK DIENSTMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (61.239217061) | ($2,123.16) |
| MARK DIENSTMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (172.242480044) | ($1,250.48) |
| MARK DIENSTMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,381.234180566) | ($1,286.34) |
| MARK DIENSTMANN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | USDC | 9.995397 | $10.00 |
| MARK DIENSTMANN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| MARK DIENSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5938644649017 | $21.03 |
| MARK DIENSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57607845768149 | $38.53 |
| MARK DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043520561188 | $0.08 |
| MARK DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.830016843 | $537.83 |
| MARK DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31551664526 | $2.79 |
| MARK DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6835183976 | $0.98 |
| MARK DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75909669823 | $2.59 |
| MARK DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90976174674 | $0.04 |
| MARK DIGNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012691881323 | $0.00 |
| MARK DIJKKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000246393885569999 | $0.01 |
| MARK DIJKKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040961175754 | $0.00 |
| MARK DIJKKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00861936773409999 | $0.01 |
| MARK DIJKKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140458806794 | $0.00 |
| MARK DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.79987433396 | $238.21 |
| MARK DINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118205403814 | $3.50 |
| MARK DINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00791288825069 | $0.01 |
| MARK DINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11690246036 | $0.01 |
| MARK DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024649569872 | $0.73 |
| MARK DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.902331006809999 | $7.97 |
| MARK DITABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37385957132 | $0.44 |
| MARK DIXON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 63.239512 | $63.24 |
| MARK DIXON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01810805 | $706.20 |
| MARK DIXON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 205.653538 | $205.65 |
| MARK DIXON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00724135 | $277.41 |
| MARK DIXON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00500755 | $196.64 |
| MARK DIXON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 42.871644 | $33.28 |
| MARK DIXON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | CEL | (28,693.588447175) | ($60,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK DIXON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.605646506) | ($5.67) |
| MARK DIXON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARK DIXON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | 28,693.588447175 | $62,438.50 |
| MARK DIXON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 10.977517 | $7.83 |
| MARK DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 112.83502 | $71.06 |
| MARK DIXON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 149.743846 | $66.12 |
| MARK DIXON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 124.345641 | $66.35 |
| MARK DIXON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (3,909.0265) | ($3,048.30) |
| MARK DIXON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,690.592552 | $2,690.59 |
| MARK DIXON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 278.00901 | $149.00 |
| MARK DIXON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 149.686928 | $149.69 |
| MARK DIXON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (436.52) | ($343.09) |
| MARK DIXON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 320.712289 | $320.71 |
| MARK DIXON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (15,185.470124) | ($6,236.11) |
| MARK DIXON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 6,098.351895 | $6,098.35 |
| MARK DIXON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SGB | (30,809.706617) | ($1,064.67) |
| MARK DIXON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,039.828584 | $1,039.83 |
| MARK DIXON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 130.177586 | $130.18 |
| MARK DIXON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARK DIXON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.13831385 | $3,877.07 |
| MARK DIXON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.2002938 | $5,886.03 |
| MARK DIXON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (570.2955) | ($383.86) |
| MARK DIXON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 370.397798 | $370.40 |
| MARK DIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 340.951591 | $340.95 |
| MARK DIXON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.41) | ($40.41) |
| MARK DIXON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 69.553 | $40.41 |
| MARK DIXON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (437.499) | ($337.10) |
| MARK DIXON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 335.211 | $337.10 |
| MARK DIXON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 76.501886 | $47.10 |
| MARK DIXON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| MARK DIXON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 5,944.298 | $3,800.00 |
| MARK DIXON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($5,200.51) |
| MARK DIXON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,222.144 | $5,200.51 |
| MARK DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($3,885.49) |
| MARK DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,855.29 | $3,885.49 |
| MARK DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($1,783.48) |
| MARK DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,701.67 | $1,783.48 |
| MARK DIXON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 65.0426 | $29.20 |
| MARK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510369629449999 | $192.51 |
| MARK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,017.40306485685 | $3,199.41 |
| MARK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16233745367 | $452.99 |
| MARK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 737.662390373 | $737.66 |
| MARK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.644907652 | $10.20 |
| MARK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000854357089999 | $0.00 |
| MARK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 154.595123506 | $99.22 |
| MARK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 158.298643095 | $8.38 |
| MARK DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000014194113 | $0.00 |
| MARK DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038968416167 | $0.08 |
| MARK DODGSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 200.79333347 | $289.05 |
| MARK DODGSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 3.59440963 | $283.20 |
| MARK DODGSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (118.463014) | ($168.22) |
| MARK DODGSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 17.956051884 | $188.90 |
| MARK DODGSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.498147) | ($966.35) |
| MARK DODGSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037057) | ($1,170.65) |
| MARK DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032559207726304 | $11.19 |
| MARK DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00412428269900053 | $9.98 |
| MARK DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28197336138 | $0.92 |
| MARK DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16273162834 | $1.28 |
| MARK DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0386415922979 | $1.28 |
| MARK DODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000058135123222 | $0.00 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 1.66 | $248.99 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.219 | $686.58 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 1,250.0 | $962.71 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034882969948 | $1,047.05 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92063946417 | $1,842.34 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.57015367 | $122.54 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.9656233209999 | $37.65 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 52.096145083 | $578.95 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.89402364849999 | $34.38 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 14.3051829611 | $855.31 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.704256488899999 | $26.21 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00676886992248 | $0.48 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000097322060686 | $0.00 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51092752712 | $0.73 |
| MARK DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000102355305363 | $0.00 |
| MARK DOE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.0) | ($1,301.41) |
| MARK DOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,031.96) |
| MARK DOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (391.814528031) | ($28,642.11) |
| MARK DOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (60,796.0) | ($31,684.20) |
| MARK DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00782048195569999 | $0.01 |
| MARK DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 446.82504638565 | $307.05 |
| MARK DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015250792178 | $0.00 |
| MARK DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.33022284844649 | $415.79 |
| MARK DOEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52733359204174 | $3.61 |
| MARK DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154242092776 | $45.71 |
| MARK DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040158505441 | $0.00 |
| MARK DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028815933833 | $0.00 |
| MARK DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25958696811 | $0.12 |
| MARK DOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53259457435 | $0.59 |
| MARK DOMINIC LIBUNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000414695420389999 | $0.01 |
| MARK DOMINIC LIBUNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535922282371 | $0.66 |
| MARK DOMINIC LIBUNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.255646805569999 | $0.13 |
| MARK DONATO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3635510849) | ($745.54) |
| MARK DONATO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003333) | ($99.88) |
| MARK DONATO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06156513) | ($1,839.87) |
| MARK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400248616331219 | $14.56 |
| MARK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112214897189 | $0.01 |
| MARK DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021270753069988 | $5.67 |
| MARK DORSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041503618160999 | $0.00 |
| MARK DORSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015606999337 | $0.00 |
| MARK DOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27400390223 | $0.22 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.165261896) | ($31,329.89) |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.165261896 | $31,329.89 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,777.801031713) | ($45,777.80) |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,777.801031713 | $45,777.80 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.024457449) | ($8,784.23) |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.024457449 | $8,784.23 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (45,777.801031) | ($45,777.80) |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (1.165261) | ($30,651.03) |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 30,348.36 | $30,651.03 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (6.024456) | ($8,433.62) |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 8,240.573 | $8,433.62 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006605939952119 | $226.33 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.782953656 | $100.00 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051721365008629 | $120.46 |
| MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 403.16400693 | $403.16 |
| MARK DOUGLAS OGLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.28745) | ($4,106.64) |
| MARK DOUGLAS OGLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.28745 | $4,106.64 |
| MARK DOUGLAS OGLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.28745) | ($4,098.38) |
| MARK DOUGLAS OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235431947744 | $72.02 |
| MARK DOUGLAS OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304976230923 | $65.02 |
| MARK DOUGLAS OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159241346708 | $9.24 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 743.531 | $1,638.13 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.587 | $510.99 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.421 | $523.51 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,494.83 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 2,159.478 | $1,182.78 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (73.455) | ($52.00) |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0017392 | $52.00 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (144.332) | ($101.50) |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0034033 | $101.50 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (233.488) | ($190.00) |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0061888 | $190.00 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (147.723) | ($120.00) |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0040356 | $120.00 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (0.6295) | ($16.52) |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 16.483 | $16.52 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (16.48) | ($16.48) |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 21.142 | $16.48 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001338) | ($42.00) |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 55.171 | $42.00 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000796) | ($24.99) |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 32.798 | $24.99 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002752) | ($79.99) |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 173.082 | $79.99 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00162) | ($46.37) |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 147.488 | $46.37 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016904574548 | $51.72 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5914156352583 | $26.19 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132475325679999 | $17.90 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000011891054797 | $0.00 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.58948466563 | $0.38 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.753784666 | $8.62 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055507348597 | $2.28 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101996531598 | $10.78 |
| MARK DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0214213870519999 | $1.85 |
| MARK DOWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004480775191 | $0.01 |
| MARK DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039704160901 | $0.00 |
| MARK DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026114066213 | $0.00 |
| MARK DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030298728579 | $0.00 |
| MARK DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000662976972518743 | $0.00 |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2.709221 | $2.71 |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.25740857 | $10,015.16 |
| MARK DOWSETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 28.07453416 | $225.63 |
| MARK DOWSETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 1.86915888 | $15.12 |
| MARK DOWSETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 0.2617801 | $2.02 |
| MARK DOWSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.9739614) | ($85.52) |
| MARK DOWSETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.9739614 | $85.52 |
| MARK DOWSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2699118655) | ($1.65) |
| MARK DOWSETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2699118655 | $1.65 |
| MARK DOWSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.323084716) | ($136.84) |
| MARK DOWSETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.323084716 | $136.84 |
| MARK DOWSETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (41.6885759) | ($266.39) |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152480621948 | $45.16 |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081053740052 | $160.40 |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7272070133 | $3.73 |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000866754737589999 | $0.01 |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0600669143979609 | $0.71 |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8305631905 | $0.41 |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0149946740317 | $1.65 |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11536553611 | $0.71 |
| MARK DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052120296887 | $0.39 |
| MÅRK DR.SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080572403209 | $23.85 |
| MÅRK DR.SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408918432 | $0.00 |
| MÅRK DR.SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008764276534 | $17.10 |
| MÅRK DR.SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.253071875 | $1.41 |
| MÅRK DR.SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30435700883 | $3.38 |
| MARK DREßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000183365273999999 | $0.00 |
| MARK DREVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $180.02 |
| MARK DREVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.895 | $1,697.63 |
| MARK DREVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $27.95 |
| MARK DREVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09899262 | $2,784.17 |
| MARK DREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109937806078 | $29.89 |
| MARK DREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093741905951 | $0.00 |
| MARK DREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187426938612999 | $32.69 |
| MARK DREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0727665344 | $1.64 |
| MARK DREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.07499925939999 | $5.07 |
| MARK DREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0428076123529999 | $0.48 |
| MARK DREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066220689396 | $0.01 |
| MARK DREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31977811968 | $1.09 |
| MARK DREVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0060887429841 | $0.01 |
| MARK DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01401381657 | $0.01 |
| MARK DROTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070996140617 | $21.01 |
| MARK DROTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013527255474 | $25.71 |
| MARK DROTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4697232962999 | $14.96 |
| MARK DROUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1075614925) | ($250.00) |
| MARK DROUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1075614925 | $250.00 |
| MARK DROUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.184548039) | ($14,396.79) |
| MARK DROUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.184548039 | $14,396.79 |
| MARK DROUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (6.292109532) | ($14,696.36) |
| MARK DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069741787985 | $2.06 |
| MARK DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027115416985132 | $77.21 |
| MARK DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0182080895289999 | $0.01 |
| MARK DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000373651233289999 | $0.00 |
| MARK DSOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,127.112944126) | ($5,127.11) |
| MARK DSOUZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,127.112944126 | $5,127.11 |
| MARK DSOUZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK DSOUZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,027.11) | ($5,027.11) |
| MARK DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.603003787245 | $33.60 |
| MARK DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209662079793 | $0.02 |
| MARK DUCKITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.576096) | ($20.56) |
| MARK DUCKITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (170.133842963) | ($6,177.30) |
| MARK DUCKITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| MARK DUCKITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (139,664.850196) | ($139,664.85) |
| MARK DUCKITT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.603599) | ($160.60) |
| MARK DUCKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010538703624499 | $0.03 |
| MARK DUCKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022952702688942 | $0.00 |
| MARK DUCKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048981944116 | $0.00 |
| MARK DUCKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017333736704 | $0.00 |
| MARK DUCKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020041308601 | $0.01 |
| MARK DUCKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 898.962203900465 | $898.96 |
| MARK DUCKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.29897970869489 | $226.39 |
| MARK DUCKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000015765377722 | $0.00 |
| MARK DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031944334982 | $9.45 |
| MARK DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035885927999 | $0.04 |
| MARK DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017907088114 | $5.30 |
| MARK DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089769729213 | $181.15 |
| MARK DUFFY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,442.32) |
| MARK DUFFY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (8.769) | ($5.39) |
| MARK DUFFY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.357 | $5.39 |
| MARK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075964721197 | $235.45 |
| MARK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89432614015 | $1.04 |
| MARK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27786121895 | $583.06 |
| MARK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035785278792 | $0.04 |
| MARK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09352276782286 | $0.09 |
| MARK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.7625948335 | $141.83 |
| MARK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4149948594 | $38.97 |
| MARK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021392247502 | $0.00 |
| MARK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 86.2160048099999 | $3.52 |
| MARK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001112462318 | $0.06 |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (37.43845161) | ($182.20) |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 37.43845161 | $182.20 |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.337842305) | ($142.81) |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.337842305 | $142.81 |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (37.43845161) | ($182.33) |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (256.477050294) | ($155.19) |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 256.477050294 | $155.19 |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.387345988) | ($152.66) |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.387345988 | $152.66 |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.113051235) | ($57.52) |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.113051235 | $57.52 |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003009743879) | ($87.86) |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003009743879 | $87.86 |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,708.856299185) | ($2,727.69) |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,708.856299185 | $2,727.69 |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.24322171) | ($5,452.21) |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.24322171 | $5,452.21 |
| MARK DUHAIME | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.24322171) | ($5,441.78) |
| MARK DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168770836740945 | $50.70 |
| MARK DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029039858462031 | $68.06 |
| MARK DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1252274303069 | $2.86 |
| MARK DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.691967383789 | $22.62 |
| MARK DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2612347963242 | $3.33 |
| MARK DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00170945779429999 | $0.01 |
| MARK DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27323568602498 | $22.82 |
| MARK DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.161431646987127 | $1.07 |
| MARK DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033833916040375 | $0.30 |
| MARK DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001978180694 | $0.00 |
| MARK DUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032729428561 | $0.00 |
| MARK DUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121324616753 | $0.00 |
| MARK DUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019221975572 | $0.00 |
| MARK DUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037052207375 | $0.00 |
| MARK DUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000073921323219 | $0.00 |
| MARK DULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028329177109 | $0.00 |
| MARK DULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029159760438 | $0.00 |
| MARK DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017293310226 | $0.51 |
| MARK DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.343999734 | $18.34 |
| MARK DUMONTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065357376044 | $19.34 |
| MARK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58928051486799 | $4.41 |
| MARK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049881761842 | $9.73 |
| MARK DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0658405642505942 | $0.07 |
| MARK DUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242029787419999 | $7.16 |
| MARK DUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097617068517 | $197.23 |
| MARK DUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9314041025 | $3.12 |
| MARK DUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.266392000659999 | $2.35 |
| MARK DUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079977003536 | $0.02 |
| MARK DYDASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,466.344410267) | ($1,503.92) |
| MARK DYDASCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,466.344410267 | $1,503.92 |
| MARK DYDASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001284519859) | ($2.21) |
| MARK DYDASCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001284519859 | $2.21 |
| MARK DYDASCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,466.344410267) | ($1,307.34) |
| MARK DYDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005744901718 | $1.70 |
| MARK DYDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012552544549429 | $0.03 |
| MARK DYDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9635639407439 | $27.42 |
| MARK DYDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000689157868309999 | $0.00 |
| MARK DYDASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109912012136 | $0.00 |
| MARK DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141924097550999 | $0.42 |
| MARK DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.7803000039999 | $15.19 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002678334882) | ($8.34) |
| MARK E BLAIR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06768234762) | ($208.52) |
| MARK E BLAIR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00423868385) | ($12.52) |
| MARK E BLAIR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004423378627) | ($12.51) |
| MARK E BLAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01498808501) | ($41.70) |
| MARK E BLAIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00843365242) | ($22.50) |
| MARK E BLAIR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0276562058) | ($70.87) |
| MARK E BLAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XLM | (1,838.7692091) | ($251.73) |
| MARK E BLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (95.453396277) | ($41.70) |
| MARK E BLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (114,452.513521689) | ($50,000.00) |
| MARK E BLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 128,205.128205128 | $56,008.00 |
| MARK E BLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (3,436.439007539) | ($1,501.25) |
| MARK E BLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (137,458.623626462) | ($15,000.00) |
| MARK E BLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 159,332.700742896 | $17,386.98 |
| MARK E BLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (4,127.200672729) | ($450.38) |
| MARK E BLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (114.732131187) | ($12.52) |
| MARK E BLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XLM | (17,632.1443125) | ($2,104.61) |
| MARK E BLAIR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004083372829) | ($8.34) |
| MARK E BLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | XLM | (0.4255624) | ($0.06) |
| MARK E BLAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 1,000.0 | $734.20 |
| MARK E BLAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 290,390.960886903 | $212,200.19 |
| MARK E BLAIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (34,658.71799) | ($18,314.43) |
| MARK E BLAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1057791954) | ($208.52) |
| MARK E BLAIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (25.047636) | ($12.96) |
| MARK E BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00655028991) | ($12.51) |
| MARK E BLAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01281156181) | ($22.50) |
| MARK E BLAIR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 13,270.300666 | $13,270.30 |
| MARK E BLAIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (206.456112018) | ($22.50) |
| MARK E BLAIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (7,438.613716026) | ($810.68) |
| MARK E BLAIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (247,747.334422198) | ($27,000.00) |
| MARK E BLAIR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 309,368.42561828 | $33,715.59 |
| MARK E BLAIR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006808830253) | ($8.34) |
| MARK E BLAIR | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.52) | ($208.52) |
| MARK E BLAIR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| MARK E BLAIR | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (141.74) | ($141.74) |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019705768591 | $0.06 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9469212239999 | $100.58 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144060792266 | $3.73 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.460763876658 | $62.46 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,879.850720897 | $1,609.54 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.514607162813 | $89.31 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.99907869809999 | $44.13 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034579732281 | $0.00 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.8011412532919 | $4.62 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000061636653412 | $0.01 |
| MARK E BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000058698630622 | $0.00 |
| MARK E GODFREY JR. | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 120.84468273 | $828.98 |
| MARK E GODFREY JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (120.84468273) | ($544.98) |
| MARK E GODFREY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109075236142 | $0.00 |
| MARK E GODFREY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015015768322 | $0.00 |
| MARK E GODFREY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050530754168 | $0.00 |
| MARK E GODFREY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096271838755999 | $0.00 |
| MARK E GODFREY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027387328131 | $0.00 |
| MARK E GODFREY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017838280633 | $0.01 |
| MARK E GODFREY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001363714361 | $0.00 |
| MARK E GODFREY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000005626915688 | $0.00 |
| MARK E LATTURE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MARK E LATTURE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004275812808) | ($16.53) |
| MARK E LATTURE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.1610355165 | $293.46 |
| MARK E LATTURE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK E LATTURE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.51567 | $1,000.00 |
| MARK E LATTURE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK E LATTURE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.03462 | $1,000.00 |
| MARK E LATTURE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MARK E LATTURE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | KNC | (96.248) | ($209.31) |
| MARK E LATTURE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 208.704 | $209.31 |
| MARK E LATTURE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (208.0) | ($208.00) |
| MARK E LATTURE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0070388 | $208.00 |
| MARK E LATTURE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005721142874) | ($16.53) |
| MARK E LATTURE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| MARK E LATTURE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MARK E LATTURE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.102311947 | $44,531.17 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056132244062 | $127.59 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,850.57480724483 | $2,071.35 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012507929793 | $18.33 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.220320648 | $44.22 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.016416577 | $46.79 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001180759995 | $0.00 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002234608301 | $0.00 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002272170508 | $0.00 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001085675 | $0.00 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000772918999999 | $0.00 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6969805248 | $4.14 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00005465181747 | $0.00 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001330896907 | $0.00 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000010891505639999 | $0.00 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00077008667761 | $0.03 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000280565773 | $0.02 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00089672973 | $1.59 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000004112064247 | $0.00 |
| MARK E LATTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000004984905738999 | $0.00 |
| MARK E RAFIDIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.605 | $24,876.48 |
| MARK E RAFIDIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 143.5692484 | $27.83 |
| MARK E RAFIDIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | EOS | 430.4007 | $1,025.85 |
| MARK E RAFIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046117926135 | $137.43 |
| MARK E RAFIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.332625408335099 | $0.05 |
| MARK EASTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026175337963 | $0.77 |
| MARK EASTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00547130451177 | $0.01 |
| MARK EASTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($10.46) |
| MARK EASTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($414.98) |
| MARK EASTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107) | ($40.70) |
| MARK EASTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (23.0) | ($46.61) |
| MARK EASTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (14.5) | ($31.61) |
| MARK EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.379655853161 | $293.43 |
| MARK EBEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924233566252999 | $0.97 |
| MARK EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (56,675.64688487) | ($56,675.65) |
| MARK EBERSOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 56,675.64688487 | $56,675.65 |
| MARK EBERSOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (56,675.64) | ($56,675.64) |
| MARK EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 128.11172730197 | $128.11 |
| MARK ECCLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074991) | ($2,051.37) |
| MARK ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000800301770649 | $26.66 |
| MARK ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008565413574 | $0.02 |
| MARK EDDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414014715429999 | $0.48 |
| MARK EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6017105656 | $49.76 |
| MARK EDESON DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006534994961913 | $0.01 |
| MARK EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052481525359999 | $0.00 |
| MARK EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000226766098225 | $0.00 |
| MARK EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131390397602 | $0.00 |
| MARK EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000857377282 | $0.00 |
| MARK EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002973117168 | $0.00 |
| MARK EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003032652287 | $0.00 |
| MARK EDWARD BELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065855) | ($20.00) |
| MARK EDWARD BELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065855 | $20.00 |
| MARK EDWARD BELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($20.10) |
| MARK EDWARD BELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.6297817) | ($135,310.00) |
| MARK EDWARD BELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.6297817 | $135,310.00 |
| MARK EDWARD BELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (4.629782) | ($135,009.07) |
| MARK EDWARD BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0990322) | ($2,830.50) |
| MARK EDWARD BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0990322 | $2,830.50 |
| MARK EDWARD BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.064300261) | ($2.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK EDWARD BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.064300261 | $2.21 |
| MARK EDWARD BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099032) | ($2,824.79) |
| MARK EDWARD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012094879729007 | $435.81 |
| MARK EDWARD BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006076806091394 | $0.04 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (246.757305034) | ($27,439.41) |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 246.757305034 | $27,439.41 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LTC | (246.7572) | ($27,439.40) |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 27,304.75 | $27,439.40 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (48.028543682) | ($15,978.14) |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 48.028543682 | $15,978.14 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (27,304.75) | ($27,304.75) |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BCH | (48.02853) | ($15,638.60) |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 15,581.089 | $15,638.60 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (15,581.089) | ($15,581.09) |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0269675698849999 | $786.23 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 974.600240441502 | $1,427.41 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59566270117 | $1,121.89 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018041710087 | $0.00 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,268.516773634 | $924.27 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8659443265 | $18.72 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.949961196 | $146.92 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08254117089 | $9.10 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0322790886 | $31.35 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16562557617 | $16.74 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00035744999808 | $0.00 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.04069738492 | $13.94 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6468730715 | $0.89 |
| MARK EDWARD FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000827433206499999 | $0.15 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083210092537 | $257.37 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01539522214 | $0.02 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29860013487 | $609.96 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.113396614 | $29.11 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.517033595 | $32.52 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5053098659 | $0.51 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128816410227 | $0.00 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4448014397 | $136.30 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017699293334 | $0.04 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 5.6107100625 | $399.99 |
| MARK EDWARD HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002385393616 | $0.01 |
| MARK EDWARD HANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.006634 | $192.60 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.024168 | $71.48 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 1,203.132459 | $1,563.17 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,889.81 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AAVE | 10.882148 | $1,854.32 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $114.31 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0011 | $42.14 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0027 | $105.98 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SNX | 89.314209 | $496.52 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0138 | $546.01 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,865.02 |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,203.132459) | ($836.51) |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.024168) | ($2,034.89) |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.882148) | ($1,112.34) |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (89.314209) | ($234.20) |
| MARK EDWARD HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1206) | ($3,589.06) |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048119857309 | $0.14 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089200916186 | $0.02 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37836431556 | $0.38 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019364527729 | $0.02 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119401284499 | $0.01 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040614174547 | $0.05 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14694208135 | $0.15 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035345334128 | $0.12 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00136845029469999 | $0.01 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000053435748439 | $0.00 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0087478991695 | $0.01 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070041797433 | $0.00 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0051240787535 | $0.01 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0033613279994 | $0.01 |
| MARK EDWARD ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00856525871669999 | $0.02 |
| MARK EDWARD RUSSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,601.24 |
| MARK EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049351946387 | $1.72 |
| MARK EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.356621928586 | $117.81 |
| MARK EDWARD SAVAGE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK EDWARD SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017660756485 | $5.23 |
| MARK EDWARD SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.857804421569999 | $0.86 |
| MARK EDWARD SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091063539142 | $0.67 |
| MARK EDWARD SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153238035411 | $3.47 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (501.614622425) | ($8,098.19) |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 501.614622425 | $8,098.19 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | UST | 50.0 | $50.05 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,316.213259129) | ($100,316.21) |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,316.213259129 | $100,316.21 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08693347457) | ($2,625.86) |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08693347457 | $2,625.86 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (130,116.21) | ($130,116.21) |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.086933) | ($2,534.01) |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.0) | ($1,881.93) |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.0 | $1,881.93 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (501.614622) | ($3,972.79) |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517133724989 | $18.93 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.881302525 | $155.47 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007252412192 | $1.42 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 709.0318393414 | $709.03 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.69546933719999 | $6.89 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.58548297914199 | $45.67 |
| MARK EDWARD TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.077100382108 | $143.86 |
| MARK EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001901357363759 | $55.27 |
| MARK EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69861029071 | $2.38 |
| MARK EDWARD WOODS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.059892229) | ($90,966.80) |
| MARK EDWARD WOODS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.059892229 | $90,966.80 |
| MARK EDWARD WOODS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (3.05989222) | ($90,765.58) |
| MARK EDWARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012614803031706 | $434.17 |
| MARK EDWARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 274.035267468 | $422.68 |
| MARK EDWARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (73.073) | ($56.70) |
| MARK EDWARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 56.485 | $56.70 |
| MARK EDWARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,265.0) | ($7,845.20) |
| MARK EDWARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (295.166459) | ($295.17) |
| MARK EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (58.4) | ($58.40) |
| MARK EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0015202 | $58.40 |
| MARK EDWARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,802.28) |
| MARK EDWARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.15437471 | $390.50 |
| MARK EDWARDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SGB | 17.0 | $0.53 |
| MARK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038783502675 | $1.09 |
| MARK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.993580228091947 | $1.83 |
| MARK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02296380148 | $49.92 |
| MARK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01766546788359 | $0.02 |
| MARK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.376100056999 | $114.52 |
| MARK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9803232105 | $6.26 |
| MARK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019623239013 | $2.15 |
| MARK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147744775319999 | $4.70 |
| MARK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.130071838598 | $0.00 |
| MARK EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266159057839999 | $80.79 |
| MARK EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015562343888 | $0.02 |
| MARK EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023523555505 | $45.90 |
| MARK EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71301569388 | $0.71 |
| MARK EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0152000229429999 | $1.11 |
| MARK EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00155311320083 | $0.35 |
| MARK EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019779543132 | $0.12 |
| MARK EIKELBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151336956569999 | $4.48 |
| MARK EIKELBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032848415587 | $0.03 |
| MARK EIKELBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018557776861 | $0.36 |
| MARK EIKELBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40799782171 | $0.41 |
| MARK EIKELBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00126104823391 | $0.40 |
| MARK EKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011771514721 | $3.48 |
| MARK EKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.940524043069999 | $1.10 |
| MARK EKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091046172537 | $17.77 |
| MARK EKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.823177965 | $17.82 |
| MARK EKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2171824294 | $9.69 |
| MARK EKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.403347256 | $4.65 |
| MARK EKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069556770273 | $0.43 |
| MARK ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357366391959643 | $0.42 |
| MARK ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2164002803 | $7.31 |
| MARK ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096067970579 | $0.01 |
| MARK ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039984152033 | $0.00 |
| MARK ELENTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162891866516999 | $56.38 |
| MARK ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134998526386 | $0.04 |
| MARK ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120564094853 | $0.02 |
| MARK ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036155016488 | $0.04 |
| MARK ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001343987394 | $0.00 |
| MARK ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000101728157331 | $0.00 |
| MARK ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.10577613 | $284.57 |
| MARK ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00796528 | $287.14 |
| MARK ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0470899 | $91.16 |
| MARK ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00332995 | $94.34 |
| MARK ELLIOTT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.18838649 | $381.54 |
| MARK ELLIOTT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00805339 | $241.78 |
| MARK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00740913636509999 | $229.58 |
| MARK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146237913075 | $4.33 |
| MARK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078986605731 | $15.41 |
| MARK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8563977384 | $6.86 |
| MARK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022167726097 | $0.00 |
| MARK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176126246999999 | $0.21 |
| MARK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120142995764 | $1.34 |
| MARK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002078710848 | $0.00 |
| MARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040868262717 | $0.08 |
| MARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055183157093 | $1.63 |
| MARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091134860634 | $1.78 |
| MARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00285002215089999 | $0.21 |
| MARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018954041289 | $0.56 |
| MARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3715039499 | $104.15 |
| MARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016586008348 | $0.49 |
| MARK ELLIS MCCRAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 5.0 | $5.01 |
| MARK ELLIS MCCRAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 446.883637 | $446.68 |
| MARK ELLIS MCCRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UST | (4.0) | ($3.66) |
| MARK ELLIS MCCRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UST | (447.883637) | ($411.07) |
| MARK ELVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017148034016 | $3.35 |
| MARK ELWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152882723475999 | $0.45 |
| MARK ELWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6206815758 | $1.65 |
| MARK ELWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090041356996 | $2.87 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3694602762) | ($10,852.47) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3694602762 | $10,852.47 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.104935702) | ($21,961.27) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.104935702 | $21,961.27 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (46.9480494) | ($45.15) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 46.9480494 | $45.15 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (220.340899541) | ($9,999.12) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 220.340899541 | $9,999.12 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.021075202) | ($18.02) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.021075202 | $18.02 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (516.494405309) | ($309.98) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 516.494405309 | $309.98 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (18.021075) | ($18.02) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MANA | (46.9480494) | ($48.60) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (220.34089954) | ($10,058.27) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (12.104935702) | ($23,712.96) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (516.494405309) | ($339.80) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36946027) | ($11,687.42) |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020215445382047 | $71.71 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0790316066708499 | $199.22 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.408438357074489 | $0.41 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.089513209821 | $5.01 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6630790634802 | $122.55 |
| MARK EMERY FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0188168773294443 | $0.03 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080703330659 | $250.03 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0957019913359999 | $0.11 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4286300412 | $4.30 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.64180528 | $19.24 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34361459896 | $3.82 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17505488157 | $1.55 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017844612167 | $1.31 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24413791175 | $4.25 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105464549302 | $1.16 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066391947936 | $21.13 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18528665429 | $1.14 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043683980042 | $0.33 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105924094258 | $0.16 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67777454656 | $0.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00461023602759999 | $0.50 |
| MARK EMMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0213514773429999 | $0.05 |
| MARK EMMITT PILIPCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243935401 | $50.00 |
| MARK EMMITT PILIPCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023108171652 | $0.05 |
| MARK EMMITT PILIPCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.360910496 | $86.36 |
| MARK EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112346111914 | $0.33 |
| MARK EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030570802661 | $5.97 |
| MARK EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.832647655 | $29.20 |
| MARK EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21659321334 | $0.18 |
| MARK EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8006177603 | $16.40 |
| MARK EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1595476044 | $0.08 |
| MARK EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126894576586999 | $0.32 |
| MARK ENDERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.19 |
| MARK ENDERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99 | $40,953.32 |
| MARK ENDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0327606844661 | $214.05 |
| MARK ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17938493834 | $0.61 |
| MARK ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00304300344309999 | $0.33 |
| MARK ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027662097117 | $0.17 |
| MARK ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0254600572949999 | $0.03 |
| MARK ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0028150121345 | $0.01 |
| MARK ENNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355636352049999 | $10.53 |
| MARK ENNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30913381607 | $0.36 |
| MARK ENRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK ENRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| MARK ENRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (1.669447188) | ($48,000.00) |
| MARK ENRIGHT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK ENRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| MARK ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.5) | ($29.50) |
| MARK ENRIGHT | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDC | 81.53453 | $81.53 |
| MARK ENRIGHT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK ENRIGHT | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| MARK ENRIGHT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.5) | ($29.50) |
| MARK ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.4441138871 | $248.39 |
| MARK ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057999190126 | $116.06 |
| MARK ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42457699756 | $1.42 |
| MARK ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107863582842 | $0.00 |
| MARK ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032096919094 | $0.00 |
| MARK EPPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034101977923 | $10.09 |
| MARK EPPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075236284425 | $1.47 |
| MARK ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115606263216 | $3.42 |
| MARK ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051216300945 | $1.00 |
| MARK ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037881164685 | $0.00 |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ADA | 203,245.050852918 | $169,054.56 |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (121.762265) | ($100.00) |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 121.762265 | $100.00 |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (121.0) | ($96.47) |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (203,123.288591359) | ($161,766.17) |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 203,123.288591359 | $161,766.17 |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (3,124.050856) | ($2,471.42) |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 1.0 | $0.79 |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (200,000.0) | ($155,593.98) |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166072673869999 | $0.49 |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071647350253 | $0.07 |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 299.515267508 | $237.45 |
| MARK ERIC KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.249190106531 | $36.19 |
| MARK ERLEWINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.10182538 | $3,962.16 |
| MARK ERLEWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483764197919999 | $14.32 |
| MARK ERLEWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033596864437 | $0.01 |
| MARK ERLEWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.96671795979999 | $27.22 |
| MARK ERML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169587678879999 | $0.18 |
| MARK ERML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025864737442 | $0.01 |
| MARK ESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026101486094 | $79.17 |
| MARK ESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025927346561 | $50.59 |
| MARK ESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.770118431 | $103.77 |
| MARK ESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.561571393 | $14.17 |
| MARK ESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.308182402 | $174.31 |
| MARK ESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008890664718 | $0.65 |
| MARK ESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.250000363829999 | $0.85 |
| MARK ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113041034472 | $33.46 |
| MARK ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054671899915 | $108.98 |
| MARK ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9952974622 | $2.00 |
| MARK ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.5836037899999 | $16.32 |
| MARK ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132256222193 | $1.45 |
| MARK ESSERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| MARK ESSERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0005575 | $16.00 |
| MARK ESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 222.72087 | $222.72 |
| MARK ESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (1.849) | ($1.51) |
| MARK ESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1.508 | $1.51 |
| MARK ESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.003177) | ($6.55) |
| MARK ESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 6.523 | $6.55 |
| MARK ESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 144.004632 | $144.00 |
| MARK ESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000202) | ($5.99) |
| MARK ESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5.969 | $5.99 |
| MARK ESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARK ESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.04185063508 | $1,243.26 |
| MARK ESSERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05058318) | ($1,511.22) |
| MARK ESSERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.194) | ($0.60) |
| MARK ESSERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 0.596 | $0.60 |
| MARK ESSERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (7.111) | ($3.59) |
| MARK ESSERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0001249 | $3.59 |
| MARK ESSERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (192.434589) | ($89.30) |
| MARK ESSERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.045169) | ($321.66) |
| MARK ESSERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (374.147492) | ($173.42) |
| MARK ESSERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01804268) | ($523.49) |
| MARK ESSERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01270261694 | $22.65 |
| MARK ESSERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.012703) | ($22.65) |
| MARK ESSERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 40.508 | $22.65 |
| MARK ESSERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (40.427) | ($22.80) |
| MARK ESSERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0007672 | $22.80 |
| MARK ESSERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007672) | ($22.49) |
| MARK ESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7213865739886 | $4.03 |
| MARK ESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135832585794 | $0.00 |
| MARK ESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28747028183634 | $10.56 |
| MARK ETHERTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 303.2008 | $700.39 |
| MARK ETHERTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 1,218.7184 | $2,807.40 |
| MARK ETHERTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 1,594.5481 | $3,409.68 |
| MARK ETHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.655691741564 | $134.27 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144512364205 | $4.28 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06039867795999 | $1.24 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026708659479 | $5.21 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11344494454999 | $1.11 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7208582746 | $7.71 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1767889217 | $1.37 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16643490599 | $1.85 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0169696696259999 | $0.15 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16201796799 | $0.55 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54367001019 | $0.26 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03202467273 | $0.20 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17449331158 | $0.01 |
| MARK EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000823420156719999 | $1.53 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9299085644002 | $23.23 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049869449791 | $0.00 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000524420729289999 | $0.00 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064629042593 | $0.00 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000061165032811 | $0.00 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.89583191269999 | $5.90 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130962287279999 | $0.39 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00361317777726 | $0.00 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000624587091699999 | $0.00 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 506.152184423 | $506.15 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473330942169999 | $1.40 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095296071209 | $0.01 |
| MARK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00184904611526 | $0.00 |
| MARK EVEGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138553243238 | $41.01 |
| MARK EVEGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048996879827 | $0.01 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.516687) | ($249.58) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.516687 | $249.58 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AVAX | (8.51668) | ($249.28) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 249.257 | $249.28 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003968091566) | ($0.08) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003968091566 | $0.08 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002077371547) | ($0.61) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002077371547 | $0.61 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003489187914) | ($0.21) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003489187914 | $0.21 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001956016782) | ($0.20) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001956016782 | $0.20 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1333817307) | ($0.10) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1333817307 | $0.10 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.5210846679) | ($0.22) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.5210846679 | $0.22 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.158789514) | ($2.16) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.158789514 | $2.16 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2.092474592) | ($0.81) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2.092474592 | $0.81 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.03502924893) | ($0.07) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.03502924893 | $0.07 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9073094011) | ($0.58) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9073094011 | $0.58 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1658047312) | ($0.44) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1658047312 | $0.44 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002401842435) | ($0.17) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002401842435 | $0.17 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003418204153) | ($0.34) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003418204153 | $0.34 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007825380326) | ($0.08) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007825380326 | $0.08 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1920880553) | ($0.10) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1920880553 | $0.10 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1543331544) | ($0.15) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1543331544 | $0.15 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (249.411333) | ($249.41) |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153054968536 | $0.01 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083452150347709 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000276422629777 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013289258138263 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079712493356292 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096104642213558 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000847876487027999 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0185878332574509 | $0.02 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027299193600587 | $0.01 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31168546447365 | $23.25 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002040081578813 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.45891998503 | $8.82 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000525960681416199 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00263435976886758 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000948693317424699 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00045324236127774 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017952682171031 | $0.00 |
| MARK EVERETT SHIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000220563664061789 | $0.00 |
| MARK EVERLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.82439646095 | $55.12 |
| MARK EVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024013826746 | $0.00 |
| MARK EVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.444267638 | $456.44 |
| MARK EVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 455.691962025999 | $455.69 |
| MARK EWEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.07649676 | $135.80 |
| MARK EWEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.07330397 | $131.13 |
| MARK EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022122460257 | $6.55 |
| MARK EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4347485598171 | $1.43 |
| MARK EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129272242944 | $24.65 |
| MARK EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92821684559999 | $1.39 |
| MARK EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0084839262009999 | $0.24 |
| MARK EWINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179276203589999 | $0.02 |
| MARK EYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9017954998373 | $11.10 |
| MARK EYTON-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4842284255399 | $21.66 |
| MARK EYTON-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.761807371 | $13.29 |
| MARK F DOHERTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.060030728) | ($26,882.62) |
| MARK F DOHERTY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.060030728 | $26,882.62 |
| MARK F DOHERTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01057986929) | ($22.16) |
| MARK F DOHERTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01057986929 | $22.16 |
| MARK F DOHERTY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (13.070610597) | ($23,065.45) |
| MARK F DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303841472851 | $50.39 |
| MARK F DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064033499743287 | $175.67 |
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01462362339 | $28.53 |
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.007302813 | $27.75 |
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.01291917239999 | $13.71 |
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2539822268 | $10.05 |
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6945144731 | $10.43 |
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.063809204951 | $4.83 |
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05186154696 | $3.70 |
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3369518143 | $1.78 |
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020083264604 | $2.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.82569403199 | $2.08 |
| MARK FABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.52839999483 | $4.63 |
| MARK FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063745352056 | $197.15 |
| MARK FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14991332711 | $0.17 |
| MARK FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115523090975 | $22.54 |
| MARK FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037479019846 | $0.00 |
| MARK FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040912700378 | $0.00 |
| MARK FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6556891412 | $3.66 |
| MARK FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 27.00508269 | $27.01 |
| MARK FANNING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.619090106) | ($17,784.95) |
| MARK FANNING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.619090106 | $17,784.95 |
| MARK FANNING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.61909) | ($17,784.95) |
| MARK FANNING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 11.269917 | $17,784.95 |
| MARK FANNING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.533504863) | ($43,463.70) |
| MARK FANNING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.533504863 | $43,463.70 |
| MARK FANNING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03503439556) | ($55.04) |
| MARK FANNING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,519.30) |
| MARK FANNING | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02229275113) | ($27.52) |
| MARK FANNING | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8026245826) | ($990.83) |
| MARK FANNING | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (26.731860003) | ($33,000.00) |
| MARK FANNING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 31.22966185 | $38,552.46 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037911362187126 | $130.93 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29793466168 | $605.98 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011646659795699 | $0.00 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013598749838 | $0.00 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0616767153557 | $0.06 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070425330345 | $0.01 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063750520013 | $0.00 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022545679078 | $0.00 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089346242922 | $0.00 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016330630510786 | $0.01 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00259018591460299 | $0.20 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000173880667159999 | $0.00 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034182544229 | $0.00 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000160623274440099 | $0.00 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023802306505999 | $0.00 |
| MARK FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.001153749897835 | $0.00 |
| MARK FANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032159114547 | $98.16 |
| MARK FANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044241172716 | $87.88 |
| MARK FANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.210900353 | $13.32 |
| MARK FARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645558205879999 | $19.11 |
| MARK FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96681721151434 | $2.99 |
| MARK FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019130114773 | $0.00 |
| MARK FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016313891171 | $0.00 |
| MARK FARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032219509601999 | $9.54 |
| MARK FARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011188000585699 | $0.00 |
| MARK FARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014596310327 | $2.85 |
| MARK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034683729275 | $10.27 |
| MARK FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030295332827 | $0.59 |
| MARK FASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209133869319999 | $0.62 |
| MARK FASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8804740444 | $14.18 |
| MARK FASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3907716453 | $26.57 |
| MARK FASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4233807013 | $16.75 |
| MARK FASZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017034227486 | $0.50 |
| MARK FASZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026065873995 | $0.00 |
| MARK FASZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021882327036 | $42.70 |
| MARK FASZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9200974098 | $0.72 |
| MARK FASZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026063413345 | $1.91 |
| MARK FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8436812921852 | $1.98 |
| MARK FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115774372772552 | $0.01 |
| MARK FELDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.431825887) | ($41,046.15) |
| MARK FELDMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.431825887 | $41,046.15 |
| MARK FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075829164610 7199 | $259.82 |
| MARK FELLOWS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165804) | ($4,810.20) |
| MARK FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010709537487 | $37.71 |
| MARK FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.856827497922 | $1.50 |
| MARK FELTHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($380.61) |
| MARK FELTHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,135.903271) | ($757.94) |
| MARK FELTHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XTZ | (50.165166) | ($126.48) |
| MARK FELTHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (10.098497349) | ($146.62) |
| MARK FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0666367785161264 | $0.08 |
| MARK FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039409891669 | $0.00 |
| MARK FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0659500365304 | $1.12 |
| MARK FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7819880812272 | $1.33 |
| MARK FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000323361401429999 | $0.00 |
| MARK FELTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.157652058103949 | $0.46 |
| MARK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051311471967 | $1.52 |
| MARK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037025708055 | $0.00 |
| MARK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000314556319989999 | $0.61 |
| MARK FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046350329938 | $0.01 |
| MARK FERGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026494807583 | $80.41 |
| MARK FERGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42141934967 | $0.49 |
| MARK FERGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36235170546 | $3.20 |
| MARK FERGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5931201949 | $36.19 |
| MARK FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150808123104 | $4.46 |
| MARK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86139520156999 | $1.00 |
| MARK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44348154799999 | $898.78 |
| MARK FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.22341636 | $56.65 |
| MARK FERTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032260067064 | $9.55 |
| MARK FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015523636844 | $0.00 |
| MARK FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.309939213 | $117.22 |
| MARK FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000041883630341 | $0.00 |
| MARK FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000030523481052999 | $0.00 |
| MARK FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155055061909 | $45.97 |
| MARK FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5371160238 | $2.80 |
| MARK FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91452243153 | $0.13 |
| MARK FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0081807094983 | $0.19 |
| MARK FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015130267267 | $0.02 |
| MARK FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010120824578 6 | $1.97 |
| MARK FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6691329941 | $0.24 |
| MARK FINELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001810179684) | ($74.65) |
| MARK FINELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04808138) | ($2,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04808138 | $2,000.00 |
| MARK FINELLI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04808138) | ($1,986.90) |
| MARK FINELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02507644) | ($1,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02507644 | $1,000.00 |
| MARK FINELLI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00752293) | ($300.00) |
| MARK FINELLI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01755351) | ($694.93) |
| MARK FINELLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05233072) | ($2,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05233072 | $2,000.00 |
| MARK FINELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.0039248) | ($150.00) |
| MARK FINELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04840592) | ($1,859.04) |
| MARK FINELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.02551477 | $998.62 |
| MARK FINELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00090208 | $35.20 |
| MARK FINELLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001894519133) | ($74.67) |
| MARK FINELLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002113478556) | ($8.33) |
| MARK FINELLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003597734205) | ($14.18) |
| MARK FINELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00025316391) | ($10.01) |
| MARK FINELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000252910999) | ($10.00) |
| MARK FINELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003799134374) | ($15.01) |
| MARK FINELLI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002149677419) | ($8.33) |
| MARK FINELLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003504429116) | ($13.33) |
| MARK FINELLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003731142966) | ($14.18) |
| MARK FINELLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002063229761) | ($78.40) |
| MARK FINELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002135218876) | ($8.33) |
| MARK FINELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002568414542) | ($10.02) |
| MARK FINELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000533163897) | ($20.80) |
| MARK FINELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002869088221) | ($111.93) |
| MARK FINELLI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002295316223) | ($88.41) |
| MARK FINELLI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000346482053) | ($13.30) |
| MARK FINELLI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002822081099) | ($108.43) |
| MARK FINELLI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003480230106) | ($13.37) |
| MARK FINELLI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003277446972) | ($119.44) |
| MARK FINELLI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002081967577) | ($74.65) |
| MARK FINELLI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002497803298) | ($89.56) |
| MARK FINELLI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003893627455) | ($13.96) |
| MARK FINELLI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002992131748) | ($10.42) |
| MARK FINELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004950726521) | ($16.67) |
| MARK FINELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006201850144) | ($20.85) |
| MARK FINELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22469024) | ($7,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22469024 | $7,000.00 |
| MARK FINELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2253751316) | ($7,020.98) |
| MARK FINELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03230287) | ($1,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03230287 | $1,000.00 |
| MARK FINELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00607907743) | ($188.19) |
| MARK FINELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002686510806) | ($86.93) |
| MARK FINELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002574328197) | ($8.33) |
| MARK FINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003884316341) | ($119.40) |
| MARK FINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003796480042) | ($11.67) |
| MARK FINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,166.970675794) | ($11,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,298.342902582 | $12,523.83 |
| MARK FINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (13.616567472) | ($18.34) |
| MARK FINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (245.417617298) | ($330.55) |
| MARK FINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,504.987765857) | ($9,809.12) |
| MARK FINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,504.987765857 | $9,809.12 |
| MARK FINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,463.779665285) | ($9,766.59) |
| MARK FINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,463.779665285 | $9,766.59 |
| MARK FINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,166.967957478) | ($10,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 14,760.147603647 | $11,209.98 |
| MARK FINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (395.338081254) | ($300.25) |
| MARK FINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.968084309) | ($8.33) |
| MARK FINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,970.9901889) | ($10,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.637834827) | ($8.33) |
| MARK FINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 14,760.147605101 | $10,564.85 |
| MARK FINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (419.478840712) | ($300.25) |
| MARK FINELLI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002530601254) | ($74.65) |
| MARK FINELLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016518289) | ($514.88) |
| MARK FINELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016518289 | $514.88 |
| MARK FINELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00090611 | $26.99 |
| MARK FINELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (80.0) | ($2,380,560.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 80.0 | $2,380,560.00 |
| MARK FINELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.06535137 | $1,970.90 |
| MARK FINELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100246 | $30.32 |
| MARK FINELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06629926) | ($1,985.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06629926 | $1,985.00 |
| MARK FINELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.133559) | ($3,984.87) |
| MARK FINELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.133559 | $3,984.87 |
| MARK FINELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070253) | ($21.19) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033084) | ($99.84) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($149,355.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($149,215.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (59.9959) | ($1,799,357.82) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (10.0) | ($299,913.46) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.339) | ($40,112.04) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.339 | $40,112.04 |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.6600443005) | ($19,081.49) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6790449695) | ($19,803.04) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6790449695 | $19,803.04 |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03432634 | $1,001.07 |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03432634) | ($1,001.07) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03432634 | $1,001.07 |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0090188 | $263.69 |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0090188) | ($263.53) |
| MARK FINELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0090188 | $263.53 |
| MARK FINELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5786402946) | ($1,136.17) |
| MARK FINELLI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5786402946 | $1,136.17 |
| MARK FINELLI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5786402946) | ($1,143.06) |
| MARK FINELLI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.03813892 | $1,124.30 |
| MARK FINELLI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01318298719) | ($387.68) |
| MARK FINELLI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005910499758) | ($173.86) |
| MARK FINELLI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01904543305) | ($572.24) |
| MARK FINELLI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01904543305 | $572.24 |
| MARK FINELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (14.779644218) | ($20.10) |
| MARK FINELLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 14.779644218 | $20.10 |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0342171 | $1,000.69 |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0342171) | ($1,000.69) |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0342171 | $1,000.69 |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.47016837) | ($43,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.47016837 | $43,000.00 |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06837992) | ($2,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06837992 | $2,000.00 |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (1.50435834) | ($44,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03418994993) | ($973.76) |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03418994993 | $973.76 |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.069502 | $2,008.05 |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.069502) | ($2,013.77) |
| MARK FINELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.069502 | $2,013.77 |
| MARK FINELLI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.03323103 | $964.46 |
| MARK FINELLI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03323103) | ($964.36) |
| MARK FINELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03323103 | $964.36 |
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (14.779644218) | ($20.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | EOS | 14.779644218 | $20.25 |
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00985033) | ($300.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00985033 | $300.00 |
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00985033) | ($296.05) |
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $120.28 |
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004) | ($118.46) |
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004 | $118.46 |
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.08038356 | $2,393.49 |
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08038356) | ($2,393.49) |
| MARK FINELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08038356 | $2,393.49 |
| MARK FINELLI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00090394 | $27.19 |
| MARK FINELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00090394) | ($27.33) |
| MARK FINELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00090394 | $27.33 |
| MARK FINELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00961366) | ($300.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00961366 | $300.00 |
| MARK FINELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00961366) | ($300.12) |
| MARK FINELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00795722) | ($250.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00795722 | $250.00 |
| MARK FINELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00795722) | ($249.86) |
| MARK FINELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 36.8349 | $25.70 |
| MARK FINELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.314575366) | ($12.56) |
| MARK FINELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (18.520324634) | ($12.48) |
| MARK FINELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 18.520324634 | $12.48 |
| MARK FINELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03303491) | ($1,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03303491 | $1,000.00 |
| MARK FINELLI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03303491) | ($999.91) |
| MARK FINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.290420606) | ($26,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4996432398) | ($797.45) |
| MARK FINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3643540535) | ($581.52) |
| MARK FINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 19.532643931 | $31,174.69 |
| MARK FINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.378937726) | ($3,736.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.378937726 | $3,736.00 |
| MARK FINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.378937726) | ($3,740.28) |
| MARK FINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.12784721 | $3,660.90 |
| MARK FINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12784721) | ($3,660.39) |
| MARK FINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12784721 | $3,660.39 |
| MARK FINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0023798 | $67.36 |
| MARK FINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0023798) | ($67.54) |
| MARK FINELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0023798 | $67.54 |
| MARK FINELLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.549247773) | ($10,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2298587413) | ($304.48) |
| MARK FINELLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1127102693) | ($149.30) |
| MARK FINELLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.34724936 | $12,381.70 |
| MARK FINELLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03941855071) | ($850.26) |
| MARK FINELLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.7617022177) | ($38,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.152827834 | $46,436.60 |
| MARK FINELLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05403362303) | ($1,165.51) |
| MARK FINELLI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.034073533 | $22,305.01 |
| MARK FINELLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0189832686) | ($409.47) |
| MARK FINELLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02602145903) | ($561.28) |
| MARK FINELLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8483986992) | ($18,300.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7765532195) | ($15,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02364427499) | ($456.72) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01158928025) | ($223.86) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7376318819 | $14,248.19 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.231454209 | $4,470.80 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6600916869 | $12,490.18 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5284887125) | ($10,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01620972652) | ($306.72) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01183550472) | ($223.95) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5282976502) | ($10,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007889597108) | ($149.34) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6595636285 | $12,484.70 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01608561742) | ($304.48) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8452762404) | ($16,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.055301948 | $19,975.52 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02586589673) | ($489.61) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01692031714) | ($320.28) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7924464753) | ($15,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02404894375) | ($455.22) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009184982947) | ($173.86) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.9893455223 | $18,727.05 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8452762404) | ($16,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02573688644) | ($487.17) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01261997427) | ($238.88) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.055301951 | $19,975.52 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6335192523) | ($12,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01928926749) | ($365.37) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009456330706) | ($179.12) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7914765616 | $14,992.00 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5279327102) | ($10,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007882035364) | ($149.30) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6595636346 | $12,493.33 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01607444237) | ($304.48) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8446923364) | ($16,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02571898108) | ($487.16) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01260703312) | ($238.80) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.055301952 | $19,989.33 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7918990653) | ($15,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02389465153) | ($452.61) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00458931905) | ($86.93) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.9893455263 | $18,739.99 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.296544512) | ($94,000.00) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.359672592 | $112,867.78 |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.159161388) | ($2,824.70) |
| MARK FINELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008835087015) | ($156.80) |
| MARK FINELLI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006080772697) | ($125.07) |
| MARK FINELLI | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007714030636) | ($164.17) |
| MARK FINELLI | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001358237548) | ($28.36) |
| MARK FINELLI | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001498589502) | ($30.02) |
| MARK FINELLI | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0014625146) | ($28.36) |
| MARK FINELLI | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001396078554) | ($26.74) |
| MARK FINELLI | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001546023649) | ($33.34) |
| MARK FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.156581696537 | $5,533.80 |
| MARK FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.575463207039 | $20.67 |
| MARK FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096049403935163 | $16.42 |
| MARK FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009075666458 | $0.00 |
| MARK FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.132652852279 | $0.21 |
| MARK FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0097307475104 | $0.01 |
| MARK FINNEGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3317794713) | ($9,511.63) |
| MARK FINNEGAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3317794713 | $9,511.63 |
| MARK FINNEGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.80326635) | ($3,116.50) |
| MARK FINNEGAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.80326635 | $3,116.50 |
| MARK FINNEGAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.80326635) | ($3,289.20) |
| MARK FINNEGAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.33177947) | ($10,040.04) |
| MARK FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001803017381651 | $64.12 |
| MARK FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137062265868 | $33.92 |
| MARK FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.04332637689 | $19.47 |
| MARK FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419403358 | $0.02 |
| MARK FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120899140525 | $0.04 |
| MARK FIORESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144193899034 | $0.43 |
| MARK FIORESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19142690018 | $0.94 |
| MARK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031515797394 | $9.33 |
| MARK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201075523 | $3.92 |
| MARK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.07612001699999 | $4.08 |
| MARK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1583369858 | $4.09 |
| MARK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.43063594509999 | $1.53 |
| MARK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15839528736 | $1.76 |
| MARK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072831507091 | $0.00 |
| MARK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018375785907 | $0.00 |
| MARK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000127300405114 | $0.00 |
| MARK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021549161141 | $0.00 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173922261849999 | $5.15 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066766345969 | $0.01 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.566206497 | $61.49 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7800872921 | $30.90 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61096527299 | $5.39 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6231189754 | $0.62 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083553826951 | $0.00 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014641056666 | $0.00 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036405401544 | $0.00 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002074788217 | $0.00 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016555585206 | $0.00 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015671584796 | $0.00 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015026542444 | $0.02 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050438218958 | $0.00 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064286295507 | $0.00 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053193307922 | $0.02 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00090685414936 | $0.00 |
| MARK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000129162842658999 | $0.00 |
| MARK FISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014262294668 | $0.00 |
| MARK FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044175163596 | $0.04 |
| MARK FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026256605145 | $79.66 |
| MARK FITZGERALD ODANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,977.067288056) | ($44,977.07) |
| MARK FITZGERALD ODANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,977.067288056 | $44,977.07 |
| MARK FITZGERALD ODANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (44,977.067288) | ($44,977.07) |
| MARK FITZGERALD ODANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033212645405 | $9.83 |
| MARK FITZGERALD ODANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.92703632057 | $326.93 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47716928) | ($13,000.00) |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47716928 | $13,000.00 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001073975683) | ($2.00) |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001073975683 | $2.00 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.879928451) | ($53,670.81) |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.879928451 | $53,670.81 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47716928) | ($13,798.62) |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (27.881002427) | ($53,605.25) |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5280239881) | ($15,263.01) |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5280239881 | $15,263.01 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52802398) | ($15,339.21) |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037110459656737 | $139.12 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12597573515777 | $332.38 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45058378753 | $0.36 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024356180102 | $0.00 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0117670093696999 | $0.00 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.0655525259999 | $99.30 |
| MARK FITZHUGH BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027598817144 | $0.04 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00913808 | $366.61 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.11263875 | $319.49 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050427650293 | $155.42 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054467425424 | $108.83 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110703023387 | $6.62 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020268219884 | $0.06 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038524019977 | $0.08 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027971093554 | $0.03 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035912010224 | $0.03 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004531750969 | $0.00 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015463232325 | $0.02 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039162971008 | $0.00 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051444029582 | $0.00 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000087500103035 | $0.00 |
| MARK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000038016303292 | $0.00 |
| MARK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111965445212999 | $95.27 |
| MARK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04697661476 | $93.45 |
| MARK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.98045485 | $65.98 |
| MARK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008553695756 | $0.00 |
| MARK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62556415369999 | $0.24 |
| MARK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100651339376 | $0.00 |
| MARK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021213666361 | $0.48 |
| MARK FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026739012547 | $0.17 |
| MARK FLAHERTY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (150.0) | ($12,163.77) |
| MARK FLAHERTY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 50.6388215 | $5,186.43 |
| MARK FLAHERTY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (33,012.133361) | ($33,012.13) |
| MARK FLAHERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (51.038994) | ($4,099.31) |
| MARK FLAHERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (50.67784) | ($4,619.57) |
| MARK FLAHERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.1201444 | $4,619.57 |
| MARK FLAHERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.008707303512) | ($16.59) |
| MARK FLAHERTY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.337595) | ($12,795.15) |
| MARK FLAHERTY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 10.4960019 | $29,474.46 |
| MARK FLAHERTY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MARK FLAHERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($22,883.77) |
| MARK FLAHERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.7370443 | $22,883.77 |
| MARK FLAHERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.541011029) | ($8,166.68) |
| MARK FLAHERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,028.900372) | ($20,028.90) |
| MARK FLAHERTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00351) | ($101.38) |
| MARK FLAHERTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83392821) | ($22,250.43) |
| MARK FLAHERTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.063849845) | ($2.84) |
| MARK FLAHERTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022738) | ($6.63) |
| MARK FLAHERTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006589444156) | ($11.82) |
| MARK FLAHERTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (12.079392) | ($12.08) |
| MARK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121657364820202 | $46.03 |
| MARK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236117869168347 | $62.68 |

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.93105835041 | $127.93 |
| MARK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000808999748909999 | $0.00 |
| MARK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022740488469 | $0.00 |
| MARK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102959365990693 | $10.08 |
| MARK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44216981937321 | $37.61 |
| MARK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000188765697929999 | $0.00 |
| MARK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002902445245766 | $0.06 |
| MARK FLANAGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007624078065) | ($230.71) |
| MARK FLANAGAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007624078065 | $230.71 |
| MARK FLANAGAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007624) | ($230.42) |
| MARK FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076881471254956 | $2.60 |
| MARK FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052921536857 | $0.00 |
| MARK FLAVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07260482) | ($2,134.85) |
| MARK FLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467031908269939 | $16.87 |
| MARK FLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5178077158822 | $6.20 |
| MARK FLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146911229149999 | $28.67 |
| MARK FLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23511399217 | $2.61 |
| MARK FLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00912067657508 | $0.67 |
| MARK FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8495483652 | $1.85 |
| MARK FLESHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.14897054265 | $0.08 |
| MARK FLESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007953972054 | $246.61 |
| MARK FLESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45324448453 | $916.88 |
| MARK FLESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.722026475 | $171.72 |
| MARK FLESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00041497107991 | $0.04 |
| MARK FLETCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 13.250000462 | $10.15 |
| MARK FLETCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00322584 | $124.80 |
| MARK FLETCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.06434043 | $184.04 |
| MARK FLETCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.06680749 | $199.63 |
| MARK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103284802756 | $30.18 |
| MARK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6936728667095 | $14.76 |
| MARK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018208965799 | $35.30 |
| MARK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061256223012 | $0.01 |
| MARK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070093407852 | $0.00 |
| MARK FLEUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107843991712 | $0.00 |
| MARK FLEUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0450941801309999 | $0.50 |
| MARK FLOCKHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK FLOCKHART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK FLOCKHART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK FLOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.695526045 | $109.70 |
| MARK FLODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017133958507 | $0.51 |
| MARK FLODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547238432629999 | $0.64 |
| MARK FLODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00646689794699999 | $12.62 |
| MARK FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000975504833 | $0.25 |
| MARK FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147153161227414 | $0.25 |
| MARK FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007074179232 | $0.01 |
| MARK FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060192046512 | $0.00 |
| MARK FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042275619854 | $0.00 |
| MARK FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000058503192193999 | $0.00 |
| MARK FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.178805970428 | $2.88 |
| MARK FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.19232306362 | $11.67 |
| MARK FOLTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79040346859999 | $3.79 |
| MARK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.016465118 | $18.67 |
| MARK FORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0073806425 | $8.73 |
| MARK FORMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5623041454486 | $36.64 |
| MARK FORMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00136166687107 | $0.01 |
| MARK FORTIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (503.555432576) | ($254.32) |
| MARK FORTIER | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 503.555432576 | $254.32 |
| MARK FORTIER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (364.413241) | ($199.31) |
| MARK FORTIER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (139.14) | ($76.14) |
| MARK FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656134628029999 | $203.01 |
| MARK FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00816990025939999 | $15.94 |
| MARK FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000421978394619999 | $0.00 |
| MARK FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34318779671709 | $1.78 |
| MARK FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049528842078 | $0.55 |
| MARK FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18264233717 | $10.92 |
| MARK FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000950971184529999 | $0.00 |
| MARK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032519617893 | $9.63 |
| MARK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177300642439999 | $0.02 |
| MARK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00762004091899999 | $14.87 |
| MARK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067039736047 | $0.75 |
| MARK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00131971241561999 | $0.42 |
| MARK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000552200773949999 | $0.00 |
| MARK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.073146389127 | $0.04 |
| MARK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100741370561 | $0.00 |
| MARK FOULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017860824107 | $0.00 |
| MARK FOULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015093151881 | $0.00 |
| MARK FOULLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24274247329501 | $2.61 |
| MARK FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059469825444 | $1.76 |
| MARK FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13340843633999 | $1.13 |
| MARK FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.77316702038 | $0.77 |
| MARK FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019187862688 | $0.01 |
| MARK FOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091327421448 | $2.70 |
| MARK FOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088668415017 | $0.17 |
| MARK FOUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3167467272 | $5.32 |
| MARK FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0015044 | $62.00 |
| MARK FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00112888 | $44.98 |
| MARK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025161045481 | $76.21 |
| MARK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1241841811731999 | $251.65 |
| MARK FRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.27538061976 | $19.59 |
| MARK FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063029833444 | $18.66 |
| MARK FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095809440636 | $0.00 |
| MARK FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51930274656 | $5.77 |
| MARK FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09622321692999 | $0.52 |
| MARK FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00132400615218 | $0.30 |
| MARK FRANCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.040430114) | ($0.08) |
| MARK FRANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.040430114 | $0.08 |
| MARK FRANCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.27901493) | ($2,265.00) |
| MARK FRANCE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.27901493 | $2,265.00 |
| MARK FRANCE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.681913) | ($1,199.03) |
| MARK FRANCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,195.249 | $1,199.03 |
| MARK FRANCE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.5971) | ($1,049.90) |
| MARK FRANCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0354273 | $1,049.90 |
| MARK FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005511276831 | $170.10 |
| MARK FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037184642056 | $77.16 |
| MARK FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42986979531 | $4.78 |
| MARK FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.863463202627999 | $23.47 |
| MARK FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05262547899665 | $3.49 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,080,346.30355764) | ($1,080,346.30) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,080,346.30355764 | $1,080,346.30 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (840,246.303557637) | ($840,246.30) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 840,246.303557637 | $840,246.30 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (840,246.303557637) | ($840,246.30) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 840,246.303557637 | $840,246.30 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (240,000.000000638) | ($240,000.00) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 240,000.000000638 | $240,000.00 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (840,246.303557) | ($840,246.30) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (241,729.4518) | ($241,729.45) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 241,729.4518 | $241,729.45 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (56,729.45176) | ($56,729.45) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (318.896929202) | ($318.90) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 318.896929202 | $318.90 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (318.896929) | ($318.90) |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030721612269 | $0.91 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018705223629 | $3.65 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,864.3029816897 | $7,864.30 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93861686307 | $0.74 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19727855535 | $0.12 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8650127836 | $1.87 |
| MARK FRANCE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00168116755539999 | $0.18 |
| MARK FRANCIS HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026810953210999 | $0.08 |
| MARK FRANCIS NAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021051142375 | $0.04 |
| MARK FRANCIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000178144474539999 | $0.00 |
| MARK FRANCIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030907640337 | $0.00 |
| MARK FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161789758648 | $0.48 |
| MARK FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.75841023909999 | $0.55 |
| MARK FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032856269231 | $0.74 |
| MARK FRANKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158538070503 | $0.47 |
| MARK FRANKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3590787973 | $0.28 |
| MARK FREDERICK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035927411256 | $1,094.79 |
| MARK FREDERICK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.908406779644 | $100.69 |
| MARK FREDERICK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4276348459 | $2,845.16 |
| MARK FREDERICK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.989863183 | $277.99 |
| MARK FREDERICK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,012.88395433799 | $802.99 |
| MARK FREDERICK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.51403137029999 | $22.19 |
| MARK FREDERICK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.6536524269999 | $176.47 |
| MARK FREDERICK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0058546974126 | $0.00 |
| MARK FREDERICK MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.76463039169999 | $5.20 |
| MARK FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099130143942 | $29.34 |
| MARK FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61837380679999 | $3.08 |
| MARK FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037711826252 | $0.07 |
| MARK FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6665717756 | $3.67 |
| MARK FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009901749835 | $0.00 |
| MARK FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022173100911 | $0.00 |
| MARK FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000051034190361 | $0.00 |
| MARK FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013959670911 | $0.00 |
| MARK FRELIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018966864401 | $0.56 |
| MARK FRELIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122712405291 | $0.00 |
| MARK FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.29587267599999 | $11.26 |
| MARK FREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02083657269) | ($636.18) |
| MARK FREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02083657269 | $636.18 |
| MARK FREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6956073134) | ($1,574.83) |
| MARK FREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6956073134 | $1,574.83 |
| MARK FREY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6956073134) | ($1,290.24) |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.12849 | $3,867.17 |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.149326) | ($4,482.13) |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,454.6 | $4,482.13 |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2950529365 | $8,859.55 |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2950529365) | ($8,849.52) |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2950529365 | $8,849.52 |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.295053) | ($8,849.52) |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 8,774.807 | $8,849.52 |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01031 | $307.79 |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.01031) | ($306.96) |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 568.045 | $306.96 |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (568.036) | ($306.56) |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 302.081 | $306.56 |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.7007507242 | $20,863.45 |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7007507242) | ($20,863.45) |
| MARK FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7007507242 | $20,863.45 |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.700751) | ($20,713.29) |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 20,609.282 | $20,713.29 |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 5.059727787 | $10,262.04 |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.059727787) | ($10,262.04) |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.059727787 | $10,262.04 |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (4.928973) | ($10,000.00) |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 9,982.482 | $10,000.00 |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.130508999999999) | ($265.00) |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 264.429 | $265.00 |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 8.729351065 | $17,709.23 |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.729351065) | ($17,746.60) |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.729351065 | $17,746.60 |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (4.426998) | ($9,000.35) |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 8,956.24 | $9,000.35 |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (4.302597) | ($8,747.44) |
| MARK FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 8,700.608 | $8,747.44 |
| MARK FREY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK FREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| MARK FREY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.729351065 | $14,620.53 |
| MARK FREY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MARK FREY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5326893711 | $12,161.02 |
| MARK FREY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MARK FREY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5048493655 | $11,525.45 |
| MARK FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020933520798507 | $45.31 |
| MARK FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315534073643253 | $41.42 |
| MARK FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0213668847939999 | $0.02 |
| MARK FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007390934334 | $0.01 |
| MARK FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009547717709 | $0.00 |
| MARK FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114009225462999 | $0.00 |
| MARK FRUSHOUR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $19.75 |
| MARK FRUSHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090131248696 | $2.67 |
| MARK FRUSHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332835535389999 | $6.49 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00062504 | $25.00 |
| MARK FRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 41.36534597 | $346.63 |
| MARK FRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK FRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 950.0 | $950.00 |
| MARK FRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARK FRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARK FRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| MARK FRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARK FRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 170.305360831 | $1,503.95 |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.79) | ($42.79) |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.79 | $42.79 |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.3) | ($18.30) |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.3 | $18.30 |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.3) | ($18.30) |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.3 | $18.30 |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.3) | ($18.30) |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,657.0) | ($3,657.00) |
| MARK FRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 141.499115568 | $6,312.28 |
| MARK FRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.44) | ($4.44) |
| MARK FRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.21) | ($2.21) |
| MARK FRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK FRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| MARK FRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| MARK FRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARK FRY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 1.488610271 | $2,579.14 |
| MARK FRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| MARK FRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.44) | ($4.44) |
| MARK FRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.21) | ($2.21) |
| MARK FRY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MARK FRY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| MARK FRY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| MARK FRY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.84) | ($8.84) |
| MARK FRY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,653.0) | ($2,653.00) |
| MARK FRY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.467894525 | $4,267.46 |
| MARK FRY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MARK FRY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.44) | ($4.44) |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207629167504 | $65.39 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02197932565618 | $32.18 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.75708520469999 | $4.76 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080483123095 | $0.06 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.5672349919999 | $29.86 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79258090429999 | $19.92 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.565228070505 | $4.14 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5301089707 | $1.53 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1171329079757 | $51.48 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017392169788 | $0.00 |
| MARK FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000009404578786 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014809907017 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025821386453 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012375587441 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086702416081 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014461231468 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000031119752188 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000129085747302 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000183915886529999 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000051941164931 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000064617999799 | $0.00 |
| MARK FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000069570922919 | $0.00 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020808884407 | $625.76 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73807988898 | $1,481.41 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.144856478 | $12.02 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.2465678628 | $90.45 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7553890398 | $0.99 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.390685237899999 | $28.60 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.06799139296 | $15.41 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.042832464119 | $3.24 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24765602248 | $0.32 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018748328162 | $2.03 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.27158646065999 | $4.75 |
| MARK FUCILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.998870463 | $20.05 |
| MARK FULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484995289819999 | $96.60 |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (12,303.78) | ($12,303.78) |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 2,245.546 | $12,303.78 |
| MARK FULLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,247.117117246) | ($16,003.12) |
| MARK FULLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,247.117117246 | $16,003.12 |
| MARK FULLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($5,341.22) |
| MARK FULLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 5,241.818 | $5,341.22 |
| MARK FULLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($5,341.22) |
| MARK FULLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 5,226.715 | $5,341.22 |
| MARK FULLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (747.117) | ($5,320.68) |
| MARK FULLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 5,211.712 | $5,320.68 |
| MARK FULLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK FULLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK FULLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK FULLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK FULLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARK FULLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK FULLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,580.245) | ($4,580.25) |
| MARK FULLER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.337221255 | $5.59 |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018885077738 | $0.01 |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5064474746699 | $13.51 |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023488800406 | $0.00 |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059492673743 | $0.00 |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041918523665 | $0.00 |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.58577628706999 | $32.07 |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000119600530301999 | $0.01 |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.092530495074 | $0.09 |
| MARK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000868879144 | $0.00 |
| MARK FULTOB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02557089) | ($1,021.01) |
| MARK FUNOVITS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10349496) | ($4,000.00) |
| MARK FUNOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10349496 | $4,000.00 |
| MARK FUNOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.103494) | ($3,999.96) |
| MARK FUNOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,983.063 | $3,999.96 |
| MARK FUNOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (101.35) | ($101.35) |
| MARK FUNOVITS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK FUNOVITS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARK FUNOVITS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,380.713) | ($2,380.71) |
| MARK FUNOVITS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01000296092) | ($202.70) |
| MARK FUNOVITS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02620810304) | ($531.08) |
| MARK FUNOVITS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8636004737) | ($17,500.00) |
| MARK FUNOVITS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.076538835 | $21,814.98 |
| MARK FUNOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024844582671 | $74.63 |
| MARK FUNOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045624412003 | $90.71 |
| MARK FUNOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0552825903479999 | $0.06 |
| MARK FUNOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.560109659 | $86.86 |
| MARK FUNOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.822574718 | $9.14 |
| MARK FUNOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0697442445 | $7.07 |
| MARK FUNOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61990830819 | $0.33 |
| MARK FUNOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.73716159899999 | $3.67 |
| MARK FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065835952161 | $203.71 |
| MARK FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21743252202 | $442.68 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 1.4 | $241.79 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 492.18 | $679.21 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098852972699999 | $34.72 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.585468930376 | $162.39 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02202240159 | $55.34 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.01528668797 | $3.78 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9910504805 | $4.31 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0883486621 | $1.22 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036416067628 | $2.74 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24156912099 | $12.58 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00774180062784 | $0.98 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015258606934 | $0.00 |
| MARK G NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1544852325 | $0.10 |
| MARK G PELLEGRY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $483.12 |
| MARK G PELLEGRY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.07258654 | $2,918.04 |
| MARK G PELLEGRY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02429539 | $963.86 |
| MARK G PELLEGRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.10888193) | ($4,347.55) |
| MARK G PELLEGRY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,184.0 | $2,184.00 |
| MARK G PELLEGRY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 8.99 | $541.01 |
| MARK G PELLEGRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03369359 | $1,045.33 |
| MARK G PELLEGRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03116739876) | ($972.08) |
| MARK G PELLEGRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01079795 | $315.44 |
| MARK G PELLEGRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005658077157) | ($16.33) |
| MARK G PELLEGRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK G PELLEGRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,084.0) | ($2,084.00) |
| MARK G PELLEGRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $297.67 |
| MARK G PELLEGRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004259200541) | ($81.67) |
| MARK G PELLEGRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003544732297) | ($67.97) |
| MARK G PELLEGRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1138985427) | ($2,184.00) |
| MARK G PELLEGRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1400493288 | $2,685.44 |
| MARK G PELLEGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199542854851372 | $58.02 |
| MARK G PELLEGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7544513819484 | $15.68 |
| MARK G PELLEGRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025960757514 | $0.47 |
| MARK GABION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1723820428008 | $0.18 |
| MARK GABRIEL WIEST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $245.29 |
| MARK GABRIEL WIEST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,978.34 |
| MARK GABRIEL WIEST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00471646 | $141.72 |
| MARK GABRIEL WIEST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | GUSD | 4,171.67 | $4,171.67 |
| MARK GABRIEL WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317408843554 | $104.66 |
| MARK GABRIEL WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.08997643528 | $100.38 |
| MARK GABRIEL WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143507080369999 | $28.00 |
| MARK GABRIEL WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.0977478799999 | $25.10 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026505961146 | $80.44 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29179620172 | $595.78 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0990057617129999 | $0.10 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 268.229119193 | $212.65 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9568863056 | $26.10 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.047203558 | $0.88 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000373143627479999 | $0.00 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.256188566 | $8.25 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000193360523398 | $0.02 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007754020823 | $0.44 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00154134743845 | $0.00 |
| MARK GAETJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0121973368367 | $0.02 |
| MARK GAFFEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1079698504) | ($3,112.86) |
| MARK GAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1079698504 | $3,112.86 |
| MARK GAFFEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.538169626) | ($2,699.30) |
| MARK GAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.538169626 | $2,699.30 |
| MARK GAFFEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,985.633274301) | ($1,153.24) |
| MARK GAFFEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,985.633274301 | $1,153.24 |
| MARK GAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838963463481699 | $29.20 |
| MARK GAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116709549685399 | $28.89 |
| MARK GAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.931309005842 | $18.87 |
| MARK GAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105071091813 | $0.77 |
| MARK GAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71119819784 | $2.43 |
| MARK GAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034171716426 | $0.21 |
| MARK GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017894941723 | $0.01 |
| MARK GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036077903342 | $0.00 |
| MARK GANTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.15) | ($250.15) |
| MARK GANTNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.15 | $250.15 |
| MARK GANTNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 60,079.061101 | $60,079.06 |
| MARK GANTNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (60,000.0) | ($60,000.00) |
| MARK GANTNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.15) | ($250.15) |
| MARK GANTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 224,929.709465792 | $107,333.76 |
| MARK GANTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (230,050.179810576) | ($117,847.94) |
| MARK GANTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 230,050.179810576 | $117,847.94 |
| MARK GANTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (230,050.17981) | ($118,227.39) |
| MARK GANTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 120,000.34 | $120,000.34 |
| MARK GANTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (250.15) | ($250.15) |
| MARK GANTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (60,000.0) | ($60,000.00) |
| MARK GANTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 243,862.538751282 | $126,474.32 |
| MARK GANTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (241.8) | ($241.80) |
| MARK GANTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (58,000.0) | ($58,000.00) |
| MARK GANTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 259,732.408447125 | $134,704.90 |
| MARK GANTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (503,742.203818789) | ($261,255.59) |
| MARK GANTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 503,742.203818789 | $261,255.59 |
| MARK GANTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (503,742.203819) | ($259,351.71) |
| MARK GANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.655516345 | $20.66 |
| MARK GANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 177.241940891487 | $99.37 |
| MARK GANZON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.29966899) | ($12,076.59) |
| MARK GANZON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28091382) | ($10,874.37) |
| MARK GANZON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.425218124) | ($4,045.33) |
| MARK GANZON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05531932) | ($2,131.73) |
| MARK GANZON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009823205135) | ($1.90) |
| MARK GANZON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004139) | ($1.29) |
| MARK GANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211924844866981 | $8.34 |
| MARK GANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032038082754 | $0.04 |
| MARK GANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525848189492445 | $15.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK GANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062460566293 | $0.01 |
| MARK GANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0093115911531 | $0.00 |
| MARK GANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008311244957408 | $33.01 |
| MARK GANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147737654904449 | $43.70 |
| MARK GANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000077760798763 | $0.00 |
| MARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001882451872 | $0.00 |
| MARK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000089686462347 | $0.00 |
| MARK GARDNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,725.70) |
| MARK GARDNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.00029041) | ($28,680.14) |
| MARK GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0138501956399 | $125.58 |
| MARK GARLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212,960.448647) | ($212,960.45) |
| MARK GARLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 172,269.792 | $172,269.79 |
| MARK GARLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK GARLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| MARK GARLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (82,349.0) | ($82,349.00) |
| MARK GARLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (227.697482) | ($227.70) |
| MARK GARLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (339.597553) | ($339.60) |
| MARK GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.451101541825 | $388.45 |
| MARK GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,459.89312572184 | $1,459.89 |
| MARK GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37705387299999 | $4.53 |
| MARK GARRITY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00034165 | $13.45 |
| MARK GARRITY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03184831) | ($1,000.00) |
| MARK GARRITY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03184831 | $1,000.00 |
| MARK GARRITY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03218996) | ($1,013.02) |
| MARK GARRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097815565581 | $30.31 |
| MARK GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140612500047 | $0.42 |
| MARK GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015832622239 | $0.31 |
| MARK GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3808748515 | $4.27 |
| MARK GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17226594842 | $0.74 |
| MARK GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045507671493 | $0.51 |
| MARK GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00431258266099999 | $0.04 |
| MARK GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0591884008 | $0.59 |
| MARK GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056421259116 | $0.62 |
| MARK GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026507204972 | $0.03 |
| MARK GASS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,579.375) | ($1,579.38) |
| MARK GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02368610089 | $715.02 |
| MARK GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.414238659049999 | $840.95 |
| MARK GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.770022728 | $29.15 |
| MARK GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.521612537 | $9.75 |
| MARK GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.73147721832 | $16.73 |
| MARK GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 100.881014283999 | $48.21 |
| MARK GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19648830623 | $21.57 |
| MARK GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.19802886669 | $7.37 |
| MARK GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 36.48988171 | $19.42 |
| MARK GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000091557652435 | $0.17 |
| MARK GAUDETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.657509802) | ($0.75) |
| MARK GAUDETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (19.939842912) | ($9.02) |
| MARK GAUDETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (663.003920615) | ($300.00) |
| MARK GAUDETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 759.493670886 | $343.66 |
| MARK GAUDETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 300.0 | $300.00 |
| MARK GAUDETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARK GAUDETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.249333689) | ($1,500.00) |
| MARK GAUDETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03757371069) | ($45.11) |
| MARK GAUDETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003123334222) | ($3.75) |
| MARK GAUDETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.547440771 | $1,857.92 |
| MARK GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136438128512 | $0.00 |
| MARK GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113730990936 | $1.39 |
| MARK GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024643747673 | $0.02 |
| MARK GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0148438135 | $3.18 |
| MARK GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.680583095229999 | $0.38 |
| MARK GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0071857712791 | $0.06 |
| MARK GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018296706138 | $0.00 |
| MARK GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0437399486 | $0.08 |
| MARK GAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13398578155 | $0.13 |
| MARK GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032586039081 | $0.00 |
| MARK GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020719545245 | $0.02 |
| MARK GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067338545914 | $0.00 |
| MARK GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122312029502999 | $1.36 |
| MARK GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128534186895999 | $0.38 |
| MARK GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041963119907 | $8.19 |
| MARK GENESIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018343170838 | $0.00 |
| MARK GENESIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112177455013 | $0.00 |
| MARK GENESIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019261183518 | $0.00 |
| MARK GEOFFREY PRESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151780144958 | $44.81 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.010350374) | ($104.25) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.010350374 | $104.25 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.01035037) | ($105.58) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6606338704) | ($2,000.00) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6606338704 | $2,000.00 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6606338704) | ($1,990.47) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005264543301) | ($10.00) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005264543301 | $10.00 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003048170571) | ($5.79) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007978715283) | ($15.00) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007978715283 | $15.00 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 52.822424 | $52.82 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | USDC | 7,175.0 | $7,175.00 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (17.34) | ($17.34) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 8.955558043 | $17,666.07 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.773135074) | ($19,234.82) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.773135074 | $19,234.82 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.783330162) | ($19,278.05) |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027084553344 | $8.02 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765693403496676 | $20.07 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030281764692 | $0.03 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00096596906972 | $0.01 |
| MARK GEOFFREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000850265642476399 | $0.09 |
| MARK GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00948085445 | $18.50 |
| MARK GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.753862444 | $49.75 |
| MARK GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5487672604 | $6.62 |
| MARK GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12843259286 | $7.68 |
| MARK GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040092631198 | $1.59 |
| MARK GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.1889996842 | $0.11 |
| MARK GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505178720439999 | $14.95 |
| MARK GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00749891290689999 | $0.01 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (89,164.0) | ($996,014.41) |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 89,164.0 | $996,014.41 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (89,164.0) | ($1,072,897.22) |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 53,000.0 | $469,722.90 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (53,000.0) | ($467,026.89) |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 53,000.0 | $467,026.89 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 39,375.62946912 | $365,799.60 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (39,375.62946912) | ($364,301.74) |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LINK | 39,375.62946912 | $364,301.74 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 105.80178858 | $977.45 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (105.80178858) | ($977.45) |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LINK | 105.80178858 | $977.45 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 3,306.37898936 | $24,925.09 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (3,306.37898936) | ($24,925.09) |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 3,306.37898936 | $24,925.09 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 4,202.09692611 | $29,036.49 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (4,202.09692611) | ($29,012.78) |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LINK | 4,202.09692611 | $29,012.78 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50,000.0) | ($433,500.00) |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50,000.0 | $433,500.00 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (50,000.0) | ($430,796.16) |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006145612699 | $0.02 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 674.936729587779 | $479.14 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042797875107 | $0.00 |
| MARK GEORGE SCHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 247.781944441 | $2,429.22 |
| MARK GERALD ZAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011543820432 | $50.42 |
| MARK GERALD ZAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.419758989 | $17.42 |
| MARK GERARD DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112283915495 | $3.32 |
| MARK GERARD DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031193771378 | $6.07 |
| MARK GERARD DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8094041611 | $16.43 |
| MARK GERETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502345441535241 | $0.45 |
| MARK GERETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160499484 | $0.00 |
| MARK GERETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19432692148 | $0.01 |
| MARK GERETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000035360310894 | $0.00 |
| MARK GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133724509070999 | $405.45 |
| MARK GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43823782308 | $888.41 |
| MARK GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.307622117 | $95.71 |
| MARK GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.332778385329999 | $36.54 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.362423579) | ($52,353.12) |
| MARK GERTJEGERDES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.362423579 | $52,353.12 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91558844) | ($26,625.85) |
| MARK GERTJEGERDES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91558844 | $26,625.85 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.81) |
| MARK GERTJEGERDES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (29.352423) | ($52,072.96) |
| MARK GERTJEGERDES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008) | ($23.20) |
| MARK GERTJEGERDES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.914788) | ($26,529.35) |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042680372140793 | $153.71 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17847465259551 | $457.34 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021276833936 | $0.02 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039592313195 | $0.00 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2331315543 | $0.33 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4732851346 | $0.47 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030110397431 | $0.03 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000192753736549999 | $0.00 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5585846268999 | $0.43 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00189484414317 | $0.14 |
| MARK GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21340819188 | $0.10 |
| MARK GESTERKAMP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 499.0 | $352.45 |
| MARK GESTERKAMP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,499.0 | $1,070.78 |
| MARK GESTERKAMP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 6,873.59291587 | $4,932.66 |
| MARK GESTERKAMP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.126345) | ($2,141.34) |
| MARK GESTERKAMP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,143.933 | $2,141.34 |
| MARK GESTERKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,217.898) | ($1,410.39) |
| MARK GESTERKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,408.565 | $1,410.39 |
| MARK GESTERKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,663.423) | ($1,042.64) |
| MARK GESTERKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,037.511 | $1,042.64 |
| MARK GESTERKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.563172) | ($984.98) |
| MARK GESTERKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 977.869 | $984.98 |
| MARK GESTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047511801583 | $0.11 |
| MARK GESTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.89598247314 | $106.26 |
| MARK GESTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1162513806079 | $206.19 |
| MARK GESTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.723344123 | $30.72 |
| MARK GESTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.146286499 | $21.59 |
| MARK GESTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28092443425 | $5.58 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,998.56 |
| MARK GETTNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MARK GETTNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARK GETTNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARK GETTNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 975.0 | $975.00 |
| MARK GETTNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (970.0) | ($970.00) |
| MARK GETTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 970.0 | $970.00 |
| MARK GETTNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 9,475.0 | $9,475.00 |
| MARK GETTNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,480.0) | ($9,480.00) |
| MARK GETTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,480.0 | $9,480.00 |
| MARK GETTNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,788.50 |
| MARK GETTNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00001021) | ($0.30) |
| MARK GETTNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00001021 | $0.30 |
| MARK GETTNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.29998979) | ($8,806.72) |
| MARK GETTNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.29998979 | $8,806.72 |
| MARK GETTNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| MARK GETTNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 54,975.0 | $54,975.00 |
| MARK GETTNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (55,050.0) | ($55,050.00) |
| MARK GETTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 55,050.0 | $55,050.00 |
| MARK GETTNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 94,975.0 | $94,975.00 |
| MARK GETTNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (94,975.0) | ($94,975.00) |
| MARK GETTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 94,975.0 | $94,975.00 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020270406295 | $606.31 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.500606662 | $100.00 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27409023959 | $558.90 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,008.096804915 | $5,008.10 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 381.47241537 | $302.42 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03039175647 | $0.02 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.96990389059999 | $55.23 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9577080557 | $17.28 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147343817589 | $5.83 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114339116696 | $12.55 |
| MARK GETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38564230186 | $0.50 |
| MARK GHOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016558491731 | $0.32 |
| MARK GIANNINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7122868576) | ($2,140.50) |
| MARK GIANNINI | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7122868576 | $2,140.50 |
| MARK GIANNINI | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.712286) | ($2,143.22) |
| MARK GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173655973409999 | $5.14 |
| MARK GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143307274368929 | $4.32 |
| MARK GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.479131785 | $27.48 |
| MARK GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015299122067 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000472756858679999 | $0.00 |
| MARK GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137135087616 | $0.00 |
| MARK GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08780848052 | $0.09 |
| MARK GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029072036969 | $0.00 |
| MARK GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00307233447609999 | $0.00 |
| MARK GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000109713652441999 | $0.00 |
| MARK GIBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.14525) | ($344.65) |
| MARK GIBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001317) | ($39.69) |
| MARK GIBSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (171.5) | ($90.01) |
| MARK GIBSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 89.42 | $90.01 |
| MARK GIBSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (353.908969) | ($353.91) |
| MARK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008104235059511 | $0.29 |
| MARK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0761709873137 | $2.08 |
| MARK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78158527603636 | $0.60 |
| MARK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068665085012923 | $2.62 |
| MARK GIDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001761490293 | $0.00 |
| MARK GIDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00586372846899 | $0.01 |
| MARK GIELES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,844.04 |
| MARK GIELES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 842.581546 | $952.12 |
| MARK GIELES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 7.01878512 | $631.51 |
| MARK GIELES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,858.20 |
| MARK GIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279486946973 | $78.77 |
| MARK GIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204465711934 | $32.07 |
| MARK GIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3659570803 | $6.07 |
| MARK GIELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0572632249555 | $2.39 |
| MARK GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099376861668 | $0.00 |
| MARK GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003426407203 | $0.00 |
| MARK GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090227241206 | $0.01 |
| MARK GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051165423992 | $0.04 |
| MARK GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023017884935 | $0.00 |
| MARK GILES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.117739) | ($4,116.11) |
| MARK GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3471374863972 | $43.19 |
| MARK GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9332591429999 | $13.42 |
| MARK GILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.0006741222618) | ($1.36) |
| MARK GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.901179542) | ($8,500.00) |
| MARK GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1770353862) | ($255.00) |
| MARK GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.356828844 | $10,596.70 |
| MARK GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.28623968 | $411.54 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005074865477 | $0.15 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652068577458342 | $7.44 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20601411756 | $0.03 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000372680819989999 | $0.03 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033501109325 | $0.00 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144828688419 | $0.02 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099141915873 | $0.00 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014257435923 | $0.01 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013459865132 | $0.00 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00124356426828 | $0.00 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070352924562 | $0.00 |
| MARK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077840744839 | $0.00 |
| MARK GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432593910978331 | $0.50 |
| MARK GILTMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121491619483 | $369.59 |
| MARK GILTMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,949.314123014 | $2,338.15 |
| MARK GILTMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076581448832 | $5.61 |
| MARK GILTMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8642897028 | $9.79 |
| MARK GILTMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028590135762 | $6.48 |
| MARK GINAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000725242159) | ($26.43) |
| MARK GINAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008478994594) | ($3.09) |
| MARK GINAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,869.616212263) | ($3,700.00) |
| MARK GINAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 2,242.416245902 | $4,437.78 |
| MARK GINAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.561382188) | ($3.09) |
| MARK GINAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (56.135327834) | ($111.09) |
| MARK GINAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02926683) | ($846.86) |
| MARK GINAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.217554055) | ($25.11) |
| MARK GINAT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2487816189 | $4,851.24 |
| MARK GINAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001349332316) | ($26.38) |
| MARK GINAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006178458661) | ($120.79) |
| MARK GINAT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2045992897) | ($4,000.00) |
| MARK GINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029817203556124 | $8.97 |
| MARK GINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77939467825476 | $2.08 |
| MARK GINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014584666193 | $28.46 |
| MARK GINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7567556591 | $6.75 |
| MARK GINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3506386626 | $15.01 |
| MARK GINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003080692207 | $0.91 |
| MARK GINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1468609259 | $2.49 |
| MARK GINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27171559122 | $0.04 |
| MARK GIRALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155996400587 | $0.46 |
| MARK GIRALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1755612223 | $6.48 |
| MARK GIRALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116215321624 | $1.03 |
| MARK GIRALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017100939946 | $1.29 |
| MARK GLADDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,291.152163328) | ($2,291.15) |
| MARK GLADDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,291.152163328 | $2,291.15 |
| MARK GLADDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,291.152163) | ($2,291.15) |
| MARK GLADDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.26) | ($3.26) |
| MARK GLADDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.26 | $3.26 |
| MARK GLADDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3.26) | ($3.26) |
| MARK GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023328711025 | $0.00 |
| MARK GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017957464367 | $0.02 |
| MARK GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.9713749651185 | $34.97 |
| MARK GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020321249762 | $0.00 |
| MARK GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025659202515 | $77.79 |
| MARK GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000445590785009999 | $0.01 |
| MARK GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8198842574 | $2.82 |
| MARK GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030682793623 | $0.02 |
| MARK GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2965424272 | $6.47 |
| MARK GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5398160127 | $17.11 |
| MARK GLASSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (84.040886) | ($443.18) |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02410656094) | ($970.56) |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02410656094 | $970.56 |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.888782833) | ($328.77) |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.888782833 | $328.77 |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.160977146) | ($128.87) |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.160977146 | $128.87 |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (340.542832423) | ($743.63) |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 340.542832423 | $743.63 |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.160977) | ($128.76) |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (17.888782) | ($328.62) |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (340.5428) | ($742.38) |
| MARK GLASSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024106) | ($970.31) |
| MARK GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282630002953899 | $1.13 |
| MARK GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5054791367992 | $1.08 |
| MARK GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03734559456487 | $0.67 |
| MARK GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000480601682150699 | $0.05 |
| MARK GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.185574342016099 | $0.99 |
| MARK GLASSEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SGB | 266.77 | $8.01 |
| MARK GLASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214244658651325 | $0.03 |
| MARK GLASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3430163154 | $0.20 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 9,947.2408 | $9,947.24 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,947.2408) | ($9,947.24) |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,947.2408 | $9,947.24 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.994795909) | ($1,093.00) |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 13.994795909 | $1,093.00 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,014.650296758) | ($1,127.03) |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,014.650296758 | $1,127.03 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (112.6819958) | ($919.49) |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 112.6819958 | $919.49 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,947.409591224) | ($9,947.41) |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,947.409591224 | $9,947.41 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (13.994795909) | ($1,095.51) |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 13.994795909 | $1,095.51 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,014.650296758) | ($1,135.15) |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,014.650296758 | $1,135.15 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.892372456) | ($39.56) |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.892372456 | $39.56 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (112.6819958) | ($919.87) |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 112.6819958 | $919.87 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,947.409591224) | ($9,947.41) |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,947.409591224 | $9,947.41 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.37930170198 | $100.36 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054832322629 | $0.01 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.3346714296045 | $55.33 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.714027707999 | $174.18 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.012414184 | $12.57 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4255660933 | $26.96 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72820526186 | $6.43 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 89.387683166 | $305.38 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15506652478 | $17.03 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.28066803811 | $1.66 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.140964972199999 | $0.41 |
| MARK GLENN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.45290142509 | $0.83 |
| MARK GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000410202098995 | $0.12 |
| MARK GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016697402569 | $0.02 |
| MARK GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000473159281365 | $0.09 |
| MARK GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032175181297 | $0.05 |
| MARK GODEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | USDC | (9,900.0) | ($9,900.00) |
| MARK GODEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | USDC | (9,900.0) | ($9,900.00) |
| MARK GODEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | USDC | 9,900.0 | $9,900.00 |
| MARK GODEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,950.0 | $4,950.00 |
| MARK GODEK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 5,030.0 | $5,030.00 |
| MARK GODEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141.82) | ($141.82) |
| MARK GODEK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141.82 | $141.82 |
| MARK GODEK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (221.82) | ($221.82) |
| MARK GODEK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,950.0) | ($4,950.00) |
| MARK GODEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | USDC | 9,900.0 | $9,900.00 |
| MARK GODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014753074345 | $0.04 |
| MARK GODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016505183706 | $0.03 |
| MARK GODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.660819605 | $277.66 |
| MARK GODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00693862622979999 | $0.00 |
| MARK GODSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 1,041.96154 | $11,775.38 |
| MARK GODSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (10.683311) | ($21,000.00) |
| MARK GODSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.7039965 | $21,000.00 |
| MARK GODSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (734.35) | ($376.49) |
| MARK GODSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0128937 | $376.49 |
| MARK GODSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.926133) | ($3,333.00) |
| MARK GODSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1170958 | $3,333.00 |
| MARK GODSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (191.907) | ($156.00) |
| MARK GODSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.004897 | $156.00 |
| MARK GODSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (118.733) | ($79.86) |
| MARK GODSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0025167 | $79.86 |
| MARK GODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741885821399999 | $206.54 |
| MARK GODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,235.51483776343 | $1,438.07 |
| MARK GODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018942162023 | $0.27 |
| MARK GODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6974293884 | $5.53 |
| MARK GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033024120223 | $9.78 |
| MARK GOLDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000634727748 | $0.00 |
| MARK GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042209687051 | $128.26 |
| MARK GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083176255938 | $166.63 |
| MARK GOLDFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 807.503781237999 | $807.50 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003074673148 | $93.73 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120196200932 | $243.48 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.754707663 | $269.75 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7653987601 | $4.57 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0425187968 | $3.17 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032333885663 | $0.00 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088105310079 | $0.78 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110101123705 | $0.81 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32675419642 | $1.12 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26224078269 | $15.68 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.966686313888 | $25.16 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00014802846345 | $0.02 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000292453314 | $0.00 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00371604399957 | $0.84 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027488926524 | $0.21 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8603864289 | $2.87 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000011546623992 | $0.00 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041967840467 | $0.00 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024684238869 | $0.00 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000013813140929999 | $0.00 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011756004299999 | $0.00 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020702940912 | $0.00 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000130408948482 | $0.00 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027115754321999 | $0.00 |
| MARK GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050981245734 | $0.01 |
| MARK GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062389562809 | $18.47 |
| MARK GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033543210608 | $6.25 |
| MARK GOLEBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081612561131 | $0.02 |
| MARK GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067044373252 | $0.00 |
| MARK GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040170827914 | $0.04 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (213.300118339) | ($167.22) |
| MARK GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 213.300118339 | $167.22 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0228243371) | ($45.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0228243371 | $45.15 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.0228243371) | ($45.16) |
| MARK GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (213.300118) | ($166.18) |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026100558193 | $79.17 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054841335351 | $10.70 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0307478173 | $3.20 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2384163156 | $2.03 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08599556957 | $0.16 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086989402463 | $0.64 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023818720069 | $0.54 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2731282024 | $3.51 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016570229812 | $0.18 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026825095724 | $0.17 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0771025622 | $2.24 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000735273661738 | $0.03 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017910267412 | $0.02 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0888924292432 | $0.08 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43343792823 | $0.02 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043478591459 | $0.00 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.199897199691099 | $0.20 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000263639245545299 | $0.05 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006594799 | $0.00 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9837199862 | $2.31 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037606652609 | $0.00 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13806308277 | $0.01 |
| MARK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000243961385459999 | $0.01 |
| MARK GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016104956461 | $0.00 |
| MARK GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00203713878709999 | $0.00 |
| MARK GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000587891003589999 | $0.00 |
| MARK GOOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028656739825 | $0.02 |
| MARK GOODMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5075420628) | ($997.00) |
| MARK GOODMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.9258267477 | $1,818.67 |
| MARK GOODMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04542425102) | ($89.23) |
| MARK GOODMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01658898941) | ($32.59) |
| MARK GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5824045288357 | $4.54 |
| MARK GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104952246170999 | $0.00 |
| MARK GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016031033986 | $0.00 |
| MARK GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080536863602 | $0.00 |
| MARK GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065383233042 | $0.00 |
| MARK GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011312032094 | $0.01 |
| MARK GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107443925205 | $0.00 |
| MARK GOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000094781135019 | $0.00 |
| MARK GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131245905073 | $0.04 |
| MARK GOULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021427268734 | $0.04 |
| MARK GOULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90121393148 | $0.90 |
| MARK GOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000610093559279999 | $18.06 |
| MARK GOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.528751198 | $41.53 |
| MARK GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032981633925 | $0.10 |
| MARK GRACYLANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015480016401 | $0.01 |
| MARK GRACYLANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066236874581 | $0.00 |
| MARK GRACYLANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013462417956 | $0.01 |
| MARK GRACYLANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023973965883 | $0.00 |
| MARK GRACYLANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020031709901 | $0.00 |
| MARK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420574286639914 | $0.00 |
| MARK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80282374009999 | $1.43 |
| MARK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6042505727 | $1.64 |
| MARK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.784838091029999 | $2.68 |
| MARK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047476818787 | $0.00 |
| MARK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000626593960563 | $0.00 |
| MARK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000846184743779999 | $0.00 |
| MARK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020717586297 | $0.00 |
| MARK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033264750209 | $0.00 |
| MARK GRAHAM KEIP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.45392) | ($401.45) |
| MARK GRAHAM KEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4952156692145 | $1.50 |
| MARK GRAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115220789431 | $3.41 |
| MARK GRAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85394506189999 | $1.85 |
| MARK GRAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0237217944 | $97.31 |
| MARK GRAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9946098607 | $10.23 |
| MARK GRAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037635278136 | $2.85 |
| MARK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074960416178 | $232.30 |
| MARK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016937042836 | $3.30 |
| MARK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03767010915 | $4.14 |
| MARK GRANT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007001433373) | ($19.91) |
| MARK GRANT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007001433373 | $19.91 |
| MARK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084432278063 | $0.02 |
| MARK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000455972072609999 | $0.11 |
| MARK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000012061818283799 | $0.00 |
| MARK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000081477756155 | $0.00 |
| MARK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056052303449 | $0.00 |
| MARK GRANT BENJAMIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055464914995 | $0.17 |
| MARK GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618727399629999 | $18.31 |
| MARK GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00882247315589999 | $17.21 |
| MARK GRAVEL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.134249755 | $410.96 |
| MARK GRAVEL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | ETH | 0.102413598 | $311.55 |
| MARK GRAVEL | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ETH | 0.151656878 | $469.04 |
| MARK GRAVEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | ETH | 0.233544515 | $683.06 |
| MARK GRAVEL | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | ETH | 0.200475607 | $570.38 |
| MARK GRAVEL | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | ETH | 0.220309365 | $458.99 |
| MARK GRAVEL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | ETH | 0.200200029 | $412.72 |
| MARK GRAVEL | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | ETH | 0.213534933 | $387.86 |
| MARK GRAVEL | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | ETH | 0.215793652 | $389.79 |
| MARK GRAVEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | ETH | 0.224545808 | $223.83 |
| MARK GRAVEL | ADDRESS REDACTED | 6/22/2022 | Withheld | Incoming | Deposit | ETH | 0.208786958 | $224.46 |
| MARK GRAVEL | ADDRESS REDACTED | 6/29/2022 | Withheld | Incoming | Deposit | ETH | 0.226972971 | $257.59 |
| MARK GRAVEL | ADDRESS REDACTED | 7/3/2022 | Withheld | Incoming | Deposit | ETH | 0.255471308 | $270.56 |
| MARK GRAVEL | ADDRESS REDACTED | 7/10/2022 | Withheld | Incoming | Deposit | ETH | 0.247156215 | $294.02 |
| MARK GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050155762318 | $99.93 |
| MARK GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106660955967 | $0.00 |
| MARK GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000290217736829999 | $0.01 |
| MARK GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000723249956 | $0.00 |
| MARK GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041333951398 | $0.00 |
| MARK GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000048293522137 | $0.00 |
| MARK GRBAVAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007141025954) | ($2.12) |
| MARK GRBAVAC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007141025954 | $2.12 |
| MARK GRBAVAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001686011875) | ($6.75) |
| MARK GRBAVAC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001686011875 | $6.75 |
| MARK GRBAVAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.723402965) | ($30.72) |
| MARK GRBAVAC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.723402965 | $30.72 |
| MARK GRBAVAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.697925577) | ($6.48) |
| MARK GRBAVAC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.697925577 | $6.48 |
| MARK GRBAVAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.520744769) | ($1.40) |
| MARK GRBAVAC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.520744769 | $1.40 |
| MARK GRBAVAC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (30.723402) | ($30.72) |
| MARK GRBAVAC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.697925577) | ($5.01) |
| MARK GRBAVAC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1.520744) | ($1.18) |
| MARK GRBAVAC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007141025954) | ($2.00) |
| MARK GRBAVAC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001686) | ($6.52) |
| MARK GRBAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239139682553 | $0.01 |
| MARK GRBAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001080889752478 | $0.00 |
| MARK GRBAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06126825558583 | $0.06 |
| MARK GRBAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009560657750802 | $0.01 |
| MARK GRBAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00175653155758909 | $0.00 |
| MARK GRBIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.39262636) | ($42,185.49) |
| MARK GRBIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.39262636 | $42,185.49 |
| MARK GRBIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,216.40) |
| MARK GRBIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.28) | ($36,435.14) |
| MARK GRBIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,868.168174 | $7,868.17 |
| MARK GRBIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,750.0) | ($7,750.00) |
| MARK GRBIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (402.58) | ($402.58) |
| MARK GRBIC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 402.58 | $402.58 |
| MARK GRBIC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (416.66) | ($416.66) |
| MARK GRBIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARK GRBIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 245,300.0 | $245,300.00 |
| MARK GRBIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (208.33) | ($208.33) |
| MARK GRBIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250,000.0) | ($250,000.00) |
| MARK GRBIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 18.181251557 | $528,573.67 |
| MARK GRBIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (18.181832436) | ($527,536.45) |
| MARK GRBIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 18.181832436 | $527,536.45 |
| MARK GRBIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,157.00) |
| MARK GRBIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (17.184458) | ($499,510.83) |
| MARK GRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415989600196107 | $158.58 |
| MARK GRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1996250660279 | $4.20 |
| MARK GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156692245602 | $46.48 |
| MARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523769930809999 | $15.50 |
| MARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142817021217 | $0.15 |
| MARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008508944382 | $16.60 |
| MARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19364542363 | $0.03 |
| MARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00609361838409999 | $0.67 |
| MARK GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101645756597999 | $311.42 |
| MARK GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6975960956 | $1.70 |
| MARK GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016497697988 | $0.49 |
| MARK GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3223424878 | $2.32 |
| MARK GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.304585336 | $14.51 |
| MARK GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00325648383 | $0.63 |
| MARK GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23872984109 | $2.65 |
| MARK GREVSMUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174202958559999 | $0.52 |
| MARK GREVSMUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029956602818 | $0.01 |
| MARK GREVSMUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055859542374 | $0.01 |
| MARK GREVSMUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000707622467549999 | $0.00 |
| MARK GREVSMUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068380622171 | $0.00 |
| MARK GREVSMUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025520145068 | $0.00 |
| MARK GREVSMUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028930775383 | $0.00 |
| MARK GRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172923741629999 | $0.51 |
| MARK GRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0424259555 | $7.04 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.07255 | $3,013.36 |
| MARK GRIFFIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0277 | $1,065.51 |
| MARK GRIFFIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,652.50 |
| MARK GRIFFIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05024 | $1,822.05 |
| MARK GRIFFIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0078632 | $237.30 |
| MARK GRIFFIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.16321 | $4,783.03 |
| MARK GRIFFIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00618649 | $184.64 |
| MARK GRIFFIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.12903457 | $3,824.20 |
| MARK GRIFFIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.06167841 | $1,784.14 |
| MARK GRIFFIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.9507644 | $1,663.05 |
| MARK GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.11 | $174.53 |
| MARK GRIFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.30004 | $8,656.75 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020218349668 | $0.60 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1743544639 | $0.14 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019518176938 | $0.58 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015003399518 | $29.28 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020611042693 | $619.62 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3424677125 | $11.85 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17647486043 | $1.09 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041789215158 | $128.34 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463284022559999 | $92.16 |
| MARK GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097216318204 | $0.86 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MARK GRIFFIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3025526154) | ($883.82) |
| MARK GRIFFIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3025526154 | $883.82 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3025526154) | ($884.35) |
| MARK GRIFFIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001039882837) | ($42.30) |
| MARK GRIFFIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001039882837 | $42.30 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 225.7795 | $469.57 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.812516298) | ($79.81) |
| MARK GRIFFIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.812516298 | $79.81 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (279.812516) | ($279.81) |
| MARK GRIFFIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103988) | ($41.29) |
| MARK GRIFFIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.869243897) | ($10.07) |
| MARK GRIFFIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.194032228) | ($12.83) |
| MARK GRIFFIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.508254717) | ($43.48) |
| MARK GRIFFIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1281859392 | $297.94 |
| MARK GRIFFIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.36776338 | $14,223.32 |
| MARK GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1281859392) | ($264.74) |
| MARK GRIFFIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.774698257) | ($12.76) |
| MARK GRIFFIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.375106552) | ($12,981.85) |
| MARK GRIFFIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.375106552 | $12,981.85 |
| MARK GRIFFIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (28.472077384) | ($16.25) |
| MARK GRIFFIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.65) | ($6,416.09) |
| MARK GRIFFIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.725106552) | ($6,556.27) |
| MARK GRIFFIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 7.57605602 | $11,667.98 |
| MARK GRIFFIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.536767647) | ($20,500.00) |
| MARK GRIFFIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01379408423) | ($17.10) |
| MARK GRIFFIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.666249358 | $24,379.50 |
| MARK GRIFFIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.496516852) | ($615.51) |
| MARK GRIFFIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (7.065745084) | ($8,640.70) |
| MARK GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152842677312 | $0.06 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244938246188069 | $38.68 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16762292489154 | $0.17 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04792662277868 | $0.07 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0766884094202 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7958627089 | $6.14 |
| MARK GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124603502273 | $0.75 |
| MARK GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112985723885999 | $0.33 |
| MARK GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01707571866 | $33.32 |
| MARK GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0009443061 | $6.84 |
| MARK GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0153167553079999 | $0.01 |
| MARK GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028607920496 | $8.47 |
| MARK GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1398922928308 | $29.44 |
| MARK GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115431630862 | $233.72 |
| MARK GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,059.140659879 | $1,059.14 |
| MARK GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 516.147670446 | $324.08 |
| MARK GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 114.508883826999 | $391.21 |
| MARK GRINOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261517005299999 | $79.33 |
| MARK GRINOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67883402703 | $1,364.24 |
| MARK GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089613245012 | $6.56 |
| MARK GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0429599611819999 | $3.25 |
| MARK GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75779928291 | $0.81 |
| MARK GROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023738920221 | $7.03 |
| MARK GROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043697870406 | $8.53 |
| MARK GROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 573.805432618 | $573.81 |
| MARK GROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9620470248 | $2.49 |
| MARK GROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049120620862 | $0.01 |
| MARK GROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125854373207 | $0.92 |
| MARK GROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018152045684 | $0.04 |
| MARK GROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00023800384644 | $0.01 |
| MARK GRONAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,504.896048012) | ($7,341.68) |
| MARK GRONAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,504.896048012 | $7,341.68 |
| MARK GRONAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,504.896048012) | ($6,700.14) |
| MARK GRONAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0172368) | ($500.00) |
| MARK GRONAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0172368 | $500.00 |
| MARK GRONAU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0172368) | ($504.77) |
| MARK GRONAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.026487035) | ($29,963.22) |
| MARK GRONAU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.026487035 | $29,963.22 |
| MARK GRONAU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02648703) | ($30,040.14) |
| MARK GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042543890109396 | $156.70 |
| MARK GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000921684304549999 | $0.00 |
| MARK GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.96030902526 | $85.14 |
| MARK GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000410547069059999 | $0.00 |
| MARK GRONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035707101559 | $0.12 |
| MARK GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128632659132 | $0.38 |
| MARK GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083954547422 | $0.00 |
| MARK GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.564315300116 | $2.32 |
| MARK GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038926350546 | $0.12 |
| MARK GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MARK GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052748744077 | $1.03 |
| MARK GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124119518397999 | $0.01 |
| MARK GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000233339717309999 | $0.00 |
| MARK GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00132931217922 | $0.00 |
| MARK GROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128424542861 | $0.38 |
| MARK GROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127577229784999 | $24.89 |
| MARK GRUENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016843477847 | $507.20 |
| MARK GRUENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224779672574 | $429.48 |
| MARK GRUENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.096613715 | $28.62 |
| MARK GRUENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5617959997 | $72.92 |
| MARK GRUENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9044304461 | $16.81 |
| MARK GRUENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19341475094 | $7.65 |
| MARK GRUZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027606885918 | $8.17 |
| MARK GRUZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129930063079999 | $25.34 |
| MARK GRYTSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070675140085 | $0.21 |
| MARK GRYTSYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015498772027 | $0.02 |
| MARK GUADAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.392458059 | $95.39 |
| MARK GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 951.0369460736 | $942.13 |
| MARK GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069997597322 | $2.07 |
| MARK GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120122745282 | $0.02 |
| MARK GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24254552761 | $0.37 |
| MARK GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1459808534764 | $0.15 |
| MARK GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049619557855 | $0.00 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $1.42 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06517014295) | ($200.00) |
| MARK GUILLAUME | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06517014295 | $200.00 |
| MARK GUILLAUME | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,368.2377 | $2,368.24 |
| MARK GUILLAUME | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,499.182721) | ($1,500.00) |
| MARK GUILLAUME | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,499.182721 | $1,500.00 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5932277519) | ($16,628.17) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5932277519 | $16,628.17 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (505.121341455) | ($16,658.90) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 505.121341455 | $16,658.90 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.593227) | ($16,599.35) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,941.665002372) | ($7,262.64) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,941.665002372 | $7,262.64 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (956.274547578) | ($6,488.16) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 956.274547578 | $6,488.16 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (379.532500303) | ($7,069.36) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 379.532500303 | $7,069.36 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (655.372211386) | ($1,489.00) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 655.372211386 | $1,489.00 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (92.285560701) | ($137,622.01) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 92.285560701 | $137,622.01 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.481042098) | ($2.48) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.481042098 | $2.48 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,878.628465902) | ($4,143.17) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,878.628465902 | $4,143.17 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.025165693) | ($383.08) |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 49.025165693 | $383.08 |
| MARK GUILLAUME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (16,440.847) | ($8,567.53) |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372469065685262 | $127.72 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62356893174091 | $1,450.34 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030550208851167 | $0.03 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.9846917474599 | $88.88 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.378632775777 | $78.78 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.759461401909 | $9.56 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9962479508924 | $28.99 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.4197912722019 | $58.24 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.8021343865197 | $319.35 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.7600586467296 | $169.89 |
| MARK GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8429203341 | $104.91 |
| MARK GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000184565583353 | $0.00 |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023214595) | ($42,339.39) |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023214595 | $42,339.39 |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.027352797) | ($114,842.32) |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.027352797 | $114,842.32 |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | BTC | 1.0058453 | $39,152.53 |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (1.0058453) | ($39,152.53) |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Collateral | ETH | 36.521507293 | $104,338.65 |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (36.521507293) | ($104,338.65) |
| MARK GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.0058453 | $31,888.35 |
| MARK GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.0058453) | ($31,888.35) |
| MARK GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 36.521507293 | $88,502.28 |
| MARK GUSTAFSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (36.521507293) | ($88,502.28) |
| MARK GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.003596 | $100.88 |
| MARK GUSTAFSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007595977199) | ($22.92) |
| MARK GUSTAFSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002760667106) | ($8.33) |
| MARK GUSTAFSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| MARK GUSTAFSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1248758492) | ($114.60) |
| MARK GUSTAFSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (29.965845135) | ($27,500.00) |
| MARK GUSTAFSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9027216295) | ($828.44) |
| MARK GUSTAFSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 36.521507293 | $33,516.21 |
| MARK GUSTAFSON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009448426781 | $37.94 |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03471048884 | $105.39 |
| MARK GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.426721287 | $260.34 |
| MARK GUSTETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071657749021 | $219.06 |
| MARK GUSTETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.671608596 | $11.67 |
| MARK GUSTETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042210405775 | $0.00 |
| MARK GUSTETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113535717067999 | $0.00 |
| MARK GUSTETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115687253921 | $0.00 |
| MARK GUSTETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051614742550999 | $0.00 |
| MARK GUSTETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014852837327 | $0.00 |
| MARK GUTHRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002396) | ($98.80) |
| MARK GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001906474047421 | $0.08 |
| MARK GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000924352517109999 | $0.00 |
| MARK GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00674424157137 | $0.12 |
| MARK GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044466689690961 | $0.01 |
| MARK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02589469 | $77.58 |
| MARK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00018976 | $7.56 |
| MARK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235488515246 | $71.17 |
| MARK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015068040977 | $0.02 |
| MARK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03474849494 | $68.41 |
| MARK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019768774071 | $0.00 |
| MARK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3217472957 | $0.09 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014009656116 | $424.03 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136402475727 | $276.68 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.970304178 | $17.97 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.191891446 | $31.52 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2248811741 | $24.70 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3532365961 | $11.95 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5396312334 | $1.10 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024573832237 | $1.80 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8143136285 | $26.70 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073226878362 | $8.04 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8364027340999 | $0.16 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.012184105167 | $2.76 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.012730800598 | $0.96 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018057682478 | $1.29 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.086395467831 | $2.03 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126510175138 | $1.37 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28066715311 | $0.71 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0104205301031 | $0.65 |
| MARK GWIZDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.21801812139 | $1.20 |
| MARK HAAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000892905867299999 | $26.43 |
| MARK HAAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299262136969999 | $5.84 |
| MARK HAAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05782454245 | $0.66 |
| MARK HAAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119284077551999 | $1.33 |
| MARK HAAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037993155431 | $0.00 |
| MARK HAAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049344488781 | $15.70 |
| MARK HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436018656739099 | $0.42 |
| MARK HAGENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043057003625 | $0.04 |
| MARK HAGENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000668915015868 | $0.00 |
| MARK HAGGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006185414091) | ($12.51) |
| MARK HAGGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007435119901) | ($150.38) |
| MARK HAGGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2472187886) | ($5,000.00) |
| MARK HAGGE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.30685376 | $6,206.12 |
| MARK HAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00691986565505 | $213.40 |
| MARK HAGINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.62) | ($1,804.09) |
| MARK HAGINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.62 | $1,804.09 |
| MARK HAGINS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.61) | ($1,765.97) |
| MARK HAGINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.240428985) | ($2,462.14) |
| MARK HAGINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.240428985 | $2,462.14 |
| MARK HAGINS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.250428985) | ($2,522.18) |
| MARK HAGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022321241766 | $7.03 |
| MARK HAGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010492533178951 | $27.51 |
| MARK HAIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00250098 | $100.49 |
| MARK HAIL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250098) | ($101.89) |
| MARK HAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027480698162 | $8.13 |
| MARK HAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018909874176999 | $0.00 |
| MARK HAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013178903836 | $0.01 |
| MARK HAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100675589998 | $0.01 |
| MARK HAILES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 2.28077917 | $246.21 |
| MARK HAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020596869495 | $61.92 |
| MARK HAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030540640268 | $0.00 |
| MARK HAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043859574186 | $87.10 |
| MARK HAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084184676025799 | $0.56 |
| MARK HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21764974363 | $8.34 |
| MARK HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.13750458743999 | $9.35 |
| MARK HAKKARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029470256913 | $0.01 |
| MARK HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.531370347999 | $2.68 |
| MARK HALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01855463 | $780.97 |
| MARK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019637180924 | $0.04 |
| MARK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058278807445999 | $179.87 |
| MARK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2906103777 | $593.31 |
| MARK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56249168581 | $0.45 |
| MARK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.001730226 | $49.60 |
| MARK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51438827906 | $5.72 |
| MARK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016346896787 | $0.02 |
| MARK HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008547996433) | ($2.50) |
| MARK HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.674064044) | ($13,999.76) |
| MARK HALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001402643645) | ($2.50) |
| MARK HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09505224814) | ($2,762.00) |
| MARK HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 1,381.0 | $1,381.00 |
| MARK HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $158.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 582.303329 | $582.30 |
| MARK HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,100.501606 | $1,100.50 |
| MARK HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Loan Interest Payment | ETH | (0.001490002086) | ($2.50) |
| MARK HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARK HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.001490002086 | $2.50 |
| MARK HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.735243114 | $4,589.33 |
| MARK HALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003455594672) | ($61.86) |
| MARK HALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07714478244) | ($1,381.00) |
| MARK HALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09505224814 | $1,701.57 |
| MARK HALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002418011313) | ($43.29) |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032930869251 | $9.75 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088710887014 | $0.09 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102582203974 | $33.90 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184129094569 | $27.59 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42988054855 | $0.43 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1975330715 | $13.31 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016569550763 | $0.02 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034644764583 | $0.00 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.070339601 | $10.49 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030179609219 | $0.01 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.727353803312 | $0.66 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305188910131188 | $85.52 |
| MARK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00338696841979999 | $0.04 |
| MARK HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000749688664809999 | $22.19 |
| MARK HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041174626771 | $126.42 |
| MARK HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.97283923859999 | $2.36 |
| MARK HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032977240073 | $6.43 |
| MARK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119209404075 | $0.35 |
| MARK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61369545769999 | $3.05 |
| MARK HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000624105214579999 | $18.47 |
| MARK HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031271965955 | $0.04 |
| MARK HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082654111246 | $0.24 |
| MARK HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8956659488 | $0.72 |
| MARK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096928684494 | $0.10 |
| MARK HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063860526332 | $0.19 |
| MARK HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.678019155 | $3.68 |
| MARK HANF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016591102915 | $0.49 |
| MARK HANF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320799125159999 | $62.97 |
| MARK HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154452140748 | $0.46 |
| MARK HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.178095989 | $24.18 |
| MARK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1609600337 | $0.19 |
| MARK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026078479278 | $0.77 |
| MARK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047428525183 | $0.00 |
| MARK HANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.5453878138 | $72.47 |
| MARK HARLAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02489443 | $1,037.63 |
| MARK HARLAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005681936838) | ($223.95) |
| MARK HARLAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003787957892) | ($149.30) |
| MARK HARLAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002143595345) | ($74.65) |
| MARK HARLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43762317) | ($14,156.49) |
| MARK HARLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.43762317 | $14,156.49 |
| MARK HARLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4297134) | ($13,900.62) |
| MARK HARLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01400471651) | ($437.46) |
| MARK HARLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3153729739) | ($8,979.86) |
| MARK HARLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3153729739 | $8,979.86 |
| MARK HARLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006910750976) | ($19.68) |
| MARK HARLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006910750976 | $19.68 |
| MARK HARLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05533180859) | ($1,572.53) |
| MARK HARLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.34009432) | ($38,009.61) |
| MARK HARLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.34009432 | $38,009.61 |
| MARK HARLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.8572479584) | ($24,314.45) |
| MARK HARLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3365156001) | ($9,544.72) |
| MARK HARLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3278509776) | ($9,306.05) |
| MARK HARLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07760295671) | ($2,204.70) |
| MARK HARLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006928898275) | ($196.85) |
| MARK HARLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13297727 | $3,871.90 |
| MARK HARLAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1212713727) | ($3,532.15) |
| MARK HARLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002443978509) | ($7.46) |
| MARK HARLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01198401258) | ($365.80) |
| MARK HARLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008688093067) | ($26.14) |
| MARK HARLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008688093067 | $26.14 |
| MARK HARLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001985240343) | ($59.72) |
| MARK HARLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.03330325 | $1,005.00 |
| MARK HARLAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002799263352) | ($83.60) |
| MARK HARLAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005107850534) | ($149.30) |
| MARK HARLAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007661775801) | ($223.95) |
| MARK HARLAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002449350614) | ($74.65) |
| MARK HARLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01108327304) | ($223.95) |
| MARK HARLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.039472702) | ($21,003.72) |
| MARK HARLAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4452256285) | ($8,996.28) |
| MARK HARLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.425081981 | $28,795.38 |
| MARK HARLAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.4297134 | $8,682.84 |
| MARK HARLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04487344812) | ($906.72) |
| MARK HARLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5628804034) | ($10,000.00) |
| MARK HARLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01701246917) | ($302.24) |
| MARK HARLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004201902212) | ($74.65) |
| MARK HARLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5654002019 | $10,044.77 |
| MARK HARLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1212713727 | $2,154.48 |
| MARK HARLAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00715345432) | ($149.30) |
| MARK HARLAN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04057129608) | ($874.92) |
| MARK HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006259824187736 | $224.38 |
| MARK HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01427213533 | $0.01 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.99682 | $2,907.22 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 0.12123818 | $9.90 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 9.5 | $7.42 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 0.17032458 | $9.66 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 49.9267 | $4,066.45 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 6,998.22 | $5,451.38 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 50.3194 | $2,828.45 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (32.268897) | ($20.12) |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.485791) | ($19.97) |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (6,242.59186) | ($3,944.36) |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (732.859243) | ($427.98) |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.00393358) | ($1,657.89) |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (50.04793818) | ($2,681.57) |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.99682) | ($2,057.49) |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.993936 | $2,122.63 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 74.995 | $2,801.70 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 20.5047 | $1,170.61 |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (20.5047) | ($763.39) |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (74.995) | ($1,693.07) |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.993936) | ($1,673.19) |
| MARK HARLAN HAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690453 | $50.00 |
| MARK HARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510677113572999 | $0.49 |
| MARK HARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045212153269 | $8.82 |
| MARK HARPUR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (160.285) | ($122.52) |
| MARK HARPUR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0041419 | $122.52 |
| MARK HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433886018181 | $1.11 |
| MARK HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.661227916575 | $2.56 |
| MARK HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206592097299999 | $6.12 |
| MARK HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018790752704 | $3.67 |
| MARK HARRELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.882803126) | ($5,942.15) |
| MARK HARRELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.882803126 | $5,942.15 |
| MARK HARRELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4921287742) | ($14,819.55) |
| MARK HARRELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4921287742 | $14,819.55 |
| MARK HARRELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.878436) | ($5,985.67) |
| MARK HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020905426656728 | $79.02 |
| MARK HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152312293127 | $41.43 |
| MARK HARRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1946356734) | ($5,586.89) |
| MARK HARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1946356734 | $5,586.89 |
| MARK HARRINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000141553) | ($4.31) |
| MARK HARRINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000141553 | $4.31 |
| MARK HARRINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.194777) | ($5,928.89) |
| MARK HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000837883692950751 | $31.65 |
| MARK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076725950726 | $237.84 |
| MARK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.43953919382 | $13.37 |
| MARK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14060006937 | $285.28 |
| MARK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.275725936 | $85.05 |
| MARK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 253.580407824 | $317.77 |
| MARK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269607178009999 | $81.87 |
| MARK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016992255027 | $0.03 |
| MARK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16357721006 | $0.16 |
| MARK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610643719 | $0.36 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 195.358 | $15,812.28 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 103.0 | $1,875.63 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000969504810164 | $1.41 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.545276829575 | $500.44 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041349452805 | $0.77 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113169917234999 | $0.01 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2550205596 | $3.91 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2014418082 | $23.19 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008469392453 | $0.00 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 247.527872085 | $805.41 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 14.3811114232 | $161.97 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0215746556149999 | $2.24 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004807225341 | $0.00 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6837082227 | $87.42 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040227822709 | $0.25 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002590101249 | $4.80 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0284822442899999 | $0.03 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000000000036546399 | $0.00 |
| MARK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.073283014286 | $0.06 |
| MARK HARTLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1307697938) | ($3,870.67) |
| MARK HARTLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1307697938 | $3,870.67 |
| MARK HARTLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001916082816) | ($5.26) |
| MARK HARTLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001916082816 | $5.26 |
| MARK HARTLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1309614) | ($3,602.56) |
| MARK HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000978395626505494 | $34.02 |
| MARK HARTONO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 249.5649 | $521.59 |
| MARK HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.872647734285 | $27.22 |
| MARK HARVEY-GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01279453810374 | $0.01 |
| MARK HARVIE-WATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (76.453) | ($60.57) |
| MARK HARVIE-WATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0020419 | $60.57 |
| MARK HARVIE-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019602989527 | $0.50 |
| MARK HARVIE-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2983263086147 | $4.32 |
| MARK HARVIE-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.87437679009999 | $6.24 |
| MARK HARVIE-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7885734938 | $9.53 |
| MARK HARVIE-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116460506529 | $1.28 |
| MARK HARVIE-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.058921346608 | $4.46 |
| MARK HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318545687569999 | $97.21 |
| MARK HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006347983932 | $0.01 |
| MARK HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14607589361 | $0.72 |
| MARK HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101782777021 | $0.30 |
| MARK HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022376485278 | $4.37 |
| MARK HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071587463514 | $0.52 |
| MARK HAWKRIDGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.035657) | ($31,781.79) |
| MARK HAWKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392981686475359 | $146.92 |
| MARK HAWKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94170486477 | $5.16 |
| MARK HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052568926039 | $15.42 |
| MARK HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2100443368937 | $0.45 |
| MARK HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127772933467 | $24.93 |
| MARK HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008411132035 | $0.00 |
| MARK HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 171.862069449 | $171.86 |
| MARK HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024943194377 | $0.74 |
| MARK HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054508553947 | $108.91 |
| MARK HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70813370339999 | $1.70 |
| MARK HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32005176649 | $3.56 |
| MARK HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030836654599 | $0.27 |
| MARK HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.4186021459999 | $7.85 |
| MARK HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005932355954 | $0.45 |
| MARK HAYWOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LINK | (150.0) | ($2,074.32) |
| MARK HAYWOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,071.538 | $2,074.32 |
| MARK HAYWOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.04865) | ($1,998.77) |
| MARK HAYWOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,002.82 | $1,998.77 |
| MARK HAYWOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.11658) | ($3,412.26) |
| MARK HAYWOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 3,405.526 | $3,412.26 |
| MARK HAYWOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,479.884) | ($7,479.88) |
| MARK HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006167504864 | $208.13 |
| MARK HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7917416923954 | $75.20 |
| MARK HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040387851716 | $92.12 |
| MARK HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.911553996 | $69.24 |
| MARK HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102976885742 | $1.37 |
| MARK HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080968980613 | $0.00 |
| MARK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.681138432 | $46.25 |
| MARK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158891205096 | $0.47 |
| MARK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017024274509 | $0.02 |
| MARK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.021956009 | $38.07 |
| MARK HEBERT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083084) | ($33.00) |
| MARK HEBERT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083084 | $33.00 |
| MARK HEBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01191745987) | ($33.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK HEBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01191745987 | $33.00 |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($15.90) |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03603108661) | ($1,430.33) |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03603108661 | $1,430.33 |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (937.314621013) | ($1,104.53) |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 937.314621013 | $1,104.53 |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2136465563) | ($629.51) |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2136465563 | $629.51 |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00253) | ($100.11) |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006821) | ($20.00) |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03393192) | ($1,342.68) |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2187430161) | ($639.64) |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($5.65) |
| MARK HEBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (932.314621013) | ($1,053.52) |
| MARK HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014968654262085 | $5.86 |
| MARK HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000873937614406299 | $2.56 |
| MARK HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00984493003859999 | $0.01 |
| MARK HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.83784365916 | $6.20 |
| MARK HEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018036801562 | $0.00 |
| MARK HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017724725586 | $0.52 |
| MARK HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049868344311 | $0.10 |
| MARK HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033706247746 | $0.03 |
| MARK HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041020838598 | $0.05 |
| MARK HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000584087969079999 | $0.01 |
| MARK HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019320068395 | $0.07 |
| MARK HEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026426881648 | $0.78 |
| MARK HEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4319178309 | $2.72 |
| MARK HEJNY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00488317 | $192.72 |
| MARK HEJNY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 32.494 | $492.17 |
| MARK HEJNY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 696.47 | $767.61 |
| MARK HEJNY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.38400204 | $3,775.02 |
| MARK HEJNY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.06977678402 | $148.01 |
| MARK HEJNY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00509872 | $148.93 |
| MARK HEJNY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.09427275967 | $189.86 |
| MARK HEJNY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00649837 | $195.21 |
| MARK HEJNY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.09947218933 | $179.66 |
| MARK HEJNY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00626612 | $189.53 |
| MARK HEJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140992418560999 | $41.73 |
| MARK HEJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8563700361 | $2.26 |
| MARK HEJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.376720299 | $12.17 |
| MARK HEJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1625853842 | $35.15 |
| MARK HEJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158097304851 | $9.45 |
| MARK HEJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032153388037 | $1.27 |
| MARK HELFMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00769845 | $310.49 |
| MARK HELFMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,240.91721 | $2,240.92 |
| MARK HELFMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,331.038276753) | ($1,029.25) |
| MARK HELFMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,331.038276753 | $1,029.25 |
| MARK HELFMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (5,328.81) | ($1,028.82) |
| MARK HELFMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 1,025.137 | $1,028.82 |
| MARK HELFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,800.0) | ($1,800.00) |
| MARK HELFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,025.137) | ($1,025.14) |
| MARK HELFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| MARK HELFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6442669694) | ($19,103.40) |
| MARK HELFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6442669694 | $19,103.40 |
| MARK HELFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,776.466826843) | ($1,569.33) |
| MARK HELFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,776.466826843 | $1,569.33 |
| MARK HELFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,469.792819717) | ($1,807.59) |
| MARK HELFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,469.792819717 | $1,807.59 |
| MARK HELFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (916.099890146) | ($6,522.63) |
| MARK HELFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 916.099890146 | $6,522.63 |
| MARK HELFMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (342.087995613) | ($1,728.87) |
| MARK HELFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 342.087995613 | $1,728.87 |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.334531984) | ($5.33) |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.334531984 | $5.33 |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.8595755417) | ($0.34) |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.8595755417 | $0.34 |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3065411167) | ($2.27) |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3065411167 | $2.27 |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (342.087995613) | ($1,748.07) |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.3631218102) | ($0.15) |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.3631218102 | $0.15 |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000379680656) | ($11.33) |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000379680656 | $11.33 |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.158742006) | ($0.16) |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.158742006 | $0.16 |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,776.829948653) | ($1,525.79) |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6523451) | ($19,470.65) |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (916.406431263) | ($6,836.07) |
| MARK HELFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (4,470.652395259) | ($1,784.65) |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 20,012.0 | $20,012.00 |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.650880125 | $50,014.44 |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (17.33) | ($17.33) |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0005709 | $17.33 |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.342655372) | ($3.34) |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.342655372 | $3.34 |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1624917977) | ($0.88) |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1624917977 | $0.88 |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.05829247313) | ($0.14) |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.05829247313 | $0.14 |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007037478702) | ($0.01) |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007037478702 | $0.01 |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.650880125) | ($50,082.15) |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.650880125 | $50,082.15 |
| MARK HELFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.65145102) | ($49,791.25) |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.2465519544) | ($0.09) |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.2465519544 | $0.09 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000108370421) | ($3.13) |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000108370421 | $3.13 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08799471103) | ($0.58) |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08799471103 | $0.58 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000005605045492) | $0.00 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000005605045492 | $0.00 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04671485485) | ($0.23) |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04671485485 | $0.23 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0001067968428) | $0.00 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0001067968428 | $0.00 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1040426025) | ($0.04) |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1040426025 | $0.04 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002929721341) | $0.00 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002929721341 | $0.00 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | UNI | (0.2076) | ($1.01) |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 0.999 | $1.01 |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.013499) | ($1.01) |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (410.919865) | ($410.92) |
| MARK HELFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010837) | ($3.10) |
| MARK HELFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376764204162315 | $142.28 |
| MARK HELFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0380291683177275 | $0.04 |
| MARK HELFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61970665615915 | $18.53 |
| MARK HELFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0331985655822799 | $0.03 |
| MARK HELFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.18385137682352 | $0.44 |
| MARK HELFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.858430579672206 | $6.66 |
| MARK HELFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.54282780084158 | $2.80 |
| MARK HELFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.82646338328116 | $2.02 |
| MARK HELFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033923579157877 | $0.00 |
| MARK HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016514540359 | $0.00 |
| MARK HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021717297598 | $0.00 |
| MARK HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089817982937 | $0.00 |
| MARK HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095653461741 | $0.01 |
| MARK HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000338946787909999 | $0.00 |
| MARK HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127270759162999 | $0.00 |
| MARK HEMBREE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00135148 | $53.38 |
| MARK HEMBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168783417569999 | $50.27 |
| MARK HEMBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168850740469999 | $32.95 |
| MARK HEMBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8051305049 | $8.04 |
| MARK HEMBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082811736828 | $0.00 |
| MARK HEMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068697157377 | $0.02 |
| MARK HEMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030687050208 | $0.06 |
| MARK HEMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006271983712 | $0.00 |
| MARK HEMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00173957915479999 | $0.01 |
| MARK HEMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000167644172079999 | $0.00 |
| MARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049272023304 | $14.58 |
| MARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034585247418 | $0.67 |
| MARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20088615476999 | $0.95 |
| MARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60983225393 | $0.38 |
| MARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108428349255 | $1.20 |
| MARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107782064387 | $0.10 |
| MARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020009581531 | $0.15 |
| MARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18894726128 | $0.29 |
| MARK HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| MARK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50628946338 | $1.66 |
| MARK HENRY CHING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20925195558) | ($599.94) |
| MARK HENRY CHING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (510.869347) | ($510.87) |
| MARK HENRY CHING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119083) | ($46.37) |
| MARK HENRY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002922763056968 | $0.12 |
| MARK HENRY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005119352615246 | $1.54 |
| MARK HENRY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66734923513529 | $1.67 |
| MARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123941065003 | $0.00 |
| MARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016563222089 | $0.00 |
| MARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059404553158 | $0.00 |
| MARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027209150283 | $0.01 |
| MARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040004001632 | $11.84 |
| MARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024949834645 | $48.68 |
| MARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4260707886 | $4.43 |
| MARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3404946653 | $2.73 |
| MARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000003937447648 | $0.00 |
| MARK HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.53478921374 | $126.97 |
| MARK HERHOLD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0068260109) | ($277.87) |
| MARK HERHOLD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0068260109 | $277.87 |
| MARK HERHOLD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2169615402) | ($659.18) |
| MARK HERHOLD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2169615402 | $659.18 |
| MARK HERHOLD | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00682601) | ($276.88) |
| MARK HERHOLD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,065.926600098) | ($5,065.93) |
| MARK HERHOLD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,065.926600098 | $5,065.93 |
| MARK HERHOLD | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2169615402) | ($659.90) |
| MARK HERHOLD | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,065.9266) | ($5,065.93) |
| MARK HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006893408822407 | $0.28 |
| MARK HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000223880868377199 | $0.71 |
| MARK HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.211497528351 | $7.21 |
| MARK HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020269556326 | $0.02 |
| MARK HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000252249855784 | $0.00 |
| MARK HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | [illegible] | 0.5855204753 | $2.00 |
| MARK HERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3064724468 | $0.16 |
| MARK HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026184693033 | $79.44 |
| MARK HERMANN FABSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199075790027 | $69.99 |
| MARK HERMANN FABSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021058933965 | $0.04 |
| MARK HERMANN FABSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.575468867 | $34.58 |
| MARK HERMANN FABSITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22063002992 | $0.02 |
| MARK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000231264148989999 | $0.07 |
| MARK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017253342241 | $0.02 |
| MARK HERRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.819212848759 | $1.84 |
| MARK HERZFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23742194356 | $0.24 |
| MARK HERZFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.010683432 | $129.86 |
| MARK HERZFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15045679022 | $10.73 |
| MARK HESS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003589199561) | ($14.92) |
| MARK HESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03958654199) | ($1,073.65) |
| MARK HESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.876106195) | ($11.16) |
| MARK HESS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03296298 | $927.01 |
| MARK HESS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001363235799) | ($0.04) |
| MARK HESS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.05040815317) | ($1,018.90) |
| MARK HESS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007062223777) | ($14.92) |
| MARK HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.11300163589 | $78.27 |
| MARK HETHERINGTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (588.114033) | ($588.11) |
| MARK HETHERINGTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (7.5711) | ($16.19) |
| MARK HETHERINGTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006241) | ($247.16) |
| MARK HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000717671198824699 | $0.29 |
| MARK HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532973515547951 | $1.15 |
| MARK HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.805375301612 | $0.81 |
| MARK HETTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049222639287999 | $0.00 |
| MARK HETTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041084290282 | $0.80 |
| MARK HETTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8687819822 | $1.17 |
| MARK HETTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02496418011 | $0.28 |
| MARK HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136073145233 | $40.27 |
| MARK HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049728918243 | $99.12 |
| MARK HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2076338464 | $9.68 |
| MARK HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047522333104 | $0.00 |
| MARK HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048674007394 | $0.05 |
| MARK HEYDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,200.0) | ($1,200.00) |
| MARK HEYDE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,200.0 | $1,200.00 |
| MARK HEYDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,200.0) | ($1,200.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK HEYDE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,200.0 | $1,200.00 |
| MARK HEYDE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,015.0) | ($1,015.00) |
| MARK HEYDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00018037) | ($5.00) |
| MARK HEYDE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00018037 | $5.00 |
| MARK HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030694938385 | $93.57 |
| MARK HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.5734654579999 | $84.57 |
| MARK HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.432180401 | $47.91 |
| MARK HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 432.437929544 | $432.44 |
| MARK HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.85044376908 | $33.65 |
| MARK HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057417225214 | $0.17 |
| MARK HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3634913168 | $26.27 |
| MARK HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97214356116 | $8.58 |
| MARK HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42821349766 | $0.43 |
| MARK HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.190446289 | $3.68 |
| MARK HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0342824399 | $1.94 |
| MARK HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22078382776 | $0.65 |
| MARK HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093410931033 | $0.28 |
| MARK HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02202298459257 | $1.19 |
| MARK HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0488700388179999 | $0.05 |
| MARK HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152260536185999 | $0.45 |
| MARK HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1405435109 | $7.14 |
| MARK HIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.056069832) | ($30,438.04) |
| MARK HIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.056069832 | $30,438.04 |
| MARK HIDE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003395) | ($100.12) |
| MARK HIDE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05267483) | ($31,032.85) |
| MARK HIDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.385797998) | ($18,587.02) |
| MARK HIDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.385797998 | $18,587.02 |
| MARK HIDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008563909239) | ($16.83) |
| MARK HIDE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008563909239 | $16.83 |
| MARK HIDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006190939915) | ($19.64) |
| MARK HIDE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006190939915 | $19.64 |
| MARK HIDE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($187.40) |
| MARK HIDE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000619) | ($19.01) |
| MARK HIDE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (9.9) | ($18,524.44) |
| MARK HIDE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01126) | ($19.98) |
| MARK HIDE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.383101908) | ($680.59) |
| MARK HIDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (430.937758748) | ($13,751.22) |
| MARK HIDE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 430.937758748 | $13,751.22 |
| MARK HIDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,464.642953975) | ($2,253.33) |
| MARK HIDE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,464.642953975 | $2,253.33 |
| MARK HIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425103007884505 | $156.83 |
| MARK HIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067001883439125 | $169.63 |
| MARK HIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.8929955709 | $50.29 |
| MARK HIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068763573092 | $0.08 |
| MARK HIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0888359325272 | $272.21 |
| MARK HIGGINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARK HIGGINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARK HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.35103620754 | $292.60 |
| MARK HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.3518310717 | $0.38 |
| MARK HUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434569155069999 | $0.01 |
| MARK HUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016983126507 | $50.60 |
| MARK HUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027142078382 | $52.96 |
| MARK HUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4734814089999 | $12.86 |
| MARK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016971663523 | $0.01 |
| MARK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056302953342 | $0.00 |
| MARK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.64201071647 | $66.76 |
| MARK HILLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082127523961 | $0.02 |
| MARK HINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112841664918 | $33.40 |
| MARK HINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024331663369 | $4.75 |
| MARK HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213135518759999 | $0.02 |
| MARK HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060073238968 | $1.17 |
| MARK HITCHINGS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| MARK HITCHINGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK HITCHINGS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARK HITCHINGS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 25.744122511 | $27,317.66 |
| MARK HITCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 952.3616905539 | $881.31 |
| MARK HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (6.918) | ($4.79) |
| MARK HO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001562 | $4.79 |
| MARK HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02796584) | ($842.56) |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132051999851999 | $39.08 |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089435982491 | $0.00 |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017565629533 | $34.27 |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1398924021 | $1.70 |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2731430237 | $1.43 |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017667944547163 | $6.40 |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81787729891569 | $5.60 |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028581187394 | $0.03 |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.43514478759999 | $1.97 |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34074591508 | $0.06 |
| MARK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1656218565327 | $3.61 |
| MARK HOE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (200.267) | ($150.75) |
| MARK HOE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.004837 | $150.75 |
| MARK HOE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,979.20) |
| MARK HOE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,966.39 | $2,979.20 |
| MARK HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022314523092 | $69.28 |
| MARK HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.10315468461 | $134.30 |
| MARK HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.2091227275 | $20.21 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,969.70) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,969.70 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.518347094) | ($163,069.33) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.518347094 | $163,069.33 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.017925879) | ($77,001.13) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.017925879 | $77,001.13 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($65.78) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $65.78 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.90514119) | ($1,287.14) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.90514119 | $1,287.14 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01584492583) | ($0.01) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01584492583 | $0.01 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (38.017925) | ($78,401.33) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,461.685639094) | ($27,461.69) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,461.685639094 | $27,461.69 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($68.95) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (302.243615549) | ($750.92) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | OMG | 302.243615549 | $750.92 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (15.783775837) | ($1,339.10) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 15.783775837 | $1,339.10 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (162.53519743) | ($1,171.88) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 162.53519743 | $1,171.88 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (122.669049286) | ($8,535.37) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 122.669049286 | $8,535.37 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (5.905141) | ($1,230.69) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (122.669049) | ($8,559.05) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | OMG | (302.242188) | ($766.46) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (162.534626) | ($1,176.75) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (15.783696) | ($1,355.39) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,096.32256729) | ($747.24) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,096.32256729 | $747.24 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (27,361.68) | ($27,361.68) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25,426.460958881) | ($3,516.49) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25,426.460958881 | $3,516.49 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (30.0) | ($4.35) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (25,396.443478) | ($3,677.49) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.64519) | ($9.99) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02622676221) | ($52.91) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02622676221 | $52.91 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001857402757) | ($55.45) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001857402757 | $55.45 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04135851074) | ($2.77) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04135851074 | $2.77 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.228300512) | ($36.23) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.228300512 | $36.23 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.47583873) | ($1.02) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.47583873 | $1.02 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01441787212) | ($1.21) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01441787212 | $1.21 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.041226) | ($2.76) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026185) | ($52.91) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (36.2) | ($36.20) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,082.683878) | ($725.75) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001849) | ($54.45) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (5.618347) | ($168,098.92) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (261.779995803) | ($314.83) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 261.779995803 | $314.83 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (5.760643734) | ($277.32) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BSV | 5.760643734 | $277.32 |
| MARK HOFFMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | EOS | (8.2229) | ($9.99) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | EOS | (253.5495) | ($309.18) |
| MARK HOFFMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BSV | (5.760495) | ($294.94) |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106271812796917 | $401.10 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160445393789375 | $449.12 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.976271181855 | $183.98 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7384323926168 | $8.76 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27688374962406 | $3.21 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.6925953178719 | $4.54 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.210590479789539 | $20.42 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073287897204601 | $10.84 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105378487735045 | $3.28 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4691789735722 | $2.81 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14795224783987 | $0.58 |
| MARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0154749729009555 | $1.05 |
| MARK HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080821404418449 | $0.00 |
| MARK HOLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.092348727508 | $0.09 |
| MARK HOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062673215316 | $0.00 |
| MARK HOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566023662569999 | $0.66 |
| MARK HOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127671838059 | $0.02 |
| MARK HOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0945422500059999 | $0.07 |
| MARK HOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034883353213 | $0.00 |
| MARK HOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071987411931 | $0.00 |
| MARK HOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000459381726659999 | $0.00 |
| MARK HOLLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000764639068 | $0.00 |
| MARK HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001032427101 | $0.00 |
| MARK HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201508363389999 | $0.01 |
| MARK HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033510250163 | $0.00 |
| MARK HOLTHAUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| MARK HOLTHAUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,130.0) | ($1,130.00) |
| MARK HOLTHAUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,130.0 | $1,130.00 |
| MARK HOLTHAUS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,130.0) | ($1,130.00) |
| MARK HOLTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017443804084 | $5.16 |
| MARK HOLTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.90865426233 | $5.91 |
| MARK HOLTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059437753355 | $0.00 |
| MARK HOLTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| MARK HONDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003206622919 | $97.87 |
| MARK HONDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97109856623 | $3.05 |
| MARK HONDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18659621591 | $379.51 |
| MARK HONDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.361358653 | $195.31 |
| MARK HOOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025150918619 | $76.20 |
| MARK HOOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.309053098207 | $1.40 |
| MARK HOOGLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002594680343) | ($1.04) |
| MARK HOOGLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00134123 | $54.56 |
| MARK HOOGLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0014059 | $54.36 |
| MARK HOOGLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00136869 | $53.39 |
| MARK HOOGLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00158209 | $53.21 |
| MARK HOOGLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003465742469) | ($1.04) |
| MARK HOOGLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00176898 | $52.56 |
| MARK HOOGLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00177083 | $53.77 |
| MARK HOOGLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00177571 | $54.50 |
| MARK HOOGLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00174287 | $54.58 |
| MARK HOOGLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,265.0 | $1,265.00 |
| MARK HOOGLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| MARK HOOGLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| MARK HOOGLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1287654108 | $3,258.67 |
| MARK HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021140099112 | $61.06 |
| MARK HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020699452722 | $0.02 |
| MARK HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000011167750315 | $0.00 |
| MARK HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051234822494 | $0.05 |
| MARK HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000220708891 | $0.00 |
| MARK HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020516477703 | $61.67 |
| MARK HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155137281769999 | $0.02 |
| MARK HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35159338729 | $0.35 |
| MARK HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00124157501309 | $0.08 |
| MARK HOPKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK HOPKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARK HOPKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARK HOPKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,880.928289) | ($11,880.93) |
| MARK HOPKINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1800888147) | ($6,189.31) |
| MARK HOPKINS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1800888147 | $6,189.31 |
| MARK HOPKINS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.180088) | ($6,186.22) |
| MARK HOPKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.13963414) | ($257.20) |
| MARK HOPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.13963414 | $257.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK HOPKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.139634) | ($257.32) |
| MARK HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027577118429 | $83.80 |
| MARK HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.46764777096 | $27.47 |
| MARK HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007185254583059 | $27.63 |
| MARK HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0008716527272 | $1.29 |
| MARK HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055376435552 | $16.39 |
| MARK HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123644135877999 | $24.13 |
| MARK HORNE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| MARK HORNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| MARK HORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,999.56 | $9,999.56 |
| MARK HORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| MARK HORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MARK HORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5536904811 | $15,951.82 |
| MARK HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($19.52) |
| MARK HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55427168) | ($15,409.31) |
| MARK HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002018763486581 | $0.66 |
| MARK HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74023892501 | $2.72 |
| MARK HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107465012309999 | $0.02 |
| MARK HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61543026896 | $3.62 |
| MARK HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000288709574709999 | $0.00 |
| MARK HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47356921024 | $0.47 |
| MARK HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000275370414 | $0.01 |
| MARK HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0143121654009999 | $0.02 |
| MARK HOSTETLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.245888019) | ($63,313.41) |
| MARK HOSTETLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.245888019 | $63,313.41 |
| MARK HOSTETLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (30.245888) | ($61,692.84) |
| MARK HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145382191664009 | $399.55 |
| MARK HOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124039511305 | $0.00 |
| MARK HOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00087991571515 | $0.00 |
| MARK HOULTBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.807) | ($1.23) |
| MARK HOULTBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000389 | $1.23 |
| MARK HOULTBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.029 | $910.61 |
| MARK HOULTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158074184062154 | $3.44 |
| MARK HOULTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2501998608258 | $1.57 |
| MARK HOULTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073078618722 | $0.00 |
| MARK HOULTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3415197864 | $0.68 |
| MARK HOULTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000121270170610999 | $0.00 |
| MARK HOULTZHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055234437055 | $16.35 |
| MARK HOULTZHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036046206474 | $7.03 |
| MARK HOULTZHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1835535349 | $0.28 |
| MARK HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026821783798 | $81.37 |
| MARK HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01454607925 | $28.38 |
| MARK HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83044480759999 | $1.15 |
| MARK HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19866208883 | $2.21 |
| MARK HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037583687043 | $0.85 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 23.89 | $2,496.98 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (52.48977) | ($4,984.95) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,967.655 | $4,984.95 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.041441416) | ($14,243.58) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09089198) | ($3,509.99) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,967.0) | ($4,967.00) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 50.07059 | $4,967.00 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AAVE | (3.66919) | ($497.19) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 496.808 | $497.19 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (243.4069) | ($3,442.60) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,433.922 | $3,442.60 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (49.36062) | ($4,000.00) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,997.061 | $4,000.00 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (43.48291) | ($3,516.00) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,493.174 | $3,516.00 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (55.31094) | ($3,585.91) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,557.045 | $3,585.91 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,787.1581 | $5,787.16 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 11,161.5096 | $11,161.51 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.5097114952 | $16,231.76 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.158356) | ($5,000.00) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,988.441 | $5,000.00 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.0625) | ($3.34) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.323 | $3.34 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.10555) | ($7.02) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7.126 | $7.02 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002324) | ($5.36) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5.359 | $5.36 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.3995) | ($4.50) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.555 | $4.50 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.055) | ($3.48) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.501 | $3.48 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.159) | ($5,009.14) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,984.902 | $5,009.14 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,393.551881) | ($2,393.55) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (36,217.3816) | ($36,217.38) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19240674) | ($5,929.21) |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026926759247427 | $10.36 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3360391363775 | $27.47 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01241533115522 | $37.31 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.63074011030721 | $27.58 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.993331215459 | $23.99 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.357057353895086 | $33.95 |
| MARK HOWARTH-ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26701168035441 | $21.35 |
| MARK HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583150718149999 | $17.26 |
| MARK HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038993657641 | $7.61 |
| MARK HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70454347196 | $0.44 |
| MARK HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0150649886896 | $0.90 |
| MARK HOWEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072980874001 | $0.00 |
| MARK HOWEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155639542 | $0.02 |
| MARK HOWEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.420588940719999 | $0.42 |
| MARK HOWEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063179741389 | $0.00 |
| MARK HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89138882218 | $0.56 |
| MARK HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048991855578 | $1.45 |
| MARK HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018193754714 | $35.50 |
| MARK HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50123256246 | $5.57 |
| MARK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86749087591 | $0.87 |
| MARK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023040664781 | $69.58 |
| MARK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.300295188739999 | $17.22 |
| MARK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006085938532 | $18.02 |
| MARK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051129854575 | $101.99 |
| MARK HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111294217512 | $32.94 |
| MARK HUBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076737614912 | $2.27 |
| MARK HUBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22103076294 | $0.26 |
| MARK HUBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020971696791 | $40.92 |
| MARK HUBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0425844962239999 | $0.04 |
| MARK HUBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.457794869919999 | $1.56 |
| MARK HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071249026807 | $0.14 |
| MARK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019799512953 | $0.39 |
| MARK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15715140102 | $1.35 |
| MARK HUFHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.19762 | $3,661.33 |
| MARK HUFHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085174189908 | $25.21 |
| MARK HUFHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173524 | $522.12 |
| MARK HUFHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.264322714039999 | $537.66 |
| MARK HUFHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065147403971 | $0.00 |
| MARK HUGH SAMUEL OGORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46218571896 | $3.44 |
| MARK HUGHES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| MARK HUGHES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (150.0) | ($150.00) |
| MARK HUGHES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (150.0) | ($150.00) |
| MARK HUGHES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| MARK HUGHES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| MARK HUGHES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (55.0) | ($55.00) |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016934515564 | $5.01 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018196780245 | $35.49 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8673847647 | $4.87 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 325.065941528 | $257.70 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7253315379 | $1.71 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13378976092 | $1.49 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60104980747 | $0.09 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.631856163 | $15.82 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.370384738289999 | $0.18 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.7171080031 | $11.72 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018244584583 | $5.81 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117501172036999 | $0.72 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00118639099560999 | $0.09 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.075761212396 | $0.12 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0120228111367 | $0.03 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.018597778535 | $0.07 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.85977127362 | $1.15 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031386397727 | $104.81 |
| MARK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2041117082959 | $19.21 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (7,357.601) | ($6,993.73) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1717264 | $6,993.73 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (14.4196) | ($200.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0049124 | $200.00 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (526.014) | ($500.45) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0122824 | $500.45 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (277.6235) | ($5,000.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1231621 | $5,000.00 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (216.4502) | ($2,994.65) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0737229 | $2,994.65 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50,000.0) | ($50,000.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50,000.0 | $50,000.00 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (50,000.0) | ($50,000.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.53451152) | ($64,250.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.53451152 | $64,250.00 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.824367695) | ($64,500.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.824367695 | $64,500.00 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (1.528540667) | ($64,000.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (20.656155696) | ($64,000.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 16,000.0 | $16,000.00 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 16,000.0 | $16,000.00 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5,518.103618529) | ($5,518.10) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5,518.103618529 | $5,518.10 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02989162 | $1,275.28 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (37,518.103618529) | ($37,518.10) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 1,050.05617801 | $1,050.06 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03477644 | $1,345.84 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.69) | ($16.69) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.03) | ($25.03) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03034113 | $883.93 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.35) | ($13.35) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.35) | ($13.35) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.04305552 | $1,261.01 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.69) | ($16.69) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.03) | ($25.03) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.107777688) | ($20,000.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06711976192) | ($66.76) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.76270818 | $24,629.98 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6052469235) | ($602.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07049542176) | ($66.75) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (16.897778998) | ($16,000.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5090482326) | ($482.00) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 20.656155696 | $19,558.69 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.35) | ($13.35) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.03) | ($25.03) |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018121662593 | $626.93 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 724.009825707984 | $487.51 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42302807425 | $1,029.37 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.65131161014 | $5.34 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.474920589638 | $8.34 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074595890084 | $1.02 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 40.578968440944 | $40.58 |
| MARK HUGHES HAMRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015708270553 | $1.02 |
| MARK HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041842500334 | $0.12 |
| MARK HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020280599906 | $6.00 |
| MARK HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003684957926 | $7.19 |
| MARK HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105367677577 | $31.19 |
| MARK HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99107365576 | $1.16 |
| MARK HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067014879359 | $13.08 |
| MARK HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021090555011 | $0.00 |
| MARK HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0529992462999 | $10.35 |
| MARK HULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00237932510739999 | $0.01 |
| MARK HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025331166752 | $76.76 |
| MARK HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021041326187 | $41.06 |
| MARK HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024992869693 | $0.02 |
| MARK HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122935911001999 | $1.37 |
| MARK HUMPHREYS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.050451 | $2,002.04 |
| MARK HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017119404036 | $515.29 |
| MARK HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41912120325 | $850.61 |
| MARK HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.187134635 | $130.96 |
| MARK HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.54795693979999 | $32.62 |
| MARK HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29044602503 | $11.49 |
| MARK HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.091744530455 | $10.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK HUNT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| MARK HUNT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (18,330.024448) | ($18,330.02) |
| MARK HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112534135133 | $0.12 |
| MARK HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.77429395815 | $222.77 |
| MARK HUPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091639253030999 | $0.00 |
| MARK HUPKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112151523038 | $0.00 |
| MARK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017194678881 | $0.51 |
| MARK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086688037564999 | $0.01 |
| MARK HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017462696114 | $52.10 |
| MARK HUTCHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015656068377599 | $46.44 |
| MARK HUTCHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029691988334 | $58.07 |
| MARK HUTCHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.537399238 | $26.08 |
| MARK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170060363473 | $0.50 |
| MARK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036136287347 | $1.07 |
| MARK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078181864587 | $15.26 |
| MARK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020096678762 | $0.02 |
| MARK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.010871978 | $39.65 |
| MARK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2971216142 | $3.33 |
| MARK HYCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921908629779 | $27.29 |
| MARK HYCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82667254688 | $0.96 |
| MARK HYCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.08124435 | $15.13 |
| MARK HYCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2234602743 | $1.40 |
| MARK HYCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4706079914 | $5.02 |
| MARK HYCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0078888843905 | $0.60 |
| MARK HYCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013959107937 | $1.00 |
| MARK IAN BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.005497963461 | $23.91 |
| MARK IAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206639278129999 | $0.02 |
| MARK IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000121269971649999 | $0.00 |
| MARK IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000355417065822 | $0.00 |
| MARK IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064185339933999 | $0.00 |
| MARK IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058778341834 | $0.01 |
| MARK IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.399712134799 | $1.90 |
| MARK IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0623391056 | $9.06 |
| MARK IGONIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (572.350026) | ($572.35) |
| MARK IGONIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (200.950838) | ($200.95) |
| MARK IGONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070919162607 | $0.00 |
| MARK IGONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124561349545 | $0.00 |
| MARK IGONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0805021659233 | $1.08 |
| MARK IGONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00228454001163 | $0.00 |
| MARK IKAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252355370055 | $0.03 |
| MARK ILAGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00287491 | $115.53 |
| MARK ILAGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04144866 | $125.45 |
| MARK ILAGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 121.214615 | $121.21 |
| MARK ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019128631467 | $0.57 |
| MARK ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035186110061 | $0.00 |
| MARK ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054892591271999 | $10.71 |
| MARK ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041236893217 | $1.19 |
| MARK ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000550368089299 | $1.03 |
| MARK ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93010295949999 | $1.93 |
| MARK ILLESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008671970715 | $0.00 |
| MARK ILLESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000016832832219 | $0.00 |
| MARK ILLESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.16452279239999 | $1.36 |
| MARK ILLES-TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015901548878 | $0.00 |
| MARK ILLES-TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014047625712 | $0.01 |
| MARK IMPERIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035904364971 | $10.63 |
| MARK IMPERIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132558027714999 | $25.87 |
| MARK IMPERIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.307616504 | $54.31 |
| MARK IMPERIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24837625763 | $2.19 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,025.0 | $1,025.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,550.0) | ($2,550.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,550.0 | $2,550.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,985.05) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,985.05 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.999999) | ($8,985.05) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 8,979.74 | $8,985.05 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,986.284089771) | ($18,986.28) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,986.284089771 | $18,986.28 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | CEL | 37,127.426795104 | $80,937.79 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,966.024089771) | ($1,966.02) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,966.024089771 | $1,966.02 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7784354) | ($30,000.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7784354 | $30,000.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.682016323) | ($30,000.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.682016323 | $30,000.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,013.5091) | ($25,000.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12,013.5091 | $25,000.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (10.682015) | ($29,998.30) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 29,923.696 | $29,998.30 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.778435) | ($30,008.05) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 29,942.278 | $30,008.05 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (12,013.5091) | ($24,968.95) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (59,865.974) | ($59,865.97) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,966.024089771) | ($1,966.02) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,966.024089771 | $1,966.02 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,940.8453) | ($6,000.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,940.8453 | $6,000.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3429482) | ($12,500.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3429482 | $12,500.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.554198685) | ($12,500.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.554198685 | $12,500.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.342948) | ($12,499.99) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 12,506.825 | $12,499.99 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (4.554198) | ($12,566.44) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 12,499.977 | $12,566.44 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | CEL | (2,940.8453) | ($6,001.39) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | CEL | 35,842.29390681 | $73,144.24 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,972.826089771) | ($1,972.83) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,972.826089771 | $1,972.83 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,619.107) | ($12,000.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,619.107 | $12,000.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.226104713) | ($50,000.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.226104713 | $50,000.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (10,619.107) | ($11,025.05) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.226107721) | ($44,045.59) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.973694095) | ($35,000.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.973694095 | $35,000.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (17.973694) | ($35,000.00) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 1.2309733 | $35,000.00 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.2309739) | ($34,616.70) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.2309739 | $34,616.70 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($41,234.09) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $41,234.09 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (19.999998) | ($41,234.09) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 1.3593292 | $41,234.09 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.3593292) | ($41,171.80) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.3593292 | $41,171.80 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 10,619.107 | $5,936.78 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,619.107) | ($5,915.25) |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,619.107 | $5,915.25 |
| MARK IMRE PALFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,550.46991363648 | $7,544.04 |
| MARK IN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101172292032445 | $0.01 |
| MARK ISIAY NORTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MCDAI | 238.8 | $238.80 |
| MARK ISIAY NORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (238.8) | ($238.80) |
| MARK IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056931273027 | $0.01 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.6384 | $24,644.66 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6384) | ($24,704.02) |
| MARK J CIPOLLONI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6384 | $24,704.02 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.839 | $25,139.20 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.8467 | $25,189.79 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.8377 | $24,885.44 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.7941 | $24,908.53 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($33.33) |
| MARK J CIPOLLONI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $33.33 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.3175) | ($103,885.73) |
| MARK J CIPOLLONI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.3175 | $103,885.73 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.060352059862 | $1,820.98 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.186965226903 | $100.18 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41931327468 | $850.99 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,878.7228748839 | $14,878.72 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 446.320554731 | $353.83 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86355887973 | $0.86 |
| MARK J CIPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2926091671 | $51.14 |
| MARK J ELZINGA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.33825) | ($1,000.15) |
| MARK J ELZINGA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 997.012 | $1,000.15 |
| MARK J ELZINGA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (997.012) | ($997.01) |
| MARK J ELZINGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,463.39) |
| MARK J ELZINGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,466.627 | $1,463.39 |
| MARK J ELZINGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,466.62) | ($1,466.62) |
| MARK J ELZINGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 14.77842 | $1,466.62 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (14.786008209) | ($1,213.77) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.67513369) | ($5.00) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1164988705) | ($0.22) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.5) | ($9.75) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008469) | ($261.80) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 255.198 | $261.80 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.288088) | ($5,315.69) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 5,195.397 | $5,315.69 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (257.866) | ($200.52) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 204.204 | $200.52 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (204.21) | ($204.21) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 195.904 | $204.21 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (8,936.022327078) | ($9,200.48) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1043384 | $2,969.99 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (5,829.67) | ($3,477.25) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,448.318 | $3,477.25 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00179) | ($50.98) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 50.429 | $50.98 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000105) | ($2.97) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2.967 | $2.97 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.325631377) | ($0.89) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MARK J ELZINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 13,597.583799707 | $9,077.83 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,807.7197 | $1,015.68 |
| MARK J ELZINGA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 6.556241834 | $266.19 |
| MARK J ELZINGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.573566927) | ($5.00) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008586) | ($249.99) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 537.095 | $249.99 |
| MARK J ELZINGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.586794522) | ($9.38) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (6.57147) | ($224.31) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 226.13 | $224.31 |
| MARK J ELZINGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (227.84) | ($227.84) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 781.613 | $227.84 |
| MARK J ELZINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (477.356) | ($225.93) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 221.493 | $225.93 |
| MARK J ELZINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (221.49) | ($221.49) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 6.53498 | $221.49 |
| MARK J ELZINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.03) | ($1.00) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000618413892) | ($12.50) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02228145253) | ($450.38) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7420966705) | ($15,000.00) |
| MARK J ELZINGA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9203583262 | $18,603.20 |
| MARK J ELZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 291.931737964607 | $303.15 |
| MARK J ELZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023863440764 | $2.04 |
| MARK J WOLF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 72.576523 | $47.83 |
| MARK J WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211890925149999 | $0.04 |
| MARK J WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1499330078 | $0.71 |
| MARK J WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133871723250999 | $1.45 |
| MARK J WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53796913447 | $1.80 |
| MARK J WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117126113745 | $0.68 |
| MARK JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01534077 | $477.24 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105059357047999 | $30.97 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00795812236609999 | $15.53 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7014527636999 | $10.07 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041632137257 | $0.00 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02471809722 | $0.98 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00182880739299999 | $0.20 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000144503995797 | $0.00 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003520231652 | $0.03 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.73980079289 | $0.39 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.21113644299 | $0.21 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019495713472 | $585.00 |
| MARK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034297780606 | $0.00 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.10489912 | $4,196.85 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 0.674455 | $52.41 |
| MARK JACOBSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 9.8484 | $717.79 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067251391639 | $207.29 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081253061115 | $163.70 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8769410647 | $5.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58485623979999 | $2.05 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042512237539 | $1.68 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0395330899129999 | $4.34 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016459840436 | $3.73 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.012223819073 | $0.92 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019997304057 | $1.43 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50158811994 | $0.27 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0076012130492 | $0.82 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.119869618744999 | $0.30 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000101197196798 | $0.01 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.124443004027 | $0.23 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7146733291394 | $11.09 |
| MARK JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003999256449 | $1.21 |
| MARK JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066840113793 | $134.18 |
| MARK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000469824682 | $0.14 |
| MARK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016205408006 | $0.03 |
| MARK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111333313361 | $0.09 |
| MARK JAMBAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.200072162 | $609.37 |
| MARK JAMBAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2000084035 | $506.85 |
| MARK JAMBAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.006305243) | ($2,096.55) |
| MARK JAMBAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (176.639663) | ($101.93) |
| MARK JAMBAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (540.908892) | ($232.76) |
| MARK JAMBAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2001172235 | $356.56 |
| MARK JAMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027884474585 | $8.25 |
| MARK JAMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053556236747637 | $12.69 |
| MARK JAMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4222547905 | $6.68 |
| MARK JAMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6779956037831 | $0.55 |
| MARK JAMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23374279292 | $2.60 |
| MARK JAMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3128813245659 | $0.84 |
| MARK JAMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067891508787 | $0.00 |
| MARK JAMBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014537987033 | $0.00 |
| MARK JAMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4897515528) | ($0.79) |
| MARK JAMES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.09368245 | $2,795.87 |
| MARK JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.378282823) | ($0.79) |
| MARK JAMES | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003801863606) | ($0.81) |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108543882532 | $93.25 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31548920083 | $645.14 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108521053258 | $0.00 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0313101752419 | $0.02 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100683189038 | $0.00 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1991103833 | $24.44 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.890421687279999 | $0.13 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6751930122 | $22.81 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.08077186041 | $200.21 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056397563967 | $6.19 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080349334393 | $248.99 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05086968075 | $101.46 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.948382918 | $175.96 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87388806137 | $7.71 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.2497676889 | $373.67 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.45830799341 | $50.32 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.618203294899999 | $3.80 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 677.1831823638 | $666.46 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040237456907 | $0.01 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08221598313 | $165.68 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.061863419 | $168.12 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6148319253 | $5.43 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 79.7343606949999 | $11.65 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5616837793 | $19.00 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 95.9289629579999 | $3.91 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103238221244 | $30.56 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6791823916 | $3.16 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101004285612999 | $1.97 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055221646611 | $0.04 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018403916191 | $0.00 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022392507981 | $1.64 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020426065412 | $0.00 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019926124475 | $0.00 |
| MARK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024383759819 | $0.07 |
| MARK JAMES CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107211546164 | $0.00 |
| MARK JAMES MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1722143514499 | $9.99 |
| MARK JAMES RIEDL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003867923312) | ($12.00) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 5.90478 | $562.25 |
| MARK JAMES RIEDL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.210725) | ($20.02) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.0) | ($666.77) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7518957346) | ($1.59) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.98993696 | $83.67 |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (1.018085955) | ($2,796.00) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 699.0 | $699.00 |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (754.763731) | ($754.76) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02051569 | $747.45 |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.70553) | ($23.40) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0094741 | $297.27 |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (24.595202) | ($698.59) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 644.037311 | $586.13 |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.34) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07829311) | ($2,473.44) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8423333333) | ($1.26) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.98993696) | ($57.03) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (644.037311) | ($497.38) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01522952 | $453.43 |
| MARK JAMES RIEDL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.960837629) | ($1.59) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000195) | ($0.58) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.909324254) | ($1.26) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002844799092) | ($0.58) |
| MARK JAMES RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6888314374167 | $40.57 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 221.2316 | $498.06 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.988834951) | ($177.14) |
| MARK JAMES SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $13,496.91 |
| MARK JAMES SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.17 | $4,905.52 |
| MARK JAMES SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3639660456) | ($10,333.36) |
| MARK JAMES SILVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006257251029) | ($186.46) |
| MARK JAMES SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1521513843) | ($186.46) |
| MARK JAMES SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK JAMES SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 24,500.0 | $24,500.00 |
| MARK JAMES SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MARK JAMES SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.761121556 | $38,742.17 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425057498856 | $106.58 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76569503875 | $3.06 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106197505638 | $191.56 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.81790152981299 | $2.82 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33970025873 | $3.00 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.79044618829999 | $30.03 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.266018614 | $18.29 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.187558847 | $1.35 |
| MARK JAMES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.9577637339 | $339.15 |
| MARK JAMES SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04471573736) | ($1,553.38) |
| MARK JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,520.65 |
| MARK JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.33949 | $10,506.76 |
| MARK JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.26543026 | $8,299.21 |
| MARK JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.70296785) | ($53,309.37) |
| MARK JAMES SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02580582928) | ($776.69) |
| MARK JAMES SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04254383327) | ($813.47) |
| MARK JAMES SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1660188068) | ($3,174.40) |
| MARK JAMES SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.491416393) | ($105,000.00) |
| MARK JAMES SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.708450044 | $128,270.60 |
| MARK JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251681033951999 | $65.79 |
| MARK JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015157029369 | $0.00 |
| MARK JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.893207822 | $29.25 |
| MARK JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.136356387 | $6.36 |
| MARK JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.796386523 | $119.98 |
| MARK JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018451161304 | $0.02 |
| MARK JAMES SOLOMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.477) | ($4.91) |
| MARK JAMES SOLOMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5.002 | $4.91 |
| MARK JAMES SOLOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157126210102 | $46.62 |
| MARK JAMES SOLOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099800727182195 | $0.10 |
| MARK JAMES SOLOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.372419978389999 | $22.27 |
| MARK JAMES SOLOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.457179243579999 | $18.09 |
| MARK JAMES SOLOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03283476554 | $2.81 |
| MARK JAMES TUCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.37) | ($149.37) |
| MARK JAMES TUCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,295.50 |
| MARK JAMES TUCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.2673428221) | ($8,283.35) |
| MARK JAMES TUCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005098822325) | ($149.37) |
| MARK JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02319875088) | ($448.11) |
| MARK JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0317580913) | ($613.44) |
| MARK JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.035404293) | ($20,000.00) |
| MARK JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.29098905 | $24,936.91 |
| MARK JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170384073671 | $47.06 |
| MARK JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9642028986999 | $13.96 |
| MARK JAMES WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3830997174255 | $3.18 |
| MARK JAMES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001783100958103 | $54.87 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.56777134 | $1,688.73 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (0.1675957055) | ($500.00) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.3217681263) | ($1,000.00) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 20.7584 | $15.06 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 311.04 | $226.54 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 19.75 | $14.34 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.49016264 | $1,448.05 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5685701482) | ($1,625.01) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 560.243933 | $560.24 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.22) | ($11.22) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.1675957055 | $502.31 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.3217681263 | $964.40 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (351.5484) | ($218.14) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47.889366) | ($47.89) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4893638318) | ($989.09) |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724137931 | $50.00 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0645502369155 | $5.23 |
| MARK JAN PLOEGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17874707530657 | $0.18 |
| MARK JANDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73403496432082 | $1.82 |
| MARK JANSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00665169) | ($200.39) |
| MARK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001927078327599 | $52.46 |
| MARK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035599515144 | $0.00 |
| MARK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078571488415 | $0.01 |
| MARK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114848725961 | $0.00 |
| MARK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114432910232999 | $0.00 |
| MARK JANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016606217936 | $49.42 |
| MARK JANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028420060158 | $55.47 |
| MARK JAPETH AXIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0891071418199933 | $0.10 |
| MARK JAPETH AXIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02770722344 | $0.04 |
| MARK JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134962411042 | $39.95 |
| MARK JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017734272753 | $34.60 |
| MARK JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19971575862 | $1.20 |
| MARK JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9061214972 | $7.85 |
| MARK JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00237592864459999 | $0.00 |
| MARK JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0704387637619999 | $0.78 |
| MARK JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000113438783119 | $0.00 |
| MARK JASON VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8658065369919 | $12.39 |
| MARK JASON VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.076682799808 | $24.40 |
| MARK JEANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028110690076 | $85.47 |
| MARK JEANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776090073689999 | $0.09 |
| MARK JEANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2114074375 | $0.21 |
| MARK JEFFERY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064637820533 | $1.91 |
| MARK JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017825177134 | $0.05 |
| MARK JEFFREY REISBORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.998588280589 | $32.61 |
| MARK JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141464699286 | $0.42 |
| MARK JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.577668127 | $358.58 |
| MARK JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25044143) | ($6,880.13) |
| MARK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.5954416037513 | $76.20 |
| MARK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7000429174 | $4.70 |
| MARK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002638962992 | $0.00 |
| MARK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0151331633969999 | $0.95 |
| MARK JERICHO SARROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.789039662918 | $8.21 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 30.402 | $68.71 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 0.1 | $0.14 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 29.9907 | $22.14 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 3.9626 | $2.99 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094172947087 | $289.51 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065734749654 | $0.08 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062125687316 | $124.51 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.2187124169999 | $46.22 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.9774133039999 | $40.40 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.8913193539999 | $18.77 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066735717588 | $0.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097651829239 | $0.86 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28936537677 | $17.30 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070757373433 | $0.00 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071870008557 | $0.44 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20300340437 | $0.10 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 477.660068233 | $477.66 |
| MARK JESSE STECCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00109949095309 | $2.05 |
| MARK JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.461908378 | $476.26 |
| MARK JOAN KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099541493787 | $29.46 |
| MARK JOCHEMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.066244) | ($19.64) |
| MARK JOCHEMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040062) | ($1,212.72) |
| MARK JOCHEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022177892368346 | $8.23 |
| MARK JOCHEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0827546509626787 | $0.15 |
| MARK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039582494304 | $120.38 |
| MARK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079068388412 | $0.01 |
| MARK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.51047240689999 | $6.74 |
| MARK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023416648656 | $5.12 |
| MARK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.149596110449999 | $0.23 |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,700.0) | ($18,700.00) |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,700.0 | $18,700.00 |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,358.0) | ($13,358.00) |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,358.0 | $13,358.00 |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1033287352) | ($200.00) |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1033287352 | $200.00 |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08253558902) | ($160.02) |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 42.72363777 | $82,832.59 |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 22.46320682 | $146.01 |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01825199815 | $548.49 |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.314554136258 | $530.67 |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.64837047087 | $84.65 |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.974238635 | $16.94 |
| MARK JOHN ATTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3053510449 | $11.52 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01245064 | $497.14 |
| MARK JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5043711801) | ($1.06) |
| MARK JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| MARK JOHNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.36) | ($22.36) |
| MARK JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 707.02 | $707.02 |
| MARK JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (7.02) | ($7.02) |
| MARK JOHNSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (114.89) | ($114.89) |
| MARK JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 1.658284909 | $60,607.00 |
| MARK JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,540.40 |
| MARK JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 392.49583 | $392.50 |
| MARK JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| MARK JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.04138627466 | $1,276.45 |
| MARK JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $310.23 |
| MARK JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04872546175) | ($1,511.61) |
| MARK JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0002123334086) | ($6.58) |
| MARK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035696) | ($10.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035696 | $10.00 |
| MARK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032126) | ($9.03) |
| MARK JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,971.173040877) | ($18,971.17) |
| MARK JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,971.173040877 | $18,971.17 |
| MARK JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002355268736) | ($5.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002355268736 | $5.00 |
| MARK JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.3552227383) | ($1.13) |
| MARK JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,626.46) | ($3,626.46) |
| MARK JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,300.0) | ($7,300.00) |
| MARK JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.36) | ($22.36) |
| MARK JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 722.89735 | $722.90 |
| MARK JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 612.806622 | $612.81 |
| MARK JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,650.615433 | $1,650.62 |
| MARK JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 86.929304 | $86.93 |
| MARK JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.36) | ($22.36) |
| MARK JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARK JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1936171337 | $5,802.74 |
| MARK JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1517934395) | ($4,545.45) |
| MARK JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| MARK JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09427218) | ($2,837.72) |
| MARK JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,450.0) | ($1,450.00) |
| MARK JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.160574) | ($1,858.46) |
| MARK JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (497.64) | ($497.64) |
| MARK JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (360.7007) | ($125.25) |
| MARK JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (203.723923) | ($119.00) |
| MARK JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.34) |
| MARK JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.656895) | ($47,011.99) |
| MARK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8275812145) | ($22,695.90) |
| MARK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8275812145 | $22,695.90 |
| MARK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.568377807) | ($19,660.04) |
| MARK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.568377807 | $19,660.04 |
| MARK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.747220504) | ($34.75) |
| MARK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.747220504 | $34.75 |
| MARK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006898692698) | ($1.00) |
| MARK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000728) | ($19.92) |
| MARK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003657) | ($99.85) |
| MARK JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.135219816) | ($1,500.00) |
| MARK JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03408497499) | ($45.04) |
| MARK JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009460165137) | ($1.25) |
| MARK JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.415312506 | $1,870.09 |
| MARK JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02674591382) | ($25.02) |
| MARK JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3214967877) | ($300.75) |
| MARK JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.658070746) | ($10,000.00) |
| MARK JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.074382758 | $12,267.12 |
| MARK JOHNSON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016596793721 | $0.02 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131644827596 | $38.85 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014971242689 | $29.21 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4465966889 | $4.45 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7700250173 | $6.88 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2315504074 | $5.17 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5872478115 | $17.64 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062921148842 | $0.00 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022884107352 | $1.68 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.37003638399999 | $11.51 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.12292677444 | $35.52 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10783954022 | $0.66 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53700177506 | $0.83 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027853679813 | $0.20 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.21775474623 | $1.15 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045667717269999 | $0.00 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4973589832286 | $27.77 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006486282204 | $13.52 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9643236561 | $1.96 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3656984455 | $0.99 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076658319516 | $237.62 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015101826666 | $29.47 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.021576343 | $39.66 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.651702801 | $0.83 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.3101972676 | $11.31 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127536965955999 | $0.29 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00407707358359999 | $0.29 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 280.43795502 | $280.44 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.29254856525 | $0.69 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105838417761 | $309.97 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03019810486 | $59.11 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104205914905999 | $0.00 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124610521979 | $0.15 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020216198309999 | $0.06 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006423633424997 | $7.45 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26947457908 | $1.27 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083719166135 | $0.07 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040712096279 | $0.03 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66747848041 | $7.42 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6529198492 | $23.42 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091719965453 | $0.09 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.067412549352 | $0.07 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37148785308 | $21.15 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0516944153719999 | $0.05 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044860623386 | $137.97 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015300430031 | $29.85 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.92199359 | $22.14 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6229008373 | $106.94 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15916748931 | $0.16 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088318200138 | $2.61 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5953716826 | $11.60 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 97.874572923 | $97.87 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045719126275629 | $135.36 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.408466702299 | $108.41 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2117836549896 | $11.54 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049463963022609 | $170.68 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10941201002292 | $258.42 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.586648413808 | $134.59 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004247578794 | $0.00 |
| MARK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024826365549 | $0.98 |
| MARK JOHNSON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025780085451 | $78.17 |
| MARK JOHNSON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.363449472 | $100.00 |
| MARK JOHNSON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045440237422 | $90.34 |
| MARK JOHNSON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.897200014 | $49.86 |
| MARK JOHNSON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10215547219999 | $9.73 |
| MARK JOHNSTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | KNC | (49.68734897) | ($272.78) |
| MARK JOHNSTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BAT | (110.0) | ($77.48) |
| MARK JOHNSTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (6.36647263) | ($84.99) |
| MARK JOHNSTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (2.000464657) | ($801.70) |
| MARK JOHNSTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($326.23) |
| MARK JOHNSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (509.928032) | ($315.09) |
| MARK JOHNSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (523.9430614) | ($95.33) |
| MARK JOHNSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | UNI | (8.77135457) | ($69.12) |
| MARK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149399175969 | $0.00 |
| MARK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000811327833421 | $0.00 |
| MARK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003423458101056 | $0.00 |
| MARK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016732795156 | $0.00 |
| MARK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034277406396 | $0.00 |
| MARK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080456554372 | $0.08 |
| MARK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013665351593 | $0.00 |
| MARK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000685002662989999 | $0.00 |
| MARK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81233966806772 | $9.75 |
| MARK JONAR ALAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001878918705 | $0.00 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.00 |
| MARK JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000201 | $8.14 |
| MARK JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.000201 | $8.10 |
| MARK JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.083547 | $8.51 |
| MARK JONES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.03 |
| MARK JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.000996 | $39.45 |
| MARK JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00010001 | $4.00 |
| MARK JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (0.625) | ($11.34) |
| MARK JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.117311 | $10.58 |
| MARK JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.117857 | $9.11 |
| MARK JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00010235 | $4.23 |
| MARK JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.165116 | $15.79 |
| MARK JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.193225 | $20.94 |
| MARK JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.19698 | $15.76 |
| MARK JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00058 | $23.92 |
| MARK JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.24 |
| MARK JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.124175 | $10.84 |
| MARK JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.157695 | $10.77 |
| MARK JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.112593 | $10.87 |
| MARK JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 4.6 | $395.68 |
| MARK JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.253584 | $20.91 |
| MARK JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 0.348752 | $20.48 |
| MARK JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.241008 | $20.53 |
| MARK JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.17032 | $8.05 |
| MARK JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.116222 | $8.05 |
| MARK JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 0.531027 | $18.36 |
| MARK JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.359499 | $20.71 |
| MARK JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $177.61 |
| MARK JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 0.347972 | $8.14 |
| MARK JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.199705 | $8.46 |
| MARK JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.451549 | $11.78 |
| MARK JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.258086 | $11.76 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27712644412307 | $6.17 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4797376092 | $0.48 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001397199227 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002470495316 | $58.67 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277616185109999 | $53.78 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.215405939 | $2.22 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.27344092789999 | $5.77 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9585279006 | $1.23 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0906649951 | $12.13 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13818803903 | $1.22 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14708583061 | $7.98 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061254693312 | $2.19 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0850917858 | $4.79 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002982779924 | $90.85 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3232112363 | $0.38 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040697697706 | $80.62 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8167775579 | $1.44 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67662337046 | $5.97 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95264452812 | $3.25 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02090821948 | $2.30 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54493068565 | $3.35 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001428168647 | $0.32 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044542625134 | $0.34 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045910491437 | $3.27 |
| MARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.22509455775 | $1.64 |
| MARK JONGKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022869336446 | $69.05 |
| MARK JONGKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146263163149999 | $28.54 |
| MARK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018637519664999 | $0.55 |
| MARK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090335089687 | $0.00 |
| MARK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068340738336 | $0.01 |
| MARK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027711473285 | $84.22 |
| MARK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52162260485 | $0.52 |
| MARK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24195253115 | $0.19 |
| MARK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052774282128 | $0.03 |
| MARK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044348736045 | $136.36 |
| MARK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060361396728 | $120.90 |
| MARK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.141315367079999 | $0.14 |
| MARK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.13222257 | $57.22 |
| MARK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018665294202 | $4.23 |
| MARK JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0054275152443 | $0.01 |
| MARK JOSEF SPINNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016787636196 | $0.52 |
| MARK JOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282465619609999 | $0.00 |
| MARK JOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117783954395 | $0.00 |
| MARK JOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087174094135 | $0.00 |
| MARK JOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122712704763 | $0.01 |
| MARK JOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020448166833 | $0.01 |
| MARK JOSEPH CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.559192319945 | $7.27 |
| MARK JOSEPH CATAMORA MICLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005117380009 | $0.00 |
| MARK JOSEPH CLEDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089838669749 | $1.75 |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018282221768 | $0.54 |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1750609998 | $355.88 |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.999101652 | $469.00 |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.182000667 | $93.69 |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.468114993 | $11.60 |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4408485582 | $27.13 |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2340553209 | $7.59 |
| MARK JOSEPH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.64327442771 | $0.83 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 25.722 | $984.50 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.722) | ($984.50) |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.722 | $984.50 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 8.19 | $186.73 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.19) | ($187.06) |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.19 | $187.06 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 6.504 | $249.35 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.504) | ($249.30) |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.504 | $249.30 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014115734219 | $427.24 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.733399587 | $100.00 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50112184448 | $1,012.78 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.55061206 | $14.71 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.634596989 | $12.96 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3807254635 | $126.48 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24189079442 | $2.14 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77228206772 | $43.28 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1872742154 | $125.48 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044874983133 | $0.00 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40215130121 | $22.89 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028776089603 | $0.00 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065716281153 | $0.00 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000453039019529999 | $0.00 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025242762979 | $0.00 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00023102329373 | $0.00 |
| MARK JOSEPH IRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00051212777015 | $0.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.0) | ($999.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.0 | $999.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03247 | $1,000.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01609 | $500.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03368 | $1,000.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03806 | $1,000.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12011674) | ($3,518.82) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12011674 | $3,518.82 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.279425 | $500.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2794226051) | ($501.32) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2794226051 | $501.32 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.6098) | ($76.75) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.6098 | $76.75 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00018317) | ($5.32) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00018317 | $5.32 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03659 | $1,000.00 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026800100796 | $78.70 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.8231699229 | $100.60 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06032457828 | $119.96 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.115518182999 | $291.12 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9321222778 | $9.46 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.410599039 | $24.12 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38323721038 | $22.91 |
| MARK JOSEPH KROPINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124904901954 | $4.94 |
| MARK JOSEPH O'BRIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 70.8237 | $148.12 |
| MARK JOSEPH O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.878491074099 | $0.74 |
| MARK JOSEPH PALEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03557959283 | $0.03 |
| MARK JOSEPH PALEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22718590694 | $0.78 |
| MARK JOSEPH REIMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 6.0 | $418.71 |
| MARK JOSEPH REIMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 4.623686771 | $307.66 |
| MARK JOSEPH REIMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (10.62368) | ($700.40) |
| MARK JOSEPH REIMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.022476 | $700.40 |
| MARK JOSEPH REIMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06885784301) | ($1,996.92) |
| MARK JOSEPH REIMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06885784301 | $1,996.92 |
| MARK JOSEPH REIMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.091333) | ($2,626.61) |
| MARK JOSEPH REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364055702906639 | $13.62 |
| MARK JOSEPH REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00326873680809999 | $0.04 |
| MARK JOSEPH SALANDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6582667501674 | $1.64 |
| MARK JOSEPH SKEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080073665388 | $23.70 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001017516736) | ($0.42) |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00329948 | $133.04 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00329268 | $130.10 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00332968 | $127.67 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0037073 | $127.00 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,919.683566225) | ($1,279.46) |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3917208753) | ($0.32) |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00403671 | $125.76 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00419769 | $127.48 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00437023 | $129.52 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00433033 | $129.96 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7855195843) | ($0.29) |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 3,000.764647306 | $1,570.36 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00469182 | $127.07 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081293616024 | |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,979.0172707709 | $13,786.95 |
| MARK JOSEPH VOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042014818152 | $2.30 |
| MARK JOSEPHSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01281171717) | ($367.49) |
| MARK JOSEPHSEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01281171717 | $367.49 |
| MARK JOSEPHSEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01281171) | ($352.25) |
| MARK JOSEPHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001326412274067 | $4.41 |
| MARK JOSEPHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103999535177 | $0.00 |
| MARK JOSEPHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019558520019 | $0.00 |
| MARK JOSEPHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000058063155529 | $0.00 |
| MARK JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084440252026 | $2.50 |
| MARK JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068583766114 | $1.34 |
| MARK JOZWIAK PEDERSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01457647 | $44.27 |
| MARK JOZWIAK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140479481551399 | $52.93 |
| MARK JOZWIAK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3156659807927 | $1.70 |
| MARK JOZWIAK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200806345282 | $0.36 |
| MARK JUAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK JUAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK JUAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARK JUAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK JUAREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| MARK JUAREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| MARK JUAREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| MARK JUAREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| MARK JUAREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020460017309 | $6.06 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045267697407 | $89.98 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.749728801 | $267.75 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.054860412 | $22.24 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16089253191999 | $12.90 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.352505928 | $3.41 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.36332450316 | $26.59 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19089911428 | $1.17 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.5222809621 | $16.23 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 33.220568501 | $16.01 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28454429196 | $0.37 |
| MARK JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 187.76435685 | $17.76 |
| MARK JULIUS EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.239475205067 | $8.38 |
| MARK JURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024376315821 | $73.77 |
| MARK JURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014966683879 | $29.20 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.679658887) | ($99.89) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.679658887 | $99.89 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.89 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($19.87) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0005 | $19.87 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0126018 | $485.49 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0126018) | ($484.61) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0126018 | $484.61 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00599 | $174.64 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00599) | ($172.10) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00599 | $172.10 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0171 | $494.50 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0171) | ($497.03) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0171 | $497.03 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0026 | $79.37 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0026) | ($79.16) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0026 | $79.16 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03239 | $959.42 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03239) | ($961.59) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03239 | $961.59 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.009405) | ($60,364.54) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.009405 | $60,364.54 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.009405) | ($60,310.28) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.009405 | $60,310.28 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.00905) | ($61,108.89) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.00905 | $61,108.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.00905) | ($61,108.89) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.00905 | $61,108.89 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.009405) | ($61,210.50) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.009405 | $61,210.50 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.115504771) | ($10,653.13) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.115504771 | $10,653.13 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.411498347) | ($73,537.34) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.411498347 | $73,537.34 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.420903347) | ($134,074.11) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.420903347 | $134,074.11 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.115504771) | ($10,598.97) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.115504771 | $10,598.97 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.009405) | ($59,526.58) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.009405 | $59,526.58 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($104.62) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $104.62 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($104.62) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.07009569) | ($10,228.51) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.07009569 | $10,228.51 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.07009569) | ($10,262.71) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01687 | $515.60 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.009405) | ($60,320.33) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.413259234) | ($72,460.90) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.413259234 | $72,460.90 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.43012923) | ($73,093.43) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,017.92 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000000042) | ($3,009.20) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000000042 | $3,009.20 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00351 | $103.92 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00351) | ($103.87) |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00351 | $103.87 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111356112012099 | $399.24 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.199023902024 | $100.46 |
| MARK JUSTIN DINATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027495735451 82 | $74.03 |
| MARK K DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407260856879999 | $134.26 |
| MARK K DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024404067738 | $0.48 |
| MARK K DINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058771986193 | $4.19 |
| MARK KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161410785047999 | $4.78 |
| MARK KACZOROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.05162809 | $100.18 |
| MARK KACZOROWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00348346 | $98.69 |
| MARK KACZOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167777773864 | $4.97 |
| MARK KACZOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015957610418 | $3.11 |
| MARK KAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273744644526 | $83.17 |
| MARK KAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050804452344 | $101.33 |
| MARK KAHLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 380.2 | $361.92 |
| MARK KAHLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 2.294 | $179.25 |
| MARK KAHLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 0.144 | $24.95 |
| MARK KAHLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (380.2) | ($360.73) |
| MARK KAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153833648622 | $4.55 |
| MARK KAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145915379554 | $0.28 |
| MARK KAHMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00029229 | $0.04 |
| MARK KAHMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001062 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00024378 | $0.04 |
| MARK KAHMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005472 | $0.01 |
| MARK KAHMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001666 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00054722 | $0.08 |
| MARK KAHMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (50.92) | ($103.20) |
| MARK KAHMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0027136 | $103.20 |
| MARK KAHMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (51.113) | ($106.90) |
| MARK KAHMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 107.117 | $106.90 |
| MARK KAHMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000059 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00084687 | $0.10 |
| MARK KAHMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00006343 | $0.01 |
| MARK KAHMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002085 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00106301 | $0.10 |
| MARK KAHMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00088533 | $0.09 |
| MARK KAHMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008795 | $0.01 |
| MARK KAHMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00047401 | $0.04 |
| MARK KAHMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00111344 | $0.10 |
| MARK KAHMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00107161 | $0.10 |
| MARK KAHMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003681 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00158327 | $0.10 |
| MARK KAHMANN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002422 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0015456 | $0.10 |
| MARK KAHMANN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00018604 | $0.01 |
| MARK KAHMANN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001194 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00014461 | $0.01 |
| MARK KAHMANN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00166665 | $0.10 |
| MARK KAHMANN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002818 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00173915 | $0.10 |
| MARK KAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015945076793 | $47.29 |
| MARK KAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75876540924923 | $2.39 |
| MARK KAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014943583059 | $29.16 |
| MARK KAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.541132334 | $6.54 |
| MARK KAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112963667898 | $1.00 |
| MARK KAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030323937348 | $0.03 |
| MARK KAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5661029993 | $0.09 |
| MARK KAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.040303857286 | $0.02 |
| MARK KAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000033807094512 | $0.00 |
| MARK KAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 54.8605850329999 | $54.86 |
| MARK KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647833003184 | $0.01 |
| MARK KALNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064170088957 | $0.02 |
| MARK KALNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101570578025 | $0.02 |
| MARK KALNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00861020340484 | $0.01 |
| MARK KALNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024048354614 | $0.21 |
| MARK KALNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0496218104 | $0.01 |
| MARK KALNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001141278220092 | $0.00 |
| MARK KALNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036547482724 | $0.22 |
| MARK KALNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000579125278939999 | $0.00 |
| MARK KAMMERER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.17858608) | ($711.51) |
| MARK KAMMERER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.17858608 | $711.51 |
| MARK KAMMERER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AVAX | (12.15584) | ($710.18) |
| MARK KAMMERER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 708.977 | $710.18 |
| MARK KAMMERER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.226233152) | ($3.36) |
| MARK KAMMERER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.226233152 | $3.36 |
| MARK KAMMERER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (708.9) | ($708.90) |
| MARK KAMMERER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0181904 | $708.90 |
| MARK KAMMERER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (93.436657029) | ($7,440.17) |
| MARK KAMMERER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 93.436657029 | $7,440.17 |
| MARK KAMMERER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (93.19477) | ($7,321.23) |
| MARK KAMMERER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 7,352.762 | $7,321.23 |
| MARK KAMMERER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (775.038572276) | ($1,519.08) |
| MARK KAMMERER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 775.038572276 | $1,519.08 |
| MARK KAMMERER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0181904) | ($623.51) |
| MARK KAMMERER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7,252.839) | ($7,252.84) |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (775.0385) | ($1,219.64) |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.24133) | ($15.85) |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 15.646 | $15.85 |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (0.2262) | ($2.53) |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2.492 | $2.53 |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (0.02272) | ($0.98) |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 0.969 | $0.98 |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01672195567) | ($0.71) |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01672195567 | $0.71 |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09631163076) | ($6.22) |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.09631163076 | $6.22 |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.09678) | ($6.25) |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6.274 | $6.25 |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (0.01662) | ($0.71) |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 0.714 | $0.71 |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5904586389) | ($0.51) |
| MARK KAMMERER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5904586389 | $0.51 |
| MARK KAMMERER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (126.095) | ($126.10) |
| MARK KAMMERER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002736416129) | ($8.22) |
| MARK KAMMERER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002736416129 | $8.22 |
| MARK KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001538984143388 | $0.06 |
| MARK KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.755996577462 | $7.66 |
| MARK KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121674237101 | $0.00 |
| MARK KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036112213716939 | $0.00 |
| MARK KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123764989335769 | $0.02 |
| MARK KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000172757493849999 | $0.00 |
| MARK KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.408405772385579 | $38.17 |
| MARK KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0428737155295778 | $3.11 |
| MARK KAMOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044803673982 | $0.01 |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.515230981) | ($20,000.00) |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.515230981 | $20,000.00 |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49487801) | ($20,000.00) |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49487801 | $20,000.00 |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (6.515230981) | ($20,004.30) |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.258930336) | ($10,000.00) |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.258930336 | $10,000.00 |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.256380377) | ($4.07) |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.256380377 | $4.07 |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (3.25893) | ($10,000.00) |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 9,970.729 | $10,000.00 |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (4.18) | ($4.00) |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 3.986 | $4.00 |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49487801) | ($20,021.77) |
| MARK KANARICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,974.715) | ($9,974.72) |
| MARK KANARICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3862969399) | ($11,870.90) |
| MARK KANARICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3862969399 | $11,870.90 |
| MARK KANARICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.953562286) | ($8,383.61) |
| MARK KANARICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.953562286 | $8,383.61 |
| MARK KANARICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.953562622) | ($8,377.32) |
| MARK KANARICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003714993099) | ($7.52) |
| MARK KANARICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003714993099 | $7.52 |
| MARK KANARICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002571448922) | ($7.65) |
| MARK KANARICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002571448922 | $7.65 |
| MARK KANARICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.003706) | ($7.50) |
| MARK KANARICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0002515 | $7.50 |
| MARK KANARICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.411618693) | ($2.41) |
| MARK KANARICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.411618693 | $2.41 |
| MARK KANARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212996383212549 | $82.06 |
| MARK KANARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326087306724423 | $93.58 |
| MARK KANARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017403073056302 | $0.02 |
| MARK KANARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004427476392649 | $0.00 |
| MARK KANDZIORA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.515498168) | ($31.52) |
| MARK KANDZIORA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.515498168 | $31.52 |
| MARK KANDZIORA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.5) | ($31.50) |
| MARK KANDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000211117154079999 | $0.01 |
| MARK KANDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00551036412829999 | $0.01 |
| MARK KANDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130718928036 | $0.00 |
| MARK KANDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042063338536 | $0.04 |
| MARK KANDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04579580935889 | $0.05 |
| MARK KANDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00180435184159999 | $0.01 |
| MARK KANE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 174.002 | $1,028.43 |
| MARK KANE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 24.98 | $17.62 |
| MARK KANE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 1,178.94017 | $832.14 |
| MARK KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19219592860018 | $3.94 |
| MARK KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2760812267 | $15.50 |
| MARK KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0927239667 | $2.55 |
| MARK KANNEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.098832445087 | $3.65 |
| MARK KANNEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4958311302 | $16.62 |
| MARK KARIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013364318241 | $0.00 |
| MARK KARIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028309575608 | $0.00 |
| MARK KARKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000319626362 | $0.00 |
| MARK KARKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001821087544 | $0.00 |
| MARK KARKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017513512179 | $0.02 |
| MARK KARKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0168672892969999 | $0.02 |
| MARK KARKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048440460883 | $0.00 |
| MARK KARL-WILHELM JANKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002989787644 | $0.00 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.938872319) | ($449.56) |
| MARK KAUFMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.938872319 | $449.56 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.862741339) | ($183.28) |
| MARK KAUFMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.862741339 | $183.28 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.93887231) | ($435.07) |
| MARK KAUFMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (1.86274133) | ($177.36) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (29.01643721) | ($1,927.17) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 29.01643721 | $1,927.17 |
| MARK KAUFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (29.0164372) | ($2,005.75) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.595385567) | ($2,761.14) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.595385567 | $2,761.14 |
| MARK KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2477824047) | ($7,310.32) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2477824047 | $7,310.32 |
| MARK KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.265761113) | ($14,554.41) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.265761113 | $14,554.41 |
| MARK KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003374) | ($99.62) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2444084) | ($7,286.74) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048705) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.828425) | ($99.43) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (7.217056113) | ($14,787.53) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.641697819) | ($402.85) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 53.641697819 | $402.85 |
| MARK KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (50.766960566) | ($2,777.97) |
| MARK KAUFMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (53.641697819) | ($377.09) |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00418329344399999 | $0.26 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011318980558722 | $41.93 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03725205643125 | $101.25 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.449039411 | $10.66 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.387484390829999 | $4.31 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101186580497522 | $1.13 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04777331480676 | $4.68 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9970407907 | $10.24 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29708835729148 | $24.86 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053304780733 | $5.85 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82532323298 | $5.08 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007553133948799 | $0.00 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002554812206427 | $0.27 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155781157327002 | $0.23 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5204613707 | $4.62 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.909295432 | $3.84 |
| MARK KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00073708258987 | $0.00 |
| MARK KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051802445445 | $0.02 |
| MARK KAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026402639731 | $80.12 |
| MARK KAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068167022634 | $136.89 |
| MARK KAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.784650916 | $258.78 |
| MARK KEASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17307657861 | $0.17 |
| MARK KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023305878735999 | $0.07 |
| MARK KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027184830823 | $0.05 |
| MARK KEISLING JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025723666088 | $77.99 |
| MARK KEISLING JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.932965785999 | $446.93 |
| MARK KEISLING JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90224710684 | $23.47 |
| MARK KELLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.849628 | $1,748.81 |
| MARK KELLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 49.987 | $1,645.57 |
| MARK KELLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 28.886995 | $1,478.15 |
| MARK KELLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00775579052) | ($245.34) |
| MARK KELLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00775579052 | $245.34 |
| MARK KELLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,340.779986219) | ($847.02) |
| MARK KELLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,340.779986219 | $847.02 |
| MARK KELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,340.769491) | ($760.59) |
| MARK KELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007755) | ($230.65) |
| MARK KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036348694139 | $10.76 |
| MARK KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731464048349999 | $14.26 |
| MARK KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.245048452 | $2.04 |
| MARK KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067112252991204 | $2.31 |
| MARK KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7992213115623 | $5.52 |
| MARK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019416908456 | $0.00 |
| MARK KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000110838783786 | $0.00 |
| MARK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994419462122 | $0.97 |
| MARK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102651781214 | $30.38 |
| MARK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052962062733 | $10.33 |
| MARK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.724894850659999 | $0.11 |
| MARK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027803986385 | $0.02 |
| MARK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039931088202 | $0.06 |
| MARK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022901055073 | $6.78 |
| MARK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469677182529999 | $9.16 |
| MARK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089443879856 | $0.99 |
| MARK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 630.264455149841 | $668.99 |
| MARK KEMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063427082402 | $0.02 |
| MARK KEMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102465649422719 | $0.12 |
| MARK KEMPTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016531505094 | $0.49 |
| MARK KEMPTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.858722972 | $87.09 |
| MARK KEMPTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2101774033 | $19.51 |
| MARK KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012449874597 83 | $52.54 |
| MARK KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 891.164192085 | $1,038.61 |
| MARK KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014337187322 | $0.01 |
| MARK KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.130180993 | $39.74 |
| MARK KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75048993003 | $8.34 |
| MARK KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.376628544 | $76.38 |
| MARK KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.3981131402 | $4.98 |
| MARK KENGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042487209715 | $12.58 |
| MARK KENGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023745851423 | $46.33 |
| MARK KENGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2428923224 | $2.57 |
| MARK KENGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66242628089 | $7.36 |
| MARK KENGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33070123725 | $0.43 |
| MARK KENNETH ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024856358182 | $0.01 |
| MARK KENNETH ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033734966170999 | $0.01 |
| MARK KENNETH ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000064371317777 | $0.00 |
| MARK KENNETH ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014645206341 | $0.00 |
| MARK KENTNER JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000203027291914 | $0.04 |
| MARK KERALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39,828.914176926) | ($26,401.52) |
| MARK KERALY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39,828.914176926 | $26,401.52 |
| MARK KERALY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.55595) | ($19.16) |
| MARK KERALY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (39,798.358226926) | ($23,939.67) |
| MARK KERALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.10908640345 | $307.06 |
| MARK KERALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000961150505 | $0.00 |
| MARK KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021737683855 | $0.64 |
| MARK KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4475503902 | $2.45 |
| MARK KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9749313398 | $3.12 |
| MARK KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13508474369 | $1.50 |
| MARK KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81292000982 | $0.12 |
| MARK KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0300332932879999 | $0.01 |
| MARK KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0132916686109 | $0.02 |
| MARK KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24399212105 | $0.51 |
| MARK KETTERER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 12.428243847 | $958.34 |
| MARK KETTERER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (12.41397) | ($955.63) |
| MARK KETTERER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 952.474 | $955.63 |
| MARK KETTERER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (952.47) | ($952.47) |
| MARK KETTERER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 9.37987 | $952.47 |
| MARK KETTERER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.37987) | ($997.69) |
| MARK KETTERER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.37987 | $997.69 |
| MARK KETTERER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.004) | ($5,000.00) |
| MARK KETTERER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.004 | $5,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.759995011) | ($101.59) |
| MARK KETTERER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.759995011 | $101.59 |
| MARK KETTERER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK KETTERER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MARK KETTERER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK KETTERER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARK KETTERER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 50.5731 | $5,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (50.5731) | ($5,082.32) |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 50.5731 | $5,082.32 |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 51.2121 | $5,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (51.2121) | ($5,003.93) |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 51.2121 | $5,003.93 |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.01427384718) | ($0.98) |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.01427384718 | $0.98 |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 51.65085 | $5,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (51.65085) | ($5,003.19) |
| MARK KETTERER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 51.65085 | $5,003.19 |
| MARK KETTERER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,954.602604468) | ($4,626.89) |
| MARK KETTERER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,954.602604468 | $4,626.89 |
| MARK KETTERER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (3,953.846) | ($4,647.10) |
| MARK KETTERER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 4,637.765 | $4,647.10 |
| MARK KETTERER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARK KETTERER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 52.6103 | $5,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (52.6103) | ($4,998.88) |
| MARK KETTERER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 52.6103 | $4,998.88 |
| MARK KETTERER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,479.564719879) | ($9,479.56) |
| MARK KETTERER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,479.564719879 | $9,479.56 |
| MARK KETTERER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| MARK KETTERER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 103.24548 | $9,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (103.24548) | ($8,924.16) |
| MARK KETTERER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 103.24548 | $8,924.16 |
| MARK KETTERER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00268115 | $104.09 |
| MARK KETTERER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00268115) | ($104.33) |
| MARK KETTERER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00268115 | $104.33 |
| MARK KETTERER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 141.183587 | $141.18 |
| MARK KETTERER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (141.183587) | ($141.18) |
| MARK KETTERER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 141.183587 | $141.18 |
| MARK KETTERER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARK KETTERER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARK KETTERER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 51.18378 | $2,500.00 |
| MARK KETTERER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (51.18378) | ($2,483.14) |
| MARK KETTERER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 51.18378 | $2,483.14 |
| MARK KETTERER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| MARK KETTERER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 25.22939 | $1,250.00 |
| MARK KETTERER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.22939) | ($1,245.53) |
| MARK KETTERER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.22939 | $1,245.53 |
| MARK KETTERER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MARK KETTERER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| MARK KETTERER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 28.22768 | $1,250.00 |
| MARK KETTERER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (28.22768) | ($1,246.53) |
| MARK KETTERER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 28.22768 | $1,246.53 |
| MARK KETTERER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00240169 | $74.40 |
| MARK KETTERER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00240169) | ($74.37) |
| MARK KETTERER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00240169 | $74.37 |
| MARK KETTERER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303232523539999 | $8.78 |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2963304259979 | $100.54 |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075130816868 | $14.66 |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.31299515682 | $82.31 |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4410885296989 | $21.90 |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027645723991 | $0.02 |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119734826574 | $0.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1437347903 | $5.14 |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.156934587 | $256.99 |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000139529271901 | $0.00 |
| MARK KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126761344979 | $0.00 |
| MARK KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036271544896 | $0.71 |
| MARK KHODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155529359759 | $46.11 |
| MARK KHODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021855973913 | $0.07 |
| MARK KIBYUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00201987 | $83.33 |
| MARK KIBYUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $78.45 |
| MARK KIBYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154899235951999 | $45.86 |
| MARK KIBYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089999540913 | $17.56 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001303045650 3 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020739691309 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044137491947 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092778650212 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024058419752 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063011896555 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048902425461 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019200129512 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00021269673803 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002114451648 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015098254334 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.028650110887 | $0.01 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000422994477379999 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000152463136992 | $0.00 |
| MARK KILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017627834574 | $0.00 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027867896476 | $84.71 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017393446458 | $33.94 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068700705242 | $0.01 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.842584414 | $7.01 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3944514764 | $3.39 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029027493261 | $0.00 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129956794781999 | $1.15 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035068094458 | $0.00 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43743331043 | $26.15 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028033509692 | $3.08 |
| MARK KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115741410497999 | $0.71 |
| MARK KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $21,941.93 |
| MARK KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,858.88) |
| MARK KIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,858.88 |
| MARK KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,405.57) |
| MARK KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,405.82) |
| MARK KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.849209508) | ($22,706.17) |
| MARK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.849209508 | $22,706.17 |
| MARK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.849209) | ($22,669.43) |
| MARK KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,674.942148237) | ($3,414.10) |
| MARK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,674.942148237 | $3,414.10 |
| MARK KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.74085995) | ($78,977.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.74085995 | $78,977.88 |
| MARK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.740859) | ($77,659.32) |
| MARK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,674.942148) | ($3,321.76) |
| MARK KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009106112) | ($16.04) |
| MARK KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003004946) | ($89.22) |
| MARK KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009106112 | $16.04 |
| MARK KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003004946 | $89.22 |
| MARK KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.283009426) | ($4.29) |
| MARK KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.283009426 | $4.29 |
| MARK KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009106) | ($16.07) |
| MARK KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.283009) | ($4.29) |
| MARK KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003005) | ($89.20) |
| MARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014753405074 | $28.79 |
| MARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02533080054 | $1.85 |
| MARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008838435689 | $3.08 |
| MARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007467399114 | $0.00 |
| MARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.351373377 | $12.17 |
| MARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000137579693879999 | $0.00 |
| MARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00846692440172762 | $304.18 |
| MARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571996349323866 | $160.40 |
| MARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.7486430772581 | $43.84 |
| MARK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165175018 42 | $0.49 |
| MARK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5427936266 | $0.97 |
| MARK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11358311619999 | $3.80 |
| MARK KINOSHITA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (950.911498912) | ($1,333.52) |
| MARK KINOSHITA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 950.911498912 | $1,333.52 |
| MARK KINOSHITA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (950.911498912) | ($1,322.84) |
| MARK KINOSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.54741610238499 | $3.55 |
| MARK KINOSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91858660029999 | $1.20 |
| MARK KINOSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017491960118 | $1.00 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005425605336) | ($10.00) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005425605336 | $10.00 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.259622925) | ($10.00) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.259622925 | $10.00 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001184301177) | ($2.08) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009451634393) | ($1.66) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034231) | ($10.00) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034231 | $10.00 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.46706317) | ($72,134.46) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.46706317 | $72,134.46 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00329614072) | ($5.54) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034231) | ($10.00) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.46706317) | ($72,087.81) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Loan Interest Payment | ETH | 0.0009451634393 | $1.66 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Loan Interest Payment | ETH | 0.001184301177 | $2.08 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.871132691) | ($33.87) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.871132691 | $33.87 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07792258391 | $1,386.44 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15896639) | ($3,097.54) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15896639 | $3,097.54 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.15896639) | ($3,293.97) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MARK KIRKCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129172225396999 | $431.78 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122767545511 | $248.23 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.413669203617189 | $0.41 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.499375822 | $156.60 |
| MARK KIRKCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018161759882 | $0.00 |
| MARK KISHI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | LTC | 0.15937 | $10.02 |
| MARK KISHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1085240702) | ($3,297.37) |
| MARK KISHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1085240702 | $3,297.37 |
| MARK KISHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.511190203) | ($655.86) |
| MARK KISHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 3.511190203 | $655.86 |
| MARK KISHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.104632179) | ($667.71) |
| MARK KISHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 10.104632179 | $667.71 |
| MARK KISHI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.108524) | ($3,436.09) |
| MARK KISHI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | LTC | (10.264002) | ($695.18) |
| MARK KISHI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BCH | (3.51119) | ($683.00) |
| MARK KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088872625134503 | $30.73 |
| MARK KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0252871234475246 | $2.20 |
| MARK KISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00839879653647054 | $2.35 |
| MARK KITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02969378) | ($30,268.88) |
| MARK KITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.36274539) | ($12,940.04) |
| MARK KITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003451071260794 | $132.39 |
| MARK KITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39496424536 | $1.56 |
| MARK KITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035578985820534 | $94.69 |
| MARK KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047593807939 | $146.53 |
| MARK KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MARK KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486986718259999 | $97.01 |
| MARK KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92485759561 | $8.16 |
| MARK KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017483322468 | $0.00 |
| MARK KLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022538987424 | $6.67 |
| MARK KLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563201995839999 | $10.99 |
| MARK KLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.575797348 | $79.58 |
| MARK KLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110665699201999 | $0.02 |
| MARK KLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072659554926 | $0.53 |
| MARK KLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051999284552 | $1.18 |
| MARK KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066356214833 | $19.62 |
| MARK KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044665254709 | $88.72 |
| MARK KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025510485761 | $0.03 |
| MARK KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.4875485459999 | $32.10 |
| MARK KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.231379061 | $13.96 |
| MARK KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.110382257 | $34.57 |
| MARK KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068020951761 | $0.01 |
| MARK KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036217835728 | $0.00 |
| MARK KLIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116372740029 | $4.60 |
| MARK KLINCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $5.74 |
| MARK KLINCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 388.334941 | $222.91 |
| MARK KLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.1404622632629 | $86.67 |
| MARK KLONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007482884 | $0.00 |
| MARK KLOPFENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017530864625 | $0.52 |
| MARK KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022415148619 | $6.64 |
| MARK KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78248897088 | $0.49 |
| MARK KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43512860734 | $1.49 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 16.1408 | $1,637.97 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 80.780995 | $8,199.27 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.70 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 357.21142 | $36,308.34 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,203.79 | $3,019.19 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,055.596 | $1,446.17 |
| MARK KNOPKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01375534 | $556.03 |
| MARK KNOPKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01485041 | $590.75 |
| MARK KNOPKE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01449511 | $551.85 |
| MARK KNOPKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01449384 | $501.54 |
| MARK KNOPKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01325585 | $392.72 |
| MARK KNOPKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01447656 | $428.81 |
| MARK KNOPKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01273998 | $371.54 |
| MARK KNOPKE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01069912 | $317.60 |
| MARK KNOPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01332564 | $367.17 |
| MARK KNOPKE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.01506982 | $280.50 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028561518092 | $86.85 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22429351711 | $456.74 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.3672849187 | $39.88 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4090720165 | $12.44 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.12749277937 | $288.41 |
| MARK KNOPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.240686591329999 | $26.43 |
| MARK KNÖPKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($717.69) |
| MARK KNÖPKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014559190581 | $43.78 |
| MARK KNÖPKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4752670675808 | $37.51 |
| MARK KNÖPKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183805170599999 | $35.86 |
| MARK KNÖPKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2508026624 | $10.06 |
| MARK KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076485790737 | $23.73 |
| MARK KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039356671588 | $1,201.18 |
| MARK KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94319100098 | $1,887.07 |
| MARK KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,321.736749997 | $1,047.84 |
| MARK KOBRYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020424953994 | $0.60 |
| MARK KOBRYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.534929233 | $17.53 |
| MARK KOBRYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.801548743 | $23.24 |
| MARK KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053953014409 | $0.16 |
| MARK KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110912517653 | $0.11 |
| MARK KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024083083105 | $0.00 |
| MARK KOEPSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020577824149 | $61.86 |
| MARK KOEPSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.849028635229999 | $0.67 |
| MARK KOEPSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.628594958749999 | $6.99 |
| MARK KOEPSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0047468225733 | $0.01 |
| MARK KOEPSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0595080570479999 | $0.11 |
| MARK KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008424419327 | $0.25 |
| MARK KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4527148847 | $0.53 |
| MARK KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024851826724 | $4.85 |
| MARK KOLARIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126498) | ($43.60) |
| MARK KOLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126569680070248 | $50.02 |
| MARK KONCZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 2,937.5541056 | $404.42 |
| MARK KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023682752286943 | $50.19 |
| MARK KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2448095568 | $0.53 |
| MARK KONYOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 799,998.0 | $153.77 |
| MARK KONYOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.59193033) | ($1,215.72) |
| MARK KONYOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (4.17680716) | ($297.68) |
| MARK KONYOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02446561) | ($735.19) |
| MARK KONYOR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 234,976.67743 | $43.13 |
| MARK KONYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9073585249702 | $20.51 |
| MARK KONYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 444.216950795 | $0.06 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | WBTC | 0.00201977 | $79.53 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087408345366 | $53.35 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6610910727 | $0.77 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028436430944 | $55.50 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0545586074986 | $0.07 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000121573452762 | $0.00 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62260318468 | $0.09 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045592716242 | $0.33 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40487339233 | $1.38 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70180059515 | $0.34 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01163216657 | $1.28 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17000503385 | $1.05 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039863834694 | $0.90 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014110418885 | $1.07 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00136660325407999 | $0.00 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.407506981259999 | $0.20 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000866434155479 | $0.01 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101511214972 | $0.13 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.55241992 | $0.83 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01993169049 | $0.47 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016068319567 | $0.17 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001341606612172 | $0.00 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000902350591364999 | $0.00 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050509953114 | $0.32 |
| MARK KOOPERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000118817038165999 | $0.32 |
| MARK KOPACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039731015346 | $0.00 |
| MÁRK KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016856809983 | $0.00 |
| MÁRK KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058308215599 | $0.00 |
| MÁRK KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0080568994348 | $0.57 |
| MARK KOWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134588931026 | $0.40 |
| MARK KOWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.447031618509999 | $0.45 |
| MARK KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016892827357 | $50.31 |
| MARK KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9267273618 | $10.25 |
| MARK KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.636095678 | $23.00 |
| MARK KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.455395985759999 | $5.06 |
| MARK KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3422592719 | $4.59 |
| MARK KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01560665037 | $1.71 |
| MARK KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000609931132089999 | $0.14 |
| MARK KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053275291523 | $0.40 |
| MARK KRAJCSAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0119 | $427.38 |
| MARK KRAJCSAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01192872) | ($370.27) |
| MARK KRAJCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000933725489335 | $0.29 |
| MARK KRAJCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022622580596 | $0.00 |
| MARK KRAJCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000493120787789999 | $0.01 |
| MARK KRAJCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028476199012 | $0.00 |
| MARK KRAJCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006774760654 | $0.00 |
| MARK KREUTZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206016793889999 | $61.94 |
| MARK KREUTZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49924702353 | $0.58 |
| MARK KRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5017903486472 | $0.48 |
| MARK KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018990218334 | $0.04 |
| MARK KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002887773761 | $0.00 |
| MARK KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| MARK KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000623058191379999 | $0.01 |
| MARK KROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127550295059 | $0.38 |
| MARK KROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399870801639999 | $79.16 |
| MARK KROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.232705087 | $17.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK KUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.065713033) | ($2,154.01) |
| MARK KUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19305561) | ($5,654.79) |
| MARK KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691696731799999 | $27.15 |
| MARK KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4038124373168 | $7.43 |
| MARK KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005494349612724 | $15.13 |
| MARK KUESTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01225588114) | ($507.73) |
| MARK KUESTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01225588114 | $507.73 |
| MARK KUESTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05514215307) | ($170.88) |
| MARK KUESTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05514215307 | $170.88 |
| MARK KUESTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002414) | ($100.15) |
| MARK KUESTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002447) | ($98.81) |
| MARK KUESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019396787722397 | $0.78 |
| MARK KUESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156001733 | $0.02 |
| MARK KUESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009316848653774 | $0.28 |
| MARK KUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585196792759999 | $0.60 |
| MARK KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.326807179473 | $32.03 |
| MARK KURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038212182373 | $0.00 |
| MARK KURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004286238187 | $0.00 |
| MARK KURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00537380189839999 | $0.01 |
| MARK KURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091758422065 | $0.01 |
| MARK KURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000357463742309999 | $0.00 |
| MARK KURDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046925860327 | $0.00 |
| MARK KURDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.600577504 | $17.92 |
| MARK KURDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00172364699249999 | $0.02 |
| MARK KURDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64613483656 | $2.21 |
| MARK KURKCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220345217819999 | $66.43 |
| MARK KURKCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081076500118 | $163.34 |
| MARK KURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164442672479999 | $0.00 |
| MARK KURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093657673499 | $0.02 |
| MARK KURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030452056801 | $0.00 |
| MARK KUTZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00260097 | $100.47 |
| MARK KUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00157628 | $46.04 |
| MARK KUTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00135921 | $40.24 |
| MARK KUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00170873 | $49.12 |
| MARK KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027719572568 | $8.20 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00938917933419999 | $284.83 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.266245646826 | $524.28 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.087606524 | $31.78 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.05219413359999 | $33.92 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7846455204 | $12.93 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9174510236 | $114.64 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.267241602659999 | $10.57 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021947756194 | $0.00 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017071246016 | $0.00 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.94450849116 | $0.50 |
| MARK KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000127306762677 | $0.00 |
| MARK L HETHERINGTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.31439169) | ($69,758.08) |
| MARK L HETHERINGTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.31439169 | $69,758.08 |
| MARK L HETHERINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.314391) | ($67,172.01) |
| MARK L HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021425326095 | $671.06 |
| MARK L HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015878975856 | $0.03 |
| MARK L HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30997331779 | $0.25 |
| MARK L HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000241288080889999 | $0.03 |
| MARK L PRIEST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00138081 | $54.71 |
| MARK L PRIEST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00138081 | $54.71 |
| MARK L PRIEST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00417219 | $164.90 |
| MARK L PRIEST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00364437 | $144.08 |
| MARK L PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690674 | $50.00 |
| MARK L SIMONDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.253933 | $10,436.65 |
| MARK L SIMONDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.363151 | $14,604.84 |
| MARK L SIMONDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.258448 | $10,462.75 |
| MARK L SIMONDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.362851 | $14,574.64 |
| MARK L SIMONDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.98445) | ($41,989.00) |
| MARK L SIMONDS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.98445 | $41,989.00 |
| MARK L SIMONDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($96.19) |
| MARK L SIMONDS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $96.19 |
| MARK L SIMONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51489291) | ($16,000.00) |
| MARK L SIMONDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51489291 | $16,000.00 |
| MARK L SIMONDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($155.90) |
| MARK L SIMONDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50989291) | ($14,680.61) |
| MARK L SIMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.080642311) | ($31,015.51) |
| MARK L SIMONDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.080642311 | $31,015.51 |
| MARK L SIMONDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08064231) | ($30,639.45) |
| MARK L SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047373668063663 | $163.17 |
| MARK L SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.85471186225 | $100.58 |
| MARK L SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021239699834 | $0.04 |
| MARK LABALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.65302939279999 | $9.65 |
| MARK LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035339977339 | $134.64 |
| MARK LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,378.95867540259 | $1,312.81 |
| MARK LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.94714632 | $202.44 |
| MARK LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0283718099249999 | $1.60 |
| MARK LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.057637556859 | $22.40 |
| MARK LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.973357045 | $0.32 |
| MARK LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063695850981 | $0.00 |
| MARK LADYSHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061016499718 | $0.00 |
| MARK LADYSHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108955086139 | $0.00 |
| MARK LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022789436166 | $0.67 |
| MARK LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0916999779 | $3.60 |
| MARK LAMBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02482611 | $993.22 |
| MARK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004066205687 | $1.26 |
| MARK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001731461892 | $0.34 |
| MARK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020753034953 | $0.00 |
| MARK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010705477333 | $31.45 |
| MARK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0474196951 | $4.43 |
| MARK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33936684793 | $3.77 |
| MARK LAMBROU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (3.927934) | ($376.15) |
| MARK LAMBROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131606435387999 | $0.39 |
| MARK LAMBROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072030317603 | $0.00 |
| MARK LAMBROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053241736225822 | $0.57 |
| MARK LAMSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2580636644) | ($8,033.26) |
| MARK LAMSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2580636644 | $8,033.26 |
| MARK LAMSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,020.603321878) | ($739.51) |
| MARK LAMSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,020.603321878 | $739.51 |
| MARK LAMSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,020.603321) | ($734.69) |
| MARK LAMSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.258) | ($7,880.57) |
| MARK LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115314050266929 | $42.84 |
| MARK LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.42598019473199 | $8.30 |
| MARK LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179850554209999 | $0.00 |
| MARK LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.6702755069999 | $43.34 |
| MARK LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041898938037 | $0.00 |
| MARK LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038698645324 | $0.00 |
| MARK LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101328880254 | $0.00 |
| MARK LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.07442548425 | $16.87 |
| MARK LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019131505865 | $0.00 |
| MARK LANDENWITCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.0219079 | $2.41 |
| MARK LANDENWITCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02066693 | $2.04 |
| MARK LANDENWITCH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02100999 | $2.23 |
| MARK LANDENWITCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02055116 | $1.34 |
| MARK LANDENWITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261300743614 | $80.15 |
| MARK LANDENWITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306045409921 | $5.97 |
| MARK LANDENWITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000317135043589999 | $0.00 |
| MARK LANDENWITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025094073284 | $0.18 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.6002 | $53.30 |
| MARK LANE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MARK LANE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| MARK LANE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,800.0) | ($1,800.00) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,800.0 | $1,800.00 |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,780.0) | ($1,780.00) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.014484141) | ($4,000.00) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.014484141 | $4,000.00 |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09580182) | ($2,800.00) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09580182 | $2,800.00 |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.004803231) | ($1,858.31) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.004803231 | $1,858.31 |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (676.666707727) | ($413.41) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 676.666707727 | $413.41 |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,060.979040423) | ($1,060.98) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,060.979040423 | $1,060.98 |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01001) | ($20.18) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.004474141) | ($4,067.12) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,060.97904) | ($1,060.98) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.504747478) | ($3,000.00) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.504747478 | $3,000.00 |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.504747478) | ($2,998.69) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.68) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06093679) | ($1,774.00) |
| MARK LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06093679 | $1,774.00 |
| MARK LANE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.004803231) | ($1,822.20) |
| MARK LANE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (676.666707727) | ($469.27) |
| MARK LANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.86) |
| MARK LANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15539561) | ($4,626.36) |
| MARK LANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,648.81) | ($10,648.81) |
| MARK LANE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,648.81 | $10,648.81 |
| MARK LANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,946.449488047) | ($31,946.45) |
| MARK LANE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 31,946.449488047 | $31,946.45 |
| MARK LANE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK LANE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (42,495.0) | ($42,495.00) |
| MARK LANE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.555808597) | ($35.56) |
| MARK LANE | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35.555808597 | $35.56 |
| MARK LANE | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (35.8) | ($35.80) |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.44829198325 | $315.45 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117389004127 | $40.06 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239728167875999 | $60.66 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000415633165099999 | $0.00 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.483181097145 | $5.21 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163311931947 | $1.81 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047685525414 | $0.00 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.512205889913 | $23.51 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.851478603639999 | $0.12 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006574823822 | $0.48 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1105533124 | $7.21 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013356908033 | $0.08 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037633041562 | $2.13 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.23386874425 | $1.90 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00282290586644 | $0.20 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00509829228059999 | $9.76 |
| MARK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.028626766636 | $1.79 |
| MARK LANGE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 4,300.0 | $4,300.00 |
| MARK LANGE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 184.0 | $1,038.20 |
| MARK LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014526405344 | $0.00 |
| MARK LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024116681689 | $47.06 |
| MARK LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.843532062999 | $157.84 |
| MARK LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7728112766 | $20.87 |
| MARK LANGENHEIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03198062909 | $97.07 |
| MARK LANGENHEIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.102628 | $310.71 |
| MARK LANGENHEIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 97.69925378 | $208.10 |
| MARK LANGENHEIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01934975526 | $59.43 |
| MARK LANGENHEIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.04029939188 | $114.04 |
| MARK LANGENHEIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.06167657538 | $119.16 |
| MARK LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157840217142 | $0.47 |
| MARK LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069006478205 | $13.46 |
| MARK LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089296520538 | $3.53 |
| MARK LANGERAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044551980862 | $136.99 |
| MARK LANGERAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6995201329 | $19.51 |
| MARK LANGMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804683731789999 | $249.34 |
| MARK LANGMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069021313697 | $138.64 |
| MARK LANGMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 249.947290876 | $198.15 |
| MARK LANGMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5818031578 | $17.58 |
| MARK LANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068849651115 | $20.38 |
| MARK LANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103575051883 | $0.12 |
| MARK LANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066153032418 | $12.91 |
| MARK LANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085748895055 | $0.09 |
| MARK LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307019515879999 | $93.59 |
| MARK LAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045715369838 | $140.65 |
| MARK LAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.30377873217 | $1.30 |
| MARK LAPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042294391092 | $1.25 |
| MARK LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00908853493908 | $0.01 |
| MARK LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017979550065 | $0.02 |
| MARK LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00118492197835 | $0.01 |
| MARK LARRABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1271877427 | $8.03 |
| MARK LARRABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.38408490029999 | $2.75 |
| MARK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030189343771 | $0.22 |
| MARK LARSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK LARSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082145112161 | $254.25 |
| MARK LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15955240927 | $324.11 |
| MARK LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.693924881999 | $211.69 |
| MARK LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 362.100056989 | $287.06 |
| MARK LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.758995547 | $64.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23811797894 | $10.93 |
| MARK LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.04158981407 | $77.48 |
| MARK LASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35198161232 | $0.35 |
| MARK LAUREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057037549352 | $0.00 |
| MARK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36580696759 | $0.43 |
| MARK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074669102655 | $150.21 |
| MARK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33143958133 | $3.68 |
| MARK LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084838277009 | $0.75 |
| MARK LAWRENCE WICKHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012101768) | ($358.36) |
| MARK LAWRENCE WICKHAM | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.012101768 | $358.36 |
| MARK LAWRENCE WICKHAM | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000689) | ($20.10) |
| MARK LAWRENCE WICKHAM | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01143276) | ($342.11) |
| MARK LAWRENCE WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011233745428455 | $3.84 |
| MARK LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.3598904551308 | $279.03 |
| MARK LAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 340.536895438 | $340.54 |
| MARK LAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7834323031) | ($1,849.69) |
| MARK LAZAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7834323031 | $1,849.69 |
| MARK LAZAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7834323031) | ($1,810.23) |
| MARK LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074688251244 | $0.00 |
| MARK LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039099415735576 | $10.85 |
| MARK LEADERCRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924909269799999 | $1.08 |
| MARK LEADERCRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031961762267 | $0.00 |
| MARK LEBARON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.04945665377 | $151.28 |
| MARK LEBARON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.048104) | ($150.03) |
| MARK LEBARON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0035528 | $150.03 |
| MARK LEBARON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.04932340681 | $141.34 |
| MARK LEBARON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.04909227117 | $140.06 |
| MARK LEBARON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.04857146551 | $110.04 |
| MARK LEBARON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0496809746 | $100.99 |
| MARK LEBARON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.04916884953 | $96.45 |
| MARK LEBARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028422974919999 | $0.84 |
| MARK LEBARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044978054623 | $89.37 |
| MARK LEBARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002896130512 | $0.00 |
| MARK LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044884350348 | $1.33 |
| MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45430103058 | $8.76 |
| MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202070073968 | $0.60 |
| MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5719322344 | $1.57 |
| MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19304802882 | $0.15 |
| MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67374651299 | $0.42 |
| MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040039147857 | $0.44 |
| MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044360643922 | $0.04 |
| MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044813994721 | $0.07 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (44,690.0) | ($44,690.00) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (59,900.0) | ($59,900.00) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24864996) | ($10,000.00) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24864996 | $10,000.00 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (58.638181249) | ($58.64) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 58.638181249 | $58.64 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.632634817) | ($40,878.11) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.632634817 | $40,878.11 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,050.0) | ($25,050.00) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24864996) | ($9,535.13) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.0) | ($772,135.35) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.0 | $772,135.35 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (13.632634817) | ($39,739.76) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (20.0) | ($790,325.26) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.5) | ($419,843.98) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.5 | $419,843.98 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (10.5) | ($422,058.00) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,245.692578845) | ($15,245.69) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,245.692578845 | $15,245.69 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.897905156) | ($121,596.06) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.897905156 | $121,596.06 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (40.897905156) | ($119,417.90) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (15,245.692578) | ($15,245.69) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.19193095) | ($101.48) |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.19193095 | $101.48 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0269270827769099 | $1,076.43 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3539285097735 | $100.91 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13372311276151 | $399.73 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.474218876189 | $150.47 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23408784421 | $0.19 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079367101163 | $0.22 |
| MARK LEE HELMSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.6647218464228 | $54.66 |
| MARK LEE WEEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153681725902 | $4.55 |
| MARK LEE WRACHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,025.0) | ($5,025.00) |
| MARK LEE WRACHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,025.0 | $5,025.00 |
| MARK LEE WRACHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,025.0) | ($5,025.00) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,256.859735848) | ($5,256.86) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,256.859735848 | $5,256.86 |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05869802328) | ($123.75) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05869802328 | $123.75 |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,258.678453943) | ($1,931.09) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,258.678453943 | $1,931.09 |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001539794863) | ($48.16) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001539794863 | $48.16 |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5122281554) | ($0.37) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5122281554 | $0.37 |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,256.859735) | ($5,256.86) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.768355206) | ($3.77) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.768355206 | $3.77 |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3.768356) | ($3.77) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (3,258.678453) | ($1,811.52) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.058698) | ($119.19) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.494142349) | ($1.39) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.494142349 | $1.39 |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006580951431) | ($0.13) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006580951431 | $0.13 |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001865520691) | ($0.06) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001865520691 | $0.06 |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2.494143) | ($1.39) |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00536005 | $161.06 |
| MARK LEE WRACHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006901) | ($206.84) |
| MARK LEE WRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009201577837744 | $0.34 |
| MARK LEE WRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000310339742082404 | $0.85 |
| MARK LEE WRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.9502456867297 | $38.95 |
| MARK LEE WRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003716449555877 | $0.00 |
| MARK LEE WRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.426056166047 | $10.58 |
| MARK LEE WRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036590866355 | $0.00 |
| MARK LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095278384204 | $292.75 |
| MARK LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.490920814219 | $2.56 |
| MARK LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399104742269999 | $79.01 |
| MARK LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016839935207 | $0.00 |
| MARK LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019648734287 | $0.00 |
| MARK LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016148193742 | $0.01 |
| MARK LEHMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,533.633953825) | ($2,114.59) |
| MARK LEHMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,533.633953825 | $2,114.59 |
| MARK LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109925069513 | $0.03 |
| MARK LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025380343603 | $0.05 |
| MARK LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.15581413218989 | $4.70 |
| MARK LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55370641104 | $6.15 |
| MARK LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.79304640309999 | $0.70 |
| MARK LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4981091449999 | $39.28 |
| MARK LEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000581223434299999 | $0.00 |
| MARK LEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105021353604999 | $0.00 |
| MARK LEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007508466478877 | $3.00 |
| MARK LEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15538755933799 | $2.47 |
| MARK LEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003701566769169 | $11.18 |
| MARK LEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2551642141879 | $0.26 |
| MARK LEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21209689231 | $4.14 |
| MARK LEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0295925644079999 | $3.25 |
| MARK LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012369818325 | $376.06 |
| MARK LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18112926742 | $368.31 |
| MARK LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.84930225493 | $27.36 |
| MARK LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180428271759999 | $0.21 |
| MARK LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040939796764 | $7.99 |
| MARK LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0242550048789999 | $0.02 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | UNI | 48.0 | $468.60 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,675.368062464) | ($8,594.64) |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,675.368062464 | $8,594.64 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | KNC | (5.0) | ($8.15) |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | KNC | (1,670.368062464) | ($2,706.00) |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.489922219 | $990.63 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030689257873 | $0.00 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.390406476 | $55.80 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052245986398 | $0.00 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1141555672 | $45.72 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112191968457 | $0.99 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.578125639 | $2.42 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14792932196 | $0.91 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0637594099709999 | $4.82 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3957580005 | $2.12 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.0222966441 | $2.67 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.51372095485935 | $2.43 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.20569523309999 | $4.04 |
| MARK LEO PRALAT, SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.3757965393 | $7.24 |
| MARK LEOCELI ESPARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066378641367 | $1.96 |
| MARK LEOCELI ESPARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78063718487699 | $6.93 |
| MARK LEON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032177918 | $0.10 |
| MARK LEONARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.27) | ($211.27) |
| MARK LEONARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,784.0) | ($3,784.00) |
| MARK LEONARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.123926 | $3,784.00 |
| MARK LEONARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,395.52) | ($2,395.52) |
| MARK LEONARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 1.163864 | $2,395.52 |
| MARK LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,453.36) |
| MARK LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,451.213 | $1,453.36 |
| MARK LEONARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($274.72) |
| MARK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038450522618 | $115.31 |
| MARK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118362185516999 | $238.38 |
| MARK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.353474429 | $258.35 |
| MARK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015260090647 | $0.01 |
| MARK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13247063052 | $10.00 |
| MARK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.67970973340489 | $1.68 |
| MARK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19276175399 | $14.11 |
| MARK LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136718115612589 | $0.01 |
| MARK LEONARD TREE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $36.56 |
| MARK LEONARD TREE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 17.5954159 | $321.56 |
| MARK LEONARD TREE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 4.0 | $56.13 |
| MARK LEONARD TREE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 42.00741291 | $589.48 |
| MARK LEONARD TREE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.75 |
| MARK LEONARD TREE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $102.10 |
| MARK LEONARD TREE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.245280393 | $501.12 |
| MARK LEONARD TREE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| MARK LEONARD TREE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $737.58 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | UNI | 3.505276113 | $17.84 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 80.196229 | $31.35 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.016703052 | $29.59 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | EOS | 21.2446 | $27.19 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00438348 | $130.41 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 739.616709 | $289.30 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.69 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.06321847 | $111.84 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00444551 | $131.98 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.01765817 | $23.97 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XRP | 171.938464 | $57.52 |
| MARK LEONARD TREE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0008584 | $21.78 |
| MARK LEONARD TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004122701478 | $100.00 |
| MARK LEONARD TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7583493772988 | $21.61 |
| MARK LEONCZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01654007655) | ($50.00) |
| MARK LEONCZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MARK LEONCZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| MARK LEONCZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| MARK LEONCZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.00711917192 | $10.91 |
| MARK LEONCZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.009999258877 | $15.19 |
| MARK LEONCZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0211512901 | $31.97 |
| MARK LEONCZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 62.5 | $94,469.38 |
| MARK LEONCZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 34.965 | $52,072.27 |
| MARK LEONCZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.997 | $4,463.34 |
| MARK LEONCZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (99.025286208) | ($147,672.71) |
| MARK LEONCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51351909041 | $4.91 |
| MARK LEONCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021139228393 | $36.91 |
| MARK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018595032683 | $0.55 |
| MARK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.415067794645 | $7.60 |
| MARK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000373338267619999 | $0.00 |
| MARK LESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104652827464 | $3.10 |
| MARK LESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018297877948 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK LETHEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057557685187 | $1.70 |
| MARK LETHEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026635647406 | $51.97 |
| MARK LEVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9856123757554 | $22.09 |
| MARK LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020379524158 | $612.44 |
| MARK LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137988089613999 | $2.69 |
| MARK LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019290901187 | $0.57 |
| MARK LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1631381565 | $4.16 |
| MARK LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (71.032544231) | ($149,000.41) |
| MARK LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 71.032544231 | $149,000.41 |
| MARK LEWANDOWSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (71.032544231) | ($144,202.34) |
| MARK LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000291462545869999 | $0.09 |
| MARK LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26333202137986 | $737.45 |
| MARK LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00610244 | $192.79 |
| MARK LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00206043 | $60.33 |
| MARK LEWIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 388,312.107584 | $73.10 |
| MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014054365632 | $41.26 |
| MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.926475255929 | $39.25 |
| MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029061002584 | $56.78 |
| MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6835865285 | $1.38 |
| MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20170818769 | $1.62 |
| MARK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068663148948 | $0.50 |
| MARK LEWIS JR LARMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059844620902 | $1.77 |
| MARK LEWIS JR LARMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47049249214 | $0.47 |
| MARK LEWIS LARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (13,533.0) | ($5,246.74) |
| MARK LEWIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026028403244 | $0.00 |
| MARK LEWIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059761428188 | $0.02 |
| MARK LEWIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 119.772345965 | $62.54 |
| MARK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.759536736 | $115.26 |
| MARK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054635856501 | $130.32 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.5009 | $97.64 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 283.1550004 | $5,029.02 |
| MARK LIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 12.906858746 | $996.25 |
| MARK LIANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.5) | ($2.50) |
| MARK LIANO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.5 | $2.50 |
| MARK LIANO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARK LIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.51) | ($12.51) |
| MARK LIANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.51 | $12.51 |
| MARK LIANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARK LIANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARK LIANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARK LIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02095409147) | ($20.85) |
| MARK LIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1513774822) | ($150.63) |
| MARK LIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.024961983) | ($5,000.00) |
| MARK LIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.188228459 | $6,157.49 |
| MARK LIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01320138984) | ($12.50) |
| MARK LIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09544604856) | ($90.38) |
| MARK LIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.168333562) | ($3,000.00) |
| MARK LIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.872329303 | $3,666.59 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074106625576 | $225.09 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118443397526 | $0.00 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22065725088 | $450.85 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.697143781 | $64.70 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000066077177373 | $0.00 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.823788291 | $38.19 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.84086292676 | $61.76 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.883162610599999 | $7.80 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030471952908 | $0.00 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19815342383 | $11.67 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46895108904 | $18.03 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00134498585799999 | $0.00 |
| MARK LIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00098535522621 | $0.00 |
| MARK LIBATIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056066752942 | $0.00 |
| MARK LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321258562073507 | $0.37 |
| MARK LIENARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00026431 | $10.72 |
| MARK LIENARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0002611 | $10.37 |
| MARK LIENARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00026217 | $10.15 |
| MARK LIENARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028316 | $10.18 |
| MARK LIENARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00033119 | $9.97 |
| MARK LIENARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0102751) | ($312.88) |
| MARK LIENARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034277 | $9.92 |
| MARK LIENARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0003637 | $10.41 |
| MARK LIENARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0003472 | $10.25 |
| MARK LIENARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00034739 | $10.48 |
| MARK LIENARD | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00048953 | $10.10 |
| MARK LIENARD | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050302 | $10.22 |
| MARK LIENARD | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00053088 | $10.16 |
| MARK LIENARD | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00047802 | $10.00 |
| MARK LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148396148291 | $4.69 |
| MARK LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44315614465 | $0.52 |
| MARK LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000639907778319999 | $0.00 |
| MARK LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024605397812 | $0.00 |
| MARK LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000152363232369999 | $0.00 |
| MARK LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014642689106 | $0.00 |
| MARK LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.448387689249999 | $0.24 |
| MARK LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158352005339 | $0.17 |
| MARK LIKKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030726921944 | $93.67 |
| MARK LIKKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94062141352 | $11.34 |
| MARK LIKKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023582147707 | $46.00 |
| MARK LIKKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.49531149 | $75.71 |
| MARK LIKKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.299672682519999 | $95.67 |
| MARK LIKKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.348231014129999 | $19.82 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021150826579 | $0.00 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00376355579762 | $0.00 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012497986199 | $2.44 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019779737106 | $0.02 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087843541118 | $0.00 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044674766616 | $0.04 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00344757135979999 | $0.00 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018107069675 | $0.01 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.074829686 | $0.41 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00141575233301 | $0.00 |
| MARK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000527656567069999 | $0.00 |
| MARK LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000521698654629999 | $15.44 |
| MARK LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030205152848 | $5.89 |
| MARK LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.372681986 | $16.15 |
| MARK LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.77751712909999 | $9.49 |
| MARK LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075153491098 | $2.97 |
| MARK LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21999674653 | $1.35 |
| MARK LIMEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000670359354659999 | $0.02 |
| MARK LIMEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001575507585 | $0.00 |
| MARK LIMEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00423943222203 | $0.00 |
| MARK LIMEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052394438157 | $0.03 |
| MARK LIMEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074454734644 | $0.08 |
| MARK LIMEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16793916067 | $0.02 |
| MARK LIMEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101570643422 | $0.00 |
| MARK LIMEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000022124366289 | $0.00 |
| MARK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141641565489999 | $0.42 |
| MARK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.782905654 | $17.39 |
| MARK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176493967019999 | $34.44 |
| MARK LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0151752921624 | $3.44 |
| MARK LINDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098262674794 | $29.08 |
| MARK LINDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04085828987 | $80.95 |
| MARK LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059965400017 | $0.02 |
| MARK LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000171411136909999 | $0.03 |
| MARK LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059791780895 | $0.02 |
| MARK LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235819042039999 | $45.91 |
| MARK LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0740188676274999 | $0.07 |
| MARK LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025821372792 | $0.00 |
| MARK LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000150066399969656 | $0.00 |
| MARK LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000732302525989999 | $0.00 |
| MARK LINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6468464344 | $0.47 |
| MARK LINDSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (186.12) | ($383.41) |
| MARK LINDSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 378.363 | $383.41 |
| MARK LINDSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (378.36) | ($378.36) |
| MARK LINDSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | XLM | 1,928.15 | $378.36 |
| MARK LINDSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (1,928.15) | ($378.33) |
| MARK LINDSEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 309.852471 | $130.26 |
| MARK LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000010510297 | $0.00 |
| MARK LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28154821301319 | $0.60 |
| MARK LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106217594984999 | $0.00 |
| MARK LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005308331598684 | $0.00 |
| MARK LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.341485221 | $18.20 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 295.399731 | $295.40 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.05143239212 | $2,121.29 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (163.24) | ($163.24) |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0039864 | $163.24 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 994.957854 | $994.96 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (994.96) | ($994.96) |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0247845 | $994.96 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8699591682) | ($24,972.18) |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8699591682 | $24,972.18 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.201038124) | ($0.11) |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.201038124 | $0.11 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.176525978) | ($4.18) |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.176525978 | $4.18 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.007545278122) | $0.00 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.007545278122 | $0.00 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.005851591795) | ($0.01) |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.005851591795 | $0.01 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.120022636) | ($1.12) |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.120022636 | $1.12 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86995916) | ($24,886.05) |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049283878176425 | $169.29 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.18211558760508 | $4.18 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014168131830154 | $0.00 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013386877892369 | $0.00 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000422746608976419 | $0.00 |
| MARK LINDSEY SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0135801139266809 | $0.01 |
| MARK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372044409399999 | $113.97 |
| MARK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034546344181 | $68.02 |
| MARK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6775629325 | $6.88 |
| MARK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.528262379 | $12.26 |
| MARK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0445531716019999 | $0.39 |
| MARK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.22019243209999 | $0.32 |
| MARK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125551572322 | $9.19 |
| MARK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070262459142 | $0.43 |
| MARK LIPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039880262846 | $122.25 |
| MARK LIPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101348411513999 | $19.78 |
| MARK LIPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.9923734229999 | $22.12 |
| MARK LIPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14682689647 | $1.63 |
| MARK LIPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062340409378 | $0.55 |
| MARK LIPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094364179635 | $3.73 |
| MARK LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211907813959999 | $0.63 |
| MARK LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047751622159 | $0.01 |
| MARK LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88328504304 | $0.88 |
| MARK LIPTROTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (21.83) | ($14.95) |
| MARK LIPTROTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004753 | $14.95 |
| MARK LIPTROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291231504639999 | $7.37 |
| MARK LIPTROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97906274301309 | $6.90 |
| MARK LISTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3354676855) | ($939.63) |
| MARK LISTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3354676855 | $939.63 |
| MARK LISTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007138917386) | ($20.07) |
| MARK LISTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3283287681) | ($922.38) |
| MARK LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000282268032859999 | $0.01 |
| MARK LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010929850643498 | $3.24 |
| MARK LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038039746137 | $0.00 |
| MARK LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037583232021 | $0.00 |
| MARK LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072554215001 | $0.00 |
| MARK LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000200509721349999 | $0.00 |
| MARK LITTLES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000611270615 | $0.00 |
| MARK LITTLES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025814084777 | $0.05 |
| MARK LITTLES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22384732591 | $0.18 |
| MARK LITTLES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102167546254 | $0.00 |
| MARK LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031543097805 | $96.23 |
| MARK LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026199419294 | $51.12 |
| MARK LOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121151541786 | $0.36 |
| MARK LOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048404504019 | $0.00 |
| MARK LOEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014298652342 | $0.05 |
| MARK LOHMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.15082835 | $5,217.61 |
| MARK LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.3396296372 | $209.92 |
| MARK LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015815544144 | $46.94 |
| MARK LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021044896466 | $41.06 |
| MARK LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.490455592 | $18.49 |
| MARK LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07834465765 | $0.01 |
| MARK LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000102020243919 | $0.01 |
| MARK LOK HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.130027733552 | $1.09 |
| MARK LOK HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095910289658 | $0.02 |
| MARK LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106481237794 | $31.52 |
| MARK LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392989851319999 | $77.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.392733921 | $43.39 |
| MARK LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21683990777 | $1.91 |
| MARK LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025211129937 | $0.01 |
| MARK LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03520120554 | $3.87 |
| MARK LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000307502889009999 | $0.00 |
| MARK LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000630394419 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001363425 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015177935902 | $0.02 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130403192286 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120050909709999 | $0.01 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027123719441 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017543427374 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105521850811 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072901870843 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.61197858259999 | $0.27 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001938557147 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0007691670314 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0046374290535 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016832246475 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132832577742999 | $0.16 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004460293061 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089901800997 | $0.08 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013325946592 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000125833348487 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015670717487 | $0.00 |
| MARK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079389613769 | $0.00 |
| MARK LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.21166060273 | $125.26 |
| MARK LOUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007514949598 | $2.22 |
| MARK LOUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069477473804 | $1.36 |
| MARK LOUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.831908515769999 | $0.08 |
| MARK LOUGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BAT | 51.90161975 | $28.27 |
| MARK LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28363954861 | $1.75 |
| MARK LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.17811088729999 | $1.53 |
| MARK LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128801885101 | $0.92 |
| MARK LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.68340502789999 | $1.96 |
| MARK LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049010539636 | $0.53 |
| MARK LOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0042407988312 | $0.01 |
| MARK LOUIS CHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138092737201 | $0.41 |
| MARK LOUIS CHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015447666887 | $3.01 |
| MARK LOUIS CHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.307192633 | $44.31 |
| MARK LOUIS CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 805.28661784002 | $864.92 |
| MARK LOUIS VORWALLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.03063986246 | $90.12 |
| MARK LOUWIE ALESNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.207190426) | ($362.35) |
| MARK LOUWIE ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015920562 | $0.00 |
| MARK LOUWIE ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021662187371 | $0.02 |
| MARK LOUWIE ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015911745914 | $0.00 |
| MARK LOUWIE ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036806059444 | $0.00 |
| MARK LOUWIE ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007190955664941 | $2.75 |
| MARK LOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01167234841) | ($347.31) |
| MARK LOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01167234841 | $347.31 |
| MARK LOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01167234) | ($347.50) |
| MARK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017457474691 | $0.52 |
| MARK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.581350226 | $90.58 |
| MARK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006065693475597 | $2.20 |
| MARK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061619810167 | $0.00 |
| MARK LOVEDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (148.048869) | ($96.39) |
| MARK LOVEDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.117717) | ($3,275.66) |
| MARK LOVEDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 5,989.566 | $3,275.66 |
| MARK LOVEDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,989.566) | ($3,523.73) |
| MARK LOVEDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,291.183113205) | ($7,728.22) |
| MARK LOVEDAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (69.4249319) | ($9.97) |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005944211663862 | $22.24 |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48971496653878 | $4.07 |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03405552523 | $67.01 |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017244468824 | $0.02 |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.6300965975 | $103.27 |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055368378183 | $0.01 |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071920100512272 | $0.01 |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003106208795 | $0.00 |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.048579424016 | $0.02 |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5982493556 | $0.31 |
| MARK LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018716187875 | $2.03 |
| MARK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494279130729999 | $1.46 |
| MARK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00710643428 | $2.31 |
| MARK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074964417166 | $1.46 |
| MARK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08488287204 | $0.94 |
| MARK LOWELL SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187361530939999 | $56.09 |
| MARK LOWELL SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.07571448244 | $100.49 |
| MARK LOWELL SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019417276493 | $37.86 |
| MARK LOWELL SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 930.689016106 | $930.69 |
| MARK LUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006997126554 | $0.00 |
| MARK LUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040860402899 | $0.00 |
| MARK LUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000509938399169999 | $0.00 |
| MARK LUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113811410539 | $0.00 |
| MARK LUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.065024201084 | $0.03 |
| MARK LUCAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (71.644667321) | ($71.64) |
| MARK LUCAS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 71.644667321 | $71.64 |
| MARK LUCAS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.45) | ($1.45) |
| MARK LUCAS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.48) | ($1.48) |
| MARK LUCAS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.17) | ($1.17) |
| MARK LUCAS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.51) | ($1.51) |
| MARK LUCAS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| MARK LUCAS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| MARK LUCAS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| MARK LUCAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.12075279 | $3,677.53 |
| MARK LUCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1216578696) | ($3,468.60) |
| MARK LUCAS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1216578696 | $3,468.60 |
| MARK LUCAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.17) | ($1.17) |
| MARK LUCAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 2,290.0 | $2,290.00 |
| MARK LUCAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.17) | ($1.17) |
| MARK LUCAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| MARK LUCAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.710693653 | $2,089.52 |
| MARK LUCAS | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.74) | ($0.74) |
| MARK LUCAS | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (2.22) | ($2.22) |
| MARK LUCAS | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (890.0) | ($890.00) |
| MARK LUCAS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.09081300634 | $1,836.78 |
| MARK LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003874969696492 | $11.19 |
| MARK LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00754820390561999 | $9.30 |
| MARK LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020213092009 | $0.00 |
| MARK LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15962267841 | $0.98 |
| MARK LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33624446424682 | $0.34 |
| MARK LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462688171359999 | $13.70 |
| MARK LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093925528749 | $18.33 |
| MARK LUCIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022764821995 | $0.00 |
| MARK LUCKENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.278421136349999 | $567.92 |
| MARK LUCKENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 850.569524163999 | $850.57 |
| MARK LUCKENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.474851952 | $32.09 |
| MARK LUCKENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 55.067640562 | $611.97 |
| MARK LUCKENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2801246860999 | $38.54 |
| MARK LUCKENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 13.148497176 | $24.10 |
| MARK LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022736417359 | $6.73 |
| MARK LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286839437239999 | $56.01 |
| MARK LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9160217364 | $5.48 |
| MARK LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088219581179 | $0.78 |
| MARK LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5612498453 | $19.00 |
| MARK LUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000069758149309 | $0.00 |
| MARK LUIGI TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128342514914 | $25.04 |
| MARK LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025693990845 | $77.90 |
| MARK LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071737095399 | $144.21 |
| MARK LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 440.552558745 | $349.26 |
| MARK LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.737306453 | $84.60 |
| MARK LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44879426059 | $3.96 |
| MARK LUMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013442839923999 | $0.00 |
| MARK LUNA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 16.952234 | $10.50 |
| MARK LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048499784074 | $149.37 |
| MARK LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029460834188 | $0.00 |
| MARK LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449141340469999 | $89.06 |
| MARK LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081182304929 | $0.01 |
| MARK LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7678258609999 | $11.71 |
| MARK LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026693433954 | $0.00 |
| MARK LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07382319573 | $11.93 |
| MARK LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.152508044732 | $0.07 |
| MARK LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009027168119 | $0.03 |
| MARK LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16059970454 | $9.14 |
| MARK LUTTRELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (478.199569022) | ($284.35) |
| MARK LUTTRELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 478.199569022 | $284.35 |
| MARK LUTTRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (478.199569022) | ($257.62) |
| MARK LUTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018480221001 | $0.01 |
| MARK LUTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8383331093024 | $5.33 |
| MARK LUTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41504694558 | $4.61 |
| MARK LUTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112077603809 | $0.00 |
| MARK LUTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000913869449419999 | $0.00 |
| MARK LUTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000487511934399999 | $0.00 |
| MARK LUTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006428107364 | $0.37 |
| MARK LYCETTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 700.0 | $542.85 |
| MARK LYCETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 342.0667 | $137.24 |
| MARK LYCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018526922096 | $63.74 |
| MARK LYCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.155545113981 | $117.67 |
| MARK LYCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046118729188 | $109.63 |
| MARK LYCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3309227911 | $2.14 |
| MARK LYCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.95726551 | $6.35 |
| MARK LYCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.82473355709999 | $12.17 |
| MARK LYCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.4551805026045 | $0.46 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00094075 | $37.92 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.206424861 | $20.78 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00108793 | $42.88 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.286526467 | $28.83 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00097553 | $37.97 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.190016801 | $16.19 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00154782 | $48.43 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.304241007 | $17.60 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00100537 | $31.32 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.219332231 | $12.77 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0011368 | $34.26 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.207872716 | $10.98 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02949) | ($848.78) |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001471) | ($42.22) |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00112327 | $35.54 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.246797556 | $11.46 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $76.35 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.01537745 | $0.36 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.01927207 | $0.42 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 0.01214249 | $0.26 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.02796857 | $0.61 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 0.02256953 | $0.49 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.02170416 | $0.49 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00129902 | $40.78 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.01599507 | $0.34 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.02496212 | $0.54 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.01403997 | $0.30 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.01107103 | $0.23 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.0263641 | $0.48 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.02061436 | $0.37 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249842063572 | $8.24 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9329232619162 | $1.12 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069747899344 | $1.36 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19049208463 | $0.10 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05389290196 | $0.03 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10357010719 | $1.10 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049156460943 | $2.74 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035640129938 | $0.03 |
| MARK LYNAM-LOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000441999456684 | $0.01 |
| MARK M CASSIDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.235971 | $9,420.75 |
| MARK M CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073802477305 | $226.81 |
| MARK M MILSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000601233471109999 | $0.18 |
| MARK M MILSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01540507732 | $0.02 |
| MARK M MILSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095529076213 | $0.02 |
| MARK M MILSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.274998733109999 | $0.27 |
| MARK M MILSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000956037510949999 | $0.00 |
| MARK M MILSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000824563417629999 | $0.00 |
| MARK M MILSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000044094999503 | $0.00 |
| MARK M MILSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000040051816408 | $0.00 |
| MARK MACARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05483883567558 | $0.05 |
| MARK MACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071629791867 | $21.20 |
| MARK MACAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111068812045 | $21.67 |
| MARK MACCLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183412222571 | $0.54 |
| MARK MACCLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 745.548286560999 | $745.55 |
| MARK MACHAALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103987879324 | $3.08 |
| MARK MACHAALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,836.482345938 | $1,836.48 |
| MARK MACHAALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.427886131179999 | $0.43 |
| MARK MACHAALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43996413035 | $32.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK MACHAALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7762811681 | $70.28 |
| MARK MACKINTOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MARK MACKINTOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 45.83581 | $4,000.00 |
| MARK MACKINTOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARK MACKINTOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 24.0603 | $2,000.00 |
| MARK MACKINTOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARK MACKINTOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 1,877.521 | $2,000.00 |
| MARK MACKINTOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK MACKINTOSH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOGE | 7,641.18 | $1,000.00 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026724346511 | $81.13 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036079971274 | $0.04 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023009653725 | $44.90 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.744803718 | $429.74 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.099652454 | $14.59 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4990848141 | $0.51 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.894472429 | $25.75 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39269270451 | $17.13 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00104983520683 | $0.24 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06755755161 | $1.05 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013812019287 | $0.09 |
| MARK MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.96840205939999 | $0.54 |
| MARK MACLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.3909049519 | $37.08 |
| MARK MACNAB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (31.718) | ($5,446.79) |
| MARK MACNAB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,206.792822) | ($4,206.79) |
| MARK MACNAB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,090.754575) | ($11,090.75) |
| MARK MACNAB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24741786) | ($7,250.58) |
| MARK MACNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018255482861763 | $62.38 |
| MARK MACNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.6393119165 | $219.70 |
| MARK MACNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.03913311934 | $75.04 |
| MARK MACNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2899228815 | $16.73 |
| MARK MACNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.994431783853 | $10.99 |
| MARK MACNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.956076433 | $11.22 |
| MARK MACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.25625651849999 | $7.34 |
| MARK MADDOX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (123.34355844) | ($285.71) |
| MARK MADDOX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 123.34355844 | $285.71 |
| MARK MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011845544942 | $0.00 |
| MARK MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027089378351 | $5.24 |
| MARK MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000304373893069999 | $0.00 |
| MARK MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.858129375698 | $10.88 |
| MARK MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0879677039069999 | $3.48 |
| MARK MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108830648104 | $3.22 |
| MARK MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000438945067079999 | $12.99 |
| MARK MAGNUS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0277 | $835.29 |
| MARK MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025774712551 | $78.15 |
| MARK MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029014170195 | $56.68 |
| MARK MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9045479744 | $6.85 |
| MARK MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54566047563 | $4.82 |
| MARK MAIORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364562 | $0.02 |
| MARK MAIORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020840178423 | $0.04 |
| MARK MAIORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091219658429999 | $0.00 |
| MARK MAJOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| MARK MAJOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (513.376005278) | ($513.38) |
| MARK MAJOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 513.376005278 | $513.38 |
| MARK MAJOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| MARK MAJOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,500.0) | ($3,500.00) |
| MARK MAJOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2434981722 | $7,735.79 |
| MARK MAJOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2615189422) | ($8,232.62) |
| MARK MAJOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2615189422 | $8,232.62 |
| MARK MAJOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.261518) | ($8,059.20) |
| MARK MAJOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (3,096.121012672) | ($3,096.12) |
| MARK MAJOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 3,096.121012672 | $3,096.12 |
| MARK MAJOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAX | (3,096.12) | ($3,096.12) |
| MARK MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009078844103059 | $3.42 |
| MARK MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018621977858 | $3.63 |
| MARK MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17337501986 | $0.03 |
| MARK MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000227943572369999 | $0.02 |
| MARK MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0453421772962 | $3.05 |
| MARK MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.989684954612 | $21.99 |
| MARK MAKAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,220.44) |
| MARK MAKAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,220.44 |
| MARK MAKAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,220.44) |
| MARK MAKAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9005) | ($27,491.36) |
| MARK MAKAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9005 | $27,491.36 |
| MARK MAKAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9005) | ($27,475.89) |
| MARK MAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062555467077 | $212.02 |
| MARK MAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.057034276 | $54.06 |
| MARK MAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017318755255 | $5.13 |
| MARK MAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070324488788 | $0.02 |
| MARK MAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051121203381 | $0.10 |
| MARK MAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049810154279999 | $0.00 |
| MARK MALAINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297054799549999 | $90.47 |
| MARK MALAINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5754324837 | $3.58 |
| MARK MALAINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.651724569 | $34.61 |
| MARK MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019822853597 | $0.02 |
| MARK MALLARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.07268 | $2,805.40 |
| MARK MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00847875058945 | $41.21 |
| MARK MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.098580974683 | $41.68 |
| MARK MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008885975961 | $0.02 |
| MARK MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496338250036012 | $0.06 |
| MARK MAMUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147475030724 | $4.37 |
| MARK MAMUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6388956011 | $8.64 |
| MARK MANDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025714677163 | $777.95 |
| MARK MANDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015496224234 | $0.02 |
| MARK MANDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8729891059 | $3,725.94 |
| MARK MANDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.726893122 | $0.60 |
| MARK MANDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.066368441499 | $15.04 |
| MARK MANDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3332809983 | $1.24 |
| MARK MANDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0177503793869999 | $0.05 |
| MARK MANDRACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060703916339 | $0.02 |
| MARK MANDRACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000214288909779999 | $0.00 |
| MARK MANDRACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0355455252169999 | $0.03 |
| MARK MANDRACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126573555476 | $0.01 |
| MARK MANDRACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016418156961 | $0.06 |
| MARK MANFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031468808374 | $0.93 |
| MARK MANFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061441008022 | $0.00 |
| MARK MANFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28003441021 | $0.04 |
| MARK MANFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018031956872 | $0.02 |
| MARK MANGIAMELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.932736626) | ($334.48) |
| MARK MANGIAMELE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 55.932736626 | $334.48 |
| MARK MANGIAMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112290364189999 | $0.11 |
| MARK MANGIAMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.505430789 | $14.67 |
| MARK MANGIAMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67621061103 | $7.51 |
| MARK MANGIAMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.175868869885981 | $1.70 |
| MARK MANGIAMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.62041360917 | $1.14 |
| MARK MANGOHIG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 122.144569409 | $75.01 |
| MARK MANGOHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.793461236 | $18.07 |
| MARK MANNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020976424829 | $63.11 |
| MARK MANNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02266575707 | $0.03 |
| MARK MANSVELD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (31,837.118817) | ($31,837.12) |
| MARK MANSVELD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.946442882) | ($10,749.59) |
| MARK MANSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055470812619 | $171.22 |
| MARK MANSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.969982522 | $60.35 |
| MARK MANSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048669419663737 | $116.10 |
| MARK MANSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.34219626238 | $373.34 |
| MARK MANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165060492099999 | $0.49 |
| MARK MANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070949133416 | $0.00 |
| MARK MANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082399304454 | $0.01 |
| MARK MANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000712311812569999 | $0.02 |
| MARK MAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043045820909953 | $0.00 |
| MARK MAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000306394983409999 | $0.01 |
| MARK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016493304222 | $0.00 |
| MARK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002470412656 | $0.00 |
| MARK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095498140626 | $0.01 |
| MARK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124284267566 | $0.10 |
| MARK MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MARK MARGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124451365539 | $0.37 |
| MARK MARGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016883592252 | $0.33 |
| MARK MARIAMPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555050387099999 | $0.65 |
| MARK MARIAMPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126191730076 | $0.04 |
| MARK MARIAMPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00082096208929 | $0.09 |
| MARK MARINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.846520278) | ($15,165.41) |
| MARK MARINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.846520278 | $15,165.41 |
| MARK MARINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01567920267) | ($447.26) |
| MARK MARINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01567920267 | $447.26 |
| MARK MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016677920044928 | $5.56 |
| MARK MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08044991789231 | $189.80 |
| MARK MARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.789594655) | ($112.76) |
| MARK MARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.789594655 | $112.76 |
| MARK MARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (6.49667) | ($100.00) |
| MARK MARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 96.709 | $100.00 |
| MARK MARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (0.29235) | ($4.50) |
| MARK MARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4.402 | $4.50 |
| MARK MARK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (101.111) | ($101.11) |
| MARK MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000312158480849999 | $0.00 |
| MARK MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147523359499999 | $28.79 |
| MARK MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77884064325 | $0.49 |
| MARK MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4563416678 | $0.21 |
| MARK MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053676541105 | $0.32 |
| MARK MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087642842937 | $3.47 |
| MARK MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035813435021209 | $2.62 |
| MARK MARKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1837552552 | $8.87 |
| MARK MARKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0128077995 | $2.52 |
| MARK MARKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016815782414 | $1.27 |
| MARK MARKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.230816152 | $9.75 |
| MARK MARKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5613139767 | $2.43 |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.457272) | ($18,254.51) |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 18,098.055 | $18,254.51 |
| MARK MAROKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,178.605880368) | ($18,178.61) |
| MARK MAROKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,178.605880368 | $18,178.61 |
| MARK MAROKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARK MAROKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,173.60588) | ($18,173.61) |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270453783735 | $10.82 |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000638313912331 | $1.93 |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.94562485556 | $95.95 |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53632634767 | $2.12 |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01113090738 | $0.96 |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000095023467685 | $0.00 |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00259101812 | $0.00 |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002174734832 | $0.00 |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000403288555 | $0.00 |
| MARK MAROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00219536092 | $0.00 |
| MARK MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014148982962999 | $2.76 |
| MARK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.210915817 | $10.47 |
| MARK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5234844371 | $4.72 |
| MARK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.116317231559 | $12.41 |
| MARK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.744049413 | $43.74 |
| MARK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0273143126359999 | $50.88 |
| MARK MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009304330684 | $286.20 |
| MARK MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.97390309 | $64.82 |
| MARK MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (50,000.0) | ($20,492.21) |
| MARK MARTIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 50,000.0 | $20,492.21 |
| MARK MARTIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | PAX | 501.0 | $501.00 |
| MARK MARTIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (83.33) | ($83.33) |
| MARK MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (83.33) | ($83.33) |
| MARK MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.12645573 | $3,942.74 |
| MARK MARTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.026471) | ($833.63) |
| MARK MARTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 18.04333 | $833.63 |
| MARK MARTIN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (83.33) | ($83.33) |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075757846 | $0.00 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.9237777936856 | $52.63 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000638890874 | $0.00 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022849927649999 | $0.00 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000012596349498 | $0.00 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023108482352999 | $0.00 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104700464732 | $0.00 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08576107643 | $0.09 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00114418901276999 | $0.01 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3728607757 | $0.06 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022451828524 | $0.00 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051962218828 | $0.00 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000962666673352 | $0.00 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092629291802 | $187.01 |
| MARK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 764.18776887 | $479.83 |
| MARK MARTIN-ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015470289508 | $0.46 |
| MARK MARTIN-ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015198069535 | $0.02 |
| MARK MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | ADA | 849.9 | $710.67 |
| MARK MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (849.9) | ($516.72) |
| MARK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082847691291 | $2.45 |
| MARK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.595960155 | $7.60 |
| MARK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0083257170526 | $0.01 |
| MARK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005726994538 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038284158245 | $0.00 |
| MARK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115001738552 | $34.04 |
| MARK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015072464615 | $29.40 |
| MARK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6306124845 | $3.63 |
| MARK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003039735017 | $0.00 |
| MARK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.943388159 | $51.05 |
| MARK MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010089301436199 | $0.04 |
| MARK MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6516986456919 | $0.65 |
| MARK MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00351211067451499 | $0.36 |
| MARK MARTYN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001983023700381 | $0.15 |
| MARK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082476977016 | $0.24 |
| MARK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081460809952 | $0.08 |
| MARK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021094243118 | $0.02 |
| MARK MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015873670503 | $0.01 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003309353012) | ($10.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003309353012 | $10.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003309353012) | ($8.89) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039676355725 | $0.12 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131569095481 | $266.79 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.515052644999 | $167.52 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26812655829 | $0.04 |
| MARK MATCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015392722318 | $0.01 |
| MARK MATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6981818889299 | $41.62 |
| MARK MATHASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2755871722) | ($7,890.10) |
| MARK MATHASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2755871722 | $7,890.10 |
| MARK MATHASON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27558717) | ($7,883.45) |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019914598734699 | $67.93 |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.167430901 | $11.73 |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060835179081 | $0.12 |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18526908421 | $1.19 |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.763315679 | $33.90 |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080645951545 | $0.07 |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.81006688 | $3.81 |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5755476374 | $22.46 |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00687987848779999 | $1.56 |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0135718053039999 | $1.03 |
| MARK MATHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103227181636999 | $0.74 |
| MARK MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0478159251 | $1.91 |
| MARK MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42454608735 | $0.06 |
| MARK MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065922476155 | $0.20 |
| MARK MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058495905131 | $0.01 |
| MARK MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.72218384 | $7.03 |
| MARK MATHSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00186332 | $75.56 |
| MARK MATHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045390263931 | $13.42 |
| MARK MATHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019439784016 | $3.79 |
| MARK MATHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090065714242 | $0.00 |
| MARK MATRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243724975789999 | $73.76 |
| MARK MATRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097199186902 | $196.37 |
| MARK MATRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.975524421 | $117.31 |
| MARK MATRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2449745651 | $7.06 |
| MARK MATRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9841025974 | $22.05 |
| MARK MATRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46103822855 | $4.07 |
| MARK MATRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017010621759 | $0.01 |
| MARK MATRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000197502654759999 | $0.00 |
| MARK MATTEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| MARK MATTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.53) | ($57.53) |
| MARK MATTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MARK MATTEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.41105179 | $11,919.24 |
| MARK MATTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02388178928) | ($716.79) |
| MARK MATTEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02388178928 | $716.79 |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 5.789496913 | $171,688.33 |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.789525846) | ($171,689.18) |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.789525846 | $171,689.18 |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.65) |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,752.06) |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,740.80) |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,756.40) |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,795.48) |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,766.65) |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95) | ($28,253.68) |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,792.96) |
| MARK MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27345942) | ($8,153.90) |
| MARK MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.593921252) | ($31.59) |
| MARK MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.593921252 | $31.59 |
| MARK MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.295097435) | ($14.30) |
| MARK MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.295097435 | $14.30 |
| MARK MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (331.765097) | ($331.77) |
| MARK MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017046602019956 | $6.04 |
| MARK MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13260277296908 | $0.13 |
| MARK MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19242200226688 | $0.19 |
| MARK MATTHEW COLTMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MARK MATTHEW COLTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,619.116846 | $1,619.12 |
| MARK MATTHEW COLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034589661047 | $0.00 |
| MARK MATTHEW COLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.588232514 | $45.59 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0204515369419999 | $614.67 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.560380072 | $157.77 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070066030089 | $140.78 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020633992222 | $0.02 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.50683700289999 | $3.57 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4339494872 | $12.66 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027771003423 | $0.00 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071766459584 | $5.25 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2922425651 | $7.83 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0395764187919999 | $4.35 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3820856366 | $8.51 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7085727781 | $0.07 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0274902206579999 | $6.23 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0195894610199999 | $1.48 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.655336598309999 | $1.01 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091419116959 | $0.00 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.079681952187 | $5.68 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.2885838017 | $3.35 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.761823135479999 | $17.88 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0191624768 | $2.08 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.70588176577 | $2.03 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.4715085582 | $1.19 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014964701689 | $0.94 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.66989369053 | $1.23 |
| MARK MATTHEW MEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4126773923 | $1.39 |
| MARK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2565900648 | $3.35 |
| MARK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.619801984 | $39.34 |
| MARK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.18928016689999 | $7.12 |
| MARK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.5811490652 | $5.58 |
| MARK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087410504092 | $0.10 |
| MARK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056379188481 | $0.11 |
| MARK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238662367596599 | $0.26 |
| MARK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,130.02574767109 | $1,911.76 |
| MARK MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643251428519999 | $19.04 |
| MARK MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5350443338 | $15.49 |
| MARK MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3024808895 | $9.30 |
| MARK MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47933671327 | $0.48 |
| MARK MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.995186055 | $18.23 |
| MARK MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016419036863 | $0.01 |
| MARK MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049299478429 | $0.17 |
| MARK MAURER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268973263511 | $51.28 |
| MARK MAURER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.096402874 | $191.93 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 21.67332604 | $672,740.04 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014377284) | ($32,119.24) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014377284 | $32,119.24 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (22.687703324) | ($718,247.31) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004188873104) | ($12.58) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004188873104 | $12.58 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 22.687703324 | $672,806.96 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011) | ($32.60) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,815.00) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99) | ($29,336.12) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99) | ($29,209.08) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98) | ($28,914.03) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97) | ($28,618.99) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,467.19) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,544.00) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,585.35) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,637.02) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,749.00) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,716.97) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,853.00) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,853.00) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,853.00) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,879.88) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,879.88) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,879.88) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,879.88) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,879.88) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96) | ($28,551.09) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85) | ($24,181.28) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($25,673.61) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($22,826.61) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.747022) | ($21,340.74) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6280568704) | ($1,091.22) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6280568704 | $1,091.22 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.628056) | ($1,126.35) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007041483732) | ($1.33) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007041483732 | $1.33 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000705) | ($1.33) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.621245173) | ($31.62) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.621245173 | $31.62 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1309810761) | ($0.13) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1309810761 | $0.13 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.62) | ($31.62) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000625255593) | ($0.12) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000625255593 | $0.12 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006822598577) | ($0.02) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006822598577 | $0.02 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00006254432138) | ($0.12) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00006254432138 | $0.12 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000008939861652) | ($0.03) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000008939861652 | $0.03 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.1309810761) | ($0.13) |
| MARK MAURO MATTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.1309810761 | $0.13 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341346639714968 | $131.07 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475243733881079 | $11.78 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00212574738622 | $0.00 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083455428302 | $0.00 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21300010885713 | $0.21 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031478171402 | $0.00 |
| MARK MAURO MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000082798649376 | $0.00 |
| MARK MAXWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10067154 | $4,148.77 |
| MARK MAXWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 11,734.962285 | $7,876.70 |
| MARK MAXWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5584959774) | ($17,261.94) |
| MARK MAXWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5584959774 | $17,261.94 |
| MARK MAXWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4827227345) | ($14,931.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK MAXWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (10,263.000215814) | ($6,083.46) |
| MARK MAXWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004013876989) | ($115.84) |
| MARK MAXWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001526954) | ($46.34) |
| MARK MAXWELL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00277394636) | ($57.92) |
| MARK MAXWELL | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001074426153) | ($23.17) |
| MARK MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158119811859099 | $0.16 |
| MARK MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173422284714749 | $66.73 |
| MARK MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.28504103999999 | $3.32 |
| MARK MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0104794380828 | $0.01 |
| MARK MAYDANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042399760668 | $0.01 |
| MARK MAYDANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018617722042 | $0.00 |
| MARK MAYDANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000611677781229999 | $0.00 |
| MARK MAYNARD ATENDIDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1044322 | $292.84 |
| MARK MAYNARD ATENDIDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01007459 | $289.92 |
| MARK MAYNARD ATENDIDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.11039032 | $173.36 |
| MARK MAYNARD ATENDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027197531036 | $7.64 |
| MARK MAYNARD ATENDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159294460413 | $2.36 |
| MARK MAYNARD ATENDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038856762624 | $0.04 |
| MARK MAYNARD ATENDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8270492851 | $0.87 |
| MARK MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016433827544 | $0.49 |
| MARK MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4161900752 | $1.15 |
| MARK MAZENGARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.40529888627 | $10.40 |
| MARK MAZZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.05119997 | $2,028.80 |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66305501) | ($19,159.96) |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66305501 | $19,159.96 |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.856698392) | ($7,445.00) |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.856698392 | $7,445.00 |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (108.559637078) | ($5,236.00) |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 108.559637078 | $5,236.00 |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,399.397321582) | ($2,735.00) |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,399.397321582 | $2,735.00 |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.685997171) | ($585.00) |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.685997171 | $585.00 |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051199) | ($1,478.47) |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (108.559637) | ($5,444.43) |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.856698) | ($7,572.24) |
| MARK MAZZA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.663055) | ($19,417.17) |
| MARK MAZZA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,399.397321) | ($2,867.72) |
| MARK MAZZA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.685997) | ($613.75) |
| MARK MAZZA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.63) | ($75.63) |
| MARK MAZZA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.63 | $75.63 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028255634422409 | $104.04 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02276970676739 | $59.98 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.625884882597399 | $0.63 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.921763727784 | $38.30 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000054638164897 | $0.00 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052332610803 | $0.06 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024577493921 | $0.00 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67860270873896 | $54.57 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1364605151232 | $7.73 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000005442404824 | $0.00 |
| MARK MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011055315768 | $0.00 |
| MARK MCCARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.234397) | ($499.87) |
| MARK MCCARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 43.0482 | $499.87 |
| MARK MCCARRON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (7,794.84) | ($5,000.00) |
| MARK MCCARRON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1685337 | $5,000.00 |
| MARK MCCARRON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (160.0) | ($1,117.51) |
| MARK MCCARRON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0376523 | $1,117.51 |
| MARK MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086595757881 | $264.11 |
| MARK MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32596462721 | $0.38 |
| MARK MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3556576795 | $725.70 |
| MARK MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.1936008503999 | $67.79 |
| MARK MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.55730191959999 | $26.88 |
| MARK MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.329093557528 | $3.59 |
| MARK MCCAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122716018556 | $0.36 |
| MARK MCCAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002450502625 | $0.56 |
| MARK MCCAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00326664671849999 | $0.20 |
| MARK MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071678502337 | $0.21 |
| MARK MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000263154288249999 | $0.01 |
| MARK MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0024786423078 | $0.14 |
| MARK MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002497949503 | $60.67 |
| MARK MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132277426626 | $25.81 |
| MARK MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47703412313 | $0.23 |
| MARK MCCLOAT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $70.43 |
| MARK MCCLOAT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.9950046472) | ($70.11) |
| MARK MCCLOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095935499904 | $0.00 |
| MARK MCCLOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218480909725399 | $0.03 |
| MARK MCCLOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15730256625 | $1.80 |
| MARK MCCLOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0457461215 | $1.93 |
| MARK MCCLOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000003303124305093 | $0.00 |
| MARK MCCOID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119528162313 | $35.38 |
| MARK MCCOID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.12347098609999 | $5.12 |
| MARK MCCOID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.658817253 | $15.48 |
| MARK MCCOLL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049549) | ($20.00) |
| MARK MCCOLL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049549 | $20.00 |
| MARK MCCOLL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000495) | ($20.02) |
| MARK MCCOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| MARK MCCOLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| MARK MCCOLL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| MARK MCCOLL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32) | ($9,049.92) |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32 | $9,049.92 |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000707) | ($20.12) |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,023.051190737) | ($1,023.05) |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,023.051190737 | $1,023.05 |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.4393919767) | ($0.44) |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.4393919767 | $0.44 |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,410.39119) | ($1,410.39) |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 5,200.0 | $5,200.00 |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| MARK MCCOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.327032507 | $9,329.40 |
| MARK MCCOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| MARK MCCOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| MARK MCCOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,200.0) | ($5,200.00) |
| MARK MCCOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.34) | ($4.34) |
| MARK MCCOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.3457229571 | $10,271.32 |
| MARK MCCOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (96.09) | ($96.09) |
| MARK MCCOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31929349) | ($9,469.93) |
| MARK MCCOLL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84969882) | ($25,519.00) |
| MARK MCCOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84969882 | $25,519.00 |
| MARK MCCOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000674) | ($20.03) |
| MARK MCCOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016671) | ($5.01) |
| MARK MCCOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,066.69) |
| MARK MCCOLL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033927) | ($10.05) |
| MARK MCCOLL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34851884) | ($10,265.88) |
| MARK MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005438597099 | $173.19 |
| MARK MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0579307226 | $2.40 |
| MARK MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000446273119479999 | $0.09 |
| MARK MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.181511752778 | $9.18 |
| MARK MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119962710830999 | $0.01 |
| MARK MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00342767924639999 | $0.03 |
| MARK MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020452567902 | $1.22 |
| MARK MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000129280320127999 | $0.00 |
| MARK MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00286408732871169 | $0.00 |
| MARK MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00058517666018 | $0.00 |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.48 | $19,164.96 |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070422) | ($20.00) |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070422 | $20.00 |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070422) | ($20.20) |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33500837) | ($10,000.00) |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33500837 | $10,000.00 |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.02) |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.03) |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6570895125) | ($19,851.33) |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6570895125 | $19,851.33 |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99075488) | ($29,888.21) |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324718830027839 | $121.41 |
| MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018615950036 | $0.04 |
| MARK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00238393947152 | $0.00 |
| MARK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5403904319 | $1.22 |
| MARK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3640141698 | $0.29 |
| MARK MCCRYSTALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17836023) | ($5,498.32) |
| MARK MCCRYSTALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2374504449) | ($2,316.36) |
| MARK MCCRYSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767998716624 | $29.09 |
| MARK MCCRYSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063248158377 | $17.45 |
| MARK MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526654897299999 | $15.59 |
| MARK MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.857614605 | $56.97 |
| MARK MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086493616979 | $3.27 |
| MARK MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115564841019499 | $3.49 |
| MARK MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5257857583 | $10.53 |
| MARK MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.01405114216999 | $11.06 |
| MARK MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000108779253162 | $0.00 |
| MARK MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0369381647569999 | $4.06 |
| MARK MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038048206199 | $0.00 |
| MARK MCDONELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00992565 | $397.40 |
| MARK MCDONELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($679.84) |
| MARK MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188576983259999 | $37.20 |
| MARK MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17295153033 | $10.34 |
| MARK MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.110780032559999 | $6.31 |
| MARK MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068862515269 | $20.29 |
| MARK MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030299457163 | $5.91 |
| MARK MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5614009631 | $1.24 |
| MARK MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055828207961 | $0.62 |
| MARK MCDONNELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01430853283) | ($43.57) |
| MARK MCDONNELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (225.038842) | ($176.30) |
| MARK MCDONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.006171789741) | ($12.40) |
| MARK MCDONNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.70459695) | ($5,837.00) |
| MARK MCDONNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.604427082 | $7,254.78 |
| MARK MCDONNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1127970754) | ($177.72) |
| MARK MCDONNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05530556419) | ($87.14) |
| MARK MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563243202633 | $0.01 |
| MARK MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318960960357912 | $3.72 |
| MARK MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.990640829489999 | $0.79 |
| MARK MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.145098936416709 | $0.11 |
| MARK MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00042252327472 | $0.02 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 30.64160907 | $94,830.26 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (182.776) | ($409.42) |
| MARK MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 406.822 | $409.42 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.83135532) | ($112,070.58) |
| MARK MCDOWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (53.800695394) | ($161,937.41) |
| MARK MCDOWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 266,926.315873 | $266,926.32 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (187.677) | ($395.06) |
| MARK MCDOWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 395.341 | $395.06 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MARK MCDOWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000568) | ($22.15) |
| MARK MCDOWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 22.076 | $22.15 |
| MARK MCDOWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.027148) | ($77.47) |
| MARK MCDOWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 77.038 | $77.47 |
| MARK MCDOWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (423,515.58888) | ($423,515.59) |
| MARK MCDOWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 324,493.98 | $324,493.98 |
| MARK MCDOWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (324,941.266233) | ($324,941.27) |
| MARK MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (227.810238) | ($227.81) |
| MARK MCDOWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 48,990.52 | $48,990.52 |
| MARK MCDOWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 120,189.710051 | $120,189.71 |
| MARK MCDOWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 48,988.78 | $48,988.78 |
| MARK MCDOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 48,992.32 | $48,992.32 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568909201014417 | $22.53 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 370.694462488203 | $790.25 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271629499877246 | $79.47 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,437.57732875625 | $2,437.58 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357333243344 | $1.06 |
| MARK MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033895908584 | $0.00 |
| MARK MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022457839189 | $0.01 |
| MARK MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.13757475962 | $41.03 |
| MARK MCFARLANE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 607.995103 | $608.00 |
| MARK MCFARLANE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (607.995103) | ($608.00) |
| MARK MCFARLANE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,155.83 |
| MARK MCFARLANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.07751376 | $3,025.73 |
| MARK MCFARLANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00923102 | $279.14 |
| MARK MCFARLANE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 1,577.774114 | $1,006.29 |
| MARK MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243181698835 | $33.04 |
| MARK MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0968117221698339 | $0.18 |
| MARK MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000522508647719999 | $0.01 |
| MARK MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.931188653 | $32.52 |
| MARK MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00577239921802 | $0.02 |
| MARK MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8519630816 | $0.08 |
| MARK MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6239665378 | $0.96 |
| MARK MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215742378999 | $0.42 |
| MARK MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.79046041819999 | $2.38 |
| MARK MCGAUVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081563569243 | $252.55 |
| MARK MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65730962119999 | $1.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343754401679999 | $105.11 |
| MARK MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8781796004999 | $77.71 |
| MARK MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471878567368 | $93.90 |
| MARK MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573205759686343 | $0.01 |
| MARK MCGRATH WIGGIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| MARK MCGRATH WIGGIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 89,975.0 | $89,975.00 |
| MARK MCGRATH WIGGIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 0.995 | $24.22 |
| MARK MCGRATH WIGGIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00273371 | $81.38 |
| MARK MCGRATH WIGGIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 175.444994 | $98.39 |
| MARK MCGRATH WIGGIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 19,872.91 | $11,150.71 |
| MARK MCGRATH WIGGIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 1.1014362 | $32,748.30 |
| MARK MCGRATH WIGGIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 60.0741 | $1,452.07 |
| MARK MCGRATH WIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002394636015 | $50.00 |
| MARK MCGUINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.048814569) | ($1,543.19) |
| MARK MCGUINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,323.7858622111) | ($3,748.51) |
| MARK MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135144816617 | $40.00 |
| MARK MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.532536313275 | $1.59 |
| MARK MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010629189488145 | $24.18 |
| MARK MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020238658878 | $0.02 |
| MARK MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.19645829462 | $82.70 |
| MARK MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039731208898 | $0.04 |
| MARK MCINERNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32 | $965.63 |
| MARK MCINERNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00154256 | $61.75 |
| MARK MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046893938281 | $13.85 |
| MARK MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466155335471 | $8.77 |
| MARK MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015723059396 | $0.02 |
| MARK MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121742877018 | $0.00 |
| MARK MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054102488449 | $0.00 |
| MARK MCINTOSH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.208086142) | ($5.21) |
| MARK MCINTOSH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.208086142 | $5.21 |
| MARK MCINTOSH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5.208086) | ($5.21) |
| MARK MCINTOSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,656.222669623) | ($1,633.45) |
| MARK MCINTOSH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,656.222669623 | $1,633.45 |
| MARK MCINTOSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.267718158) | ($8,415.99) |
| MARK MCINTOSH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.267718158 | $8,415.99 |
| MARK MCINTOSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.479981047) | ($10,200.14) |
| MARK MCINTOSH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.479981047 | $10,200.14 |
| MARK MCINTOSH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (2,656.222669) | ($1,641.29) |
| MARK MCINTOSH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.479981047) | ($9,899.42) |
| MARK MCINTOSH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26771815) | ($8,367.73) |
| MARK MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180796237254049 | $62.62 |
| MARK MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043221603273548 | $104.13 |
| MARK MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013438392151309 | $0.01 |
| MARK MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.293701476058 | $12.07 |
| MARK MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163951437651922 | $0.00 |
| MARK MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| MARK MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,625.0) | ($2,625.00) |
| MARK MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 13,175.133528833 | $8,694.88 |
| MARK MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| MARK MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,225.0) | ($4,225.00) |
| MARK MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 16,407.764674021 | $10,845.79 |
| MARK MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,191.146405 | $782.97 |
| MARK MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,500.0 | $949.21 |
| MARK MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARK MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 235.961 | $150.00 |
| MARK MCKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (32,406.769207047) | ($21,016.60) |
| MARK MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,046.339019 | $3,046.34 |
| MARK MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARK MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 11,111.1079733869 | $5,080.17 |
| MARK MCKAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,985.0 | $2,985.00 |
| MARK MCKAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARK MCKAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ADA | 11,538.46523 | $6,655.84 |
| MARK MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2244901075944 | $64.76 |
| MARK MCKENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020784586529 | $0.62 |
| MARK MCKENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014944143193 | $29.16 |
| MARK MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158943280658999 | $0.47 |
| MARK MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14044347234 | $284.96 |
| MARK MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.05748433 | $61.09 |
| MARK MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00983007321 | $0.11 |
| MARK MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000042394646275 | $0.00 |
| MARK MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017728197783 | $0.00 |
| MARK MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.5615580369999 | $104.41 |
| MARK MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000140721892335 | $0.02 |
| MARK MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.2179219369 | $16.49 |
| MARK MCKEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077451284875 | $0.23 |
| MARK MCKEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019943976607 | $0.04 |
| MARK MCKEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076023262278 | $0.00 |
| MARK MCKEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024275356994 | $0.02 |
| MARK MCKEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00825614873569999 | $0.01 |
| MARK MCKILLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2699001739 | $7.31 |
| MARK MCKILLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25585570459999 | $2.58 |
| MARK MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033886604463999 | $0.00 |
| MARK MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040353216015 | $0.14 |
| MARK MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000127751890926 | $0.00 |
| MARK MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125585972454 | $0.37 |
| MARK MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.14327475 | $54.82 |
| MARK MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.9912404889999 | $10.04 |
| MARK MCLEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11056895) | ($4,500.00) |
| MARK MCLEAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11056895 | $4,500.00 |
| MARK MCLEAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11056895) | ($4,506.79) |
| MARK MCLEAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.035) | ($1,458.91) |
| MARK MCLEAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.035 | $1,458.91 |
| MARK MCLEAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,493.06) |
| MARK MCLEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0757136) | ($3,000.00) |
| MARK MCLEAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0757136 | $3,000.00 |
| MARK MCLEAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0757136) | ($3,016.60) |
| MARK MCLEAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05549969) | ($2,000.00) |
| MARK MCLEAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05549969 | $2,000.00 |
| MARK MCLEAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05549969) | ($1,999.05) |
| MARK MCLEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06071745) | ($1,850.00) |
| MARK MCLEAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06071745 | $1,850.00 |
| MARK MCLEAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06071745) | ($1,848.36) |
| MARK MCLEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0397696) | ($1,200.00) |
| MARK MCLEAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0397696 | $1,200.00 |
| MARK MCLEAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0397696) | ($1,200.39) |
| MARK MCLEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06893223) | ($2,000.00) |
| MARK MCLEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06893223 | $2,000.00 |
| MARK MCLEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06893223) | ($1,996.42) |
| MARK MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06227228) | ($1,800.00) |
| MARK MCLEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06227228 | $1,800.00 |
| MARK MCLEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06227228) | ($1,782.37) |
| MARK MCLEAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04678702) | ($1,400.00) |
| MARK MCLEAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04678702 | $1,400.00 |
| MARK MCLEAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04678702) | ($1,403.41) |
| MARK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173709973359999 | $0.51 |
| MARK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053139996242 | $0.01 |
| MARK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002848791037 | $5.63 |
| MARK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.100720911 | $20.69 |
| MARK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99329831696 | $11.04 |
| MARK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1005575007 | $10.59 |
| MARK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.921070207 | $3.31 |
| MARK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009417231361 | $295.98 |
| MARK MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014995126847 | $29.26 |
| MARK MCLEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02578653687599 | $2.01 |
| MARK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085894218407 | $25.42 |
| MARK MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.69735372 | $17.70 |
| MARK MCSHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255575507199999 | $7.56 |
| MARK MCSHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038065802687 | $0.00 |
| MARK MCSHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,201.33372526699 | $1,201.33 |
| MARK MCSHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.612471942 | $29.03 |
| MARK MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029441406336 | $0.01 |
| MARK MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019849967009 | $0.00 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024928779539 | $7.38 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084751569247 | $16.54 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.491881643 | $136.49 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5681658016 | $2.04 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80378395927 | $8.93 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.119915925451 | $8.19 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153325045589 | $0.45 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041735945876 | $0.08 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00576368854102 | $0.01 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0220155631988 | $0.03 |
| MARK MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.117124128725 | $0.12 |
| MARK MEGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00235096 | $76.62 |
| MARK MEGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00140491 | $42.48 |
| MARK MEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481848043999 | $1.46 |
| MARK MEIXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007932321309 | $23.48 |
| MARK MEIXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019387148827 | $37.83 |
| MARK MEIXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0255977265 | $1.61 |
| MARK MEIXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23928755495 | $2.66 |
| MARK MEIXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.3685756319999 | $118.01 |
| MARK MEIXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041023317259 | $4.50 |
| MARK MELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021306553678 | $64.15 |
| MARK MELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150532806409999 | $29.37 |
| MARK MELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24606567011 | $14.71 |
| MARK MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000914058563159999 | $0.00 |
| MARK MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046455908699999 | $0.01 |
| MARK MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.104657698 | $29.42 |
| MARK MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 242.016499359 | $35.36 |
| MARK MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2824042865 | $0.96 |
| MARK MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116213082162 | $3.44 |
| MARK MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107369542428 | $217.21 |
| MARK MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102430416745 | $0.01 |
| MARK MELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079648819356 | $0.00 |
| MARK MELO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,077.153862916) | ($2,077.15) |
| MARK MELO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,077.153862916 | $2,077.15 |
| MARK MELO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARK MELO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.010248 | $300.00 |
| MARK MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053318893858 | $15.78 |
| MARK MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01725954178 | $33.68 |
| MARK MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.936586265318 | $16.94 |
| MARK MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1368109998 | $2.60 |
| MARK MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063114907458 | $0.01 |
| MARK MENSAH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0073 | $289.33 |
| MARK MENSAH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1804488975) | ($500.00) |
| MARK MENSAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1804488975 | $500.00 |
| MARK MENSAH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.179831) | ($500.00) |
| MARK MENSAH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 498.016 | $500.00 |
| MARK MENSAH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (497.0) | ($497.00) |
| MARK MENSAH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.173275 | $497.00 |
| MARK MENSAH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1738928975) | ($498.34) |
| MARK MENSAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 921.0 | $979.02 |
| MARK MENSAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 247.0 | $196.83 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151531138316 | $45.11 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024770971183 | $48.94 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.358178836818 | $1.36 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.755511962 | $40.36 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0160376425 | $3.15 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61650345327 | $6.85 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130743225492 | $1.16 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.361325837509999 | $21.23 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102379524588 | $4.05 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.096973375282 | $0.13 |
| MARK MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0077820981525 | $0.18 |
| MARK MERCATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30417479379 | $0.30 |
| MARK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023486480879 | $6.95 |
| MARK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000244659052139999 | $0.05 |
| MARK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067913761463 | $0.05 |
| MARK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019058717491 | $0.00 |
| MARK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021415052527 | $0.02 |
| MARK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029238332965 | $0.00 |
| MARK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03452634859 | $0.12 |
| MARK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000025212142908 | $0.00 |
| MARK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00071236950665 | $0.00 |
| MARK MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018518631689 | $0.00 |
| MARK MERKLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.052943889) | ($64,194.24) |
| MARK MERKLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001734) | ($50.14) |
| MARK MERKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.60658737) | ($77,248.22) |
| MARK MERKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (565.859330086) | ($6,039.68) |
| MARK MERKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109102) | ($32.55) |
| MARK MERKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (10,280.013605) | ($5,801.84) |
| MARK MERKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (338.03173) | ($338.03) |
| MARK MERKLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01946877133) | ($39.43) |
| MARK MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065109698475735 | $245.92 |
| MARK MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135196094860374 | $380.85 |
| MARK MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4569087283593 | $2.46 |
| MARK MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.398229562937 | $33.92 |
| MARK MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1752469217477 | $77.58 |
| MARK MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030486537138 | $0.22 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.465487763) | ($60,000.00) |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 522.3687 | $522.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK MERRILL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.007625425348) | ($1.32) |
| MARK MERRILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.007625425348 | $1.32 |
| MARK MERRILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($3,613.31) |
| MARK MERRILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.2 | $3,613.31 |
| MARK MERRILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.33167) | ($998.74) |
| MARK MERRILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,000.412 | $998.74 |
| MARK MERRILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.41) | ($1,000.41) |
| MARK MERRILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 9.8482 | $1,000.41 |
| MARK MERRILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.868329) | ($2,672.12) |
| MARK MERRILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,666.383 | $2,672.12 |
| MARK MERRILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (530.943114829) | ($530.94) |
| MARK MERRILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 530.943114829 | $530.94 |
| MARK MERRILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,195.0) | ($3,195.00) |
| MARK MERRILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (9.8482) | ($1,054.35) |
| MARK MERRILL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.705657133) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 137.705657133 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.0) | ($195.69) |
| MARK MERRILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0025641 | $95.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | UST | 250.0 | $250.50 |
| MARK MERRILL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UST | (245.07) | ($244.99) |
| MARK MERRILL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0068007 | $244.99 |
| MARK MERRILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 500.0 | $497.38 |
| MARK MERRILL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (251.14) | ($250.04) |
| MARK MERRILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0071952 | $250.04 |
| MARK MERRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (253.12) | ($252.14) |
| MARK MERRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0074595 | $252.14 |
| MARK MERRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 1,500.0 | $1,493.62 |
| MARK MERRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (254.25) | ($249.99) |
| MARK MERRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0079072 | $249.99 |
| MARK MERRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (421.71) | ($400.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0129508 | $400.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (792.31) | ($748.42) |
| MARK MERRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0241021 | $748.42 |
| MARK MERRILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (113.593575981) | ($3,856.85) |
| MARK MERRILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 113.593575981 | $3,856.85 |
| MARK MERRILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (113.59354) | ($3,856.85) |
| MARK MERRILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,725.257 | $3,856.85 |
| MARK MERRILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (158.0) | ($158.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0049913 | $158.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (237.0) | ($237.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0075959 | $237.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0167365 | $499.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,372.83) |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,372.83 |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,184.32) |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,178.568 | $2,184.32 |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 9.65549 | $500.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0085225 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0087176 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.976441) | ($2,000.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,971.971 | $2,000.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0073721 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.00881 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (9.0) | ($400.31) |
| MARK MERRILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0082576 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.006882 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.010059 | $300.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0083575 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.016255 | $500.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.008375 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0082375 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0083075 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0042438 | $125.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0060428 | $175.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0095205 | $275.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.00822 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.00424 | $125.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0086201 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0050535 | $150.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.006846 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.006922 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.007096 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,786.58) |
| MARK MERRILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,786.58 |
| MARK MERRILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.02356) | ($1,828.67) |
| MARK MERRILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,807.668 | $1,828.67 |
| MARK MERRILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.010413 | $300.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,510.96) |
| MARK MERRILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,510.96 |
| MARK MERRILL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,736.52) |
| MARK MERRILL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,733.784 | $1,736.52 |
| MARK MERRILL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.006956 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.006898 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0051405 | $150.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.00651 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03212125) | ($1,001.50) |
| MARK MERRILL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARK MERRILL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0047295 | $150.00 |
| MARK MERRILL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03155066) | ($1,001.09) |
| MARK MERRILL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.005488 | $175.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031397) | ($998.99) |
| MARK MERRILL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.006476 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.00678 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 3.05385 | $125.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.54829) | ($1,000.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 994.74 | $1,000.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0058695 | $175.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0059133 | $175.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0058695 | $175.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.45171) | ($836.96) |
| MARK MERRILL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 835.948 | $836.96 |
| MARK MERRILL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0057593 | $175.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0084526 | $250.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0050805 | $150.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.006628 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.006822 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $19.59 |
| MARK MERRILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 230.0 | $89.58 |
| MARK MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.005367 | $150.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.004555 | $125.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (584.688960736) | ($3,905.72) |
| MARK MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 584.688960736 | $3,905.72 |
| MARK MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($1,670.00) |
| MARK MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,649.859 | $1,670.00 |
| MARK MERRILL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033096589104 | $0.98 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021020103725 | $635.68 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.100394559999 | $177.30 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.425857873779999 | $877.75 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5730622533477 | $0.57 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,811.608140893 | $1,436.42 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.47848185849999 | $4.07 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.83342396860695 | $17.74 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017708287361 | $0.00 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096407285782 | $0.00 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00080660059765 | $0.00 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5510500808 | $203.37 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044005805864 | $0.00 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007312299989071 | $0.00 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015744142962 | $0.01 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4117692455 | $0.14 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015719626975 | $0.00 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57933913347073 | $43.43 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5043074925 | $1.50 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.039870548284 | $0.04 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023357284474 | $4.35 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000105539331772 | $0.00 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00106818252953 | $0.00 |
| MARK MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000104701283688 | $0.00 |
| MARK MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000872712498729999 | $0.00 |
| MARK MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114687528105999 | $0.02 |
| MARK MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.41230730169999 | $7.41 |
| MARK MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022499027424 | $67.88 |
| MARK MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358849775139999 | $70.76 |
| MARK MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1311704108 | $79.25 |
| MARK MI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028593321492 | $0.01 |
| MARK MI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080816514786 | $0.00 |
| MARK MICALLEF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00097125 | $37.90 |
| MARK MICALLEF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00092816 | $36.11 |
| MARK MICALLEF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00100016 | $38.85 |
| MARK MICALLEF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00087338 | $29.54 |
| MARK MICALLEF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00080188 | $24.34 |
| MARK MICALLEF | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00074001 | $22.57 |
| MARK MICALLEF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (1,332.851738) | ($671.69) |
| MARK MICALLEF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00061334 | $18.71 |
| MARK MICALLEF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00067184 | $20.97 |
| MARK MICALLEF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0006335 | $16.16 |
| MARK MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028341749032 | $8.13 |
| MARK MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.00114187892579 | $5.07 |
| MARK MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043155202569 | $2.46 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.042330406) | ($91.82) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.042330406 | $91.82 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,766.057053171) | ($1,480.14) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,766.057053171 | $1,480.14 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,042.11035157) | ($2,000.00) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,042.11035157 | $2,000.00 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.979290851) | ($6,000.00) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.979290851 | $6,000.00 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04968297) | ($1,500.00) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04968297 | $1,500.00 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (713.656447249) | ($713.66) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 713.656447249 | $713.66 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,042.11035157) | ($2,033.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (713.656447) | ($713.66) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.979290851) | ($6,020.69) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (2,766.057053) | ($1,507.62) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.042330406) | ($98.26) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04968297) | ($1,484.73) |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044392237956 | $137.61 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4633814385235 | $3.73 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057242156326 | $124.49 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.56659261012499 | $5.57 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.517289055 | $58.04 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.532355428164 | $9.58 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.69361565719999 | $0.60 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11000295254 | $0.44 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042738675188 | $3.03 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29144735948 | $0.29 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14305400191 | $6.97 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056343038580744 | $0.79 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018825096862 | $0.13 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038535975373 | $0.04 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6566904953 | $37.38 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28427569543 | $0.15 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00341760827839999 | $0.29 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045789567584 | $0.07 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18346293773 | $0.12 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036833157339 | $1.02 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00223949241909999 | $0.29 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014277570044 | $0.05 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.016968421852 | $0.05 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000891396775099999 | $0.06 |
| MARK MICHAEL HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0012158872028 | $0.01 |
| MARK MICHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143499131765 | $0.04 |
| MARK MICHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45987451547 | $0.54 |
| MARK MICHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025435669256 | $0.50 |
| MARK MICHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2283625698 | $0.23 |
| MARK MICKLICH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.3456174245) | ($14,000.00) |
| MARK MICKLICH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| MARK MICKLICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.303113205) | ($12,000.00) |
| MARK MICKLICH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MARK MICKLICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MARK MICKLICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,470.0) | ($6,470.00) |
| MARK MICKLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1738429 | $6,786.83 |
| MARK MICKLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.1110722587) | ($4,400.00) |
| MARK MICKLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| MARK MICKLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| MARK MICKLICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.1972435218) | ($8,000.00) |
| MARK MICKLICH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MARK MICKLICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,004.0) | ($2,004.00) |
| MARK MICKLICH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 7.995 | $555.98 |
| MARK MICKLICH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.73487 | $28,498.92 |
| MARK MICKLICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.25199756 | $9,520.53 |
| MARK MICKLICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $27.83 |
| MARK MICKLICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.26967591 | $3,536.63 |
| MARK MICKLICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.07199 | $2,264.73 |
| MARK MICKLICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.62735793) | ($48,682.41) |
| MARK MICKLICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,982.40 |
| MARK MICKLICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 23.4495 | $1,351.39 |
| MARK MICKLICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 7.1881 | $251.76 |
| MARK MICKLICH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.949696934) | ($2.19) |
| MARK MICKLICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.384318711) | ($1.88) |
| MARK MICKLICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9041587572) | ($0.69) |
| MARK MICKLICH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.68465198) | ($1.25) |
| MARK MICKLICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,851.85) |
| MARK MICKLICH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.1558232 | $4,531.99 |
| MARK MICKLICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,467.72) |
| MARK MICKLICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15661807) | ($4,468.83) |
| MARK MICKLICH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 797.1818 | $440.56 |
| MARK MICKLICH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.552029) | ($19.99) |
| MARK MICKLICH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,162.00 |
| MARK MICKLICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.1831) | ($340.71) |
| MARK MICKLICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (22.897471) | ($853.85) |
| MARK MICKLICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6002497) | ($17,546.32) |
| MARK MICKLICH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,300.0 | $458.36 |
| MARK MICKLICH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,475.0 | $3,475.00 |
| MARK MICKLICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.714563271) | ($9.38) |
| MARK MICKLICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARK MICKLICH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.303113205 | $8,319.25 |
| MARK MICKLICH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MARK MICKLICH | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| MARK MICKLICH | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARK MICKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030470372562 | $91.40 |
| MARK MICKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.15770895732 | $439.24 |
| MARK MIDDLETON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| MARK MIDDLETON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.1) | ($125.10) |
| MARK MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588479651309999 | $17.42 |
| MARK MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057773552022 | $1.13 |
| MARK MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7441528943 | $3.74 |
| MARK MIGUEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007854) | ($20.03) |
| MARK MIGUEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,259.80) |
| MARK MIGUEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($42,085.80) |
| MARK MIGUEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,380.20) |
| MARK MIGUEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($38,323.17) |
| MARK MIGUEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($54,723.73) |
| MARK MIGUEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,213.74) |
| MARK MIGUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,555.12) |
| MARK MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103341490311999 | $0.00 |
| MARK MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5529927893 | $1,348.33 |
| MARK MIKALUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008081260663) | ($23.87) |
| MARK MIKALUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($137.70) |
| MARK MIKALUK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.064680683 | $3.56 |
| MARK MIKALUK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 1.9253 | $107.13 |
| MARK MIKALUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7970291907) | ($1,564.87) |
| MARK MIKALUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($21.78) |
| MARK MIKALUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01205524577) | ($23.87) |
| MARK MIKALUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($100.13) |
| MARK MIKALUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (359.128714) | ($3,589.69) |
| MARK MIKALUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.9751665817) | ($1,473.74) |
| MARK MIKALUK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.331816996) | ($1,531.19) |
| MARK MIKALUK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02103713888) | ($23.87) |
| MARK MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051400699475 | $0.17 |
| MARK MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9966396291374 | $21.34 |
| MARK MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0807308539679999 | $186.46 |
| MARK MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19911236004 | $0.20 |
| MARK MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0809450225509 | $57.26 |
| MARK MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011615242512 | $0.29 |
| MARK MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017832425437 | $2.15 |
| MARK MIKALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.070182327133 | $0.04 |
| MARK MIKLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019936709304 | $0.59 |
| MARK MIKLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04795451283 | $0.05 |
| MARK MILDBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (350.0) | ($764,003.42) |
| MARK MILDBRANDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 350.0 | $764,003.42 |
| MARK MILDBRANDT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,976.77) |
| MARK MILDBRANDT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (349.0) | ($702,759.70) |
| MARK MILDBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022195633943 | $668.78 |
| MARK MILDBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.4554305206 | $9,736.86 |
| MARK MILDBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,852.762113354 | $1,468.83 |
| MARK MILDBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 445.086901906 | $445.09 |
| MARK MILDBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000588682513039999 | $0.00 |
| MARK MILDBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.295735112 | $55.67 |
| MARK MILDBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26644040147 | $0.27 |
| MARK MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 284.81142622 | $957.54 |
| MARK MILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SNX | 713.39397182 | $2,003.80 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046975213446 | $0.01 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033500376985 | $0.07 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059553740602 | $0.06 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 108.757766555 | $371.56 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022100812834 | $66.64 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7455987559 | $2.04 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034388430243 | $67.69 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.08488816999999 | $7.08 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 359.410766047 | $284.93 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00812151823999 | $8.90 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3751747595 | $1.22 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1574916742 | $11.53 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2680657784 | $18.00 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087112061126 | $0.96 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55171916806 | $3.40 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0191346958709999 | $4.34 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.4723954677 | $3.60 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049968684247 | $3.56 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.07755980054 | $1.40 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.00261406048 | $0.53 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017712503805 | $52.88 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030241999109 | $59.20 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.07903763459999 | $7.20 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.853940128 | $14.35 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34841103583 | $3.08 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033028642084 | $9.78 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,424.382929094 | $2,424.38 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028738105364 | $87.44 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039280463694 | $77.72 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,596.232342952 | $3,596.23 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5142408369 | $2.21 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53876158225 | $5.99 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20708388026 | $1.83 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8337319449 | $1.14 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9840983888 | $23.86 |
| MARK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.23198811 | $93.73 |
| MARK MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076187504801 | $0.00 |
| MARK MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02353035296 | $0.08 |
| MARK MINEAULT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.009789 | $394.11 |
| MARK MINEAULT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.009755 | $394.46 |
| MARK MINEAULT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.862892 | $190.12 |
| MARK MINEAULT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.009821 | $390.05 |
| MARK MINEAULT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0002314 | $9.03 |
| MARK MINEAULT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.010067 | $390.26 |
| MARK MINEAULT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 2.23055 | $194.59 |
| MARK MINEAULT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 2.264082 | $199.59 |
| MARK MINEAULT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.021169 | $753.62 |
| MARK MINEAULT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 2.365175 | $194.21 |
| MARK MINEAULT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.022887 | $751.55 |
| MARK MINEAULT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.50778 | $175.42 |
| MARK MINEAULT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.863033 | $189.52 |
| MARK MINEAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.024484 | $758.45 |
| MARK MINEAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 6.723141 | $350.88 |
| MARK MINEAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.039991 | $1,156.62 |
| MARK MINEAULT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.052196 | $1,543.23 |
| MARK MINEAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331691) | ($99.91) |
| MARK MINEAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,021.81) |
| MARK MINEAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,006.10) |
| MARK MINEAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,545.81) |
| MARK MINEAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($33.97) |
| MARK MINEAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (47.975544622) | ($1,619.62) |
| MARK MINEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00642175871599999 | $204.06 |
| MARK MINEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76210822545 | $0.89 |
| MARK MINEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046540395819 | $0.09 |
| MARK MINEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082701894463 | $0.09 |
| MARK MINEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37614040055171 | $22.75 |
| MARK MINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019961237377 | $599.46 |
| MARK MINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612920534299999 | $122.54 |
| MARK MISAWA DUPPENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335338013 | $0.99 |
| MARK MISAWA DUPPENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7325683947 | $1.73 |
| MARK MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00174463 | $70.39 |
| MARK MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0327611) | ($1,000.00) |
| MARK MITCHELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0327611 | $1,000.00 |
| MARK MITCHELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0327611) | ($996.15) |
| MARK MITCHELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01531445) | ($450.00) |
| MARK MITCHELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01531445 | $450.00 |
| MARK MITCHELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01531445) | ($448.88) |
| MARK MITCHELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015) | ($446.12) |
| MARK MITCHELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015 | $446.12 |
| MARK MITCHELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($445.32) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (213.791113189) | ($192.41) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 213.791113189 | $192.41 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,498.876514717) | ($1,010.63) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,498.876514717 | $1,010.63 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (350.840191641) | ($129.45) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 350.840191641 | $129.45 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.201013626) | ($72.23) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.201013626 | $72.23 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.380744354) | ($196.75) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.380744354 | $196.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.33587767) | ($2,417.43) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.33587767 | $2,417.43 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.097567168) | ($355.78) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.097567168 | $355.78 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.509863926) | ($974.15) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.509863926 | $974.15 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (553.290053783) | ($543.41) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 553.290053783 | $543.41 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (99.284835489) | ($99.28) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 99.284835489 | $99.28 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.6114479487) | ($1,129.19) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.6114479487 | $1,129.19 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (105.349454099) | ($258.19) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 105.349454099 | $258.19 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,023.939889098) | ($128.24) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,023.939889098 | $128.24 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (190.19469358) | ($73.32) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 190.19469358 | $73.32 |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4588648355) | ($13,619.38) |
| MARK MITCHELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4588648355 | $13,619.38 |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.6114479487) | ($1,136.89) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (350.840191641) | ($125.87) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (15.50986392) | ($957.62) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (553.290053783) | ($510.43) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (55.097567168) | ($346.68) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (1,023.939889) | ($123.65) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | COMP | (1.201013626) | ($67.03) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (99.284835489) | ($99.28) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (105.349454099) | ($254.48) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (190.19469358) | ($69.75) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45886483) | ($13,054.04) |
| MARK MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (1,498.8765) | ($750.92) |
| MARK MITCHELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.33587767) | ($2,407.17) |
| MARK MITCHELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | 1INCH | (213.791113189) | ($195.66) |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394495892189999 | $11.67 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1721373371 | $1.36 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12265442197999 | $0.16 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5069204719 | $8.56 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0159016147452 | $0.95 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252566680866391 | $90.93 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.367983289454 | $17.67 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00983992492865 | $24.56 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026186426928 | $0.03 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127188838575123 | $1.31 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35894802356783 | $0.22 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03580362990587 | $3.18 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8303937781635 | $7.68 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.592045582515879 | $0.59 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000478362264479999 | $0.00 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00277240849158949 | $0.28 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.465593000076673 | $0.26 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009593373093193 | $0.83 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.210220998964699 | $0.33 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.171917243181655 | $0.11 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00434136623325719 | $8.23 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000105920041958 | $0.00 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3878574091444 | $1.68 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.7082133975 | $273.06 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.96843526629999 | $3.12 |
| MARK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0708236888468 | $0.79 |
| MARK MODRZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403955988625949 | $0.39 |
| MARK MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003507793137 | $1.04 |
| MARK MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,804.93581523299 | $1,804.94 |
| MARK MOGENSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARK MOGENSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,860.00) |
| MARK MOGENSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,478.6005 | $3,478.60 |
| MARK MOGENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MARK MOGENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (13,589.748974) | ($6,163.75) |
| MARK MOGENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,868.64022) | ($3,868.64) |
| MARK MOGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210647) | ($423.00) |
| MARK MOGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (3,763.0) | ($3,058.50) |
| MARK MOGENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (7.074) | ($22.91) |
| MARK MOGENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 22.962 | $22.91 |
| MARK MOGENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | KNC | (3.417) | ($7.26) |
| MARK MOGENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7.169 | $7.26 |
| MARK MOGENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (11.3) | ($4.68) |
| MARK MOGENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.634 | $4.68 |
| MARK MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125698323822 | $0.04 |
| MARK MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.1028509727304 | $145.30 |
| MARK MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.086720221 | $12.09 |
| MARK MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.137772949927618 | $0.56 |
| MARK MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.839382595 | $0.56 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (27.705821985) | ($834,998.06) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 27.705821985 | $834,998.06 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.797905636) | ($117,842.59) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.797905636 | $117,842.59 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048206) | ($99.48) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (56.749699636) | ($116,857.42) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,105.37782916) | ($3,366.85) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,105.37782916 | $3,366.85 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (226.934903181) | ($2,429.08) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 226.934903181 | $2,429.08 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.67296225) | ($2.69) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.67296225 | $2.69 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.370610678) | ($4.16) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.370610678 | $4.16 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006249773455) | ($188.26) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006249773455 | $188.26 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04073860635) | ($83.26) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04073860635 | $83.26 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04073860635) | ($82.79) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003412) | ($100.81) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (9.310419) | ($100.20) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003397) | ($101.64) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (218.001545249) | ($2,384.94) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (27.70526275) | ($835,646.14) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($10.51) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (6,090.050791) | ($3,208.90) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002173444274) | ($66.63) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002173444274 | $66.63 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01419591933) | ($27.01) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01419591933 | $27.01 |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00217345) | ($66.82) |
| MARK MOJARRIETA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01419591933) | ($26.74) |
| MARK MOJARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0404121526951118 | $1,516.34 |
| MARK MOJARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239047271668899 | $654.17 |
| MARK MOJARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.97674623547 | $19.73 |
| MARK MOJARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.01303201512789 | $30.51 |
| MARK MOLLASGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011356523116 | $0.00 |
| MARK MOLLASGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063595423034 | $0.00 |
| MARK MOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159857221915 | $0.47 |
| MARK MOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.36667619079999 | $9.37 |
| MARK MONIZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,126.344757284) | ($5,126.34) |
| MARK MONIZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,126.344757284 | $5,126.34 |
| MARK MONIZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,126.34) | ($5,126.34) |
| MARK MONIZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.1320546 | $5,126.34 |
| MARK MONIZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001439591421) | ($55.77) |
| MARK MONIZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001439591421 | $55.77 |
| MARK MONIZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001037) | ($40.09) |
| MARK MONIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.762831708) | ($6.76) |
| MARK MONIZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.762831708 | $6.76 |
| MARK MONIZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131882) | ($5,079.53) |
| MARK MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004682895250473 | $0.19 |
| MARK MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.114816708162 | $21.11 |
| MARK MONTALBANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (285.216508779) | ($784.14) |
| MARK MONTALBANO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 285.216508779 | $784.14 |
| MARK MONTALBANO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | SNX | (285.216508779) | ($787.20) |
| MARK MONTALBANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002056404176) | ($65.28) |
| MARK MONTALBANO | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002056404176 | $65.28 |
| MARK MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017652848320347 | $0.61 |
| MARK MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.601665949281 | $17.42 |
| MARK MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143675756542999 | $0.43 |
| MARK MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.382145904 | $2.09 |
| MARK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139176936959999 | $421.53 |
| MARK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36586723605 | $745.28 |
| MARK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 798.297745373999 | $632.31 |
| MARK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.750731094 | $17.42 |
| MARK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23075156977 | $2.04 |
| MARK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.125469805522 | $0.13 |
| MARK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03691394371 | $69.01 |
| MARK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45860704295 | $0.46 |
| MARK MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94698634246 | $0.95 |
| MARK MORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068706890416 | $0.00 |
| MARK MORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095260623258 | $192.40 |
| MARK MORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.246027971 | $88.99 |
| MARK MORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1279525689) | ($3,679.88) |
| MARK MORI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1279525689 | $3,679.88 |
| MARK MORI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12795256) | ($3,603.91) |
| MARK MORI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.842666213) | ($12,740.87) |
| MARK MORI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.842666213 | $12,740.87 |
| MARK MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011768488168837 | $39.41 |
| MARK MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07332398171863 | $171.23 |
| MARK MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 943.91880319 | $943.92 |
| MARK MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.083159268112 | $154.92 |
| MARK MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027330547928 | $0.08 |
| MARK MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028961734469 | $0.00 |
| MARK MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130065010932 | $0.00 |
| MARK MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068018871187 | $0.01 |
| MARK MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000129060308367 | $0.00 |
| MARK MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082062244785 | $0.01 |
| MARK MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034812884303 | $0.00 |
| MARK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058219203559 | $0.02 |
| MARK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020595540843 | $0.04 |
| MARK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035778718481 | $0.00 |
| MARK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016913889289 | $0.02 |
| MARK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021411122335 | $0.00 |
| MARK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000620270869239999 | $0.00 |
| MARK MORTENSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074088136345 | $0.22 |
| MARK MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098228433728 | $0.00 |
| MARK MOSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049804802635 | $0.00 |
| MARK MOSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000681702378499999 | $0.00 |
| MARK MOSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000033452486933 | $0.00 |
| MARK MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056615412521 | $1.68 |
| MARK MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151270567509999 | $29.52 |
| MARK MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051703821441 | $1.17 |
| MARK MOSS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (94,461.676916158) | ($94,461.68) |
| MARK MOSS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 94,461.676916158 | $94,461.68 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076673793215 | $2.27 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186095854809999 | $0.02 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082182264418 | $0.16 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1292702495 | $5.13 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034576035997 | $0.00 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032648976828 | $0.00 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033858665254 | $0.00 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00108926272199999 | $0.00 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000966426517909999 | $0.00 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001582091302 | $0.00 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000070467659346 | $0.00 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0060795377546 | $0.01 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006943944048 | $0.01 |
| MARK MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 33.09603349664 | $33.10 |
| MARK MOSTAED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 372.289137 | $372.29 |
| MARK MOSTAED | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (372.415649) | ($372.42) |
| MARK MOSTAED | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5043191319) | ($20,389.12) |
| MARK MOSTAED | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5043191319 | $20,389.12 |
| MARK MOSTAED | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002472) | ($100.12) |
| MARK MOSTAED | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50184713) | ($20,339.66) |
| MARK MOSTAED | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 977.462534 | $977.46 |
| MARK MOSTAED | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (977.462534) | ($977.46) |
| MARK MOSTAED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 652.815572 | $652.82 |
| MARK MOSTAED | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (652.815572) | ($652.82) |
| MARK MOSTAED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 743.742488 | $743.74 |
| MARK MOSTAED | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (743.742488) | ($743.74) |
| MARK MOSTAED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,110.665198 | $1,110.67 |
| MARK MOSTAED | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,110.665198) | ($1,110.67) |
| MARK MOSTAED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 737.830847 | $737.83 |
| MARK MOSTAED | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (737.830847) | ($737.83) |
| MARK MOSTAED | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 728.800645 | $728.80 |
| MARK MOSTAED | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (728.800645) | ($728.80) |
| MARK MOSTAED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,086.684103 | $1,086.68 |
| MARK MOSTAED | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,086.684103) | ($1,086.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK MOSTAED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 80.01 | $80.01 |
| MARK MOSTAED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 11,691.0505 | $11,691.05 |
| MARK MOSTAED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 64.9752 | $64.98 |
| MARK MOSTAED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (836.0) | ($836.00) |
| MARK MOSTAED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0357) | ($11,000.04) |
| MARK MOSTAED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 505.0 | $505.00 |
| MARK MOSTAED | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| MARK MOSTAED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK MOSTAED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK MOSTAED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| MARK MOSTAED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MARK MOSTAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005146604455955 | $20.60 |
| MARK MOSTAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003678523864697 | $0.00 |
| MARK MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115517197644335 | $0.00 |
| MARK MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20479510842 | $0.01 |
| MARK MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031754918265 | $0.94 |
| MARK MOUTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,000.0) | ($10,000.00) |
| MARK MOUTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,000.0 | $10,000.00 |
| MARK MOUTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (30.83) | ($30.83) |
| MARK MOUTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| MARK MOUTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,000.0) | ($5,000.00) |
| MARK MOUTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (21,000.0) | ($21,000.00) |
| MARK MOUTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 21,000.0 | $21,000.00 |
| MARK MOUTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| MARK MOUTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (23,900.0) | ($23,900.00) |
| MARK MOUTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,927.08 |
| MARK MOUTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 18.993091 | $36,182.98 |
| MARK MOUTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (31.64) | ($31.64) |
| MARK MOUTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (32.64) | ($32.64) |
| MARK MOUTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (30.83) | ($30.83) |
| MARK MOUTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.540497711) | ($807.01) |
| MARK MOUTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.540497711 | $807.01 |
| MARK MOUTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (31.64) | ($31.64) |
| MARK MOUTON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.32) | ($16.32) |
| MARK MOUTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($10,009.33) |
| MARK MOUTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (38,057.0) | ($38,057.00) |
| MARK MOUTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 38,057.0 | $38,057.00 |
| MARK MOUTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (126.56) | ($126.56) |
| MARK MOUTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (37,930.0) | ($37,930.00) |
| MARK MOUTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 50.075992691 | $50,014.43 |
| MARK MOUTON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (30.83) | ($30.83) |
| MARK MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071129254457 | $0.00 |
| MARK MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107737619104599 | $131.03 |
| MARK MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.458709445 | $82.81 |
| MARK MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.508230298 | $27.32 |
| MARK MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4333991898 | $127.06 |
| MARK MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.658237106 | $60.33 |
| MARK MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 704.580092572 | $704.58 |
| MARK MOXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018078446843 | $54.03 |
| MARK MOXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015384979982 | $0.02 |
| MARK MOXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026373460003 | $51.46 |
| MARK MOXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71642724889999 | $1.72 |
| MARK MOXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.857534436 | $31.60 |
| MARK MOXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015519172929 | $0.00 |
| MARK MOXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.217759492 | $86.15 |
| MARK MOXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0326129010579999 | $0.04 |
| MARK MOZSOLITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503452872001431 | $0.46 |
| MARK MUCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21347113511 | $9.43 |
| MARK MUELLER-EBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127229095947 | $37.66 |
| MARK MUELLER-EBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99740857281 | $1.16 |
| MARK MUELLER-EBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5481460822 | $4.55 |
| MARK MULCAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129532309236 | $3.83 |
| MARK MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086730733725 | $25.67 |
| MARK MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081416791722 | $15.89 |
| MARK MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.278573705 | $10.53 |
| MARK MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018946477476 | $56.75 |
| MARK MUN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK MUN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK MUN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MARK MUN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MARK MUN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARK MUN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARK MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.779806655 | $34.78 |
| MARK MUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057826398983 | $17.10 |
| MARK MUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002064118272 | $0.00 |
| MARK MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159834897915 | $0.05 |
| MARK MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017766768293 | $53.05 |
| MARK MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14001914275 | $284.09 |
| MARK MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 176.651740664 | $110.92 |
| MARK MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15329559085 | $11.22 |
| MARK MUNSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000647332963219999 | $0.00 |
| MARK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000552194061959999 | $1.63 |
| MARK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000110833045969 | $0.00 |
| MARK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.894032273 | $7.05 |
| MARK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5266599326 | $4.10 |
| MARK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1488404874 | $1.65 |
| MARK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01933117519 | $0.00 |
| MARK MURTI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |
| MARK MURTI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| MARK MURTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (49.944921051) | ($5,618.04) |
| MARK MURTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 49.944921051 | $5,618.04 |
| MARK MURTI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (49.94492105) | ($5,270.14) |
| MARK MURTI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.9) | ($1.90) |
| MARK MURTI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3215401488) | ($11,926.89) |
| MARK MURTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3215401488 | $11,926.89 |
| MARK MURTI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.243473586) | ($1,196.39) |
| MARK MURTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.243473586 | $1,196.39 |
| MARK MURTI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.943084369) | ($38,552.07) |
| MARK MURTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.943084369 | $38,552.07 |
| MARK MURTI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,178.152592646) | ($2,178.15) |
| MARK MURTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,178.152592646 | $2,178.15 |
| MARK MURTI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (9.07922) | ($25,000.00) |
| MARK MURTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.6728188 | $25,000.00 |
| MARK MURTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (4.863864) | ($13,400.40) |
| MARK MURTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.3665423 | $13,400.40 |
| MARK MURTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.36090124) | ($48,927.43) |
| MARK MURTI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 115.05752876 | $115.06 |
| MARK MURTI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.7) | ($5.70) |
| MARK MURTI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,275.0) | ($2,275.00) |
| MARK MURTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | SUSHI | 2,035.794183445 | $4,295.53 |
| MARK MURTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (2,040.18466082) | ($4,333.90) |
| MARK MURTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 2,040.18466082 | $4,333.90 |
| MARK MURTI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.243473586) | ($955.58) |
| MARK MURTI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SUSHI | (2,040.18466082) | ($3,760.48) |
| MARK MURTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002087125311) | ($6.55) |
| MARK MURTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002087125311 | $6.55 |
| MARK MURTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01036831698) | ($24.56) |
| MARK MURTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01036831698 | $24.56 |
| MARK MURTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01170414493) | ($0.93) |
| MARK MURTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01170414493 | $0.93 |
| MARK MURTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.610121406) | ($20.61) |
| MARK MURTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01036868633) | ($24.57) |
| MARK MURTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020872) | ($6.51) |
| MARK MURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109960106642056 | $43.39 |
| MARK MURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522025208700405 | $153.55 |
| MARK MURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0284136894135542 | $3.10 |
| MARK MURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.406564520769 | $7.41 |
| MARK MURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08537491915887 | $5.98 |
| MARK MURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.03619511055302 | $0.07 |
| MARK MUSCAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02598925 | $983.59 |
| MARK MUSCAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $2,339.58 |
| MARK MUSCAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.82) | ($1,595.39) |
| MARK MUSCAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,856.27) |
| MARK MUSCAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,855.30 |
| MARK MUSCAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,004.405138) | ($1,004.41) |
| MARK MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000980784423669999 | $32.64 |
| MARK MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7451137452953 | $40.65 |
| MARK MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029108425643 | $67.99 |
| MARK MUTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290835665348 | $8.61 |
| MARK MUTSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75027408629999 | $3.75 |
| MARK MUUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,103.519979 | $4,744.08 |
| MARK MUUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.373259504) | ($173,422.42) |
| MARK MUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.373259504 | $173,422.42 |
| MARK MUUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.641809545) | ($63,075.05) |
| MARK MUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.641809545 | $63,075.05 |
| MARK MUUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,107.646431306) | ($4,274.93) |
| MARK MUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,107.646431306 | $4,274.93 |
| MARK MUUS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (21.641809545) | ($61,122.48) |
| MARK MUUS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (5,107.646431) | ($4,148.23) |
| MARK MUUS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($115,740.29) |
| MARK MUUS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.64642) | ($24,999.99) |
| MARK MUUS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 24,876.642 | $24,999.99 |
| MARK MUUS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.661035) | ($24,999.98) |
| MARK MUUS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 24,895.489 | $24,999.98 |
| MARK MUUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.065804) | ($2,261.56) |
| MARK MUUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,252.159 | $2,261.56 |
| MARK MUUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,103.493525233) | ($10,103.49) |
| MARK MUUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,103.493525233 | $10,103.49 |
| MARK MUUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,127.783525) | ($62,127.78) |
| MARK MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005570022644639 | $223.33 |
| MARK MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0630634294325 | $188.42 |
| MARK MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.42415490787 | $65.42 |
| MARK MUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.75044183876299 | $6.83 |
| MARK MYERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,096.716087548) | ($11,096.72) |
| MARK MYERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,096.716087548 | $11,096.72 |
| MARK MYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (11,096.716087) | ($11,096.72) |
| MARK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031984805451 | $0.95 |
| MARK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.77791683816 | $72.78 |
| MARK NAGAYO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,449.4178493) | ($500.00) |
| MARK NAGAYO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,449.4178493 | $500.00 |
| MARK NAGAYO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (2,449.4178493) | ($500.95) |
| MARK NAGAYO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (72,114.266341981) | ($14,633.85) |
| MARK NAGAYO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 72,114.266341981 | $14,633.85 |
| MARK NAGAYO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (34,461.3688055) | ($7,005.55) |
| MARK NAGAYO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (37,652.8975364) | ($7,669.03) |
| MARK NAGAYO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9145652254) | ($1.27) |
| MARK NAGAYO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9145652254 | $1.27 |
| MARK NAGAYO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3783743636) | ($1.90) |
| MARK NAGAYO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3783743636 | $1.90 |
| MARK NAGAYO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (0.3783743636) | ($1.90) |
| MARK NAGAYO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.9145652254) | ($1.27) |
| MARK NAGAYO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001139661865) | ($46.71) |
| MARK NAGAYO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001139661865 | $46.71 |
| MARK NAGAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001658540878385 | $0.07 |
| MARK NAGAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018765710371 | $0.00 |
| MARK NAGAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.4360031375239 | $4.79 |
| MARK NAGAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001465080855198 | $0.01 |
| MARK NAGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116626220924999 | $34.52 |
| MARK NAGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029980802709 | $58.67 |
| MARK NAGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.20867857179999 | $28.33 |
| MARK NAGLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,987.562426706) | ($9,987.56) |
| MARK NAGLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,987.562426706 | $9,987.56 |
| MARK NAGLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (9,987.56) | ($9,987.56) |
| MARK NAGLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 98.27929 | $9,987.56 |
| MARK NAGLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| MARK NAGLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.511123686 | $12,226.06 |
| MARK NAGLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.385107913) | ($9,968.00) |
| MARK NAGLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2815532374) | ($299.04) |
| MARK NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067490519051 | $206.61 |
| MARK NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770655859924 | $9.60 |
| MARK NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7240466815069 | $20.72 |
| MARK NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.571023322 | $51.19 |
| MARK NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.141265336879999 | $1.25 |
| MARK NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.47556930664 | $88.22 |
| MARK NAISMITH-BEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046093131185 | $1.36 |
| MARK NAISMITH-BEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071219499465 | $0.01 |
| MARK NAISMITH-BEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005731244948 | $1.12 |
| MARK NAISMITH-BEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028666103977 | $1.71 |
| MARK NAKHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123762547001 | $0.04 |
| MARK NAP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.51435213 | $11,135.96 |
| MARK NAP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.201468) | ($6,011.60) |
| MARK NAP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 3.366161 | $6,011.60 |
| MARK NAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.054897) | ($1,599.75) |
| MARK NAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.996325 | $1,599.75 |
| MARK NAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.077902) | ($26,079.18) |
| MARK NAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.569372) | ($15,578.59) |
| MARK NAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048214557063805 | $167.08 |
| MARK NAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1067088490132 | $245.37 |
| MARK NAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29475405516 | $0.29 |
| MARK NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128286125268 | $3.80 |
| MARK NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021025725471 | $4.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6904057681 | $5.30 |
| MARK NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82832611963 | $0.12 |
| MARK NARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446198185199999 | $137.21 |
| MARK NARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083660351203 | $168.63 |
| MARK NARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4542473543 | $4.45 |
| MARK NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.006681522494 | $6.09 |
| MARK NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53111703568 | $0.42 |
| MARK NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09351203462 | $1.09 |
| MARK NASSIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016330579772 | $48.55 |
| MARK NASSIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328466802319999 | $64.54 |
| MARK NASSIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7738231379 | $10.13 |
| MARK NASSIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3487352139 | $6.50 |
| MARK NASSIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070313818744 | $5.15 |
| MARK NASSIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050121068277 | $5.50 |
| MARK NASSIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003270517393 | $0.74 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000234648988845 | $0.01 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095797047963 | $0.00 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064348382699999 | $0.00 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00268585600631 | $0.00 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033506087441 | $0.00 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000012933567523 | $0.00 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022224317088 | $0.01 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017329654653 | $0.00 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017559839006 | $0.00 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016354522236 | $0.00 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0023149288558 | $0.00 |
| MARK NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000563026253 | $0.00 |
| MARK NAUGHTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,899.63) |
| MARK NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027234016813 | $6.16 |
| MARK NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6046502732 | $85.25 |
| MARK NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121199364349999 | $15.54 |
| MARK NDIKUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023041903231 | $0.01 |
| MARK NDIKUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010902853397219 | $0.00 |
| MARK NDIKUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009965076674 | $0.02 |
| MARK NDIKUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018869286959 | $0.00 |
| MARK NDIKUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041962666012 | $0.00 |
| MARK NDIKUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021102244953 | $0.01 |
| MARK NDIKUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008698509755 | $0.00 |
| MARK NDIKUMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001747398563 | $0.00 |
| MARK NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172275703839999 | $51.36 |
| MARK NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89769964553099 | $3.75 |
| MARK NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018920190969 | $3.69 |
| MARK NEIZER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01999425 | $787.33 |
| MARK NEIZER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 10.265647 | $869.79 |
| MARK NEIZER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 11.44603951 | $201.49 |
| MARK NEIZER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.098593 | $225.05 |
| MARK NEIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6119702757) | ($906.67) |
| MARK NEIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (11.570399488) | ($89.79) |
| MARK NEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105767677009 | $31.01 |
| MARK NEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022329645641 | $0.00 |
| MARK NEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057363906899944 | $12.80 |
| MARK NEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.092808893 | $14.34 |
| MARK NEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15117918900343 | $1.74 |
| MARK NEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| MARK NEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052459476346 | $2.49 |
| MARK NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.110862055) | ($1,685.00) |
| MARK NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03407168851) | ($51.68) |
| MARK NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02486089502) | ($37.71) |
| MARK NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.348954167 | $2,046.15 |
| MARK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109170036399 | $0.32 |
| MARK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028159376233 | $0.05 |
| MARK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122141179441 | $0.24 |
| MARK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193998965883 | $3.16 |
| MARK NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2328667849 | $4.15 |
| MARK NELSON SISO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.592814538 | $4,898.02 |
| MARK NELSON SISO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,946.843241452) | ($50,946.84) |
| MARK NELSON SISO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,946.843241452 | $50,946.84 |
| MARK NELSON SISO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9006039951) | ($25,821.22) |
| MARK NELSON SISO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9006039951 | $25,821.22 |
| MARK NELSON SISO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.188953117) | ($9,506.52) |
| MARK NELSON SISO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.188953117 | $9,506.52 |
| MARK NELSON SISO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.188953117) | ($9,457.71) |
| MARK NELSON SISO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90060399) | ($25,329.24) |
| MARK NELSON SISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052923537937975 | $183.32 |
| MARK NELSON SISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050176003574617 | $116.98 |
| MARK NELSON SISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 615.769150833699 | $615.77 |
| MARK NELSON SISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8567602084 | $4.31 |
| MARK NELSON SISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72988603258 | $6.44 |
| MARK NELSON SISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98583071674 | $58.94 |
| MARK NELSON SISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068447788405 | $7.52 |
| MARK NEMECIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,337.129909831) | ($32,480.50) |
| MARK NEMECIO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,337.129909831 | $32,480.50 |
| MARK NEMECIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.097138425) | ($22,175.14) |
| MARK NEMECIO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.097138425 | $22,175.14 |
| MARK NEMECIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003338158) | ($37,991.28) |
| MARK NEMECIO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003338158 | $37,991.28 |
| MARK NEMECIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.295962) | ($21.36) |
| MARK NEMECIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($10.87) |
| MARK NEMECIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007123) | ($19.86) |
| MARK NEMECIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052) | ($19.79) |
| MARK NEMECIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (8.090015425) | ($22,388.77) |
| MARK NEMECIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (31,307.833947831) | ($33,619.73) |
| MARK NEMECIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00281815) | ($38,433.60) |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005502394696) | ($21.60) |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005502394696 | $21.60 |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008112709818) | ($23.60) |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008112709818 | $23.60 |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42.184597768) | ($47.81) |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42.184597768 | $47.81 |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.00055) | ($21.59) |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 21.394 | $21.59 |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.008111) | ($23.60) |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 23.456 | $23.60 |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (42.123) | ($47.60) |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 47.366 | $47.60 |
| MARK NEMECIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (92.216) | ($92.22) |
| MARK NEMECIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3740664416) | ($0.22) |
| MARK NEMECIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3740664416 | $0.22 |
| MARK NEMECIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.766217917) | ($7.52) |
| MARK NEMECIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.766217917 | $7.52 |
| MARK NEMECIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001404639445) | ($4.24) |
| MARK NEMECIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001404639445 | $4.24 |
| MARK NEMECIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001746217385) | ($3.60) |
| MARK NEMECIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001746217385 | $3.60 |
| MARK NEMECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248315854861899 | $99.32 |
| MARK NEMECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252908284689786 | $75.17 |
| MARK NEMECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067563154583 | $0.00 |
| MARK NEMECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.090040389341 | $175.53 |
| MARK NEMECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161149710428749 | $0.00 |
| MARK NEMECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040145523189 | $0.00 |
| MARK NEMECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016689058913 | $0.00 |
| MARK NEMECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000110614136368999 | $0.00 |
| MARK NEMECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000052185413101 | $0.00 |
| MARK NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102857329382999 | $0.01 |
| MARK NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105722772147999 | $0.00 |
| MARK NEUMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3049217318) | ($8,760.85) |
| MARK NEUMANN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3049217318 | $8,760.85 |
| MARK NEUMANN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.30492173) | ($8,771.99) |
| MARK NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1425274684 | $6.46 |
| MARK NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121706206530459 | $46.03 |
| MARK NEVES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067887) | ($20.00) |
| MARK NEVES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067887 | $20.00 |
| MARK NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030791315431 | $9.14 |
| MARK NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.438765509 | $35.44 |
| MARK NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114923411321 | $0.00 |
| MARK NEWLAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 99.9 | $135.86 |
| MARK NEWLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.422689 | $1,229.94 |
| MARK NEWLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $335.94 |
| MARK NEWLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.09496006 | $2,799.84 |
| MARK NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043172358807327 | $1.29 |
| MARK NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6345900268406 | $46.90 |
| MARK NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01492946148 | $32.85 |
| MARK NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17055490299 | $0.82 |
| MARK NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049897750983 | $0.15 |
| MARK NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020542666658 | $0.04 |
| MARK NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105738975713 | $0.00 |
| MARK NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000083155831412 | $0.02 |
| MARK NEWMASTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,339.030649526) | ($11,339.03) |
| MARK NEWMASTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,339.030649526 | $11,339.03 |
| MARK NEWMASTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11,339.030649) | ($11,339.03) |
| MARK NEWMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027063673) | ($31,749.66) |
| MARK NEWMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027063673 | $31,749.66 |
| MARK NEWMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6819756449) | ($1,584.37) |
| MARK NEWMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6819756449 | $1,584.37 |
| MARK NEWMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6819756449) | ($1,430.54) |
| MARK NEWMASTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02706367) | ($30,324.05) |
| MARK NEWMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034498590824798 | $132.32 |
| MARK NEWMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08678022615 | $0.10 |
| MARK NEWMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034015392873037 | $9.44 |
| MARK NEWMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.6742014317899 | $58.67 |
| MARK NEWMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21009971395 | $0.17 |
| MARK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112400911592 | $0.00 |
| MARK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053021043411 | $15.69 |
| MARK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75576164372 | $0.88 |
| MARK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049043634585 | $97.72 |
| MARK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047926298292 | $0.00 |
| MARK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.798978607 | $12.53 |
| MARK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55177429889 | $6.13 |
| MARK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.535970926 | $46.24 |
| MARK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108837472677 | $3.22 |
| MARK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079022952683 | $1.54 |
| MARK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007319420011 | $0.01 |
| MARK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021200224782 | $0.02 |
| MARK NICHOLET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1012123414 | $303.57 |
| MARK NICHOLET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.169819) | ($499.90) |
| MARK NICHOLET | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 209.6815 | $444.53 |
| MARK NICHOLET | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.005686742 | $16.73 |
| MARK NICHOLET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 385.059684 | $386.17 |
| MARK NICHOLET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1139684335 | $315.77 |
| MARK NICHOLET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.04188334 | $1,500.38 |
| MARK NICHOLET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 448.2309 | $896.46 |
| MARK NICHOLET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.3054887251 | $815.98 |
| MARK NICHOLET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1010413057 | $242.44 |
| MARK NICHOLET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09991570154 | $204.37 |
| MARK NICHOLET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (385.059684) | ($21.66) |
| MARK NICHOLET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116) | ($228.19) |
| MARK NICHOLET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2659) | ($525.34) |
| MARK NICHOLET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09970948803 | $176.52 |
| MARK NICHOLET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1104) | ($195.92) |
| MARK NICHOLET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.101135615 | $184.02 |
| MARK NICHOLET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09348342854 | $115.66 |
| MARK NICHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181734157204 | $53.30 |
| MARK NICHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.05728240479 | $24.93 |
| MARK NICHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157875950807 | $2.00 |
| MARK NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.95804038243 | $33.57 |
| MARK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275099655949999 | $0.81 |
| MARK NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221022076889999 | $6.54 |
| MARK NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028738036249 | $56.12 |
| MARK NIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030243423965 | $0.00 |
| MARK NIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 851.788259375999 | $851.79 |
| MARK NIELAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.004995 | $303.40 |
| MARK NIELAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.01433601) | ($160.60) |
| MARK NIELAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.01433601 | $160.60 |
| MARK NIELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003107084799) | ($0.17) |
| MARK NIELAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003107084799 | $0.17 |
| MARK NIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152323496329 | $45.09 |
| MARK NIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000019102601256 | $0.00 |
| MARK NIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0133241604 | $2.52 |
| MARK NIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135577964028448 | $1.09 |
| MARK NIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.798541644852999 | $23.02 |
| MARK NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.233 | $103.55 |
| MARK NIELSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.578226067) | ($127.73) |
| MARK NIELSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.578226067 | $127.73 |
| MARK NIELSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001233373997) | ($39.33) |
| MARK NIELSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001233373997 | $39.33 |
| MARK NIELSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (10.578226067) | ($92.68) |
| MARK NIELSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123337) | ($34.29) |
| MARK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006233750943041 | $0.24 |
| MARK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063543208203 | $0.00 |
| MARK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00376737202229999 | $0.00 |
| MARK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089772633574 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0811571247088 | $1.30 |
| MARK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041898388231 | $0.00 |
| MARK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00140087564399999 | $0.00 |
| MARK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02200006277557 | $1.22 |
| MARK NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240541987329999 | $0.03 |
| MARK NIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119762303885999 | $3.54 |
| MARK NIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181991908779999 | $3.55 |
| MARK NIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.15001812 | $15.18 |
| MARK NIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12055009147 | $0.70 |
| MARK NIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018087431781 | $0.02 |
| MARK NINCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($10,667.64) |
| MARK NINCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,512.86) |
| MARK NINCI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.67 | $2,028.01 |
| MARK NINCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2969727342) | ($800.00) |
| MARK NINCI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2969727342 | $800.00 |
| MARK NINCI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2969727342) | ($798.44) |
| MARK NINCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0062 | $181.44 |
| MARK NINCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.8833379828) | ($12,457.26) |
| MARK NINCI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.8833379828 | $12,457.26 |
| MARK NINCI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (6.8833) | ($12,389.57) |
| MARK NINCI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.4221858 | $12,389.57 |
| MARK NINCI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000658) | ($19.98) |
| MARK NINCI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.010832 | $19.98 |
| MARK NINCI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010814) | ($19.98) |
| MARK NINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014668763302 | $443.43 |
| MARK NINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048297846506777 | $124.77 |
| MARK NINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440902503139999 | $3.89 |
| MARK NINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122761350707 | $0.12 |
| MARK NINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.8222674865 | $3.66 |
| MARK NINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.19002612648 | $2.18 |
| MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 80.8289 | $80.83 |
| MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00213243 | $65.35 |
| MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019551671298 | $5.70 |
| MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20207223465169 | $1.97 |
| MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017626230937 | $3.13 |
| MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.837889181409999 | $0.84 |
| MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96430777245 | $0.66 |
| MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054271438174 | $0.53 |
| MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034747266613 | $0.00 |
| MARK NIZAMIIEV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 1.02727 | $401.64 |
| MARK NIZAMIIEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001674 | $49.95 |
| MARK NIZAMIIEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001675 | $49.98 |
| MARK NIZAMIIEV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.02727) | ($312.18) |
| MARK NIZAMIIEV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00828282) | ($248.15) |
| MARK NIZAMIIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012761436506 | $300.00 |
| MARK NIZAMIIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8538491436819 | $1.55 |
| MARK NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086550907351 | $0.09 |
| MARK NOE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00840323 | $264.52 |
| MARK NOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (50.630643904) | $0.00 |
| MARK NOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 50.630643904 | $0.00 |
| MARK NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106720225001 | $31.59 |
| MARK NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034311566331 | $67.54 |
| MARK NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.386388447 | $81.17 |
| MARK NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3966054664 | $15.52 |
| MARK NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049078500451 | $2.93 |
| MARK NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34215402868 | $19.48 |
| MARK NOEL RUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120386461388 | $0.36 |
| MARK NOEL RUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0244772495329999 | $0.01 |
| MARK NOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.67187681861 | $60.97 |
| MARK NOVOSELEC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111.0) | ($111.00) |
| MARK NOVOSELEC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,555.0) | ($5,555.00) |
| MARK NOVOSELEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,555.0) | ($5,555.00) |
| MARK NOVOSELEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,555.0) | ($5,555.00) |
| MARK NOVOSELEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,555.0) | ($5,555.00) |
| MARK NOVOSELEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,555.0) | ($25,555.00) |
| MARK NOVOSELEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,538.909302) | ($3,538.91) |
| MARK NOVOSELEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01074866) | ($338.26) |
| MARK NOVOSELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106611306725323 | $3.61 |
| MARK NOVOSELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 363.435968349218 | $363.44 |
| MARK NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63906944421 | $4.47 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082229076542 | $254.49 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090751472697 | $183.16 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.2371152761 | $111.97 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.425939627 | $57.41 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7560397043 | $8.40 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2148538858 | $19.55 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74370347238 | $44.41 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068658331993 | $7.54 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63571802968 | $3.91 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095699024538 | $0.22 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0078848588951 | $0.60 |
| MARK NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.29608948293 | $0.85 |
| MARK O DONOGHUE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($16,189.20) |
| MARK O DONOGHUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.63) | ($7,706.64) |
| MARK O DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002237876203 | $72.04 |
| MARK O DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032518467393 | $67.73 |
| MARK O DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102099924690611 | $0.01 |
| MARK O DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.409898023979999 | $0.02 |
| MARK OBERN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (875.0) | ($1,925.00) |
| MARK OBERN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (455.602) | ($947.65) |
| MARK OBERN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 956.263 | $947.65 |
| MARK OBERN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (307.707) | ($650.00) |
| MARK OBERN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 648.43 | $650.00 |
| MARK OBERN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (138.763) | ($250.00) |
| MARK OBERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 248.58 | $250.00 |
| MARK OBERN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (74.0) | ($6,018.15) |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,109.11) |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($558.94) |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (34,000.0) | ($18,091.71) |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,615.0) | ($37,615.00) |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($25,361.17) |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.47281 | $991.78 |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,853.27) | ($1,853.27) |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.885437 | $1,853.27 |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 879.9 | $1,104.36 |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.99999 | $28,967.71 |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.12127 | $3,512.95 |
| MARK OBERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 4,000.9355 | $4,801.12 |
| MARK OBERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (236.34) | ($197.01) |
| MARK OBERN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 196.894 | $197.01 |
| MARK OBERN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (159.663) | ($90.98) |
| MARK OBERN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.050771 | $90.98 |
| MARK OBERN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (196.89) | ($196.89) |
| MARK OBERN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.110314 | $196.89 |
| MARK OBERN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (219.642) | ($168.52) |
| MARK OBERN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 167.542 | $168.52 |
| MARK OBERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (152.616) | ($47.12) |
| MARK OBERN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 45.891 | $47.12 |
| MARK OBERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (213.44) | ($213.44) |
| MARK OBERN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.141197 | $213.44 |
| MARK OBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,346.45886269692 | $2,944.47 |
| MARK ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125240839114 | $3.71 |
| MARK ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70573720077 | $0.71 |
| MARK O'KEEFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090957) | ($28.58) |
| MARK O'KEEFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (254.836819) | ($161.70) |
| MARK O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008779105524563 | $0.30 |
| MARK O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64397095430231 | $1.15 |
| MARK OKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122847483827 | $0.00 |
| MARK OKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000713151517404 | $0.00 |
| MARK OKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000029480570257999 | $0.00 |
| MARK OKUYAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01298 | $516.29 |
| MARK OKUYAMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $203.28 |
| MARK OKUYAMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.4465 | $1,269.46 |
| MARK OKUYAMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 1,705.0 | $2,147.65 |
| MARK OKUYAMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $767.47 |
| MARK OKUYAMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (1.991551) | ($174.84) |
| MARK OKUYAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 2,785.0 | $1,858.32 |
| MARK OKUYAMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.5592398 | $1,145.79 |
| MARK OKUYAMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.34) | ($14,871.79) |
| MARK OKUYAMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,481.60) |
| MARK OKUYAMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.028719) | ($3,416.90) |
| MARK OKUYAMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094285) | ($2,760.37) |
| MARK OKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003630082982992 | $133.58 |
| MARK OKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049967550955939 | $129.23 |
| MARK OKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.704919282 | $187.65 |
| MARK OKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080365148586 | $0.01 |
| MARK OKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0025110724093147 | $0.23 |
| MARK OLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1094210759 | $334.87 |
| MARK OLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.136) | ($5,470.54) |
| MARK OLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1091400247 | $306.49 |
| MARK OLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 599.5 | $470.56 |
| MARK OLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41) | ($12,389.38) |
| MARK OLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 399.5 | $223.60 |
| MARK OLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1097561582 | $224.53 |
| MARK OLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4385937614) | ($894.68) |
| MARK OLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,838.81) |
| MARK OLAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,582.16) |
| MARK OLAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,271.09) |
| MARK OLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1094105591 | $190.84 |
| MARK OLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109504) | ($194.84) |
| MARK OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645914605159999 | $226.36 |
| MARK OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09219525491301 | $4.71 |
| MARK OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013533893795829 | $3.44 |
| MARK OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016817398094 | $0.01 |
| MARK OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.227279269 | $60.96 |
| MARK OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9423503115 | $11.55 |
| MARK OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025754752535 | $0.00 |
| MARK OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8926339787 | $10.56 |
| MARK OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000429346518309999 | $1.27 |
| MARK OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201213324109999 | $409.46 |
| MARK OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.860913904 | $38.74 |
| MARK OLESEN VARNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $36.05 |
| MARK OLESEN VARNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002478819346) | ($1.00) |
| MARK OLESEN VARNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.112274961) | ($445.95) |
| MARK OLESEN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016554114827 | $34.50 |
| MARK OLESEN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 334.337985000167 | $378.33 |
| MARK OLESEN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145778863209999 | $16.78 |
| MARK OLESEN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0617480127 | $1.06 |
| MARK OLESEN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2173307075 | $0.58 |
| MARK OLESEN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012835740985 | $0.09 |
| MARK OLESEN VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03620261515 | $0.10 |
| MARK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122849663095999 | $3.64 |
| MARK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50589412732 | $1.73 |
| MARK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666689980499999 | $1.97 |
| MARK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206154544491009 | $0.24 |
| MARK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014501053805 | $2.83 |
| MARK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009199458542 | $0.67 |
| MARK OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.197909596189999 | $0.07 |
| MARK OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024471115945007 | $50.65 |
| MARK OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61853232870074 | $0.68 |
| MARK OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013721526095 | $0.07 |
| MARK OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004421754146 | $0.04 |
| MARK OLVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080862038096 | $250.49 |
| MARK OLVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021239694649 | $4.14 |
| MARK OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000760497416509999 | $2.25 |
| MARK OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.452355085 | $96.45 |
| MARK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7264901557595 | $1.81 |
| MARK ONORATO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.09717542129 | $293.91 |
| MARK ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132755275817 | $3.93 |
| MARK ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029035031833 | $5.67 |
| MARK ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.9186951539999 | $17.92 |
| MARK OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16038219493751 | $4.32 |
| MARK OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025037087735 | $0.00 |
| MARK OOSTERVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045466622645 | $0.13 |
| MARK OP T HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025645908202 | $0.03 |
| MARK OPACO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.009465685652 | $24.04 |
| MARK OPACO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.009163595225 | $15.90 |
| MARK OPACO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.009335667158 | $10.86 |
| MARK OPACO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.009499956303 | $10.37 |
| MARK OPACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000856977356448 | $0.00 |
| MARK OPACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062155061076 | $12.02 |
| MARK OPPERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000328667694299999 | $0.00 |
| MARK ORE-OFE ALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000908332658 | $0.00 |
| MARK ORO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.014122 | $482.36 |
| MARK ORO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074122) | ($2,156.94) |
| MARK ORO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,766.74 |
| MARK ORO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (100.23) | ($795.83) |
| MARK ORO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,654.68) |
| MARK ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.48403412506 | $22.26 |
| MARK ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021379326482 | $64.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0750435481189999 | $150.98 |
| MARK ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002068919753 | $0.02 |
| MARK ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00097435250719 | $0.00 |
| MARK ORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034581876762 | $0.01 |
| MARK ORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028130147661 | $0.01 |
| MARK ORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116294459762 | $0.01 |
| MARK ORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000716304764589999 | $0.01 |
| MARK ORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000063036538033 | $0.00 |
| MARK ORTEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068048) | ($28.04) |
| MARK ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000271240014127 | $0.01 |
| MARK ORTIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (430.649065) | ($430.65) |
| MARK ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176564833135 | $0.51 |
| MARK ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5556082260624 | $0.56 |
| MARK O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780133953839999 | $227.38 |
| MARK O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160038037409999 | $0.02 |
| MARK O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14489715941 | $294.09 |
| MARK O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25754770838 | $2.27 |
| MARK OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MARK OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015602844357 | $30.44 |
| MARK OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.66282788849999 | $0.83 |
| MARK OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014672318573 | $0.00 |
| MARK OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021503171782 | $0.49 |
| MARK OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.93697088323 | $0.50 |
| MARK OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003775799471 | $0.00 |
| MARK OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22539306373 | $0.57 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003456266355 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122838219124999 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050440699189 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000973016090679999 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000731071317529999 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112337799148 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014039891907 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000064118271354 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015477302755 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000181735418479999 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018957164719 | $0.00 |
| MARK OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000015668682006 | $0.00 |
| MARK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020861883831 | $62.75 |
| MARK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6988245792 | $1.98 |
| MARK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02713821612 | $52.95 |
| MARK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045136025653 | $0.01 |
| MARK OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007449688958 | $0.00 |
| MARK P DEJOIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 656.5 | $815.32 |
| MARK P DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041821880641 | $134.83 |
| MARK P DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021756489876 | $0.04 |
| MARK P FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076527695337 | $22.65 |
| MARK P FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035181550773 | $6.86 |
| MARK PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015183580134 | $29.63 |
| MARK PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.919822617 | $26.10 |
| MARK PADEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01127559041) | ($322.61) |
| MARK PADEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01127559041 | $322.61 |
| MARK PADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011970051193865 | $4.00 |
| MARK PAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.336498) | ($643.64) |
| MARK PAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | EOS | (102.063) | ($226.50) |
| MARK PAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | EOS | 101.0 | $147.46 |
| MARK PAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (101.0614) | ($136.43) |
| MARK PAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,522.352658) | ($2,522.35) |
| MARK PAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.510644) | ($1,042.77) |
| MARK PAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (21.054945) | ($156.02) |
| MARK PAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (25.619888) | ($279.51) |
| MARK PAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (827.108646) | ($471.12) |
| MARK PAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079658) | ($2,364.89) |
| MARK PAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,485.629745 | $2,485.63 |
| MARK PAGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,488.95731) | ($2,488.96) |
| MARK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004867467285717 | $17.74 |
| MARK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85480584428 | $0.96 |
| MARK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029415067855826 | $7.87 |
| MARK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.022150165571 | $18.02 |
| MARK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4566048461244 | $2.71 |
| MARK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234791483916299 | $3.52 |
| MARK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038508392356451 | $0.43 |
| MARK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000194209822799999 | $0.00 |
| MARK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26851273711448 | $0.61 |
| MARK PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0008717925743066 | $1.71 |
| MARK PAGNOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005132645734 | $15.19 |
| MARK PAGNOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.52577680459999 | $3.59 |
| MARK PALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024915746976 | $0.01 |
| MARK PALLADINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00366066) | ($106.48) |
| MARK PALLADINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MARK PALLADINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.97510487) | ($1,864.50) |
| MARK PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9969626539006 | $32.34 |
| MARK PALMIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283062277939999 | $0.84 |
| MARK PALMIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063612806668 | $127.56 |
| MARK PALMIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7033979405 | $7.69 |
| MARK PALMIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066740497238 | $0.59 |
| MARK PANKANIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.13) | ($10.13) |
| MARK PANKANIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| MARK PANKANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 10.0 | $72.19 |
| MARK PANKANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 4,010.0 | $29,069.91 |
| MARK PANKANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (3,706.56043956) | ($26,983.76) |
| MARK PANKANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 4,200.539960417 | $27,641.64 |
| MARK PANKANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 449.77717167 | $2,913.82 |
| MARK PANKANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (4,727.431874578) | ($30,626.04) |
| MARK PANKANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,441.116288 | $2,441.12 |
| MARK PANKANIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,747.474034 | $4,747.47 |
| MARK PANKANIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,214.89798 | $1,214.90 |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,851.057867 | $2,851.06 |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | LINK | 6,043.956631175 | $40,528.83 |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (6,283.0) | ($46,780.55) |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 6,606.91482 | $6,606.91 |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 6,684.664657 | $6,684.66 |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.13) | ($10.13) |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,140.0) | ($12,140.00) |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | LINK | 7,495.715309497 | $55,943.10 |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (7,495.735611) | ($55,830.82) |
| MARK PANKANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,056.129483) | ($2,056.13) |
| MARK PANKANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034781128415 | $0.01 |
| MARK PANKANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.381698717429 | $20.38 |
| MARK PANKANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4849835923173 | $3.38 |
| MARK PANKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065031035015 | $1.92 |
| MARK PANKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049310897521 | $0.10 |
| MARK PAPIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.6294) | ($10.00) |
| MARK PAPIER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.6294 | $10.00 |
| MARK PAPIER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3650301426) | ($0.79) |
| MARK PAPIER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1975247525) | ($0.40) |
| MARK PAPIER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02847062 | $1,022.75 |
| MARK PAPIER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 997.70644719 | $997.71 |
| MARK PAPIER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 18.54085301 | $18.54 |
| MARK PAPIER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| MARK PAPIER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3884232713) | ($0.79) |
| MARK PAPIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | DOT | 110.041265475 | $1,560.32 |
| MARK PAPIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (685.044930517) | ($575.22) |
| MARK PAPIER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 685.044930517 | $575.22 |
| MARK PAPIER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 491.15116132 | $491.15 |
| MARK PAPIER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| MARK PAPIER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2163525419) | ($0.37) |
| MARK PAPIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 873.362445415 | $733.13 |
| MARK PAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30034082791 | $1.53 |
| MARK PAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1843536013 | $10.77 |
| MARK PAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.89212010415 | $16.76 |
| MARK PAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44296088991 | $3.91 |
| MARK PAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017110915063 | $0.00 |
| MARK PAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000032347224966 | $0.00 |
| MARK PAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.061917996 | $1.18 |
| MARK PAPROCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.39) |
| MARK PAPROCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,067.07) |
| MARK PAPROCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4620361335) | ($775.90) |
| MARK PAPROCKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0153482) | ($437.28) |
| MARK PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016331128298204 | $5.45 |
| MARK PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124918065837278 | $31.93 |
| MARK PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8113826343 | $4.81 |
| MARK PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2674312774 | $2.59 |
| MARK PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14227434153 | $1.58 |
| MARK PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.964955438 | $16.62 |
| MARK PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016602569708 | $0.00 |
| MARK PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000676395595999999 | $0.00 |
| MARK PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 438.293379104509 | $397.08 |
| MARK PARRA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 7.5 | $7.50 |
| MARK PARRA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 817.563536 | $817.56 |
| MARK PARRA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 34.707705 | $34.71 |
| MARK PARRA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 1,394.986643 | $1,394.99 |
| MARK PARRA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.55) | ($5.55) |
| MARK PARRA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,215.0) | ($2,215.00) |
| MARK PARRA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1827343622 | $3,415.95 |
| MARK PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045397906366 | $9.61 |
| MARK PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320966109113 | $61.05 |
| MARK PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3215330064 | $3.32 |
| MARK PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101624762225 | $0.00 |
| MARK PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053815060729 | $0.60 |
| MARK PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00326478373289999 | $0.36 |
| MARK PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.008657833577 | $0.05 |
| MARK PARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758301924219999 | $14.80 |
| MARK PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086361623586 | $266.61 |
| MARK PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10224239863 | $206.70 |
| MARK PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19292016807 | $0.19 |
| MARK PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0842317369 | $3.19 |
| MARK PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.627384807 | $16.63 |
| MARK PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23298426086 | $17.05 |
| MARK PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088233199379 | $2.07 |
| MARK PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051453678692 | $0.32 |
| MARK PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9263204285 | $2.92 |
| MARK PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108562343943 | $331.69 |
| MARK PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23673423947 | $0.28 |
| MARK PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10806221766 | $218.63 |
| MARK PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25177879199 | $0.25 |
| MARK PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.169954520449999 | $0.17 |
| MARK PATE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (40.97896881) | ($111.14) |
| MARK PATE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 40.97896881 | $111.14 |
| MARK PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018263541731 | $0.54 |
| MARK PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017922066093 | $0.02 |
| MARK PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9472655502 | $2.34 |
| MARK PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2960858953 | $4.58 |
| MARK PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85517592458 | $9.50 |
| MARK PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043687712423 | $0.39 |
| MARK PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028417316265 | $0.00 |
| MARK PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5716067105961 | $2.64 |
| MARK PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062897204136 | $0.39 |
| MARK PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0616602866809999 | $0.08 |
| MARK PATNUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000343112177755 | $0.01 |
| MARK PATNUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.190467724 | $15.37 |
| MARK PATNUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113316723605 | $0.02 |
| MARK PATNUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6138846847 | $2.07 |
| MARK PATNUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104595119735 | $0.00 |
| MARK PATNUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044878342627 | $0.40 |
| MARK PATNUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051259604581 | $0.00 |
| MARK PATNUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073577113935 | $0.25 |
| MARK PATNUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0067865098943 | $0.48 |
| MARK PATONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.02713754794 | $21.98 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02498 | $1,035.10 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1511275 | $6,254.11 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2267 | $9,378.12 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11334 | $4,697.26 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11334 | $4,692.89 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6400678218) | ($26,456.56) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 6,615.0 | $6,615.00 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6,670.0) | ($6,670.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03328103 | $100.94 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.73129536 | $5,250.85 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 52.723151 | $49.94 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 5,171.618899 | $4,912.02 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 0.08 | $14.04 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 5.69093 | $999.90 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 5.748111042 | $588.72 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 571.0 | $571.00 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ADA | (5,170.217686969) | ($4,672.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | AAVE | (2.246975759) | ($400.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.82 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0495 | $1,960.86 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.13387006 | $5,296.59 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00126333 | $50.06 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.1731521 | $6,867.65 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.3582761939) | ($14,228.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,168.0 | $1,168.00 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 100.0 | $100.00 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,557.0 | $3,557.00 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.06285738 | $2,472.65 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.06284573998) | ($2,488.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 622.0 | $622.00 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25.0) | ($25.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,243.0) | ($1,243.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02605 | $1,000.00 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.02605851516) | ($1,000.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | AAVE | (3.049448354) | ($230.30) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.52) | ($5.52) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.97) | ($2.97) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007089593538) | ($0.21) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.02605851516 | $742.10 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | AAVE | 5.296424113 | $416.23 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (622.0) | ($622.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.06284573998 | $1,793.30 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (475.0) | ($475.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0460464517 | $1,313.94 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.09061) | ($2,583.24) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,579.423 | $2,583.24 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.01001552406 | $285.54 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.85) | ($4.85) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,168.0) | ($1,168.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ADA | 5,170.217686969 | $2,901.33 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05606977193) | ($1,601.03) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05606977193 | $1,601.03 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.056069) | ($1,601.01) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,610.339 | $1,601.01 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7780641) | ($2,740.57) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7780641 | $2,740.57 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.778062) | ($2,741.47) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,758.767 | $2,741.47 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (53.006616694) | ($29.81) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 53.006616694 | $29.81 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (5,224.618) | ($2,937.98) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,958.354 | $2,937.98 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.25) | ($31.25) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.7286357425 | $20,910.38 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7286357425) | ($20,870.39) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7286357425 | $20,870.39 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.728636) | ($20,860.96) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 20,794.941 | $20,860.96 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.6) | ($27.60) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,615.0) | ($6,615.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6400678218 | $18,254.73 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.85) | ($14.85) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,557.0) | ($3,557.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.3582761939 | $10,250.10 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.358276) | ($10,203.34) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10,172.448 | $10,203.34 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,360.482) | ($4,360.48) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6400678218) | ($18,256.65) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6400678218 | $18,256.65 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.640068) | ($18,286.38) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 18,109.09 | $18,286.38 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,109.09) | ($3,109.09) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (5.77093) | ($413.78) |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 412.679 | $413.78 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171869455119589 | $50.52 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015938816633556 | $35.33 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57197942556399 | $1.57 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33328698292617 | $0.22 |
| MARK PATRICK ODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.7016617004831 | $0.70 |
| MARK PATRICK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210725079039999 | $0.04 |
| MARK PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044308127665 | $8.65 |
| MARK PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4433723693 | $2.16 |
| MARK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074710278777 | $2.21 |
| MARK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08791326832 | $0.04 |
| MARK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 95.983876027 | $3.91 |
| MARK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018200321981 | $0.00 |
| MARK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018678525988 | $0.00 |
| MARK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018866986696 | $0.56 |
| MARK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8598835889 | $8.86 |
| MARK PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129789072362 | $393.92 |
| MARK PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 548.82837668 | $548.83 |
| MARK PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21080660636 | $0.17 |
| MARK PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7583098863 | $1.28 |
| MARK PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.132647986549999 | $9.71 |
| MARK PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527610304 | $0.36 |
| MARK PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126022259098 | $13.84 |
| MARK PAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1782837114) | ($4,879.27) |
| MARK PAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1782837114 | $4,879.27 |
| MARK PAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.34915003) | ($4,878.91) |
| MARK PAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.34915003 | $4,878.91 |
| MARK PAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,095.954311222) | ($50,095.95) |
| MARK PAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,095.954311222 | $50,095.95 |
| MARK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014937560154455 | $50.30 |
| MARK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03063993427142 | $70.86 |
| MARK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 614.5083953411 | $614.51 |
| MARK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000520149495289999 | $1.54 |
| MARK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38985564902356 | $0.41 |
| MARK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026211251332 | $0.51 |
| MARK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2935987633 | $2.29 |
| MARK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029717132874 | $0.00 |
| MARK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020520551986 | $0.00 |
| MARK PAUL AUSTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01063 | $316.61 |
| MARK PAUL AUSTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $80.83 |
| MARK PAUL AUSTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.000529 | $15.83 |
| MARK PAUL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002397811585984 | $0.23 |
| MARK PAUL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8339995499095 | $1.94 |
| MARK PAULO VILLAFLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03299422) | ($1,328.45) |
| MARK PAULO VILLAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324476773776 | $1.30 |
| MARK PAULO VILLAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065209695901 | $0.08 |
| MARK PAULO VILLAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072632651432 | $0.14 |
| MARK PAULO VILLAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044709651108 | $0.00 |
| MARK PAVITCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 423.150915 | $383.01 |
| MARK PAVITCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 253.431809 | $192.04 |
| MARK PAVITCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 379.320304 | $193.23 |
| MARK PAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160748978497 | $0.48 |
| MARK PAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.010614144 | $15.70 |
| MARK PAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.071340660049 | $0.09 |
| MARK PAVLICEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074176) | ($21.96) |
| MARK PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6909977602792 | $18.13 |
| MARK PAVLYUKOVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076302932864 | $0.15 |
| MARK PEACOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,412.69) |
| MARK PEACOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10086617) | ($3,122.70) |
| MARK PEACOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.14390688) | ($10,492.70) |
| MARK PEACOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.700574386) | ($3.66) |
| MARK PEACOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.008998236461 | $18.06 |
| MARK PEACOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $50.18 |
| MARK PEACOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00095245 | $28.48 |
| MARK PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008715058918547 | $33.04 |
| MARK PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024050863591572 | $66.96 |
| MARK PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0217964250929999 | $0.02 |
| MARK PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0371581478542129 | $0.04 |
| MARK PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062484229873 | $0.07 |
| MARK PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016617583907 | $49.44 |
| MARK PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053373304325 | $10.41 |
| MARK PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01916455317 | $575.24 |
| MARK PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108270667131 | $219.05 |
| MARK PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035239550433 | $3.87 |
| MARK PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14405165349 | $0.41 |
| MARK PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109646670308 | $0.00 |
| MARK PEARLMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $297.32 |
| MARK PEARLMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.96 |
| MARK PEARLMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1868671478 | $553.56 |
| MARK PEARLMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.05045903 | $2,001.43 |
| MARK PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023100679441 | $68.89 |
| MARK PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147455941019999 | $0.17 |
| MARK PEARLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100300587256 | $18.93 |
| MARK PEARSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MARK PEARSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARK PEARSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (33,219.0) | ($33,219.00) |
| MARK PEARSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01020014974) | ($18.50) |
| MARK PEARSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113963) | ($34.32) |
| MARK PEARSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (76.050778) | ($76.05) |
| MARK PEARSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6.746446954) | ($6.75) |
| MARK PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006756026453626 | $0.25 |
| MARK PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015881850323 | $0.03 |
| MARK PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.55635507719 | $460.56 |
| MARK PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0529868485573449 | $0.05 |
| MARK PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00005613871099082 | $0.11 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000135362603399999 | $0.00 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014693125879 | $0.00 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028204773815 | $0.00 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27754669284 | $0.32 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083309724377 | $0.16 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058437100283 | $0.06 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82448739436 | $0.65 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045809797633 | $0.16 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122148745676 | $13.41 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019783531508 | $0.01 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004845479519 | $0.00 |
| MARK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00127895325267 | $0.00 |
| MARK PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030712250939 | $93.63 |
| MARK PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83583583369999 | $2.14 |
| MARK PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071907778867 | $14.03 |
| MARK PEDERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03374928 | $95.77 |
| MARK PEDERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00260802 | $100.42 |
| MARK PEDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 66.846584 | $49.86 |
| MARK PEDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 3.64651247 | $49.89 |
| MARK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023954714901 | $6.99 |
| MARK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000231830314629999 | $0.00 |
| MARK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321968020899999 | $6.16 |
| MARK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0398212834 | $0.60 |
| MARK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125789025453 | $1.26 |
| MARK PEEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (65.4749289) | ($119,608.65) |
| MARK PEEK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 65.4749289 | $119,608.65 |
| MARK PEEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,058.184765149) | ($26,058.18) |
| MARK PEEK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,058.184765149 | $26,058.18 |
| MARK PEEK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (65.4749289) | ($120,365.93) |
| MARK PEEK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (26,058.184765) | ($26,058.18) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019875213567 | $0.59 |
| MARK PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34432228234792 | $876.00 |
| MARK PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.22628004841 | $238.23 |
| MARK PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.3813343869999 | $26.46 |
| MARK PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70143277652 | $0.70 |
| MARK PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037614472104 | $0.00 |
| MARK PEERMAMODE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.74954137) | ($49,771.93) |
| MARK PEERMAMODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006905079259364 | $245.12 |
| MARK PEERMAMODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8582880756 | $13.18 |
| MARK PEERMAMODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01825992449 | $1.38 |
| MARK PEHRSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01485859 | $596.95 |
| MARK PEHRSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002196008215) | ($8.34) |
| MARK PEHRSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.81) | ($96.81) |
| MARK PEHRSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.81 | $96.81 |
| MARK PEHRSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MARK PEHRSON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127013178998999 | $394.84 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24478062448 | $498.71 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0524994813 | $9.05 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.924076264 | $12.62 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6754158003 | $9.14 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23134824117 | $9.15 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01583056176 | $1.74 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1568511199 | $13.27 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014972586406 | $1.13 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38125131699 | $21.70 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035172580307 | $2.51 |
| MARK PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51931970228 | $0.95 |
| MARK PELLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.36296623764 | $71.66 |
| MARK PEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065800141615 | $1.95 |
| MARK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067305051747 | $19.92 |
| MARK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071120509855 | $13.88 |
| MARK PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312736151659999 | $95.38 |
| MARK PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154154665929999 | $0.02 |
| MARK PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144875726779999 | $28.27 |
| MARK PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.456006555 | $27.46 |
| MARK PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.29867765985 | $48.51 |
| MARK PERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135873484606 | $0.00 |
| MARK PERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014940861361 | $0.00 |
| MARK PERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01723110649999 | $2.39 |
| MARK PERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000129377207851 | $0.00 |
| MARK PERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033175538429 | $0.00 |
| MARK PERREAULT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.022572211) | ($4.92) |
| MARK PERREAULT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.022572211 | $4.92 |
| MARK PERREAULT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (2.022) | ($4.95) |
| MARK PERREAULT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4.903 | $4.95 |
| MARK PERREAULT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,994.688552648) | ($5,994.69) |
| MARK PERREAULT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,994.688552648 | $5,994.69 |
| MARK PERREAULT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,999.591552) | ($5,999.59) |
| MARK PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.090356251595 | $39.09 |
| MARK PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0252852098390599 | $0.12 |
| MARK PERRIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25709479) | ($7,629.29) |
| MARK PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016937091598593 | $58.92 |
| MARK PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294123501 | $57.50 |
| MARK PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062608139465 | $0.07 |
| MARK PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3035367987 | $35.20 |
| MARK PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17058615647 | $18.73 |
| MARK PERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.755279325) | ($6.76) |
| MARK PERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.755279325 | $6.76 |
| MARK PERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (6.755279) | ($6.76) |
| MARK PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04667008) | ($1,438.70) |
| MARK PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (88.2186) | ($132.33) |
| MARK PERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.663600931) | ($5,049.72) |
| MARK PERRY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.044 | $1,304.86 |
| MARK PERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01093772506) | ($0.01) |
| MARK PERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01093772506 | $0.01 |
| MARK PERRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BCH | 0.0000259 | $0.00 |
| MARK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 527.6260378838 | $562.69 |
| MARK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024218820185866 | $9.09 |
| MARK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.058825558825 | $40.49 |
| MARK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103511332144 | $3.06 |
| MARK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017197917002 | $0.03 |
| MARK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0376136977641848 | $0.04 |
| MARK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023681522445 | $0.00 |
| MARK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028653982642 | $0.00 |
| MARK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000141251821792999 | $0.00 |
| MARK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000088219453834 | $0.00 |
| MARK PETELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205111621 | $61.65 |
| MARK PETER MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26213058751 | $534.25 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.84 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 505.756206 | $447.41 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (515.756) | ($480.44) |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 478.879 | $480.44 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (480.45) | ($480.45) |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 4.70651 | $480.45 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 9.9985 | $829.48 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (2.0) | ($164.34) |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 163.81 | $164.34 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (148.85) | ($149.10) |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 2.03186 | $149.10 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.36) |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,767.07) |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,155.11) |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047792654197 | $153.40 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003564535074948 | $0.00 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04986551668161 | $0.05 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.652430235 | $38.24 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114148285094 | $4.52 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16473118647 | $8.23 |
| MARK PETER TUGENDLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.29616616691 | $0.19 |
| MARK PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043033442817 | $0.01 |
| MARK PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000106563660976 | $0.00 |
| MARK PETERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04273842) | ($1,287.52) |
| MARK PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056078077139365 | $2.11 |
| MARK PETERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1102124112) | ($3,362.59) |
| MARK PETERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1102124112 | $3,362.59 |
| MARK PETERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.110212) | ($3,231.42) |
| MARK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005554842898966 | $20.87 |
| MARK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14463734286999 | $6.61 |
| MARK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030644558982 | $9.07 |
| MARK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58907846282 | $0.69 |
| MARK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177623730459999 | $34.66 |
| MARK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00688268623689999 | $0.01 |
| MARK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085857187787 | $0.25 |
| MARK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297986060762399 | $0.00 |
| MARK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.009919548 | $87.21 |
| MARK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000111052412736 | $0.00 |
| MARK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067355852216 | $0.00 |
| MARK PETLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05302279 | $2,132.40 |
| MARK PETLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK PETLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (14,511.268278) | ($14,511.27) |
| MARK PETLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00285) | ($84.21) |
| MARK PETLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65) | ($19,633.81) |
| MARK PETLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (4.142138) | ($8,138.58) |
| MARK PETLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004322) | ($8.23) |
| MARK PETLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (14.49) | ($14.49) |
| MARK PETLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (40.40772) | ($290.07) |
| MARK PETLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000394) | ($12.08) |
| MARK PETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262017756327825 | $96.14 |
| MARK PETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024434263046084 | $64.31 |
| MARK PETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.506466723343 | $110.51 |
| MARK PETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100890608852523 | $1.02 |
| MARK PETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000178024082459999 | $0.03 |
| MARK PETRUSKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002068935954) | ($0.83) |
| MARK PETRUSKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004170518331) | ($0.17) |
| MARK PETRUSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001577094858) | ($0.42) |
| MARK PETRUSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002769251301) | ($0.83) |
| MARK PETRUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.04076896695) | ($82.77) |
| MARK PETRUSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005811866273) | ($0.17) |
| MARK PETRUSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,200.0 | $1,200.00 |
| MARK PETRUSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002757454179) | ($0.83) |
| MARK PETRUSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARK PETRUSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.9081542848 | $1,862.10 |
| MARK PETRUSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2044118883) | ($0.16) |
| MARK PETRUSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| MARK PETRUSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.193092132 | $395.92 |
| MARK PETRUSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024632) | ($49.67) |
| MARK PETRUSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001525932814) | ($0.42) |
| MARK PETRUSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002184140756) | ($0.42) |
| MARK PETRUSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007807055121) | ($15.01) |
| MARK PETRUSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02600167566) | ($500.00) |
| MARK PETRUSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03144604645 | $604.69 |
| MARK PETRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068931792245 | $1.90 |
| MARK PETRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004570857992 | $0.00 |
| MARK PETRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00810045503077 | $11.56 |
| MARK PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186481955409999 | $0.00 |
| MARK PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027312731177 | $0.00 |
| MARK PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011482265126 | $0.00 |
| MARK PETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000966283856999999 | $0.00 |
| MARK PHILIP GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020500229403 | $61.62 |
| MARK PHILIP SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 191.33009831 | $2,581.04 |
| MARK PHILIP SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650320178544 | $50.40 |
| MARK PHILIP SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127802683384 | $24.15 |
| MARK PHILIP SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.016000213 | $91.45 |
| MARK PHILIP SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.117459016 | $35.93 |
| MARK PHILIP SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.60431883739999 | $81.19 |
| MARK PHILIP SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.991498403437 | $8.38 |
| MARK PHILIP SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.33416161353 | $7.91 |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (859.349896612) | ($440.84) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 859.349896612 | $440.84 |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (190.135329429) | ($74.81) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 190.135329429 | $74.81 |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (577.282302246) | ($5,694.73) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 577.282302246 | $5,694.73 |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (735.785501243) | ($544.61) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 735.785501243 | $544.61 |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.097436836) | ($346.75) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.097436836 | $346.75 |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,805.8370562) | ($67.51) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,805.8370562 | $67.51 |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (577.282302246) | ($5,711.61) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (63.17067224) | ($63.17) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 63.17067224 | $63.17 |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.938367081) | ($41.91) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.938367081 | $41.91 |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (5.09743683) | ($346.83) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BAT | (190.135329429) | ($74.54) |
| MARK PHILLIPS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (15.938367081) | ($41.95) |
| MARK PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (859.349896) | ($501.27) |
| MARK PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (63.17067224) | ($63.17) |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021027872372 | $0.06 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6276249342318 | $8.75 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018203788552 | $0.04 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00445860962429999 | $0.00 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024614939449 | $0.02 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.49719726995399 | $3.26 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.54485148626 | $90.80 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040576074352 | $0.00 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113908150343999 | $0.01 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0108748559301 | $0.00 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116743792598102 | $1.04 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27472852635041 | $1.16 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.37375699970543 | $0.37 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014242499917 | $0.00 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7198032228709 | $0.61 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000082716842514 | $0.00 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25033964670613 | $0.14 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131562268417 | $0.39 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025188480682 | $0.05 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069765306501 | $0.07 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027133948625 | $0.02 |
| MARK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000180632888979999 | $0.00 |
| MARK PHOUIPHIPHATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000550806301111 | $1.07 |
| MARK PHOUIPHIPHATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068475850252999 | $0.01 |
| MARK PICKERING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (700.0) | ($1,549.21) |
| MARK PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026917434568 | $0.80 |
| MARK PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077018080485999 | $0.00 |
| MARK PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002027493075 | $0.00 |
| MARK PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069441463471 | $0.00 |
| MARK PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81333725611 | $4.43 |
| MARK PIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038383832737 | $117.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK PIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408914135489999 | $81.02 |
| MARK PIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5551110063 | $4.90 |
| MARK PIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.270357331 | $7.49 |
| MARK PIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049094095579 | $3.59 |
| MARK PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4764679214688 | $1.49 |
| MARK PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29343835975 | $599.20 |
| MARK PIJNENBURG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.319547) | ($9,620.41) |
| MARK PIJNENBURG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.338068) | ($4,871.02) |
| MARK PIJNENBURG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (277.229659) | ($155.50) |
| MARK PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013031551173534 | $48.47 |
| MARK PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129211228614579 | $34.85 |
| MARK PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060084633783 | $0.01 |
| MARK PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13712261328609 | $0.90 |
| MARK PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16626344388 | $12.96 |
| MARK PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115146591075999 | $0.01 |
| MARK PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58682914553 | $35.09 |
| MARK PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.051371274146 | $0.05 |
| MARK PILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231794750259999 | $0.01 |
| MARK PILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687715688799999 | $0.74 |
| MARK PILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123865383065 | $0.00 |
| MARK PILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00422499166919999 | $0.00 |
| MARK PILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018536056197 | $0.00 |
| MARK PILZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130638348376 | $0.39 |
| MARK PILZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.8692789849999 | $21.87 |
| MARK PIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299783744066425 | $0.03 |
| MARK PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00843414545459999 | $260.69 |
| MARK PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20142242317 | $1.20 |
| MARK PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 507.39793573 | $402.25 |
| MARK PLACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353946980769999 | $1.05 |
| MARK PLACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075511444694 | $1.47 |
| MARK PLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127033281579 | $3.76 |
| MARK PLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0889615276 | $3.24 |
| MARK PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017817180343 | $0.53 |
| MARK PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.14544209391 | $22.27 |
| MARK POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050794325895 | $0.99 |
| MARK POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.513043169199999 | $1.75 |
| MARK POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002999337932 | $5.59 |
| MARK POHLKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002248629772) | ($92.72) |
| MARK POHLKAMP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00026 | $10.35 |
| MARK POHLKAMP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 1.5745747 | $61,902.80 |
| MARK POHLKAMP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00025333 | $9.89 |
| MARK POHLKAMP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.43312757 | $17,183.38 |
| MARK POHLKAMP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06223839593) | ($2,493.69) |
| MARK POHLKAMP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06223839593 | $2,493.69 |
| MARK POHLKAMP | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (2.066767288) | ($82,670.00) |
| MARK POHLKAMP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 41,335.0 | $41,335.00 |
| MARK POHLKAMP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.55784652 | $4,191.10 |
| MARK POHLKAMP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 4.95744074 | $13,337.10 |
| MARK POHLKAMP | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARK POHLKAMP | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (41,325.0) | ($41,325.00) |
| MARK POHLKAMP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (6.504039413) | ($16,530.00) |
| MARK POHLKAMP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.41144283 | $12,648.54 |
| MARK POHLKAMP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.11178054 | $3,568.19 |
| MARK POHLKAMP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01896782 | $601.31 |
| MARK POHLKAMP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.54587789) | ($17,070.69) |
| MARK POHLKAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.235087 | $4,354.63 |
| MARK POHLKAMP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,247.46 |
| MARK POHLKAMP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.385227459) | ($2,902.40) |
| MARK POHLKAMP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0453675841) | ($92.72) |
| MARK POHLKAMP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009933450594) | ($20.02) |
| MARK POHLKAMP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02534067817) | ($50.04) |
| MARK POHLKAMP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1745061862) | ($308.46) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01531513515) | ($27.57) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.534971 | $2,248.06 |
| MARK POHLKAMP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.402953875) | ($4,981.38) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.048592 | $2,985.54 |
| MARK POHLKAMP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3991755952) | ($580.08) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3991755952 | $580.08 |
| MARK POHLKAMP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.908326677) | ($16,000.00) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.918017435 | $19,730.54 |
| MARK POHLKAMP | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2244112593) | ($278.16) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3939821381) | ($488.34) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008513386345) | ($10.01) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.140915727) | ($41,335.00) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0666239404) | ($1,286.32) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.07988228681) | ($1,542.30) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.612645178 | $50,442.76 |
| MARK POHLKAMP | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 4.988027938 | $5,024.49 |
| MARK POHLKAMP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.630879595) | ($30,000.00) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04896719245) | ($900.75) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001360153582) | ($25.02) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.01303976 | $37,029.83 |
| MARK POHLKAMP | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 8,722.0 | $8,722.00 |
| MARK POHLKAMP | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (137.85) | ($137.85) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,265.0) | ($8,265.00) |
| MARK POHLKAMP | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Collateral | ETH | 11.292220747 | $12,459.23 |
| MARK POLLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000487) | ($20.07) |
| MARK POLLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05688343) | ($2,302.87) |
| MARK POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004978194578378 | $1.99 |
| MARK POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017779767143 | $0.00 |
| MARK POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88869855303 | $0.70 |
| MARK POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3564755424 | $0.36 |
| MARK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008632846479 | $0.26 |
| MARK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137263581970999 | $26.78 |
| MARK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.425452303682 | $3.49 |
| MARK POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012151122979 | $3.60 |
| MARK POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101713805677999 | $19.85 |
| MARK POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0399727877709999 | $0.03 |
| MARK POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0294977531409999 | $0.33 |
| MARK POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65524852053 | $0.10 |
| MARK POSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000415712256 | $0.00 |
| MARK POTEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026159214888 | $79.36 |
| MARK POTEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4252159104 | $1.66 |
| MARK POTEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.8350210879999 | $78.84 |
| MARK POTEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.0552929859999 | $14.48 |
| MARK POTTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK POTTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| MARK POTTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (177,506.320286) | ($177,506.32) |
| MARK POTTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (196.064) | ($138.83) |
| MARK POTTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 138.617 | $138.83 |
| MARK POTTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (52.7841) | ($502.08) |
| MARK POTTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 500.34 | $502.08 |
| MARK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028719932231 | $87.38 |
| MARK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6066601777055 | $2.36 |
| MARK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117487969185 | $237.93 |
| MARK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,253.205578131 | $2,253.21 |
| MARK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.687776077156599 | $9.16 |
| MARK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089906558876 | $0.03 |
| MARK POTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084342348656 | $2.50 |
| MARK POTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000283185186139999 | $0.55 |
| MARK POVEDA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.7002802607) | ($70.37) |
| MARK POVEDA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.7002802607 | $70.37 |
| MARK POVEDA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (0.70028026) | ($69.40) |
| MARK POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000629805190449999 | $1.86 |
| MARK POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002181575251 | $0.00 |
| MARK POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00075265880855631 | $0.08 |
| MARK POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019331118798 | $0.00 |
| MARK POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000048358237068 | $0.00 |
| MARK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005326571151 | $0.00 |
| MARK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147777798451889 | $0.13 |
| MARK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000294191935339999 | $0.06 |
| MARK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019139059011 | $0.00 |
| MARK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022138144515 | $0.02 |
| MARK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016766380936 | $0.00 |
| MARK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008385549746 | $0.00 |
| MARK POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015331758802 | $0.02 |
| MARK POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026578795769 | $80.67 |
| MARK POZZOBON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $314.25 |
| MARK POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031937723946 | $9.02 |
| MARK POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5821478514 | $0.68 |
| MARK POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.149084861989999 | $0.12 |
| MARK POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058335350608 | $0.04 |
| MARK POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003283006688 | $0.04 |
| MARK POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000117916587856 | $0.01 |
| MARK POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.59397192899 | $33.81 |
| MARK PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017281106041 | $0.51 |
| MARK PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.866132922 | $16.87 |
| MARK PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00985884591639999 | $0.72 |
| MARK PRASS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARK PRASS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARK PRASS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARK PRASS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016905568529 | $0.01 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015314324146 | $0.02 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000316724672209999 | $0.00 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.288639454 | $286.29 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019529573914 | $0.00 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000184216639939999 | $0.00 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016118084086 | $0.00 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000011565314649 | $0.00 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000077664649132 | $0.00 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000096882026071 | $0.00 |
| MARK PRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000123436580953 | $0.00 |
| MARK PRAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016693097326 | $0.49 |
| MARK PRAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04387685629 | $0.05 |
| MARK PRAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017471642779 | $0.03 |
| MARK PRAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6326679463 | $3.63 |
| MARK PREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1012019909999 | $35.10 |
| MARK PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.0839657649199 | $38.56 |
| MARK PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135680751484 | $0.40 |
| MARK PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.059043077539 | $4.15 |
| MARK PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7198454644 | $5.33 |
| MARK PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029455698606 | $0.87 |
| MARK PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176292023829999 | $3.44 |
| MARK PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078760918811 | $0.00 |
| MARK PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92236584898 | $3.15 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00612963 | $252.97 |
| MARK PRICE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00618725 | $250.21 |
| MARK PRICE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00618647 | $255.97 |
| MARK PRICE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.012373) | ($490.58) |
| MARK PRICE | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00620202 | $245.88 |
| MARK PRICE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00620274) | ($246.93) |
| MARK PRICE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.226082631) | ($3,500.00) |
| MARK PRICE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.226082631 | $3,500.00 |
| MARK PRICE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.226082) | ($3,522.04) |
| MARK PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 3.99 | $131.31 |
| MARK PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,425.784939112) | ($6,682.40) |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016544822226 | $49.22 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014941192957 | $29.15 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1810554372 | $24.24 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026503397306 | $0.57 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 46.576206272734 | $58.72 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428135085159999 | $131.48 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538053365349999 | $110.70 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.891333926 | $19.73 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27773306219999 | $2.69 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5418250281 | $6.02 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014552821332769 | $0.20 |
| MARK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.058425225 | $47.06 |
| MARK PRIDDY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.0324296 | $97.99 |
| MARK PRIDDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06156898893) | ($173.95) |
| MARK PRIDDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001729110114) | ($3.18) |
| MARK PRIDDY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0324296) | ($59.57) |
| MARK PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118170650523 | $0.35 |
| MARK PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030165523278 | $91.91 |
| MARK PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082282487785 | $165.81 |
| MARK PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4396152277 | $1.09 |
| MARK PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023271982569 | $1.70 |
| MARK PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019847281573 | $0.45 |
| MARK PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.16773152959999 | $1.53 |
| MARK PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0087476879702 | $0.62 |
| MARK PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1727330626 | $4.05 |
| MARK PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026045775367 | $0.16 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,198.0 | $1,198.00 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15,232.752 | $15,232.75 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,787.0) | ($15,787.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.111696564 | $33,746.66 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.403009) | ($12,000.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 11,921.155 | $12,000.00 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.696233) | ($21,000.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 20,875.952 | $21,000.00 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.0477822 | $31,603.53 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (1.061324) | ($31,999.99) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 31,760.141 | $31,999.99 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (39,500.0) | ($39,500.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.511005515 | $75,536.07 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.231826) | ($6,999.99) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 6,968.483 | $6,999.99 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (8,072.0) | ($8,072.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.502681) | ($15,004.02) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 14,956.48 | $15,004.02 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (14,957.0) | ($14,957.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.508069) | ($15,000.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 14,980.838 | $15,000.00 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (14,980.0) | ($14,980.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (1.031062) | ($29,995.98) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 29,765.63 | $29,995.98 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.15295254 | $62,435.70 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (8,766.0) | ($8,766.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,915.21) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (2.058014) | ($59,999.99) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 60,003.516 | $59,999.99 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 5.716191111 | $167,280.33 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (3.5) | ($105,652.10) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.23) | ($36,046.38) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.141646) | ($4,108.54) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 99.41603 | $4,108.54 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 1.20772694 | $35,121.66 |
| MARK PRITCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (2.292953911) | ($66,372.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,593.0 | $16,593.00 |
| MARK PRITCHARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 9.94926 | $400.00 |
| MARK PRITCHARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (205.47) | ($205.47) |
| MARK PRITCHARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 5.16698 | $205.47 |
| MARK PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1707001 | $5,000.00 |
| MARK PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 9.77438 | $360.00 |
| MARK PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (661.0) | ($661.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 17.94781 | $661.00 |
| MARK PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.047788) | ($1,367.85) |
| MARK PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 39.70762 | $1,367.85 |
| MARK PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($34.11) |
| MARK PRITCHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,669.0) | ($9,669.00) |
| MARK PRITCHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6362973689 | $14,622.11 |
| MARK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030407618291979 | $76.41 |
| MARK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3030902163388 | $1.44 |
| MARK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034128845018 | $0.07 |
| MARK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.390741069 | $62.39 |
| MARK PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.1569166289 | $590.30 |
| MARK PROCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036339404341 | $1.08 |
| MARK PROCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031958868316 | $0.06 |
| MARK PROCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545739999 | $0.48 |
| MARK PROCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68638900537 | $4.22 |
| MARK PROCTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (108.728) | ($90.07) |
| MARK PROCTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.042545 | $90.07 |
| MARK PROCTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5779712972) | ($857.32) |
| MARK PROCTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ZRX | (30.85) | ($10.00) |
| MARK PROCTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.933 | $10.00 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5803016227641 | $1.08 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056011832047773 | $12.68 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047959840584 | $0.05 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019930208684 | $0.02 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021447975341 | $0.01 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0461046603599999 | $5.06 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024437453669 | $1.85 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0697888661 | $2.44 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0343518319 | $1.62 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00941628723379999 | $1.02 |
| MARK PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00110523004318 | $0.00 |
| MARK PRODEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3503176571093 | $3.90 |
| MARK PROPST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,078.138127897) | ($1,078.14) |
| MARK PROPST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,078.138127897 | $1,078.14 |
| MARK PROPST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK PROPST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.304558263) | ($1.30) |
| MARK PROPST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.304558263 | $1.30 |
| MARK PROPST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,077.138127) | ($1,077.14) |
| MARK PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102928625444 | $0.30 |
| MARK PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.97643894701853 | $6.98 |
| MARK PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20395037234 | $0.18 |
| MARK PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16754139915 | $0.57 |
| MARK PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101665159545 | $0.01 |
| MARK PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000458686875629999 | $0.05 |
| MARK PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.069687733845 | $0.03 |
| MARK PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00046974217634 | $0.88 |
| MARK PUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119894402742999 | $35.49 |
| MARK PUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086509615224 | $16.88 |
| MARK PUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.975593671 | $20.59 |
| MARK PUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5704768288 | $17.45 |
| MARK PUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.1548733927 | $3.95 |
| MARK PUTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047995354498 | $1.42 |
| MARK PUTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133268226752 | $0.26 |
| MARK PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038338949919 | $11.35 |
| MARK PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038300753414 | $7.47 |
| MARK QUANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000383637051509999 | $0.07 |
| MARK QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XTZ | 2.12811 | $6.11 |
| MARK QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00013303 | $5.34 |
| MARK QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00501971 | $201.26 |
| MARK QUIGLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00514969 | $202.14 |
| MARK QUIGLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00651449 | $254.37 |
| MARK QUIGLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00426298 | $152.81 |
| MARK QUIGLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00344645 | $106.45 |
| MARK QUIGLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05493547 | $114.32 |
| MARK QUIGLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.02506616 | $48.91 |
| MARK QUIGLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00343878 | $100.52 |
| MARK QUIGLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00959853 | $281.38 |
| MARK QUIGLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.06956175 | $138.30 |
| MARK QUIGLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2648795134 | $514.36 |
| MARK QUIGLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0033379 | $106.83 |
| MARK QUIGLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.13211234 | $248.36 |
| MARK QUIGLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XTZ | (2.134) | ($4.33) |
| MARK QUIGLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.343 | $4.33 |
| MARK QUIGLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (2.83) | ($1.93) |
| MARK QUIGLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.937 | $1.93 |
| MARK QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098911520978 | $29.77 |
| MARK QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.347250695078 | $9.28 |
| MARK QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034707011915 | $5.25 |
| MARK QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01852502194 | $0.02 |
| MARK QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.006818128288 | $0.01 |
| MARK R BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011063181111 | $3.27 |
| MARK R BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161751337809999 | $3.16 |
| MARK R ROMEO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,015.0 | $1,015.00 |
| MARK R ROMEO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,485.0 | $1,485.00 |
| MARK R ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021803299397 | $6.45 |
| MARK R ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.93084638442 | $39.93 |
| MARK R ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.234872969 | $43.23 |
| MARK RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008317573079 | $257.27 |
| MARK RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.539140554 | $6.54 |
| MARK RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.843601704 | $10.97 |
| MARK RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.816499676 | $8.68 |
| MARK RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0819917067319999 | $9.00 |
| MARK RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0130822436809999 | $0.99 |
| MARK RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033082317752 | $2.36 |
| MARK RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.278344847129999 | $6.53 |
| MARK RABBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0149888437153 | $1.62 |
| MARK RACIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089785263044 | $2.66 |
| MARK RAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3869712912 | $6.65 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.002479) | ($99.98) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 99.639 | $99.98 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (99.74) | ($99.74) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | EOS | 39.825 | $99.74 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | EOS | (39.823) | ($97.17) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 96.726 | $97.17 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (96.72) | ($96.72) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.031165 | $96.72 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03116554227) | ($96.61) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000633) | ($24.97) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.008429 | $24.97 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008429) | ($24.94) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001525) | ($59.95) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.020313 | $59.95 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020313) | ($60.35) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.3618265597 | $1,070.87 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.361826) | ($1,039.38) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,038.87 | $1,039.38 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,038.9) | ($1,038.90) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.35732 | $1,038.90 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09971715 | $293.32 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00031065 | $12.00 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2688220219) | ($751.31) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.02927187 | $82.06 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BAT | 31.75 | $18.60 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00171028 | $59.47 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.21779) | ($558.78) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 556.431 | $558.78 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.216266 | $495.00 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (61.574641) | ($61.57) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.020601) | ($50.00) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 50.105 | $50.00 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.105) | ($50.11) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1959709419) | ($412.92) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.006983) | ($209.97) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 208.779 | $209.97 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (208.779) | ($208.78) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.003385) | ($99.98) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 99.775 | $99.98 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (99.951419) | ($99.95) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.003905) | ($119.98) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 119.111 | $119.98 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (119.111) | ($119.11) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.016684) | ($499.99) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 498.604 | $499.99 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (498.6) | ($498.60) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0164239 | $498.60 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00399727 | $120.19 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.005102) | ($149.98) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 149.849 | $149.98 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (149.85) | ($149.85) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0049975 | $149.85 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.023213) | ($700.00) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 701.391 | $700.00 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (701.512469) | ($701.51) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00626268 | $190.42 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BAT | (31.77) | ($12.47) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 12.329 | $12.47 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000339) | ($9.99) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 9.96 | $9.99 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.003055) | ($90.01) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 89.802 | $90.01 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (112.091) | ($112.09) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.003355) | ($99.99) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 99.938 | $99.99 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (99.938) | ($99.94) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000851) | ($25.00) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 24.914 | $25.00 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (24.914) | ($24.91) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00335546 | $95.93 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00052) | ($14.99) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 14.886 | $14.99 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (14.886) | ($14.89) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00050083 | $14.46 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00420914 | $121.90 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.035818) | ($1,101.35) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,094.996 | $1,101.35 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.03208 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK RAFFERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (95.030398) | ($95.03) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.03208) | ($1,016.33) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,013.875 | $1,016.33 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,013.87) | ($1,013.87) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0320992 | $1,013.87 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.002368) | ($74.99) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 74.844 | $74.99 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (74.849) | ($74.85) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000627) | ($19.99) |
| MARK RAFFERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 19.868 | $19.99 |
| MARK RAFFERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (19.868) | ($19.87) |
| MARK RAFFERTY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003285) | ($99.98) |
| MARK RAFFERTY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 99.619 | $99.98 |
| MARK RAFFERTY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (99.619) | ($99.62) |
| MARK RAFFERTY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00066) | ($19.98) |
| MARK RAFFERTY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 19.916 | $19.98 |
| MARK RAFFERTY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (19.916) | ($19.92) |
| MARK RAFFERTY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.025159) | ($751.65) |
| MARK RAFFERTY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 748.719 | $751.65 |
| MARK RAFFERTY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (748.719) | ($748.72) |
| MARK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004963946250379 | $17.35 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062446413764 | $0.00 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000752705728624812 | $2.02 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5726027189765 | $0.57 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000055921172315 | $0.00 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007425402921 | $0.00 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013262063617609 | $0.03 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0165895179675391 | $0.01 |
| MARK RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120957880135288 | $0.02 |
| MARK RAGLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8782469217) | ($1,786.28) |
| MARK RAGLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8782469217 | $1,786.28 |
| MARK RAGLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8782469217) | ($1,765.09) |
| MARK RAGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8237975215 | $10.28 |
| MARK RAGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00492681259288099 | $13.28 |
| MARK RAGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32013829414 | $0.32 |
| MARK RAGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06217915538 | $0.05 |
| MARK RAGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1784470995 | $3.18 |
| MARK RAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023456587158 | $6.94 |
| MARK RAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107335489220999 | $0.21 |
| MARK RAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000128571562263 | $0.01 |
| MARK RAIMO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (307.297547335) | ($307.30) |
| MARK RAIMO | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 307.297547335 | $307.30 |
| MARK RAIMO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (24.24) | ($24.24) |
| MARK RAIMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03027382) | ($1,000.00) |
| MARK RAIMO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03027382 | $1,000.00 |
| MARK RAIMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02522444134) | ($814.48) |
| MARK RAIMO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02522444134 | $814.48 |
| MARK RAIMO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.05251869382) | ($1,641.79) |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.534413032) | ($3,100.34) |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.534413032 | $3,100.34 |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.534413032) | ($3,096.27) |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | USDC | 2,894.894288 | $2,894.89 |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (24.24) | ($24.24) |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1554076648 | $4,673.25 |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Collateral | BTC | 0.05251869382 | $1,579.28 |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1554405282) | ($4,679.56) |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1554405282 | $4,679.56 |
| MARK RAIMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21093878) | ($6,356.19) |
| MARK RAIMO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001720313066) | ($3.55) |
| MARK RAIMO | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001720313066 | $3.55 |
| MARK RAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270633122194271 | $10.29 |
| MARK RAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00974943353198199 | $25.50 |
| MARK RAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1647531173886 | $1.16 |
| MARK RAINER KUHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191188128 57 | $0.59 |
| MARK RÁKÓCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68879891146099 | $1.59 |
| MARK RÁKÓCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0930061951899999 | $1.03 |
| MARK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016068488898 | $0.02 |
| MARK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084210725182 | $0.01 |
| MARK RAMNAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116940403387221 | $50.30 |
| MARK RAMNAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.759940425 | $173.76 |
| MARK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017179942123 | $51.21 |
| MARK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218607855979999 | $42.66 |
| MARK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.463669462 | $190.46 |
| MARK RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2134409283826 | $1.53 |
| MARK RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23144683383 | $0.18 |
| MARK RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.67721409089999 | $0.59 |
| MARK RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017770970567 | $5.26 |
| MARK RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060474586016 | $0.01 |
| MARK RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2592922625 | $1.79 |
| MARK RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022995852963 | $0.00 |
| MARK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023805464299 | $0.07 |
| MARK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31983035776 | $0.37 |
| MARK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049329081714 | $0.01 |
| MARK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 496.000769811999 | $496.00 |
| MARK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095967067908 | $0.01 |
| MARK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000161936320319999 | $0.00 |
| MARK RANDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043667285857 | $0.48 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.028812162) | ($89.00) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.028812162 | $89.00 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.398833) | ($20.01) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01643287359) | ($50.00) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01643287359 | $50.00 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (49.629979162) | ($68.49) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01643287359) | ($48.02) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.156451346) | ($70.00) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.156451346 | $70.00 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.156451346) | ($69.46) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1244075759) | ($365.19) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1244075759 | $365.19 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1244075759) | ($364.97) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5031148339) | ($28.00) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5031148339 | $28.00 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (111.55308551) | ($88.55) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 111.55308551 | $88.55 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5031148339) | ($28.79) |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034921222742 | $10.33 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005212525311259 | $1.53 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19539431167 | $0.20 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110338773750899 | $0.15 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34717022748775 | $0.30 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19302095441 | $2.15 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033286983552 | $0.00 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003488017511 | $0.00 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0190104557838 | $0.96 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0072373744257 | $0.01 |
| MARK RANDOLPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000036007991993 | $0.00 |
| MARK RANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060491246725 | $1.18 |
| MARK RASAVONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 5.326672218 | $95.86 |
| MARK RASAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136122802761199 | $53.39 |
| MARK RASAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030228631882 | $0.00 |
| MARK RASAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031633641181 | $0.62 |
| MARK RASAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.327606795659999 | $3.49 |
| MARK RASAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000285891548969999 | $0.02 |
| MARK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113906637467 | $347.36 |
| MARK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067696186371 | $135.93 |
| MARK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17659359934 | $10.39 |
| MARK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152745153246 | $0.45 |
| MARK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59097051932 | $0.47 |
| MARK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4900215202 | $5.33 |
| MARK RATHOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5230748504 | $6.52 |
| MARK RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071367669188 | $0.00 |
| MARK RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033695690705 | $0.00 |
| MARK RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041841117585 | $0.03 |
| MARK RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023686306795 | $0.00 |
| MARK RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075211949919 | $0.00 |
| MARK RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431924623698326 | $0.44 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.20 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.41 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $18.55 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 105.58265651 | $299,670.92 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.85 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 25.0 | $3.31 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 59,459.555425 | $37,114.68 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 9,988.0 | $7,871.19 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 82,552.43917004 | $10,983.82 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 39.102191 | $3,260.87 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582063893 | $50.00 |
| MARK RAYMOND BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,852.11985337417 | $1,438.74 |
| MARK RAYMOND ZILER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 2.0 | $1.30 |
| MARK RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254004416039999 | $76.98 |
| MARK RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09184665519999 | $4.77 |
| MARK RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04624931892 | $91.99 |
| MARK RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13259401691 | $1.47 |
| MARK RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1402791815 | $1.24 |
| MARK RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025765424849 | $1.89 |
| MARK RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1893729131 | $1.17 |
| MARK RECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060669571718 | $0.02 |
| MARK RECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0013272397 | $4.76 |
| MARK RECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11603037609 | $4.59 |
| MARK RECZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 3.0 | $4.21 |
| MARK RECZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 128.0 | $177.92 |
| MARK RECZEK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $703.41 |
| MARK RECZEK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $13.90 |
| MARK RECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129054858071999 | $0.38 |
| MARK RECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030572060891 | $0.06 |
| MARK RECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.810975828 | $105.98 |
| MARK RECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126275587959 | $0.00 |
| MARK REDEKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 1,854.4035 | $3,708.81 |
| MARK REDEKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.413293719) | ($75.07) |
| MARK REDEKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (35.56492891) | ($75.04) |
| MARK REDEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 100.0 | $5,660.14 |
| MARK REDEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 50.0 | $2,812.27 |
| MARK REDEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 50.0 | $2,812.27 |
| MARK REDEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 25.0 | $1,406.14 |
| MARK REDEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 50.0 | $2,812.27 |
| MARK REDEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 66.0 | $3,712.20 |
| MARK REDEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 50.0 | $2,812.27 |
| MARK REDEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 50.0 | $2,814.79 |
| MARK REDEKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (95.889715323) | ($75.07) |
| MARK REDEKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $91,519.73 |
| MARK REDEKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ETH | (49.889664559) | ($91,000.00) |
| MARK REDEKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (92.81614791) | ($75.04) |
| MARK REDEKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 14,862.3205 | $7,243.79 |
| MARK REDEKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 511.97291428 | $25,594.32 |
| MARK REDEKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 217.60142067 | $10,820.38 |
| MARK REDEKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 1,076.0 | $55,683.00 |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (111,000.0) | ($111,000.00) |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 2,430.27289 | $120,269.69 |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 500.0 | $20,935.00 |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 583.0 | $24,625.92 |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 12.50999867 | $555.57 |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 49.99999867 | $2,220.50 |
| MARK REDEKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 49.99999867 | $2,220.50 |
| MARK REDEKER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | LTC | (5,872.05433705) | ($260,425.12) |
| MARK REDEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| MARK REDEKER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.97) | ($18.97) |
| MARK REDEKER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.38) | ($83.38) |
| MARK REDEKER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,269.17) | ($30,269.17) |
| MARK REDEKER | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,269.17 | $30,269.17 |
| MARK REDEKER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| MARK REDEKER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| MARK REDEKER | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 8.397392252 | $184,404.14 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087489218843 | $269.92 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.686172243 | $61.12 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63618588445 | $1,279.90 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,752.742870837 | $2,752.74 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 898.356297525 | $712.20 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.806327334 | $157.19 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021238479743 | $0.00 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0833434960449999 | $6.10 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 173.109162795 | $591.41 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.37062304 | $252.06 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0229103021 | $58.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.142557716301 | $10.16 |
| MARK REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 124.974170514 | $122.72 |
| MARK REDFERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.028283596) | ($1,852.33) |
| MARK REDFERN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.028283596 | $1,852.33 |
| MARK REDFERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2185058642) | ($6,393.97) |
| MARK REDFERN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2185058642 | $6,393.97 |
| MARK REDFERN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($3.98) |
| MARK REDFERN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.16) |
| MARK REDFERN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026283) | ($2,050.91) |
| MARK REDFERN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.218405) | ($6,937.02) |
| MARK REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013609123546043 | $47.84 |
| MARK REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282805096529999 | $0.32 |
| MARK REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081082909932899 | $19.87 |
| MARK REDOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.039867441) | ($4,290.29) |
| MARK REDOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.039867441 | $4,290.29 |
| MARK REDOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005463753554) | ($11.50) |
| MARK REDOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005463753554 | $11.50 |
| MARK REDOR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011308) | ($19.99) |
| MARK REDOR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.032713134) | ($3,584.25) |
| MARK REDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010821345753087 | $29.59 |
| MARK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025662493044 | $0.76 |
| MARK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064895679049999 | $0.01 |
| MARK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083013069638 | $0.03 |
| MARK REES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK REES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK REES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK REES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.931854917) | ($73,550.35) |
| MARK REES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.931854917 | $73,550.35 |
| MARK REES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.173933) | ($25,000.00) |
| MARK REES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 25,003.417 | $25,000.00 |
| MARK REES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (11.471941) | ($24,942.18) |
| MARK REES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 45,918.342 | $24,942.18 |
| MARK REES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($12,514.15) |
| MARK REES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 12,251.59 | $12,514.15 |
| MARK REES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (6.171428) | ($12,455.30) |
| MARK REES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 12,350.445 | $12,455.30 |
| MARK REES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (15,000.0) | ($7,584.92) |
| MARK REES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 7,551.396 | $7,584.92 |
| MARK REES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,835.22) |
| MARK REES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 3,830.133 | $3,835.22 |
| MARK REES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (5,000.0) | ($2,650.39) |
| MARK REES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 2,640.067 | $2,650.39 |
| MARK REES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (918.0) | ($484.46) |
| MARK REES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 484.336 | $484.46 |
| MARK REES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.114551) | ($227.07) |
| MARK REES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 226.13 | $227.07 |
| MARK REES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,748.00) |
| MARK REES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,748.00 |
| MARK REES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.499999) | ($14,747.97) |
| MARK REES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 14,688.917 | $14,747.97 |
| MARK REES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,536.70) |
| MARK REES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,536.70 |
| MARK REES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($14,536.70) |
| MARK REES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 14,439.738 | $14,536.70 |
| MARK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108608963365 | $347.22 |
| MARK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1225264699458439 | $351.67 |
| MARK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 584.652424043 | $584.65 |
| MARK REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045270862577 | $0.01 |
| MARK REISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056677162386 | $0.17 |
| MARK REISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120879385363 | $2.36 |
| MARK RELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011416983225 | $0.01 |
| MARK RELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 1.02988634020999 | $0.81 |
| MARK RELIGIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282747762728 | $85.99 |
| MARK RELIGIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002953907368 | $0.01 |
| MARK REMENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8036377469669 | $18.25 |
| MARK RENNIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000528583988) | ($2.09) |
| MARK RENNIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004657849463) | ($1.67) |
| MARK RENNIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003486414269) | ($1.25) |
| MARK RENNIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007198657273) | ($2.09) |
| MARK RENNIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005655591485) | ($1.67) |
| MARK RENNIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004233227159) | ($1.25) |
| MARK RENNIE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001043321805) | ($2.09) |
| MARK RENNIE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008214487908) | ($1.67) |
| MARK RENNIE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006148568794) | ($1.25) |
| MARK RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040666531386 | $12.05 |
| MARK RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041619670724 | $0.00 |
| MARK RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018393998485 | $3.59 |
| MARK RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043364677362 | $0.04 |
| MARK RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0005548649999 | $16.65 |
| MARK RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159084605642 | $0.47 |
| MARK RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4038308674 | $0.88 |
| MARK RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27330268644 | $3.04 |
| MARK RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0463739238789999 | $0.41 |
| MARK RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053610861573 | $0.59 |
| MARK REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.01031589 | $3.56 |
| MARK REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0178 | $598.14 |
| MARK REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.455628) | ($99.46) |
| MARK REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01122426625) | ($3.36) |
| MARK REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.81058964) | ($54.53) |
| MARK REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02020842 | $600.70 |
| MARK REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00075 | $21.81 |
| MARK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052754783158 | $0.06 |
| MARK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038516486347 | $0.04 |
| MARK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948752475259 | $12.30 |
| MARK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111372911734 | $0.00 |
| MARK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71564362246375 | $0.72 |
| MARK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00148437336248482 | $0.14 |
| MARK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000149605747579999 | $0.00 |
| MARK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00611694051269999 | $0.00 |
| MARK REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017156996935 | $0.51 |
| MARK REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002715040911 | $0.01 |
| MARK REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020904811207 | $0.02 |
| MARK REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095624111404 | $0.00 |
| MARK REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016930158155 | $0.00 |
| MARK REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114227106327999 | $0.00 |
| MARK REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000125101982337 | $0.00 |
| MARK REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050664265457 | $0.00 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.365 | $1,101.08 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,457.191108 | $280.98 |
| MARK RHODES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 539.8 | $1,144.38 |
| MARK RHODES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 126.35 | $267.86 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112562773256 | $3.33 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0227958107509999 | $687.40 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.682249723 | $3.13 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25887094534 | $527.58 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.222592743 | $40.61 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.379984057 | $19.08 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1682306852 | $27.97 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.7561310149999 | $7.42 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046914569697 | $3.43 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9426724385 | $10.05 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24509379287 | $14.65 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.187845811109999 | $7.43 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070431467326 | $7.73 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.3690207239 | $20.73 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.028734962018 | $0.00 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054649827016 | $1.24 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018470068912 | $1.40 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.7870954906 | $5.68 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0805267739869999 | $5.74 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.1328385668 | $5.39 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0220115841509999 | $2.38 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016561319806 | $0.00 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00694248068689999 | $0.43 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.389228794 | $2.55 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3595258723 | $1.33 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.5263299913 | $9.41 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 18.308967174 | $24.47 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45317750895 | $10.48 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145633430603999 | $28.05 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2821966172 | $1.81 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.840231643 | $2.41 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.38114849622 | $0.48 |
| MARK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.27193427811 | $0.62 |
| MARK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091041715262 | $26.95 |
| MARK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011775890019 | $0.00 |
| MARK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018096024672 | $0.54 |
| MARK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0727697758959999 | $0.06 |
| MARK RICHARD HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177489355002 | $0.52 |
| MARK RICHARD HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026380398839 | $0.05 |
| MARK RICHARD HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6895982295 | $8.69 |
| MARK RICHARD KES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02024596744) | ($576.91) |
| MARK RICHARD KES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02024596744 | $576.91 |
| MARK RICHARD KES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,256.559598785) | ($110.84) |
| MARK RICHARD KES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,256.559598785 | $110.84 |
| MARK RICHARD KES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001985706795) | ($0.60) |
| MARK RICHARD KES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001985706795 | $0.60 |
| MARK RICHARD KES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020245) | ($601.02) |
| MARK RICHARD KES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.78687803) | ($1,009.37) |
| MARK RICHARD KES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.78687803 | $1,009.37 |
| MARK RICHARD KES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,250.448074) | ($102.13) |
| MARK RICHARD KES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (23.786878) | ($1,021.88) |
| MARK RICHARD KES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147502609235104 | $53.69 |
| MARK RICHARD KES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17346652141737 | $12.98 |
| MARK RICHARD KES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.652970730978866 | $0.08 |
| MARK RICHARD UGHETTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (28.862219596) | ($28.86) |
| MARK RICHARD UGHETTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 28.862219596 | $28.86 |
| MARK RICHARD UGHETTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (274.947736888) | ($274.95) |
| MARK RICHARD UGHETTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 274.947736888 | $274.95 |
| MARK RICHARD UGHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0577921453309999 | $1,773.11 |
| MARK RICHARD UGHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,943.48683316347 | $8,617.33 |
| MARK RICHARD UGHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075293424463 | $2.98 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746386642265602 | $0.55 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051388009651 | $0.01 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149791228259999 | $452.55 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050958802539 | $101.64 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2223128078 | $6.42 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6307451026 | $5.57 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.00876797 | $43.01 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3069997043 | $1.65 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95905764664 | $3.28 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065957469739 | $7.24 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62697474479 | $3.86 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.096245293185 | $21.81 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6932497237 | $1.78 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.07468074809 | $5.32 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.4274665673 | $2.36 |
| MARK RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6675681338 | $3.57 |
| MARK RICHTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.882232392) | ($8,000.00) |
| MARK RICHTER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.882232392 | $8,000.00 |
| MARK RICHTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.383652663) | ($41,506.81) |
| MARK RICHTER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.383652663 | $41,506.81 |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,964.38072296) | ($6,026.06) |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,964.38072296 | $6,026.06 |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (9,964.283) | ($6,020.39) |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5,982.024 | $6,020.39 |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.074910522) | ($21,980.86) |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.074910522 | $21,980.86 |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (8.378202) | ($14,076.05) |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14,018.57 | $14,076.05 |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 16.717758712 | $28,087.17 |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.717758712) | ($28,065.97) |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.717758712 | $28,065.97 |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (11.981091) | ($20,114.00) |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 20,003.382 | $20,114.00 |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MARK RICHTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 20.252139132 | $33,968.10 |
| MARK RICHTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.252139132) | ($31,424.14) |
| MARK RICHTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.252139132 | $31,424.14 |
| MARK RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046322279421983 | $172.79 |
| MARK RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026656228035 | $62.66 |
| MARK RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.53389871 | $11.52 |
| MARK RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53502221927 | $5.92 |
| MARK RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.342920163849999 | $20.43 |
| MARK RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061532849264 | $0.18 |
| MARK RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10570684270278 | $249.45 |
| MARK RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.43566894392 | $110.94 |
| MARK RICKS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 10.43001152 | $6.04 |
| MARK RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.84716713 | $17.32 |
| MARK RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086651545759 | $16.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK RIDENOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,660.00 |
| MARK RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458290743757 | $136.53 |
| MARK RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019472820603 | $0.02 |
| MARK RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.297063251 | $0.79 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00999771) | ($400.00) |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00999771 | $400.00 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00992187) | ($398.38) |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01037758064) | ($419.30) |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01037758064 | $419.30 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01045342) | ($424.62) |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000696222295039699 | $2.80 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054596768254 | $0.01 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000278480002619999 | $0.05 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000403425441849999 | $0.00 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006228427226 | $0.00 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00405337292189999 | $0.01 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020549301522 | $0.02 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000095873905278 | $0.00 |
| MARK RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00065015945796 | $0.00 |
| MARK RIEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032081603193 | $9.49 |
| MARK RIEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,481.872506902 | $1,481.87 |
| MARK RIEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015725803443 | $0.00 |
| MARK RIEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0135545039639999 | $25.25 |
| MARK RIFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169009622259999 | $0.50 |
| MARK RIFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058947576028 | $118.01 |
| MARK RIGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111791934854 | $0.33 |
| MARK RIGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022403083794 | $0.02 |
| MARK RIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712141611535599 | $0.71 |
| MARK RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037979288649 | $0.01 |
| MARK RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021541560078 | $6.38 |
| MARK RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018311099209 | $3.57 |
| MARK RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021443738825 | $64.58 |
| MARK RINKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0089047 | $275.32 |
| MARK RINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018592279505 | $5.50 |
| MARK RINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132106750499999 | $0.01 |
| MARK RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113913469795 | $0.34 |
| MARK RITTIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058896047187 | $0.17 |
| MARK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096359811735 | $2.84 |
| MARK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006149906095 | $11.99 |
| MARK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5914282479 | $3.63 |
| MARK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32259017707 | $3.57 |
| MARK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071442362527 | $0.63 |
| MARK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.241020104174 | $0.80 |
| MARK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.03529044443 | $1.04 |
| MARK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005793007512 | $0.22 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 2,829.68 | $3,933.26 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 3,088.118228 | $4,131.49 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,650.78 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 2,284.04383564 | $42,757.30 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($41,781.56) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $41,781.56 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2,284.04383564) | ($43,648.08) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2,284.04383564 | $43,648.08 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,917.798228) | ($8,521.63) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,917.798228 | $8,521.63 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 6,836.649616 | $6,201.66 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,836.649616) | ($6,202.96) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,836.649616 | $6,202.96 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 335.06107319 | $34,189.71 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (335.06107319) | ($34,132.98) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 335.06107319 | $34,132.98 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($91.30) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $91.30 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 62.64969903 | $6,393.53 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (62.64969903) | ($6,400.90) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 62.64969903 | $6,400.90 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 3,664.411753 | $2,821.53 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,664.411753) | ($2,833.30) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,664.411753 | $2,833.30 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001867756) | ($30,371.13) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001867756 | $30,371.13 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.001867) | ($30,282.43) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003457792477) | ($10.10) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003457792477 | $10.10 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 4.998699 | $147,261.67 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.999045535) | ($147,322.61) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.999045535 | $147,322.61 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.69852012) | ($35.36) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.69852012 | $35.36 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.048390215) | ($0.05) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.048390215 | $0.05 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (43.6985) | ($34.80) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,256.00) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,256.00 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,483.90) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.95) | ($58,431.75) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.000181375) | ($88,670.51) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.000181375 | $88,670.51 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,903.20) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.900181) | ($84,537.38) |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518491212431448 | $166.72 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7542028158317 | $100.32 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000523157995837 | $0.00 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.2412194179999 | $67.25 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.4462258219379 | $46.45 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 42.9935835566999 | $430.06 |
| MARK ROBERT ELCONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.9519503112 | $198.26 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.431556813) | ($7,100.00) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.431556813 | $7,100.00 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006452) | ($19.91) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.425104813) | ($7,498.42) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($99.03) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $99.03 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01748838 | $665.50 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01748838) | ($664.91) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01748838 | $664.91 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.198563725) | ($330.20) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.198563725 | $330.20 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (330.198563) | ($330.20) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 30.72063989 | $975.99 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 65.46 | $2,033.84 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (96.18063989) | ($2,966.24) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 96.18063989 | $2,966.24 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.99976428) | ($3,900.00) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.99976428 | $3,900.00 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.99) | ($3,680.91) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.073141692) | ($12,380.00) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.073141692 | $12,380.00 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.463038132) | ($13,180.84) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.463038132 | $13,180.84 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.070214) | ($98.50) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (143.898402391) | ($2,372.88) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 143.898402391 | $2,372.88 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (215.354107394) | ($234.74) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 215.354107394 | $234.74 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001295255321) | ($1.81) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001295255321 | $1.81 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.624208352) | ($136.65) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.624208352 | $136.65 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.773878612) | ($93.34) |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.773878612 | $93.34 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178326897393119 | $64.34 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.942237242675 | $154.62 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08308075880083 | $200.01 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.303383858 | $1.30 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.780446209 | $1.05 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022696033935 | $0.31 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56886219466 | $24.17 |
| MARK ROBERT HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.479650226599999 | $1.58 |
| MARK ROBERT KROEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.476165492836 | $123.15 |
| MARK ROBERT LAURETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174577898139999 | $5.17 |
| MARK ROBERT LAURETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334545924299999 | $6.53 |
| MARK ROBERT LAURETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.3354592169999 | $34.34 |
| MARK ROBERT LAURETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1673009061 | $24.09 |
| MARK ROBERT MILLIREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (263.959) | ($253.03) |
| MARK ROBERT MILLIREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0061555 | $253.03 |
| MARK ROBERT MILLIREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.04904) | ($3,241.22) |
| MARK ROBERT MILLIREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0787295 | $3,241.22 |
| MARK ROBERT MILLIREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08516647) | ($3,500.34) |
| MARK ROBERT MILLIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000364324692447 | $0.01 |
| MARK ROBERT MILLIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000959091933396799 | $2.90 |
| MARK ROBERT MILLIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1836327273132 | $0.17 |
| MARK ROBERT NOAH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018779721659 | $0.01 |
| MARK ROBERT NOAH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.748763253 | $200.17 |
| MARK ROBERT NOAH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3481512439 | $6.35 |
| MARK ROBERT NOAH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| MARK ROBERT RADICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022955365129 | $0.04 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03269096 | $1,328.13 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 68.84627 | $4.30 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,175.534305374) | ($45,175.53) |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,175.534305374 | $45,175.53 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.596954612) | ($59.60) |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.596954612 | $59.60 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (45,235.131259) | ($45,235.13) |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00774591 | $298.13 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00774591 | $298.11 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00774591 | $298.09 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00774591 | $296.27 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00774591 | $296.27 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00774591 | $296.27 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00774591 | $296.99 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05422137) | ($1,635.80) |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05422137 | $1,635.80 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.166993595) | ($100.56) |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.166993595 | $100.56 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01083352 | $339.33 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01083352 | $339.33 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01083352 | $339.33 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01083352 | $339.33 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01083352 | $339.33 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01083352 | $339.66 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01083352 | $341.14 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01084952 | $341.64 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01084952 | $341.64 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01084952 | $341.64 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1083832) | ($3,468.94) |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1083832 | $3,468.94 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042079509293 | $125.47 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.0282405601 | $109.92 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.368400023739999 | $750.29 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.48267879199 | $82.48 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.417356985 | $19.36 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059019765381 | $0.00 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7664891308 | $50.91 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 83.252790605 | $12.16 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24155175146 | $17.68 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.204419653 | $113.44 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015765439102 | $1.73 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.56567418469999 | $15.79 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.347614276 | $1.07 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0611530673249999 | $13.86 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.050116630777 | $3.79 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44335301794 | $0.68 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.453053087 | $6.48 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 2.40797540989999 | $171.67 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000414131796152 | $0.00 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000698608531029999 | $0.00 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.040663365465 | $4.41 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000052869955838 | $0.01 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000016139291438 | $0.00 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00042140160123 | $0.00 |
| MARK ROBERT SHAPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.4782591169 | $3.31 |
| MARK ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007579823958) | ($226.88) |
| MARK ROBERTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007579823958 | $226.88 |
| MARK ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,942.008680259) | ($2,021.64) |
| MARK ROBERTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,942.008680259 | $2,021.64 |
| MARK ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (557.926015981) | ($557.93) |
| MARK ROBERTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 557.926015981 | $557.93 |
| MARK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.054046346 | $115.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1249161431 | $6.44 |
| MARK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046762669018544 | $1.70 |
| MARK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0768184513453 | $4.08 |
| MARK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.934831581796 | $24.27 |
| MARK ROBINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,030.78) |
| MARK ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 719.4 | $403.98 |
| MARK ROBINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00564391) | ($29,400.00) |
| MARK ROBINSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00564391 | $29,400.00 |
| MARK ROBINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($965.98) |
| MARK ROBINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (456.9624) | ($360.84) |
| MARK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033189) | ($9.98) |
| MARK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,144.08) |
| MARK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332436) | ($100.21) |
| MARK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.946015457) | ($22,356.89) |
| MARK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.946015457 | $22,356.89 |
| MARK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4955153202) | ($15,023.94) |
| MARK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4955153202 | $15,023.94 |
| MARK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,741.723765361) | ($3,741.72) |
| MARK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,741.723765361 | $3,741.72 |
| MARK ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49750298) | ($15,093.02) |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035937986751 | $110.00 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13796626749 | $279.89 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029055286408 | $2.13 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9233270066 | $6.57 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.797904555869999 | $0.03 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5137335746 | $3.88 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073369430782 | $2.17 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.228209934 | $39.70 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016830103178 | $42.64 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4252396456357 | $68.98 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057247849996248 | $1.15 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033902429049 | $115.93 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91945238128 | $9.75 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154196771966999 | $4.56 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123231041288 | $0.01 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098975906991 | $0.00 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8252554976 | $3.03 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.258610928 | $9.20 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0039464540738 | $0.00 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525177747128537 | $192.99 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601156196941799 | $160.19 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.744864362803 | $29.74 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158200010026 | $0.47 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2879769868 | $4.19 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066323419774 | $0.49 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463374676 | $50.00 |
| MARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.043221123215 | $55.61 |
| MARK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013313879019999 | $0.00 |
| MARK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124829895979 | $0.01 |
| MARK ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.4760061017 | $89.57 |
| MARK ROCHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07117437722) | ($124.86) |
| MARK ROCHE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.33745 | $592.25 |
| MARK ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.058341329399 | $40.83 |
| MARK ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124642988086 | $0.00 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 11,222.37 | $11,222.37 |
| MARK RODGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061687) | ($2,500.71) |
| MARK RODGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.198555) | ($3,603.62) |
| MARK RODGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.042326) | ($3,016.18) |
| MARK RODGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | COMP | (13.250305) | ($1,658.44) |
| MARK RODGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.270964) | ($995.45) |
| MARK RODGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 16,184.95 | $16,184.95 |
| MARK RODGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MARK RODGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MARK RODGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (206,969.52825) | ($206,969.53) |
| MARK RODGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.434513) | ($11,599.31) |
| MARK RODGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18526) | ($5,177.46) |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016635881959171 | $56.92 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056527569872037 | $138.57 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,501.28411963849 | $2,501.28 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.132341692752 | $0.17 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00633351602249999 | $0.00 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0414466761309 | $0.75 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001455087315 | $0.00 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00423967003822299 | $0.33 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0174576863868829 | $3.00 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000081279739722 | $0.03 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086797620864 | $0.00 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.012303835125159 | $1.67 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00260648543069999 | $0.00 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 203.755847793999 | $203.76 |
| MARK RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.081445325415 | $151.73 |
| MARK RODLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047910812732 | $0.01 |
| MARK RODLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000405181406789999 | $0.00 |
| MARK RODLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00025449137043 | $0.00 |
| MARK RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332007916524 | $0.34 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.747435897) | ($15.79) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001403593392) | ($5.82) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001165529072) | ($47.43) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000143510221) | ($5.84) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002431058158) | ($95.84) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XTZ | 196.268989 | $500.49 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | XTZ | (199.499968) | ($506.65) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009111441733) | ($3.61) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XTZ | 203.466033 | $498.49 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | XTZ | (203.466033) | ($508.67) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,072.63 | $1,072.63 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | XTZ | 921.064750852 | $2,388.83 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (921.072292) | ($2,131.23) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,084.7219 | $2,084.72 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063783) | ($2,046.58) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,128.15) | ($2,128.15) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (0.0429104264) | ($0.44) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XTZ | (102.748044221) | ($191.70) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XTZ | (269.905766178) | ($503.57) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XTZ | (8,894.110828391) | ($16,594.00) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XTZ | 10,828.48407792 | $20,203.02 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (500.506983562) | ($4,369.00) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 598.225521774 | $5,222.00 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.8282594395) | ($7.23) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (15.04005729) | ($131.29) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (1,561.719439) | ($2,757.33) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (81.850221) | ($706.76) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.002071509267) | ($3.98) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.516607285) | ($6,307.00) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.243432489 | $7,610.55 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.132217074) | ($237.13) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1094647308) | ($196.32) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.48574) | ($710.02) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.778533573) | ($7,000.00) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009592365732) | ($11.62) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.168752432 | $8,684.08 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1736437782) | ($210.35) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 480.0 | $480.00 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.25) | ($33.25) |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033263389509159 | $12.58 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.976011847246042 | $0.98 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00612390875674236 | $7.76 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6465268051 | $1.65 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0150976810009999 | $0.01 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000442603572792799 | $0.01 |
| MARK RODNEY NORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1388972224741 | $0.27 |
| MARK RODNEY TAYLOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $44.68 |
| MARK RODNEY TAYLOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 43.0 | $1,919.18 |
| MARK RODNEY TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (11.0) | ($518.01) |
| MARK RODNEY TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 516.494 | $518.01 |
| MARK RODNEY TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 10.05018399 | $281.23 |
| MARK RODOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.05 | $235.67 |
| MARK RODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.608577579 | $56.61 |
| MARK RODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126026349509 | $0.75 |
| MARK RODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.859648192838 | $26.32 |
| MARK RODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024487844709 | $1.75 |
| MARK RODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.482611487709999 | $0.85 |
| MARK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037097980511 | $0.07 |
| MARK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032958944978 | $0.03 |
| MARK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016652436493 | $0.00 |
| MARK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00252780938809999 | $0.00 |
| MARK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037413014527 | $0.00 |
| MARK ROEBBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161867721916 | $0.05 |
| MARK ROEBBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134739055235 | $0.26 |
| MARK ROEBBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089522057292 | $0.01 |
| MARK ROELAND DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000693512191879999 | $2.05 |
| MARK ROELAND DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088969358095 | $1.74 |
| MARK ROELAND DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45924404333 | $0.46 |
| MARK ROFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454729660939999 | $139.89 |
| MARK ROFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090652923747 | $182.96 |
| MARK ROGERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000163611002) | ($0.65) |
| MARK ROGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002089024586) | ($0.65) |
| MARK ROGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 786.0 | $786.00 |
| MARK ROGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (781.0) | ($781.00) |
| MARK ROGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 122.78522387 | $1,275.10 |
| MARK ROGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.63) | ($5.63) |
| MARK ROGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 0.5728 | $5.63 |
| MARK ROGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002046) | ($64.01) |
| MARK ROGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 6.5291 | $64.01 |
| MARK ROGERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 179.995 | $210,208.96 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026154458792 | $79.34 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147544792 | $0.02 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40472758108462 | $464.35 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025428017668 | $0.00 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097793066401 | $0.00 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000046717796234 | $0.00 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41839218742 | $0.02 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016618862109 | $0.00 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000605212568239999 | $0.00 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.23465734047 | $0.29 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001994358639035 | $0.68 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032581726089792 | $0.03 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00467660658919999 | $0.00 |
| MARK ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.760703299142 | $14.83 |
| MARK ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056335630046 | $0.17 |
| MARK ROHLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006314394094 | $195.27 |
| MARK ROHLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061803524089 | $123.86 |
| MARK ROHLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.454634809999 | $360.45 |
| MARK ROHLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.595552293 | $39.32 |
| MARK ROHLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14200634935 | $1.25 |
| MARK ROHLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016312948056 | $0.06 |
| MARK ROHLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89608895755 | $35.45 |
| MARK ROHLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058524928234 | $6.43 |
| MARK ROHLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34203213806 | $19.47 |
| MARK ROHLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00068247222174 | $0.00 |
| MARK ROHOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (0.4096692361) | ($1,258.00) |
| MARK ROHOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 629.0 | $629.00 |
| MARK ROHOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (629.0) | ($629.00) |
| MARK ROHOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.13229634 | $315.44 |
| MARK ROHOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.117934613) | ($281.20) |
| MARK ROHOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.13319841 | $262.57 |
| MARK ROHOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1182005791) | ($230.25) |
| MARK ROHOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002249083618) | ($4.70) |
| MARK ROHOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.27115183 | $370.78 |
| MARK ROHOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2748380093) | ($375.55) |
| MARK ROHOV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.07178417 | $75.75 |
| MARK ROHOV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.19858378 | $210.84 |
| MARK ROHOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.2454661771) | ($264.81) |
| MARK ROHOV | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004254741321) | ($4.70) |
| MARK ROHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125598924653489 | $50.50 |
| MARK ROHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008373304612056 | $2.03 |
| MARK ROHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.140508905442399 | $0.14 |
| MARK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026209827867 | $0.00 |
| MARK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01875569777 | $0.01 |
| MARK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038370315213 | $0.00 |
| MARK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00254632426069999 | $0.01 |
| MARK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043698340422 | $0.00 |
| MARK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000127761711847999 | $0.00 |
| MARK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000381015672529999 | $0.00 |
| MARK ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000012316798641 | $0.00 |
| MARK ROMERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 32.523886535 | $438.75 |
| MARK ROMERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00998 | $398.80 |
| MARK ROMERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (12.634971013) | ($99.31) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ROMERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01527728) | ($429.49) |
| MARK ROMERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.873573166) | ($250.62) |
| MARK ROMERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (59.233216191) | ($365.47) |
| MARK ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.603101292872 | $2.60 |
| MARK ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140851139829725 | $55.00 |
| MARK ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19538192297916 | $2.46 |
| MARK ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.176076763914943 | $1.66 |
| MARK ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02552957835 | $1.53 |
| MARK ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14767437532409 | $6.66 |
| MARK ROMINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.009585223347 | $29.21 |
| MARK ROMINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01118670671 | $33.56 |
| MARK ROMINE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.01336631288 | $35.87 |
| MARK ROMINE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.009601304425 | $19.84 |
| MARK ROMINE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.013562823 | $24.01 |
| MARK ROMINE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.01173233346 | $14.09 |
| MARK ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110751763737 | $2.16 |
| MARK RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057104963590999 | $0.00 |
| MARK ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0740075544163789 | $0.09 |
| MARK ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016305005903 | $48.47 |
| MARK ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024269973559 | $47.36 |
| MARK ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3616876028 | $5.36 |
| MARK ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025691618403 | $0.00 |
| MARK ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033005890956 | $0.00 |
| MARK ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018626720185 | $0.00 |
| MARK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073043805125 | $0.22 |
| MARK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049925034322 | $0.97 |
| MARK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098053901907 | $0.01 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAX | (5,000.0) | ($5,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4996846772) | ($20,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10987831 | $4,389.14 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.18024784 | $544.78 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAX | (5,000.0) | ($5,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0253 | $1,048.57 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1695 | $526.76 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.26961549 | $839.68 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1048697 | $4,357.97 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0965 | $3,833.57 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAX | (5,000.0) | ($5,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAX | (5,000.0) | ($5,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.35336943 | $1,013.59 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.21554946 | $8,398.40 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1144582638) | ($220.14) |
| MARK ROSOLINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.5177079388) | ($20,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 993.912593 | $993.55 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.04 | $269.08 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.53229352 | $991.39 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.95303424 | $437.60 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.5318936 | $993.31 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001064088102) | ($2.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.063123032) | ($2,001.58) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05540648 | $2,022.88 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (2.0) | ($2.01) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.374450042) | ($6.30) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (19,925.74940088) | ($34,272.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BNB | (2.280411329) | ($748.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (2.0) | ($1.98) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,568.0 | $8,568.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 374.0 | $374.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1105 | $267.78 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0828 | $2,672.90 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (6.015349605) | ($13,456.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,364.0 | $3,364.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.05 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.33 | $100.51 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BNB | (0.1887890871) | ($57.19) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3895597974) | ($12,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.26) | ($4.26) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,568.0) | ($8,568.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 19,925.74940088 | $17,227.52 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.215 | $453.54 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0512 | $1,542.81 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,442.387077) | ($1,442.39) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6788174999) | ($20,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.148574392) | ($3.54) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,183.3 | $836.52 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 16.9859 | $12.04 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (374.0) | ($374.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BNB | 2.469200416 | $743.18 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAXG | 0.49230152 | $912.99 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 744.0 | $540.54 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0387 | $1,139.33 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.34 | $106.18 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.253 | $499.68 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 4.12 | $207.25 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 287.5 | $195.34 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAXG | 2.569096238 | $4,760.18 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 5,670.51794 | $5,670.52 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,364.0) | ($3,364.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 6.015349605 | $10,630.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.28) | ($44.28) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.3895597974 | $11,278.38 |
| MARK ROSOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (367.77794) | ($367.78) |
| MARK ROSOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 1,597.4 | $875.22 |
| MARK ROSOLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.340373144) | ($3.54) |
| MARK ROSOLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.458) | ($5.01) |
| MARK ROSOLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.974 | $5.01 |
| MARK ROSOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 8,101.542214 | $8,101.54 |
| MARK ROSOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 0.9973508299 | $1,841.09 |
| MARK ROSOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (810.0) | ($810.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,187.51 | $810.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.36) | ($74.36) |
| MARK ROSOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK ROSOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.6788174999 | $20,071.95 |
| MARK ROSOLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.525220668) | ($6.30) |
| MARK ROSOLINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 696.652647 | $696.65 |
| MARK ROSOLINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,918.808861) | ($2,918.81) |
| MARK ROSOLINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003488495056) | ($4.17) |
| MARK ROSOLINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004131862905) | ($4.17) |
| MARK ROSOLINI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007481378993) | ($8.40) |
| MARK ROSOLINI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003713970286) | ($4.17) |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004585673351 | $93.36 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,112.03672868522 | $1,278.21 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016868999985 | $18.50 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05398299962957 | $0.05 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.880014084 | $1.53 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9421746136 | $0.44 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06923360446 | $0.51 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02191965508 | $0.14 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001800559309999 | $0.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003951835302 | $0.21 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.331760271299999 | $0.87 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4380540128 | $0.15 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02839657096 | $1.01 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014211853372 | $0.09 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00529050941 | $1.19 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02185518936 | $0.11 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000005556432 | $0.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0125638409769999 | $22.99 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0015659690142 | $0.00 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.555280728999999 | $0.38 |
| MARK ROSOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000000167844732599999 | $0.00 |
| MARK ROSS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,949.31) |
| MARK ROSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73318759) | ($22,360.02) |
| MARK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029544154033 | $0.01 |
| MARK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621713606 | $0.02 |
| MARK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099406966048 | $0.02 |
| MARK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016600340565 | $0.00 |
| MARK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.77553152352 | $0.78 |
| MARK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324333324568589 | $122.04 |
| MARK ROSS LOVETE FAELNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030307841966 | $8.97 |
| MARK ROSS LOVETE FAELNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.37944422368 | $13.99 |
| MARK ROSS LOVETE FAELNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.771549411 | $17.77 |
| MARK ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016129884731 | $0.48 |
| MARK ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009920299187 | $1.94 |
| MARK ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.208827695 | $22.36 |
| MARK ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030999838196 | $0.00 |
| MARK ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35299273498 | $3.12 |
| MARK ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00162728591379999 | $0.00 |
| MARK ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.8222799909 | $8.98 |
| MARK ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024115822351 | $7.14 |
| MARK ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184389534089999 | $0.55 |
| MARK ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1913244559999 | $14.42 |
| MARK ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.673101472479999 | $2.30 |
| MARK ROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119657927628 | $35.42 |
| MARK ROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004036679926 | $0.00 |
| MARK ROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000092426095259999 | $0.00 |
| MARK ROVERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $5.73 |
| MARK ROVERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 7.43133259 | $430.88 |
| MARK ROVERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000068) | ($1.98) |
| MARK ROVERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 3.4 | $1.98 |
| MARK ROVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($4.96) |
| MARK ROVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (7.43033259) | ($367.65) |
| MARK ROVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 14.0 | $7.20 |
| MARK ROVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (17.391) | ($9.00) |
| MARK ROVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006145 | $9.00 |
| MARK ROVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 739.0 | $384.29 |
| MARK ROVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (739.008) | ($383.66) |
| MARK ROVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.260352 | $383.66 |
| MARK ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027126454083 | $8.03 |
| MARK ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85655254967006 | $1.33 |
| MARK ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.743346437059999 | $0.36 |
| MARK ROWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003405) | ($100.14) |
| MARK ROWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,942.00) |
| MARK ROWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MARK ROWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| MARK ROWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK ROWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.008305 | $250.00 |
| MARK ROWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK ROWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.01836 | $500.00 |
| MARK ROWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK ROWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.018795 | $500.00 |
| MARK ROWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK ROWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.00937 | $250.00 |
| MARK ROWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK ROWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.34708 | $500.00 |
| MARK ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049972914135 | $163.98 |
| MARK ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073313074624 | $146.58 |
| MARK ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.229758221 | $267.23 |
| MARK ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.196040461 | $23.94 |
| MARK ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.309294469 | $14.01 |
| MARK ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01235462461 | $11.25 |
| MARK ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.325076849816999 | $0.33 |
| MARK ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018002502524 | $5.73 |
| MARK ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6283639609 | $92.70 |
| MARK ROWENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107889341403 | $31.93 |
| MARK ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043710471402 | $0.00 |
| MARK ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047886329745 | $0.00 |
| MARK ROWSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.604820909) | ($2,994.19) |
| MARK ROWSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.604820909 | $2,994.19 |
| MARK ROWSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.60482) | ($2,988.43) |
| MARK ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063798475683 | $1.89 |
| MARK ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039095714702 | $77.34 |
| MARK ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24374984532 | $0.24 |
| MARK ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027772756837 | $0.03 |
| MARK ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007622770518997 | $14.63 |
| MARK RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017968788293 | $0.53 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.47386299249999 | $7.47 |
| MARK RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186322764939999 | $0.55 |
| MARK RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,896.302297208 | $3,896.30 |
| MARK RUDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8903227964) | ($1.98) |
| MARK RUDMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009294371329) | ($37.50) |
| MARK RUDMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001023162234) | ($4.17) |
| MARK RUDMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004086724157) | ($16.67) |
| MARK RUDMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004009287392) | ($16.67) |
| MARK RUDMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (37.369207773) | ($501.43) |
| MARK RUDMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00861153 | $348.86 |
| MARK RUDMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004217742536) | ($16.67) |
| MARK RUDMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9509073015) | ($1.98) |
| MARK RUDMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002169292974) | ($8.33) |
| MARK RUDMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (484.545537677) | ($5,423.93) |
| MARK RUDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002285444557) | ($8.33) |
| MARK RUDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000371230243) | ($12.50) |
| MARK RUDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000247387834) | ($8.33) |
| MARK RUDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001113693357) | ($37.50) |
| MARK RUDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.376309145) | ($4.44) |
| MARK RUDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 296.92519591 | $277.96 |
| MARK RUDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 112.33791879 | $1,005.30 |
| MARK RUDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01083879 | $340.10 |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3993844451) | ($0.60) |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (296.92519591) | ($232.92) |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (112.33791879) | ($881.69) |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,481.501390512) | ($2,500.00) |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,312.989452938 | $3,097.08 |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (104.618838265) | ($75.12) |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.793218314) | ($4.16) |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,853.644941907) | ($20,000.00) |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 3,420.968754585 | $23,976.13 |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (85.680703649) | ($600.50) |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.378513059) | ($16.67) |
| MARK RUDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 28.41006672 | $189.50 |
| MARK RUDMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007051105973) | ($2.08) |
| MARK RUDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001228541476) | ($37.50) |
| MARK RUDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (507.67466269) | ($3,859.91) |
| MARK RUDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.004414614816) | ($9.09) |
| MARK RUDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.03839056) | ($1,142.08) |
| MARK RUDMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (721.076005848) | ($471.14) |
| MARK RUDMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00473763 | $136.56 |
| MARK RUDMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005741704151) | ($16.67) |
| MARK RUDMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.00416346) | ($130.57) |
| MARK RUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.727257856) | ($6.25) |
| MARK RUDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LINK | 14.48212426 | $135.84 |
| MARK RUDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 981.779453 | $981.78 |
| MARK RUDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| MARK RUDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 125.156445557 | $1,000.00 |
| MARK RUDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.829155029) | ($10,000.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.205215972) | ($300.50) |
| MARK RUDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01137737228) | ($16.66) |
| MARK RUDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.339683606 | $12,211.88 |
| MARK RUDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.293935233) | ($1,902.96) |
| MARK RUDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (230.519453) | ($230.52) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.433244048) | ($45,000.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.123933153) | ($1,351.13) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03119437004) | ($37.50) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 43.708827756 | $52,544.13 |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LINK | (14.48212426) | ($79.80) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.208506224) | ($20,000.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4870657741) | ($601.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02701957988) | ($33.34) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.129521253 | $24,838.22 |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.47446458) | ($20,000.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.83084291 | $24,074.64 |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4946458814) | ($600.50) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01373146623) | ($16.67) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (3.058446412) | ($16.66) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (55.165818438) | ($300.50) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,835.802168175) | ($10,000.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 2,212.997273221 | $12,054.66 |
| MARK RUDMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (11.375386844) | ($13,844.98) |
| MARK RUDMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001183936352) | ($25.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02134637242) | ($450.75) |
| MARK RUDMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7103618109) | ($15,000.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8859783774 | $18,708.32 |
| MARK RUDMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.680431828 | $55,696.69 |
| MARK RUDMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00360941335) | ($75.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0650777227) | ($1,352.25) |
| MARK RUDMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.16564801) | ($45,000.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00043176359) | ($8.34) |
| MARK RUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007778485102) | ($150.25) |
| MARK RUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2588510732) | ($5,000.00) |
| MARK RUDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3221726557 | $6,223.13 |
| MARK RUDMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (2.285961226) | ($14.01) |
| MARK RUDMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | DOT | (27.480533587) | ($168.42) |
| MARK RUDMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (913.731825006) | ($5,600.00) |
| MARK RUDMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | DOT | 1,131.313282185 | $6,933.49 |
| MARK RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.370385744205 | $55.74 |
| MARK RUEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034906508023 | $106.77 |
| MARK RUFTY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00619524 | $259.70 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027999883873 | $8.29 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016984376483 | $3.31 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.448587537 | $257.45 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.381562689 | $10.61 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94579785989999 | $1.22 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7497135222 | $19.44 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038361712106 | $0.03 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.349736315 | $2.39 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.107005803586 | $7.83 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34410017776 | $2.12 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106246934699 | $2.41 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040842301274 | $0.31 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29623353983 | $0.62 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 439.571912466 | $439.57 |
| MARK RUFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,807.130851673 | $1,807.13 |
| MARK RUIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00028884 | $8.89 |
| MARK RUIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.433859693) | ($71,742.88) |
| MARK RUIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.433859693 | $71,742.88 |
| MARK RUIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.861067973) | ($39,518.56) |
| MARK RUIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.861067973 | $39,518.56 |
| MARK RUIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (224.717250742) | ($224.72) |
| MARK RUIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 224.717250742 | $224.72 |
| MARK RUIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.861067973) | ($35,097.63) |
| MARK RUIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (224.71725) | ($224.72) |
| MARK RUIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.43385969) | ($69,863.94) |
| MARK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011376474983497 | $388.23 |
| MARK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17718610201143 | $424.73 |
| MARK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.67528997594629 | $2.68 |
| MARK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030055574061 | $0.89 |
| MARK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17441649564 | $0.14 |
| MARK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.195573196379999 | $0.12 |
| MARK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028927532901 | $0.00 |
| MARK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.417167386155 | $0.42 |
| MARK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.072990866496 | $0.04 |
| MARK RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004751796283 | $0.10 |
| MARK RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64140894996099 | $7.39 |
| MARK RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025993025953 | $50.72 |
| MARK RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.117515139 | $19.91 |
| MARK RUPARELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15028635271 | $1.10 |
| MARK RUSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.002341) | ($91.35) |
| MARK RUSER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.025631) | ($9.84) |
| MARK RUSER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.308102) | ($507.05) |
| MARK RUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127836981780067 | $50.18 |
| MARK RUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00585655314424559 | $2.38 |
| MARK RUSSELL GRIFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002256312011 | $0.04 |
| MARK RUSSELL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043424303388 | $0.00 |
| MARK RUSSELL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080271660995 | $0.89 |
| MARK RUSSELL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.122366376348999 | $0.00 |
| MARK RUTGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.82939389491999 | $8.99 |
| MARK RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052838611008 | $162.97 |
| MARK RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,880.047172577 | $6,880.05 |
| MARK RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.09160159 | $50.92 |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ZRX | (360.77) | ($149.84) |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 148.781 | $149.84 |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (48.78) | ($48.78) |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 57.92 | $48.78 |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SNX | 35.817 | $100.00 |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 13.62869 | $0.00 |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 113.60061985 | $319.22 |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (541.18) | ($75.83) |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 75.283 | $75.83 |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (75.28) | ($75.28) |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 89.534 | $75.28 |
| MARK RUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 4.457736711 | $48.39 |
| MARK RUTTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ZRX | (150.0) | ($66.73) |
| MARK RUTTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 66.285 | $66.73 |
| MARK RUTTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARK RUTTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 36.497 | $30.00 |
| MARK RUTTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (36.28) | ($36.28) |
| MARK RUTTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 46.711 | $36.28 |
| MARK RUTTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 126.26998329 | $319.46 |
| MARK RUTTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SNX | 18.63402211 | $52.73 |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 47.180603 | $47.18 |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (47.18) | ($47.18) |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 73.892 | $47.18 |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ZRX | (250.5) | ($103.94) |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 103.506 | $103.94 |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 141.0 | $90.00 |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (13.51) | ($13.51) |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 20.843 | $13.51 |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ZRX | (199.52) | ($82.84) |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 82.401 | $82.84 |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (82.4) | ($82.40) |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 126.887 | $82.40 |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ZRX | (216.62) | ($90.00) |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 89.594 | $90.00 |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (89.6) | ($89.60) |
| MARK RUTTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 138.08 | $89.60 |
| MARK RUTTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ZRX | (83.0) | ($25.91) |
| MARK RUTTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 25.63 | $25.91 |
| MARK RUTTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.62) | ($15.62) |
| MARK RUTTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 37.721 | $15.62 |
| MARK RUTTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARK RUTTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 26.233 | $10.00 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005104545778 | $0.11 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5802679006193 | $35.51 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029972303669 | $5.94 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002799406078 | $0.00 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9320714325 | $4.92 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207582864419999 | $2.23 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26915499138 | $2.48 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7694398507 | $0.09 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6904914429 | $15.56 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8184734454 | $0.28 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037554862396 | $1.61 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046487762281 | $5.18 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.28169332749999 | $0.06 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016404619669 | $0.13 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3460845821 | $0.34 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031117732718 | $0.04 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019303205445 | $0.01 |
| MARK RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.18941006937 | $0.31 |
| MARK RYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (458.045076496) | ($39.93) |
| MARK RYAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 458.045076496 | $39.93 |
| MARK RYAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | DOGE | (458.04507649) | ($40.48) |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073927978859999 | $0.00 |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018596911219 | $0.00 |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055257882893 | $0.01 |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020897771501 | $0.00 |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000091521950496 | $0.00 |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041496346558 | $0.00 |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018312444339 | $0.00 |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014662269228 | $0.00 |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000043369711674 | $0.00 |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000118163563196999 | $0.00 |
| MARK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.341043223635394 | $0.04 |
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.019501 | $790.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (198.0601) | ($451.58) |
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,169.97) |
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (15.872214344) | ($289.67) |
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.684644447) | ($101.08) |
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31764762) | ($12,570.88) |
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,831.98 |
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182014674362 | $57.47 |
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2403554266295 | $0.51 |
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15243434539927 | $0.21 |
| MARK RYAN TROUSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04161474206081 | $0.76 |
| MARK RYANNE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138984696055 | $4.11 |
| MARK RYANNE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029419235329 | $57.31 |
| MARK RYANNE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3716330412 | $2.74 |
| MARK RYANNE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.49538286099999 | $4.50 |
| MARK RYANNE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0951756904729999 | $10.45 |
| MARK RYANNE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37954437511 | $2.34 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.51591221 | $21,261.26 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.960247833) | ($117,684.65) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 29,464.0 | $29,464.00 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (394.221834711) | ($394.22) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 394.221834711 | $394.22 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,582.957601157) | ($29,582.96) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,582.957601157 | $29,582.96 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (147.42) | ($147.42) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (29,464.0) | ($29,464.00) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.960247833 | $87,316.31 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.961532239) | ($88,262.55) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.961532239 | $88,262.55 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (118.957601) | ($118.96) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.96153223) | ($88,606.05) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004447282943) | ($13.43) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004447282943 | $13.43 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.7390683497) | ($0.74) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.7390683497 | $0.74 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.174225652) | ($38.17) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.174225652 | $38.17 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000444) | ($13.41) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 13.426 | $13.41 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (51.600225) | ($51.60) |
| MARK S ANDRAWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172990871020991 | $64.99 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.204217754791 | $157.20 |
| MARK S ANDRAWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.740469846428909 | $0.74 |
| MARK S BURROWS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.52 |
| MARK S BURROWS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $32,416.80 |
| MARK S BURROWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.7907287059) | ($32,000.00) |
| MARK S BURROWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.97996213 | $6,802.13 |
| MARK S BURROWS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05726525 | $1,816.28 |
| MARK S BURROWS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03211568 | $1,019.39 |
| MARK S BURROWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.97996213) | ($6,749.36) |
| MARK S BURROWS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.22050717 | $6,482.03 |
| MARK S BURROWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.2977808014) | ($8,754.16) |
| MARK S BURROWS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004028577128) | ($119.33) |
| MARK S BURROWS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03325869564) | ($596.65) |
| MARK S BURROWS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02775410698) | ($497.90) |
| MARK S BURROWS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8918782037) | ($16,000.00) |
| MARK S BURROWS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.088509507 | $19,527.50 |
| MARK S BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578177677401 | $13.50 |
| MARK S BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000714831650479099 | $1.49 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 1.6487 | $5,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6487) | ($4,998.91) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 2,146.777 | $4,866.94 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,000.0) | ($52,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,000.0 | $52,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 9.8703 | $30,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.8703) | ($29,945.53) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.8703 | $29,945.53 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,146.777) | ($4,866.57) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,146.777 | $4,866.57 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (444.0117) | ($1,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 444.0117 | $1,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (444.0117) | ($999.03) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 444.0117 | $999.03 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (44.359) | ($100.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 44.359 | $100.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 6.601001 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.601001) | ($19,988.49) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.601001 | $19,988.49 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03303906539) | ($100.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03303906539 | $100.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | CEL | (10.0) | ($22.10) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 29,997.5 | $29,997.50 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,097.5) | ($30,097.50) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,097.5 | $30,097.50 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 3.4093 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.438267638) | ($48,156.73) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.438267638 | $48,156.73 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (19.880606703) | ($58,289.94) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 19.880606703 | $58,289.94 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.341364569) | ($50,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.341364569 | $50,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (16.341364569) | ($50,029.58) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 22,991.1288 | $47,885.59 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (23,025.4878) | ($47,957.15) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 23,025.4878 | $47,957.15 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.539242134) | ($10,807.59) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.539242134 | $10,807.59 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (3.539242) | ($10,801.91) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 10,767.959 | $10,801.91 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,767.959) | ($10,767.96) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,767.959 | $10,767.96 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007221660288) | ($0.29) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007221660288 | $0.29 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.05104696406) | ($0.05) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.05104696406 | $0.05 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0243556696) | ($0.02) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0243556696 | $0.02 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4843) | ($1.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4843 | $1.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (532.8362) | ($1,100.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 532.8362 | $1,100.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (533.3205) | ($1,101.07) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,100.627213 | $1,100.63 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,100.627213) | ($1,100.63) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,100.627213 | $1,100.63 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (447.4236) | ($950.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 447.4236 | $950.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01369931417 | $39.29 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (447.0) | ($940.95) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.034901 | $100.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0486) | ($139.65) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24,193.606818385) | ($50,588.70) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24,193.606818385 | $50,588.70 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (24,194.0304) | ($50,795.68) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 50,761.772653 | $50,761.77 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,761.772653) | ($50,761.77) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,761.772653 | $50,761.77 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.02815832668 | $79.08 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.028157) | ($79.12) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 79.032 | $79.12 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (79.032) | ($79.03) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 79.032 | $79.03 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 11.4159 | $30,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.415901775) | ($29,001.85) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.415901775 | $29,001.85 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 7.8612 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.8612) | ($19,983.58) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.8612 | $19,983.58 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.2894 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2894072217) | ($10,006.95) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2894072217 | $10,006.95 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 4.3713 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.3713) | ($10,059.88) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.3713 | $10,059.88 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,000.0) | ($34,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,000.0 | $34,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 9.1346 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.1346) | ($20,002.58) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.1346 | $20,002.58 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 10.2648 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.2648) | ($19,985.83) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.2648 | $19,985.83 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (340,743.199638771) | ($340,743.20) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 340,743.199638771 | $340,743.20 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (340,743.199638) | ($340,743.20) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 114,270.0 | $114,270.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (114,270.000000771) | ($114,270.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 114,270.000000771 | $114,270.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 5.1961 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 5.1492 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (4.992847) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 9,975.124 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,975.124) | ($9,975.12) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,975.124 | $9,975.12 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (5.352451) | ($10,720.24) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 10,689.63 | $10,720.24 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,689.63) | ($10,689.63) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,689.63 | $10,689.63 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2895445841) | ($8,771.90) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2895445841 | $8,771.90 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.289544) | ($8,771.88) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 8,778.407 | $8,771.88 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,778.407) | ($8,778.41) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,778.407 | $8,778.41 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 5.1816 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.3474001 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3474006841) | ($10,060.24) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3474006841 | $10,060.24 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.181602) | ($10,056.84) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.181602 | $10,056.84 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 85,000.0 | $85,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (85,000.0) | ($85,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 85,000.0 | $85,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3474006841) | ($10,401.65) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3474006841 | $10,401.65 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.3474) | ($10,401.63) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 10,340.67 | $10,401.63 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.949676024) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.949676024 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (9.949676) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 19,886.806 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,227.476) | ($30,227.48) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,227.476 | $30,227.48 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.910383876) | ($30,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.910383876 | $30,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (14.710768) | ($29,598.37) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 29,523.786 | $29,598.37 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1996159002) | ($401.63) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1996159002 | $401.63 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,523.786) | ($29,523.79) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,523.786 | $29,523.79 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.10251 | $3,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 8.55916 | $17,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1025106841) | ($2,997.72) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1025106841 | $2,997.72 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.55916) | ($16,965.75) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.55916 | $16,965.75 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 5.1961 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.1961) | ($10,061.04) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.1961 | $10,061.04 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10271538) | ($3,091.83) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10271538 | $3,091.83 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.102715) | ($3,091.82) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,086.727 | $3,091.82 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.979175622) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.979175622 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (4.979175) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 9,968.12 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,054.847) | ($13,054.85) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,054.847 | $13,054.85 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.10188 | $3,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 9.077491 | $17,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10188038) | ($3,020.30) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10188038 | $3,020.30 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.077491622) | ($17,432.37) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.077491622 | $17,432.37 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 5.5418 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.5418) | ($10,159.75) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.5418 | $10,159.75 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,990.0) | ($24,990.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,990.0 | $24,990.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 5.7402 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 25,004.0 | $25,004.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.7402) | ($10,067.40) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.7402 | $10,067.40 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,004.0) | ($25,004.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,004.0 | $25,004.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10188038) | ($3,123.66) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10188038 | $3,123.66 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.10188) | ($3,123.65) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3,117.694 | $3,123.65 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.494597437) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.494597437 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (10.494597) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 19,978.293 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (23,095.987) | ($23,095.99) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 23,095.987 | $23,095.99 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.178537488) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.178537488 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (5.178537) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9,968.187 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,968.187) | ($9,968.19) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,968.187 | $9,968.19 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.146553331) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.146553331 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (10.146553) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 20,044.616 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,044.616) | ($40,044.62) |
| MARK S TUTTLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,044.616 | $40,044.62 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 5.4551 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.455101256) | ($10,089.91) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.455101256 | $10,089.91 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 5.6995 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.6995) | ($9,974.34) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.6995 | $9,974.34 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.361786547) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.361786547 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (5.361786) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9,973.871 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,973.871) | ($9,973.87) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,973.871 | $9,973.87 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.254892758) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.254892758 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (5.254892) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10,030.514 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,030.514) | ($10,030.51) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,030.514 | $10,030.51 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 5.684601 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 5.7545 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.439102305) | ($19,869.01) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.439102305 | $19,869.01 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.881925666) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.881925666 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (10.881925) | ($20,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 19,843.676 | $20,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,843.676) | ($19,843.68) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,843.676 | $19,843.68 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 5.9225 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.922500666) | ($10,001.92) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.922500666 | $10,001.92 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 24,992.0 | $24,992.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,992.0) | ($24,992.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,992.0 | $24,992.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 6.3846 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.005140782) | ($53,113.65) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.005140782 | $53,113.65 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 6.6349 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (47.024640782) | ($71,148.94) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 47.024640782 | $71,148.94 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 6.8038 | $10,000.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.8038) | ($10,000.83) |
| MARK S TUTTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.8038 | $10,000.83 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496690921992377 | $14.90 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 878.080827073704 | $1,841.45 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.279327517068239 | $412.25 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,575.303831792 | $4,575.30 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006725400182 | $0.00 |
| MARK S TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003208841658 | $0.00 |
| MARK SAADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001727427709 | $0.00 |
| MARK SAADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045822743798 | $0.00 |
| MARK SAAYMAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438338112 | $0.04 |
| MARK SAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005203225225 | $1.54 |
| MARK SAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279886069 | $0.38 |
| MARK SAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 379.989396604999 | $379.99 |
| MARK SALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033588928704 | $0.10 |
| MARK SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110834642633 | $0.00 |
| MARK SALKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76806475041 | $8.20 |
| MARK SALKELD JR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 293.8051 | $622.05 |
| MARK SALKELD JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($1,004.10) |
| MARK SALKELD JR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 1,731.6213 | $1,074.04 |
| MARK SALKELD JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (20.25) | ($1,568.64) |
| MARK SALKELD JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.0) | ($982.32) |
| MARK SALKELD JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 750.4822 | $642.36 |
| MARK SALKELD JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (22.571025) | ($1,346.32) |
| MARK SALKELD JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 4,241.495 | $1,828.48 |
| MARK SALKELD JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 246.7776 | $201.44 |
| MARK SALKELD JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (973.123371) | ($414.78) |
| MARK SALKELD JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SGB | 4,232.34 | $121.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK SALKELD JR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SGB | 21.57 | $0.61 |
| MARK SALKELD JR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SGB | 0.003 | $0.00 |
| MARK SALKELD JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SGB | (500.0) | ($14.56) |
| MARK SALKELD JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SGB | (19,500.0) | ($578.14) |
| MARK SALKELD JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 303.9283 | $179.63 |
| MARK SALKELD JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 449.0 | $207.64 |
| MARK SALKELD JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.17) |
| MARK SALKELD JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (14,900.0) | ($5,984.81) |
| MARK SALKELD JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (449.0) | ($279.92) |
| MARK SALKELD JR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,044.4953 | $498.86 |
| MARK SALKELD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.366163048489 | $274.84 |
| MARK SALLOUM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 9,207.45292891 | $9,663.90 |
| MARK SALLOUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,342.164528297) | ($4,968.15) |
| MARK SALLOUM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,342.164528297 | $4,968.15 |
| MARK SALLOUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,549.617457207) | ($11,136.25) |
| MARK SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.75452624443 | $51.18 |
| MARK SALMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.0741546049999 | $34.15 |
| MARK SALMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| MARK SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119258356409999 | $0.00 |
| MARK SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016921234035 | $0.00 |
| MARK SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080429980256 | $0.01 |
| MARK SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067099943379 | $0.01 |
| MARK SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000101835101809999 | $0.00 |
| MARK SANDUSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6709918576) | ($20,212.96) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6709918576 | $20,212.96 |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,653.814911213) | ($2,019.28) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,653.814911213 | $2,019.28 |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (69.447617494) | ($502.80) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 69.447617494 | $502.80 |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (715.749425336) | ($243.11) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 715.749425336 | $243.11 |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.050010854) | ($241.35) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.050010854 | $241.35 |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (64.196303026) | ($149.58) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 64.196303026 | $149.58 |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (21.87947728) | ($50.98) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 21.87947728 | $50.98 |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9.401617544) | ($9.40) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9.401617544 | $9.40 |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.241305389) | ($8.24) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.241305389 | $8.24 |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (69.447617) | ($502.40) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (64.196303) | ($148.94) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | OMG | (21.879477) | ($50.85) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8.241305) | ($8.24) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9.401617) | ($9.40) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.670991) | ($19,189.00) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,653.814911) | ($1,969.07) |
| MARK SANDUSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.05001) | ($235.00) |
| MARK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040022532334202 | $139.34 |
| MARK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0999095410817 6 | $0.10 |
| MARK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.193225344841 | $40.94 |
| MARK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214253525967595 | $2.08 |
| MARK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11397557911391 | $0.11 |
| MARK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.48689275307919 | $5.66 |
| MARK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025499214663598 | $3.19 |
| MARK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26967833355197 | $0.66 |
| MARK SANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0194127248440543 | $0.06 |
| MARK SANEI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02926178 | $988.77 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02926178) | ($982.48) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01085243598) | ($362.33) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04284335238) | ($1,430.41) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.41725931) | ($47,318.00) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.731789749 | $57,819.22 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (377.652849763) | ($3,349.00) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 450.641976743 | $3,996.26 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (11.367373331) | ($100.81) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.259594605) | ($11.17) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3941017201) | ($12,500.00) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003018819176) | ($95.75) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4482226117 | $14,216.59 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.02926178 | $928.12 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01191361618) | ($377.87) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.128736996) | ($292.34) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.812345331) | ($38,178.00) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 20.570104959 | $46,711.24 |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5082324698) | ($1,154.11) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.014329) | ($442.05) |
| MARK SANEI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 702.402 | $442.05 |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.120790222) | ($7,107.88) |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.120790222 | $7,107.88 |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3149555419) | ($9,648.45) |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3149555419 | $9,648.45 |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.314955) | ($9,648.43) |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 4.222002 | $9,648.43 |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99.775819541) | ($61.87) |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99.775819541 | $61.87 |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,862.745098039) | ($2,850.00) |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 2,206.743079456 | $3,376.32 |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (22.130718954) | ($33.86) |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (56.54627451) | ($86.52) |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (265.336527821) | ($403.31) |
| MARK SANEI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 265.336527821 | $403.31 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.342792222) | ($17,264.59) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (265.3365) | ($415.39) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,325.581395349) | ($3,000.00) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,367.706619939 | $3,054.34 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 265.3365 | $342.28 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (67.317829457) | ($86.84) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (71.786976744) | ($92.61) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (802.177819) | ($490.00) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,847.059759064) | ($1,931.00) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,417.699115044 | $2,318.03 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (85.767859541) | ($58.17) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.868892315) | ($8.05) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (60.521484842) | ($433.33) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 60.521484842 | $433.33 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (476.65191383) | ($324.07) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 476.65191383 | $324.07 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (60.5209) | ($430.43) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 424.675 | $430.43 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (476.125) | ($321.69) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 315.247 | $321.69 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (739.92) | ($739.92) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 1,396.867 | $739.92 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 27,910.213243547 | $14,399.17 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 802.177819 | $413.85 |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (24,101.089589996) | ($12,434.00) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (697.892657783) | ($360.05) |
| MARK SANEI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (743.969467433) | ($383.82) |
| MARK SANEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,809.123653551) | ($1,832.14) |
| MARK SANEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,809.123653551 | $1,832.14 |
| MARK SANEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (4,566.306347) | ($2,514.60) |
| MARK SANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204600351915 7 | $0.62 |
| MARK SANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44774055121206 | $0.35 |
| MARK SANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010343324493185 8 | $0.22 |
| MARK SANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066965886003 | $0.01 |
| MARK SANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023831688395705 | $0.03 |
| MARK SANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7448051241589 | $0.51 |
| MARK SANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006279953544679 | $0.05 |
| MARK SANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034488946949 | $0.12 |
| MARK SANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039656627848 | $0.00 |
| MARK SANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000180430333 | $0.00 |
| MARK SANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02786788978999 | $3.88 |
| MARK SANLUIS PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325890167889999 | $6.36 |
| MARK SANTANGELO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($13,935.74) |
| MARK SANTANGELO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $13,935.74 |
| MARK SANTANGELO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.574471465) | ($13,619.00) |
| MARK SANTANGELO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.574471465 | $13,619.00 |
| MARK SANTANGELO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (15.574471465) | ($28,114.88) |
| MARK SANTANGELO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9154893556) | ($26,135.31) |
| MARK SANTANGELO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9154893556 | $26,135.31 |
| MARK SANTANGELO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91548935) | ($26,071.73) |
| MARK SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053786317614084 | $186.23 |
| MARK SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09956397552197 | $252.20 |
| MARK SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026124088677 | $0.03 |
| MARK SAREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000007269908999) | ($0.03) |
| MARK SAREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002271269713) | ($0.67) |
| MARK SAREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002974472808) | ($0.67) |
| MARK SAREN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 803.0 | $803.00 |
| MARK SAREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| MARK SAREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| MARK SAREN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05548138773 | $1,240.95 |
| MARK SAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082985557808 | $22.54 |
| MARK SAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046777211983 | $0.00 |
| MARK SAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011755900103 | $0.01 |
| MARK SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063538539119 | $1.88 |
| MARK SATTERLEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.14612 | $460.46 |
| MARK SATTERLEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0094196 | $399.50 |
| MARK SATTERLEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03523 | $100.62 |
| MARK SATTERLEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0024433 | $95.35 |
| MARK SATTERLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.18135) | ($428.95) |
| MARK SATTERLEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01356549) | ($391.27) |
| MARK SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017026701963695 5 | $50.00 |
| MARK SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003061334285 8 | $0.00 |
| MARK SAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.019316529) | ($1,938.47) |
| MARK SAUER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.019316529 | $1,938.47 |
| MARK SAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.589946655) | ($12,901.61) |
| MARK SAUER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.589946655 | $12,901.61 |
| MARK SAUER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (29.019316) | ($1,967.80) |
| MARK SAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.589946) | ($11,795.25) |
| MARK SAUER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2533826434) | ($7,656.69) |
| MARK SAUER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2533826434 | $7,656.69 |
| MARK SAUER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253382) | ($7,461.09) |
| MARK SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126034878889689 | $45.93 |
| MARK SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02433023052733 | $69.15 |
| MARK SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135207379226459 | $12.27 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.28115013 | $823.71 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.90) |
| MARK SAUNDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.3 | $6,807.76 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $3,246.06 |
| MARK SAUNDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,371.06) |
| MARK SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNT | (205.594543013) | ($281.02) |
| MARK SAUNDERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25248017) | ($7,549.91) |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2833056103069 | $64.45 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032982198408 | $0.10 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5194272653 | $1.77 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271010276827999 | $52.08 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043116225951 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002805576582 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022764777758 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9856750264 | $37.53 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000119659012434 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020178461517 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000099206279829 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000144661605188 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000065412625169 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000072871720937 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000032536925994 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000068741561596 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000020912338129 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157262654074 | $1.70 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000003049519688 | $0.00 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.24205428107 | $0.90 |
| MARK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.22629197494982 | $2.37 |
| MARK SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054877670977 | $1.62 |
| MARK SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09892240768962 | $8.09 |
| MARK SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000238060076 | $0.07 |
| MARK SAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230996104489999 | $69.77 |
| MARK SAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.315941701 | $17.32 |
| MARK SAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0326869477 | $5.67 |
| MARK SAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.0219582 | $54.74 |
| MARK SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143887487727 | $0.43 |
| MARK SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061886815706 | $1.21 |
| MARK SAVARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3716768149 | $9.37 |
| MARK SAYER-WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.52283245661 | $134.13 |
| MARK SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019507946688 | $0.58 |
| MARK SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018085854508 | $35.29 |
| MARK SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000969669627853 | $29.51 |
| MARK SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.03814445359999 | $3.20 |
| MARK SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000342248492899999 | $0.03 |
| MARK SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.487643728 | $27.49 |
| MARK SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000070749757569 | $0.01 |
| MARK SAYOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153551459923 | $45.49 |
| MARK SAYOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079286732662 | $159.67 |
| MARK SAYOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.52475820059999 | $4.52 |
| MARK SCAFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021898528228 | $0.00 |
| MARK SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017026631498 | $0.50 |
| MARK SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5678122706 | $1.70 |
| MARK SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33177816231 | $1.56 |
| MARK SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046843566015 | $0.01 |
| MARK SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6097109299 | $2.86 |
| MARK SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46515809045 | $5.17 |
| MARK SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99754827524 | $3.41 |
| MARK SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070164070988 | $0.00 |
| MARK SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000015515900484 | $0.00 |
| MARK SCHELLER HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123496431 | $50.00 |
| MARK SCHELLER HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4482335632 | $4.04 |
| MARK SCHELLER HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9302279469999 | $8.67 |
| MARK SCHELLER HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.583728084 | $15.66 |
| MARK SCHELLER HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51337082617 | $27.71 |
| MARK SCHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.063354193) | ($59,518.74) |
| MARK SCHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.063354193 | $59,518.74 |
| MARK SCHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,608.34101679) | ($10,608.34) |
| MARK SCHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,608.34101679 | $10,608.34 |
| MARK SCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005487176000772 | $207.68 |
| MARK SCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.72150473586 | $67.72 |
| MARK SCHIAVO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7164566239) | ($21,700.27) |
| MARK SCHIAVO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7164566239 | $21,700.27 |
| MARK SCHIAVO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.6) | ($3,298.73) |
| MARK SCHIAVO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.6 | $3,298.73 |
| MARK SCHIAVO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71645662) | ($21,383.51) |
| MARK SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269139007296699 | $101.49 |
| MARK SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02293543678 | $51.20 |
| MARK SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.30611687399999 | $5.79 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000483) | ($19.99) |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29713329) | ($12,291.80) |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002412335360954 | $9.65 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.910912845 | $59.33 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110557175400999 | $29.86 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.804823212799999 | $0.80 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18853805551 | $13.21 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019880654634 | $0.00 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0326893399319999 | $0.11 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0177451674609999 | $0.02 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29052101532 | $11.49 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000724458389709999 | $0.01 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007411457241 | $0.00 |
| MARK SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0269694989239999 | $50.24 |
| MARK SCHIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074233416799 | $2.20 |
| MARK SCHIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114656251710999 | $22.37 |
| MARK SCHIJVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.334259214219999 | $2.95 |
| MARK SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151456465498 | $44.83 |
| MARK SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017052194823 | $33.27 |
| MARK SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8127538086 | $4.91 |
| MARK SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4009869493 | $2.58 |
| MARK SCHIMNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002050317182 | $0.61 |
| MARK SCHIMNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.595116516 | $18.60 |
| MARK SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.394107671999 | $80.38 |
| MARK SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 119.286759966 | $407.53 |
| MARK SCHLANGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MARK SCHLANGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MARK SCHLANGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MARK SCHLANGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.003525 | $136.09 |
| MARK SCHLANGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARK SCHLANGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARK SCHLANGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARK SCHLANGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARK SCHLANGER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARK SCHLANGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARK SCHLANGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003525) | ($105.82) |
| MARK SCHLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307694754459999 | $93.80 |
| MARK SCHLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005363810881 | $10.47 |
| MARK SCHLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.947902747 | $38.95 |
| MARK SCHLEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150530839276 | $44.55 |
| MARK SCHLEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02946501566 | $57.61 |
| MARK SCHLEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.749623204 | $2.18 |
| MARK SCHLEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4566721651 | $0.91 |
| MARK SCHLEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.178822192569999 | $1.99 |
| MARK SCHLEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00636517437779999 | $0.48 |
| MARK SCHLEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67705919603 | $0.36 |
| MARK SCHLIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018635954106 | $0.55 |
| MARK SCHLIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.00006190949999 | $5.55 |
| MARK SCHLIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.941366696 | $13.94 |
| MARK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014632225628 | $0.01 |
| MARK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040297699028 | $1.19 |
| MARK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011369809235 | $33.65 |
| MARK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082099788136 | $16.02 |
| MARK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074246786224 | $0.01 |
| MARK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031410383651 | $1.88 |
| MARK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083569568496 | $3.31 |
| MARK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10830076365 | $6.17 |
| MARK SCHMITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.625091955) | ($211.67) |
| MARK SCHMITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.625091955 | $211.67 |
| MARK SCHMITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0010410041) | ($29.69) |
| MARK SCHMITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0010410041 | $29.69 |
| MARK SCHMITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.541702481) | ($46.54) |
| MARK SCHMITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.541702481 | $46.54 |
| MARK SCHMITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007302186784) | ($11.26) |
| MARK SCHMITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007302186784 | $11.26 |
| MARK SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010425918610456 | $41.80 |
| MARK SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015620312732 | $0.02 |
| MARK SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007292473125357 | $0.17 |
| MARK SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010087416428 | $0.00 |
| MARK SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0202429894778909 | $0.20 |
| MARK SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00309247765398413 | $0.38 |
| MARK SCHMOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001807164554 | $0.53 |
| MARK SCHMOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2278099169 | $9.23 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109610692719 | $3.24 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002570490082 | $5.02 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27485700257 | $1.01 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29583435785 | $0.81 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14680778112 | $1.63 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013317858998 | $0.12 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419787702599999 | $12.43 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041523515625 | $0.81 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50064689029 | $0.50 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18246842919 | $0.94 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024868142147 | $0.22 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042768637295 | $0.31 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034529821543 | $0.21 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004274657873 | $0.97 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4559337581 | $0.22 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14416029192 | $0.19 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0077884598424 | $0.18 |
| MARK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000144568213548 | $0.00 |
| MARK SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190255885849999 | $0.56 |
| MARK SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4962470485 | $7.50 |
| MARK SCHOTTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,030.18) |
| MARK SCHOTTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (37.45) | ($77,161.23) |
| MARK SCHOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 355.054708452 | $577.98 |
| MARK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064884718901 | $0.01 |
| MARK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076132188632 | $0.01 |
| MARK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028879734032 | $0.02 |
| MARK SCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011016761682 | $32.61 |
| MARK SCHUMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.417503499) | ($19,386.97) |
| MARK SCHUMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53986679) | ($16,118.80) |
| MARK SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022441105860168 | $83.27 |
| MARK SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3862433081 | $4.92 |
| MARK SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042574229046149 | $119.46 |
| MARK SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023805809064 | $7.05 |
| MARK SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.243128352 | $450.24 |
| MARK SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046035873417 | $141.65 |
| MARK SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048968085044 | $97.56 |
| MARK SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.059098493999 | $190.06 |
| MARK SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063849515363 | $197.48 |
| MARK SCOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000505098690109999 | $0.00 |
| MARK SCOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056647679984 | $1.11 |
| MARK SCOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.089692923 | $97.09 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071587501053 | $0.00 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015804585375999 | $0.00 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032151943179 | $0.00 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00404078344579999 | $0.01 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005508184477 | $1.63 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042125629507 | $8.22 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0315934789999 | $15.09 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202351830336366 | $0.02 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048282942938 | $0.00 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017556021596 | $0.01 |
| MARK SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6949929163 | $1.98 |
| MARK SCROGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03400906 | $105.07 |
| MARK SCROGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.19628993 | $34.24 |
| MARK SCROGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242423 | $99.71 |
| MARK SCROGGINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.348985564) | ($241.58) |
| MARK SCROGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.348985564 | $241.58 |
| MARK SCROGGINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.456504649) | ($175.15) |
| MARK SCROGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.456504649 | $175.15 |
| MARK SCROGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (5.45638) | ($175.15) |
| MARK SCROGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0063744 | $175.15 |
| MARK SCROGGINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.208417115) | ($147.39) |
| MARK SCROGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.208417115 | $147.39 |
| MARK SCROGGINS | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004608582589) | ($0.99) |
| MARK SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108332465596 | $31.99 |
| MARK SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246473225329999 | $4.78 |
| MARK SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7936260281 | $8.54 |
| MARK SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05143376833956 | $3.41 |
| MARK SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080650766359651 | $3.63 |
| MARK SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027924178274326 | $3.46 |
| MARK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124459002563 | $0.37 |
| MARK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027634523254 | $0.03 |
| MARK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58666755508 | $6.52 |
| MARK SEAN HALSE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.0255 | $7.46 |
| MARK SEAN HALSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148979115917 | $0.00 |
| MARK SEAN HALSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061773073847781 | $0.04 |
| MARK SEAN HALSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000955521304129999 | $0.00 |
| MARK SEAN HALSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008805650784 | $0.00 |
| MARK SEAN HALSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022784835408 | $0.00 |
| MARK SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1006533322291 | $0.10 |
| MARK SECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8727975496 | $1.48 |
| MARK SEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482823101069 | $0.47 |
| MARK SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082520325156 | $255.35 |
| MARK SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15960680029 | $324.22 |
| MARK SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 932.131412802 | $932.13 |
| MARK SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 284.317061073 | $225.40 |
| MARK SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22163960974 | $1.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96374880454 | $3.29 |
| MARK SELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004070351257 | $0.00 |
| MARK SELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52809188939599 | $1.78 |
| MARK SELLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 2.793063063 | $24.60 |
| MARK SELLERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01356427 | $400.00 |
| MARK SELLERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 6.5 | $290.11 |
| MARK SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032681045174 | $99.80 |
| MARK SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01629266832 | $31.79 |
| MARK SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85683752125 | $0.54 |
| MARK SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0134987322 | $22.38 |
| MARK SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44671406877 | $3.94 |
| MARK SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.79582591069999 | $9.55 |
| MARK SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029066927794 | $0.18 |
| MARK SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017690030827 | $0.05 |
| MARK SEMOTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12245096076772 | $1.31 |
| MARK SENNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.13750253 | $4,218.58 |
| MARK SENNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002732276242) | ($8.34) |
| MARK SENNETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002283721571) | ($6.68) |
| MARK SENNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000821972) | ($25.02) |
| MARK SENNETT | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001996361547) | ($4.17) |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7785251619) | ($15,000.00) |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02337523356) | ($450.38) |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006492899851) | ($12.51) |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9684159645 | $18,658.66 |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2086037466) | ($4,000.00) |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001741841284) | ($3.34) |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2566350231 | $4,921.01 |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006263337922) | ($120.10) |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3360968036 | $6,146.41 |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2734089653) | ($5,000.00) |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008209109653) | ($150.13) |
| MARK SENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002280230771) | ($4.17) |
| MARK SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005146224318 | $154.11 |
| MARK SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000500478113839999 | $0.10 |
| MARK SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4885409024 | $8.49 |
| MARK SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112902773002 | $0.01 |
| MARK SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00343889952769999 | $0.04 |
| MARK SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000425349899959999 | $0.00 |
| MARK SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096577708346 | $0.00 |
| MARK SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064270732243 | $0.01 |
| MARK SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061560928489 | $0.00 |
| MARK SENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019194295586 | $0.57 |
| MARK SENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.071022961 | $36.07 |
| MARK SERAMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029214457641 | $5.70 |
| MARK SERAMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.893174674 | $58.58 |
| MARK SERAMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440940556259999 | $3.89 |
| MARK SERAMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25786446903 | $0.18 |
| MARK SERAMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34265242287 | $25.08 |
| MARK SERAMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59390915081 | $3.66 |
| MARK SERAMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101909642421 | $0.16 |
| MARK SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013894452399 | $0.00 |
| MARK SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.71748505149999 | $5.47 |
| MARK SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5547191385 | $6.16 |
| MARK SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042429570321 | $2.42 |
| MARK SEUNGJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021305051249 | $0.04 |
| MARK SEVERINSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,745.76 |
| MARK SEVERINSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.1964544633) | ($7,600.00) |
| MARK SEVERINSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,900.0 | $1,900.00 |
| MARK SEVERINSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003546) | ($136.23) |
| MARK SEVERINSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.003013) | ($1,900.00) |
| MARK SEVERINSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,910.0 | $1,910.00 |
| MARK SEVERINSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| MARK SEVERINSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| MARK SEVERINSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1964544633 | $5,930.99 |
| MARK SEVERINSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.09) |
| MARK SEVERINSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19579044) | ($5,802.40) |
| MARK SEVERINSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.130536) | ($1.13) |
| MARK SEVERINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008793068355404 | $0.28 |
| MARK SEVERINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032555710522 | $0.01 |
| MARK SEVERINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.712590356385771 | $0.71 |
| MARK SEVERINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079501099426 | $0.01 |
| MARK SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6455466662 | $3.65 |
| MARK SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017607086262 | $0.52 |
| MARK SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.829350716 | $102.83 |
| MARK SHANE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002151243019 | $0.04 |
| MARK SHANNAHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1077544213) | ($3,248.26) |
| MARK SHANNAHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1077544213 | $3,248.26 |
| MARK SHANNAHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334998) | ($99.61) |
| MARK SHANNAHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10440444) | ($3,189.02) |
| MARK SHANNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005876514175044 | $21.78 |
| MARK SHANNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6389736799999 | $10.81 |
| MARK SHAPOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034423406524 | $0.00 |
| MARK SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007199721313 | $0.00 |
| MARK SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004166292333 | $0.00 |
| MARK SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015181429247 | $0.02 |
| MARK SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041888064974 | $0.00 |
| MARK SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047526349342 | $0.00 |
| MARK SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060558998431 | $0.00 |
| MARK SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118364986442999 | $0.01 |
| MARK SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00842204059789999 | $0.01 |
| MARK SHAW DUFFY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01661847 | $480.31 |
| MARK SHAW DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051006925378 | $15.68 |
| MARK SHEALES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.05383216) | ($371.57) |
| MARK SHEALES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (2.42931434) | ($144.98) |
| MARK SHEALES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (1.02093915) | ($55.59) |
| MARK SHEALES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (31.155484746) | ($272.61) |
| MARK SHEALES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04383268) | ($1,281.71) |
| MARK SHEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045750079446619 | $15.37 |
| MARK SHEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15023687635 | $0.17 |
| MARK SHEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46824848526805 | $5.97 |
| MARK SHEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072655148673673 | $0.60 |
| MARK SHEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00364432802094309 | $0.29 |
| MARK SHEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00465460323995599 | $0.58 |
| MARK SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119936417422 | $35.50 |
| MARK SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4796386258 | $4.48 |
| MARK SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1142178617 | $6.98 |
| MARK SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6320972334 | $1.41 |
| MARK SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112059948477999 | $0.82 |
| MARK SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075112341098 | $1.70 |
| MARK SHEKLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016976186124 | $3.31 |
| MARK SHELDON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127930841172406 | $0.00 |
| MARK SHELDON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06912071238 | $0.04 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 194.900285 | $184.46 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022872192547 | $0.68 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.149183572 | $15.32 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034335760386 | $0.07 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2095354181 | $2.21 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70306502241 | $0.99 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00195538353369999 | $0.02 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.087611749448 | $0.30 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108270645530999 | $6.47 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25478273969 | $0.25 |
| MARK SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0045880193643 | $0.00 |
| MARK SHEPARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.35377623 | $34.08 |
| MARK SHEPARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.66) | ($18.66) |
| MARK SHEPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05953956 | $1,757.89 |
| MARK SHEPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01626030488) | ($497.97) |
| MARK SHEPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01628348864) | ($498.68) |
| MARK SHEPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006073491792) | ($18.60) |
| MARK SHEPARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,464.9259 | $1,464.93 |
| MARK SHEPARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000902949) | ($26.80) |
| MARK SHEPARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 342.623128 | $342.62 |
| MARK SHEPARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| MARK SHEPARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.108778457 | $3,231.81 |
| MARK SHEPARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006321256524) | ($18.66) |
| MARK SHEPARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006426649839) | ($19.35) |
| MARK SHEPARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.054361076) | ($1,248.95) |
| MARK SHEPARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.054361076) | ($1,248.95) |
| MARK SHEPARD | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009178583495) | ($18.66) |
| MARK SHEPARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008782641368) | ($18.70) |
| MARK SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4835098109287 | $12.05 |
| MARK SHEPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068124789495 | $2.02 |
| MARK SHEPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015131399179 | $2.95 |
| MARK SHEPPARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02324533853) | ($450.00) |
| MARK SHEPPARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7748446178) | ($15,000.00) |
| MARK SHEPPARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9308675686 | $18,020.40 |
| MARK SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013727573054 | $0.00 |
| MARK SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004519973501 | $0.00 |
| MARK SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028440005195236 | $58.15 |
| MARK SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38871713506498 | $0.67 |
| MARK SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003265933 | $0.00 |
| MARK SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051760004658 | $0.00 |
| MARK SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000101389368 | $0.00 |
| MARK SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000461288154 | $0.00 |
| MARK SHERATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002421619217 | $0.00 |
| MARK SHERATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.230573271329999 | $0.23 |
| MARK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096660437439 | $18.86 |
| MARK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023529477745 | $0.00 |
| MARK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3193383176 | $1.05 |
| MARK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70466151495 | $2.41 |
| MARK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002153084391 | $0.00 |
| MARK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137976963428 | $0.00 |
| MARK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00361947077089999 | $0.82 |
| MARK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000074050131698 | $0.00 |
| MARK SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000023282215543999 | $0.00 |
| MARK SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430562434029999 | $132.31 |
| MARK SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079923227909 | $160.98 |
| MARK SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.043157053 | $3.51 |
| MARK SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025109278197 | $0.00 |
| MARK SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.864855249 | $100.00 |
| MARK SHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714798377163 | $20.77 |
| MARK SHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000935644933709999 | $1.77 |
| MARK SHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.35857272449 | $4.04 |
| MARK SHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.49432517861 | $0.18 |
| MARK SHKRELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026540919932 | $0.08 |
| MARK SHNIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40253770879999 | $3.97 |
| MARK SHOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014992435683 | $0.00 |
| MARK SHOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000566163484509999 | $0.00 |
| MARK SHOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082749135184 | $0.01 |
| MARK SHOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000145464533325 | $0.00 |
| MARK SHOAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41152696994 | $23.43 |
| MARK SHORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73227999091 | $0.46 |
| MARK SHTEFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137838822031 | $0.00 |
| MARK SHTEFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027368289699 | $0.02 |
| MARK SHTEFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061521808201 | $0.00 |
| MARK SHTEFANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029111386119 | $0.03 |
| MARK SHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62055202229999 | $1.62 |
| MARK SHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.825561367 | $2.90 |
| MARK SHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451420168419999 | $138.85 |
| MARK SHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00191577639999 | $2.33 |
| MARK SHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085121536256 | $171.63 |
| MARK SHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.1289209125999 | $11.13 |
| MARK SIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101194779049999 | $0.00 |
| MARK SIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.085155357 | $193.09 |
| MARK SIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.712215032 | $12.46 |
| MARK SIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18070598135 | $0.62 |
| MARK SIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000464436926 | $0.00 |
| MARK SIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($73,300.98) |
| MARK SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.757688773 | $512.04 |
| MARK SIM CHEE YONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156938) | ($4,242.88) |
| MARK SIM CHEE YONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.04793) | ($3,750.11) |
| MARK SIM CHEE YONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (65.339104) | ($65.34) |
| MARK SIM CHEE YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00455563273) | ($7.66) |
| MARK SIM CHEE YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012908) | ($3.67) |
| MARK SIM CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718536350740349 | $27.04 |
| MARK SIM CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049363443437 | $0.00 |
| MARK SIM CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014024568735405 | $28.74 |
| MARK SIM CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6134822213532 | $0.61 |
| MARK SIM CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.050601105212 | $0.05 |
| MARK SIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15864841356 | $322.26 |
| MARK SIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9541937511 | $32.83 |
| MARK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017851342634 | $5.28 |
| MARK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056733100484 | $1.11 |
| MARK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6741437474 | $7.33 |
| MARK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019852151204 | $0.15 |
| MARK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22849995275 | $0.12 |
| MARK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.35558698305 | $0.74 |
| MARK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6595098699 | $2.66 |
| MARK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.32852762557 | $44.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0062575 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.066334 | $200.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 3.25157 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.005086 | $200.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 2.83174 | $200.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 2.54892 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.83174) | ($198.12) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.83174 | $198.12 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005086) | ($199.56) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005086 | $199.56 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0089356 | $350.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.528590077) | ($2,600.53) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.528590077 | $2,600.53 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0064675 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0089775 | $350.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 3.58254 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,803.444) | ($2,323.89) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,803.444 | $2,323.89 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0064875 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AVAX | 3.88573 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 2.65053 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0066225 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 4.33667 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 2.92631 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.091188 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (333.707847844) | ($13,151.16) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 333.707847844 | $13,151.16 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (333.70782) | ($12,694.25) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 12,060.65 | $12,694.25 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0323 | $1,000.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 7.5714 | $500.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.213685 | $500.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03171 | $1,000.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016815 | $500.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.70806485) | ($20,000.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.70806485 | $20,000.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.82638) | ($23,451.84) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 23,513.224 | $23,451.84 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,048.16) | ($5,048.16) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.17714 | $5,048.16 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 11.72415 | $500.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0083651 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.122923 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 4.53902 | $250.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.83215 | $25,075.49 |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (776.24) | ($776.24) |
| MARK SIMON JASPER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0258721 | $776.24 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089081943947 | $285.12 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.54368932 | $100.00 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110330006297 | $223.10 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.507857121048 | $14.51 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 319.568908069 | $253.35 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.255753761 | $28.42 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7764853604 | $86.42 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3615538833 | $12.02 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.9259079523 | $234.67 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39838469593 | $54.87 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17972270207 | $1.11 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7124539070896 | $128.66 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2249110775 | $1.07 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.805097405649999 | $1.04 |
| MARK SIMON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000052717327534 | $0.00 |
| MARK SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136125151318 | $4.03 |
| MARK SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,364.308117071 | $1,364.31 |
| MARK SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483895052 | $0.55 |
| MARK SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024495312027 | $4.78 |
| MARK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135392706655 | $0.40 |
| MARK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.16803356809 | $423.90 |
| MARK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12779457872 | $231.65 |
| MARK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50008939848 | $3.57 |
| MARK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08676994076 | $4.81 |
| MARK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 91.147122927 | $274.90 |
| MARK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09827211092 | $7.71 |
| MARK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4783252487 | $19.87 |
| MARK SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0642357739499999 | $117.22 |
| MARK SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4502840629271 | $38.23 |
| MARK SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823183393169 | $24.36 |
| MARK SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046916877371 | $0.92 |
| MARK SIRACUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52132582184 | $0.33 |
| MARK SIU CHUN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.191) | ($11.00) |
| MARK SIU CHUN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.003796 | $11.00 |
| MARK SIU CHUN WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003796) | ($10.23) |
| MARK SIU CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303586731836856 | $0.06 |
| MARK SIU CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000636681623379 | $0.00 |
| MARK SIU CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014306377182 | $0.00 |
| MARK SIU CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0052316187349 | $0.01 |
| MARK SIVEWRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004885) | ($29,186.88) |
| MARK SIVEWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046838048843351 | $167.47 |
| MARK SIVEWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.834614919009 | $2.00 |
| MARK SIVEWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 110.220592679 | $110.22 |
| MARK SIVEWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15582557419999 | $2.46 |
| MARK SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020191354306 | $0.01 |
| MARK SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016147548529 | $0.00 |
| MARK SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021862808164 | $0.00 |
| MARK SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071034589952 | $0.01 |
| MARK SKIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.9749570904 | $84.53 |
| MARK SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059910625263 | $185.14 |
| MARK SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.443452572 | $100.00 |
| MARK SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3707866513 | $755.01 |
| MARK SKRADSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.038520905 | $109.81 |
| MARK SKRADSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.038520905) | ($69.38) |
| MARK SKRADSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141686173913 | $41.89 |
| MARK SKRADSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130525766974 | $2.55 |
| MARK SKRADSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9775336427 | $7.12 |
| MARK SKRADSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070500570599 | $0.00 |
| MARK SKRADSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11693178151 | $12.41 |
| MARK SKRADSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20172250488 | $7.98 |
| MARK SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025812166549 | $780.98 |
| MARK SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34278219775 | $699.63 |
| MARK SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024391567355999 | $0.07 |
| MARK SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053580780804 | $0.10 |
| MARK SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16169306706 | $0.10 |
| MARK SLIMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.740176217) | ($20,000.00) |
| MARK SLIMP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.740176217 | $20,000.00 |
| MARK SLIMP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (8.740136) | ($19,448.40) |
| MARK SLIMP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 19,263.53 | $19,448.40 |
| MARK SLIMP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK SLIMP | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MARK SLIMP | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,263.53) | ($7,263.53) |
| MARK SLIMP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.2906001805) | ($6.22) |
| MARK SLIMP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.2906001805 | $6.22 |
| MARK SLIMP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.850582507) | ($520.85) |
| MARK SLIMP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.850582507 | $520.85 |
| MARK SLIMP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,241.0) | ($8,241.00) |
| MARK SLIMP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,241.0 | $8,241.00 |
| MARK SLIMP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (520.850582) | ($520.85) |
| MARK SLIMP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETC | (0.2906001805) | ($6.22) |
| MARK SLIMP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,241.0) | ($8,241.00) |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025498446505 | $77.28 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6243578602 | $7.72 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.273589676249999 | $586.20 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1020751354231 | $6.10 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044873134378 | $0.04 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087172119271 | $0.01 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 461.285959362999 | $461.29 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.944171947 | $2.62 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3704606443 | $4.68 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077584820687 | $0.00 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0107255839573 | $0.81 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000053142635247 | $0.00 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.42866464809 | $30.56 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03210642252 | $0.03 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7851294053 | $1.48 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00115091478194832 | $0.03 |
| MARK SLIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.005038007665 | $0.01 |
| MARK SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000291711263189999 | $0.00 |
| MARK SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080518206274 | $0.01 |
| MARK SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039491755107 | $0.00 |
| MARK SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00470474 | $198.31 |
| MARK SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03833178919) | ($1,600.43) |
| MARK SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03833178919 | $1,600.43 |
| MARK SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04303652) | ($1,791.74) |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034725686475 | $0.00 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001125897018 | $0.00 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014163096218 | $0.01 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000033048141782 | $0.00 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031971656677 | $0.00 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000087292478454999 | $0.00 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006887950727863 | $0.01 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119194237529 | $362.86 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.936784132459999 | $0.74 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010859898149 | $331.80 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.56949894 | $39.13 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.652125962 | $11.65 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.189066381 | $33.45 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 932.554219999999 | $585.54 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.79883134059999 | $75.56 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7174449308 | $32.82 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6305167283 | $29.49 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.2866154492 | $4.96 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.29634135289 | $3.73 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083953556657 | $24.85 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123756953622 | $0.00 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087715578299 | $0.17 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.815865824784 | $1.87 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096805931387 | $0.08 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116989377502 | $0.40 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635018735480599 | $2.56 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000500782062258 | $0.00 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037649836755 | $0.00 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116719374616999 | $0.01 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036958769164999 | $0.00 |
| MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000069501479259 | $0.00 |
| MARK SMOCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028127911966 | $0.00 |
| MARK SMOCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044368448378 | $0.01 |
| MARK SMOCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086794266658 | $0.00 |
| MARK SNARE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (9,064.421827) | ($9,064.42) |
| MARK SNARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072606353958 | $2.15 |
| MARK SNARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.353360003 | $8.36 |
| MARK SNARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.07009293958 | $72.07 |
| MARK SNIDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.004865 | $196.96 |
| MARK SNIDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00487 | $197.38 |
| MARK SNIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.004901 | $197.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK SNIDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.009497 | $393.82 |
| MARK SNIDER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 5.475408 | $4.09 |
| MARK SNIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARK SNIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK SNIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00234 | $66.57 |
| MARK SNIDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.002252 | $65.85 |
| MARK SNIDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK SNIDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.006393 | $196.37 |
| MARK SNIDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK SNIDER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.002611 | $78.35 |
| MARK SNIDER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,375.5) | ($1,375.50) |
| MARK SNIDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 4.891733 | $2.80 |
| MARK SNIDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00254 | $79.25 |
| MARK SNIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.002596 | $78.18 |
| MARK SNIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARK SNIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARK SNIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,016.28) | ($2,016.28) |
| MARK SNIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.002782 | $77.86 |
| MARK SNIDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARK SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234107118769999 | $70.03 |
| MARK SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.122138667 | $183.12 |
| MARK SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.841186565 | $31.92 |
| MARK SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00226692190949 | $0.00 |
| MARK SNOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017925412467 | $0.02 |
| MARK SNOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029406678313 | $0.01 |
| MARK SNOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067917900665 | $0.00 |
| MARK SNOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00170011527169999 | $0.00 |
| MARK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054413589192 | $0.16 |
| MARK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023521980901 | $0.00 |
| MARK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7989236274 | $1.80 |
| MARK SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4376825061492 | $0.42 |
| MARK SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626801009 | $0.49 |
| MARK SOHL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00074617 | $29.49 |
| MARK SOHL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0019496 | $77.04 |
| MARK SOHL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00464222 | $183.44 |
| MARK SOHL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00733799) | ($281.59) |
| MARK SOHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00179173 | $64.18 |
| MARK SOHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00426631 | $152.83 |
| MARK SOHL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00605804) | ($195.98) |
| MARK SOHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14197207) | ($4,331.58) |
| MARK SOHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14197207 | $4,331.58 |
| MARK SOHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,162.484138311) | ($9,529.73) |
| MARK SOHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,162.484138311 | $9,529.73 |
| MARK SOHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14197206) | ($4,417.87) |
| MARK SOHL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,162.484138311) | ($7,363.24) |
| MARK SOHL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00344517 | $100.90 |
| MARK SOHL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001081860072) | ($3.18) |
| MARK SOHL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001081860072 | $3.18 |
| MARK SOHL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.558614831) | ($8.15) |
| MARK SOHL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.558614831 | $8.15 |
| MARK SOHL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.558614831) | ($8.19) |
| MARK SOHL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00355336) | ($104.96) |
| MARK SOHL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00303665 | $90.86 |
| MARK SOHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000159) | $0.00 |
| MARK SOHL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000159 | $0.00 |
| MARK SOHL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00303665) | ($90.72) |
| MARK SOHL | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00283265 | $56.42 |
| MARK SOHL | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.0045396 | $92.61 |
| MARK SOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655025802105521 | $24.71 |
| MARK SOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.8497200629063 | $91.85 |
| MARK SOKOLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133086472369 | $0.39 |
| MARK SOKOLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 385.5533367422 | $305.66 |
| MARK SOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011946596214 | $0.35 |
| MARK SOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.69142392 | $269.69 |
| MARK SOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.62883547809999 | $2.91 |
| MARK SOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.8622898769999 | $176.28 |
| MARK SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44266110306 | $0.44 |
| MARK SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000618226178618 | $0.02 |
| MARK SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074870835038 | $0.09 |
| MARK SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008610526985 | $0.02 |
| MARK SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.087732226347 | $0.04 |
| MARK SONDERSTED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XTZ | 9.75 | $23.79 |
| MARK SONDERSTED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XTZ | 230.278792 | $557.46 |
| MARK SONDERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149849940964 | $44.35 |
| MARK SONDERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76271417009999 | $3.22 |
| MARK SONDERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016227402537 | $31.66 |
| MARK SONDERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8613870825 | $7.03 |
| MARK SONDERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36509280893 | $4.06 |
| MARK SONDERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20281259208 | $10.62 |
| MARK SONDERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02656048506 | $1.94 |
| MARK SONDERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0136369547424999 | $0.97 |
| MARK SONDERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0276148593299999 | $51.44 |
| MARK SONDERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.72328643259999 | $2.96 |
| MARK SORENSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00269883093) | ($7.48) |
| MARK SORENSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077483) | ($29.50) |
| MARK SORENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (11.717425) | ($7.38) |
| MARK SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002708432700679 | $0.11 |
| MARK SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006454555340286775 | $0.01 |
| MARK SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000911744606634 | $0.03 |
| MARK SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026863878682 | $0.02 |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064996) | ($25.00) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064996 | $25.00 |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004984154157) | ($19.17) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06054006) | ($2,400.00) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06054006 | $2,400.00 |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012613) | ($50.03) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0594303) | ($2,358.18) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17688375) | ($7,000.00) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17688375 | $7,000.00 |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17574025) | ($6,939.84) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09891979) | ($3,600.00) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09891979 | $3,600.00 |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28731498) | ($10,450.00) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28731498 | $10,450.00 |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09886201) | ($3,595.31) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28697445) | ($10,423.52) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001881089171) | ($5.82) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001178166574) | ($36.06) |
| MARK SOUVIGNY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001178166574 | $36.06 |
| MARK SOUVIGNY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006334850322) | ($19.17) |
| MARK SOUVIGNY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000252626096) | ($5.82) |
| MARK SOUVIGNY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000963803821) | ($19.17) |
| MARK SOUVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189423144537678 | $74.81 |
| MARK SOUVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023306003788 | $0.00 |
| MARK SOUVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122756546199 | $0.00 |
| MARK SOVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378274872289999 | $74.74 |
| MARK SOVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 79.640304815 | $38.06 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0269085 | $84.21 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.43902988 | $186.87 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00812948 | $336.35 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.60940799 | $64.98 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.87322968 | $144.98 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 21.08299023 | $387.08 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.06966713 | $219.32 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 152.18125113 | $217.70 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.37272982 | $158.11 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 36.461922 | $35.64 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080111630994 | $23.65 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3370489753 | $12.70 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029478024312 | $57.61 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.85774528 | $473.86 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.14339409073 | $2.39 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13638919184999 | $0.71 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91680337908 | $9.90 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9735497128 | $4.29 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0304057083422 | $1.72 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.255949106795 | $3.56 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094839944581 | $2.93 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.118286169119999 | $6.73 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000028006636299 | $0.00 |
| MARK SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.16407666949 | $0.22 |
| MARK SPENCER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1590252684) | ($5,401.37) |
| MARK SPENCER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1590252684 | $5,401.37 |
| MARK SPENCER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.353521399) | ($351.43) |
| MARK SPENCER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.353521399 | $351.43 |
| MARK SPENCER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15902526) | ($4,658.07) |
| MARK SPENCER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (35.353521399) | ($254.09) |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070445955627 | $20.85 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45233343493 | $0.53 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.79307824669999 | $6.97 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.8467075245 | $13.85 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24501940913 | $4.25 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026042506434 | $1.56 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134586748804 | $1.48 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007559600736 | $0.17 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021235618554 | $0.16 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101424526672 | $0.72 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120475423289 | $0.16 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.414582017 | $1.29 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063719812119 | $1.50 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.300352031069999 | $0.03 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008638010212 | $0.00 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1607487055 | $2.52 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023378872296 | $4.56 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48241969577 | $0.48 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.410637751999 | $138.27 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 188.427542637999 | $118.31 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08743618358 | $1.09 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0265796031379999 | $0.09 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.68195647812 | $66.55 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066113241391 | $19.57 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9760366276 | $10.29 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652216787552 | $25.07 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065993399848 | $0.13 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113660700073 | $0.11 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051629404918638 | $0.64 |
| MARK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064520600087 | $0.06 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00248592 | $99.87 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0140174 | $437.25 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01650332) | ($484.14) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01650332 | $484.14 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0017026 | $49.36 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0017026) | ($49.89) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0017026 | $49.89 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00169956 | $50.06 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00169956) | ($50.01) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00169956 | $50.01 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 250.94 | $250.94 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (250.94) | ($250.94) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 250.94 | $250.94 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.304706348) | ($22.45) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.304706348 | $22.45 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (197.191195235) | ($97.87) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 197.191195235 | $97.87 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.33806805) | ($59.60) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.33806805 | $59.60 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2724670155) | ($28.28) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2724670155 | $28.28 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2383946624) | ($15.03) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2383946624 | $15.03 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56.714978708) | ($35.54) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 56.714978708 | $35.54 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (6.338) | ($59.73) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 59.513 | $59.73 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | COMP | (0.23839) | ($15.04) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 14.968 | $15.04 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (197.191) | ($97.82) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 97.274 | $97.82 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (3.3047) | ($22.44) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 22.346 | $22.44 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (56.714) | ($35.57) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 35.456 | $35.57 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AAVE | (0.27246) | ($28.39) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 28.354 | $28.39 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (257.911) | ($257.91) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 257.911 | $257.91 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00516044 | $149.62 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00516044) | ($149.50) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00516044 | $149.50 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002310997146) | ($0.03) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002310997146 | $0.03 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.009778089251) | ($0.10) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.009778089251 | $0.10 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001026678686) | ($0.01) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001026678686 | $0.01 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1401326244) | ($0.08) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1401326244 | $0.08 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000740709125) | $0.00 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000740709125 | $0.00 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.07089561657) | ($0.05) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.07089561657 | $0.05 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.528195395) | ($105.44) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.528195395 | $105.44 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00157612 | $49.95 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00157612) | ($49.96) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00157612 | $49.96 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01082062 | $337.58 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01082062) | ($337.94) |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01082062 | $337.94 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00165603 | $49.88 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095918790009 | $294.04 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.27611630308 | $100.54 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310212253297 | $6.05 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 739.195480648999 | $739.20 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.526880717844499 | $0.53 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04333384748138 | $0.75 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0726069798825926 | $1.00 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00765393902798273 | $0.08 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00171978224572128 | $0.23 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000552147723196 | $0.06 |
| MARK SPENCER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 541.631126985999 | $541.63 |
| MARK SPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018292408272 | $0.00 |
| MARK SPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025591053276 | $0.00 |
| MARK SPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079640999522 | $0.01 |
| MARK SPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00154038838239999 | $0.00 |
| MARK SPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029058209319999 | $0.00 |
| MARK SPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045193568869999 | $0.01 |
| MARK SPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000343642375829999 | $0.00 |
| MARK SPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013681451273 | $0.00 |
| MARK SPITERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.280478715) | ($0.62) |
| MARK SPITERI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.18 |
| MARK SPITERI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2730074815) | ($0.62) |
| MARK SPITERI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02632941976) | ($0.06) |
| MARK SPITERI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2983019326) | ($0.62) |
| MARK SPITERI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | CEL | (615.34) | ($1,230.68) |
| MARK SPITERI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6670212766) | ($1.57) |
| MARK SPITERI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (83.3333) | ($179.74) |
| MARK SPITERI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1476477417) | ($0.32) |
| MARK SPITERI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2908878505) | ($0.62) |
| MARK SPITERI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1507009346) | ($0.32) |
| MARK SPITERI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02811239033) | ($0.06) |
| MARK SPITERI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2916520063) | ($0.62) |
| MARK SPITERI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02843601896) | ($0.06) |
| MARK SPITERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.152173913) | ($0.32) |
| MARK SPITERI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6050724638) | ($1.25) |
| MARK SPITERI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2973353343) | ($0.62) |
| MARK SPITERI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (85.4885) | ($180.16) |
| MARK SPITERI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.630721807) | ($3.36) |
| MARK SPITERI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02853962956) | ($0.06) |
| MARK SPITERI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (32.10305027) | ($1,906.45) |
| MARK SPITERI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3090649986) | ($0.62) |
| MARK SPITERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1573785867) | ($0.32) |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (24.479312168) | ($247.37) |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,291.841341921) | ($2,480.27) |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (666.087093829) | ($1,281.28) |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (0.06442685306) | ($0.65) |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9686719039) | ($1.88) |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,993.10085 | $1,993.10 |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6306020453) | ($1.25) |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,606.113668457 | $3,190.06 |
| MARK SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,201.720911564) | ($2,403.51) |
| MARK SPITERI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (56.0451) | ($100.26) |
| MARK SPITERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3888124127) | ($0.62) |
| MARK SPITERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (35.363888889) | ($254.62) |
| MARK SPITERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (33.527815468) | ($247.10) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($12.01) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008354870751) | ($232.58) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,119.0 | $1,119.00 |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5231567618) | ($0.36) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 908.538510385 | $619.98 |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5312460473) | ($0.36) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,000.002120191 | $672.01 |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,023.070918673) | ($1,355.50) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,600.147582911) | ($3,000.00) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (138.119431177) | ($90.08) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.833456319) | ($2.50) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,309.735613854 | $3,462.76 |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,532.38623033) | ($1,000.00) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,769.913305996 | $1,155.00 |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (46.009743327) | ($30.02) |
| MARK SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.271880571) | ($0.83) |
| MARK SPITERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7123348529) | ($0.71) |
| MARK SPITERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8773304049) | ($0.71) |
| MARK SPITERI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 436.0 | $436.00 |
| MARK SPITERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8484860147) | ($0.71) |
| MARK SPITERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0818514903) | ($0.07) |
| MARK SPITERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (84.1024) | ($69.95) |
| MARK SPITERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8387047688) | ($0.71) |
| MARK SPITERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (1,370.8249) | ($1,159.17) |
| MARK SPITERI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006936226343) | ($2.09) |
| MARK SPITERI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002822399754) | ($0.83) |
| MARK SPITERI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002719659385) | ($0.08) |
| MARK SPITERI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002821646612) | ($0.83) |
| MARK SPITERI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001461816919) | ($0.43) |
| MARK SPITERI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002625589303) | ($0.08) |
| MARK SPITERI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024152) | ($50.07) |
| MARK SPITERI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9759) | ($2,035.30) |
| MARK SPITERI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (86.9469) | ($64.74) |
| MARK SPITERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,951.21820909) | ($977.77) |
| MARK SPITERI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 1,951.21820909 | $977.77 |
| MARK SPITERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002875813864) | ($0.83) |
| MARK SPITERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001458124653) | ($4.48) |
| MARK SPITERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (105.7291) | ($69.88) |
| MARK SPITERI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,062.6068 | $1,062.61 |
| MARK SPITERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MARK SPITERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARK SPITERI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ADA | 4,235.949804766 | $2,546.42 |
| MARK SPITERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| MARK SPITERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MARK SPITERI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.04310717735 | $1,367.28 |
| MARK SPITERI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002674376757) | ($0.08) |
| MARK SPITERI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,824.35) |
| MARK SPITERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($361.06) |
| MARK SPITERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($180.27) |
| MARK SPITERI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002651418349) | ($0.83) |
| MARK SPITERI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (80.3445) | ($61.65) |
| MARK SPITERI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001421849081) | ($0.42) |
| MARK SPITERI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 2,086.889369749 | $923.76 |
| MARK SPITERI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,086.889369749) | ($923.76) |
| MARK SPITERI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 2,083.389647129 | $946.41 |
| MARK SPITERI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,083.389647129) | ($946.41) |
| MARK SPITERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 3,360.875580942 | $949.13 |
| MARK SPITERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,360.875580942) | ($949.13) |
| MARK SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,104.38277496) | ($514.94) |
| MARK SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 3,104.38277496 | $514.94 |
| MARK SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05191540985) | ($1,233.21) |
| MARK SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| MARK SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,002.031202 | $1,002.03 |
| MARK SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.733410353) | ($0.79) |
| MARK SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARK SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 338.409672365 | $1,896.50 |
| MARK SPITERI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01083674924) | ($243.22) |
| MARK SPITERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARK SPITERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MARK SPITERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARK SPITERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARK SPITERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK SPITERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1344138445) | ($2,473.04) |
| MARK SPITERI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARK SPITERI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK SPITERI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MARK SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 999.497074816119 | $1,154.82 |
| MARK SPRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071052330889999 | $0.21 |
| MARK SPRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000124732123211 | $0.00 |
| MARK ST.ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033100815499 | $0.10 |
| MARK ST.ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7399742494 | $1.74 |
| MARK STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134408008986999 | $0.00 |
| MARK STADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.153256867938 | $149.45 |
| MARK STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022460457832 | $52.40 |
| MARK STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032247459766 | $63.29 |
| MARK STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.4767304259999 | $71.48 |
| MARK STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140564865559999 | $0.00 |
| MARK STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130653128513 | $0.39 |
| MARK STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030071890629 | $5.87 |
| MARK STANKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000603) | ($23.49) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000603 | $23.49 |
| MARK STANKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000603) | ($23.42) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($764.10) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $764.10 |
| MARK STANKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($763.05) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051003) | ($15.67) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051003 | $15.67 |
| MARK STANKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051003) | ($15.66) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02512128) | ($719.35) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02512128 | $719.35 |
| MARK STANKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02512128) | ($721.21) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($710.29) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $710.29 |
| MARK STANKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($710.80) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($687.35) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $687.35 |
| MARK STANKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($686.78) |
| MARK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126775741715 | $41.27 |
| MARK STANSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001639789756 | $0.00 |
| MARK STEDMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.87096) | ($2,707.41) |
| MARK STEDMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,696.016 | $2,707.41 |
| MARK STEDMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,695.0) | ($2,695.00) |
| MARK STEDMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 391.053 | $2,695.00 |
| MARK STEDMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($16,934.10) |
| MARK STEDMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 16,803.573 | $16,934.10 |
| MARK STEDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (12,788.626) | ($13,354.30) |
| MARK STEDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 13,334.324 | $13,354.30 |
| MARK STEDMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (851.0) | ($851.00) |
| MARK STEDMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.315483 | $851.00 |
| MARK STEDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MARK STEDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (13,335.0) | ($13,335.00) |
| MARK STEDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 13,556.354 | $13,335.00 |
| MARK STEDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,120.58 |
| MARK STEDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARK STEDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0160951 | $500.00 |
| MARK STEDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARK STEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (335.529) | ($750.00) |
| MARK STEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 751.584 | $750.00 |
| MARK STEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (13,573.504) | ($7,532.90) |
| MARK STEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,576.597 | $7,532.90 |
| MARK STEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MARK STEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,870.0) | ($1,870.00) |
| MARK STEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.012624 | $1,870.00 |
| MARK STEDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,725.67) | ($5,725.67) |
| MARK STEDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 2.706296 | $5,725.67 |
| MARK STEDMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (6.045421) | ($11,881.88) |
| MARK STEDMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 11,863.935 | $11,881.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK STEDMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (11,886.91) | ($11,886.91) |
| MARK STEDMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 6.552422 | $11,886.91 |
| MARK STEDMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (6.557742) | ($12,302.90) |
| MARK STEDMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 12,211.465 | $12,302.90 |
| MARK STEDMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (12,211.4) | ($12,211.40) |
| MARK STEDMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 7.000552 | $12,211.40 |
| MARK STEDMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (7.00054) | ($12,593.68) |
| MARK STEDMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 12,648.334 | $12,593.68 |
| MARK STEDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (12,662.3) | ($12,662.30) |
| MARK STEDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 6.630741 | $12,662.30 |
| MARK STEDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (545.142) | ($1,334.58) |
| MARK STEDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,327.014 | $1,334.58 |
| MARK STEDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,334.51) | ($1,334.51) |
| MARK STEDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 570.61 | $1,334.51 |
| MARK STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218976925095 | $5.82 |
| MARK STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064227121272 | $0.01 |
| MARK STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557498237693599 | $106.32 |
| MARK STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.0509973218225 | $79.05 |
| MARK STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.94388441548 | $95.29 |
| MARK STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0574284605269999 | $0.04 |
| MARK STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.3756303899999 | $71.74 |
| MARK STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00445150606083 | $0.00 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01255342 | $519.07 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 49.300028107 | $701.54 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04888427 | $152.55 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 23.659197544 | $230.20 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.35064608 | $120.31 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 150.0 | $2,109.58 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 6.58286413 | $693.64 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 75.0 | $725.25 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,470.26 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $2,175.53 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 100.0 | $1,365.35 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001049718145605 | $30.44 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25479493399999 | $2.63 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01004289278438 | $18.87 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.303235901999 | $156.42 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21289129018799 | $10.24 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7637387781 | $26.52 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.968799649761 | $23.67 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041187034059 | $4.52 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.569305701962 | $3.35 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2594281791 | $0.50 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00103931131094 | $0.21 |
| MARK STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0271379128215999 | $1.75 |
| MARK STEEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018320096016 | $0.54 |
| MARK STEEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036844714304 | $7.19 |
| MARK STEEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1917078079 | $2.13 |
| MARK STEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MARK STEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,890.511381) | ($25,890.51) |
| MARK STEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,889.51 | $25,889.51 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064983049487 | $206.06 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,792.91884624739 | $1,778.87 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.304491840099999 | $643.53 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.81991697 | $150.82 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 374.672814606 | $303.20 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.509467219999 | $76.42 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.3535335569999 | $68.35 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.439295287 | $115.21 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034876804242 | $11.33 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02777373201 | $0.15 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.7782772903 | $3.68 |
| MARK STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.03785850151 | $0.07 |
| MARK STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615679744995 | $4.50 |
| MARK STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031945895574 | $0.00 |
| MARK STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00368268673739999 | $0.00 |
| MARK STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0345153737969999 | $10.98 |
| MARK STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021273871254 | $64.04 |
| MARK STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021152397499 | $4.13 |
| MARK STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2657133434 | $7.35 |
| MARK STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2128386306 | $3.27 |
| MARK STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26992092636 | $3.00 |
| MARK STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8551979024 | $1.15 |
| MARK STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052975846379 | $3.17 |
| MARK STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.83485210029999 | $2.83 |
| MARK STEINACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.56065354675 | $0.55 |
| MARK STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035283948617 | $10.44 |
| MARK STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9955860045 | $3.14 |
| MARK STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.596839510179999 | $6.63 |
| MARK STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120343579299 | $1.06 |
| MARK STEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.858) | ($1.42) |
| MARK STEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000475 | $1.42 |
| MARK STEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (317.01) | ($317.01) |
| MARK STEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.010883 | $317.01 |
| MARK STEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.032938) | ($52.74) |
| MARK STEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0018138 | $52.74 |
| MARK STEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093759062092 | $2.25 |
| MARK STEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10418738798484 | $4.15 |
| MARK STEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000325882977281079 | $0.75 |
| MARK STENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122688411945115 | $50.47 |
| MARK STENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5795124723 | $2.25 |
| MARK STENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31586414836 | $3.51 |
| MARK STEPHEN BEARDSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670430756446 | $19.84 |
| MARK STEPHEN BEARDSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111081777704 | $0.02 |
| MARK STEPHEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11888449427899 | $6.21 |
| MARK STEPHEN OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121995710660864 | $50.46 |
| MARK STEPHEN OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.9359756481 | $6.94 |
| MARK STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4995 | $20,638.33 |
| MARK STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00398566935595 | $118.83 |
| MARK STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366000342609999 | $71.90 |
| MARK STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.82993548 | $18.10 |
| MARK STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30783049665 | $18.41 |
| MARK STEPHENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0873343958) | ($2,760.72) |
| MARK STEPHENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0873343958 | $2,760.72 |
| MARK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846305062760372 | $28.76 |
| MARK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046473897619 | $9.07 |
| MARK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2371990829 | $4.15 |
| MARK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00784108730959999 | $242.01 |
| MARK STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.655650604096 | $8.61 |
| MARK STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.059468368424 | $0.00 |
| MARK STEVEN AJETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071229467498 | $0.21 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 14,989.467597 | $14,989.47 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 31,585.596967 | $31,585.60 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 24,000.0 | $24,000.00 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,989.467597) | ($14,989.47) |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,989.467597 | $14,989.47 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (55,585.596967) | ($55,585.60) |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 55,585.596967 | $55,585.60 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.009425374) | ($98.77) |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.009425374 | $98.77 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009552107238 | $0.00 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.945427021299 | $100.67 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016522447165 | $3.22 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.59647355027 | $141.60 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23916379316 | $0.19 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 521.618082532074 | $521.62 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067075853600999 | $0.00 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000067560983205 | $0.00 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000088140145261 | $0.00 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000077881964839 | $0.00 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070825850378 | $0.00 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00033484184504 | $0.00 |
| MARK STEVEN WARDYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000072952654558 | $0.00 |
| MARK STEVENS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00510301 | $207.11 |
| MARK STEVENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.67) | ($50.67) |
| MARK STEVENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.33) | ($30.33) |
| MARK STEVENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.38) | ($7.38) |
| MARK STEVENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 849.0 | $65,489.10 |
| MARK STEVENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 17.50548958 | $1,371.39 |
| MARK STEVENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (424.5) | ($34,371.77) |
| MARK STEVENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (424.5) | ($34,428.09) |
| MARK STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 8.74739261 | $692.09 |
| MARK STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (27.02031794) | ($2,044.17) |
| MARK STEVENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LTC | (0.03172343) | ($2.11) |
| MARK STEVENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,859.64986 | $8,859.65 |
| MARK STEVENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,850.0) | ($8,850.00) |
| MARK STEVENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.38) | ($7.38) |
| MARK STEVENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | LTC | 204.542647728 | $14,231.47 |
| MARK STEVENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | LTC | (204.5) | ($14,177.99) |
| MARK STEVENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LTC | (0.04265297) | ($2.92) |
| MARK STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 1,779.042625071 | $75,787.22 |
| MARK STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (42.888267606) | ($1,827.04) |
| MARK STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (2.378873239) | ($101.34) |
| MARK STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1,427.230046948) | ($60,800.00) |
| MARK STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050208044318 | $0.01 |
| MARK STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044121591599 | $1.31 |
| MARK STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.859385583 | $0.86 |
| MARK STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.104232948 | $16.10 |
| MARK STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.395022960760403 | $21.47 |
| MARK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028364990003 | $0.01 |
| MARK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011445836925999 | $0.00 |
| MARK STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00199909678089999 | $0.00 |
| MARK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019970698125 | $0.06 |
| MARK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026145268626 | $0.05 |
| MARK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013864888612 | $0.00 |
| MARK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041976307977 | $1.24 |
| MARK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2263100539 | $1.40 |
| MARK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.290684020829 | $130.85 |
| MARK STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080268450091 | $1.59 |
| MARK STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8791024837999 | $1.88 |
| MARK STIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4992761916632 | $0.58 |
| MARK STITES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.83239451) | ($5,100.00) |
| MARK STITES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.83239451 | $5,100.00 |
| MARK STITES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017311) | ($50.00) |
| MARK STITES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.781) | ($5,144.04) |
| MARK STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014042330162199 | $0.04 |
| MARK STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040277814373 | $85.56 |
| MARK STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.199071101719999 | $1.76 |
| MARK STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.3904518869999 | $2.39 |
| MARK STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027228167945 | $1.99 |
| MARK STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4918057607 | $0.22 |
| MARK STOKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163167445119999 | $0.48 |
| MARK STOKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4501124588 | $36.84 |
| MARK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59760842101 | $0.60 |
| MARK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097084436894 | $0.08 |
| MARK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061076436941 | $0.04 |
| MARK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024387774989 | $0.02 |
| MARK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058533080054 | $0.01 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0184175666) | ($57.35) |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006220545163) | ($19.37) |
| MARK STOPPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.328402911) | ($1,000.00) |
| MARK STOPPS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.328402911 | $1,000.00 |
| MARK STOPPS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003786082776) | ($1.16) |
| MARK STOPPS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.359563469) | ($1,000.00) |
| MARK STOPPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.359563469 | $1,000.00 |
| MARK STOPPS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.356320345) | ($1,000.00) |
| MARK STOPPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.356320345 | $1,000.00 |
| MARK STOPPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | AVAX | (5.742528138) | ($400.00) |
| MARK STOPPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | AVAX | (5.759732608) | ($400.00) |
| MARK STOPPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | AVAX | (5.759732608) | ($400.00) |
| MARK STOPPS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (58.366187044) | ($4,053.40) |
| MARK STOPPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 58.366187044 | $4,053.40 |
| MARK STOPPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | AVAX | (69.007334114) | ($4,800.00) |
| MARK STOPPS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004833512352) | ($14.13) |
| MARK STOPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00006759480893) | ($0.19) |
| MARK STOPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005302077967) | ($1.49) |
| MARK STOPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000743714292) | ($2.09) |
| MARK STOPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000842030149) | ($2.36) |
| MARK STOPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000749007565) | ($0.21) |
| MARK STOPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001461620439) | ($0.41) |
| MARK STOPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004848301943) | ($1.36) |
| MARK STOPPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006083026343) | ($1.67) |
| MARK STOPPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00151893532) | ($4.17) |
| MARK STOPPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001212962738) | ($3.33) |
| MARK STOPPS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (237.72687642) | ($1,651.00) |
| MARK STOPPS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 296.29139563 | $2,057.73 |
| MARK STOPPS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2044652723) | ($1.42) |
| MARK STOPPS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (7.137940251) | ($49.57) |
| MARK STOPPS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009260663667) | ($22.31) |
| MARK STOPPS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 336.4201374 | $2,845.09 |
| MARK STOPPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (336.4201374) | ($2,845.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK STOPPS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3077004859) | ($716.82) |
| MARK STOPPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (20.794824399) | ($1,800.00) |
| MARK STOPPS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 25.468694729 | $2,204.57 |
| MARK STOPPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.01790665434) | ($1.55) |
| MARK STOPPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.6243819316) | ($54.05) |
| MARK STOPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (745.841007425) | ($250.00) |
| MARK STOPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 869.565217391 | $291.47 |
| MARK STOPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (22.394025416) | ($7.51) |
| MARK STOPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (0.6265064462) | ($0.21) |
| MARK STOPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05958504574) | ($112.02) |
| MARK STOPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.329785881) | ($2,500.00) |
| MARK STOPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.641971417 | $3,086.91 |
| MARK STOPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04168112779) | ($78.36) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004768239709) | ($1.00) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004768239709 | $1.00 |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008766352511) | ($18.38) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008766352511 | $18.38 |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01811363553) | ($37.96) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01811363553 | $37.96 |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000392) | ($0.01) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000392 | $0.01 |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008898315182) | ($18.67) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004773602886) | ($1.00) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003814137099) | ($0.08) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003818882309) | ($0.08) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003818882309) | ($0.08) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008919102262) | ($18.67) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008891451358) | ($18.67) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009211826472) | ($19.28) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009211826472 | $19.28 |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($209.43) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $209.43 |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009249797049) | ($19.37) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02738646674) | ($57.35) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006753111562) | ($14.13) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005541992537) | ($1.16) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000907740157) | ($0.19) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002246257915) | ($0.47) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007551250013) | ($1.58) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001594744029) | ($3.34) |
| MARK STOPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.06263990471) | ($129.03) |
| MARK STOPPS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | AVAX | (0.8127433901) | ($24.56) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1000250063) | ($180.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1000250063 | $180.00 |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000927775581) | ($1.67) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002321580679) | ($4.17) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001853924139) | ($3.33) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001859491479) | ($3.34) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001163574009) | ($2.09) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008796395241) | ($1.58) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002338282279) | ($0.42) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001057794364) | ($0.19) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006464880651) | ($1.16) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03196214701) | ($57.35) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01079523605) | ($19.37) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01243846278) | ($22.31) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01040905872) | ($18.67) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01040905872) | ($18.67) |
| MARK STOPPS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01040905872) | ($18.67) |
| MARK STOPPS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (0.003609903093) | ($6.49) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.568858383) | ($2,500.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.640947549 | $2,614.88 |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.311310389 | $496.08 |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04686493761) | ($74.68) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04847169961) | ($77.24) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (4.629239605) | ($100.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.01851695842) | ($0.40) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | AVAX | 5.759732608 | $124.42 |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | AVAX | (0.1394326969) | ($3.01) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (55.550875259) | ($1,200.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.2314619802) | ($5.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | AVAX | (1.673470117) | ($36.15) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | AVAX | 69.007334114 | $1,490.68 |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (4.629239605) | ($100.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.01851695842) | ($0.40) |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | AVAX | 5.759732608 | $124.42 |
| MARK STOPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | AVAX | (0.1394326969) | ($3.01) |
| MARK STOPPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (726.617909552) | ($230.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BAT | 871.910354182 | $275.99 |
| MARK STOPPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BAT | (21.798537287) | ($6.90) |
| MARK STOPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | AVAX | (13.496613453) | ($254.14) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,902.595137031) | ($1,400.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (87.077854111) | ($42.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,522.012578616 | $1,698.76 |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.917941606) | ($2,600.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05753824818) | ($78.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.286970808 | $3,100.26 |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.06263990471 | $84.92 |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005484685335) | ($14.13) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07375019205) | ($1,900.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09163040052 | $2,360.64 |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002228959817) | ($57.42) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1459889535 | $3,743.21 |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1170031493) | ($3,000.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008701134199) | ($22.31) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00353619788) | ($90.67) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1243245699 | $2,993.61 |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003101462626) | ($74.68) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003207796115) | ($77.24) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1038250745) | ($2,500.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1031310589) | ($2,500.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1246666758 | $3,022.04 |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003080730993) | ($74.68) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003186353698) | ($77.24) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4181675395 | $9,607.43 |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01005045523) | ($230.91) |
| MARK STOPPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3350151743) | ($7,697.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,160.76196831) | ($2,500.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.150397006) | ($2.09) |
| MARK STOPPS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 7,692.307692308 | $3,121.49 |
| MARK STOPPS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (184.977370959) | ($75.06) |
| MARK STOPPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.901292879) | ($1,900.00) |
| MARK STOPPS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001581075131) | ($1.58) |
| MARK STOPPS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05708621863) | ($57.05) |
| MARK STOPPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.333879953 | $2,332.29 |
| MARK STOPPS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00006564533467) | ($0.08) |
| MARK STOPPS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001477403167) | ($1.67) |
| MARK STOPPS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003689084555) | ($4.17) |
| MARK STOPPS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002945959608) | ($3.33) |
| MARK STOPPS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00315669087) | ($3.34) |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105926190235 | $29.27 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020664756133 | $40.52 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3196785865 | $6.71 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000122207937065 | $0.00 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027227267165 | $0.02 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4266920015 | $15.12 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23258457937423 | $17.47 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071785049127 | $7.14 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.208424222924785 | $1.06 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.3292032806 | $6.68 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.170454852636 | $0.07 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.133152971689 | $0.06 |
| MARK STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.32067232676 | $0.81 |
| MARK STORCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6094554) | ($18,328.08) |
| MARK STORCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6094554 | $18,328.08 |
| MARK STORCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.166828) | ($5,010.14) |
| MARK STORCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5,000.718 | $5,010.14 |
| MARK STORCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK STORCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4064214591 | $12,222.27 |
| MARK STORCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068) | ($1,992.94) |
| MARK STORCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($19.99) |
| MARK STORCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4067796183) | ($11,815.73) |
| MARK STORCH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4067796183 | $11,815.73 |
| MARK STORCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78071801) | ($22,707.20) |
| MARK STORCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029226142325694 | $105.28 |
| MARK STORCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0268828703139999 | $0.03 |
| MARK STPIERRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1.5 | $3.32 |
| MARK STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394678176956384 | $0.04 |
| MARK STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009359735033 | $0.00 |
| MARK STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018706267441 | $0.00 |
| MARK STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049627830745 | $0.06 |
| MARK STRATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000107793431003 | $0.00 |
| MARK STRAUB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (17.397038091) | ($2.38) |
| MARK STRAUB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 17.397038091 | $2.38 |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (17.397038) | ($2.42) |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1214257858) | ($8.69) |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1214257858 | $8.69 |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.314808446) | ($42.31) |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.314808446 | $42.31 |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004880620034) | ($10.00) |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004880620034 | $10.00 |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.12142578) | ($8.71) |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.314808446) | ($42.31) |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004850207301) | ($9.94) |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2075024162) | ($424.59) |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2075024162 | $424.59 |
| MARK STRAUB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.207532829) | ($424.79) |
| MARK STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128067423487959 | $3.39 |
| MARK STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0174782389604309 | $0.00 |
| MARK STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000231668396788246 | $0.02 |
| MARK STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.208607936536329 | $0.21 |
| MARK STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564566051836999 | $3.29 |
| MARK STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.079536181 | $1.93 |
| MARK STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0627613558 | $4.06 |
| MARK STRIJP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028605543354 | $92.16 |
| MARK STRIJP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0109385240995 | $11.88 |
| MARK STRIJP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051735175948 | $0.01 |
| MARK STRIJP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3117917927 | $3.46 |
| MARK STRIJP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009954454996 | $0.00 |
| MARK STROEVE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 651.061532 | $269.80 |
| MARK STROEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179345113869999 | $0.53 |
| MARK STROEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.31552141876699 | $10.01 |
| MARK STROEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.8920697939999 | $40.35 |
| MARK STROEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57429183838 | $6.38 |
| MARK STROEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6545989779 | $0.59 |
| MARK STROEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044648814629 | $2.48 |
| MARK STUART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.039278421) | ($757.87) |
| MARK STUART | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 10.039278421 | $757.87 |
| MARK STUART | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | AVAX | (10.039278421) | ($784.27) |
| MARK STUART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02430998123) | ($50.00) |
| MARK STUART | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02430998123 | $50.00 |
| MARK STUART | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02430998123) | ($50.00) |
| MARK STUART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.009744187) | ($20,600.85) |
| MARK STUART | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.009744187 | $20,600.85 |
| MARK STUART | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.009744187) | ($20,605.84) |
| MARK STUART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00555345232) | ($10.03) |
| MARK STUART | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00555345232 | $10.03 |
| MARK STUART | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00555345232) | ($10.01) |
| MARK STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006234685181 | $0.00 |
| MARK STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521872899256907 | $141.12 |
| MARK STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00289064944539999 | $0.00 |
| MARK STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011955463059107 | $0.92 |
| MARK STUART HERMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK STUBBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018038351526 | $0.53 |
| MARK STUBBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15351205661 | $1.36 |
| MARK STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158655243859999 | $47.09 |
| MARK STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090795508753 | $0.01 |
| MARK STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9439065709 | $2.33 |
| MARK STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027265714731 | $0.00 |
| MARK STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20808002003 | $2.31 |
| MARK STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056434495732 | $0.50 |
| MARK STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034984240623 | $0.01 |
| MARK STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.708609568929999 | $2.42 |
| MARK STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135873826833 | $0.00 |
| MARK STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024005930264 | $0.00 |
| MARK STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069768489661 | $0.00 |
| MARK STYLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.33424829 | $13,346.14 |
| MARK STYLES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.6999915) | ($9.91) |
| MARK STYLES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.51638142) | ($15.85) |
| MARK STYLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 364.079498 | $364.08 |
| MARK STYLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.675) | ($20,073.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK STYLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64152) | ($19,142.25) |
| MARK STYLES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 12,891.267047 | $12,891.27 |
| MARK STYLES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.25538767) | ($9.91) |
| MARK STYLES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.59922017) | ($15.85) |
| MARK STYLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06430142398) | ($119.83) |
| MARK STYLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.748823077) | ($9.91) |
| MARK STYLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| MARK STYLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.241040782 | $19,245.98 |
| MARK STYLES | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| MARK STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045017367233 | $166.14 |
| MARK STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.7441094841 | $144.79 |
| MARK STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202688622088199 | $23.90 |
| MARK STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9819567937 | $1.98 |
| MARK STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69411980399999 | $1.42 |
| MARK STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.413144575699999 | $2.91 |
| MARK STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0698053263 | $0.45 |
| MARK STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3691009354 | $0.04 |
| MARK STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.181897688 | $0.73 |
| MARK SUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099403845414 | $0.29 |
| MARK SUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6308970431 | $3.10 |
| MARK SUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015131225067 | $29.52 |
| MARK SUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05733761058999 | $3.61 |
| MARK SUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012160208491 | $1.34 |
| MARK SUCKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028894788179 | $0.00 |
| MARK SUGIRTHARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222061475638 | $0.24 |
| MARK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5005550266858 | $0.48 |
| MARK SUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03243255 | $1,026.94 |
| MARK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056813503537 | $15.46 |
| MARK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018979068719 | $0.00 |
| MARK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00916646259379999 | $0.01 |
| MARK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018380255003 | $0.01 |
| MARK SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001844412828176 | $0.00 |
| MARK SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334904277429999 | $0.39 |
| MARK SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057291011701 | $0.00 |
| MARK SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000160251954989999 | $0.00 |
| MARK SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70929998055 | $0.56 |
| MARK SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002751719348 | $0.00 |
| MARK SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103230701188 | $0.00 |
| MARK SUSSMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $97.79 |
| MARK SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035285297522 | $10.44 |
| MARK SUTTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09974622165) | ($278.77) |
| MARK SUTTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09974622165 | $278.77 |
| MARK SUTTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.02371067) | ($184.44) |
| MARK SUTTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.02371067 | $184.44 |
| MARK SUTTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.099745) | ($278.77) |
| MARK SUTTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0072581 | $278.77 |
| MARK SUTTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (2.02077) | ($184.00) |
| MARK SUTTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 183.776 | $184.00 |
| MARK SUTTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (183.77) | ($183.77) |
| MARK SUTTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0047836 | $183.77 |
| MARK SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048590118409 | $14.38 |
| MARK SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003262791346793 | $0.97 |
| MARK SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006747846988806 | $0.67 |
| MARK SUZUKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016713106332 | $0.00 |
| MARK SVEN DE VRIES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02395717584) | ($74.58) |
| MARK SVEN DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,846.50 |
| MARK SVEN DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1380387863) | ($3,907.74) |
| MARK SVEN DE VRIES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03650067295) | ($74.58) |
| MARK SVEN DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04734621364) | ($74.62) |
| MARK SVEN DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 128.333634 | $2,442.68 |
| MARK SVEN DE VRIES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006526340871) | ($0.80) |
| MARK SVEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.19706400842 | $23.83 |
| MARK SWAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (34.298114205) | ($62,887.48) |
| MARK SWAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 34.298114205 | $62,887.48 |
| MARK SWAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002202694477) | ($66.07) |
| MARK SWAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002202694477 | $66.07 |
| MARK SWAINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (34.298114205) | ($62,157.96) |
| MARK SWAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012107081565594 | $0.45 |
| MARK SWAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.176220244345019 | $337.10 |
| MARK SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0157066) | ($649.75) |
| MARK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001273118195385 | $0.51 |
| MARK SWEENEY-FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038797097572 | $7.57 |
| MARK SWEENEY-FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020406745875 | $0.00 |
| MARK SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018503390751 | $0.02 |
| MARK SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017747831716 | $0.53 |
| MARK SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022727209165 | $4.43 |
| MARK SWEITZER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08360795376) | ($0.08) |
| MARK SWEITZER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08360795376 | $0.08 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562462923897 | $2.60 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015410054188 | $0.03 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001353092864117 | $0.00 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051288130079 | $0.00 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000602529802939999 | $0.00 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92212305264 | $10.25 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001701499464 | $0.00 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022600299159999 | $0.00 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023670141939 | $0.01 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00123596604888 | $0.00 |
| MARK SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4574424512 | $0.95 |
| MARK SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270200278732052 | $0.31 |
| MARK SWYNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 432.0125236649 | $463.90 |
| MARK SYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125569111512999 | $0.04 |
| MARK SYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.375900064 | $0.30 |
| MARK SYLVESTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.264128) | ($10,688.47) |
| MARK SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49314442034879 | $13.31 |
| MARK SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 633.521634567999 | $633.52 |
| MARK SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.292220178999 | $111.29 |
| MARK SYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 251.087960166 | $119.98 |
| MARK SZEMERSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019900890602 | $0.02 |
| MARK SZENTECZKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00331891 | $132.77 |
| MARK SZENTECZKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04475777514 | $141.36 |
| MARK SZENTECZKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.369503) | ($885.55) |
| MARK SZENTECZKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013765) | ($449.45) |
| MARK SZENTECZKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (176.26) | ($176.26) |
| MARK SZENTECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006436303175631 | $2.44 |
| MARK SZENTECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164639700614679 | $4.63 |
| MARK SZENTECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1076595710147 | $1.11 |
| MARK SZULC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.95497961) | ($70,000.00) |
| MARK SZULC | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.95497961 | $70,000.00 |
| MARK SZULC | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.95) | ($69,050.87) |
| MARK SZULC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.03567132) | ($70,850.44) |
| MARK SZULC | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.03567132 | $70,850.44 |
| MARK SZULC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.035671458) | ($70,824.19) |
| MARK SZULC | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.035671458 | $70,824.19 |
| MARK SZULC | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.04) | ($70,923.31) |
| MARK SZULC | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.03) | ($70,575.65) |
| MARK SZULC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.41562216) | ($80,166.57) |
| MARK SZULC | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 31.41562216 | $80,166.57 |
| MARK SZULC | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (31.4) | ($80,170.14) |
| MARK SZULC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (115,750.732525535) | ($112,680.90) |
| MARK SZULC | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 115,750.732525535 | $112,680.90 |
| MARK SZULC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95,566.430219089) | ($95,566.43) |
| MARK SZULC | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 95,566.430219089 | $95,566.43 |
| MARK SZULC | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (95,500.0) | ($95,500.00) |
| MARK SZULC | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,426.66) |
| MARK SZULC | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (110,700.0) | ($97,204.40) |
| MARK SZULC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.074174701) | ($126.07) |
| MARK SZULC | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 126.074174701 | $126.07 |
| MARK SZULC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002080638919) | ($64.20) |
| MARK SZULC | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002080638919 | $64.20 |
| MARK SZULC | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.008) | ($246.65) |
| MARK SZULC | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (192.5) | ($192.50) |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0319935625) | ($49.63) |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0319935625 | $49.63 |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006497383659) | ($18.63) |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006497383659 | $18.63 |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.184898092) | ($52.18) |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 52.184898092 | $52.18 |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (220.799234943) | ($121.64) |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 220.799234943 | $121.64 |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.047614) | ($73.83) |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (52.18) | ($52.18) |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001049) | ($29.92) |
| MARK SZULC | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (271.0) | ($145.91) |
| MARK SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00985049343273977 | $381.28 |
| MARK SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124913857463796 | $360.23 |
| MARK SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.572378617807 | $555.57 |
| MARK SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 687.371978394521 | $837.51 |
| MARK T HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146641868934 | $43.40 |
| MARK T HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217235839889999 | $42.39 |
| MARK T HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.956737521 | $23.75 |
| MARK T HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.714113469 | $10.49 |
| MARK T HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6561390732 | $0.68 |
| MARK T ZAFIRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022376579978 | $66.75 |
| MARK T ZAFIRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027771325234 | $53.32 |
| MARK TAGAWA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.064376) | ($2,572.92) |
| MARK TAGAWA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.064376 | $2,572.92 |
| MARK TAGAWA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124907) | ($50.13) |
| MARK TAGAWA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06312693) | ($2,534.74) |
| MARK TAGAWA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002754576302) | ($0.08) |
| MARK TAGAWA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002754576302 | $0.08 |
| MARK TAGAWA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0019) | ($75.25) |
| MARK TAGAWA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0019 | $75.25 |
| MARK TAGAWA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019) | ($76.19) |
| MARK TAGAWA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00055) | ($20.75) |
| MARK TAGAWA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00055 | $20.75 |
| MARK TAGAWA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055) | ($20.71) |
| MARK TAGAWA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002198) | ($66.78) |
| MARK TAGAWA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002198 | $66.78 |
| MARK TAGAWA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002198) | ($66.78) |
| MARK TAGAWA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001803) | ($0.11) |
| MARK TAGAWA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001803 | $0.11 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794419913049999 | $246.66 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069351492705 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00609393996959999 | $0.01 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0181237010379999 | $0.01 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015046974087 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053727188949 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009627598929 | $0.03 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034736711473 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000116397825128 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000108494694183999 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000283914317879999 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00117845689643 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005672388280965 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000791342872 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000100862318893 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003301123873 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000006997047456 | $0.00 |
| MARK TAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000049589645421799 | $0.00 |
| MARK TAKACS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,572.700301459) | ($2,572.70) |
| MARK TAKACS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,572.700301459 | $2,572.70 |
| MARK TAKACS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,572.700301) | ($2,572.70) |
| MARK TAKACS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.393985383) | ($3.39) |
| MARK TAKACS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.393985383 | $3.39 |
| MARK TAKACS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3.393985) | ($3.39) |
| MARK TAKACS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001230257636) | ($34.20) |
| MARK TAKACS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001230257636 | $34.20 |
| MARK TAKACS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123) | ($34.08) |
| MARK TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006563320512235 | $0.25 |
| MARK TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2679070369602 | $14.27 |
| MARK TAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003995806001 | $0.00 |
| MARK TAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031229521731 | $0.02 |
| MARK TAMBURRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034076885754 | $0.01 |
| MARK TAMBURRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070729181576 | $0.01 |
| MARK TAMBURRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065153150649 | $0.00 |
| MARK TAMBURRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000103837064959 | $0.00 |
| MARK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139188792626 | $4.12 |
| MARK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46186365179 | $0.46 |
| MARK TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064347578424 | $0.19 |
| MARK TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101855535299 | $0.02 |
| MARK TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065392708584 | $0.05 |
| MARK TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081562890165 | $0.00 |
| MARK TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000105820141287 | $0.00 |
| MARK TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00288942433239999 | $0.00 |
| MARK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024284639331 | $4.74 |
| MARK TANIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.42323195 | $1,013.52 |
| MARK TANIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.42323195) | ($828.74) |
| MARK TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020781818396 | $0.62 |
| MARK TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114762594428 | $22.39 |
| MARK TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.949408278999 | $107.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47181935541 | $5.24 |
| MARK TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12630552387 | $1.11 |
| MARK TANNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.000025) | ($1,000.00) |
| MARK TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34358352711415 | $9.82 |
| MARK TARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013181067951 | $51.64 |
| MARK TARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7191203479999 | $17.72 |
| MARK TASNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215668314306584 | $0.00 |
| MARK TASNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020472595322 | $0.00 |
| MARK TASNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012965252829544 | $0.18 |
| MARK TASNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024589561715 | $0.00 |
| MARK TASNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00128575622354 | $0.00 |
| MARK TAVENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001871496936 | $0.00 |
| MARK TAVENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002488560666 | $0.49 |
| MARK TAVENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000132828544609999 | $0.00 |
| MARK TAVENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00187022783449999 | $0.00 |
| MARK TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073257771571 | $0.00 |
| MARK TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066475611784 | $1.30 |
| MARK TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8983196029999 | $17.90 |
| MARK TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 213.99527 | $11.80 |
| MARK TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2826519537) | ($500.00) |
| MARK TAYLOR | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2826519537 | $500.00 |
| MARK TAYLOR | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006) | ($10.62) |
| MARK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000461619683769699 | $0.00 |
| MARK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.114325476 | $0.07 |
| MARK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016725378557 | $0.00 |
| MARK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18977551659 | $386.80 |
| MARK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29697160698 | $0.30 |
| MARK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814476843371314 | $0.01 |
| MARK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000189300736239999 | $0.00 |
| MARK TEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00162971 | $64.94 |
| MARK TEAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02157614497) | ($642.42) |
| MARK TEAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02157614497 | $642.42 |
| MARK TEAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021576) | ($626.08) |
| MARK TEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016486469987658 | $5.76 |
| MARK TEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042702002969 | $0.32 |
| MARK TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050964743255 | $15.08 |
| MARK TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038579068371 | $7.53 |
| MARK TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3061432518 | $0.31 |
| MARK TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.241253089 | $4.16 |
| MARK TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024687485239 | $0.27 |
| MARK TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045170880907 | $0.01 |
| MARK TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106646829224 | $0.36 |
| MARK TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019129586874 | $0.08 |
| MARK TEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017768609203 | $5.26 |
| MARK TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042942961397 | $0.00 |
| MARK TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01530023288 | $0.02 |
| MARK TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005262037677 | $0.00 |
| MARK TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000999528030609999 | $0.00 |
| MARK TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000063211181148 | $0.00 |
| MARK TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046373017501 | $0.00 |
| MARK TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030783307863 | $0.00 |
| MARK TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,028.051781896 | $41.92 |
| MARK TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000118332689356 | $0.00 |
| MARK TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000587856825139999 | $0.00 |
| MARK TENLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135587326123 | $0.40 |
| MARK TENLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44981730628 | $5.00 |
| MARK TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037533128489 | $115.00 |
| MARK TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08161767964 | $164.45 |
| MARK TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159513767169999 | $0.02 |
| MARK TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4058677463 | $15.62 |
| MARK TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19038070077 | $1.68 |
| MARK TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036286198336 | $0.04 |
| MARK TETHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,980.089933 | $39,980.09 |
| MARK TETHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 9.98809337 | $30,006.05 |
| MARK TETHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39,980.089933) | ($39,980.09) |
| MARK TETHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 5.0933999 | $13,020.16 |
| MARK TETHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (52,000.0) | ($52,000.00) |
| MARK TETHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 7.99230902 | $15,651.02 |
| MARK TETHER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 5.4984 | $10,217.84 |
| MARK TETHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MARK TETHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (101,384.423005) | ($101,384.42) |
| MARK TETHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.7142723011) | ($42,137.05) |
| MARK TETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000495762652739999 | $0.00 |
| MARK TETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.4715491847158 | $164.73 |
| MARK TETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11086059311815 | $225.21 |
| MARK TETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,808.9360380561 | $2,808.94 |
| MARK TETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0199241173139999 | $0.01 |
| MARK TETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 186.142472089 | $7.59 |
| MARK THAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00119157988031 | $0.00 |
| MARK THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307387633069999 | $0.91 |
| MARK THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053894049922 | $10.52 |
| MARK THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063042394628 | $0.19 |
| MARK THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070309148501 | $0.01 |
| MARK THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0517763931069999 | $0.08 |
| MARK THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022704773459 | $0.01 |
| MARK THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0662043969994894 | $0.08 |
| MARK THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125435155894 | $0.00 |
| MARK THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077122757747 | $0.47 |
| MARK THOMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000490273281) | ($18.65) |
| MARK THOMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007049001097) | ($26.85) |
| MARK THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (730.418604) | ($730.42) |
| MARK THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (57.180735174) | ($1,469.11) |
| MARK THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.19781521 | $372.07 |
| MARK THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4145688467) | ($788.24) |
| MARK THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.16562754 | $337.25 |
| MARK THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0199121) | ($40.50) |
| MARK THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.139318 | $289.45 |
| MARK THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.08917214 | $182.38 |
| MARK THOMAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.9997 | $30,430.02 |
| MARK THOMAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| MARK THOMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,717.50) |
| MARK THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05347004405) | ($1.56) |
| MARK THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,649.50) |
| MARK THOMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 1.9997 | $59,255.11 |
| MARK THOMAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($44,807.92) |
| MARK THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.91519936) | ($86,394.87) |
| MARK THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005902540291) | ($18.65) |
| MARK THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008496644211) | ($26.85) |
| MARK THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101196) | ($31.98) |
| MARK THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075) | ($136.88) |
| MARK THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($45.22) |
| MARK THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MARK THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.408216 | $600.00 |
| MARK THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7810430097) | ($1,144.97) |
| MARK THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,033.82) | ($1,033.82) |
| MARK THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.703867 | $1,033.82 |
| MARK THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7314914823) | ($1,073.82) |
| MARK THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001309628329) | ($26.85) |
| MARK THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005307067603) | ($108.81) |
| MARK THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1755926251) | ($3,600.00) |
| MARK THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2160281827 | $4,429.01 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017711341607 | $0.00 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009924419631 | $0.00 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014275987791 | $0.00 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00506262626706 | $0.00 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28036141622 | $0.28 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079540464836 | $246.62 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555606822947619 | $192.12 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39495437983 | $863.97 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00218396353629999 | $0.00 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014517101347 | $0.00 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6861144353109 | $4.69 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.298719235707833 | $18.98 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038259492897 | $0.00 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.841943034999999 | $47.93 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0014794851476 | $0.00 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225842710919 | $5.61 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.219393371013 | $6.68 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038750197478483 | $8.63 |
| MARK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7483075765029 | $10.75 |
| MARK THOMAS BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215779825286999 | $76.80 |
| MARK THOMAS BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082716966017 | $16.14 |
| MARK THOMAS FINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056595614998 | $16.75 |
| MARK THOMAS FINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068543068419 | $13.37 |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,004.59) | ($1,004.59) |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,004.59 | $1,004.59 |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001615393752) | ($3.40) |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001615393752 | $3.40 |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001615) | ($3.41) |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1,004.59) | ($1,004.59) |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00171388) | ($48.59) |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.07830142) | ($1.08) |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1.07830142 | $1.08 |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1.07) | ($1.07) |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713882099 | $50.00 |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008153787244814 | $0.02 |
| MARK THOMAS KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.66896531835725 | $5.67 |
| MARK THOMAS LOSHELDER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARK THOMAS LOSHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024061542935 | $0.05 |
| MARK THOMAS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029789799526 | $0.88 |
| MARK THOMAS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7611796693 | $1.11 |
| MARK THOMAS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127369531934 | $0.76 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00464229 | $14.50 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049298 | $20.41 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.134 | $10.89 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.121353 | $10.72 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1695 | $18.09 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00127509 | $52.65 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 11.49 | $16.39 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOGE | (79.84) | ($11.50) |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002865 | $11.50 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 11.4 | $15.73 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (12.0) | ($16.54) |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0004125 | $16.54 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.185 | $15.16 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.2595 | $26.26 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.212 | $16.57 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $9.24 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00022 | $8.76 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 7.3 | $10.34 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.00279843 | $8.65 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 10.2 | $13.89 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LUNC | 0.312653 | $29.95 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00037396 | $14.73 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SGB | 250.92376 | $15.51 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | PAXG | 0.01976580605 | $36.92 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 50.0 | $54.75 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 1.1 | $16.27 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 34.8 | $35.92 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 0.375 | $24.93 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 24.5 | $24.33 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 50.0 | $44.15 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 10.2 | $9.54 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 20.0 | $12.98 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 24.1242838 | $17.34 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 15.0 | $9.71 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 18.5 | $12.15 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (152.26459) | ($99.59) |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.094673355) | ($102.82) |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.094673355 | $102.82 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | PAXG | 0.01369884968 | $25.38 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 32.5 | $19.12 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.09467335) | ($107.51) |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.01362074 | $23.96 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00083469 | $24.74 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.00923397 | $16.43 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0003289 | $9.80 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 13.1 | $8.12 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.01579789 | $27.44 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00055923 | $16.88 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.00765646 | $13.83 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00083488 | $24.92 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00170071 | $49.81 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00137503 | $40.21 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00105492 | $28.97 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024534268359 | $74.22 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6103076716 | $6.78 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043658403644 | $86.49 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109142789195 | $0.00 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6807050099999 | $21.13 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0301820127 | $2.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.665505602639999 | $7.40 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14834986362 | $1.31 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038329281337 | $0.00 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014968468396 | $0.01 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158432776667999 | $9.44 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.389259276976 | $26.00 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000076148271712 | $0.00 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069095763969 | $0.00 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2408234547 | $0.29 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.155067755699999 | $8.81 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000126160149088999 | $0.00 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018899687252 | $0.01 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00825127476239999 | $0.01 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047292655126 | $0.06 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000116292088388 | $0.00 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00093313382847121 | $0.12 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014194670529 | $2.64 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022736759837 | $0.00 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0046305375602954 | $0.00 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000020393585203 | $0.00 |
| MARK THOMAS POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000032379544823 | $0.00 |
| MARK THOMAS WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034957006056 | $1.03 |
| MARK THOMAS WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8864753801919 | $100.53 |
| MARK THOMAS WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.359430705 | $84.36 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 86.74204 | $86.74 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.83) | ($25.83) |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.83) | ($25.83) |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,115.01 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $957.73 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 26.250527857 | $52,604.64 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,732.83) |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.457385932) | ($47,751.77) |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.457385932 | $47,751.77 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (26.457385932) | ($47,552.73) |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 14.80349235 | $27,869.06 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 7.70853108 | $15,174.94 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (22.51202343) | ($41,084.25) |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 22.51202343 | $41,084.25 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.302345984) | ($95.25) |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.302345984 | $95.25 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.531981396) | ($33,324.75) |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.531981396 | $33,324.75 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.531981396) | ($33,044.05) |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.140816296477 | $103.04 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540271034212599 | $96.00 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.286006048819999 | $0.29 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000067119321765 | $0.00 |
| MARK THOMAS WILGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00552426276 | $0.01 |
| MARK THOMAS ZETTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.01) |
| MARK THOMAS ZETTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,986.00) |
| MARK THOMAS ZETTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,906.89 |
| MARK THOMAS ZETTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000249716) | ($39,781.77) |
| MARK THOMAS ZETTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000249716 | $39,781.77 |
| MARK THOMAS ZETTER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (2.000249716) | ($79,547.34) |
| MARK THOMAS ZETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133089168728 | $53.63 |
| MARK THOMPSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.25798989) | ($4.71) |
| MARK THOMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.334045847) | ($9.03) |
| MARK THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001302450254) | ($0.42) |
| MARK THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001302450254) | ($0.42) |
| MARK THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001303937531) | ($0.42) |
| MARK THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.591614689) | ($4.71) |
| MARK THOMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003009157324) | ($9.51) |
| MARK THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5624532856) | ($0.40) |
| MARK THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5624532856) | ($0.40) |
| MARK THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.56271816) | ($0.40) |
| MARK THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.261520727) | ($214.09) |
| MARK THOMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.261520727 | $214.09 |
| MARK THOMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1091497435 | $2,029.88 |
| MARK THOMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0020454677) | ($38.04) |
| MARK THOMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002706921624) | ($50.34) |
| MARK THOMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0881852531) | ($1,640.00) |
| MARK THOMPSON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001971336685) | ($0.42) |
| MARK THOMPSON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001971336685) | ($0.42) |
| MARK THOMPSON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001971336685) | ($0.42) |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.695646865724 | $22.07 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026243062406 | $79.62 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28304735555 | $577.56 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2093059622 | $28.33 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25076929801 | $49.49 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.074314935 | $16.84 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.583522636 | $7.51 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.116625405 | $2.74 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008904664197 | $0.00 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002695855753185 | $0.00 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192724684019999 | $0.01 |
| MARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00923528354246019 | $0.78 |
| MARK THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076341603908 | $0.00 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.4061355) | ($3.13) |
| MARK THOMSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8259911894) | ($1.88) |
| MARK THOMSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7401566208) | ($1.56) |
| MARK THOMSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004737145402) | ($1.83) |
| MARK THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.11876762 | $229.44 |
| MARK THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48.00143 | $48.00 |
| MARK THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60.135696 | $60.14 |
| MARK THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,264.200219 | $2,264.20 |
| MARK THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.56466896) | ($1.56) |
| MARK THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,200.0) | ($2,200.00) |
| MARK THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.086801455 | $3,961.92 |
| MARK THOMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.542249837) | ($3.65) |
| MARK THOMSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0119878 | $356.38 |
| MARK THOMSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00840188 | $249.51 |
| MARK THOMSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.578014548) | ($2.13) |
| MARK THOMSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.24825359) | ($1.77) |
| MARK THOMSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.18) | ($4.18) |
| MARK THOMSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| MARK THOMSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| MARK THOMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| MARK THOMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 2,598.437982 | $2,598.44 |
| MARK THOMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MARK THOMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1992454843 | $4,134.39 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010000163651 | $30.02 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.81554033127 | $355.60 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018323622103 | $34.41 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6813001412 | $1.68 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.759774004 | $43.83 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5105819086 | $4.86 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.924747419489999 | $0.92 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30340929191 | $0.30 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729259547659999 | $21.58 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042829958341 | $84.99 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029485283109 | $0.00 |
| MARK THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9594702131 | $16.94 |
| MARK THORDARSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1206057503) | ($0.26) |
| MARK THORDARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (35.910192239) | ($33.22) |
| MARK THORDARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (568.305143932) | ($410.00) |
| MARK THORDARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 686.703843033 | $495.42 |
| MARK THORDARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (17.077430964) | ($12.32) |
| MARK THORDARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.9425548729) | ($0.68) |
| MARK THORDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025207641166 | $0.00 |
| MARK THORDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194189234333 | $0.21 |
| MARK THORDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024831257718 | $0.00 |
| MARK THORDARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.33937129693 | $0.90 |
| MARK THORP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009791) | ($19.98) |
| MARK THORP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.525057574) | ($9,223.52) |
| MARK THORP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($20.02) |
| MARK THORP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21845243) | ($6,440.65) |
| MARK THORP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (388.244) | ($153.09) |
| MARK THORP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.090189 | $153.09 |
| MARK THORP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000224) | ($6.53) |
| MARK THORP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.003909 | $6.53 |
| MARK THORP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09838599616) | ($164.45) |
| MARK THORP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (166.765554) | ($21.55) |
| MARK THORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116748911205829 | $42.18 |
| MARK THORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97798846882 | $5.20 |
| MARK THORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261690268643704 | $69.27 |
| MARK THORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102224548056558 | $0.01 |
| MARK THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249443191 | $0.42 |
| MARK THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9048824183 | $4.96 |
| MARK THRASH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00037198 | $15.25 |
| MARK THRASH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00037177 | $14.83 |
| MARK THRASH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00037593 | $12.16 |
| MARK THRASH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,671.462539558) | ($2,671.46) |
| MARK THRASH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,671.462539558 | $2,671.46 |
| MARK THRASH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.4834488) | ($7,167.72) |
| MARK THRASH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.4834488 | $7,167.72 |
| MARK THRASH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.524275566) | ($3.52) |
| MARK THRASH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.524275566 | $3.52 |
| MARK THRASH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,674.986815) | ($2,674.99) |
| MARK THRASH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00034361 | $10.37 |
| MARK THRASH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.4834488) | ($6,334.78) |
| MARK THRASH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00146329) | ($43.35) |
| MARK THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211774494429999 | $63.74 |
| MARK THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188083911831309 | $50.52 |
| MARK THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.820593674009 | $18.82 |
| MARK THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16510663259 | $0.92 |
| MARK THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117163114092 | $1.30 |
| MARK THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048074714039 | $0.00 |
| MARK THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0103282873996 | $0.01 |
| MARK THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020384108619 | $0.81 |
| MARK TIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030741475041 | $0.00 |
| MARK TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009771607883 | $2.89 |
| MARK TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.99572263 | $7.00 |
| MARK TIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152056898689999 | $29.67 |
| MARK TIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030791465103 | $0.27 |
| MARK TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073665609753 | $2.18 |
| MARK TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074248490619 | $14.49 |
| MARK TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054880987646 | $0.01 |
| MARK TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2392725401 | $1.41 |
| MARK TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119191745422 | $0.02 |
| MARK TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099884946842 | $0.01 |
| MARK TIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086776808486 | $25.68 |
| MARK TIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.074598905 | $26.90 |
| MARK TIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312384964839999 | $61.24 |
| MARK TIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 686.802415974 | $544.48 |
| MARK TIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1779346139 | $2.95 |
| MARK TIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0140992145 | $0.08 |
| MARK TIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3244870085 | $1.24 |
| MARK TING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005048) | ($9.95) |
| MARK TING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.021208) | ($29,577.72) |
| MARK TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048047284027998 | $172.45 |
| MARK TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20634066116 | $1.41 |
| MARK TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29104868191 | $594.24 |
| MARK TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3142419915 | $4.59 |
| MARK TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015267488984 | $0.45 |
| MARK TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001949349772 | $0.00 |
| MARK TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041402717448 | $0.05 |
| MARK TOERNBLAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.05485441 | $5.84 |
| MARK TOERNBLAD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.01257693 | $1.26 |
| MARK TOERNBLAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.0099825 | $0.97 |
| MARK TOERNBLAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.05896458 | $4.79 |
| MARK TOERNBLAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.02887842 | $1.96 |
| MARK TOERNBLAD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.02332131 | $1.68 |
| MARK TOERNBLAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00702247 | $0.50 |
| MARK TOERNBLAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.10195106 | $6.36 |
| MARK TOERNBLAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.05488592 | $3.81 |
| MARK TOERNBLAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.04745713 | $3.25 |
| MARK TOERNBLAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.03012358 | $1.87 |
| MARK TOERNBLAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.479011) | ($27.07) |
| MARK TOERNBLAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00186736 | $54.45 |
| MARK TOERNBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165450654168 | $67.60 |
| MARK TOERNBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9747214667298 | $10.60 |
| MARK TOERNBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085095044184 | $19.82 |
| MARK TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029005019028 | $88.27 |
| MARK TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017698196931 | $34.53 |
| MARK TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.642686726 | $13.19 |
| MARK TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5756326369999 | $7.90 |
| MARK TOMLINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (57.24199735) | ($983.94) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02440502 | $730.99 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07024445069) | ($2,000.00) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK TOMLINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.341246) | ($500.34) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (2.890173) | ($19.91) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,170.5091 | $992.86 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 38.54358864 | $1,973.43 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 156.06469932 | $1,148.64 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.06488768 | $1,926.49 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (237.81809397) | ($1,736.07) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 525.0 | $525.00 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.785665216) | ($6.32) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.07024445069 | $2,078.81 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,773.52) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13991002) | ($4,134.44) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 144.26876032 | $977.29 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.5048394 | $1,022.58 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 1,498.06970019 | $990.31 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 1,935.652109 | $1,006.94 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 92.08903448 | $1,001.01 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 17.50094434 | $558.98 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.16273328 | $4,823.74 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02489447 | $748.55 |
| MARK TOMLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18762775) | ($5,606.03) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,498.06970019) | ($957.49) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,935.652109) | ($1,000.14) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (144.26876032) | ($997.54) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (92.08903448) | ($895.11) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (38.54358864) | ($1,932.26) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5075056038) | ($1,004.71) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (31.404634262) | ($931.78) |
| MARK TOMLINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 199.99009573 | $9,341.92 |
| MARK TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063003023380128 | $23.13 |
| MARK TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7611959488313 | $23.33 |
| MARK TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569044665824 | $1.12 |
| MARK TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00293220445249999 | $0.00 |
| MARK TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8832559868 | $32.56 |
| MARK TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07449192453 | $4.68 |
| MARK TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010323902504 | $0.01 |
| MARK TONKIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.04160135 | $1,687.46 |
| MARK TONKIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.32648391 | $994.82 |
| MARK TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648240972 | $50.00 |
| MARK TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4441913765766 | $30.75 |
| MARK TOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34717381714 | $0.40 |
| MARK TOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114827861061 | $33.99 |
| MARK TOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070299315993 | $1.37 |
| MARK TOSCANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (178.607206169) | ($178.61) |
| MARK TOSCANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 178.607206169 | $178.61 |
| MARK TOSCANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| MARK TOSCANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002487886126) | ($0.07) |
| MARK TOSCANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002487886126 | $0.07 |
| MARK TOSCANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.7334329392) | ($0.74) |
| MARK TOSCANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.7334329392 | $0.74 |
| MARK TOSCANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| MARK TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013144625781 | $0.00 |
| MARK TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033786489653472 | $0.01 |
| MARK TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085391600155 | $0.02 |
| MARK TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028912677759999 | $0.00 |
| MARK TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1330246131097 | $1.13 |
| MARK TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024047450418 | $0.00 |
| MARK TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0097146293666 | $0.01 |
| MARK TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000355728889349999 | $0.00 |
| MARK TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00082362618246999 | $0.01 |
| MARK TOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018661899573 | $5.52 |
| MARK TOTTEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| MARK TOTTEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK TOTTEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK TOTTEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARK TOTTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.062359874 | $2,087.61 |
| MARK TOTTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (98.34) | ($98.34) |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184590120559999 | $55.22 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053779060368 | $0.01 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07036665345 | $137.84 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059545215486 | $0.01 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41529575188 | $4.62 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70517709433 | $0.10 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037740544336 | $2.76 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4080450847 | $0.10 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052645017095 | $1.19 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027474247823 | $0.02 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15166428961 | $0.23 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0268569258869999 | $0.01 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021287146379 | $0.00 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0046855917025 | $0.01 |
| MARK TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00028055843219 | $0.02 |
| MARK TOURSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013319996542 | $0.00 |
| MARK TOURSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022930177691 | $0.00 |
| MARK TOURSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043851958411 | $0.01 |
| MARK TOURSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026215657637 | $0.00 |
| MARK TOURSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032344781363 | $0.00 |
| MARK TOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000573071809 | $0.00 |
| MARK TOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000569346935149999 | $0.00 |
| MARK TOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000037134409968 | $0.00 |
| MARK TOWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063912596442 | $193.64 |
| MARK TOWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119493126287 | $242.04 |
| MARK TOWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50141324933 | $4.43 |
| MARK TOWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065827847236 | $4.82 |
| MARK TOWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0879812107 | $6.69 |
| MARK TOWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.2376123478999 | $5.41 |
| MARK TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MARK TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MARK TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARK TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MARK TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,860.698839909) | ($51,860.70) |
| MARK TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,860.698839909 | $51,860.70 |
| MARK TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (51,860.69) | ($51,860.69) |
| MARK TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056843295779 | $1.68 |
| MARK TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4791950719 | $2.18 |
| MARK TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8936328611 | $11.89 |
| MARK TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024387871855 | $73.80 |
| MARK TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 727.889528690789 | $727.89 |
| MARK TRAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.167440762481 | $9.04 |
| MARK TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5289423864 | $0.62 |
| MARK TREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066359010022 | $0.00 |
| MARK TRIBELHORN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00017145 | $5.36 |
| MARK TRIBELHORN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001702) | ($5.00) |
| MARK TRIBELHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078763996309 | $0.02 |
| MARK TRUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.37) |
| MARK TRUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (41,127.078076489) | ($28,254.67) |
| MARK TRUE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.366066395) | ($39.62) |
| MARK TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053618960792 | $1.59 |
| MARK TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42076885317 | $0.48 |
| MARK TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 292.88859384099 | $330.44 |
| MARK TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7381891964999 | $0.44 |
| MARK TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.28288654769999 | $186.88 |
| MARK TRUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.39) | ($250.39) |
| MARK TRUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (146.06) | ($146.06) |
| MARK TRUSSELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (61.74) | ($61.74) |
| MARK TRUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (401.8) | ($401.80) |
| MARK TRUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (175.16) | ($175.16) |
| MARK TRUSSELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (266.77) | ($266.77) |
| MARK TRUSSELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (160.19) | ($160.19) |
| MARK TRUSSELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (254.36) | ($254.36) |
| MARK TRUSSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 476,805.0 | $476,805.00 |
| MARK TRUSSELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.33) | ($104.33) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (263.46) | ($263.46) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (227.25) | ($227.25) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (763.66) | ($763.66) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (634.3) | ($634.30) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (350.53) | ($350.53) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (266.91) | ($266.91) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (162.59) | ($162.59) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.39) | ($250.39) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (146.06) | ($146.06) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (61.74) | ($61.74) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (175.16) | ($175.16) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (401.8) | ($401.80) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (160.19) | ($160.19) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (266.77) | ($266.77) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (254.36) | ($254.36) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 74.1115424 | $149,194.69 |
| MARK TRUSSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MARK TRUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 89.6645441 | $174,827.03 |
| MARK TRUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.33) | ($104.33) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (263.46) | ($263.46) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (227.25) | ($227.25) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (763.66) | ($763.66) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (634.3) | ($634.30) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,116.68) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 34,889.338 | $35,116.68 |
| MARK TRUSSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (65.0) | ($115,635.65) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (64.0) | ($113,798.17) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 202,860.0 | $202,860.00 |
| MARK TRUSSELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (350.53) | ($350.53) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (266.91) | ($266.91) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (162.59) | ($162.59) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($30,593.51) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 30,181.002 | $30,593.51 |
| MARK TRUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (192,000.0) | ($192,000.00) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 177.163855801 | $271,003.22 |
| MARK TRUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (97.441028559) | ($148,203.91) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.034787) | ($29,355.87) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29,194.705 | $29,355.87 |
| MARK TRUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,713.38) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (420,000.0) | ($420,000.00) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 500.720501949 | $606,562.80 |
| MARK TRUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (667.100904085) | ($808,717.85) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (9.013509333) | ($191,482.07) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 163.386412142 | $184,062.60 |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.39) | ($250.39) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (146.06) | ($146.06) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3223595668) | ($325.18) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (193.308676801) | ($195,000.00) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 240.356144452 | $242,459.10 |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (5.808931091) | ($5,859.76) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 228.740976968 | $209,889.05 |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1591788962) | ($146.06) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (5.726322709) | ($5,254.38) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (190.718244749) | ($175,000.00) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01407481342) | ($250.39) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.506326317) | ($9,007.51) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (16.863469088) | ($300,000.00) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 20.337919954 | $361,810.25 |
| MARK TRUSSELL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (61.74) | ($61.74) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (401.8) | ($401.80) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (175.16) | ($175.16) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (266.77) | ($266.77) |
| MARK TRUSSELL | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (254.36) | ($254.36) |
| MARK TRUSSELL | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (227.25) | ($227.25) |
| MARK TRUSSELL | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (263.46) | ($263.46) |
| MARK TRUSSELL | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| MARK TRUSSELL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (763.66) | ($763.66) |
| MARK TRUSSELL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (634.3) | ($634.30) |
| MARK TRUSSELL | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (266.91) | ($266.91) |
| MARK TRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.049471118949 | $1,567.69 |
| MARK TRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15902618142 | $0.19 |
| MARK TRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.77657108729999 | $3,308.15 |
| MARK TRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,281.42427249599 | $7,281.42 |
| MARK TRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0246766226099999 | $0.27 |
| MARK TRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0193847039509999 | $0.02 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.5452 | $48.25 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 99.3582 | $8,818.04 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 100.1796 | $8,913.35 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 13.6 | $1,098.20 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.492753623) | ($20.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.492753623 | $20.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK TSUSHIMA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($13.80) |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.0) | ($22.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.0 | $22.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,925.60) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,925.60 |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02596596271) | ($50.08) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9740340373) | ($1,876.82) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16268016) | ($5,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16268016 | $5,000.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325426) | ($99.90) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1594259) | ($4,894.31) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.3) | ($8,290.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.3 | $8,290.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.3) | ($8,315.68) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22087347) | ($7,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22087347 | $7,000.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,168.50) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06309061) | ($1,998.76) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05778286) | ($1,821.92) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (153.686943845) | ($100.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 153.686943845 | $100.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.00875) | ($10.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.00875 | $10.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (11.0) | ($7.30) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,579.7457) | ($5,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,579.7457 | $5,000.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (7,582.0) | ($5,013.33) |
| MARK TSUSHIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (158.179697469) | ($106.89) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17518657) | ($5,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17518657 | $5,000.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($99.95) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17168657) | ($4,919.02) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (775.0) | ($775.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 775.0 | $775.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (751.0) | ($751.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.71649542) | ($5,000.72) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.71649542 | $5,000.72 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,475.0) | ($5,475.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (960.153624) | ($500.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 960.153624 | $500.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03647457) | ($1,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03647457 | $1,000.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($10.35) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,859.833988) | ($2,000.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,859.833988 | $2,000.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,701.742062) | ($2,442.98) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,086.030757) | ($4,210.00) |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,086.030757 | $4,210.00 |
| MARK TSUSHIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (8,085.0) | ($4,214.16) |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066188884921 | $216.69 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14190950044 | $1.33 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093981431926 | $205.86 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.71204816371 | $253.71 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 829.400349395999 | $657.84 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.90823253185 | $94.03 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8696682115 | $23.47 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24064848557 | $48.20 |
| MARK TSUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.17070721061 | $61.89 |
| MARK TUCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK TUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK TUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK TUCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MARK TUCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MARK TUCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.483205251) | ($42,887.73) |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.483205251 | $42,887.73 |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,273.689620554) | ($9,450.78) |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,273.689620554 | $9,450.78 |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.512712651) | ($46,234.55) |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.512712651 | $46,234.55 |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,010.665794359) | ($4,320.37) |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,010.665794359 | $4,320.37 |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (373.480266961) | ($1,943.28) |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 373.480266961 | $1,943.28 |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (96.433605833) | ($3,360.68) |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 96.433605833 | $3,360.68 |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (431.3) | ($195.07) |
| MARK TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 431.3 | $195.07 |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01617580084) | ($33.08) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01617580084 | $33.08 |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000792192354) | ($23.80) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000792192354 | $23.80 |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4261961418) | ($3.15) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4261961418 | $3.15 |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.091280841) | ($5.52) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.091280841 | $5.52 |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1774031265) | ($0.90) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1774031265 | $0.90 |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1036661259) | ($3.43) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1036661259 | $3.43 |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,018.757075) | ($4,069.50) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1,274.115816) | ($9,339.27) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (96.537271) | ($3,185.49) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (372.927022) | ($1,924.30) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (0.730648) | ($3.76) |
| MARK TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (20.499381) | ($41,767.49) |
| MARK TUCKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.45) | ($44,242.02) |
| MARK TUCKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063504) | ($1,946.59) |
| MARK TUCKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (330.869964233) | ($216.69) |
| MARK TUCKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 330.869964233 | $216.69 |
| MARK TUCKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48.316923544) | ($340.76) |
| MARK TUCKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48.316923544 | $340.76 |
| MARK TUCKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (48.316923544) | ($307.99) |
| MARK TUCKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (330.869964233) | ($193.30) |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078050588487 | $0.00 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010883254104 | $332.48 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025074407033 | $48.76 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 809.216737413 | $809.22 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0330198012236 | $3.07 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110356419876702 | $1.14 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31275998879 | $18.70 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3810437567 | $21.69 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061346262698 | $0.00 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048121574302 | $0.00 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.62401235 | $473.62 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457713113471454 | $172.91 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0935117316316515 | $260.42 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.6844047376469 | $46.91 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.14689552829946 | $25.02 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52151176356825 | $32.61 |
| MARK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.893443871474806 | $7.04 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (321.658495038) | ($4,561.12) |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 321.658495038 | $4,561.12 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($146.00) |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (311.658495038) | ($4,543.98) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.113780652) | ($5.00) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.113780652 | $5.00 |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (370.187497945) | ($973.61) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 370.187497945 | $973.61 |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (371.301278597) | ($971.22) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007943294) | ($29,880.15) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007943294 | $29,880.15 |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,231.654068761) | ($1,076.55) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8,231.654068761 | $1,076.55 |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (100.0) | ($13.09) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (48.45012651) | ($18.04) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 48.45012651 | $18.04 |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (8,131.6540687) | ($1,061.97) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BAT | (48.45012651) | ($17.97) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.46) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00694329) | ($29,664.55) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005524269099) | ($17.02) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005524269099 | $17.02 |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.571793869) | ($1.68) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.571793869 | $1.68 |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.722855428) | ($5.53) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.722855428 | $5.53 |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002890427647) | ($5.51) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002890427647 | $5.51 |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6.36333858) | ($2.56) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6.36333858 | $2.56 |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002890427647) | ($5.45) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055243) | ($16.83) |
| MARK TULCHINSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.722855428) | ($5.54) |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485669309820879 | $173.90 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146589931529999 | $0.00 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230997648374119 | $0.06 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015710607427 | $0.02 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087347712653517 | $0.09 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12842902295619 | $1.79 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6983192832032 | $1.91 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041174391176 | $0.00 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.15402820133226 | $26.37 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068861490338336 | $0.04 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0098654949949 | $0.01 |
| MARK TULCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000361539810659999 | $0.00 |
| MARK TULLOCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 1.07919249 | $35.90 |
| MARK TULLOCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 237.99 | $7,965.53 |
| MARK TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.55212571698 | $33.32 |
| MARK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91544156754299 | $2.94 |
| MARK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004481657867 | $0.09 |
| MARK TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4105176997 | $1.91 |
| MARK TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019081490815 | $5.65 |
| MARK TURBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077371933555251 | $0.09 |
| MARK TURBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048178399136 | $0.01 |
| MARK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130661736837 | $25.50 |
| MARK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62885848811 | $0.33 |
| MARK TUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154291609948562 | $0.00 |
| MARK TUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000112675281929 | $0.00 |
| MARK TUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000087758709888 | $0.00 |
| MARK TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135253136958 | $4.00 |
| MARK TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021049224145 | $0.62 |
| MARK TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1003335734 | $0.87 |
| MARK TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022562204698 | $0.01 |
| MARK TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061088483183 | $0.01 |
| MARK TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064703386064 | $0.22 |
| MARK TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027146656696 | $0.00 |
| MARK TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0002434950452 | $0.00 |
| MARK UDVARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178241628659999 | $0.53 |
| MARK UDVARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031876154505 | $62.55 |
| MARK UDVARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7307663179 | $41.46 |
| MARK UDVARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8399682376 | $7.42 |
| MARK UDVARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00112767838885 | $0.00 |
| MARK UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158674842964 | $0.47 |
| MARK UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027849286978 | $0.00 |
| MARK UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060495321576 | $0.00 |
| MARK UHLEMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 20.860808 | $1,826.45 |
| MARK UHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137776329239999 | $37.14 |
| MARK UHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.63150863962 | $28.09 |
| MARK UHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112795625749999 | $18.89 |
| MARK UHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.176777306508 | $7.64 |
| MARK UHLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4993153883) | ($14,225.50) |
| MARK UHLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4993153883 | $14,225.50 |
| MARK UHLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.973918324) | ($5,839.36) |
| MARK UHLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.973918324 | $5,839.36 |
| MARK UHLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (511.917787453) | ($3,394.52) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK UHLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 511.917787453 | $3,394.52 |
| MARK UHLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,479.859173297) | ($2,829.90) |
| MARK UHLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,479.859173297 | $2,829.90 |
| MARK UHLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.213621209) | ($445.64) |
| MARK UHLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.213621209 | $445.64 |
| MARK UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317202759565329 | $109.21 |
| MARK UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035269077231501 | $82.12 |
| MARK UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7693493696 | $3.77 |
| MARK UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.14874255394 | $61.55 |
| MARK UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07934614169999 | $1.93 |
| MARK UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.58783842420485 | $15.42 |
| MARK UHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052171514810004 | $6.51 |
| MARK UMBRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.49577011) | ($100,000.00) |
| MARK UMBRO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.49577011 | $100,000.00 |
| MARK UMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028526324682 | $890.94 |
| MARK UMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568499799999 | $0.02 |
| MARK UMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03558134988 | $2,069.79 |
| MARK UNDERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019181269029 | $0.00 |
| MARK UNDERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006525035868 | $20.42 |
| MARK UNDERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.77363311163 | $8.86 |
| MARK UNDERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.1192925639999 | $38.85 |
| MARK URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,201.25417898) | ($5,201.25) |
| MARK URBAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,201.25417898 | $5,201.25 |
| MARK URBAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARK URBAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK URBAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARK URBAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,196.254178) | ($2,196.25) |
| MARK URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298581185479999 | $0.88 |
| MARK URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.978398574706 | $32.98 |
| MARK URSU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,248.649050219) | ($7,414.98) |
| MARK URSU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.23) | ($2,552.56) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (13.6311) | ($94.94) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 94.299 | $94.94 |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MANA | 20.346 | $20.00 |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MANA | (24.97) | ($24.56) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 24.47 | $24.56 |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 4.2315 | $40.00 |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (4.4771) | ($42.38) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 42.174 | $42.38 |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 70.287 | $40.00 |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (70.562) | ($40.25) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 40.015 | $40.25 |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.95) | ($100.95) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 14.4566 | $100.95 |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (514.4558) | ($3,585.24) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3,588.301 | $3,585.24 |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,588.3) | ($3,588.30) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.954727 | $3,588.30 |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002) | ($60.02) |
| MARK URSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.032816 | $60.02 |
| MARK URSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.004027683) | ($8,833.27) |
| MARK URSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02778378) | ($28,315.96) |
| MARK URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726444242041 | $257.09 |
| MARK URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19307290461757 | $8.92 |
| MARK URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437615862358609 | $102.76 |
| MARK URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040170310964 | $0.00 |
| MARK URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35155971437587 | $13.40 |
| MARK VAARWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00943947425659999 | $290.16 |
| MARK VAARWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3171234944 | $1.54 |
| MARK VAARWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068793910638 | $138.18 |
| MARK VAARWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76217830598 | $8.47 |
| MARK VAARWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087582393875 | $6.41 |
| MARK VAARWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69486827552 | $0.33 |
| MARK VAARWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029701165157 | $0.67 |
| MARK VAARWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31926407722 | $18.17 |
| MARK VAARWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0039633904188 | $0.25 |
| MARK VAINKÜLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016352284884 | $0.48 |
| MARK VAINKÜLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005943503827 | $11.60 |
| MARK VALENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041632935386 | $0.00 |
| MARK VALERIANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.02472282294 | $76.30 |
| MARK VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044332069856 | $13.12 |
| MARK VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048497072935 | $9.46 |
| MARK VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0131781693592 | $0.79 |
| MARK VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00779645222409999 | $0.18 |
| MARK VAN ANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002734906169 | $0.01 |
| MARK VAN ANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018052155405 | $0.01 |
| MARK VAN ANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020255706253 | $0.02 |
| MARK VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00398895971135099 | $0.00 |
| MARK VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081647171640999 | $0.02 |
| MARK VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036907055183 | $0.22 |
| MARK VAN BREEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093200566511 | $27.59 |
| MARK VAN BREEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133771271612999 | $26.10 |
| MARK VAN DE KLUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173378212979999 | $0.00 |
| MARK VAN DE KLUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068532742236 | $0.00 |
| MARK VAN DE KLUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015227765484 | $0.02 |
| MARK VAN DE KLUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035965590293 | $0.01 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (92.753) | ($200.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0049669 | $200.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.004967) | ($201.41) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 1.93916 | $201.41 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (12.10298) | ($1,251.09) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (227.522) | ($499.90) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0117906 | $499.90 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.01179) | ($497.32) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 4.59143 | $497.32 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (4.59143) | ($496.74) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (471.602) | ($1,000.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 992.769 | $1,000.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.16601) | ($499.71) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 236.011 | $499.71 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($296.53) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($888.83) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2908878505) | ($0.62) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35) | ($3,802.61) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1,006.582) | ($2,100.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.740723 | $2,100.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 24.051 | $50.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35) | ($3,831.20) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.100637 | $285.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($286.25) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008233 | $32.39 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,793.274) | ($2,793.27) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (229.528) | ($500.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 500.462 | $500.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.462) | ($500.46) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (71.519) | ($150.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 150.218 | $150.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOGE | 1,063.08 | $150.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (4.767) | ($10.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 10.012 | $10.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.23) | ($10.23) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 8.128 | $10.23 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.128) | ($10.25) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (245.959) | ($500.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 498.312 | $500.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000824) | ($31.80) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 15.6 | $31.80 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.009191) | ($26.01) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 12.773 | $26.01 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (498.312) | ($498.31) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (6.07238) | ($500.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 497.88 | $500.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (497.88) | ($497.88) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 246.683 | $497.88 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.025536389) | ($6.30) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.172985782) | ($2.48) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.1117536949 | $4,284.97 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,063.08) | ($138.66) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.111753) | ($4,299.02) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4,294.138 | $4,299.02 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 152.193 | $330.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 13.62722 | $1,200.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (13.62722) | ($1,196.96) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,150.0) | ($1,150.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 13.88985 | $1,150.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (13.0) | ($1,076.46) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (101.01) | ($201.74) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 199.676 | $201.74 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (313.814) | ($313.81) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.2905 | $10,082.96 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.28913) | ($10,021.99) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 10,001.249 | $10,021.99 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.894304353) | ($31.93) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.9511351586 | $32,968.78 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.289074) | ($9,999.99) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9,972.443 | $9,999.99 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,973.692) | ($9,973.69) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.216669) | ($7,500.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 7,514.915 | $7,500.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,514.915) | ($7,504.56) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,893.31) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.37447255 | $123.99 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.8 | $146.48 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (2.85496) | ($150.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 149.071 | $150.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (149.07) | ($149.07) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 174.719 | $149.07 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.016309) | ($499.99) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 580.661 | $499.99 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.04747) | ($1,449.97) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,444.048 | $1,449.97 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,444.049) | ($1,444.05) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (124.399) | ($100.00) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 98.113 | $100.00 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (98.113) | ($98.11) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $145.14 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (3.0) | ($144.66) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 144.06 | $144.66 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (144.06) | ($144.06) |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016665839951 | $0.49 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6563952043 | $5.66 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34387685872 | $0.34 |
| MARK VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.8134635194849 | $105.34 |
| MARK VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1343456330179 | $28.44 |
| MARK VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055225564804 | $110.38 |
| MARK VAN DEN HURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019353921117 | $0.02 |
| MARK VAN DEN HURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087926628625 | $1.72 |
| MARK VAN DER BORGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035166671536 | $0.01 |
| MARK VAN DER BORGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062179882193 | $0.01 |
| MARK VAN DER BORGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099411318022 | $0.00 |
| MARK VAN DER MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000595447274809999 | $0.18 |
| MARK VAN DER MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138076130189999 | $0.16 |
| MARK VAN DER MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129169789187 | $2.52 |
| MARK VAN DER MOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (7.591) | ($15.73) |
| MARK VAN DER MOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0004005 | $15.73 |
| MARK VAN DER MOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044443411392 | $1.24 |
| MARK VAN DER MOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136257949307509 | $0.29 |
| MARK VAN DER MOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.870929376 | $37.87 |
| MARK VAN DER WIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000909232045 | $0.00 |
| MARK VAN DER WIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065034482823 | $0.00 |
| MARK VAN DER WIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025569914231 | $0.00 |
| MARK VAN DER WIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087203069619 | $0.01 |
| MARK VAN DER WIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000982951110269999 | $0.00 |
| MARK VAN DIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.315564588199 | $113.00 |
| MARK VAN DIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.5100897925 | $66.30 |
| MARK VAN DUIJKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50451614) | ($15,154.00) |
| MARK VAN DUIJKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024718) | ($7.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK VAN DUIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181791467816749 | $69.48 |
| MARK VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007348527703188 | $0.01 |
| MARK VAN GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964361968853 | $28.54 |
| MARK VAN GELDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.005132) | ($199.97) |
| MARK VAN GELDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.070346 | $199.97 |
| MARK VAN GELDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,187.60) |
| MARK VAN GELDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.302) | ($8,600.50) |
| MARK VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005168051997954 | $182.71 |
| MARK VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242633258963 | $0.00 |
| MARK VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062036443515 | $11.86 |
| MARK VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00585853094477 | $0.00 |
| MARK VAN HEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262003870399999 | $79.48 |
| MARK VAN HEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123460622022 | $24.09 |
| MARK VAN HEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.655326740089999 | $0.35 |
| MARK VAN LUVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02401742068) | ($67.79) |
| MARK VAN LUVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361906) | ($139.93) |
| MARK VAN LUVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| MARK VAN LUVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (3.338858515) | ($34.88) |
| MARK VAN LUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001208916505718 | $0.48 |
| MARK VAN LUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000772351371061 | $0.23 |
| MARK VAN LUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.238377631928 | $2.24 |
| MARK VAN LUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0321003539833 | $0.47 |
| MARK VAN MEURS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (35.55385) | ($656.97) |
| MARK VAN MEURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 623.258 | $656.97 |
| MARK VAN MEURS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (623.47) | ($623.47) |
| MARK VAN MEURS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.26419 | $623.47 |
| MARK VAN MEURS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (161.936423282) | ($1,219.38) |
| MARK VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027855025635 | $84.67 |
| MARK VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088572086407 | $177.81 |
| MARK VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0562259629036 | $0.06 |
| MARK VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.497812856039609 | $4.85 |
| MARK VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.193377347784 | $14.05 |
| MARK VAN OORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43099832485 | $3.30 |
| MARK VAN STRATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068594250215 | $0.08 |
| MARK VAN STRATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060637019002 | $121.47 |
| MARK VAN STRATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,712.24005589399 | $1,712.24 |
| MARK VAN TOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74767756746 | $3.07 |
| MARK VAN TYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082188201745 | $254.38 |
| MARK VAN TYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.323993567361 | $636.39 |
| MARK VAN TYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.957849289 | $118.73 |
| MARK VAN TYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.591643309 | $3.45 |
| MARK VAN WIJHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000573874224112 | $3.33 |
| MARK VAN WIJHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113873582454 | $0.00 |
| MARK VAN WIJHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040938237252 | $0.00 |
| MARK VAN WIJHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103912991412 | $0.00 |
| MARK VAN WIJHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017908878656 | $0.01 |
| MARK VAN WIJHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0043274074281 | $0.00 |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($20.49) |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($510.22) |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (3.5183) | ($356.86) |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0136861 | $543.54 |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.92 |
| MARK VAN WIJNEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 3.2374 | $199.79 |
| MARK VAN WIJNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1968461471 | $483.11 |
| MARK VAN WIJNEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198842) | ($404.86) |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138538664942 | $52.61 |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6660001107158 | $19.64 |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.16553507209999 | $2.29 |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29761008875 | $2.39 |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52716298764 | $0.19 |
| MARK VAN WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041508095626 | $0.86 |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.98 |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 30.001 | $89,865.00 |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,029.01 |
| MARK VANDENDYKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001291659872) | ($0.12) |
| MARK VANDENDYKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001291659872 | $0.12 |
| MARK VANDENDYKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.130996896) | ($66,937.56) |
| MARK VANDENDYKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.130996896 | $66,937.56 |
| MARK VANDENDYKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046508) | ($100.02) |
| MARK VANDENDYKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (31.084488896) | ($66,702.03) |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097529880919 | $0.29 |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000519762547299999 | $0.00 |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11998477813722 | $320.87 |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027728436642 | $0.00 |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000951490520539999 | $0.00 |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006355666466393 | $0.00 |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074789977997 | $0.00 |
| MARK VANDENDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00061424702176 | $0.00 |
| MARK VANDERLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144223480793 | $0.43 |
| MARK VANDERLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028548918875 | $0.56 |
| MARK VANDERLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8400000214 | $1.46 |
| MARK VANDERLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66520948852 | $0.42 |
| MARK VANDERLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24062304187 | $0.24 |
| MARK VANDERLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059952089532 | $0.01 |
| MARK VANDERLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073761676953 | $0.01 |
| MARK VARITIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.280039366389 | $3.33 |
| MARK VARSORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.22) |
| MARK VARSORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.66734997) | ($47,966.32) |
| MARK VARSORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082815) | ($22.69) |
| MARK VARSORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482000493563075 | $182.33 |
| MARK VASCONCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016505075379 | $497.28 |
| MARK VASCONCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015112804969 | $0.02 |
| MARK VASHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144832847675 | $0.04 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 3,834.726397356 | $7,861.19 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 3,904.832814599 | $7,652.61 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 3,910.479879791 | $7,663.68 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,968.253968254 | $7,793.84 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,961.193737316 | $7,779.97 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,961.478503981 | $7,780.53 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,500.0) | ($17,500.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,500.0 | $17,500.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,994.719067464 | $7,701.57 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,975.960975955 | $7,665.41 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 4,000.0 | $7,711.75 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,991.978074317 | $3,840.41 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 4,530.710172196 | $7,682.77 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 13,341.615366549 | $13,990.18 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 9,900.0 | $9,900.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20,000.0 | $21,141.62 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,139.271621455) | ($10,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (394.178148644) | ($300.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 14,093.612628616 | $10,726.33 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,700.0 | $8,700.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,300.0) | ($1,300.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,300.0 | $1,300.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4459326866 | $9,436.91 |
| MARK VASQUEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARK VASQUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04535435714 | $959.80 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207788000846 | $54.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,097.931787411 | $956.83 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114229386365999 | $22.29 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.91405231701 | $366.91 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074731070746 | $0.01 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048643040398 | $0.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48803604803 | $3.00 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.286852751099999 | $0.14 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0128358255891 | $23.91 |
| MARK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.035430718906 | $0.04 |
| MARK VATSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031035580646 | $0.00 |
| MARK VATSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00958749247399999 | $18.71 |
| MARK VATSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0069038724568 | $0.41 |
| MARK VAUGHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (620.0) | ($1,195.90) |
| MARK VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90439832992895 | $7.39 |
| MARK VAYNGRIB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7443635928) | ($22,213.30) |
| MARK VAYNGRIB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7443635928 | $22,213.30 |
| MARK VAYNGRIB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,093.021363183) | ($1,420.22) |
| MARK VAYNGRIB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,093.021363183 | $1,420.22 |
| MARK VAYNGRIB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004272265521) | ($12.84) |
| MARK VAYNGRIB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004272265521 | $12.84 |
| MARK VAYNGRIB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,093.021363183) | ($1,434.70) |
| MARK VAYNGRIB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042722) | ($12.82) |
| MARK VAYNGRIB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.74436359) | ($22,400.88) |
| MARK VAYNGRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002802605456055 | $105.61 |
| MARK VAYNGRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.924379432982 | $16.83 |
| MARK VEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.95761139746 | $31.66 |
| MARK VELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092921052613 | $285.84 |
| MARK VELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17751144681 | $360.90 |
| MARK VELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.979486454 | $461.98 |
| MARK VELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.984189779 | $36.41 |
| MARK VELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.9836355629999 | $6.28 |
| MARK VELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122606301855 | $7.33 |
| MARK VELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153438051206999 | $3.48 |
| MARK VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119386517219999 | $0.00 |
| MARK VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069999274269 | $2.07 |
| MARK VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138777190152 | $27.08 |
| MARK VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.702748213 | $10.86 |
| MARK VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.4143369289999 | $32.28 |
| MARK VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9168991256 | $0.57 |
| MARK VERDECIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.736273983 | $2,224.94 |
| MARK VERDECIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.71304995 | $2,149.50 |
| MARK VERDECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07410222434 | $147.71 |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 59,695.02 | $59,695.02 |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 12,475.0 | $12,475.00 |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.0) | ($18,133.80) |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (12.572045775) | ($22,797.90) |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,528.176773) | ($12,528.18) |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,435.25) |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,742.22) |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,695.21) |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($46,123.04) |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($46,174.84) |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($46,490.00) |
| MARK VERHEIJEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MARK VERHEIJEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001262) | ($40.05) |
| MARK VERHEIJEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 51.044 | $40.05 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323371299813 | $12.98 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,116.16026314078 | $989.70 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004337136048 | $0.00 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.914658852 | $213.91 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000847982875899999 | $0.00 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021663612867 | $0.00 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000453159669999999 | $0.00 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000855036259 | $0.00 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.77554206397 | $0.11 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00209677059084 | $0.17 |
| MARK VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.709695994999999 | $1,370.39 |
| MARK VERKERK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARK VERKERK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK VERKERK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARK VERKERK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| MARK VERKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.5884924589 | $96.52 |
| MARK VERKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089097491494 | $179.77 |
| MARK VERKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.88107119448 | $47.88 |
| MARK VERKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83004873487 | $5.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK VERLIJSDONK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01460905) | ($445.14) |
| MARK VERLIJSDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009077933669113 | $3.30 |
| MARK VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80730684959999 | $2.11 |
| MARK VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.203296262 | $2.22 |
| MARK VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 137.06888507 | $468.28 |
| MARK VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.1391051605 | $3.27 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 196,000.0 | $196,000.00 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6,602.52) | ($6,602.52) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (557.861822454) | ($557.86) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 557.861822454 | $557.86 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (190,000.0) | ($190,000.00) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 248.961176745 | $730,803.13 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (248.977458976) | ($731,835.72) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 248.977458976 | $731,835.72 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (178.977016421) | ($526,372.00) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (70.0) | ($204,519.29) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 263,186.0 | $263,186.00 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 40.5 | $96,269.71 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (40.500442554) | ($95,306.86) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 7.476568347 | $17,523.88 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (7.476568347) | ($15,409.11) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (875.69) | ($875.69) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (3.040083597) | ($4,378.45) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (5.573330487) | ($8,026.93) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (182.737599289) | ($263,186.00) |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 226.954027323 | $326,868.27 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015298265594 | $0.02 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003153561759488 | $9.19 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.18172937728219 | $2.18 |
| MARK VERNON ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.40823514517 | $92.52 |
| MARK VERSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60276330372 | $1,213.80 |
| MARK VERSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 624.1958558 | $624.20 |
| MARK VERSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 454.071288475 | $454.07 |
| MARK VICTOR TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133144417376799 | $50.42 |
| MARK VICTOR TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1984157648 | $11.20 |
| MARK VICTORY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019313416439 | $0.57 |
| MARK VICTORY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64906983889999 | $1.92 |
| MARK VICTORY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132632928571999 | $0.26 |
| MARK VICTORY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013542039371 | $0.00 |
| MARK VICTORY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0290087287119999 | $0.02 |
| MARK VICTORY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.277641358 | $29.06 |
| MARK VICTORY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.482016141749999 | $0.07 |
| MARK VICTORY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00137418013729 | $0.05 |
| MARK VICTORY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049863598571 | $0.00 |
| MARK VICTORY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.42985168294 | $0.04 |
| MARK VIGIL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.00110393 | $3.25 |
| MARK VIGIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164766) | ($50.00) |
| MARK VIGIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00164766 | $50.00 |
| MARK VIGIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06917788451) | ($2,102.80) |
| MARK VIGIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06917788451 | $2,102.80 |
| MARK VIGIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.647696372) | ($6,067.43) |
| MARK VIGIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.647696372 | $6,067.43 |
| MARK VIGIL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.070825) | ($2,163.56) |
| MARK VIGIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,154.9 | $2,163.56 |
| MARK VIGIL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.648799) | ($6,102.57) |
| MARK VIGIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,077.64 | $6,102.57 |
| MARK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036716623893938 | $13.79 |
| MARK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012680257063284 | $35.41 |
| MARK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017041753452 | $0.00 |
| MARK VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000944906882 | $0.00 |
| MARK VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017830519331 | $0.01 |
| MARK VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016973453315 | $0.01 |
| MARK VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037782300327 | $0.01 |
| MARK VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00049400252016 | $0.05 |
| MARK VIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00029266096924 | $0.00 |
| MARK VILLALUNA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00488 | $145.49 |
| MARK VILLALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029035185377 | $0.65 |
| MARK VILLALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019825154015 | $3.87 |
| MARK VILLALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0635302055 | $0.84 |
| MARK VILLALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.731691826999 | $88.58 |
| MARK VINCE COX | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| MARK VINCE COX | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 42.69697714 | $4,445.46 |
| MARK VINCE COX | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (42.674246) | ($4,229.95) |
| MARK VINCE COX | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02) | ($2.00) |
| MARK VINCE COX | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MARK VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.635754570773 | $7.78 |
| MARK VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35687940746999 | $2.60 |
| MARK VINK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.54306307 | $1,062.57 |
| MARK VINK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.57635616 | $1,063.17 |
| MARK VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002357409154269 | $50.11 |
| MARK VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077260651645 | $10.57 |
| MARK VISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032864324321 | $0.97 |
| MARK VISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7067876066 | $1.99 |
| MARK VISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.619773124 | $26.65 |
| MARK VISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093258454484 | $0.82 |
| MARK VISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68500467683 | $2.34 |
| MARK VITEBSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347428857 | $0.24 |
| MARK VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019761817401 | $0.58 |
| MARK VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021639893107 | $0.00 |
| MARK VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034349699639 | $6.70 |
| MARK VOGELWEITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| MARK VOGELWEITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.27) | ($9.27) |
| MARK VOGELWEITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.86) | ($3.86) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 306.081502 | $306.08 |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.0235150261 | $855.81 |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02429561) | ($887.87) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.27) | ($9.27) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0279 | $830.56 |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0279) | ($831.43) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 828.381 | $831.43 |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (667.0) | ($667.00) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.05428841882 | $1,617.82 |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.054289) | ($1,617.83) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,610.689 | $1,617.83 |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.81) | ($27.81) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1251259278 | $3,728.81 |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (163.09) | ($163.09) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.005488 | $163.09 |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1306143) | ($3,887.21) |
| MARK VOGELWEITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.964923) | ($10.96) |
| MARK VOGELWEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003782303058175 | $0.14 |
| MARK VOGELWEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020968368812 | $0.00 |
| MARK VOGELWEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.392002213722129 | $0.39 |
| MARK VOGELWEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09706550640844 | $0.10 |
| MARK VOLKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (56.3167) | ($108.74) |
| MARK VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302440297308554 | $0.61 |
| MARK W MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080545298449999 | $0.00 |
| MARK W MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109235415379999 | $0.00 |
| MARK W NATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.818809524) | ($26.92) |
| MARK W NATHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003681046172) | ($14.13) |
| MARK W NATHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (5.90201196) | ($457.64) |
| MARK W NATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 337.567620969 | $19,189.43 |
| MARK W NATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (8.979029867) | ($510.42) |
| MARK W NATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2483895763) | ($14.12) |
| MARK W NATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (299.052605978) | ($17,000.00) |
| MARK W NATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 190.037983 | $190.04 |
| MARK W NATHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 444.579146 | $444.58 |
| MARK W NATHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.369485542) | ($26.92) |
| MARK W NATHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003563032954) | ($63.30) |
| MARK W NATHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06427525698) | ($1,141.90) |
| MARK W NATHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.138945533) | ($38,000.00) |
| MARK W NATHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.611373353 | $46,393.04 |
| MARK W NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,466.82598643033 | $3,656.93 |
| MARK W NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0505344408929999 | $3.02 |
| MARK W ROEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.319811594) | ($2.94) |
| MARK W ROEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (500.425077927) | ($3,500.00) |
| MARK W ROEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 589.480901141 | $4,122.86 |
| MARK W ROEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.4174974936) | ($2.92) |
| MARK W ROEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (15.025277263) | ($105.09) |
| MARK W ROEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.913975213 | $3,608.53 |
| MARK W ROEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02374082403) | ($44.76) |
| MARK W ROEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.591208045) | ($3,000.00) |
| MARK W ROEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04844846608) | ($91.34) |
| MARK W ROEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.277522315) | ($3,700.00) |
| MARK W ROEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09857201512) | ($111.28) |
| MARK W ROEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008211522125) | ($9.27) |
| MARK W ROEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.968831035 | $4,480.42 |
| MARK W ROEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.464983368 | $4,963.53 |
| MARK W ROEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.598232523) | ($4,000.00) |
| MARK W ROEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1082173829) | ($120.30) |
| MARK W ROEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00901357247) | ($10.02) |
| MARK W ROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310023588249999 | $92.61 |
| MARK W ROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29100598493 | $0.34 |
| MARK W ROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744815953684555 | $9.33 |
| MARK W ROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6532909428 | $15.90 |
| MARK W ROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.329170390818521 | $1.70 |
| MARK W ROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.071941452531 | $5.13 |
| MARK W ROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0514370883709999 | $5.57 |
| MARK WADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127651519739 | $0.38 |
| MARK WADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032169559893 | $63.15 |
| MARK WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.520446005686 | $2.42 |
| MARK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000001014574492 | $0.00 |
| MARK WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018142687517 | $0.02 |
| MARK WALCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,993.50) |
| MARK WALCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (24,869.046415) | ($24,869.05) |
| MARK WALCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (720.0) | ($592.11) |
| MARK WALCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 590.976 | $592.11 |
| MARK WALCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (580.0) | ($580.00) |
| MARK WALCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,047.878 | $580.00 |
| MARK WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.626273903057 | $212.21 |
| MARK WALDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,246.38) |
| MARK WALDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (211.4174) | ($335.53) |
| MARK WALDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.998777) | ($11,655.81) |
| MARK WALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.7825415172308 | $134.45 |
| MARK WALDROP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.006373 | $254.81 |
| MARK WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105583296258 | $31.19 |
| MARK WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047695149576 | $9.31 |
| MARK WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5215092403 | $6.52 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.22325043 | $34.37 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (12,596.734091) | ($1,811.75) |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (9.384308) | ($1,010.69) |
| MARK WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.23608819 | $34.26 |
| MARK WALKER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.23324031 | $34.32 |
| MARK WALKER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00530616 | $215.35 |
| MARK WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.23902374 | $34.27 |
| MARK WALKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.24127188 | $33.99 |
| MARK WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.22977941 | $35.85 |
| MARK WALKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.22620294 | $35.41 |
| MARK WALKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00534561 | $221.05 |
| MARK WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.23005446 | $38.24 |
| MARK WALKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.23754511 | $40.17 |
| MARK WALKER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.23289419 | $36.28 |
| MARK WALKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.23156179 | $35.84 |
| MARK WALKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.23605106 | $37.01 |
| MARK WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.23130703 | $37.98 |
| MARK WALKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.23520823 | $34.81 |
| MARK WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.22457563 | $33.59 |
| MARK WALKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.22059356 | $31.98 |
| MARK WALKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.2280933 | $30.22 |
| MARK WALKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.22366999 | $26.34 |
| MARK WALKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.23094229 | $28.44 |
| MARK WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.23601332 | $29.13 |
| MARK WALKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.23266738 | $28.32 |
| MARK WALKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.21220416 | $29.56 |
| MARK WALKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.22750577 | $29.23 |
| MARK WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.22146053 | $27.03 |
| MARK WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.23181058 | $25.55 |
| MARK WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.22738471 | $25.30 |
| MARK WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.23169447 | $22.29 |
| MARK WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002604900508) | ($0.84) |
| MARK WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.22092671 | $20.76 |
| MARK WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81,154.146550826) | ($81,154.15) |
| MARK WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81,154.146550826 | $81,154.15 |
| MARK WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (81,154.14655) | ($81,154.15) |
| MARK WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.23054967 | $18.64 |
| MARK WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.2297773 | $21.91 |
| MARK WALKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.22730729 | $23.34 |
| MARK WALKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.21432066 | $22.34 |
| MARK WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.21672012 | $23.73 |
| MARK WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.21610624 | $22.57 |
| MARK WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.21773703 | $24.85 |
| MARK WALKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.22535563 | $21.42 |
| MARK WALKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.21868299 | $23.16 |
| MARK WALKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.22293205 | $23.50 |
| MARK WALKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.2246741 | $23.24 |
| MARK WALKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.21416025 | $22.56 |
| MARK WALKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.18369614 | $18.55 |
| MARK WALKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.13610801 | $13.76 |
| MARK WALKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.23215423 | $22.34 |
| MARK WALKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.22016202 | $18.65 |
| MARK WALKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.224125 | $19.31 |
| MARK WALKER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.22433761 | $19.07 |
| MARK WALKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.22185614 | $20.96 |
| MARK WALKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.23089022 | $22.95 |
| MARK WALKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.2477584 | $23.09 |
| MARK WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.22848181 | $20.26 |
| MARK WALKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.1813017 | $16.57 |
| MARK WALKER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.24776674 | $21.97 |
| MARK WALKER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.23972639 | $21.44 |
| MARK WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.23362973 | $21.72 |
| MARK WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.23379117 | $20.64 |
| MARK WALKER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.22226661 | $20.91 |
| MARK WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.23223616 | $21.33 |
| MARK WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.22455049 | $20.53 |
| MARK WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002792274707) | ($0.84) |
| MARK WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.19490015 | $16.81 |
| MARK WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.19187885 | $14.59 |
| MARK WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.12050546 | $9.01 |
| MARK WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.11843348 | $7.16 |
| MARK WALKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.11475349 | $7.27 |
| MARK WALKER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.11665887 | $7.91 |
| MARK WALKER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | ZEC | (31.0) | ($1,984.21) |
| MARK WALKER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.22551339 | $13.12 |
| MARK WALKER | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.1230532 | $6.95 |
| MARK WALKER | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.11854892 | $6.91 |
| MARK WALKER | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.10073635 | $6.08 |
| MARK WALKER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003942673369) | ($0.84) |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3285203512 | $2.71 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343750097219999 | $104.95 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00303288904876 | $0.33 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03011041020182 | $3.30 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.16537095150089 | $0.17 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028246537266 | $0.00 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437185848980 | $12.94 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.6581267633 | $522.66 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081349719352 | $0.24 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00941082685479999 | $0.01 |
| MARK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0399601027509999 | $0.03 |
| MARK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182452181459999 | $54.55 |
| MARK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223004667799999 | $43.51 |
| MARK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114195305117999 | $106.11 |
| MARK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0493392150889999 | $98.32 |
| MARK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04095352525603 | $0.04 |
| MARK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085764932469 | $0.01 |
| MARK WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000981131243099999 | $29.04 |
| MARK WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106777659741999 | $20.83 |
| MARK WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00914813356809999 | $0.67 |
| MARK WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50787308189 | $0.59 |
| MARK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016468107281 | $4.87 |
| MARK WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015542942395 | $46.08 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,551.727028475) | ($1,351.98) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,551.727028475 | $1,351.98 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,551.727028) | ($1,189.74) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 13.886795 | $832.69 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.886795) | ($828.65) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.886795 | $828.65 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.075893335) | ($605.18) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.075893335 | $605.18 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.070487 | $200.57 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (55.07589) | ($599.50) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,030.83) | ($2,030.83) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,030.83 | $2,030.83 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.070487) | ($189.90) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.070487 | $189.90 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,030.830870186) | ($2,030.83) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,030.830870186 | $2,030.83 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,015.41) | ($1,015.41) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0282589 | $1,015.41 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0282589) | ($1,018.10) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0282589 | $1,018.10 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.10097479 | $3,487.42 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.052704392) | ($1,958.95) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.052704392 | $1,958.95 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,525.99) | ($1,525.99) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0472447 | $1,525.99 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14821949) | ($4,804.74) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14821949 | $4,804.74 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.052704) | ($1,962.98) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.064564702) | ($6.06) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.064564702 | $6.06 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (763.16) | ($763.16) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 32.14659 | $763.16 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (32.14659) | ($765.97) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 32.14659 | $765.97 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.557047206) | ($28.89) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.557047206 | $28.89 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34680898) | ($10,161.28) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34680898 | $10,161.28 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,175.70) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.246808) | ($7,835.41) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.979879851) | ($5,000.00) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.979879851 | $5,000.00 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.049000462) | ($29,908.12) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.049000462 | $29,908.12 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.350353744) | ($8,232.02) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.350353744 | $8,232.02 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,655.91) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.33) | ($8,249.45) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,281.50) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,866.06) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,695.69) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (155.299791918) | ($165.61) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BNT | 155.299791918 | $165.61 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.343542325) | ($144.79) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.343542325 | $144.79 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.0) | ($77.54) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.0 | $77.54 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (763.0) | ($763.00) |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067978682626674 | $234.01 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3689831324981 | $112.84 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067886507538 | $160.52 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.0521112713326 | $26.05 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.733741487 | $39.34 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0645540117991019 | $0.84 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3964343594 | $19.41 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.945732764879999 | $36.14 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09613603256 | $11.22 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0226943543469999 | $1.92 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.70531186239385 | $0.56 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021539935421 | $2.50 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0048660848244282 | $9.35 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.87990205939 | $1.73 |
| MARK WALTER HOSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.0785111636 | $4.72 |
| MARK WAMELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000272824741499999 | $0.00 |
| MARK WAMELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041822446858 | $0.05 |
| MARK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.45311540512 | $63.82 |
| MARK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.9648672519 | $6.96 |
| MARK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018546123413 | $0.55 |
| MARK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6528774797 | $8.65 |
| MARK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4710166269 | $1.17 |
| MARK WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.091261 | $216.62 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024778540103 | $75.03 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100313396706 | $202.75 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026480806943 | $0.03 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032766530641 | $0.03 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085392702656 | $0.01 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046110349989 | $0.00 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026883807525 | $0.00 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000116564678038999 | $0.00 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031497248246 | $0.00 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5149058021 | $1.34 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047940611364 | $0.52 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016558056306 | $49.26 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052343043384 | $0.06 |
| MARK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59289825205 | $6.59 |
| MARK WARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022037574061 | $6.52 |
| MARK WARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000253803694499999 | $0.50 |
| MARK WARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.399250956 | $444.40 |
| MARK WARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039246750949 | $0.00 |
| MARK WARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00663156408999 | $6.20 |
| MARK WARE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057832 | $23.14 |
| MARK WARE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 330.28884 | $254.19 |
| MARK WARE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00835756 | $348.19 |
| MARK WARE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0156297603) | ($604.70) |
| MARK WARE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0156297603 | $604.70 |
| MARK WARE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000129) | ($4.98) |
| MARK WARE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02385832) | ($922.12) |
| MARK WARE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (330.28884) | ($117.16) |
| MARK WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000570598636712 | $2.25 |
| MARK WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000563582944739999 | $0.00 |
| MARK WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040636282986 | $0.00 |
| MARK WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000058217555508 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030684559509 | $9.08 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000004658195189 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000080152919846 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015398837423 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080327974663 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31417030835 | $0.05 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22481076199 | $0.77 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000092517934082 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000216070310309999 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000096745726138 | $0.01 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000040402586703 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00076644238858 | $0.05 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000106993322447 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000117713090763 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00111780742178999 | $0.00 |
| MARK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.91788194258 | $67.91 |
| MARK WASSMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (2.357407) | ($253.26) |
| MARK WASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003480668594 | $1.03 |
| MARK WASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015329444347 | $2.99 |
| MARK WASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004517084610834 | $0.46 |
| MARK WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781863581229999 | $23.14 |
| MARK WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178291115149999 | $0.02 |
| MARK WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045423574079 | $8.86 |
| MARK WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2820493968 | $2.69 |
| MARK WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45937493517 | $5.11 |
| MARK WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00727955032309999 | $0.06 |
| MARK WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004686419062 | $0.34 |
| MARK WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34998880956 | $0.35 |
| MARK WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067685339151 | $0.01 |
| MARK WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270764197459999 | $52.83 |
| MARK WATERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28049025718 | $3.12 |
| MARK WATSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 54.0 | $54.00 |
| MARK WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARK WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.004158 | $10.00 |
| MARK WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.393418756) | ($8,000.00) |
| MARK WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.061606898 | $9,216.71 |
| MARK WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03339547432) | ($60.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1328044269) | ($241.82) |
| MARK WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| MARK WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.023307 | $44.00 |
| MARK WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5019905932) | ($952.01) |
| MARK WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5019905932 | $952.01 |
| MARK WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.651649544) | ($21.65) |
| MARK WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.651649544 | $21.65 |
| MARK WATSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5294555932) | ($1,094.42) |
| MARK WATSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28.816678794) | ($17.11) |
| MARK WATSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28.816678794 | $17.11 |
| MARK WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (21.65) | ($21.65) |
| MARK WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 38.346 | $21.65 |
| MARK WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (67.0) | ($37.86) |
| MARK WATSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51601862) | ($15,347.17) |
| MARK WATSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51601862 | $15,347.17 |
| MARK WATSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.10474308) | ($404.70) |
| MARK WATSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.10474308 | $404.70 |
| MARK WATSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00416612) | ($0.80) |
| MARK WATSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00416612 | $0.80 |
| MARK WATSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (346.773186984) | ($226.52) |
| MARK WATSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 346.773186984 | $226.52 |
| MARK WATSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.866381824) | ($368.07) |
| MARK WATSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.866381824 | $368.07 |
| MARK WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($14.76) |
| MARK WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000342) | ($9.83) |
| MARK WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (321.773186) | ($188.09) |
| MARK WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003497) | ($100.80) |
| MARK WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.512179) | ($14,787.35) |
| MARK WATSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($95.35) |
| MARK WATSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($179.46) |
| MARK WATSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (26.865726) | ($278.06) |
| MARK WATSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (1.108874) | ($211.52) |
| MARK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024959768436444 | $89.90 |
| MARK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1656518273245 | $3.21 |
| MARK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41509650572984 | $5.77 |
| MARK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00470179393021098 | $1.35 |
| MARK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021993649628 | $0.07 |
| MARK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009971654936876 | $0.02 |
| MARK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19326827577965 | $0.19 |
| MARK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11886002334011 | $0.09 |
| MARK WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0911446374 | $7.29 |
| MARK WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081553734614 | $24.14 |
| MARK WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.492812415 | $15.49 |
| MARK WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4227784926 | $3.51 |
| MARK WEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122333565319999 | $0.00 |
| MARK WEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090371644172 | $0.01 |
| MARK WEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044622694755 | $0.00 |
| MARK WEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095287861363999 | $0.00 |
| MARK WEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023051999456 | $0.00 |
| MARK WEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048222517025 | $0.00 |
| MARK WEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003069126408 | $0.00 |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,082.684366) | ($1,008.04) |
| MARK WEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94569) | ($26,919.02) |
| MARK WEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.312866) | ($10,336.71) |
| MARK WEAVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2,348.303839) | ($1,236.42) |
| MARK WEAVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (88.058451) | ($988.90) |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (3.927531) | ($261.89) |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.55585) | ($875.19) |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.004492) | ($9.02) |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003045 | $9.02 |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002264) | ($66.71) |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02624427336) | ($774.89) |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02624427336 | $774.89 |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,409.722043522) | ($1,409.72) |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,409.722043522 | $1,409.72 |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7706146982) | ($0.43) |
| MARK WEAVER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.7706146982 | $0.43 |
| MARK WEAVER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02624427) | ($799.74) |
| MARK WEAVER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,409.722043) | ($1,409.72) |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331392077870679 | $126.46 |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34936124863 | $0.39 |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251547040115012 | $69.99 |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4336809998158 | $7.50 |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7680059599482 | $11.70 |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052867625060415 | $7.60 |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00730902922539 | $0.81 |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016028835783773 | $5.84 |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.205708285299 | $10.21 |
| MARK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.770912761495281 | $0.73 |
| MARK WEBBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,483.0) | ($4,483.00) |
| MARK WEBBER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,483.0 | $4,483.00 |
| MARK WEBBER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,483.0) | ($4,483.00) |
| MARK WEBBER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 94.32 | $73.83 |
| MARK WEBBER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 84.75 | $66.89 |
| MARK WEBBER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01034925 | $408.30 |
| MARK WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (206.0) | ($158.60) |
| MARK WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (11,000.785257) | ($8,467.33) |
| MARK WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (3.558905) | ($2.17) |
| MARK WEBBER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARK WEBBER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARK WEBBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARK WEBBER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MARK WEBBER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MARK WEBBER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| MARK WEBBER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 6.06562609 | $10,856.74 |
| MARK WEBBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.1) | ($17.10) |
| MARK WEBBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| MARK WEBBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($91.41) |
| MARK WEBBER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,284.2) | ($10,284.20) |
| MARK WEBBER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,284.2 | $10,284.20 |
| MARK WEBBER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.2) | ($34.20) |
| MARK WEBBER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,250.0) | ($10,250.00) |
| MARK WEBBER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.671588439 | $15,377.05 |
| MARK WEBBER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| MARK WEBBER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084287364682 | $31.60 |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122956253026 | $228.08 |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.4885245035 | $178.49 |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.4529963819999 | $13.45 |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310618920339999 | $94.59 |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000795474010384 | $0.00 |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213840957693982 | $24.49 |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.602793048 | $66.97 |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.79547523709962 | $6.74 |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.7576012609999 | $1.01 |
| MARK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021563084195999 | $0.00 |
| MARK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030357566739 | $0.94 |
| MARK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003647358922 | $0.01 |
| MARK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 3.4882833388 | $2.48 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,256.6757 | $4,987.25 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01758925144 | $54.91 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 49.369 | $4,974.91 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0995628 | $3,928.51 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03599527 | $1,419.18 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 84.738957121 | $8,660.31 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (134.107957121) | ($13,745.02) |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 134.107957121 | $13,745.02 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13555807) | ($5,411.80) |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13555807 | $5,411.80 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.28096362 | $753.69 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.21112102 | $7,583.35 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.21112102) | ($7,587.75) |
| MARK WEBER SIDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.21112102 | $7,587.75 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.28096362) | ($754.10) |
| MARK WEBER SIDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.28096362 | $754.10 |
| MARK WEBER SIDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,752.64500094318 | $2,857.41 |
| MARK WEHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.81 |
| MARK WEHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0346495 | $1,377.47 |
| MARK WEHR | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $3.50 |
| MARK WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147942244493 | $43.38 |
| MARK WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7351074617 | $2.96 |
| MARK WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.441415563779999 | $4.91 |
| MARK WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.270940755559999 | $16.20 |
| MARK WEISGARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011386782249 | $0.00 |
| MARK WEISS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (516.831262446) | ($739.07) |
| MARK WEISS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 516.831262446 | $739.07 |
| MARK WEISS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (515.128) | ($736.63) |
| MARK WEISS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 737.544 | $736.63 |
| MARK WEISS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (737.544) | ($737.54) |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $10.22 |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (0.19996) | ($10.53) |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 10.581 | $10.53 |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 77.0 | $4,070.99 |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (77.0) | ($4,083.06) |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,015.948 | $4,083.06 |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1584503555 | $4,681.95 |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1416555998 | $4,189.18 |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3437568431) | ($10,178.98) |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3437568431 | $10,178.98 |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.343756) | ($10,178.19) |
| MARK WEISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 192.7602 | $10,178.19 |
| MARK WEISS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (192.76024) | ($9,679.07) |
| MARK WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002476871101418 | $9.15 |
| MARK WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114372123827 | $0.02 |
| MARK WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101628793229999 | $0.00 |
| MARK WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29969208076459 | $1.81 |
| MARK WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064045597349 | $0.06 |
| MARK WELBEDACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035675980206 | $1.06 |
| MARK WELBEDACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.871040731 | $13.87 |
| MARK WELLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (445.0) | ($445.00) |
| MARK WELLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,089.0) | ($1,089.00) |
| MARK WELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016455905761 | $0.49 |
| MARK WELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.57360032128699 | $7.57 |
| MARK WELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.106540969985 | $3.11 |
| MARK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310617132589999 | $9.19 |
| MARK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007019665556 | $13.70 |
| MARK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.600791817 | $11.58 |
| MARK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46996854024 | $5.22 |
| MARK WELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004227956807 | $0.13 |
| MARK WELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101160283974 | $0.01 |
| MARK WELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069937442109 | $0.01 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00188965 | $76.64 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00184908 | $74.32 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00185715 | $75.20 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00184047 | $74.43 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04097037) | ($1,650.00) |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04097037 | $1,650.00 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04651707) | ($1,879.50) |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00188829 | $74.49 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0018822 | $78.05 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00185015 | $76.62 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00187998 | $80.01 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00180052 | $72.87 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00167718 | $66.62 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0140771538) | ($557.25) |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0140771538 | $557.25 |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02505547) | ($979.27) |
| MARK WELSCHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000775781514244399 | $3.12 |
| MARK WELTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411,191.23) | ($411,191.23) |
| MARK WELTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 67.3331 | $206,369.22 |
| MARK WELTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 4.04098 | $165,720.59 |
| MARK WELTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 1.00061 | $40,962.38 |
| MARK WELTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (67.424962) | ($202,579.07) |
| MARK WELTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (5.043659) | ($206,144.77) |
| MARK WELTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 4.99998 | $202,608.93 |
| MARK WELTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($57,925.34) |
| MARK WELTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (321.11) | ($321.11) |
| MARK WELTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,238.00) |
| MARK WELTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.003172) | ($59,135.64) |
| MARK WELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005677148863173 | $203.51 |
| MARK WELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23047450168 | $0.27 |
| MARK WELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474167019702699 | $143.21 |
| MARK WELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 608.183062864985 | $608.18 |
| MARK WENG MENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0256 | $1,039.19 |
| MARK WENG MENG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.039 | $1,512.34 |
| MARK WENG MENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0272 | $991.34 |
| MARK WENG MENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,789.14) |
| MARK WENG MENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MARK WENG MENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09353) | ($2,922.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK WENG MENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000417) | ($3,768.18) |
| MARK WENG MENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (35.342531493) | ($1,341.61) |
| MARK WENG MENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,008.468088) | ($3,008.47) |
| MARK WENG MENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (20.023413969) | ($83.70) |
| MARK WENG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018431962470436 | $68.31 |
| MARK WENG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020571943025734 | $50.07 |
| MARK WENG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.78305359875 | $11.78 |
| MARK WENG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62715311580599 | $2.24 |
| MARK WENG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.312430565741009 | $21.49 |
| MARK WENG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088288742610031 | $0.58 |
| MARK WENG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07512093956 | $4.28 |
| MARK WENG SOON WAH | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK WENG SOON WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016899206097 | $5.00 |
| MARK WENG SOON WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5330305102 | $3.53 |
| MARK WENHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (31.377206746) | ($295.16) |
| MARK WENHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (20,111.890882225) | ($13,093.00) |
| MARK WENHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (603.356726467) | ($392.79) |
| MARK WENHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 24,135.960630955 | $15,712.70 |
| MARK WENHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 301.232503709 | $2,361.66 |
| MARK WENHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (255.102040816) | ($2,000.00) |
| MARK WENHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (7.653061224) | ($60.00) |
| MARK WENHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (0.7277443983) | ($5.26) |
| MARK WENHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | MATIC | (3,420.713022263) | ($2,273.35) |
| MARK WENHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 399.6904 | $2,400.39 |
| MARK WENHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (9.605994062) | ($57.69) |
| MARK WENHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (320.199802082) | ($1,923.00) |
| MARK WENHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.248506008) | ($11,455.00) |
| MARK WENHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2774551803) | ($343.65) |
| MARK WENHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.504935917 | $14,249.77 |
| MARK WENHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.860693861) | ($7,771.00) |
| MARK WENHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2058208158) | ($233.13) |
| MARK WENHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.307764676 | $9,410.07 |
| MARK WENHAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 16,923.594551986 | $6,215.43 |
| MARK WENHAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,614.182435061) | ($5,000.00) |
| MARK WENHAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (408.425473052) | ($150.00) |
| MARK WENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.358181115238 | $79.25 |
| MARK WENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.227429536 | $15.84 |
| MARK WENIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016759168986 | $4.96 |
| MARK WENZEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1.0) | ($1.00) |
| MARK WENZEL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BUSD | 1.0 | $1.00 |
| MARK WENZEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (499.0) | ($499.00) |
| MARK WENZEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BUSD | 499.0 | $499.00 |
| MARK WENZEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| MARK WENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,000.0) | ($5,000.00) |
| MARK WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BUSD | 5,000.0 | $5,000.00 |
| MARK WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| MARK WENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (22,203.09) | ($22,203.09) |
| MARK WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BUSD | 22,203.09 | $22,203.09 |
| MARK WENZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BUSD | (22,203.09) | ($22,203.09) |
| MARK WENZEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (542.561467356) | ($542.56) |
| MARK WENZEL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 542.561467356 | $542.56 |
| MARK WENZEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03206098593) | ($857.98) |
| MARK WENZEL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03206098593 | $857.98 |
| MARK WENZEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3005886675) | ($435.34) |
| MARK WENZEL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3005886675 | $435.34 |
| MARK WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034644860605164 | $11.49 |
| MARK WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030506858926644 | $6.94 |
| MARK WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.912482872289999 | $0.91 |
| MARK WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.700245229253 | $6.70 |
| MARK WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 336.469084214639 | $336.47 |
| MARK WESSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.55) | ($137,229.56) |
| MARK WESSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.55 | $137,229.56 |
| MARK WESSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($386.09) |
| MARK WESSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (3.54) | ($134,715.79) |
| MARK WESSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.949324931) | ($87,260.36) |
| MARK WESSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.949324931 | $87,260.36 |
| MARK WESSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.949) | ($89,614.90) |
| MARK WESSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.031300641) | ($4,577.75) |
| MARK WESSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.031300641 | $4,577.75 |
| MARK WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010206721795532 | $392.82 |
| MARK WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7551274537999 | $12.42 |
| MARK WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027773929636723 | $64.57 |
| MARK WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097207467732 | $0.10 |
| MARK WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033044501477 | $0.00 |
| MARK WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (4.81) | ($45.82) |
| MARK WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0011285 | $45.82 |
| MARK WEST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MANA | (196.24003128) | ($423.88) |
| MARK WEST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.3736 | $121.89 |
| MARK WEST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (7.1146) | ($71.66) |
| MARK WEST | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0024324 | $71.66 |
| MARK WEST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (4.263) | ($11.47) |
| MARK WEST | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 11.437 | $11.47 |
| MARK WEST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (11.43) | ($11.43) |
| MARK WEST | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003888 | $11.43 |
| MARK WEST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (387.772774634) | ($253.53) |
| MARK WEST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039497) | ($116.26) |
| MARK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04106281376664 | $1.42 |
| MARK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2833147572221 | $3.44 |
| MARK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07434872255601 | $1.06 |
| MARK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06786827654988 | $0.30 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $76.98 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (1.0) | ($77.12) |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 77.068 | $77.12 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 4.8 | $370.52 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (4.79092) | ($370.00) |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 369.217 | $370.00 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (435.22) | ($435.22) |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7997415089) | ($30,941.98) |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7997415089 | $30,941.98 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.775394) | ($29,999.97) |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 29,902.257 | $29,999.97 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.305451197) | ($15,000.00) |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.305451197 | $15,000.00 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (5.305449) | ($14,905.29) |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 14,858.358 | $14,905.29 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 448.543099 | $448.54 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (435.22) | ($435.22) |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.024347) | ($753.72) |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 740.748 | $753.72 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 354.720429 | $354.72 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,942.866831 | $5,942.87 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,934.372318 | $4,934.37 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 566.417 | $566.42 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 741.709316 | $741.71 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (164.067114808) | ($165.29) |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 164.067114808 | $165.29 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.0) | ($73.93) |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 120.0 | $73.93 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (119.532) | ($73.65) |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 73.473 | $73.65 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03874992734) | ($80.00) |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03874992734 | $80.00 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 2.9 | $89.00 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (2.46822) | ($75.00) |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 72.684 | $75.00 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,676.0) | ($1,676.00) |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1.2 | $1.20 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,745.128201 | $1,745.13 |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (58,300.0) | ($58,300.00) |
| MARK WESTERFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.309491431 | $89,758.39 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018883834887 | $0.06 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099930481561 | $0.20 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031664791088 | $0.00 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024180255778999 | $0.02 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000151621880203999 | $0.00 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.26759118661 | $0.77 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01467762633929 | $402.44 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8313156485834 | $1.59 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079534050067 | $175.52 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048969042824 | $0.05 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 326.004074588999 | $258.74 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35177305004 | $0.35 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20116007211 | $4.10 |
| MARK WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00067758050016 | $0.00 |
| MARK WESTGATE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,017.90) |
| MARK WESTGATE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.1348005431) | ($4,000.00) |
| MARK WESTGATE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MARK WESTGATE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| MARK WESTGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072427592432 | $229.37 |
| MARK WESTGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.51884608976 | $16.87 |
| MARK WESTGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.005579648 | $5.01 |
| MARK WESTGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05064576158 | $0.37 |
| MARK WESTGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3928910924 | $1.04 |
| MARK WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045996362409 | $141.53 |
| MARK WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074311267732 | $149.48 |
| MARK WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.055398187 | $36.51 |
| MARK WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.33354843959999 | $4.60 |
| MARK WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12721831341 | $12.53 |
| MARK WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.76746340849999 | $0.84 |
| MARK WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3418389988 | $3.38 |
| MARK WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078092058646 | $23.11 |
| MARK WHELAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (44,512.882496) | ($44,512.88) |
| MARK WHELAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (92,039.997197978) | ($92,040.00) |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080411430785 | $2.38 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025874016902 | $5.05 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.46359587096 | $277.46 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00449761783709999 | $0.04 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082541763211 | $0.28 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00077642740342 | $0.09 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006232879464 | $0.35 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 573.7205697551 | $573.72 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119828129053 | $2.34 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8878764483 | $3.08 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27593919128 | $0.17 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5977878527862 | $20.33 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031552461546 | $61.61 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.021431333 | $13.20 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.59731728229999 | $39.98 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.94645981549999 | $30.56 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63568602822 | $3.91 |
| MARK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.99371903719999 | $2.41 |
| MARK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021998322513 | $4.29 |
| MARK WHITEHEAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0275) | ($1,597.13) |
| MARK WHITEHEAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02572079) | ($728.95) |
| MARK WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6199120093255 | $37.02 |
| MARK WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413301464799999 | $81.92 |
| MARK WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.289949187 | $43.04 |
| MARK WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.4972919228 | $116.66 |
| MARK WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16523651912 | $46.10 |
| MARK WHITWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (20.804882) | ($19.98) |
| MARK WHITWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (10,436.466387) | ($9,978.96) |
| MARK WHITWORTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (454.660704837) | ($12,512.26) |
| MARK WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018013250612 | $0.53 |
| MARK WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7474224105 | $4.22 |
| MARK WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033154432052 | $0.65 |
| MARK WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28586398533 | $0.29 |
| MARK WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.524784065095 | $8.98 |
| MARK WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0378324043140299 | $3.80 |
| MARK WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.319883753208 | $176.25 |
| MARK WHYTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00631 | $253.29 |
| MARK WHYTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05745659) | ($1,575.77) |
| MARK WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006003075929495 | $19.79 |
| MARK WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021413081874 | $4.18 |
| MARK WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70802780958 | $0.44 |
| MARK WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022968666839 | $0.00 |
| MARK WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065177737301 | $0.58 |
| MARK WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086433299567 | $0.01 |
| MARK WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19770489142 | $0.03 |
| MARK WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.635278867 | $6.52 |
| MARK WICKSTEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14110501893 | $0.14 |
| MARK WIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARK WIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARK WIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| MARK WIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| MARK WIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARK WIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,300.0 | $5,300.00 |
| MARK WIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,740.0 | $2,740.00 |
| MARK WIENER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,435.23008411) | ($1,435.23) |
| MARK WIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,435.23008411 | $1,435.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK WIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 375.0 | $375.00 |
| MARK WIENER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (313.64) | ($313.64) |
| MARK WIENER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,038.0) | ($21,038.00) |
| MARK WIENER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.006804593 | $30,490.27 |
| MARK WIENER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34714173) | ($10,000.00) |
| MARK WIENER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34714173 | $10,000.00 |
| MARK WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037081878556099 | $96.76 |
| MARK WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014734587401 | $0.29 |
| MARK WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.521903879242 | $8.52 |
| MARK WILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289457055188 | $88.09 |
| MARK WILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.1660823273 | $71.03 |
| MARK WILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4886654427 | $4.49 |
| MARK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074665153909999 | $22.10 |
| MARK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.055162351 | $463.06 |
| MARK WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356590330048 | $109.13 |
| MARK WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197371606636 | $38.51 |
| MARK WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137662165159 | $0.41 |
| MARK WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04137802513 | $0.03 |
| MARK WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026167359527 | $0.00 |
| MARK WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0445391741529999 | $0.04 |
| MARK WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025349861862 | $7.50 |
| MARK WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3798830013 | $1.38 |
| MARK WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.79363519 | $33.13 |
| MARK WILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.6567036039999 | $20.50 |
| MARK WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058799781209 | $17.40 |
| MARK WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02083887658 | $40.66 |
| MARK WILLIAM HAYWARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007482) | ($20.12) |
| MARK WILLIAM HAYWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046964) | ($99.69) |
| MARK WILLIAM HAYWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1373999751) | ($292.37) |
| MARK WILLIAM HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012641711646772 | $50.43 |
| MARK WILLIAM HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010781307235398 | $2.90 |
| MARK WILLIAM MAGSAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026782799434 | $0.01 |
| MARK WILLIAM MAGSAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016008708563 | $0.02 |
| MARK WILLIAM MAGSAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005458261963599 | $0.00 |
| MARK WILLIAM MAGSAYSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.131489310139999 | $0.08 |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.184057971) | ($2.45) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.156662325) | ($194.19) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.426294756) | ($3.00) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8465559029) | ($2,000.00) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.076418) | ($1,000.08) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2528094858) | ($459.92) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.063581732) | ($2.45) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (1.541249529) | ($3,030.30) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.239690006) | ($3.00) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003502883486) | ($5.84) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.329309945) | ($461.00) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.4921541434) | ($512.44) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004341745465) | ($4.16) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | ETH | (1.142024944) | ($1,289.72) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00016450828888) | ($3.16) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005111168851) | ($5.84) |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019177888703 | $0.06 |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999475108706 | $1.03 |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03496221316342 | $83.48 |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007181981257267 | $0.01 |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031253703048583 | $0.54 |
| MARK WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22727921518 | $12.94 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.7755801473 | $2,404.45 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03789478 | $1,588.51 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00026567 | $10.11 |
| MARK WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03777504958) | ($80.56) |
| MARK WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099911) | ($29.97) |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155310945371 | $0.46 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042423305701 | $1.26 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057935142518 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018137347017 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033831465529 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128986076127999 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186977802557 | $55.97 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064470990506 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026480463252 | $0.01 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55346513776 | $0.55 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040642936364 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105817387368999 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096036503222 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014540647656 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000579548753399999 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000606605608599999 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.564565346 | $143.15 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1684461854 | $7.41 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231605377399999 | $0.05 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039666024426 | $0.03 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050043607468 | $0.00 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2596349692 | $0.34 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162919827832 | $0.48 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.541203533 | $91.54 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028216369728 | $84.71 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040574712225 | $78.91 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.557416529637 | $1.76 |
| MARK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.214453953513 | $1.57 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02416276) | ($1,000.00) |
| MARK WILLIAMS JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02416276 | $1,000.00 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02416276) | ($1,000.99) |
| MARK WILLIAMS JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.497158734) | ($118.34) |
| MARK WILLIAMS JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.497158734 | $118.34 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.02196746 | $674.36 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (11.49715873) | ($107.11) |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00366719) | ($110.22) |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.987108103) | $0.00 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.987108103 | $0.00 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (216.492073456) | ($113.27) |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 216.492073456 | $113.27 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0270172457) | ($0.22) |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0270172457 | $0.22 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05826123965) | ($1,647.63) |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05826123965 | $1,647.63 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0765615) | ($2,109.58) |
| MARK WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006631348078015 | $22.41 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68946856516969 | $2.43 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134833361407128 | $1.80 |
| MARK WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033702102074 | $1.92 |
| MARK WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348595858579999 | $0.01 |
| MARK WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017569740642 | $0.01 |
| MARK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743122142289999 | $230.27 |
| MARK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047316043089 | $94.18 |
| MARK WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.4401335362 | $1,295.65 |
| MARK WILSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7664251208) | ($1.59) |
| MARK WILSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($65.24) |
| MARK WILSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (132.424889044) | ($86.02) |
| MARK WILSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0151196079) | ($29.97) |
| MARK WILSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00680096) | ($200.19) |
| MARK WILSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (306.098242231) | ($199.97) |
| MARK WILSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.720209 | $34.61 |
| MARK WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.780606388) | ($1.59) |
| MARK WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.084676) | ($1,908.70) |
| MARK WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,196.085267) | ($3,057.85) |
| MARK WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052502) | ($1,516.89) |
| MARK WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001216) | ($2.33) |
| MARK WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.18778) | ($4.56) |
| MARK WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (170.434002) | ($99.78) |
| MARK WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (249.418702) | ($150.24) |
| MARK WILSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (267.643007) | ($174.44) |
| MARK WILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (5,186.40785) | ($3,002.44) |
| MARK WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.400542227) | ($105.30) |
| MARK WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (29.431532525) | ($221.62) |
| MARK WILSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.678910693) | ($7,500.00) |
| MARK WILSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2008690406) | ($225.56) |
| MARK WILSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01672399238) | ($18.78) |
| MARK WILSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.817302785 | $8,778.34 |
| MARK WILSON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016963882803 | $0.00 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156670816634 | $4.64 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252219031589999 | $49.21 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.54133744 | $16.04 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9981004771 | $55.54 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068737090601 | $2.03 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.597799824241 | $1.52 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032583307736 | $99.49 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051412574467 | $100.40 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21368740293 | $0.21 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025058290621 | $74.94 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127852839843 | $24.15 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.092698262 | $89.09 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3108029671 | $5.80 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5328625969 | $1.82 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020298369914 | $0.06 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084531306627 | $0.01 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016394849976 | $0.03 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00565411021269999 | $0.01 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015006966039 | $0.01 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019004697922 | $0.01 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041616656935 | $0.05 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00435520042379999 | $0.01 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030213886746 | $0.04 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000073366096152 | $0.00 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014438015663 | $0.00 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034476872543 | $0.00 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463208963499999 | $16.16 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7621653204115 | $10.55 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071974433097 | $17.38 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9515027135 | $0.95 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.9405084656 | $54.06 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.374440303 | $22.56 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35962501261239 | $4.82 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6506121525 | $9.36 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020310725049 | $0.00 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0203578273975377 | $1.49 |
| MARK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10582514639 | $6.02 |
| MARK WINCKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025432289217 | $77.08 |
| MARK WINCKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15360153078 | $0.18 |
| MARK WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127921913671 | $0.38 |
| MARK WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24188047041 | $492.77 |
| MARK WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.235794608 | $49.24 |
| MARK WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.691363139 | $37.02 |
| MARK WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00678300526559999 | $0.01 |
| MARK WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037975303492 | $0.04 |
| MARK WINDHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 72.7201386989999 | $72.72 |
| MARK WINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,349.995602728) | ($8,388.19) |
| MARK WINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,349.995602728 | $8,388.19 |
| MARK WINER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (15,349.995602) | ($8,444.46) |
| MARK WINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030916927419 | $0.00 |
| MARK WINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023323265157 | $0.00 |
| MARK WINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.75685777806 | $49.58 |
| MARK WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445324329359999 | $136.94 |
| MARK WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084106985149999 | $0.00 |
| MARK WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106223762517 | $0.01 |
| MARK WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026192264413 | $0.01 |
| MARK WINSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MARK WINSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MARK WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116259269892 | $354.26 |
| MARK WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135831106583 | $275.51 |
| MARK WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.414301419 | $14.41 |
| MARK WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131137419316555 | $50.42 |
| MARK WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000733847061629999 | $0.01 |
| MARK WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007059989847 | $0.01 |
| MARK WINTERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARK WINTERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARK WINTERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARK WINTERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARK WINTERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK WINTERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| MARK WINTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.462823245) | ($21,947.19) |
| MARK WINTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.462823245 | $21,947.19 |
| MARK WINTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.095832) | ($201.02) |
| MARK WINTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 199.651 | $201.02 |
| MARK WINTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.364049) | ($21,740.00) |
| MARK WINTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 21,548.332 | $21,740.00 |
| MARK WINTERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,748.0) | ($1,748.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK WINTERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| MARK WINTERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 2.005038 | $4,200.00 |
| MARK WINTERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| MARK WINTERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 1.005922 | $2,100.00 |
| MARK WINTERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARK WINTERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MARK WINTERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.372667 | $700.00 |
| MARK WINTERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,775.0) | ($1,775.00) |
| MARK WINTERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.008964 | $1,775.00 |
| MARK WINTERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARK WINTERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0345 | $1,000.00 |
| MARK WINTERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| MARK WINTERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.998479 | $1,800.00 |
| MARK WINTERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| MARK WINTERS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 1.010502 | $1,800.00 |
| MARK WINTERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK WINTERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,431.430199953) | ($6,431.43) |
| MARK WINTERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,431.430199953 | $6,431.43 |
| MARK WINTERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARK WINTERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,957.41) | ($6,957.41) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.48652376) | ($970.83) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.48652376 | $970.83 |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1532702425) | ($4,372.03) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1532702425 | $4,372.03 |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007067563422) | ($10.87) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007067563422 | $10.87 |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (668.109916539) | ($1,543.33) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 668.109916539 | $1,543.33 |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (12.48649) | ($973.10) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 967.702 | $973.10 |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (967.705199) | ($967.71) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.811213) | ($9,001.75) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8,976.981 | $9,001.75 |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.183176) | ($5,248.57) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,236.131 | $5,248.57 |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (668.109) | ($1,563.14) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,561.314 | $1,563.14 |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.004594) | ($131.63) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 131.36 | $131.63 |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.600368) | ($929.99) |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 929.465 | $929.99 |
| MARK WINTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,835.25) | ($16,835.25) |
| MARK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134483381223049 | $45.33 |
| MARK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470529531253118 | $132.18 |
| MARK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.58489767495 | $106.58 |
| MARK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.485186509531 | $58.97 |
| MARK WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104447597448415 | $13.05 |
| MARK WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116425984465 | $0.34 |
| MARK WISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012495997266 | $0.00 |
| MARK WISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000164893752639999 | $0.00 |
| MARK WISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00370777788954 | $0.00 |
| MARK WISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063566567557 | $0.00 |
| MARK WISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019085095645 | $0.00 |
| MARK WISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029608151913 | $0.00 |
| MARK WITTENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104132282428999 | $20.32 |
| MARK WITTENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000775965393309999 | $0.00 |
| MARK WITTMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.127706795) | ($506.13) |
| MARK WITTMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.127706795 | $506.13 |
| MARK WITTMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (135.08) | ($135.08) |
| MARK WITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MARK WITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 38,351.146127 | $38,351.15 |
| MARK WITTMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (81.58705974) | ($80,826.00) |
| MARK WITTMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 101.35731655 | $100,411.84 |
| MARK WITTMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2727038337) | ($270.16) |
| MARK WITTMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.4557929907) | ($2,432.88) |
| MARK WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013315447847 | $0.00 |
| MARK WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386562935058696 | $44.83 |
| MARK WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7185464640248 | $6.72 |
| MARK WITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018174154405 | $0.00 |
| MARK WOLETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0214679441449999 | $646.21 |
| MARK WOLETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13834934251 | $280.67 |
| MARK WOLFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.242349981665 | $1.31 |
| MARK WOLINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARK WOLINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARK WOLINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.14) | ($1.14) |
| MARK WOLINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.14 | $1.14 |
| MARK WOLINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (101.14) | ($101.14) |
| MARK WOLINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,556.342243221) | ($8,556.34) |
| MARK WOLINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,556.342243221 | $8,556.34 |
| MARK WOLINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019355715444 | $0.00 |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.265420579049 | $106.27 |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.959354087 | $5.40 |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108968158823 | $0.80 |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.352155503 | $1.12 |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000100626143056 | $0.00 |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11119476378 | $0.17 |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.1555442835 | $3.45 |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1435157489 | $1.14 |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124361171146999 | $0.01 |
| MARK WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000105916020375 | $0.00 |
| MARK WOLKON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 30.0 | $383.03 |
| MARK WOLKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046949230842 | $13.90 |
| MARK WOLKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062563867353 | $125.42 |
| MARK WOLKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.057198749 | $13.52 |
| MARK WOLKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3398396432 | $6.49 |
| MARK WOLKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5182314465 | $50.21 |
| MARK WOLKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0881623255159999 | $0.78 |
| MARK WOLKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089022204002 | $0.67 |
| MARK WOLKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.4459081162 | $2.62 |
| MARK WOLPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91291139) | ($27,258.46) |
| MARK WOLPER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91291139 | $27,258.46 |
| MARK WOLPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.912911) | ($26,994.37) |
| MARK WOLPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004667274198732 | $165.79 |
| MARK WOMBLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.050632066) | ($3,000.00) |
| MARK WOMBLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.050632066 | $3,000.00 |
| MARK WOMBLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,845.69) |
| MARK WOMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5179640662) | ($14,846.47) |
| MARK WOMBLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5179640662 | $14,846.47 |
| MARK WOMBLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.517964) | ($14,975.96) |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,773.687984) | ($1,592.25) |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,773.687984 | $1,592.25 |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ZRX | (3,771.0) | ($1,591.96) |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,586.513 | $1,591.96 |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.47203002) | ($466.05) |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (827.0043001) | ($486.09) |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.47203002 | $466.05 |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 827.0043001 | $486.09 |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (18.47203) | ($464.75) |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 467.988 | $464.75 |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (824.0) | ($485.23) |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 484.841 | $485.23 |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (3.004) | ($1.76) |
| MARK WOMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.000954 | $1.76 |
| MARK WOMBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| MARK WOMBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.045838 | $1,300.00 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019197271489545 | $72.92 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20426650837 | $419.11 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.72401263 | $34.72 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.034555251 | $54.73 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3112917522766 | $3.71 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.549365411 | $61.67 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016201295205 | $0.06 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16645440082431 | $7.91 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060225583552 | $0.01 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053007853633 | $0.00 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000035588707192 | $0.00 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.95514558519674 | $2.48 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017315068027 | $0.00 |
| MARK WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.7274982464 | $13.98 |
| MARK WOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 58.621466 | $52.09 |
| MARK WOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($8.69) |
| MARK WOOD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 290.0 | $241.12 |
| MARK WOOD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 206.91357 | $97.45 |
| MARK WOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (545.535036) | ($319.92) |
| MARK WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005751674831 | $0.17 |
| MARK WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016228023424 | $0.48 |
| MARK WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041535759851 | $0.81 |
| MARK WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118758678265 | $0.00 |
| MARK WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105036272379 | $0.00 |
| MARK WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.61563842919999 | $2.07 |
| MARK WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2492890765 | $1.41 |
| MARK WOODGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173834021389999 | $0.51 |
| MARK WOODGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6543109767 | $3.09 |
| MARK WOODGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4629401827 | $1.18 |
| MARK WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913347503069999 | $27.03 |
| MARK WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051977866885 | $10.14 |
| MARK WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020367551716 | $0.40 |
| MARK WORRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47856962464 | $0.50 |
| MARK WOUTERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.46) | ($50.46) |
| MARK WOUTERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006202) | ($41,893.22) |
| MARK WOUTERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (206.0213) | ($429.08) |
| MARK WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5126698431498 | $107.94 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (200.93763) | ($15,553.31) |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 15,498.917 | $15,553.31 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,498.917) | ($15,498.92) |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 183.993603 | $15,012.04 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (120.909245752) | ($9,354.44) |
| MARK WRENDINA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (253.393603) | ($20,362.44) |
| MARK WRENDINA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 253.393603 | $20,362.44 |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.244847) | ($19.98) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.613902) | ($50.04) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.24561) | ($20.02) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.613902) | ($50.00) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.613437) | ($50.06) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.613874) | ($50.05) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.245375) | ($20.00) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.226542) | ($99.95) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.612697) | ($49.93) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.227747) | ($100.05) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.225393) | ($99.86) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.245111) | ($20.00) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.227144) | ($100.13) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.245111) | ($20.00) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.245111) | ($19.96) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.245369) | ($19.98) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.225607) | ($99.79) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.245121) | ($19.95) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.612804) | ($49.88) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.227898) | ($99.91) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.614326) | ($50.00) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.228199) | ($99.97) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.225795) | ($99.77) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.228652) | ($99.98) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.228954) | ($100.00) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.229407) | ($100.10) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.245412) | ($19.98) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.228954) | ($100.05) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.228803) | ($100.04) |
| MARK WRENDINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (230.932499) | ($18,846.47) |
| MARK WRENDINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0566057379) | ($4.45) |
| MARK WRENDINA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0566057379 | $4.45 |
| MARK WRENDINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.008355771081) | ($1.17) |
| MARK WRENDINA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.008355771081 | $1.17 |
| MARK WRENDINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02690307559) | ($2.43) |
| MARK WRENDINA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02690307559 | $2.43 |
| MARK WRENDINA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | COMP | (0.008355771081) | ($1.17) |
| MARK WRENDINA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.026903) | ($2.43) |
| MARK WRENDINA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.0566057379) | ($4.44) |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006712011733 | $0.27 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005721220116 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002307252297 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23803382 | $0.24 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002856582471 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000877034849 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007036146263 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000002144526219 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001321002342 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001280609046 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002076684957 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0566057379 | $4.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000421877356 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002795034293 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02690307559 | $2.21 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006612753797 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003919541187 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00008240158335 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000102948364 | $0.00 |
| MARK WRENDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000005515531837 | $0.00 |
| MARK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419272339 | $0.02 |
| MARK WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.83060236996 | $14.17 |
| MARK WU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARK WU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARK WU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARK WU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARK WU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 163.629 | $100.00 |
| MARK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006003838026 | $185.16 |
| MARK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3224854061 | $659.49 |
| MARK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058920509748 | $3.20 |
| MARK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004146899173 | $1.23 |
| MARK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.956450992 | $89.96 |
| MARK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034059507824 | $0.02 |
| MARK WURR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.239179952) | ($53,757.13) |
| MARK WURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019003280898 | $0.56 |
| MARK WURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22922894595554 | $552.16 |
| MARK WURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 281.867333594 | $176.98 |
| MARK WURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.9167270168 | $166.04 |
| MARK WYLIE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.763251518) | ($17.71) |
| MARK WYLIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.684044558) | ($3.54) |
| MARK WYLIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,562.80) |
| MARK WYLIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.72) | ($11,294.10) |
| MARK WYLIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 157.152625 | $68.58 |
| MARK WYLIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,798.00) |
| MARK WYLIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.312081788) | ($17.71) |
| MARK WYLIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (12.34) | ($3,775.27) |
| MARK WYLIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,031.65) |
| MARK WYLIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (12.331242978) | ($3,795.26) |
| MARK WYLIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | TAUD | 13,820.0 | $9,773.50 |
| MARK WYLIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TAUD | (20.0) | ($14.12) |
| MARK WYLIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TAUD | (7,800.0) | ($5,505.24) |
| MARK WYLIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 7,402.0 | $5,578.24 |
| MARK WYLIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.011581) | ($8,776.73) |
| MARK WYLIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.493967) | ($14,239.08) |
| MARK WYLIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TAUD | (596.507463) | ($427.16) |
| MARK WYLIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | TAUD | 596.507463 | $427.16 |
| MARK WYLIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARK WYLIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.842494427) | ($3.13) |
| MARK WYLIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARK WYLIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3262483076 | $10,014.92 |
| MARK WYLIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TAUD | (600.0) | ($431.88) |
| MARK WYLIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($6,927.74) |
| MARK WYLIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,006.5) | ($1,423.61) |
| MARK WYLIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (9,999.995209608) | ($7,099.00) |
| MARK WYLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (298.84) | ($298.84) |
| MARK WYLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 720.27 | $298.84 |
| MARK WYLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.004962) | ($8.29) |
| MARK WYLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 19.92 | $8.29 |
| MARK WYLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.021) | ($615.51) |
| MARK WYLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,469.56 | $615.51 |
| MARK WYLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.021422) | ($615.09) |
| MARK WYLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,982.785 | $615.09 |
| MARK WYLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.021556) | ($614.54) |
| MARK WYLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,197.798 | $614.54 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045438621752 | $164.43 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.646160928728 | $305.48 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0830688976165019 | $223.73 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5315765085 | $3.53 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2391322792 | $1.00 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18748668032 | $0.19 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.20692657169999 | $20.38 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15731364456855 | $59.41 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23014691786 | $7.14 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 62.069310476 | $44.45 |
| MARK WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.689349200984 | $3.65 |
| MARK WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038544827594 | $1.14 |
| MARK WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295531911849999 | $57.79 |
| MARK XYLAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6133062581) | ($18,440.28) |
| MARK XYLAS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6133062581 | $18,440.28 |
| MARK XYLAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.138751326) | ($9,186.19) |
| MARK XYLAS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.138751326 | $9,186.19 |
| MARK XYLAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.61330625) | ($16,744.49) |
| MARK XYLAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.138751326) | ($7,645.25) |
| MARK XYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036863614268311 | $128.34 |
| MARK XYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042813943699921 | $101.83 |
| MARK XYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.9284568549999 | $55.93 |
| MARK YAASI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107123) | ($38.66) |
| MARK YAASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004849990515381 | $0.19 |
| MARK YAASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123374222453 | $0.14 |
| MARK YAASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8968396639 | $7.47 |
| MARK YAKO POLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627747863382175 | $0.73 |
| MARK YAKO POLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00165361696659999 | $0.02 |
| MARK YAKO POLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00230308549155 | $0.00 |
| MARK YAMAGUCHI BRUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190146664765 | $56.96 |
| MARK YAMAGUCHI BRUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614598533903 | $123.02 |
| MARK YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.15455999359999 | $4,803.00 |
| MARK YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 8.2337024217 | $16,305.61 |
| MARK YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 980.975112234 | $615.95 |
| MARK YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.35409809059999 | $1.35 |
| MARK YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007866427274 | $0.02 |
| MARK YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $93.28 |
| MARK YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $4,298.61 |
| MARK YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001641656926) | ($0.50) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008664356172) | ($0.26) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008664356172) | ($0.26) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MARK YARBROUGH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.142) | ($4,286.94) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.006552972592 | $191.36 |
| MARK YARBROUGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.444785547) | ($164.44) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.444785547 | $164.44 |
| MARK YARBROUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.01240977063 | $360.37 |
| MARK YARBROUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MARK YARBROUGH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| MARK YARBROUGH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| MARK YARBROUGH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.0571694792 | $1,742.50 |
| MARK YARBROUGH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 0.1554422899 | $286.48 |
| MARK YARBROUGH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.088662378 | $1,345.45 |
| MARK YARBROUGH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003003629386) | ($3.24) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0272062075) | ($29.35) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.903869954) | ($975.00) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.117952599 | $1,205.93 |
| MARK YARBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6015640666) | ($600.00) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0005013033888) | ($0.50) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0180619611) | ($18.02) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7403294466 | $738.40 |
| MARK YARBROUGH | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK YARBROUGH | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| MARK YARBROUGH | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MARK YARBROUGH | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARK YARBROUGH | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK YARBROUGH | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARK YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560719580004 | $13.36 |
| MARK YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536690460394199 | $6.24 |
| MARK YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1307017159689 | $3.13 |
| MARK YAREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132514440821 | $0.00 |
| MARK YAREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080191704947 | $0.00 |
| MARK YARMARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019697632272 | $0.58 |
| MARK YARMARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6884011338 | $1.97 |
| MARK YARMARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111231191262 | $225.12 |
| MARK YARMARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.783813447 | $26.78 |
| MARK YARMARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00462695324089999 | $0.34 |
| MARK YARMARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03888746684 | $62.12 |
| MARK YARMARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35632362967 | $0.36 |
| MARK YARMARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098203682295 | $0.60 |
| MARK YASSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124994214289 | $37.00 |
| MARK YATES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00010816 | $0.02 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022575940913 | $0.01 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088502385337 | $0.00 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038690681247 | $0.00 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006796845349 | $0.00 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034696230317999 | $0.00 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001112449644829 | $0.00 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041651956159 | $0.00 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000062587658859 | $0.00 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.007296454726 | $0.01 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026450858775 | $0.08 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018094850742 | $0.04 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049294778558 | $0.04 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062513108127 | $0.04 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033493689178 | $0.04 |
| MARK YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000032489849215 | $0.00 |
| MARK YAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010041352534 | $0.00 |
| MARK YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0213761592989999 | $643.36 |
| MARK YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70126668573 | $1,408.61 |
| MARK YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31371649819 | $0.31 |
| MARK YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000047738329642 | $0.01 |
| MARK YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000137075316449999 | $0.00 |
| MARK YEOMANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.009623932778 | $29.29 |
| MARK YEOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244979390817682 | $0.23 |
| MARK YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070376230544 | $0.02 |
| MARK YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049989679546 | $0.00 |
| MARK YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015900159243 | $0.00 |
| MARK YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000049552712492 | $0.00 |
| MARK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073564801457 | $0.00 |
| MARK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057279806551 | $0.07 |
| MARK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047881039009 | $0.04 |
| MARK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00111329815306 | $0.08 |
| MARK YOURI DANIELIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 339.41596503 | $4,751.82 |
| MARK YOURI DANIELIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 579.42216956 | $5,515.07 |
| MARK YOURI DANIELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028657812081 | $55.87 |
| MARK YOURI DANIELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37626635739 | $11.62 |
| MARK YOURI DANIELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.33395722411 | $19.60 |
| MARK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147907194882999 | $43.78 |
| MARK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122630471108 | $0.14 |
| MARK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020280566258 | $3.96 |
| MARK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7392729216 | $4.74 |
| MARK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.177723962 | $10.45 |
| MARK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054943559558 | $0.61 |
| MARK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038550943525 | $0.34 |
| MARK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051774027647 | $0.38 |
| MARK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54004603962 | $1.85 |
| MARK YUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1283196729893 | $3.15 |
| MARK YURYEVICH LEONTYEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (6.820396906) | ($293.95) |
| MARK YURYEVICH LEONTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2672922520949 | $7.54 |
| MARK YURYEVICH LEONTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182037800049999 | $1.49 |
| MARK YURYEVICH LEONTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00744408409177 | $0.31 |
| MARK YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027384059475 | $0.01 |
| MARK YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007136909539 | $0.00 |
| MARK YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083763528544 | $0.01 |
| MARK ZACHARY KRASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012457196907533 | $50.43 |
| MARK ZACHARY KRASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282701726729999 | $54.78 |
| MARK ZACHARY KRASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057994834218 | $3.47 |
| MARK ZACHEIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,395.70) |
| MARK ZACHEIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,395.70 |
| MARK ZACHEIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,777.07) |
| MARK ZACHEIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,777.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

3 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ZACHEIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (111.0) | ($254.53) |
| MARK ZACHEIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 111.0 | $254.53 |
| MARK ZACHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193579043297 | $63.24 |
| MARK ZACHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029567539069 | $63.53 |
| MARK ZACHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.993760284 | $18.23 |
| MARK ZACHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62148109529999 | $18.02 |
| MARK ZACHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44877143976 | $3.96 |
| MARK ZACHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6800717874 | $18.00 |
| MARK ZACHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045339810147 | $0.00 |
| MARK ZACHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038833787263 | $0.00 |
| MARK ZAFFUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003245087741 | $99.07 |
| MARK ZAFFUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023319593079 | $45.50 |
| MARK ZAICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009243851702 | $200.00 |
| MARK ZAIDELSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 1.37658416 | $54,954.94 |
| MARK ZAIDELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.378037) | ($39,803.22) |
| MARK ZAIDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019219980420608 | $68.10 |
| MARK ZAINE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006494990681 | $0.00 |
| MARK ZAINE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006984143002 | $0.01 |
| MARK ZANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002208769627 | $66.60 |
| MARK ZANARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045028130101 | $89.49 |
| MARK ZARAGOZA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02771754502) | ($588.00) |
| MARK ZARAGOZA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9239181672) | ($19,600.00) |
| MARK ZARAGOZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.151169455 | $24,420.91 |
| MARK ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041009200013 | $107.46 |
| MARK ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072400830508 | $145.57 |
| MARK ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.029374176 | $15.88 |
| MARK ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049561577935 | $0.03 |
| MARK ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47054570542 | $5.23 |
| MARK ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.469699791249999 | $0.47 |
| MARK ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.67996817999999 | $0.98 |
| MARK ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22799578684 | $73.42 |
| MARK ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.883036521 | $1.14 |
| MARK ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68375872780085 | $17.14 |
| MARK ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.7987477599999 | $29.80 |
| MARK ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000676355352079999 | $0.01 |
| MARK ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015714059385 | $0.01 |
| MARK ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.79288061819999 | $0.07 |
| MARK ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 17.743193878 | $17.74 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (231,087.523605177) | ($231,087.52) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 231,087.523605177 | $231,087.52 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.195056425) | ($36,039.32) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.195056425 | $36,039.32 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.460744313) | ($9,762.13) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.460744313 | $9,762.13 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,667.746699435) | ($2,321.78) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,667.746699435 | $2,321.78 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,098.911500526) | ($3,079.79) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,098.911500526 | $3,079.79 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (177.612366968) | ($1,534.17) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 177.612366968 | $1,534.17 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.115062325) | ($547.15) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,098.911500526) | ($3,090.91) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.115062325 | $547.15 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.460744313) | ($9,795.54) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (177.612366968) | ($1,539.90) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (969.411288393) | ($944.82) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 969.411288393 | $944.82 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.733478513) | ($1,445.59) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.733478513 | $1,445.59 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MANA | (969.411288393) | ($944.53) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (15.73347851) | ($1,446.85) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (231,087.523605) | ($231,087.52) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (3,667.7466995) | ($2,114.50) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.19505642) | ($34,644.69) |
| MARK ZAWAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636889975394359 | $221.97 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04460844094972 | $106.55 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,681.90857609769 | $2,681.91 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.394931930838 | $55.81 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7531299999779 | $17.21 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52490602711771 | $5.15 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084569282590017 | $2.27 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.458675141860256 | $0.67 |
| MARK ZAWAIDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0179076812857322 | $2.24 |
| MARK ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (34.33) | ($34.33) |
| MARK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41252690008778 | $0.41 |
| MARK ZIEBOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002683728069 | $0.00 |
| MARK ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032592429324 | $0.06 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00523867 | $210.56 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00533624 | $211.57 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,016.33 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,015.75 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,002.03 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 10.037924014 | $1,006.05 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00516708 | $196.20 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00504034 | $169.89 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00558939 | $167.01 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00550896 | $159.69 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00563548 | $167.93 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003317) | ($99.91) |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,204.83) |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($906.54) |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003311) | ($100.05) |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212) | ($63.34) |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03750579) | ($1,120.19) |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013468) | ($19.99) |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($592.86) |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($890.57) |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.051253871) | ($1,557.76) |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009708651667809 | $32.34 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033197573732 | $0.04 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020777444630311 | $47.33 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16633400117 | $0.17 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124390873837 | $0.10 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00332448159019999 | $0.04 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61536815615 | $32.81 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33869114167 | $13.40 |
| MARK ZOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5345624943 | $87.36 |
| MARK ZOLNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.01465 | $3,144.24 |
| MARK ZOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134659672125 | $190.39 |
| MARK ZOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6449999896999 | $15.10 |
| MARK ZOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030291259015 | $58.41 |
| MARK ZOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042357653391 | $0.00 |
| MARK ZOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05435658891 | $0.15 |
| MARK ZOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075424157977 | $2.77 |
| MARK ZOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012076967111 | $0.00 |
| MARK ZOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000490704390559999 | $0.10 |
| MARK ZUBOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002135996927) | ($8.34) |
| MARK ZUBOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002326002624) | ($8.34) |
| MARK ZUBOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001240370029) | ($4.17) |
| MARK ZUBOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002792566549) | ($8.34) |
| MARK ZUBOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002824409161) | ($8.34) |
| MARK ZUBOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001374060894) | ($4.17) |
| MARK ZUBOV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.159186711) | ($25,541.52) |
| MARK ZUBOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (1.207818521) | ($24,795.72) |
| MARK ZUBOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004329132414) | ($8.34) |
| MARK ZUBOV | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004102325099) | ($8.34) |
| MARK ZUBOV | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001933688848) | ($4.17) |
| MARK ZUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020820178077 | $689.53 |
| MARK ZUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.14470009573 | $108.76 |
| MARK ZUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039404442816 | $0.04 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02286369589 | $689.51 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.55038127371 | $98.38 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051239818974 | $102.22 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 931.994442063999 | $738.86 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47306777269 | $4.18 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5655634724 | $0.75 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047319802175 | $5.20 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6281281915 | $16.17 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50480557624 | $0.02 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.103638467388 | $193.07 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 800.012818579 | $800.01 |
| MARK ZUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 851.488268735 | $605.45 |
| MARK ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091710434515 | $27.14 |
| MARK ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015214871593 | $29.69 |
| MARK ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0556615381 | $7.18 |
| MARK ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7103212926 | $0.25 |
| MARK ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057238434087 | $0.42 |
| MARK ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18411239412 | $4.05 |
| MARK ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012321084271 | $1.35 |
| MARK ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00252319873709999 | $0.19 |
| MARK ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33208547137 | $0.16 |
| MARK ZULLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033955997) | ($27,730.82) |
| MARK ZULLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033955997 | $27,730.82 |
| MARK ZULLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03395599) | ($27,587.46) |
| MARK ZULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (125.135416701) | ($9,418.94) |
| MARK ZULLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 125.135416701 | $9,418.94 |
| MARK ZULLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,032.739599852) | ($9,662.33) |
| MARK ZULLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,032.739599852 | $9,662.33 |
| MARK ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035189703469254 | $134.51 |
| MARK ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000048353124518999 | $0.00 |
| MARK ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.547764042249 | $226.34 |
| MARK ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026330760971 | $0.00 |
| MARK ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16298986082 | $46.02 |
| MARK ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.05864950437289 | $131.47 |
| MARK ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.931760371599999 | $1.21 |
| MARK ZUREIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| MARK ZUREIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.96) | ($2.96) |
| MARK ZUREIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 42.0 | $42.00 |
| MARK ZUREIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 6,190.0 | $6,190.00 |
| MARK ZUREIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.96) | ($2.96) |
| MARK ZUREIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,550.0) | ($3,550.00) |
| MARK ZUREIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 3.456350192 | $9,294.16 |
| MARK ZUREIK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| MARK ZUREIK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| MARK ZUREIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030939201838 | $9.16 |
| MARK ZUREIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03031023954532 | $47.26 |
| MARK ZUREIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6052031963 | $37.61 |
| MARK ZUREIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58949934566 | $5.20 |
| MARK ZYGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023857214964 | $72.14 |
| MARK ZYGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015021893613 | $29.31 |
| MARK ZYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009960793744) | ($280.27) |
| MARK ZYMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009960793744 | $280.27 |
| MARK ZYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,758.449264097) | ($1,483.81) |
| MARK ZYMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,758.449264097 | $1,483.81 |
| MARK ZYMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00996) | ($278.40) |
| MARK ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010646600955958 | $3.53 |
| MARK ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.581880756839 | $31.09 |
| MARK ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013481211594 | $0.00 |
| MARK ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000086460989647 | $0.00 |
| MARK ZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000037038298989999 | $0.00 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00621252) | ($250.00) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00621252 | $250.00 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08242229226) | ($250.00) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08242229226 | $250.00 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (187.050359712) | ($260.00) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 187.050359712 | $260.00 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (187.050359712) | ($260.94) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00621252) | ($250.39) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (221.582733813) | ($308.00) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 221.582733813 | $308.00 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (221.582733813) | ($308.00) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08242229226) | ($250.85) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002790766713) | ($0.27) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002790766713 | $0.27 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00384027) | ($150.00) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00384027 | $150.00 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00384027) | ($148.54) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00288732) | ($100.00) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00288732 | $100.00 |
| MARK ZYWIOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01961042618) | ($50.00) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01961042618 | $50.00 |
| MARK ZYWIOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.106021828) | ($75.00) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.106021828 | $75.00 |
| MARK ZYWIOL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01961042618) | ($50.07) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (76.106021828) | ($75.04) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00288732) | ($99.96) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06805180175) | ($2,036.11) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06805180175 | $2,036.11 |
| MARK ZYWIOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4732747385) | ($972.55) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4732747385 | $972.55 |
| MARK ZYWIOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,371.152848157) | ($925.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARK ZYWIOL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,371.152848157 | $925.32 |
| MARK ZYWIOL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4732747385) | ($978.10) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,371.152848157) | ($929.40) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0680518) | ($2,057.07) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008362372062) | ($2.42) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008362372062 | $2.42 |
| MARK ZYWIOL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005380082859) | ($1.05) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005380082859 | $1.05 |
| MARK ZYWIOL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.880242465) | ($1.20) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.880242465 | $1.20 |
| MARK ZYWIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005380082859) | ($1.06) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.880242465) | ($1.21) |
| MARK ZYWIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008362) | ($2.44) |
| MARK ZYWIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043586162104725 | $16.08 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028259413698847 | $7.66 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00236786290888 | $0.00 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8215454601422 | $12.38 |
| MARK ZYWIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00279342051916386 | $0.28 |
| MARKAR AHARONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147496329170999 | $0.00 |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.2 | $2.20 |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,882.2161 | $23,882.22 |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 9,422.07 | $9,422.07 |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,500.0) | ($17,500.00) |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,179.012 | $4,179.01 |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,505.64 | $2,505.64 |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154573039288 | $0.00 |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160386546869999 | $0.19 |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055148306966 | $1.08 |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.8728292172118 | $95.87 |
| MARK-AURELIAN CHIFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 146.163525515265 | $146.16 |
| MARKCUSS BELLAJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 83.066956975 | $283.79 |
| MARKDAVID NABIL SAAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.70635024 | $14,683.91 |
| MARKDAVID NABIL SAAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09733167 | $4,007.77 |
| MARKDAVID NABIL SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312472925594 | $91.43 |
| MARKDAVID NABIL SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0532899053204 | $102.56 |
| MARKE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012122526429 | $0.00 |
| MARKE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022837839342 | $0.00 |
| MARKEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115817176953 | $3.43 |
| MARKEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027820526306 | $54.28 |
| MARKEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42408266662 | $0.27 |
| MARKEETA WHITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014033107477 | $4.15 |
| MARKEETA WHITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177597690459999 | $3.47 |
| MARKEETA WHITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27599604784 | $0.01 |
| MARKEIDUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578772073599999 | $0.67 |
| MARKEIDUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729651735379999 | $14.24 |
| MARKEIDUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1074007745 | $10.11 |
| MARKEIDUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00322869212819999 | $0.19 |
| MARKEL HERRERA GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.086045433) | ($2,008.50) |
| MARKEL HERRERA GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01448125) | ($437.12) |
| MARKEL HERRERA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141732553640694 | $54.25 |
| MARKEL HERRERA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010202238372019 | $0.01 |
| MARKEL HERRERA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085354265523 | $20.29 |
| MARKEL STAVRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000287) | ($11.64) |
| MARKEL STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257689039286999 | $0.01 |
| MARKEL STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077972180112 | $0.01 |
| MARKEL STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014104408871 | $0.00 |
| MARKEL STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000036027092071 | $0.00 |
| MARKELJAN SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033733248469999 | $0.00 |
| MARKELJAN SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023758124186 | $0.05 |
| MARKELJAN SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0759023303299999 | $0.06 |
| MARKELJAN SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0336742775479999 | $0.03 |
| MARKELJAN SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027686140117 | $0.02 |
| MARKELJAN SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019674603564 | $0.00 |
| MARKELJAN SOKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000129444509161 | $0.00 |
| MARKELL BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223568673429999 | $0.00 |
| MARKELL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2197274639 | $0.03 |
| MARKELLOS PAPADOPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (103.036378) | ($103.04) |
| MARKELLOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3034631857598 | $14.28 |
| MARKELLOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1357496755 | $0.14 |
| MARKELO FOSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007104340749) | ($275.54) |
| MARKELO FOSTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007104340749 | $275.54 |
| MARKELO FOSTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00710434) | ($275.39) |
| MARKELO FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026164397780935 | $1.03 |
| MARKELO RAPTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000007245282 | $0.00 |
| MARKELO RAPTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0627343264108575 | $0.07 |
| MARKELO RAPTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037783564057 | $0.33 |
| MARKENS MARSEILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.15619003 | $477.70 |
| MARKENS MARSEILLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00251336 | $95.87 |
| MARKENS MARSEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106266825989999 | $3.17 |
| MARKENS MARSEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4363038470435 | $14.52 |
| MARKÉTA BRANDOVÁ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1567302) | ($4,667.11) |
| MARKÉTA BRANDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216496854599999 | $68.58 |
| MARKÉTA BRANDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00550904361301349 | $0.01 |
| MARKÉTA BRANDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000519509174949999 | $0.01 |
| MARKÉTA BRANDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100132877825 | $0.00 |
| MARKETA FARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066692789939 | $19.74 |
| MARKETA FARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5233417021 | $5.52 |
| MARKETA FLUHSOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.48419658 | $19,346.70 |
| MARKETA FLUHSOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.20392448 | $7,879.55 |
| MARKETA FLUHSOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.48414135 | $15,046.14 |
| MARKETA FLUHSOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,381.69) |
| MARKETA FLUHSOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.481) | ($14,681.08) |
| MARKETA FLUHSOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.482772) | ($14,796.40) |
| MARKETA FLUHSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164693209304077 | $52.10 |
| MARKETA FLUHSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101225814643 | $0.01 |
| MARKÉTA FROLÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01737235677469 | $0.02 |
| MARKETA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000778585423499999 | $1.92 |
| MARKETA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.177923484045 | $4.90 |
| MARKETA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17534373757 | $1.43 |
| MARKETA HAJKOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0106657) | ($385.31) |
| MARKETA HAJKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012776249573033 | $50.04 |
| MARKETA HAJKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8080603802027 | $1.68 |
| MARKETA HAJKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016301660784 | $0.03 |
| MARKETA HORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024544432102 | $0.83 |
| MARKETA HORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.386166794859 | $7.30 |
| MARKETA HORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.110743893 | $14.11 |
| MARKETA HORTIGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088397501088 | $0.03 |
| MARKETA HORTIGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078820125665 | $0.00 |
| MARKETA HORTIGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000388444059819999 | $0.00 |
| MARKETA KABELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000947 | $0.00 |
| MARKETA KASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146350560186499 | $54.63 |
| MARKETA KASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238194366689999 | $0.05 |
| MARKETA PAVLIKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (163.61) | ($163.61) |
| MARKETA PAVLIKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.067697 | $163.61 |
| MARKETA PAVLIKOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARKETA PAVLIKOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.097012 | $200.00 |
| MARKETA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009182961358 | $0.00 |
| MARKETA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51188400210946 | $2.54 |
| MARKETA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051764468259 | $9.42 |
| MARKETA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41666241441 | $0.42 |
| MARKETA SEARCY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51,891.866904004) | ($56,237.68) |
| MARKETA SEARCY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51,891.866904004 | $56,237.68 |
| MARKETA SEARCY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (51,891.866904004) | ($57,331.52) |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.80664351159999 | $9.96 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.8987662898 | $306.53 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000275551935109999 | $0.00 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0474550259539999 | $0.16 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.79499540389999 | $1.79 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128608112997 | $0.01 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000446981758189999 | $0.00 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055368630608 | $0.00 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025852775934 | $1.84 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018845387753 | $0.00 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.070211862382 | $0.04 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000069416673644 | $0.00 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002791659032 | $0.01 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036224362973 | $0.00 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0009910831986 | $0.00 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0056326383276 | $0.01 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000018093737925 | $0.00 |
| MARKETA SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0036168911698 | $0.00 |
| MARKETA SMEJKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.660353082224 | $3.72 |
| MARKÉTA SZIKOROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020917404336 | $0.01 |
| MARKETA VOSICKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01430172 | $411.90 |
| MARKETA VOSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002339027652 | $50.00 |
| MARKETA VOSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8744159464934 | $2.71 |
| MARKETA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036549964491 | $10.82 |
| MARKETA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036124475499 | $0.00 |
| MARKETA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6544971168 | $18.65 |
| MARKETA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087056437471 | $0.05 |
| MARKETA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0141549544479999 | $0.03 |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00247237) | ($99.48) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00037257) | ($15.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00061992) | ($25.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074399) | ($29.92) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00012399) | ($5.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00099549) | ($40.10) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00348236) | ($140.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0007425) | ($30.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00061974) | ($25.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00061873) | ($25.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00061939) | ($25.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00246416) | ($100.23) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0024617) | ($100.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00246612) | ($100.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025538) | ($9.99) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127788) | ($50.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127722) | ($50.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127653) | ($50.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127653) | ($50.00) |
| MARKETING CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00140457) | ($55.31) |
| MARK-FELIX SCHÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9825474388296 | $69.49 |
| MARK-FELIX SCHÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028071601694 | $0.00 |
| MARKHAM NOLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (67.397111311) | ($32.07) |
| MARKHAM NOLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 67.397111311 | $32.07 |
| MARKHAM NOLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.9999100553) | ($88.18) |
| MARKHAM NOLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.9999100553 | $88.18 |
| MARKHAM NOLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007690822) | ($1,986.05) |
| MARKHAM NOLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007690822 | $1,986.05 |
| MARKHAM NOLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4371236812) | ($12,747.19) |
| MARKHAM NOLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4371236812 | $12,747.19 |
| MARKHAM NOLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43712368) | ($13,098.85) |
| MARKHAM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016558164060859 | $62.80 |
| MARKHAM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005253245707164 | $14.43 |
| MARKHAM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25625447602068 | $0.21 |
| MARKHAM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000765992636970527 | $0.11 |
| MARK-HENRY CHAU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2000206568 | $607.92 |
| MARK-HENRY CHAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.2000016061 | $395.62 |
| MARK-HENRY CHAU | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.2000049403 | $214.28 |
| MARK-HENRY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017442783002 | $0.52 |
| MARK-HENRY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070170203745 | $12.51 |
| MARKIA MEKIAYLA CHAPMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00036195 | $10.81 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,192.063820691) | ($3,192.06) |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,192.063820691 | $3,192.06 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,192.06382) | ($3,192.06) |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035463353183 | $6.92 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.959068917664 | $37.96 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.946668488 | $6.30 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.367466325359999 | $0.23 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051376860401 | $0.45 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20065668735 | $0.69 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0067157233595 | $0.74 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025161257186 | $0.15 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000062865613924 | $0.00 |
| MARKIAN PYLYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.085762901349 | $0.16 |
| MARKIE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4039230748 | $3.97 |
| MARKIE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086203247616 | $0.09 |
| MARKIIAN BANAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00489443774968377 | $0.01 |
| MARKIIAN KYSELYTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016385608617 | $0.00 |
| MARKIIAN KYSELYTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124555331117 | $0.00 |
| MARKIIAN KYSELYTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122104502358 | $0.00 |
| MARKIIAN KYSELYTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01323464174 | $0.01 |
| MARKIIAN PYRSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000740989529999999 | $0.00 |
| MARKIIAN PYRSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134805491294821 | $0.03 |
| MARKIIAN PYRSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113626847267 | $0.21 |
| MARKIIAN SAIEVYCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 391.0 | $391.00 |
| MARKIIAN SAIEVYCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11.0 | $11.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKIIAN SAIEVYCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.16) | ($404.16) |
| MARKIIAN SAIEVYCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($51.17) |
| MARKIIAN SAIEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016911370055303 | $50.02 |
| MARKIIAN SAIEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4272468509264 | $2.43 |
| MARKISHIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018904832039 | $0.02 |
| MARKITA BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.53971856 | $52.54 |
| MARKIYAN BOBKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031595896963 | $0.00 |
| MARKIYAN BOBKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107435562658 | $0.00 |
| MARKIYAN BOBKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051062643687 | $0.04 |
| MARKIYAN BOBKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036760446258 | $0.00 |
| MARKIYAN BOBKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043456168298 | $0.00 |
| MARKIYAN MALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082617707702 | $255.64 |
| MARKIYAN MALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.091175011 | $30.20 |
| MARKIYAN MALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.889829194099999 | $7.86 |
| MARKIYAN MALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.860387325 | $1.59 |
| MARKIYAN MALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.305930334669999 | $12.10 |
| MARKIYAN MALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116288321578 | $12.77 |
| MARKIYAN MALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94786911525 | $5.83 |
| MARKIYAN MYKHANTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021816455107 | $65.75 |
| MARKIYAN MYKHANTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114434731604 | $0.02 |
| MARKIYAN MYKHANTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064122319045 | $0.57 |
| MARKIYAN MYKHANTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3885660493 | $0.18 |
| MARKIYAN MYKHANTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.2245144749 | $5.41 |
| MARK-JOHANNES BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013715493485 | $0.00 |
| MARK-JOHANNES BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019025882265 | $0.02 |
| MARKKENNETH VELASQUEZ CARACOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001767055276839 | $0.00 |
| MARKKU HYVÄRINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.81559989166 | $60.33 |
| MARKKU KOTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074917874484 | $2.22 |
| MARKKU KOTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072186743921 | $0.01 |
| MARKKU KOTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026526244301 | $5.18 |
| MARKKU LEPPÄLÄ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000332013491) | ($1.32) |
| MARKKU LEPPÄLÄ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.204569029) | ($2.48) |
| MARKKU LEPPÄLÄ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004501355504) | ($1.32) |
| MARKKU LEPPÄLÄ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.792352377) | ($2.77) |
| MARKKU LEPPÄLÄ | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006345622561) | ($1.32) |
| MARKKU LEPPÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34889505574 | $2.36 |
| MARKKU LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060833301 | $0.00 |
| MARKKU LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6950701625 | $10.13 |
| MARKKU LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15577825928 | $0.16 |
| MARKKU LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000772774 | $0.00 |
| MARKKU LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5621279553 | $12.17 |
| MARKKU LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004195601891 | $0.00 |
| MARKKU LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022624677045 | $1.71 |
| MARKKU LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00575836966 | $0.36 |
| MARKKU MICHAEL AGTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04099267677628 | $0.04 |
| MARKKU PARVIAINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068884) | ($19.99) |
| MARKKU PARVIAINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21174695) | ($6,106.36) |
| MARKKU PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012711508369303 | $44.96 |
| MARKKU PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3076244147 | $2.61 |
| MARKKU SIMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796497319623008 | $0.79 |
| MARKKU SUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.871309621968473 | $0.80 |
| MARKLISTER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483763855989999 | $14.32 |
| MARKO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002534388185 | $76.80 |
| MARKO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078697586214 | $158.47 |
| MARKO ANDREJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395151362921441 | $0.00 |
| MARKO ANDREJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (264.53) | ($51.88) |
| MARKO ANDREJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52143030142332 | $1.79 |
| MARKO ARALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006700584677217 | $0.01 |
| MARKO ARCABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009395159762 | $0.00 |
| MARKO ARCABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0736831445219999 | $0.09 |
| MARKO AVBELJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 4,196.0 | $3,247.49 |
| MARKO AVBELJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($1.41) |
| MARKO AVBELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.214983741 | $16.80 |
| MARKO BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019843729053 | $0.59 |
| MARKO BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5873319365 | $12.59 |
| MARKO BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115245706332 | $50.41 |
| MARKO BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15132720132499 | $3.54 |
| MARKO BABIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102287) | ($3,135.06) |
| MARKO BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1978534692 | $44.03 |
| MARKO BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000858722770916749 | $29.66 |
| MARKO BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019546530047 | $0.04 |
| MARKO BABURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954205183200288 | $0.01 |
| MARKO BABURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033590656445 | $0.03 |
| MARKO BAČURIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 63.36 | $128.62 |
| MARKO BAČURIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (179.000616) | ($179.00) |
| MARKO BAČURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002734) | ($78.86) |
| MARKO BAČURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 78.418 | $78.86 |
| MARKO BAČURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (48.38) | ($28.25) |
| MARKO BAČURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28.06 | $28.25 |
| MARKO BAČURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003940369508608 | $0.11 |
| MARKO BAČURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77218491245682 | $4.08 |
| MARKO BADANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077066535409 | $0.00 |
| MARKO BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00852470184817599 | $0.01 |
| MARKO BANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008417156119 | $0.00 |
| MARKO BANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022918183337 | $0.02 |
| MARKO BARICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5345301708948 | $0.51 |
| MARKO BARICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7546169333 | $1.79 |
| MARKO BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119643395199999 | $0.00 |
| MARKO BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044581613855 | $0.05 |
| MARKO BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647024496981299 | $0.61 |
| MARKO BATANSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001315) | ($50.77) |
| MARKO BATANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131492034750727 | $50.00 |
| MARKO BATANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00445018090617 | $0.00 |
| MARKO BATARELO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.6) | ($1.60) |
| MARKO BATARELO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.039158404) | ($2.14) |
| MARKO BATARELO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 276.44 | $170.16 |
| MARKO BATARELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 9.5 | $6.01 |
| MARKO BATARELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ADA | 12.0 | $8.14 |
| MARKO BATARELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ADA | 490.0 | $329.60 |
| MARKO BATARELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ADA | 30.0 | $20.12 |
| MARKO BATARELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (526.271304263) | ($355.47) |
| MARKO BATARELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00071456 | $19.88 |
| MARKO BATARELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| MARKO BATARELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (388.0) | ($388.00) |
| MARKO BATARELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000402768481) | ($11.25) |
| MARKO BATARELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 309.585703844 | $503.91 |
| MARKO BATARELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.62784226) | ($1.52) |
| MARKO BATARELO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008401628672) | ($1.60) |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002758359115 | $0.01 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0807582316046 | $11.49 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003735489595 | $0.00 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01345558614 | $0.01 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05647530864 | $0.42 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05065846154 | $0.05 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004913011003 | $0.00 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001622564131 | $0.00 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.149919237 | $1.10 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000007810107633 | $0.00 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003104569633 | $0.00 |
| MARKO BATARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.7446141995 | $1.10 |
| MARKO BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303069981469999 | $0.94 |
| MARKO BELOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090171598154 | $0.11 |
| MARKO BJELETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334113743073201 | $0.00 |
| MARKO BOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000354842397702799 | $0.00 |
| MARKO BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 376.73773405634 | $434.13 |
| MARKO BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.988554771 | $13.18 |
| MARKO BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.785916049 | $42.44 |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016981) | ($5.00) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.36) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,470.05) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.01) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07861035) | ($2,308.59) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,762.50) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $88.17 |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($88.29) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.01) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,002.94) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,996.16) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.019788255) | ($2,025.13) |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011058615044662 | $39.90 |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081426600813 | $0.01 |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019715328804594 | $50.54 |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025374343464 | $0.00 |
| MARKO BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020042574172 | $0.00 |
| MARKO BOGISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087129347508 | $0.01 |
| MARKO BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003337233643 | $0.00 |
| MARKO BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278871530379999 | $0.00 |
| MARKO BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005181903918 6 | $0.01 |
| MARKO BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003961063108 | $0.00 |
| MARKO BORIČEVIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 0.15049684 | $4.19 |
| MARKO BORIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017572696813 | $5.20 |
| MARKO BORIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027066525223 | $5.27 |
| MARKO BORIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7322935525 | $1.37 |
| MARKO BORIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11413369287999 | $0.70 |
| MARKO BORIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045120385272 | $0.04 |
| MARKO BORIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00229345859318 | $0.14 |
| MARKO BORIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00079864113614 | $0.02 |
| MARKO BOTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 7.5 | $612.15 |
| MARKO BOTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166228) | ($48.78) |
| MARKO BOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662289305 | $50.00 |
| MARKO BOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10980034215332 | $2.15 |
| MARKO BOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016971128223 | $0.00 |
| MARKO BUHAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031566321875 | $0.93 |
| MARKO BUHAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.925257823571 | $7.08 |
| MARKO BURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00913589829488 | $0.01 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 7.4118 | $100.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (172.0) | ($172.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 9.7645 | $172.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.16588 | $500.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (274.6) | ($274.60) |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 15.4374 | $274.60 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 7.3143 | $100.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (274.0) | ($274.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 293.488 | $274.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.165896) | ($503.62) |
| MARKO CALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 500.951 | $503.62 |
| MARKO CALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (15.43) | ($279.58) |
| MARKO CALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 278.958 | $279.58 |
| MARKO CALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (9.76) | ($176.85) |
| MARKO CALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 176.372 | $176.85 |
| MARKO CALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (293.483) | ($278.86) |
| MARKO CALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 277.752 | $278.86 |
| MARKO CALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (14.7259) | ($205.28) |
| MARKO CALIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 204.321 | $205.28 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 17.2404 | $300.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 14.9824 | $200.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.171 | $500.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 22.553 | $300.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 152.172 | $200.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002567 | $100.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.451) | ($3.02) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3.011 | $3.02 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (6.67) | ($6.67) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 7.527 | $6.67 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (33.4) | ($33.40) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 37.596 | $33.40 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.002603) | ($101.82) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 101.465 | $101.82 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (152.17) | ($212.41) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 209.332 | $212.41 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 12.5985 | $168.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 2.1069 | $37.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.171) | ($509.69) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 510.084 | $509.69 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LINK | (50.1339) | ($686.83) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 687.135 | $686.83 |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (19.34) | ($350.05) |
| MARKO CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 350.131 | $350.05 |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0245 | $1,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (709.0) | ($709.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0174273 | $709.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 4.81886 | $500.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (4.8188) | ($514.17) |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 515.014 | $514.17 |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (45.12) | ($42.61) |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 42.503 | $42.61 |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AVAX | 2.51696 | $200.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.041928) | ($1,754.77) |
| MARKO CALIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,763.559 | $1,754.77 |
| MARKO CALIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.160615 | $500.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (2.5161) | ($200.10) |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 199.516 | $200.10 |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.160614) | ($506.39) |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 505.669 | $506.39 |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.097689 | $300.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | EOS | 77.09 | $200.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 32.852 | $200.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (127.0) | ($127.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 90.905 | $127.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LINK | 22.0589 | $300.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 10.9386 | $200.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (90.95) | ($134.61) |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 134.076 | $134.61 |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LINK | (22.0589) | ($304.73) |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 303.971 | $304.73 |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.02466 | $1,000.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 17.335 | $100.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 18.054 | $100.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 357.396 | $500.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (238.0) | ($238.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.080402 | $238.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MANA | 244.858 | $500.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | LINK | 36.9741 | $500.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (11.0) | ($209.72) |
| MARKO CALIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 210.363 | $209.72 |
| MARKO CALIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SNX | (18.0) | ($104.17) |
| MARKO CALIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 103.913 | $104.17 |
| MARKO CALIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SNX | (50.239) | ($308.97) |
| MARKO CALIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 307.764 | $308.97 |
| MARKO CALIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | DOT | 10.9987 | $200.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (422.1) | ($422.10) |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.148035 | $422.10 |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.148) | ($428.08) |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 430.357 | $428.08 |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.08) | ($240.24) |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 240.215 | $240.24 |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.182) | ($6.84) |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 6.812 | $6.84 |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 16.807 | $100.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (16.809) | ($101.84) |
| MARKO CALIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 102.249 | $101.84 |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.02466) | ($998.06) |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 998.306 | $998.06 |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MANA | (244.85) | ($472.56) |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 470.846 | $472.56 |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 14.4076 | $250.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 11.6415 | $200.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | LINK | 23.3791 | $300.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.103362 | $300.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.012725 | $500.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.104667 | $300.00 |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (298.79) | ($298.79) |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0077656 | $298.79 |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.02049) | ($780.54) |
| MARKO CALIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 779.887 | $780.54 |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.10466) | ($299.06) |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 299.298 | $299.06 |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.10336) | ($295.34) |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 295.6 | $295.34 |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (11.64) | ($198.58) |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 198.566 | $198.58 |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (11.64) | ($198.58) |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 198.892 | $198.58 |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LINK | (23.5) | ($295.97) |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 296.523 | $295.97 |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (14.46) | ($247.39) |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 247.193 | $247.39 |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (265.0) | ($265.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (685.0) | ($685.00) |
| MARKO CALIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.873016) | ($20.13) |
| MARKO CALIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (900.516812491) | ($1,142.93) |
| MARKO CALIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,315.963692) | ($1,315.96) |
| MARKO CALIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (36.85355044) | ($455.29) |
| MARKO CALIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.098135) | ($270.34) |
| MARKO CALIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 268.463 | $270.34 |
| MARKO CALIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (268.46) | ($268.46) |
| MARKO CALIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LINK | 24.5618 | $268.46 |
| MARKO CALIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (24.5618) | ($268.87) |
| MARKO CALIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (29.93916567) | ($434.72) |
| MARKO CALIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | EOS | (77.089) | ($152.68) |
| MARKO CALIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 151.834 | $152.68 |
| MARKO CALIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (151.82) | ($151.82) |
| MARKO CALIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0046139 | $151.82 |
| MARKO CALIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004614) | ($153.03) |
| MARKO CALIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 151.764 | $153.03 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.28303292140865 | $15.83 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000281045251245699 | $0.08 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.055692449 | $3.06 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.097216770679 | $1.34 |
| MARKO CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01283402499371 | $0.19 |
| MARKO ČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36994942203172 | $0.36 |
| MARKO CAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6090076474408 | $1.72 |
| MARKO ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022167592892 | $0.00 |
| MARKO ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019469630094 | $0.00 |
| MARKO ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080414886367 | $0.01 |
| MARKO ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019319950841 | $0.00 |
| MARKO ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034079698546 | $0.00 |
| MARKO ČERNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142075797241999 | $0.00 |
| MARKO CHIABOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5129745068) | ($1,068.80) |
| MARKO CHIABOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00911078) | ($277.03) |
| MARKO CHIABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005094635970367 | $1.89 |
| MARKO CHIABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75172644498 | $0.84 |
| MARKO CHIABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258942084736239 | $7.17 |
| MARKO ČIKOŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.443805) | ($20,998.01) |
| MARKO ČIKOŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (4,653.5581) | ($3,683.72) |
| MARKO ČIKOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154395054438 | $0.46 |
| MARKO ČIKOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.407073647027 | $57.03 |
| MARKO ČIKOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017884315953 | $0.01 |
| MARKO ČIKOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0693422140322399 | $131.95 |
| MARKO CIP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1844351305) | ($0.36) |
| MARKO CIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (144.314998975) | ($1,279.02) |
| MARKO CIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,130.00) |
| MARKO CIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48527009) | ($13,931.10) |
| MARKO CIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (201.196486) | ($967.76) |
| MARKO CIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BAT | (5,000.657036) | ($2,044.93) |
| MARKO CIP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4612399328) | ($0.32) |
| MARKO CIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9589079627) | ($0.32) |
| MARKO CIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MARKO CIP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LINK | 225.665295384 | $1,726.34 |
| MARKO CIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (589.12) | ($4,508.10) |
| MARKO CIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.58841958771 | $239.80 |
| MARKO CIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49733555790627 | $3.88 |
| MARKO CIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043882438475 | $8.56 |
| MARKO CIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6711598366 | $5.29 |
| MARKO CIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6974657838 | $1.69 |
| MARKO CRLJENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060020079481 | $1.78 |
| MARKO CRLJENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68231133194999 | $1.89 |
| MARKO CRLJENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027876545477 | $0.01 |
| MARKO CRLJENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000908624218669999 | $0.00 |
| MARKO CRLJENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092086574753 | $0.01 |
| MARKO CRLJENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018962690283 | $0.01 |
| MARKO CRNOBRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515745033630739 | $0.05 |
| MARKO CUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (978.863842) | ($978.86) |
| MARKO CUBA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,298.720132032) | ($10,657.62) |
| MARKO CUBA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45244332) | ($12,983.26) |
| MARKO CUBA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.103359742) | ($2,067.53) |
| MARKO CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190475972594679 | $66.12 |
| MARKO CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6146823782 | $64.74 |
| MARKO CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009020530566114 | $20.55 |
| MARKO CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.956590779806 | $4.96 |
| MARKO CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.68341517136 | $140.30 |
| MARKO CUBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050894342209999 | $0.00 |
| MARKO CUBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049220323622 | $0.00 |
| MARKO CUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028814139973999 | $0.09 |
| MARKO CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42236040336 | $0.27 |
| MARKO CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024754758566 | $0.28 |
| MARKO CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27125675202 | $0.13 |
| MARKO CUSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139920780086 | $41.41 |
| MARKO CUSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029323053653 | $5.72 |
| MARKO CUSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7334179999999 | $17.73 |
| MARKO CVETINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.66643527056 | $31.31 |
| MARKO CVITICANIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.74) | ($408.74) |
| MARKO CVITICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033517980982 | $0.00 |
| MARKO CVITICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.893897646902799 | $0.89 |
| MARKO DAMNJANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| MARKO DAMNJANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (70,000.0) | ($70,000.00) |
| MARKO DAMNJANOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,174.195932533) | ($6,174.20) |
| MARKO DAMNJANOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003465) | ($99.98) |
| MARKO DAMNJANOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08648992) | ($31,908.04) |
| MARKO DAMNJANOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (9.664989477) | ($9.66) |
| MARKO DAMNJANOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079565) | ($24.22) |
| MARKO DAMNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508536486118015 | $181.85 |
| MARKO DAMNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031586510206 | $61.95 |
| MARKO DAMNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 589.725240167538 | $589.73 |
| MARKO DAVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049408897625565 | $0.01 |
| MARKO DENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021299355786 | $0.02 |
| MARKO DIJAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144765) | ($49.89) |
| MARKO DIJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 4.26651 | $50.60 |
| MARKO DIJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 6.47514 | $70.32 |
| MARKO DIJAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 229.867892 | $124.97 |
| MARKO DIJAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001656) | ($50.01) |
| MARKO DIJAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 5.2125 | $50.01 |
| MARKO DIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310398731547117 | $100.00 |
| MARKO DIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2576070212 | $5.69 |
| MARKO DIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0361699558 | $21.85 |
| MARKO DIMAČ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10.91 | $10.91 |
| MARKO DIMAČ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 11.4 | $11.40 |
| MARKO DIMAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164771829016847 | $50.00 |
| MARKO DIMAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02745081247 | $0.03 |
| MARKO DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011922425366 | $0.05 |
| MARKO DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068571660209 | $20.30 |
| MARKO DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9566410327 | $4.72 |
| MARKO DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18189394787 | $1.61 |
| MARKO DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84220075643 | $0.12 |
| MARKO DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65915513456 | $2.25 |
| MARKO DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025423259287 | $2.79 |
| MARKO DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00209920290889999 | $0.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKO DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.44522673062 | $0.58 |
| MARKO DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00301853651139999 | $0.33 |
| MARKO DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.078343698502 | $0.29 |
| MARKO DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083589859101 | $0.00 |
| MARKO DOBROSCHELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014029049983 | $424.70 |
| MARKO DOMINIKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.141339) | ($7,393.36) |
| MARKO DOMINIKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 2.978483584 | $5,517.95 |
| MARKO DOMINIKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,894.58) |
| MARKO DOMINIKOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155891) | ($4,521.62) |
| MARKO DOMINIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219199897629999 | $69.36 |
| MARKO DOMINIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023290718945565 | $65.28 |
| MARKO DOMINIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.065673965047 | $121.57 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | EOS | 0.25 | $0.32 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301357521585869 | $0.04 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000143393767 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000255168013704 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019679487965 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000173377673929999 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00101712532374085 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000006395947 | $0.00 |
| MARKO DOROSLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000026158812293 | $0.00 |
| MARKO DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000383416682529999 | $0.00 |
| MARKO DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084177395986 | $0.00 |
| MARKO DREMPETIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0289563 | $1,103.34 |
| MARKO DREMPETIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,713.8013) | ($3,713.80) |
| MARKO DREMPETIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,655.5295 | $3,655.53 |
| MARKO DREMPETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174293516309999 | $5.40 |
| MARKO DREMPETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.2009358047027 | $62.16 |
| MARKO DREMPETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.488545213 | $18.49 |
| MARKO DREMPETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0329367249999 | $13.03 |
| MARKO DREMPETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008947090552 | $0.30 |
| MARKO DREMPETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.19293120968 | $0.38 |
| MARKO DREMPETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0060156782767 | $0.01 |
| MARKO DUDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235603503429999 | $0.05 |
| MARKO DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191838376 | $0.57 |
| MARKO DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106311749595 | $0.01 |
| MARKO DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38101477205 | $4.23 |
| MARKO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009885382231 | $0.00 |
| MARKO DZAMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9669725396 | $1.86 |
| MARKO DZOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055552667458047 | $0.01 |
| MARKO ERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 65.9 | $49.01 |
| MARKO ERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371153647792 | $10.99 |
| MARKO ERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.82523066 | $71.45 |
| MARKO ERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20949873802 | $434.35 |
| MARKO ERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.503906634999 | $449.50 |
| MARKO EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053551833966999 | $15.85 |
| MARKO FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00667481307819999 | $0.01 |
| MARKO FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.416290101 | $21.74 |
| MARKO FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0861660792949999 | $0.96 |
| MARKO FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30253237095 | $1.03 |
| MARKO FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40683711975699 | $0.39 |
| MARKO FISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029532820525 | $0.03 |
| MARKO FISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9676446731 | $6.72 |
| MARKO FLORENTINO MONSALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9942925819 | $14.71 |
| MARKO GACESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436053896 | $134.03 |
| MARKO GACESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024945534747 | $48.67 |
| MARKO GAJIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17822349) | ($6,169.94) |
| MARKO GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015831) | ($5.16) |
| MARKO GAJIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035) | ($73.35) |
| MARKO GAJIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($12.74) |
| MARKO GAJIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.37) |
| MARKO GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704401272589922 | $27.16 |
| MARKO GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026720513377 | $0.03 |
| MARKO GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028433571805 | $55.66 |
| MARKO GARDASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000772866225211 | $0.23 |
| MARKO GARDASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114236415884999 | $0.00 |
| MARKO GENERALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119778144636987 | $0.00 |
| MARKO GENERALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081086420891 | $0.00 |
| MARKO GJORGJIEVSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.18462292 | $510.43 |
| MARKO GJORGJIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024073221112 | $7.13 |
| MARKO GJORGJIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201076598679999 | $3.29 |
| MARKO GLIBUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010853443364 | $0.32 |
| MARKO GLIBUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10324131774 | $1.15 |
| MARKO GOLOYAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.037038736) | ($2,904.88) |
| MARKO GOLOYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017634530066 | $0.05 |
| MARKO GOLOYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042763024601 | $0.00 |
| MARKO GOLOYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366274939592859 | $10.81 |
| MARKO GOLOYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058052829042 | $0.01 |
| MARKO GOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532898365734 | $0.52 |
| MARKO GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290634001062706 | $100.68 |
| MARKO GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103166477741 | $0.00 |
| MARKO GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031471859927 | $0.00 |
| MARKO GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032065911965 | $0.00 |
| MARKO GRUNTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123602764475999 | $0.02 |
| MARKO GULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030820889304 | $0.00 |
| MARKO HABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265313842606982 | $0.03 |
| MARKO HAPPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.65320637852 | $34.64 |
| MARKO HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 1,747.658871 | $731.96 |
| MARKO HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.5677576894 | $1,113.95 |
| MARKO HIRVONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02197476 | $700.49 |
| MARKO HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.37221431165222 | $11.77 |
| MARKO HORVAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008) | ($2.38) |
| MARKO HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086782021182 | $0.26 |
| MARKO HRANISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162154147099 | $0.48 |
| MARKO HRANISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.084201219999 | $1.98 |
| MARKO HRELJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04327781118126 | $0.04 |
| MARKO HRNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020880375 | $0.00 |
| MARKO HRNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014189097807599 | $0.00 |
| MARKO HROVAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00212926 | $64.69 |
| MARKO HROVAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.93004372 | $3,633.50 |
| MARKO HROVAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.05604207 | $1,717.76 |
| MARKO HROVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.053839278966 | $217.53 |
| MARKO HROVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.119201333852 | $0.00 |
| MARKO IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287318492 | $0.85 |
| MARKO IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00982378564 | $0.01 |
| MARKO IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5296065481 | $3.53 |
| MARKO IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00337151397709999 | $0.00 |
| MARKO ILIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98152027) | ($27,000.23) |
| MARKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00578792823606 | $199.67 |
| MARKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15789075202 | $0.16 |
| MARKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148528195555 | $0.04 |
| MARKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390766079915 | $0.40 |
| MARKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015471258738 | $30.19 |
| MARKO ILVASTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 3.0633 | $5,550.08 |
| MARKO ILVASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47399280101799 | $7.73 |
| MARKO ILVASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014158937225 | $16.79 |
| MARKO IWANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036298296171 | $10.74 |
| MARKO IWANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3435962453 | $9.34 |
| MARKO IWANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0062987842389 | $0.39 |
| MARKO JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155690422522 | $0.00 |
| MARKO JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01773228934 | $0.02 |
| MARKO JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.02436830524 | $0.02 |
| MARKO JERKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| MARKO JERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85415830016598 | $1.50 |
| MARKO JORDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022664863343 | $0.00 |
| MARKO JORDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000095145762131 | $0.00 |
| MARKO JOVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($37.99) |
| MARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.996969 | $18.99 |
| MARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000859204307 | $0.31 |
| MARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39645331975993 | $0.27 |
| MARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095971561659999 | $0.00 |
| MARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123780083382771 | $50.12 |
| MARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028860975967 | $56.37 |
| MARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.741592563 | $25.96 |
| MARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0308141517949999 | $1.75 |
| MARKO JOVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011378870583 | $0.00 |
| MARKO JOVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068403881054 | $0.00 |
| MARKO JOVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033653275185 | $0.00 |
| MARKO JOVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111879746662 | $0.33 |
| MARKO JOVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304705640056 | $0.00 |
| MARKO JOVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024643988614 | $0.00 |
| MARKO JOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115070077177 | $0.00 |
| MARKO JUKIĆ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($55.23) |
| MARKO JUKIĆ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($93.00) |
| MARKO JUKIĆ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (9.54124286) | ($177.52) |
| MARKO JUKIĆ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (54.8779) | ($117.52) |
| MARKO JUKIĆ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (110.0) | ($244.20) |
| MARKO JUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648853836058930 | $1.38 |
| MARKO JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160666684569 | $0.48 |
| MARKO JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071952809809999 | $144.65 |
| MARKO JURIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10847351485 | $0.70 |
| MARKO JURICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036376345572 | $1.08 |
| MARKO JURICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.723535162229999 | $0.85 |
| MARKO JURICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7411575156 | $3.74 |
| MARKO JURICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.8071575559999 | $8.81 |
| MARKO JURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914662302291 | $0.90 |
| MARKO JURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000911122241289999 | $2.70 |
| MARKO JURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00719295697719 | $0.01 |
| MARKO JURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000198800017181 | $0.00 |
| MARKO JURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6562213041 | $2.66 |
| MARKO KALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.484786355 | $18.05 |
| MARKO KARAFFA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $70.49 |
| MARKO KARAFFA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 1.999 | $100.49 |
| MARKO KARAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.27226828386 | $16.63 |
| MARKO KARNEZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 1.511 | $626.40 |
| MARKO KARNEZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 150.0 | $150.00 |
| MARKO KARNEZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (150.389018) | ($11.16) |
| MARKO KARNEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532579511148 | $1.58 |
| MARKO KARNEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8721002184878 | $59.73 |
| MARKO KARNEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0339576 | $16.03 |
| MARKO KARNEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3283332296 | $4.22 |
| MARKO KARNEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080118316646 | $4.79 |
| MARKO KARNEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011735326747 | $4.72 |
| MARKO KARNEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.38901883009 | $0.09 |
| MARKO KEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660494648699999 | $0.08 |
| MARKO KEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093602317688 | $0.01 |
| MARKO KLARIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129173) | ($50.26) |
| MARKO KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124427569649195 | $50.01 |
| MARKO KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382594404985 | $0.00 |
| MARKO KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031755512686 | $0.00 |
| MARKO KLYMOVSKYI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 405.992328 | $405.99 |
| MARKO KLYMOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212992882505 | $50.00 |
| MARKO KLYMOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.77075060082819 | $4.71 |
| MARKO KNJIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032073388152 | $0.00 |
| MARKO KNJIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022235250557 | $0.00 |
| MARKO KNJIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029275831375 | $0.00 |
| MARKO KNJIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00454037032779999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKO KNJIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226619492439999 | $0.01 |
| MARKO KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017890945784 | $5.30 |
| MARKO KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029272264748 | $5.71 |
| MARKO KOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205947967586334 | $0.02 |
| MARKO KOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050652011943 | $2.88 |
| MARKO KOKOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,011.688508) | ($1,011.69) |
| MARKO KOKOT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13016557) | ($3,937.54) |
| MARKO KOKOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2254641261) | ($404.60) |
| MARKO KOKOT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.864) | ($1.51) |
| MARKO KOKOT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.508 | $1.51 |
| MARKO KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007773602056225 | $28.08 |
| MARKO KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016090885117642 | $0.02 |
| MARKO KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017345886318415 | $4.28 |
| MARKO KOKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3330213574075 | $7.33 |
| MARKO KOLANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039935698937 | $0.00 |
| MARKO KOLANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013436864004 | $0.01 |
| MARKO KOLUNDŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082801155468 | $0.00 |
| MARKO KOLUNDŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.190126464958 | $1.10 |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (81.4774) | ($1,499.84) |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,491.636 | $1,499.84 |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,491.64) | ($1,491.64) |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 18.28966 | $1,491.64 |
| MARKO KORON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (18.35152) | ($556.26) |
| MARKO KORON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 563.226 | $556.26 |
| MARKO KORON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (563.22) | ($563.22) |
| MARKO KORON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 18.43721 | $563.22 |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018703277597 | $0.55 |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0766575372268642 | $0.09 |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007969410397 | $15.55 |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.24710381469999 | $7.33 |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000103083240242 | $0.00 |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1935155608 | $25.19 |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22772792984 | $13.62 |
| MARKO KORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21460826194 | $7.83 |
| MARKO KORPI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001247442473) | ($5.00) |
| MARKO KORPI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002409580492) | ($10.00) |
| MARKO KORPI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001666222341) | ($5.00) |
| MARKO KORPI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003307313882) | ($10.00) |
| MARKO KORPI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002344226171) | ($5.00) |
| MARKO KORPI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01037823728) | ($10.00) |
| MARKO KORPI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.226942371) | ($6,000.00) |
| MARKO KORPI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.676929228 | $7,397.14 |
| MARKO KORPI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1871196182) | ($180.30) |
| MARKO KORPI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000497275158) | ($10.00) |
| MARKO KORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.270581748302 | $196.89 |
| MARKO KOSTADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000482029122 | $0.00 |
| MARKO KOSTADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053902825095 | $0.01 |
| MARKO KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039452015937515 | $0.04 |
| MARKO KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.012186938002 | $8.18 |
| MARKO KOVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.008742 | $26.59 |
| MARKO KOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160616692045 | $46.90 |
| MARKO KOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026160554211 | $0.05 |
| MARKO KOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48419596993 | $1.65 |
| MARKO KOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.944064525967999 | $26.54 |
| MARKO KOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109140082466 | $1.20 |
| MARKO KOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04087930541 | $2.33 |
| MARKO KOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0087840665005 | $0.63 |
| MARKO KOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76245189708 | $0.41 |
| MARKO KOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.81273451382 | $1.09 |
| MARKO KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5457437018686 | $2.40 |
| MARKO KRAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010822799187 | $0.00 |
| MARKO KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021039191222 | $0.62 |
| MARKO KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166636318709999 | $3.25 |
| MARKO KREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21267403822284 | $2.60 |
| MARKO KREJCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538508254132 | $0.51 |
| MARKO KREJCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000256958565179999 | $0.00 |
| MARKO KREJCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31485772094 | $3.50 |
| MARKO KRGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021462477707 | $0.04 |
| MARKO KRINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086012521968 | $26.68 |
| MARKO KRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133838549556699 | $50.68 |
| MARKO KRSTIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.8020871786 | $2,290.01 |
| MARKO KRSTIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1592096209 | $329.99 |
| MARKO KRSTIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.22222037 | $6,756.93 |
| MARKO KRSTIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003362) | ($99.81) |
| MARKO KRSTIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42113149) | ($12,521.92) |
| MARKO KRSTIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17251) | ($301.45) |
| MARKO KRSTIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017195) | ($5.27) |
| MARKO KRSTIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054735) | ($100.07) |
| MARKO KRSTIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,243.35) |
| MARKO KRSTIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,142.41) |
| MARKO KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246862084436484 | $93.24 |
| MARKO KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91360193129 | $1.07 |
| MARKO KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118645907636 | $243.47 |
| MARKO KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017986826108 | $0.00 |
| MARKO KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071041730513 | $0.01 |
| MARKO KUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001169957122 | $0.00 |
| MARKO KUKKURAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5234431597744 | $1.77 |
| MARKO KULUNDŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000642695918065 | $0.00 |
| MARKO KULUNDŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025545588475 | $0.00 |
| MARKO KUNGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118729062716519 | $0.00 |
| MARKO KUTNJAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($60.89) |
| MARKO KUTNJAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($91.15) |
| MARKO KUTNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.55385109586 | $14.57 |
| MARKO KUZMIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MANA | (100.0) | ($109.21) |
| MARKO KUZMIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (193.207176) | ($100.59) |
| MARKO KUZMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6603602118658 | $4.32 |
| MARKO LADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000698574405677 | $0.00 |
| MARKO LADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000720644687249999 | $0.00 |
| MARKO LAKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9314359118368 | $0.94 |
| MARKO LAMMINPÄÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.40460672) | ($2,676.65) |
| MARKO LAMMINPÄÄ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 138.48273241 | $1,028.64 |
| MARKO LAMMINPÄÄ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 1,413.26680364 | $963.09 |
| MARKO LAMMINPÄÄ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.01045534 | $2,037.65 |
| MARKO LAMMINPÄÄ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.58250873 | $1,162.12 |
| MARKO LAMMINPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.005866829654 | $127.93 |
| MARKO LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212863020886605 | $0.25 |
| MARKO LEDINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946505107889999 | $2.80 |
| MARKO LEDINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000837397593459999 | $1.63 |
| MARKO LEDINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43538798163 | $0.27 |
| MARKO LEDINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16907839254 | $1.88 |
| MARKO LEHTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00662151 | $207.84 |
| MARKO LEHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093078118107 | $27.28 |
| MARKO LEHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406409443209999 | $80.47 |
| MARKO LEHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.3771001709999 | $49.38 |
| MARKO LEHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46876271472 | $5.21 |
| MARKO LEHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.78034317209999 | $6.08 |
| MARKO LEHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078064460214 | $0.85 |
| MARKO LIPOVEC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,409.97) |
| MARKO LIPOVEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (223.0) | ($124.10) |
| MARKO LIPOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.84790440807 | $298.65 |
| MARKO LISUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019223516918 | $0.57 |
| MARKO LISUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000426785840539999 | $0.01 |
| MARKO LIVANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5529068813349 | $0.55 |
| MARKO LIZATOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000243122183) | ($0.74) |
| MARKO LIZATOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00016741) | ($5.03) |
| MARKO LIZATOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.76) | ($0.76) |
| MARKO LIZATOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000139185302) | ($3.00) |
| MARKO LIZATOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004639510068) | ($100.00) |
| MARKO LIZATOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.005761985284 | $124.19 |
| MARKO LIZATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000531152838658 | $0.13 |
| MARKO LIZATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000930685331922999 | $0.00 |
| MARKO LIZATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035837158753999 | $0.00 |
| MARKO LIZATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000847514509959999 | $0.00 |
| MARKO LIZATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7684958274 | $1.77 |
| MARKO LIZATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28673438492 | $0.14 |
| MARKO LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010418595687 | $0.00 |
| MARKO LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051286717667 | $0.00 |
| MARKO LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000099316661 | $0.00 |
| MARKO LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000556620037569999 | $0.00 |
| MARKO LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102969876375 | $0.01 |
| MARKO LOPATIČ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARKO LOPATIČ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,507.66592) | ($2,507.67) |
| MARKO LOPATIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 465.456313536819 | $510.13 |
| MARKO LOPATIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7404220928 | $20.00 |
| MARKO LORBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002568666213 | $0.00 |
| MARKO LORBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063940399384 | $0.08 |
| MARKO LORBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087547958299 | $0.01 |
| MARKO LORBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014618584179 | $0.00 |
| MARKO LORBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22909431406 | $0.78 |
| MARKO LORBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091602172577 | $0.01 |
| MARKO LOVRIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (27.493) | ($54,082.58) |
| MARKO LOVRIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8955) | ($26,146.81) |
| MARKO LOVRIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 22.5 | $46,627.18 |
| MARKO LOVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048819204116 | $170.33 |
| MARKO LOVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28422756044 | $597.77 |
| MARKO LUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012102390384 | $0.00 |
| MARKO LUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005741595146 | $0.01 |
| MARKO LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8245963522 | $7.79 |
| MARKO LUJIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04988592) | ($1,881.24) |
| MARKO LUJIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04988592) | ($1,881.24) |
| MARKO LUJIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04988592) | ($1,881.24) |
| MARKO LUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041028407526 | $14.00 |
| MARKO LUKACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0534460696256399 | $0.05 |
| MARKO LUKIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.698393357) | ($204.33) |
| MARKO LUKIC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.698393357 | $204.33 |
| MARKO LUKIC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.763296) | ($19.96) |
| MARKO LUKIC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.935097357) | ($181.96) |
| MARKO LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066350316928 | $0.01 |
| MARKO LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061631686748886 | $3.11 |
| MARKO MĀGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.610219022 | $63.91 |
| MARKO MĀGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14697984531 | $1.30 |
| MARKO MĀGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014180930452 | $1.04 |
| MARKO MĀGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6005892543 | $4.59 |
| MARKO MĀGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02541681688 | $0.04 |
| MARKO MAGDELINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047911248659 | $1.42 |
| MARKO MAGDELINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014295418249 | $0.02 |
| MARKO MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21585020135 | $1.34 |
| MARKO MALNARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038026765255 | $0.01 |
| MARKO MALOVRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099788873068476 | $0.01 |
| MARKO MANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068516577151 | $0.01 |
| MARKO MARBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.140834324679999 | $0.11 |
| MARKO MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2466287128 | $3.78 |
| MARKO MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023280220991497 | $0.00 |
| MARKO MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014298608324 | $0.01 |
| MARKO MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000019404060275 | $0.00 |
| MARKO MARIJANOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016571) | ($477.68) |
| MARKO MARIJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013319607446767 | $4.63 |
| MARKO MARIJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080318338406 | $0.01 |
| MARKO MARINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014421866033 | $28.10 |
| MARKO MARINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3942762581 | $9.83 |
| MARKO MARINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141302647559999 | $0.00 |
| MARKO MARINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003762652679 | $0.00 |
| MARKO MARINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021003822416 | $0.00 |
| MARKO MARINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047951974566 | $2.73 |
| MARKO MARJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509296231193999 | $0.52 |
| MARKO MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5180345925245 | $0.50 |
| MARKO MAROJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000256040246059999 | $0.00 |
| MARKO MARTINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015316480478 | $0.00 |
| MARKO MARTINOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159852176776999 | $4.73 |
| MARKO MARTINOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3469385646 | $1.47 |
| MARKO MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2068653866799 | $11.74 |
| MARKO MARUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030031670814 | $1.19 |
| MARKO MATANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,146.3887) | ($604.52) |
| MARKO MATANOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 694.0 | $542.56 |
| MARKO MATANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07441113) | ($2,123.02) |
| MARKO MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786237183374299 | $26.29 |
| MARKO MATANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.54887344962 | $36.71 |
| MARKO MATIJANIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01005269 | $392.45 |
| MARKO MATIJANIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01216384 | $361.12 |
| MARKO MATIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002918186783 | $100.00 |
| MARKO MATIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.32565161546 | $38.00 |
| MARKO MATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059767807975 | $0.00 |
| MARKO MAUER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 90.5 | $85.10 |
| MARKO MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1300646845442 | $0.13 |
| MARKO MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3482088357 | $2.69 |
| MARKO MEHKEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00218401 | $88.37 |
| MARKO MEHKEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.002149 | $87.96 |
| MARKO MEHKEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 4.08 | $63.27 |
| MARKO MEHKEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 8.68640067 | $103.52 |
| MARKO MEHKEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (52.0) | ($31.30) |
| MARKO MEHKEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.075512) | ($135.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKO MEHKEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 14.2557 | $135.97 |
| MARKO MEHKEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (52.725971) | ($31.90) |
| MARKO MEHKEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (13.0) | ($114.34) |
| MARKO MEHKEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (50.057175) | ($435.60) |
| MARKO MEHKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029821248719 | $8.75 |
| MARKO MEHKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90633699121 | $1.06 |
| MARKO MEHKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006410455099612 | $1.54 |
| MARKO MEHKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1187682136868 | $1.07 |
| MARKO MEHKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.668031588567 | $8.12 |
| MARKO MEHKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055730941223 | $0.06 |
| MARKO MEHKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024656801887 | $1.47 |
| MARKO MEHKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012682688182 | $0.50 |
| MARKO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260735409729999 | $79.09 |
| MARKO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.97743784309999 | $2.50 |
| MARKO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.873857916739999 | $9.71 |
| MARKO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00435890466129999 | $0.32 |
| MARKO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0294382687329999 | $9.37 |
| MARKO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13666782354 | $7.78 |
| MARKO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.15384949528 | $0.11 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.477698837) | ($69,139.56) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.477698837 | $69,139.56 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05045034321) | ($1,525.62) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05045034321 | $1,525.62 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.04637130093) | ($9.82) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.04637130093 | $9.82 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.04551558324) | ($2.55) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.04551558324 | $2.55 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (28.815748041) | ($3.99) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 28.815748041 | $3.99 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.8169024336) | ($2.05) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.8169024336 | $2.05 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (72.769134298) | ($552.32) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 72.769134298 | $552.32 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.05700606845) | ($4.02) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.05700606845 | $4.02 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01631019916) | ($31.03) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01631019916 | $31.03 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003953321514) | ($1.21) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003953321514 | $1.21 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0157396702) | ($0.11) |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0157396702 | $0.11 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000007145503088) | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000007145503088 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00001131447227) | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00001131447227 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00001233081365) | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00001233081365 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00005075867382) | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00005075867382 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.003581106802) | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.003581106802 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000002255689845) | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000002255689845 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000001944121817) | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000001944121817 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000008611495857) | ($0.02) |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000008611495857 | $0.02 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000002480486257) | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000002480486257 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00000000002299776451) | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00000000002299776451 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0000003245230007) | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0000003245230007 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316695390958347 | $11.49 |
| MARKO MELYMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163597456365961 | $444.36 |
| MARKO MELYMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.137368388504238 | $1.53 |
| MARKO MELYMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0312729034788254 | $0.01 |
| MARKO MELYMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000090606687345432 | $0.03 |
| MARKO MELYMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000107612623769885 | $0.01 |
| MARKO MELYMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000443389262999497 | $0.00 |
| MARKO MELYMUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000987455883284549 | $0.01 |
| MARKO MESICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136695532149 | $0.00 |
| MARKO MESICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015205366133 | $0.02 |
| MARKO MESICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007346819466 | $0.00 |
| MARKO MESICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.157188206 | $7.16 |
| MARKO MICIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARKO MICIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARKO MICIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MARKO MICIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| MARKO MICIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (23,119.0) | ($23,119.00) |
| MARKO MICIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (94.282189) | ($94.28) |
| MARKO MICIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (34.949674) | ($34.95) |
| MARKO MICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 690.090104916208 | $690.09 |
| MARKO MIHALJČUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.122045998) | ($341.16) |
| MARKO MIHALJČUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002240385588 | $0.66 |
| MARKO MIHALJČUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12521365843586 | $8.95 |
| MARKO MIHALJČUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046422185276 | $9.06 |
| MARKO MIHALJČUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0089820335507061 | $3.25 |
| MARKO MIJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129138130853 | $0.00 |
| MARKO MIJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027883716653 | $0.01 |
| MARKO MIJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094176636836 | $0.00 |
| MARKO MIKOLIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.799383 | $405.80 |
| MARKO MIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001773888686487 | $50.30 |
| MARKO MIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52206063098286 | $2.32 |
| MARKO MIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2226704486 | $3.22 |
| MARKO MIKŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129857131449999 | $0.38 |
| MARKO MIKŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003126837069 | $0.00 |
| MARKO MIKŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028076537019999 | $0.01 |
| MARKO MIKŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032301564015 | $0.00 |
| MARKO MIKŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016815324401 | $0.01 |
| MARKO MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383797760877137 | $0.37 |
| MARKO MILANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21452961781199 | $4.28 |
| MARKO MILANOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARKO MILANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02172536 | $620.57 |
| MARKO MILANOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| MARKO MILANOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,467.98 |
| MARKO MILANOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MARKO MILANOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,927.13) |
| MARKO MILANOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00103699 | $31.17 |
| MARKO MILANOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,503.0 | $1,503.00 |
| MARKO MILANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.5016333598 | $2,310.65 |
| MARKO MILANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,864.833035) | ($3,864.83) |
| MARKO MILANOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.735336738) | ($3,993.56) |
| MARKO MILANOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07488106) | ($2,091.11) |
| MARKO MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003777875257095 | $11.05 |
| MARKO MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31487877758 | $1.55 |
| MARKO MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023583524050199 | $55.63 |
| MARKO MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.8344527370129 | $33.83 |
| MARKO MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026409730334 | $0.00 |
| MARKO MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03812013631999 | $3.55 |
| MARKO MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040469189307 | $0.26 |
| MARKO MILASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001782065296122 | $0.00 |
| MARKO MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466330657963 | $0.01 |
| MARKO MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4706383939 | $9.09 |
| MARKO MILETIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 245.040748596 | $310.18 |
| MARKO MILETIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00259509 | $99.35 |
| MARKO MILETIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.001646126106 | $4.67 |
| MARKO MILETIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001646126106) | ($3.03) |
| MARKO MILETIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (245.040748596) | ($150.37) |
| MARKO MILETIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042907) | ($126.90) |
| MARKO MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695616618 | $50.00 |
| MARKO MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65595816802804 | $1.67 |
| MARKO MILIVOJEVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (8.6) | ($17,379.29) |
| MARKO MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016951315106 | $5.02 |
| MARKO MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056423779954 | $0.00 |
| MARKO MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05381201 8079 | $138.32 |
| MARKO MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22701101434 | $0.23 |
| MARKO MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033078790503 | $0.75 |
| MARKO MILOJEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1234614774 | $373.15 |
| MARKO MILOJEVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1999524588 | $559.05 |
| MARKO MILOJEVIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.199408042 | $387.08 |
| MARKO MILOJEVIC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.19911134089 | $351.59 |
| MARKO MILOJEVIC | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.187507296 | $200.71 |
| MARKO MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0353877532049 | $282.72 |
| MARKO MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095403241497 | $18.01 |
| MARKO MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001809240899959 | $53.88 |
| MARKO MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034670919385 | $6.77 |
| MARKO MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261608045092662 | $0.25 |
| MARKO MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036231908306 | $0.07 |
| MARKO MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000304002136989999 | $0.00 |
| MARKO MILOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001135538337345 | $0.00 |
| MARKO MILOSEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253712) | ($75.54) |
| MARKO MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019501122532922 | $0.68 |
| MARKO MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384020530146821 | $0.04 |
| MARKO MILOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011513981474 | $0.00 |
| MARKO MILOVANOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.228925035) | ($4,389.22) |
| MARKO MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1735636154 | $18.83 |
| MARKO MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017708064607846 | $43.20 |
| MARKO MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.582846077339999 | $6.46 |
| MARKO MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000800092106879999 | $0.00 |
| MARKO MILUTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158415308143 | $0.47 |
| MARKO MILUTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096407906639 | $0.71 |
| MARKO MIŠKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1432362604 | $25.12 |
| MARKO MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019582652507 | $0.58 |
| MARKO MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003322489806 | $0.00 |
| MARKO MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44277182039 | $0.44 |
| MARKO MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019270604839 | $0.00 |
| MARKO MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017237062378 | $0.01 |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.721256883) | ($3.54) |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (39.488) | ($473.73) |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 800.0 | $800.00 |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005309179233) | ($14.92) |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 0.3826930878 | $1,075.45 |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003412868404) | ($0.96) |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (287.0) | ($287.00) |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | DOT | 52.253072371 | $843.33 |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (52.38) | ($842.16) |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4556829246) | ($1,283.62) |
| MARKO MITRINOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MARKO MITRINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.763368581857481 | $1.56 |
| MARKO MITROVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (280.555) | ($597.58) |
| MARKO MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253757538510687 | $0.54 |
| MARKO MLACIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (79.518438) | ($100.54) |
| MARKO MLACIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (177.41703718) | ($225.65) |
| MARKO MLACIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32385528) | ($950.61) |
| MARKO MLACIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.420711024) | ($168.91) |
| MARKO MLACIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.24498608 | $625.16 |
| MARKO MLACIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 336.46598414 | $331.58 |
| MARKO MLACIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24498608) | ($482.28) |
| MARKO MLACIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (22.00903798) | ($211.95) |
| MARKO MLACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20577909988 | $11.86 |
| MARKO MLACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015160122761194 | $0.62 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 90.52279 | $1,661.09 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 276.75 | $53.89 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (683.364) | ($3,618.96) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,601.591 | $3,618.96 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 20,999.75 | $4,079.27 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (1,943.777) | ($1,815.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,806.996 | $1,815.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (102.4546) | ($1,814.04) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,808.581 | $1,814.04 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ZRX | (2,043.8) | ($1,528.81) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,516.214 | $1,528.81 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (12.08449) | ($1,720.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,716.84 | $1,720.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (8,456.89) | ($1,199.53) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,192.354 | $1,199.53 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (124.468) | ($1,170.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,171.93 | $1,170.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (12.9851) | ($1,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 995.97 | $1,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (472.04) | ($999.99) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 995.06 | $999.99 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SUSHI | (185.999) | ($600.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 600.032 | $600.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (14.0558) | ($2,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,991.498 | $2,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (14,185.4) | ($2,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,996.24 | $2,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (943.39) | ($1,999.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,991.025 | $1,999.99 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (212.089) | ($2,000.81) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,000.21 | $2,000.81 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SUSHI | (617.641) | ($2,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,999.612 | $2,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (2,150.282) | ($2,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,993.527 | $2,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (113.1221) | ($2,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,995.134 | $2,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (108.616) | ($232.44) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 230.928 | $232.44 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (362.581) | ($2,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,994.557 | $2,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (603.018) | ($3,300.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,270.247 | $3,300.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,351.786) | ($3,200.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,180.95 | $3,200.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (170.6304) | ($3,100.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,083.893 | $3,100.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ZRX | (3,971.81) | ($2,900.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,869.423 | $2,900.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (27.24056) | ($2,100.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,087.557 | $2,100.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOGE | (6,836.39) | ($1,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 993.737 | $1,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MANA | (468.47) | ($997.84) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 995.967 | $997.84 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | COMP | (7.04505) | ($1,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 992.858 | $1,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (1,573.35) | ($319.97) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 318.068 | $319.97 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ZRX | (1,365.77) | ($994.99) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 987.178 | $994.99 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | UNI | (118.679) | ($1,151.65) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,145.707 | $1,151.65 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SUSHI | (304.972) | ($1,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 993.903 | $1,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (4,913.1) | ($1,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 994.018 | $1,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (163.3097) | ($3,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,994.773 | $3,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,179.822) | ($3,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,989.351 | $3,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AVAX | (38.63987) | ($3,003.91) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,993.714 | $3,003.91 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SNX | (567.522) | ($3,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,997.46 | $3,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SUSHI | (604.229) | ($2,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,999.996 | $2,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOGE | (13,993.56) | ($2,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,995.551 | $2,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | COMP | (13.93474) | ($2,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,998.727 | $2,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MANA | (936.13) | ($1,993.96) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,997.233 | $1,993.96 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ZRX | (2,752.5) | ($1,999.99) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,995.286 | $1,999.99 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | UNI | (209.8635) | ($2,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,998.317 | $2,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (4,919.03) | ($1,000.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 999.743 | $1,000.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOGE | (14,824.82) | ($2,136.91) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2,129.469 | $2,136.91 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (9,866.13) | ($2,016.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2,005.978 | $2,016.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MANA | (964.95) | ($2,064.99) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2,055.811 | $2,064.99 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ZRX | (2,738.14) | ($1,968.67) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,949.033 | $1,968.67 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | UNI | (204.2827) | ($1,964.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,951.026 | $1,964.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | COMP | (14.52014) | ($2,118.00) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2,103.907 | $2,118.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (359.03) | ($1,809.51) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,805.835 | $1,809.51 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AVAX | (25.61914) | ($1,953.46) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,948.15 | $1,953.46 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (2,117.099) | ($1,956.64) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,950.384 | $1,956.64 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SUSHI | (642.516) | ($2,071.37) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,068.878 | $2,071.37 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (116.0412) | ($2,076.70) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,071.89 | $2,076.70 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (103.476735) | ($9,661.79) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01032896 | $414.47 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 9,962.002399 | $9,962.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (5.941) | ($25.16) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 25.017 | $25.16 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.976) | ($12.87) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12.85 | $12.87 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (0.13634) | ($8.90) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 8.928 | $8.90 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (0.13454) | ($6.90) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 6.907 | $6.90 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (8.932) | ($6.60) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 6.628 | $6.60 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.229) | ($6.11) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 6.106 | $6.11 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SUSHI | (2.134) | ($4.48) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4.498 | $4.48 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | COMP | (0.02698) | ($2.63) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2.638 | $2.63 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9,958.008394 | $9,958.01 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01201378) | ($355.94) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.805676 | $3,268.23 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.805692385) | ($2,641.82) |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684829048 | $50.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98457481882184 | $1.93 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23839830941482 | $6.94 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119775748077373 | $1.66 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,518.142399858 | $2,518.14 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.94161970035329 | $8.46 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.978305429589215 | $17.79 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038336916629 | $0.00 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.94614191552311 | $32.55 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135604456590898 | $10.53 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5760963952 | $0.15 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0228852720459713 | $3.28 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.213519389014889 | $18.93 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.2819579897223 | $0.90 |
| MARKO MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.13955282952524 | $7.20 |
| MARKO MLADJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302740476043 | $50.07 |
| MARKO MLADJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1650476668559 | $39.80 |
| MARKO MLADJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.438103902 | $119.44 |
| MARKO MOHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043759258412771 | $0.01 |
| MARKO MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019292874982 | $0.00 |
| MARKO MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016338583684 | $0.00 |
| MARKO MOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.19158540957 | $31.83 |
| MARKO MRDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303876256549352 | $0.31 |
| MARKO NACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04263441792 | $0.03 |
| MARKO NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2054867937553 | $0.20 |
| MARKO NESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050923055694 | $0.00 |
| MARKO NESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029187575528 | $0.03 |
| MARKO NESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027836567219 | $0.01 |
| MARKO NESTOROVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.345945576) | ($2,603.89) |
| MARKO NESTOROVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01036034) | ($301.11) |
| MARKO NESTOROVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009537215647) | ($1.81) |
| MARKO NESTOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077406400744058 | $2.72 |
| MARKO NESTOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042761462082756 | $0.08 |
| MARKO NESTOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00949508236619419 | $24.02 |
| MARKO NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119262290768 | $35.30 |
| MARKO NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103472448809 | $20.19 |
| MARKO NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.738943239 | $13.27 |
| MARKO NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0647775920229999 | $0.57 |
| MARKO NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5682311437 | $3.57 |
| MARKO NIKOLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5607561436999 | $23.79 |
| MARKO NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114732836105999 | $0.00 |
| MARKO NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4937781273 | $4.36 |
| MARKO NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104432207765 | $0.00 |
| MARKO NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071448436187 | $0.01 |
| MARKO NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092985660510729 | $0.01 |
| MARKO NIKOLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6457910881 | $0.75 |
| MARKO NOVAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000898316237799999 | $0.00 |
| MARKO NOVAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032487082878 | $0.00 |
| MARKO NOVAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 20.6737 | $45.69 |
| MARKO NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61233447246 | $1.75 |
| MARKO NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002117594196 | $0.04 |
| MARKO OBRADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034228077471 | $1.01 |
| MARKO OBRADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080116369305579 | $0.01 |
| MARKO OCKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.09704905) | ($8,806.80) |
| MARKO OCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046120917398 | $0.00 |
| MARKO OCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0505721485759999 | $0.06 |
| MARKO OCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011134708331365 | $32.82 |
| MARKO OCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0515498476139999 | $0.04 |
| MARKO OCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022015163317 | $0.24 |
| MARKO OCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015225739344 | $0.01 |
| MARKO OCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8490700393 | $9.73 |
| MARKO OCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069194993516 | $7.60 |
| MARKO OCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005677390498 | $0.00 |
| MARKO OCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0018150076793 | $0.10 |
| MARKO OIKARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.4350422581 | $82.45 |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00025155 | $10.01 |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00025123 | $9.99 |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.217611579) | ($10.01) |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005199252774) | ($10.01) |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08859975547) | ($170.29) |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.092725574) | ($50.18) |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033564) | ($9.99) |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01165305) | ($346.68) |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011028323561991 | $3.76 |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075354033625807 | $1.84 |
| MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101075921383742 | $0.74 |
| MARKO OLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083040389116 | $0.25 |
| MARKO OLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015437365575 | $0.02 |
| MARKO ORČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028326847702 | $0.03 |
| MARKO ORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017057043633 | $0.50 |
| MARKO ORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073888982484 | $0.01 |
| MARKO ORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121641411064 | $23.73 |
| MARKO PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046933901733 | $0.00 |
| MARKO PANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169413293112098 | $0.02 |
| MARKO PANJAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (8,517.0462) | ($8,517.05) |
| MARKO PANJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.0) | ($260.00) |
| MARKO PANJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.477082) | ($556.60) |
| MARKO PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.3) | ($33,137.77) |
| MARKO PANJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,061.70) |
| MARKO PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011572295691509 | $40.18 |
| MARKO PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.941162985473 | $436.79 |
| MARKO PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017370063311 | $0.00 |
| MARKO PAPAC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03854815 | $1,384.28 |
| MARKO PAPAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01203209 | $376.83 |
| MARKO PAPAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20108788) | ($6,028.61) |
| MARKO PAPAC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016619) | ($5.07) |
| MARKO PAPAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000054) | ($1.63) |
| MARKO PAPAC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 2.656 | $1.63 |
| MARKO PAPAC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.656) | ($1.56) |
| MARKO PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726136066257242 | $26.44 |
| MARKO PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018320505467 | $0.00 |
| MARKO PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000916461983646999 | $0.00 |
| MARKO PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056161084673 | $0.01 |
| MARKO PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004508496483 | $0.00 |
| MARKO PAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032676549305 | $0.00 |
| MARKO PAPUCKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004711991243 | $0.00 |
| MARKO PAPUCKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033117884948 | $0.00 |
| MARKO PAPUCKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034458019374 | $0.07 |
| MARKO PAPUCKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00804481469399999 | $0.03 |
| MARKO PAPUCKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00043702886848 | $0.02 |
| MARKO PARAĆ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 15,851.272923 | $15,851.27 |
| MARKO PARAĆ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 11,375.85916 | $11,375.86 |
| MARKO PARAĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39231418) | ($11,945.18) |
| MARKO PARAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152050655760539 | $57.52 |
| MARKO PARAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.436135634599 | $76.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKO PARAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015087811237 | $0.01 |
| MARKO PARAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 311.05523318 | $311.06 |
| MARKO PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005339849287 | $0.00 |
| MARKO PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023013416910053 | $0.03 |
| MARKO PAVLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094750445951 | $0.10 |
| MARKO PAVLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.0) | ($290.81) |
| MARKO PAVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.476606526959 | $4.02 |
| MARKO PAVLISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67570360817422 | $4.92 |
| MARKO PAVLOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,835.33) |
| MARKO PAVLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001039) | ($34.96) |
| MARKO PAVLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040828) | ($99.84) |
| MARKO PAVLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143749) | ($346.60) |
| MARKO PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.861002367694 | $145.43 |
| MARKO PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00911076306 | $10.50 |
| MARKO PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1503286354924 | $0.25 |
| MARKO PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000858662916769 | $2.43 |
| MARKO PEJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019840878708 | $0.00 |
| MARKO PEJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188014483589999 | $0.00 |
| MARKO PEJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000027924749961 | $0.00 |
| MARKO PERANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3774795452369 | $0.36 |
| MARKO PERPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050870272028 | $0.06 |
| MARKO PERPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036783118082 | $0.03 |
| MARKO PESIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.54541778 | $165.33 |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (100.461) | ($260.00) |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 260.696 | $260.00 |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0087127 | $260.00 |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00861499) | ($256.21) |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (32.442) | ($85.00) |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 84.089 | $85.00 |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (84.0) | ($84.00) |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0028065 | $84.00 |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026997) | ($80.93) |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (120.609) | ($74.11) |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0024797 | $74.11 |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (265.77) | ($173.88) |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0057262 | $173.88 |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (19.106) | ($50.06) |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 50.306 | $50.06 |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (51.09) | ($51.09) |
| MARKO PESIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016942 | $51.09 |
| MARKO PESIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265511) | ($80.95) |
| MARKO PESIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187986) | ($57.19) |
| MARKO PESIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187604) | ($56.93) |
| MARKO PESIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00301225) | ($86.16) |
| MARKO PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000187750079 | $0.00 |
| MARKO PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2433675249158 | $22.60 |
| MARKO PETERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001645315874 | $0.49 |
| MARKO PETERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5150447069 | $10.52 |
| MARKO PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3191705265529 | $4.82 |
| MARKO PLAZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013698971325 | $0.41 |
| MARKO PLAZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00749161153939999 | $0.01 |
| MARKO PLAZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00543144493992 | $0.00 |
| MARKO PLAZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85826980329999 | $1.17 |
| MARKO PLAZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00871946480999999 | $0.01 |
| MARKO PLAZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019703675984 | $0.01 |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.447423) | ($875.81) |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0275339 | $875.81 |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.028737) | ($854.38) |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 851.531 | $854.38 |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (851.53) | ($851.53) |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0282794 | $851.53 |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.028279) | ($843.93) |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 840.897 | $843.93 |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (840.0) | ($840.00) |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0283584 | $840.00 |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (12.46) | ($10.12) |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003394 | $10.12 |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.028698) | ($904.52) |
| MARKO PLETIKOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 902.844 | $904.52 |
| MARKO PLETIKOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095056916934 | $0.33 |
| MARKO PLETIKOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95259324770671 | $10.64 |
| MARKO PLETIKOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6477906944 | $5.65 |
| MARKO POLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 72.48421399 | $208,646.39 |
| MARKO POLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,569.68) |
| MARKO POLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($48,010.26) |
| MARKO POLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (15.739) | ($45,156.79) |
| MARKO POLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,397.637832) | ($1,103.18) |
| MARKO POLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (29.816898933) | ($60,030.72) |
| MARKO POLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.20463043 | $1,555.54 |
| MARKO POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9910870149427 | $43.80 |
| MARKO POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071483538238652 | $177.28 |
| MARKO POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2100165051952 | $2.90 |
| MARKO POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000360339051199999 | $0.00 |
| MARKO POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.236143984 | $2.66 |
| MARKO POSTIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02943263 | $1,204.90 |
| MARKO POSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156766312594 | $46.10 |
| MARKO POSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914608616789999 | $1.07 |
| MARKO POSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262491332439999 | $51.22 |
| MARKO POZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.713637008944 | $167.17 |
| MARKO PRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050723763107 | $0.01 |
| MARKO PREPELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049823774133 | $0.13 |
| MARKO PREPELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03740341309032 | $0.08 |
| MARKO PREUSSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.432) | ($842.38) |
| MARKO PREUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.525783985617 | $62.13 |
| MARKO PREUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004484827497 | $5.17 |
| MARKO PREVISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003811418835 | $0.00 |
| MARKO PREVISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021981071293 | $0.00 |
| MARKO PREVISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00525888798 | $0.00 |
| MARKO PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073390889407 | $2.17 |
| MARKO PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000814748381269999 | $0.00 |
| MARKO PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089511411409 | $0.00 |
| MARKO PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039152357929 | $0.00 |
| MARKO PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079097701551 | $0.00 |
| MARKO PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016956595227 | $0.01 |
| MARKO PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0075652360675 | $0.01 |
| MARKO PRODANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009214752476 | $0.00 |
| MARKO PRODANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020991057213 | $0.00 |
| MARKO PROKIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9846) | ($6,012.86) |
| MARKO PROKIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (133.55384342) | ($971.80) |
| MARKO PROKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.17353717823 | $61.48 |
| MARKO PRPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398742389820999 | $0.45 |
| MARKO PRZIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027) | ($10.98) |
| MARKO PRZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056576019287737 | $0.07 |
| MARKO PULKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (332.26345824) | ($431.94) |
| MARKO PULKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 310.91675824 | $446.51 |
| MARKO PULKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (310.91675824) | ($403.27) |
| MARKO PULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017152959855 | $0.36 |
| MARKO PULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1249209522 | $6.14 |
| MARKO PUSKARIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268491) | ($77.71) |
| MARKO PUSKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730801135034214 | $0.89 |
| MARKO RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067598417954 | $1.32 |
| MARKO RADONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188618519349999 | $0.56 |
| MARKO RADONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116735560889 | $0.00 |
| MARKO RADONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099842377672 | $3.18 |
| MARKO RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7869976619077 | $0.85 |
| MARKO RAJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000459370682949999 | $0.00 |
| MARKO RANDJELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151332395519 | $0.45 |
| MARKO RANDJELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016485003161 | $0.03 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,307.27) | ($2,307.27) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 1,104.463 | $2,307.27 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.483914899) | ($635.27) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (9.089719) | ($25,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 25,110.964 | $25,000.00 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.2745 | $10,000.00 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3297 | $10,000.00 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.316555) | ($9,988.58) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,965.517 | $9,988.58 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1679 | $5,000.00 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.162118) | ($5,008.15) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 5,717.712 | $5,008.15 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 7,008.753 | $5,000.00 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (6,010.213) | ($5,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.1641749 | $5,000.00 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (4.977888) | ($9,633.31) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.3324652 | $9,633.31 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.859114) | ($24,983.54) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 24,902.899 | $24,983.54 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.343872) | ($10,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 9,947.007 | $10,000.00 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 8,751.88 | $7,000.00 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 7,769.344 | $3,000.00 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,926.0) | ($2,926.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 7,953.307 | $2,926.00 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (490.0) | ($490.00) |
| MARKO RASINMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008620148885 | $263.80 |
| MARKO RASINMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,248.50123886278 | $1,343.92 |
| MARKO RAVNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005077936895529 | $0.01 |
| MARKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151646452086 | $58.03 |
| MARKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000263060835439999 | $0.01 |
| MARKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96120957449999 | $1.55 |
| MARKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5049689657 | $1.57 |
| MARKO REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033526913552 | $0.37 |
| MARKO REGRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026976209831 | $0.03 |
| MARKO REPAČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,906.76) |
| MARKO REPAČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.00000093) | ($439.70) |
| MARKO REPAČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (5.00000061) | ($269.55) |
| MARKO REPAČ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (5.0000002) | ($975.10) |
| MARKO REPAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89308434196815 | $13.98 |
| MARKO RISTIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.46) |
| MARKO RISTIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.10) |
| MARKO RISTIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (662.637675) | ($278.34) |
| MARKO RISTIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,323.80082384) | ($4,183.34) |
| MARKO RISTIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.526270302) | ($5.85) |
| MARKO RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017464132827 | $5.17 |
| MARKO RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01625934845259 | $1.48 |
| MARKO RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.003922706551 | $56.47 |
| MARKO ROMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043624598661 | $0.01 |
| MARKO RUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052638200203 | $1.56 |
| MARKO RUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.539267876 | $229.54 |
| MARKO SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032439830069 | $0.00 |
| MARKO SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028762524244 | $0.00 |
| MARKO SALKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117643348605 | $0.35 |
| MARKO SALKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.5073350319999 | $95.51 |
| MARKO SARDELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162281180998 | $0.48 |
| MARKO SARDELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049400873864 | $0.00 |
| MARKO SARDELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067504930107 | $0.00 |
| MARKO SCHMID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253926) | ($7,448.16) |
| MARKO SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012704757706387 | $46.24 |
| MARKO SESKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,553.674139) | ($2,553.67) |
| MARKO SESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018232962215 | $0.00 |
| MARKO SESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083863327828 | $0.01 |
| MARKO SESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083382228491 | $0.07 |
| MARKO SESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020224883601 | $0.01 |
| MARKO SESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047729900528 | $0.01 |
| MARKO SESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.124594645203 | $0.19 |
| MARKO SESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.702293309211 | $23.03 |
| MARKO ŠEŠUNJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.007322) | ($299.97) |
| MARKO ŠEŠUNJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 210.578 | $299.97 |
| MARKO ŠEŠUNJ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246682) | ($100.02) |
| MARKO ŠEŠUNJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00566) | ($166.29) |
| MARKO ŠEŠUNJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 190.984 | $166.29 |
| MARKO ŠEŠUNJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070406043239 | $2.80 |
| MARKO ŠEŠUNJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29223336929318 | $4.49 |
| MARKO SEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029570776718 | $0.00 |
| MARKO SEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151818175559999 | $0.01 |
| MARKO SICIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06989411881) | ($144.87) |
| MARKO SICIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (127.928488) | ($70.23) |
| MARKO SICIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111156) | ($32.68) |
| MARKO SICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000833816676696 | $0.29 |
| MARKO SICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3213423826094 | $0.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKO SICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047988327129748 | $1.22 |
| MARKO SIMIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 1.158 | $116.90 |
| MARKO SIMIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 2.137389 | $214.86 |
| MARKO SIMIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (3.295389) | ($331.43) |
| MARKO SIMIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.637801 | $132.69 |
| MARKO SIMIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.637801) | ($129.77) |
| MARKO SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001373983892 | $0.00 |
| MARKO SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02516490972209 | $0.04 |
| MARKO SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030082762703 | $8.90 |
| MARKO SIMUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006693778295 | $0.25 |
| MARKO SIMUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42669947025791 | $1.00 |
| MARKO SIMUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8120132303 | $0.66 |
| MARKO SIMUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013623490282 | $0.93 |
| MARKO SIMUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019634067371 | $0.58 |
| MARKO SIMUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264397264759999 | $0.00 |
| MARKO SIMUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382024955619999 | $7.45 |
| MARKO SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006536381587 | $0.00 |
| MARKO SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48724584126 | $0.58 |
| MARKO SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01614229749 | $0.01 |
| MARKO SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047139211148 | $0.00 |
| MARKO SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000390520171179999 | $0.00 |
| MARKO SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090767082809 | $0.66 |
| MARKO SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000143404108066 | $0.00 |
| MARKO SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020704135279 | $0.00 |
| MARKO SIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42343884323266 | $1.37 |
| MARKO SIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004559051055 | $0.49 |
| MARKO SKELIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.59) |
| MARKO SKELIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015333) | ($466.58) |
| MARKO SKELIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARKO SKELIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (35,732.89) | ($35,732.89) |
| MARKO SKELIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.05957464 | $1,694.81 |
| MARKO SKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051855549195071 | $13.56 |
| MARKO SKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1075353893 | $20.84 |
| MARKO SKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.66212436402 | $334.66 |
| MARKO SKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.318947291 | $8.32 |
| MARKO SKOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01128464469358739 | $0.01 |
| MARKO SLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099589846085 | $0.12 |
| MARKO SLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028691946329 | $56.02 |
| MARKO SLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.69056726859999 | $1.76 |
| MARKO ŠMIGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689302830424734 | $0.70 |
| MARKO SMIGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.386434183 | $9.26 |
| MARKO SMOLČIĆ-UZUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019046673269999 | $0.56 |
| MARKO SOJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7407248317436 | $0.75 |
| MARKO SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016406478742 | $0.49 |
| MARKO SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001574176153 | $0.00 |
| MARKO SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02024218962 | $1.44 |
| MARKO SOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.104457049681 | $12.61 |
| MARKO SONNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071561746192999 | $22.20 |
| MARKO SOVILJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 719.223602 | $376.21 |
| MARKO SOVILJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1884 | $444.65 |
| MARKO SOVILJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.00078174 | $2,358.27 |
| MARKO SOVILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013380035 | $0.00 |
| MARKO SOVILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5838937638441 | $11.97 |
| MARKO SOVILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00446058285 | $6.72 |
| MARKO SOVILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000119812 | $0.00 |
| MARKO SOVILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14338870869999 | $0.43 |
| MARKO STAMATOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110371) | ($42.66) |
| MARKO STAMATOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($482.49) |
| MARKO STAMATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409554179872099 | $0.86 |
| MARKO STANOJEVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (8.855997042) | ($161.89) |
| MARKO STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1057106597514 | $2.66 |
| MARKO STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024729100389 | $0.00 |
| MARKO STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00508108173631066 | $0.01 |
| MARKO STARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.400282457655 | $1.37 |
| MARKO ŠTEFANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00784335414077406 | $0.01 |
| MARKO STEPANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05347167055785 | $0.05 |
| MARKO STETNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3014457124299 | $10.86 |
| MARKO STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0686981598281 | $0.07 |
| MARKO STEVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003299541237 | $0.00 |
| MARKO STIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055241615554 | $1.63 |
| MARKO STIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7347591877 | $2.02 |
| MARKO STIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41820734682 | $848.80 |
| MARKO STIPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60003922457507 | $0.59 |
| MARKO STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66767729430792 | $5.44 |
| MARKO STOJCEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($452.22) |
| MARKO STOJCEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.723801371) | ($4,061.50) |
| MARKO STOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.707161693791168 | $0.81 |
| MARKO STOJCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282302406118119 | $65.00 |
| MARKO STOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017450618689999 | $0.05 |
| MARKO STOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002836718052 | $0.55 |
| MARKO STOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8578874807999 | $1.47 |
| MARKO STRUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.27098665808 | $17.98 |
| MARKO STUPAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (0.19745981) | ($20.03) |
| MARKO STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204424086434649 | $0.04 |
| MARKO STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038714188598 | $0.01 |
| MARKO SUBOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076938314238 | $2.28 |
| MARKO SUBOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.77373575269999 | $4.77 |
| MARKO SUBOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094788982413 | $0.01 |
| MARKO TABAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.95624032) | ($2,812.60) |
| MARKO TABAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.112873027) | ($282.96) |
| MARKO TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035324756783 | $1.05 |
| MARKO TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38725170013 | $0.40 |
| MARKO TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019610528414535 | $44.87 |
| MARKO TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103835808396 | $3.64 |
| MARKO TAGLIAVIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (6.25195745) | ($431.60) |
| MARKO TAGLIAVIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006919) | ($20.22) |
| MARKO TAGLIAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143799771872574 | $0.19 |
| MARKO TAGLIAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013892841010666 | $1.25 |
| MARKO TAJNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034858852302 | $1.03 |
| MARKO TAJNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0502967184769999 | $0.06 |
| MARKO TAJNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8991923016 | $2.34 |
| MARKO TERVO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15918927) | ($4,853.81) |
| MARKO TERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111403484698133 | $38.85 |
| MARKO TERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058880993168 | $0.01 |
| MARKO TERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043869443681 | $0.00 |
| MARKO TOMIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.396155) | ($705.03) |
| MARKO TOMIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002508) | ($75.91) |
| MARKO TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025311775614786 | $0.86 |
| MARKO TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208977270456 | $0.00 |
| MARKO TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350868410711439 | $8.35 |
| MARKO TOPALOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.014305) | ($2,070.50) |
| MARKO TOPALOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.016116887 | $1,995.79 |
| MARKO TOPALOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01) | ($1,544.05) |
| MARKO TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029314509726 | $0.00 |
| MARKO TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00797007598024879 | $19.35 |
| MARKO TOPIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.30806902 | $3,768.96 |
| MARKO TOPIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.413639 | $1,190.31 |
| MARKO TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01929619088 | $32.20 |
| MARKO TOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14444123223 | $0.14 |
| MARKO TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032566150719999 | $0.00 |
| MARKO TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01898240841 | $0.02 |
| MARKO TOSKIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 2.77 | $251.64 |
| MARKO TOSKIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 8.052 | $561.06 |
| MARKO TOSKIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (10.822) | ($771.72) |
| MARKO TOSKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22335332454097 | $0.19 |
| MARKO TRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270200666462 | $50.46 |
| MARKO TRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019145265096 | $3.74 |
| MARKO TREVIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033367704356 | $0.00 |
| MARKO TREVIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615830376136 | $0.07 |
| MARKO TREVIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003075047833 | $0.00 |
| MARKO TREVIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014453290657 | $0.00 |
| MARKO TREVIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074858268861 | $0.00 |
| MARKO TREVIŽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065651026579 | $0.02 |
| MARKO TRKULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000184607616139999 | $0.00 |
| MARKO TUKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049477098669 | $14.62 |
| MARKO TUKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023314729368 | $4.54 |
| MARKO TUKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103249101343 | $1.15 |
| MARKO TUKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0097221524295 | $0.57 |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($339.70) |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (7.903026) | ($2,651.53) |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,982.327888) | ($3,982.33) |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (40.0) | ($38.05) |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (6,000.0) | ($5,697.92) |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (104.164517) | ($93.02) |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($8,896.66) |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (9,000.0) | ($7,990.17) |
| MARKO TURŠIČ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 418.020371 | $1,185.44 |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.111596055465 | $357.74 |
| MARKO TURŠIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018762779389 | $50.76 |
| MARKO UJLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8255966332 73 | $2.90 |
| MARKO ULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028724651871 | $0.56 |
| MARKO UZELAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128784) | ($37.26) |
| MARKO UZELAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.9) | ($20.90) |
| MARKO UZELAC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006969 | $20.90 |
| MARKO UZELAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.435) | ($3.19) |
| MARKO UZELAC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001056 | $3.19 |
| MARKO UZELAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080406) | ($24.17) |
| MARKO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010331107720489 | $0.36 |
| MARKO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369098474078189 | $0.05 |
| MARKO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21443342448301 | $0.21 |
| MARKO VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038441651323 | $0.00 |
| MARKO VEDRIŠ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200347) | ($7,896.55) |
| MARKO VEDRIŠ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.221496 | $6,512.13 |
| MARKO VEDRIŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,011.46) |
| MARKO VEDRIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019557111496 | $62.51 |
| MARKO VEDRIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022531545564808 | $0.02 |
| MARKO VEDRIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046556252965 | $99.73 |
| MARKO VEDRIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.377747001609999 | $4.20 |
| MARKO VEDRIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109494459761 | $0.04 |
| MARKO VIDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458024733139999 | $140.92 |
| MARKO VIDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052241819496 | $104.27 |
| MARKO VIDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.644676443 | $66.33 |
| MARKO VIDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.03941796511 | $200.67 |
| MARKO VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074249983665 | $0.00 |
| MARKO VINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031739230786 | $0.00 |
| MARKO VOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000829125738119999 | $0.00 |
| MARKO VRECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19094842318936 | $0.17 |
| MARKO VRHOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024916730513 | $75.46 |
| MARKO VRHOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039674230642 | $78.52 |
| MARKO VUJICIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 59.9537 | $131.90 |
| MARKO VUJICIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 40.0 | $83.42 |
| MARKO VUJICIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $83.86 |
| MARKO VUJICIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 107.8589 | $71.83 |
| MARKO VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.068320534601 | $170.64 |
| MARKO VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.657704382 | $22.75 |
| MARKO VUKOJEVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01233899) | ($499.39) |
| MARKO VUKOJEVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007158) | ($298.95) |
| MARKO VUKOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.06921733667 | $41.85 |
| MARKO VUKOSAV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,638.55) |
| MARKO VUKOSAV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25083115) | ($6,782.59) |
| MARKO VUKOSAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010225179309831 | $38.72 |
| MARKO VUKOSAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.226831893778 | $37.47 |
| MARKO VUKOSAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113556458524 | $276.85 |
| MARKO VUKOSAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.74792112449999 | $2.75 |
| MARKO VUKOSAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12618605394 | $9.96 |
| MARKO VUKOSAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.219978191 | $8.92 |
| MARKO VUKOSAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03151223254 | $3.81 |
| MARKO VUKOSAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7281693783 | $0.21 |
| MARKO VUKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.108451016 | $4.05 |
| MARKO VUKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.102740611 | $3.83 |
| MARKO VUKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.108541998 | $4.20 |
| MARKO VUKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.101856441 | $3.86 |
| MARKO VUKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.106636712 | $3.91 |
| MARKO VUKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.107173991 | $3.94 |
| MARKO VUKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.11213675 | $4.21 |
| MARKO VUKOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.103159765 | $3.74 |
| MARKO VUKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.105171428 | $3.87 |
| MARKO VUKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.110103173 | $3.88 |
| MARKO VUKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.100491782 | $3.54 |
| MARKO VUKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.109005216 | $3.78 |
| MARKO VUKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.100582549 | $3.32 |
| MARKO VUKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.103167443 | $3.47 |
| MARKO VUKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.103503777 | $3.15 |
| MARKO VUKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.104291241 | $3.27 |
| MARKO VUKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.100219887 | $3.13 |
| MARKO VUKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.106602049 | $3.11 |
| MARKO VUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6381101296475 | $16.06 |
| MARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000416197191999999 | $0.00 |
| MARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109998559767 | $0.01 |
| MARKO VULICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005338956436 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKO VULICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012284646909778 | $0.01 |
| MARKO WERNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78051862394 | $0.91 |
| MARKO WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01176928 | $395.74 |
| MARKO WILL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00310121 | $91.59 |
| MARKO WILL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00175266 | $52.84 |
| MARKO WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006870455238 | $1.99 |
| MARKO ZDOUC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | 1INCH | 2,500.0 | $3,775.00 |
| MARKO ZDOUC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MARKO ZDOUC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,914.635355) | ($6,914.64) |
| MARKO ZDOUC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.899240392) | ($20,221.80) |
| MARKO ZDOUC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9.122) | ($9.12) |
| MARKO ZDOUC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0112346016) | ($20.89) |
| MARKO ZDOUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.344903855582 | $1.29 |
| MARKO ZDOUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.2317248942468 | $59.23 |
| MARKO ZDOUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.305794633 | $62.54 |
| MARKO ZDOUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0791978080855 | $150.13 |
| MARKO ZDOUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 23.691594774 | $23.69 |
| MARKO ZDOUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 28.025247253 | $26.00 |
| MARKO ZEBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017780066769 | $0.53 |
| MARKO ZEBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034128698002 | $0.00 |
| MARKO ZEC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (201.071011) | ($199.94) |
| MARKO ZEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (10.286549) | ($762.77) |
| MARKO ZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9699460359522 | $7.09 |
| MARKO ZERUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043145701534 | $1.28 |
| MARKO ZERUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32194610465799 | $7.48 |
| MARKO ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.554725720118 | $10.22 |
| MARKO ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035392242072 | $10.48 |
| MARKO ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024705184927 | $4.82 |
| MARKO ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.69244085829999 | $3.69 |
| MARKO ŽMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036312218324 | $10.50 |
| MARKO ŽMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720395389710999 | $1.44 |
| MARKO ŽMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15756035959 | $1.66 |
| MARKO ZORETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.13071629 | $522.13 |
| MARKO ZORETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 403.288861973 | $403.29 |
| MARKO ZUPIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4565276472) | ($1,223.24) |
| MARKO ZUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97319800215927 | $8.39 |
| MARKO МИРКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003388503044 | $100.00 |
| MARKO МИРКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826247277716107 | $0.57 |
| MARK-OLIVER TEN EIKELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137192236448 | $4.26 |
| MARKORIOS MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064432791382554 | $0.01 |
| MARKOS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026633544159 | $0.79 |
| MARKOS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14801520635 | $0.15 |
| MARKOS CHRYSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.203393969723 | $5.11 |
| MARKOS DAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143136505482 | $42.37 |
| MARKOS DAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057850479491 | $11.29 |
| MARKOS DAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.459731639 | $14.63 |
| MARKOS DAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.480155552 | $21.65 |
| MARKOS IOSIFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15434992100935 | $0.18 |
| MARKOS IOSIFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007665211102 | $1.50 |
| MARKOS IOSIFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.379480575999 | $103.38 |
| MARKOS IOSIFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94805550837 | $10.54 |
| MARKOS IOSIFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.199469273619999 | $0.68 |
| MARKOS IOSIFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8592177518 | $0.08 |
| MARKOS IOSIFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019194953168999 | $0.00 |
| MARKOS KAMPOURAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024096124959 | $4.70 |
| MARKOS KARAKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003115326773 | $9.22 |
| MARKOS KOEMTZOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.43997136) | ($43,357.54) |
| MARKOS KOEMTZOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (13.323869156) | ($27,519.39) |
| MARKOS KOEMTZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488373095336899 | $181.11 |
| MARKOS KOEMTZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034845953865 | $0.00 |
| MARKOS KOEMTZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068351662536976 | $185.26 |
| MARKOS KOEMTZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45825144301 | $0.46 |
| MARKOS KRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049979004436469 | $0.01 |
| MARKOS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018971752284 | $0.06 |
| MARKOS RAMON GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180867803535 | $65.71 |
| MARKOS RAMON GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122885713689999 | $23.98 |
| MARKOS RAMON GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6182125289 | $3.66 |
| MARKOS RAMON GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4418718537 | $1.53 |
| MARKOS RAMON GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022586878884 | $0.17 |
| MARKOS RAMON GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050079507652 | $2.99 |
| MARKOS RAMON GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054422750083 | $2.15 |
| MARKOS SARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 9,953.2585125 | $1,382.87 |
| MARKOS SARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,720.299495 | $1,243.06 |
| MARKOS SARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 114.769858 | $137.72 |
| MARKOS SARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.103438) | ($2,999.99) |
| MARKOS SARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 5,074.886 | $2,999.99 |
| MARKOS SARRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 7,600.04543 | $4,300.60 |
| MARKOS SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084411632904 | $20.00 |
| MARKOS SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 826.805746236155 | $783.32 |
| MARKOS SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.065435647 | $2.57 |
| MARKOS SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 143.524996583 | $103.46 |
| MARKOS SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27686427684 | $0.00 |
| MARKOS SKITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.98315162278 | $13.24 |
| MARKOS VASALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064104221859 | $18.97 |
| MARKOS VASALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024958252537 | $4.84 |
| MARKOS VASALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014306636242 | $0.01 |
| MARKOSE CHENTHITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.627348670873 | $4.45 |
| MARKOV DMITRIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114202127439999 | $0.00 |
| MARKOV DMITRIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024699635053 | $0.02 |
| MARKROEL SOLTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MARKROEL SOLTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.759869018) | ($37.54) |
| MARKROEL SOLTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.759869018 | $37.54 |
| MARKROEL SOLTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARKROEL SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016275812429 | $48.38 |
| MARKROEL SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214413433969999 | $0.00 |
| MARKROEL SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000156112838566 | $0.30 |
| MARKROEL SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7473824939 | $2.97 |
| MARKROEL SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59711415004 | $0.37 |
| MARKROEL SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.395105443309999 | $1.49 |
| MARKROEL SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012515346357 | $0.00 |
| MARKROEL SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001374847405 | $0.00 |
| MARKROEL SOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0031721136585 | $0.00 |
| MARKS GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0805847250704999 | $0.09 |
| MARKS VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021836498872 | $0.00 |
| MARKS VASILJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518938666178694 | $0.01 |
| MARKSON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116737449655 | $0.35 |
| MARKSON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006998983806 | $13.66 |
| MARKSON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003338852176 | $0.00 |
| MARKUS AARELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.4) | ($105.68) |
| MARKUS AARELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (2.381) | ($25.88) |
| MARKUS AARELA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (86.8855) | ($44.58) |
| MARKUS AARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.11469430027 | $24.25 |
| MARKUS ABRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025355701407999 | $76.84 |
| MARKUS ABRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6067962184 | $5.07 |
| MARKUS AESCHLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016968050937 | $0.01 |
| MARKUS ALEXANDER FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129665249411 | $4.02 |
| MARKUS ALTENHUBER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.6658921061 | $2,015.16 |
| MARKUS ALTENHUBER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LINK | (44.9433) | ($626.74) |
| MARKUS ALTENHUBER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 624.801 | $626.74 |
| MARKUS ALTENHUBER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,465.36) |
| MARKUS ALTENHUBER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.4987588768 | $1,409.36 |
| MARKUS ALTENHUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UNI | (399.9994) | ($2,827.82) |
| MARKUS ALTENHUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,840.199 | $2,827.82 |
| MARKUS ALTENHUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (7.164941) | ($13,781.33) |
| MARKUS ALTENHUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.4626223 | $13,781.33 |
| MARKUS ALTENHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.284360928649 | $281.93 |
| MARKUS ANDREAS LUBIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.2238019 | $7,018.61 |
| MARKUS ANDREAS LUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492046717724 | $13.30 |
| MARKUS ANDREAS OCHWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275503661329999 | $0.00 |
| MARKUS ANTON DÖRFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025953910961 | $0.00 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,110.945) | ($2,233.00) |
| MARKUS AQUILA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0564504 | $2,233.00 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (47.63) | ($47.63) |
| MARKUS AQUILA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.001206 | $47.63 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0594) | ($2,338.22) |
| MARKUS AQUILA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,523.02) |
| MARKUS AQUILA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001011) | ($41.10) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.100275) | ($3,330.63) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,289.654 | $3,330.63 |
| MARKUS AQUILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,289.68609) | ($3,289.69) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.071) | ($5,649.08) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (60.000737306) | ($111,366.86) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 62.447887924 | $115,001.53 |
| MARKUS AQUILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.0) | ($27,510.06) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 14.978006999 | $27,416.41 |
| MARKUS AQUILA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (16.250964059) | ($29,475.51) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 16.134432468 | $29,509.23 |
| MARKUS AQUILA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,031.69 |
| MARKUS AQUILA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,023.70) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 1.462116 | $3,023.70 |
| MARKUS AQUILA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.462112) | ($2,995.66) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.099471 | $2,995.66 |
| MARKUS AQUILA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($2,988.78) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10058121) | ($2,954.05) |
| MARKUS AQUILA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.10009 | $3,053.58 |
| MARKUS AQUILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (52.0) | ($96,045.00) |
| MARKUS AQUILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09952229) | ($2,993.53) |
| MARKUS AQUILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.558283649) | ($19,493.50) |
| MARKUS AQUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000716) | ($21.01) |
| MARKUS AQUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 49.089 | $21.01 |
| MARKUS AQUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (50.414) | ($21.58) |
| MARKUS AQUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.012441 | $21.58 |
| MARKUS AQUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.012551) | ($20.94) |
| MARKUS AQUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0007125 | $20.94 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002593838233511 | $100.07 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74784118489041 | $3.73 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124446362214238 | $0.25 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.6644884059659 | $47.66 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045103764957 | $0.00 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015333725015 | $0.00 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018227836271909 | $0.62 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.56295604598703 | $1,062.20 |
| MARKUS AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00000016770110081 | $0.00 |
| MARKUS ARNESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $155.93 |
| MARKUS ARNESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.01879488 | $6,291.37 |
| MARKUS ARNESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.083 | $3,431.76 |
| MARKUS ARNESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00509678 | $210.73 |
| MARKUS ARNESEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $401.96 |
| MARKUS ARNESEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0865 | $3,376.70 |
| MARKUS ARNESEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1386027 | $4,657.80 |
| MARKUS ARNESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.08014) | ($157.57) |
| MARKUS ARNESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0052894 | $157.57 |
| MARKUS ARNESEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($377.03) |
| MARKUS ARNESEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0123334 | $377.03 |
| MARKUS ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423941114081 | $121.76 |
| MARKUS ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025859446325 | $49.58 |
| MARKUS ASCHENNELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000654372579 | $0.00 |
| MARKUS ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100903346711 | $0.03 |
| MARKUS ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17334204264 | $0.20 |
| MARKUS ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001488836599 | $0.03 |
| MARKUS ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038050479179 | $0.00 |
| MARKUS ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006681679831 | $0.01 |
| MARKUS ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042901767712 | $0.01 |
| MARKUS ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021108197211999 | $0.00 |
| MARKUS ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016839488918 | $0.00 |
| MARKUS AULY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($14,674.75) |
| MARKUS AULY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.50279 | $14,674.75 |
| MARKUS AULY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (12,366.0) | ($8,152.80) |
| MARKUS AULY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8,127.917 | $8,152.80 |
| MARKUS AULY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($6,525.70) |
| MARKUS AULY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.2047149 | $6,525.70 |
| MARKUS AULY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.029) | ($3,262.87) |
| MARKUS AULY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,248.399 | $3,262.87 |
| MARKUS AULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.11292988889 | $170.83 |
| MARKUS AULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 526.367246740729 | $513.87 |
| MARKUS AULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00024667574187 | $0.00 |
| MARKUS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405509577919999 | $12.00 |
| MARKUS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.188822131 | $196.19 |
| MARKUS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0533786802 | $23.83 |
| MARKUS BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050428702837 | $0.16 |
| MARKUS BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002285918370999 | $7.09 |
| MARKUS BAURECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,250.0 | $13.51 |
| MARKUS BAURECHT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.02933517784 | $56.89 |
| MARKUS BAURECHT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.04454324 | $86.28 |
| MARKUS BAURECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7071214448657 | $57.65 |
| MARKUS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013119772399999 | $0.04 |
| MARKUS BEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000964504483979999 | $0.03 |
| MARKUS BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057769751624 | $0.06 |
| MARKUS BENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073167188493 | $0.00 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011003960805 | $0.00 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024274314929999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015193154807 | $0.00 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085149966811 | $0.00 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001766613794 | $0.02 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100238039462 | $0.00 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062000934822 | $0.01 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020159707121 | $0.00 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038073132815 | $0.01 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000010975011114 | $0.00 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.7289655709999 | $1.05 |
| MARKUS BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001915345529 | $0.00 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.19) | ($100.77) |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.19 | $100.77 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 133.0 | $2,586.85 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (133.0) | ($2,584.19) |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 133.0 | $2,584.19 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0225237 | $888.23 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.022523) | ($887.83) |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.022523 | $887.83 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.304258 | $818.31 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.304258) | ($819.74) |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.304258 | $819.74 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0212205 | $657.36 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0212212) | ($664.11) |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0212212 | $664.11 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.545 | $1,115.78 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.545) | ($1,115.36) |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.545 | $1,115.36 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 22.795 | $520.29 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (22.795) | ($519.75) |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 22.795 | $519.75 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024052886665 | $71.88 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.70438762848 | $100.52 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732743763099999 | $10.78 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.164897611 | $12.82 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.47222100038 | $24.47 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26340252897 | $2.33 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.26804227719999 | $1.06 |
| MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08924187006 | $1.77 |
| MARKUS BERNHARD CHRISTOPH SCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400009351172 | $1.24 |
| MARKUS BERTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000259761839919999 | $0.08 |
| MARKUS BERTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4373547489551 | $19.98 |
| MARKUS BERTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2186857291 | $1.93 |
| MARKUS BERTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0033378918201 | $0.00 |
| MARKUS BESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651288596 | $51.23 |
| MARKUS BIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156352169687 | $46.37 |
| MARKUS BIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136359509645379 | $0.01 |
| MARKUS BIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.304080168 | $7.87 |
| MARKUS BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219899522653 | $0.68 |
| MARKUS BJERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6896736341388 | $5.44 |
| MARKUS BLOMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046756875209 | $13.84 |
| MARKUS BLOMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023435896426 | $0.00 |
| MARKUS BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001303243344 | $0.00 |
| MARKUS BRAUNMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037433814653 | $11.61 |
| MARKUS BREITBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.7195838894 | $149.05 |
| MARKUS BUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277269708 | $50.00 |
| MARKUS BUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3411741012 | $52.40 |
| MARKUS BURGGASSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.950607991) | ($6.23) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.166915727) | ($0.32) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (11,396.07) | ($19,510.08) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 799.998808364 | $575.82 |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (694.654770472) | ($500.00) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.855481243) | ($15.01) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5279376256) | ($0.38) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (21,264.554) | ($15,000.00) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 14,901.906 | $15,000.00 |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 4,679.466 | $4,000.00 |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.218905519) | ($7.06) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 8.218905519 | $7.06 |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 19,249.151019659 | $16,543.12 |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (901.9) | ($901.90) |
| MARKUS BURGGASSER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,121.488 | $901.90 |
| MARKUS BURGGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037226394156 | $0.96 |
| MARKUS BURGGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 873.6113065916 | $1,408.61 |
| MARKUS BURGGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,246.9326693289 | $727.47 |
| MARKUS BURGGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8312103682 | $3.83 |
| MARKUS BURSCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.1135000728485 | $84.20 |
| MARKUS CASUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007669001923 | $18.91 |
| MARKUS CASUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.280931692049 | $24.17 |
| MARKUS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069620282579 | $2.06 |
| MARKUS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081387302948 | $0.00 |
| MARKUS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093778820613 | $0.00 |
| MARKUS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040997155054 | $0.00 |
| MARKUS CHRISTOF IMIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010724671156799 | $0.03 |
| MARKUS CHRISTOPH KASCHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065607263573 | $2.04 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (600.9) | ($600.90) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (14.925) | ($30.11) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0007565 | $30.11 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (13.221) | ($27.38) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 27.277 | $27.38 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (517.211) | ($1,000.00) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0288583 | $1,000.00 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (260.157) | ($503.00) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.196886 | $503.00 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (14.005) | ($25.00) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.01051 | $25.00 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 70.0 | $89.60 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MANA | (30.24) | ($22.77) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 22.831 | $22.77 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (14.439) | ($12.00) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 11.949 | $12.00 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (357.481) | ($240.00) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 238.182 | $240.00 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (13.171) | ($9.96) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9.949 | $9.96 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (12.373) | ($8.00) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.004156 | $8.00 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.34011124 | $10,304.94 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.10022) | ($3,024.99) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,002.704 | $3,024.99 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.020706) | ($624.98) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.342798 | $624.98 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.015768) | ($474.98) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.26125 | $474.98 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.913) | ($12.00) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.006652 | $12.00 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.05795 | $100.00 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003396 | $100.00 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044036948792 | $0.14 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056043317699507 | $11.72 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.870384916706 | $217.09 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342186138499999 | $3.94 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.336358433 | $12.34 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.202760625 | $7.25 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.406760342999999 | $1.08 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04498289771 | $1.76 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066432919 | $0.43 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028341042997 | $0.66 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34657520327 | $14.32 |
| MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000006708508283 | $0.01 |
| MARKUS COVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022806700583 | $0.00 |
| MARKUS DALLA MONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.337271035749 | $206.61 |
| MARKUS DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (121.965489) | ($121.97) |
| MARKUS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68074739516322 | $1.93 |
| MARKUS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010001082719 | $0.00 |
| MARKUS DEISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.99) |
| MARKUS DEISTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,198.00) |
| MARKUS DEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,187.42) |
| MARKUS DEISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,533.28) |
| MARKUS DEISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($46,113.30) |
| MARKUS DEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016615501306 | $559.29 |
| MARKUS DEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.99301342256 | $172.46 |
| MARKUS DEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.362629605729999 | $850.36 |
| MARKUS DEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.6379080178 | $130.54 |
| MARKUS DEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0427616055519999 | $0.02 |
| MARKUS DEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.3074758349999 | $1.11 |
| MARKUS DIETER ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014050457 | $0.00 |
| MARKUS DIETER SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000799178454 | $0.00 |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.41252075) | ($5.13) |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00127378 | $49.76 |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7826190466) | ($1.59) |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.073742) | ($1,999.99) |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 35.39513 | $1,999.99 |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.073975) | ($1,994.99) |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 35.25663 | $1,994.99 |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (90.725263158) | ($5,171.34) |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.943062599) | ($5.13) |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.945412705) | ($1.59) |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.789708753) | ($4,017.17) |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002522068252) | ($5.40) |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008170339303) | ($1.67) |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309678513159999 | $97.79 |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.3027777637714 | $78.77 |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000161716735939999 | $0.00 |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4750165741 | $0.22 |
| MARKUS DOERFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023748697936 | $0.12 |
| MARKUS DONTA BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008686808232 | $0.00 |
| MARKUS DONTA BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015726640387 | $0.00 |
| MARKUS DRESSEL PALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017527878214 | $0.52 |
| MARKUS DRESSEL PALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000730847456499999 | $0.01 |
| MARKUS DRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058450805148 | $0.02 |
| MARKUS DUKKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000957117032 | $0.00 |
| MARKUS DVINJANINOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001466) | ($44.54) |
| MARKUS DVINJANINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012445556344404 | $0.43 |
| MARKUS EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227636211519999 | $0.03 |
| MARKUS ENENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001606051369 | $47.71 |
| MARKUS ENENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021387342694 | $41.73 |
| MARKUS ENENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7439251697 | $6.93 |
| MARKUS ENENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.707957604 | $16.77 |
| MARKUS ENENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12267932716 | $12.48 |
| MARKUS ENENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.41957245 | $37.42 |
| MARKUS ENENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1804365088 | $1.04 |
| MARKUS ENENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048757029969 | $2.92 |
| MARKUS ERHARD RÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017903035751 | $5.55 |
| MARKUS ERNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00870488 | $360.11 |
| MARKUS ERNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00561744 | $194.39 |
| MARKUS ERNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00601043 | $191.03 |
| MARKUS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068539423967 | $19.65 |
| MARKUS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.33383497609999 | $3.44 |
| MARKUS ERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70714599978 | $7.86 |
| MARKUS FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.2902535692 | $296.91 |
| MARKUS FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.166260192 | $15.19 |
| MARKUS FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02851155937 | $0.50 |
| MARKUS FELIX SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049030597677 | $9.57 |
| MARKUS FELIX SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038514237921 | $0.00 |
| MARKUS FELIX SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017501137715 | $0.00 |
| MARKUS FELIX SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16970441488 | $10.15 |
| MARKUS FELIX SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24099250644 | $9.54 |
| MARKUS FELIX SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08714434511 | $4.96 |
| MARKUS FETTELSCHOß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006954843063 | $0.00 |
| MARKUS FILZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308208498689999 | $93.97 |
| MARKUS FILZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3889347565 | $2.79 |
| MARKUS FILZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025153175133 | $49.08 |
| MARKUS FILZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.089938377 | $19.52 |
| MARKUS FILZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.674070912269999 | $40.30 |
| MARKUS FLORIAN ENZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354568889259999 | $1.10 |
| MARKUS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020044660625 | $60.19 |
| MARKUS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.654602264 | $38.57 |
| MARKUS FRANK SCHEFENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135462681469999 | $0.42 |
| MARKUS FRANZ HÄNSLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00427744 | $154.26 |
| MARKUS FRANZ HÄNSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026651006823 | $0.79 |
| MARKUS FUCHSHOFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026580265309999 | $0.00 |
| MARKUS GANTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030285893556 | $8.96 |
| MARKUS GANTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7792799467 | $7.40 |
| MARKUS GEBHARDT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03584434) | ($1,065.11) |
| MARKUS GEBHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047920768313564 | $1.80 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (4.99943) | ($389.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 388.04 | $389.17 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (188.0) | ($188.00) |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0046775 | $188.00 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.04) | ($200.04) |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.004969 | $200.04 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $309.63 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063766) | ($1,896.97) |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000134) | ($3.99) |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 5.031 | $3.99 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.26) |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1.669 | $1.26 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,569.31) |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136528239403 | $45.45 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143989949382952 | $0.14 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.45506683569999 | $4.32 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04111898998 | $0.36 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005390035011008 | $0.42 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033294988361 | $1.90 |
| MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031518366524 | $0.04 |
| MARKUS GERHARD ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001507232245 | $0.05 |
| MARKUS GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000614322360098 | $1.91 |
| MARKUS GIEGERL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00071539 | $28.77 |
| MARKUS GIEGERL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026464) | ($10.70) |
| MARKUS GIEGERL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026527) | ($10.71) |
| MARKUS GIEGERL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018541) | ($7.50) |
| MARKUS GIEGERL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00071282 | $28.97 |
| MARKUS GIEGERL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071289) | ($29.53) |
| MARKUS GIEGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128309520426 | $0.01 |
| MARKUS GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032527892897 | $0.10 |
| MARKUS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100511000826 | $2.97 |
| MARKUS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000233938977 | $0.46 |
| MARKUS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00952333867144 | $0.01 |
| MARKUS GÖGELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07833598 | $2,291.09 |
| MARKUS GÖGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121896463339 | $3.09 |
| MARKUS GRAFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262157411787 | $79.53 |
| MARKUS GRAFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021514428303 | $0.03 |
| MARKUS GRAFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128469363873 | $259.89 |
| MARKUS GRAFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079320341884 | $0.08 |
| MARKUS GRAFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8508877371 | $4.30 |
| MARKUS GRAFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.22340432419999 | $24.71 |
| MARKUS GRAFENEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.260987441409999 | $10.33 |
| MARKUS GROTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000371680173 | $0.00 |
| MARKUS GUDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03061595 | $1,177.64 |
| MARKUS GUDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04598895 | $1,345.04 |
| MARKUS GUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212960640724 | $5.95 |
| MARKUS GUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381051776665 | $11.82 |
| MARKUS HAAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000439519495) | ($1.67) |
| MARKUS HAAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000528538460) | ($1.67) |
| MARKUS HAAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| MARKUS HAAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MARKUS HAAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.628314967) | ($6.35) |
| MARKUS HAAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARKUS HAAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 21.815008726 | $2,859.51 |
| MARKUS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.512143965944 | $38.74 |
| MARKUS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7933685312 | $2.21 |
| MARKUS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00323061869089999 | $0.03 |
| MARKUS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 254.082672299 | $121.41 |
| MARKUS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6482630631 | $16.30 |
| MARKUS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.258955144 | $3.35 |
| MARKUS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.050304279837 | $9.27 |
| MARKUS HAASE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001735 | $51.80 |
| MARKUS HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015787785604 | $4.88 |
| MARKUS HANSELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032125264661 | $0.00 |
| MARKUS HÄNSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000076388939999 | $0.02 |
| MARKUS HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139804871574 | $4.34 |
| MARKUS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017730926497 | $0.02 |
| MARKUS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130947717084 | $0.00 |
| MARKUS HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33151448014 | $0.01 |
| MARKUS HEDBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($582.76) |
| MARKUS HEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067339885575 | $20.75 |
| MARKUS HEDIGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09788742) | ($4,002.19) |
| MARKUS HEDIGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07243901) | ($2,837.87) |
| MARKUS HEDIGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02327583) | ($836.14) |
| MARKUS HEDIGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06014874) | ($1,761.89) |
| MARKUS HEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023462663760471 | $9.01 |
| MARKUS HEIKKINEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151048) | ($45.38) |
| MARKUS HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482783752371 | $0.60 |
| MARKUS HEIZENREDER-REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036866266238 | $1.14 |
| MARKUS HELD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00677139 | $266.57 |
| MARKUS HELD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00683032 | $265.87 |
| MARKUS HELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00622913 | $208.89 |
| MARKUS HELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00714197 | $208.07 |
| MARKUS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116012236966 | $3.38 |
| MARKUS HELMUT WESER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67063523) | ($19,078.61) |
| MARKUS HELMUT WESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110248194733685 | $39.68 |
| MARKUS HERBERT FARNBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112240570633 | $3.48 |
| MARKUS HERMANN JOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000474314235 | $0.00 |
| MARKUS HERMANN KORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014591411567 | $0.00 |
| MARKUS HERSCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $6,463.06 |
| MARKUS HERSCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,875.72) |
| MARKUS HERSCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,541.86) |
| MARKUS HERSCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 20.751305 | $0.35 |
| MARKUS HERSCHE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,828.91) |
| MARKUS HERSCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($109.78) |
| MARKUS HERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185615797166199 | $66.81 |
| MARKUS HERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001986637632443 | $0.00 |
| MARKUS HERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0485314680539999 | $0.05 |
| MARKUS HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00769842655189999 | $238.65 |
| MARKUS HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,024.85356021246 | $1,079.08 |
| MARKUS HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0722667366189999 | $145.29 |
| MARKUS HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.429486353 | $0.67 |
| MARKUS HIETIKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082137816184 | $0.00 |
| MARKUS HIETIKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88957964809 | $0.89 |
| MARKUS HIMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281785875419999 | $0.83 |
| MARKUS HIMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.240528472924 | $1.29 |
| MARKUS HIMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093211142266 | $18.19 |
| MARKUS HIMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.011596533 | $15.86 |
| MARKUS HIMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0172283409279999 | $0.02 |
| MARKUS HIMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4229100367 | $0.49 |
| MARKUS HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058044438932 | $0.01 |
| MARKUS HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.136309583371 | $189.79 |
| MARKUS HØGH WENTZEL-FROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8746231211499 | $21.61 |
| MARKUS HØGH WENTZEL-FROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000405506332789999 | $0.00 |
| MARKUS HØJGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.67988262877 | $12.54 |
| MARKUS HOLZAPFEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.24500605 | $9,831.51 |
| MARKUS HOLZAPFEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,064.20 |
| MARKUS HOLZAPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132743935544 | $38.74 |
| MARKUS HOLZHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000584795306 | $0.00 |
| MARKUS HORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.16536852 | $501.86 |
| MARKUS HORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.05105226517 | $154.68 |
| MARKUS HORN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2170515809) | ($512.13) |
| MARKUS HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007923913687398 | $2.15 |
| MARKUS HUSTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019873776921 | $6.17 |
| MARKUS IHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015861947045 | $0.05 |
| MARKUS ISAIAH TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237043103389999 | $0.05 |
| MARKUS IVERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.01707568 | $3,095.96 |
| MARKUS IVERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.074074074 | $211.58 |
| MARKUS IVERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.140344409) | ($330.83) |
| MARKUS IVERSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.140344409 | $330.83 |
| MARKUS IVERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (5.140344409) | ($328.55) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (162.258553427) | ($132.92) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 162.258553427 | $132.92 |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (162.258553427) | ($132.56) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,264.877806777) | ($698.67) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,264.877806777 | $698.67 |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,235.912477112) | ($1,272.88) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,235.912477112 | $1,272.88 |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1584845956) | ($4,546.92) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1584845956 | $4,546.92 |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.26219266) | ($851.91) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.26219266 | $851.91 |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.195327506) | ($39,182.77) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.195327506 | $39,182.77 |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (320.962017147) | ($747.84) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 320.962017147 | $747.84 |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002753515482) | ($0.10) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002753515482 | $0.10 |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.30) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.27) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($7.87) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,254.877806777) | ($659.86) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (102.26219266) | ($800.71) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (319.962017147) | ($726.31) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.23) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($275.95) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19) | ($282.85) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,225.912477) | ($1,158.76) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.005327506) | ($37,156.42) |
| MARKUS IVERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14848459) | ($4,082.44) |
| MARKUS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013709463208355 | $46.27 |
| MARKUS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19697829807633 | $467.64 |
| MARKUS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6376969511579 | $14.17 |
| MARKUS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.748247746599 | $10.85 |
| MARKUS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5741257642253 | $19.96 |
| MARKUS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.43066549784 | $28.31 |
| MARKUS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0219284774797588 | $1.97 |
| MARKUS IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0796645420014678 | $0.12 |
| MARKUS JAKOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101487895186 | $3.15 |
| MARKUS JENEWEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3565197708) | ($0.79) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3762617869) | ($0.79) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $13.05 |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 4,735.149183 | $3,088.76 |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (3,630.975679234) | ($2,368.50) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.181257689) | ($2,293.69) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01081456 | $20.80 |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01188532 | $24.77 |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.9560099 | $6,150.63 |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.034137692) | ($0.79) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009745) | ($20.03) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,049.29) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.226059811) | ($0.79) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($543.84) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 417.463297 | $245.23 |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (4,485.145) | ($2,504.11) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,484.996 | $2,504.11 |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ADA | 6,132.103715722 | $3,500.91 |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.060013492 | $3,210.05 |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (483.336) | ($483.34) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.26) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (8,600.0) | ($4,489.87) |
| MARKUS JENEWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.75740688356 | $223.61 |
| MARKUS JOHANN WEIGL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00116828 | $46.94 |
| MARKUS JOHANN WEIGL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02635512 | $1,032.36 |
| MARKUS JOHANN WEIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125954495016 | $3.67 |
| MARKUS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012617414923875 | $0.00 |
| MARKUS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016564646076 | $0.49 |
| MARKUS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124889372297 | $0.02 |
| MARKUS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060783253757 | $0.00 |
| MARKUS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153791304404 | $45.57 |
| MARKUS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038764392292 | $0.88 |
| MARKUS JOHN ELVIN KREFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162126567684 | $63.10 |
| MARKUS JOSEF BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065727801492 | $0.20 |
| MARKUS JOSEF EUGEN MEYER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01696935 | $532.33 |
| MARKUS JOSEF EUGEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145847021959 | $0.32 |
| MARKUS JOSEF KRAUTWURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024990820472 | $0.00 |
| MARKUS JOSEF KÜHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080770678097 | $25.06 |
| MARKUS JUNGHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009904590115 | $0.00 |
| MARKUS K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043555073914 | $12.89 |
| MARKUS K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109192067667 | $21.31 |
| MARKUS K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.78504584449999 | $5.52 |
| MARKUS K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89369207294 | $9.89 |
| MARKUS K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031342004019 | $0.28 |
| MARKUS K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052371181038 | $0.37 |
| MARKUS KAARLENKASKI HELLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037636519803 | $11.14 |
| MARKUS KARL-HEINZ PENTZLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152900222079999 | $4.74 |
| MARKUS KAUFMANN HILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260561 36379 | $0.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKUS KLAHR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06136031) | ($2,327.82) |
| MARKUS KLAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023807591822651 | $9.36 |
| MARKUS KLAPPROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000738835828 | $0.00 |
| MARKUS KLASSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (76.286) | ($51.87) |
| MARKUS KLASSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.028591 | $51.87 |
| MARKUS KLASSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028591) | ($51.53) |
| MARKUS KLASSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (50.471862019) | ($458.79) |
| MARKUS KLASSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.010763) | ($328.45) |
| MARKUS KLASSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.180539 | $328.45 |
| MARKUS KLASSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.180539) | ($327.60) |
| MARKUS KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9620040297362 | $15.69 |
| MARKUS KLAUSZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 62.664494 | $52.40 |
| MARKUS KLAUSZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 198.2664 | $166.66 |
| MARKUS KLAUSZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.49890063 | $150.20 |
| MARKUS KLAUSZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $55.12 |
| MARKUS KLAUSZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0020969 | $60.87 |
| MARKUS KLAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024016666650691 | $50.74 |
| MARKUS KLAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23877853429561 | $1.83 |
| MARKUS KLEBAUSCHKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010493) | ($425.44) |
| MARKUS KLEBAUSCHKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00789313 | $231.25 |
| MARKUS KLEBAUSCHKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251945) | ($74.44) |
| MARKUS KLEBAUSCHKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01382472) | ($411.22) |
| MARKUS KLEBAUSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282593430903359 | $1.01 |
| MARKUS KLEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000590055675 | $0.00 |
| MARKUS KLEPP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1618834081) | ($0.36) |
| MARKUS KLEPP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5304071125) | ($0.44) |
| MARKUS KLEPP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00046327755503) | ($0.42) |
| MARKUS KLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.748180477341 | $114.80 |
| MARKUS KLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077404773415 | $0.24 |
| MARKUS KLITGAARD HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9306542746 | $7.68 |
| MARKUS KLODE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208798613 | $50.00 |
| MARKUS KLODE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7353102623672 | $8.69 |
| MARKUS KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000031035262699999 | $0.00 |
| MARKUS KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011470429417751 | $0.00 |
| MARKUS KNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204665165719999 | $6.35 |
| MARKUS KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092694007 | $0.00 |
| MARKUS KOCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BCH | (0.113348) | ($22.79) |
| MARKUS KOCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (0.734489) | ($43.66) |
| MARKUS KOCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SGB | (3,183.159997) | ($118.30) |
| MARKUS KOCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.76179) | ($419.25) |
| MARKUS KOCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (28.965527) | ($2,059.03) |
| MARKUS KOCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (64.06485) | ($172.02) |
| MARKUS KOCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | COMP | (2.40578) | ($161.75) |
| MARKUS KOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.34465 | $10,440.77 |
| MARKUS KOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (1,158.21172) | ($154.35) |
| MARKUS KOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BAT | (3,996.0) | ($1,610.46) |
| MARKUS KOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,202.822553) | ($1,949.35) |
| MARKUS KOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (10,540.960396) | ($4,516.99) |
| MARKUS KOCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (12,536.672869) | ($1,695.53) |
| MARKUS KOCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BAT | (2,158.131696) | ($870.27) |
| MARKUS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,447.08456078628 | $1,546.56 |
| MARKUS KOVAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00046882 | $18.46 |
| MARKUS KOVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($91.04) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.767687253) | ($4,861.03) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.82952468) | ($5,387.21) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.69158476) | ($6,974.12) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.258867766) | ($10,028.99) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,863.75) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00620312) | ($4,088.78) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,118.75) | ($5,118.75) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,506.02465) | ($10,506.02) |
| MARKUS KOVAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01962293) | ($591.04) |
| MARKUS KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001158396909505 | $4.24 |
| MARKUS KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09703462501077 | $271.52 |
| MARKUS KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.28583196544 | $180.29 |
| MARKUS KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.889013221339999 | $0.89 |
| MARKUS KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000378547215947 | $0.02 |
| MARKUS KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.6812236638099 | $35.68 |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.66791 | $1,924.91 |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,159.99) |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,024.0) | ($1,024.00) |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,848.93) |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.996308458) | ($15,522.04) |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,134.112379) | ($50,134.11) |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93490595) | ($28,291.35) |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (54.520485) | ($54.52) |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048180349466141 | $170.94 |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006935235205 | $0.01 |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051215363253259 | $146.60 |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.551812218157 | $322.55 |
| MARKUS KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000091658797619 | $0.00 |
| MARKUS KRABERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412404254785799 | $0.40 |
| MARKUS KRABERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014113452983 | $1.03 |
| MARKUS KRAMMER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001124 | $32.65 |
| MARKUS KRAMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.106502 | $200.50 |
| MARKUS KRAMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.132613) | ($4,114.96) |
| MARKUS KRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029074798845 | $0.81 |
| MARKUS KRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016255079756917 | $39.65 |
| MARKUS KRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015149302417 | $0.02 |
| MARKUS KRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00659677626939999 | $0.07 |
| MARKUS KREUKNIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.3196004187 | $191.83 |
| MARKUS KRISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014635210612 | $2.86 |
| MARKUS KRISTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001117161224999999 | $0.00 |
| MARKUS KUKKOHOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6914478692 | $35.70 |
| MARKUS KUPPELWIESER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($5,039.60) |
| MARKUS KUPPELWIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020164961419 | $64.68 |
| MARKUS LACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001178263699 | $0.00 |
| MARKUS LACKNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.849856268) | ($5,623.91) |
| MARKUS LACKNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (35.465411195) | ($268.85) |
| MARKUS LACKNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (605.280594661) | ($316.82) |
| MARKUS LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03438129847095 | $79.92 |
| MARKUS LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.57979658313099 | $6.82 |
| MARKUS LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000392615939 11 | $0.00 |
| MARKUS LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5449579582465 | $6.89 |
| MARKUS LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008211854517 | $0.00 |
| MARKUS LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105474132853 | $0.00 |
| MARKUS LAELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104003397572 | $105.16 |
| MARKUS LAELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021055367336 | $41.08 |
| MARKUS LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104065446398 | $32.28 |
| MARKUS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874574776053 | $0.85 |
| MARKUS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02385608813 | $46.55 |
| MARKUS LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.000511 | $500.00 |
| MARKUS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695630883621 | $50.05 |
| MARKUS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20374747610923 | $1.08 |
| MARKUS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3038267558 | $7.30 |
| MARKUS LAUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.12897058549 | $40.51 |
| MARKUS LAUKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000808409946 | $0.00 |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002588111595) | ($5.02) |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.94) |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.92) |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007636200478) | ($15.02) |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029206291579 | $88.91 |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59122636228721 | $2.46 |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102043168877999 | $21.48 |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092712317646 | $0.69 |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14218512266 | $0.56 |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015212246775 | $0.36 |
| MARKUS LAUTERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0371836283319999 | $0.90 |
| MARKUS LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019084927922 | $0.06 |
| MARKUS LEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 418.67095357303 | $452.97 |
| MARKUS LIEBEG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MARKUS LIEBEG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,975.076587) | ($21,975.08) |
| MARKUS LIEBEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055647652763 | $171.78 |
| MARKUS LIEBEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00676072264939999 | $13.19 |
| MARKUS LIEBEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 173.15551446636 | $173.16 |
| MARKUS LIEBEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0295338452389999 | $9.40 |
| MARKUS LIEBEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00374645453799999 | $0.85 |
| MARKUS LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00673925980989999 | $208.58 |
| MARKUS LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.848034283299 | $289.49 |
| MARKUS LIVINGSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (746.284681078) | ($383.43) |
| MARKUS LIVINGSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 746.284681078 | $383.43 |
| MARKUS LIVINGSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001323055738) | ($36.27) |
| MARKUS LIVINGSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001323055738 | $36.27 |
| MARKUS LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141911695701299 | $0.47 |
| MARKUS LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.338588592747 | $8.40 |
| MARKUS LORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113633579967 | $3.36 |
| MARKUS LORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08223130394 | $2.13 |
| MARKUS LUDWIG STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134213859387 | $0.04 |
| MARKUS M N AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237495424099999 | $7.03 |
| MARKUS MADSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00284772 | $81.80 |
| MARKUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116978933444999 | $3.34 |
| MARKUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.143355110049999 | $0.02 |
| MARKUS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060313999856 | $0.00 |
| MARKUS MANNERKOSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.035737 | $107.66 |
| MARKUS MANNERKOSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0012615 | $50.79 |
| MARKUS MANNERKOSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.002987 | $91.53 |
| MARKUS MANNERKOSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.032224 | $49.20 |
| MARKUS MANNERKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143277768059 | $4.08 |
| MARKUS MANNERKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184310800463 | $3.39 |
| MARKUS MARIA SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137261881529999 | $0.00 |
| MARKUS MARLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000872069267589999 | $0.00 |
| MARKUS MARTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13479574284 | $0.16 |
| MARKUS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036343483899 | $0.00 |
| MARKUS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000023722078279 | $0.00 |
| MARKUS MARTIN EICKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000925397120309999 | $0.29 |
| MARKUS MARX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.17273114 | $5,829.09 |
| MARKUS MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0228679101944 | $459.33 |
| MARKUS MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,474.04457322356 | $4,071.07 |
| MARKUS MAYER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $948.05 |
| MARKUS MAYER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01011017 | $316.31 |
| MARKUS MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286883571986 | $55.80 |
| MARKUS MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024986045032 | $75.68 |
| MARKUS MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.38915682407 | $47.56 |
| MARKUS MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.214290105 | $0.86 |
| MARKUS MCCOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143578288369999 | $28.02 |
| MARKUS MCCOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.508555092 | $28.15 |
| MARKUS MCCOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.45571130759999 | $2.46 |
| MARKUS MEINGASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492808091249999 | $14.59 |
| MARKUS MEINGASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018701747817 | $0.00 |
| MARKUS MESSING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010805) | ($43.74) |
| MARKUS MESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000333624052801999 | $0.01 |
| MARKUS MESSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000576591195899999 | $0.18 |
| MARKUS MEYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0959882) | ($2,892.60) |
| MARKUS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124111531299687 | $4.69 |
| MARKUS MICHAEL FELLNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00131972 | $50.86 |
| MARKUS MICHAEL FELLNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672089) | ($253.65) |
| MARKUS MICHAEL FELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000534969707401299 | $0.21 |
| MARKUS MICHAEL GROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000226870788039999 | $0.07 |
| MARKUS MILACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44073978855099 | $5.24 |
| MARKUS MILETICH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (221.56) | ($221.56) |
| MARKUS MILETICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0073758 | $221.56 |
| MARKUS MILETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028656930328 | $8.17 |
| MARKUS MILETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51060814269493 | $2.74 |
| MARKUS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078277098462 | $2.32 |
| MARKUS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072946072465 | $1.42 |
| MARKUS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.445497432 | $27.45 |
| MARKUS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72005154087 | $0.57 |
| MARKUS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.494259812565 | $26.27 |
| MARKUS MILLIG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00107513 | $42.48 |
| MARKUS MILLIG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00367832 | $108.38 |
| MARKUS MILLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000753397659019999 | $0.19 |
| MARKUS MINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2592832988) | ($609.97) |
| MARKUS MINTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2592832988 | $609.97 |
| MARKUS MINTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($234.98) |
| MARKUS MINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.212656885) | ($184.18) |
| MARKUS MINTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.212656885 | $184.18 |
| MARKUS MINTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2592857647) | ($610.67) |
| MARKUS MINTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2592857647 | $610.67 |
| MARKUS MINTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.418569) | ($984.46) |
| MARKUS MINTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($56.95) |
| MARKUS MINTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (11.212656) | ($129.28) |
| MARKUS MINTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1224334857) | ($3,732.14) |
| MARKUS MINTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1224334857 | $3,732.14 |
| MARKUS MINTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.00) |
| MARKUS MINTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.121433) | ($3,658.41) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKUS MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006345291542392 | $23.58 |
| MARKUS MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025343089492951 | $7.07 |
| MARKUS MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1259155766304 | $2.00 |
| MARKUS MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015577670103 | $0.02 |
| MARKUS MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22376083499 | $0.22 |
| MARKUS MOSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MARKUS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.948669035418 | $207.58 |
| MARKUS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.456501524 | $281.46 |
| MARKUS MUELLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,010.50 |
| MARKUS MUELLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.675) | ($26,174.16) |
| MARKUS MUELLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07527191) | ($2,173.46) |
| MARKUS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011257954328273 | $41.58 |
| MARKUS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018426773422 | $0.00 |
| MARKUS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031736181924 | $0.00 |
| MARKUS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082407809511 | $0.00 |
| MARKUS MÜLLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00131694 | $53.43 |
| MARKUS MÜLLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00170931 | $51.01 |
| MARKUS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011548072493 | $3.58 |
| MARKUS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038795571571 | $1.19 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (10.024074) | ($19,984.75) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 19,959.931 | $19,984.75 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,853.17) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 7,827.541 | $7,853.17 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,926.59) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 3,911.408 | $3,926.59 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 509.879 | $400.00 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | UNI | (2.4674) | ($12.85) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 12.808 | $12.85 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (3.9615) | ($27.86) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0009191 | $27.86 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | XLM | 71.43 | $10.00 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (73.98) | ($10.38) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10.3 | $10.38 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 655.964 | $400.00 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,086.04) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9,069.054 | $9,086.04 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,144.88) | ($24,144.88) |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000408995807619999 | $0.01 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811581080989999 | $251.34 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.044327224 | $10.36 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234398108572 | $543.15 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.30548041611 | $108.31 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.48772100891673 | $2.42 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105048021366942 | $0.10 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019462181394 | $0.02 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038929018719854 | $0.00 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009283696451483 | $0.06 |
| MARKUS MÜLLER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025926243485 | $0.00 |
| MARKUS MWAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1517432705889 | $9.18 |
| MARKUS NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085605888846 | $2.66 |
| MARKUS NODELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028962798748 | $0.01 |
| MARKUS NODELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131418474416 | $0.03 |
| MARKUS NODELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101710836302 | $0.00 |
| MARKUS NODELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000568477621309999 | $0.00 |
| MARKUS NODELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026956733406 | $0.01 |
| MARKUS ÖBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019282173050507 | $0.02 |
| MARKUS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313360254409999 | $0.93 |
| MARKUS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026826026356 | $0.00 |
| MARKUS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029284045958 | $57.24 |
| MARKUS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4646130905999 | $7.83 |
| MARKUS OLAUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00844417365456096 | $0.01 |
| MARKUS OLAUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0843316538889999 | $0.08 |
| MARKUS OLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126661940342 | $0.38 |
| MARKUS OLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020909747667 | $4.08 |
| MARKUS OLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8709394546 | $4.94 |
| MARKUS OLHAFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010008088277 | $0.03 |
| MARKUS OLIVER BERWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017549006178 | $0.54 |
| MARKUS OLIVER BERWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018000461191 | $0.02 |
| MARKUS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010892122755 | $0.00 |
| MARKUS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067842808256 | $0.01 |
| MARKUS OSTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124498448555 | $0.37 |
| MARKUS OSTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016143565877 | $0.01 |
| MARKUS OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108603208141 | $0.34 |
| MARKUS PAUL KUßEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000732308571179999 | $2.27 |
| MARKUS PAUL KWASNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000088310178784 | $0.00 |
| MARKUS PAULSON-LUNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00116087374) | ($33.79) |
| MARKUS PAULSON-LUNA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00116087374 | $33.79 |
| MARKUS PAULSON-LUNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,354.115305117) | ($180.92) |
| MARKUS PAULSON-LUNA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,354.115305117 | $180.92 |
| MARKUS PAULSON-LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120898397145459 | $0.41 |
| MARKUS PAULSON-LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000685486043649999 | $0.00 |
| MARKUS PAULSON-LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063396135985 | $0.01 |
| MARKUS PAULSON-LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.36302586696229 | $0.38 |
| MARKUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012484887665 | $0.37 |
| MARKUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016079308069 | $0.00 |
| MARKUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020577571926 | $4.02 |
| MARKUS PEJACSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338383446278999 | $0.04 |
| MARKUS PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035906482750999 | $111.39 |
| MARKUS PETER PAUL THIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096114009838 | $0.03 |
| MARKUS PETER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080563759019 | $0.25 |
| MARKUS PETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012723970631 | $0.00 |
| MARKUS PFANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016785912664 | $0.00 |
| MARKUS PFANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014866568084 | $0.00 |
| MARKUS PFANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111941866358999 | $0.00 |
| MARKUS PFANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0030727958409 | $0.00 |
| MARKUS PIERRE TRUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007413400509) | ($2.87) |
| MARKUS PIERRE TRUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 20.455755 | $20.46 |
| MARKUS PIERRE TRUTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009104304489) | ($2.87) |
| MARKUS PIERRE TRUTER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001472639941) | ($2.87) |
| MARKUS PIERRE TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011731383497 | $34.73 |
| MARKUS PIERRE TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050385598722 | $0.00 |
| MARKUS PIERRE TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2333557684344 | $0.23 |
| MARKUS PIERRE TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014559181541 | $0.02 |
| MARKUS PLAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065959060697 | $2.05 |
| MARKUS POSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000309786591 | $0.00 |
| MARKUS PRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5169442390205 | $0.53 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.39 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,209.69 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2969668386) | ($12,000.00) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,999.0) | ($2,999.00) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.25 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,638.19 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 4.5 | $9.40 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 6.57 | $18,664.35 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $83.09 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 45.46514 | $3,841.12 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.4938 | $18,938.41 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 175.0 | $15,210.73 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (170.05299399) | ($12,121.21) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07848 | $2,093.96 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 421.0 | $21,395.22 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (391.980592511) | ($20,000.00) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,980.609814) | ($8,980.61) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.199532262) | ($2.38) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0217656 | $627.08 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02757539 | $842.24 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $36.92 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 134.99 | $5,052.06 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | SOL | (151.3712296) | ($5,708.35) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.797384949) | ($3.17) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.200711508) | ($0.40) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001163783482) | ($2.50) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000154894959) | ($3.34) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003586615340015 | $106.72 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.188813002659 | $160.29 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478850266293 | $81.78 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.643890935299 | $2.64 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14047395136 | $5.96 |
| MARKUS RAINER PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05251873523 | $0.00 |
| MARKUS RAMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048187296339 | $1.43 |
| MARKUS RAMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167892827539999 | $0.33 |
| MARKUS REBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033665552982 | $0.01 |
| MARKUS RECKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420908446359999 | $1.25 |
| MARKUS RECKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.721966743 | $22.72 |
| MARKUS RECKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015611351725 | $0.00 |
| MARKUS RECKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016675578191 | $0.00 |
| MARKUS REECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017007987124 | $5.03 |
| MARKUS REECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20740590407 | $3.32 |
| MARKUS REECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018114107955 | $0.00 |
| MARKUS REECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8865576908 | $0.08 |
| MARKUS REECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00133342921918 | $0.10 |
| MARKUS REINHOLD JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113888311679 | $3.53 |
| MARKUS REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025139612491 | $0.00 |
| MARKUS REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017598520165 | $0.02 |
| MARKUS REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06151304391 | $0.05 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (117.014) | ($592.46) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 591.739 | $592.46 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (147.93) | ($147.93) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 71.857 | $147.93 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.255347594) | ($2.35) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 12,864.772501 | $12,864.77 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.817136825) | ($2.97) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 739.563649019 | $8,173.28 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (743.2294) | ($8,213.80) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,195.299 | $8,213.80 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (319.14) | ($319.14) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 8.828839251 | $19,970.76 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (8.806057) | ($19,919.23) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19,846.452 | $19,919.23 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (341.07) | ($341.07) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 9.437724717 | $21,348.05 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.823235) | ($1,862.15) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,849.343 | $1,862.15 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.637271968) | ($20,954.28) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 12,997.2918 | $12,997.29 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (440.17) | ($440.17) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 12.1815291469999 | $28,600.78 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (12.181529) | ($28,476.03) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 46,904.517 | $28,476.03 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,525.109) | ($1,507.82) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0488861 | $1,507.82 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 14,997.2918 | $14,997.29 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (330.15) | ($330.15) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 9.132586897 | $19,947.03 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05142353) | ($1,511.65) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.145745752) | ($17,000.00) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 9.89916162 | $20,659.34 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1215057769) | ($253.58) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2480175459) | ($517.61) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.132587044) | ($19,087.02) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($11,074.97) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,726.562 | $11,074.97 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (19,379.4) | ($8,585.05) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,359.26 | $8,585.05 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1568742709 | $308.13 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1568742709) | ($308.13) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.368274919 | $16,436.84 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.264261) | ($10,339.98) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,185.071 | $10,339.98 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,294.622101) | ($16,294.62) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.487906464) | ($8,739.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (89.221) | ($102.28) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 102.166 | $102.28 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00838212861) | ($15.99) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.12390676) | ($2,144.00) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03396869414) | ($64.80) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.296942261 | $2,474.09 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1306837621) | ($239.24) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 512.5 | $512.50 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.4694166826 | $905.22 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134518399922029 | $0.50 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3174822060693 | $19.14 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.14673148694899 | $1.71 |
| MARKUS RIISE WIDERØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0384591860165999 | $0.57 |
| MARKUS RITZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000242723901249999 | $0.08 |
| MARKUS ROCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129113586394999 | $0.38 |
| MARKUS ROCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2162812082 | $0.32 |
| MARKUS RÖHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350505330565 | $118.93 |
| MARKUS RÖHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.58109296978 | $286.50 |
| MARKUS RÖHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01105307683 | $25.56 |
| MARKUS RÖHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.604113356 | $33.60 |
| MARKUS RÖHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25393329575 | $16.59 |
| MARKUS ROLAND LOHNERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00334598 | $97.37 |
| MARKUS ROLAND LOHNERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00256073 | $74.75 |
| MARKUS ROLAND LOHNERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00183639 | $55.25 |
| MARKUS ROLAND LOHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000600117077712 | $1.80 |
| MARKUS ROMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224821137314 | $0.67 |
| MARKUS ROMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9450903194794 | $13.56 |
| MARKUS ROMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6990559113 | $0.34 |
| MARKUS ROMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.886716179 | $4.89 |
| MARKUS ROSELIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 877.55111533387 | $911.35 |
| MARKUS RUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000253092585099999 | $0.00 |
| MARKUS SAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.337491546259 | $23.36 |
| MARKUS SAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6554230944 | $1.66 |
| MARKUS SALONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,589.931874934) | ($8,589.93) |
| MARKUS SALONEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,589.931874934 | $8,589.93 |
| MARKUS SALONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,690.300272096) | ($4,690.30) |
| MARKUS SALONEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,690.300272096 | $4,690.30 |
| MARKUS SALONEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| MARKUS SALONEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| MARKUS SALONEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,650.3) | ($4,650.30) |
| MARKUS SALONEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,589.931874) | ($8,589.93) |
| MARKUS SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000293990027087 | $0.09 |
| MARKUS SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106826338262 | $0.02 |
| MARKUS SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.0463196234799 | $54.05 |
| MARKUS SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.51080176958 | $29.51 |
| MARKUS SARANPÄÄ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.04945697449 | $142.36 |
| MARKUS SARANPÄÄ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04962803543 | $101.38 |
| MARKUS SARANPÄÄ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.04938654338 | $82.59 |
| MARKUS SARANPÄÄ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.02787979683 | $30.18 |
| MARKUS SARANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234499799804 | $70.86 |
| MARKUS SARANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8262052892 | $2.13 |
| MARKUS SARANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125554899193 | $23.93 |
| MARKUS SARANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16232074397 | $1.80 |
| MARKUS SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263795431229999 | $80.05 |
| MARKUS SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093965795509 | $189.62 |
| MARKUS SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.799320407 | $38.18 |
| MARKUS SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2538043759 | $25.05 |
| MARKUS SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 143.169096514 | $20.92 |
| MARKUS SAVAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365892126664 | $1.07 |
| MARKUS SAVIKUJA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (9.275785504) | ($16,806.33) |
| MARKUS SAVIKUJA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($2,049.82) |
| MARKUS SAVIKUJA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,690.355464 | $2,690.36 |
| MARKUS SAVIKUJA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,093.72 |
| MARKUS SAVIKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000034983138 | $0.00 |
| MARKUS SAVIKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.798187261504 | $297.67 |
| MARKUS SAVIKUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000862950744999999 | $0.00 |
| MARKUS SCHACHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363609917161182 | $0.38 |
| MARKUS SCHÄFFER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02537178) | ($743.18) |
| MARKUS SCHÄFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000388584181115747 | $1.41 |
| MARKUS SCHAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010422608514 | $0.00 |
| MARKUS SCHIERING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $78.22 |
| MARKUS SCHIERING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 19,900.0 | $15,537.14 |
| MARKUS SCHIERING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,450.43) |
| MARKUS SCHIERING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($41.39) |
| MARKUS SCHIERING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.216032) | ($6,240.52) |
| MARKUS SCHIERING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (19,900.0) | ($8,521.82) |
| MARKUS SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6778396282731 | $83.88 |
| MARKUS SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418499600689999 | $12.98 |
| MARKUS SCHMID | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0416082) | ($1,259.94) |
| MARKUS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179976722575 | $5.93 |
| MARKUS SCHMIDT-HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000514922046939999 | $0.16 |
| MARKUS SCHRAGL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $157.31 |
| MARKUS SCHRAGL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.125261 | $9,860.93 |
| MARKUS SCHRAGL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62) | ($25,151.49) |
| MARKUS SCHRAGL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (3,889.5438) | ($2,829.15) |
| MARKUS SCHRAGL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (6,160.381837) | ($1,213.87) |
| MARKUS SCHRAGL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 6.9965 | $19,914.32 |
| MARKUS SCHRAGL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09684269 | $3,052.54 |
| MARKUS SCHRAGL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.096296) | ($32,584.11) |
| MARKUS SCHRAGL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04897) | ($100.20) |
| MARKUS SCHRAGL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.09840248 | $2,828.43 |
| MARKUS SCHRAGL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.65075501) | ($17,715.33) |
| MARKUS SCHRAGL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09840248) | ($2,711.38) |
| MARKUS SCHRAGL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.13391666 | $3,577.86 |
| MARKUS SCHRAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.819776075782 | $337.85 |
| MARKUS SCHÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109341905306 | $0.03 |
| MARKUS SCHWEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 679.464364640683 | $742.82 |
| MARKUS SCHWERKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00079966 | $33.21 |
| MARKUS SCHWERKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00079491 | $31.48 |
| MARKUS SCHWERKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0037143 | $112.26 |
| MARKUS SCHWERKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00327644 | $99.58 |
| MARKUS SCHWERKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00100437 | $30.51 |
| MARKUS SCHWERKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00107363 | $31.80 |
| MARKUS SCHWERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039626110925 | $12.21 |
| MARKUS SIKORA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01418 | $446.50 |
| MARKUS SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048141026555 | $13.64 |
| MARKUS SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037026364933 | $7.22 |
| MARKUS SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076262209991 | $3.02 |
| MARKUS SOBOTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,862.92) |
| MARKUS SOBOTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (49.821786) | ($92,722.08) |
| MARKUS SOBOTKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.023842) | ($44.05) |
| MARKUS SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.389056931260969 | $737.01 |
| MARKUS SORGATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000771703999 | $0.00 |
| MARKUS SPÅNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9195195189204 | $0.87 |
| MARKUS SPÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018367708034 | $0.02 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 142.6142 | $192.92 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.513594) | ($3,824.21) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,797.101 | $3,824.21 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.598597) | ($19,968.91) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19,884.947 | $19,968.91 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (7,291.777) | ($5,000.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,003.324 | $5,000.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1556 | $5,000.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 82.3656 | $1,000.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.340193) | ($9,999.97) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,924.292 | $9,999.97 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.139528) | ($2,496.79) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,502.875 | $2,496.79 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 69.1181 | $500.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 871.992 | $500.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02687463 | $817.63 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1012801 | $3,000.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 44.9519 | $500.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.1635 | $5,000.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.9609 | $2,000.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.288582 | $600.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 47.8103 | $500.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 1,805.381 | $1,000.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.139088) | ($1,999.60) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0685579 | $1,999.60 |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 150.782 | $100.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0417 | $1,250.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.008725 | $250.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.06948 | $2,000.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.392844) | ($2,000.00) |
| MARKUS STAUFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,032.75 | $2,000.00 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007670689072 | $269.34 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.434846026614 | $269.87 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0834476590389999 | $204.37 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.223417933 | $154.22 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9408281113 | $2.40 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.094387985 | $98.72 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.057410624 | $9.99 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2358323465 | $11.91 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.101565819069 | $35.97 |
| MARKUS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050231135379 | $0.00 |
| MARKUS STAUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068357604325 | $21.21 |
| MARKUS STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100473448557 | $0.01 |
| MARKUS STEFAN FUCHS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081045 | $30.83 |
| MARKUS STEFAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003369348095 | $1.04 |
| MARKUS STEFFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397130043999999 | $1.23 |
| MARKUS STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077307171928 | $0.23 |
| MARKUS STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073750947782 | $0.14 |
| MARKUS STEPETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.197459765039999 | $0.03 |
| MARKUS STEYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184050300359999 | $0.54 |
| MARKUS STEYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.392962995748 | $3.70 |
| MARKUS STEYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033254145036 | $0.25 |
| MARKUS STIGLBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000777812839999999 | $0.00 |
| MARKUS STILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033179) | ($68.81) |
| MARKUS STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002105468643 | $0.55 |
| MARKUS STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000012454941181 | $0.00 |
| MARKUS STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036632744405 | $0.00 |
| MARKUS STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243621309699999 | $0.72 |
| MARKUS STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088141720984 | $0.01 |
| MARKUS STOLLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (203.0) | ($424.46) |
| MARKUS STOLLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.148799 | $424.46 |
| MARKUS STOLLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.148799) | ($425.46) |
| MARKUS STOLLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (300.898) | ($611.00) |
| MARKUS STOLLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 609.709 | $611.00 |
| MARKUS STOLLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (609.0) | ($609.00) |
| MARKUS STOLLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.219843 | $609.00 |
| MARKUS STOLLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (400.0) | ($812.00) |
| MARKUS STOLLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.29268 | $812.00 |
| MARKUS STOLLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.512523) | ($1,416.43) |
| MARKUS STOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33084587812747 | $9.69 |
| MARKUS STRASSMAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.975768) | ($30,361.02) |
| MARKUS STRASSMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033173328436937 | $127.28 |
| MARKUS STRASSMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010988354331 | $0.00 |
| MARKUS SYRJÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131190432169 | $3.88 |
| MARKUS SYRJÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014878916014 | $2.90 |
| MARKUS TANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048875714464 | $0.04 |
| MARKUS TANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021626454225 | $0.00 |
| MARKUS TAUCHNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111221740021 | $0.00 |
| MARKUS TEMPERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136638755111 | $4.05 |
| MARKUS TEMPERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20276081408 | $0.24 |
| MARKUS TEMPERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028212405152 | $5.46 |
| MARKUS TEMPERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42689155217 | $4.70 |
| MARKUS TEMPERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124127181275999 | $4.83 |
| MARKUS TEMPERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.123527967914 | $0.16 |
| MARKUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56261070179999 | $3.56 |
| MARKUS TORVINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARKUS TORVINEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MARKUS TORVINEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004087598474) | ($1.65) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARKUS TORVINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| MARKUS TORVINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARKUS TORVINEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARKUS TORVINEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MARKUS TORVINEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005405759591) | ($1.65) |
| MARKUS TORVINEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011483) | ($3.47) |
| MARKUS TORVINEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.76) |
| MARKUS TORVINEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| MARKUS TORVINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARKUS TORVINEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARKUS TORVINEN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MARKUS TORVINEN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001493685783) | ($1.65) |
| MARKUS TORVINEN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| MARKUS TORVINEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MARKUS TORVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001105236783688 | $0.04 |
| MARKUS TORVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010196574208 | $0.00 |
| MARKUS TORVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127097205667 | $24.85 |
| MARKUS TORVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63313522798 | $0.63 |
| MARKUS TRACHSEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 70.773 | $146.49 |
| MARKUS TRACHSEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01525 | $503.78 |
| MARKUS TRACHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249069797744 | $74.41 |
| MARKUS TRACHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6169134199 | $10.46 |
| MARKUS TRACHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08806860329 | $5.01 |
| MARKUS TRAUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074101024814 | $2.30 |
| MARKUS TUNEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85115453809999 | $6.91 |
| MARKUS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026730161588 | $81.15 |
| MARKUS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36759606603199 | $3.95 |
| MARKUS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258610180899999 | $5.05 |
| MARKUS TURESSON SJÖMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.09200591752 | $25.58 |
| MARKUS TURESSON SJÖMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000418349813119999 | $0.08 |
| MARKUS TURESSON SJÖMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043858430102 | $0.05 |
| MARKUS TURESSON SJÖMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034130820089 | $0.00 |
| MARKUS TURESSON SJÖMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00711338389739999 | $0.02 |
| MARKUS TURESSON SJÖMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000094537826204 | $0.01 |
| MARKUS TURESSON SJÖMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018036227319999 | $0.00 |
| MARKUS TURESSON SJÖMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000125542473561 | $0.00 |
| MARKUS ULBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031281008023 | $0.97 |
| MARKUS ULF KRZYSZTOFOWICZ-REISTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706165414480572 | $0.68 |
| MARKUS ULRICH KAZMAIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01443493) | ($443.34) |
| MARKUS ULRICH KAZMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024747814255695 | $0.89 |
| MARKUS URS WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071225278126 | $2.21 |
| MARKUS UWE KEIL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00127323 | $52.11 |
| MARKUS UWE KEIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00172231 | $51.20 |
| MARKUS UWE KEIL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00264313 | $77.31 |
| MARKUS UWE KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156241117712 | $4.80 |
| MARKUS VIEHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032951393333 | $0.01 |
| MARKUS VINJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.380350258039 | $1.41 |
| MARKUS VUORI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00243674) | ($38,860.68) |
| MARKUS VUORI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (7.83157217) | ($22,156.46) |
| MARKUS VUORI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 20,000.0 | $8,359.67 |
| MARKUS VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028562720475579 | $113.78 |
| MARKUS VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7367015712 | $6.43 |
| MARKUS VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031647452626383 | $94.01 |
| MARKUS VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014114476558 | $0.00 |
| MARKUS VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000125124922085999 | $0.01 |
| MARKUS VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 61.7808551741619 | $24.40 |
| MARKUS VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 113.577997418 | $4.63 |
| MARKUS VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00726669985749999 | $0.01 |
| MARKUS VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000051417278943 | $0.00 |
| MARKUS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063572323514 | $0.02 |
| MARKUS WALDBURGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005241037067) | ($2.07) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.136935546) | ($1.19) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7549252023) | ($0.79) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.442814926) | ($1.95) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002755466899) | ($0.08) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.113646931) | ($1.19) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.067461562) | ($0.79) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.420279347) | ($1,500.00) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04264388739) | ($45.04) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001183566122) | ($1.25) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.740144258 | $1,837.82 |
| MARKUS WALDBURGER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001919882476) | ($2.08) |
| MARKUS WALDBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020163002638 | $60.56 |
| MARKUS WALDBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.6808276794 | $81.86 |
| MARKUS WEISS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (697.566217993) | ($12,277.91) |
| MARKUS WEISS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 883.05971 | $883.45 |
| MARKUS WEISS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.77) |
| MARKUS WEISS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($76,905.23) |
| MARKUS WEISS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (6.13740726) | ($185,286.49) |
| MARKUS WEISS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (24.347547459) | ($47,803.97) |
| MARKUS WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00967 | $277.21 |
| MARKUS WEISS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 2.49965 | $68,437.64 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019983506355694 | $663.41 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73787158819 | $0.86 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1321198415102 | $352.10 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 300.519434962 | $238.24 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.88951094307189 | $51.91 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084329592318 | $0.00 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094451008053 | $0.03 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 491.020696993 | $234.63 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017463928438 | $0.02 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007610552541 | $0.00 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 156.309763488 | $6.37 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078415324494999 | $0.00 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00037068394859 | $0.00 |
| MARKUS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.437393978 | $1.91 |
| MARKUS WEIßENHORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110992440588 | $0.34 |
| MARKUS WELLMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168924) | ($50.00) |
| MARKUS WELLMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00168924 | $50.00 |
| MARKUS WELLMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8195741629 | $14,504.82 |
| MARKUS WELLMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00169510741) | ($30.00) |
| MARKUS WELLMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02039214215) | ($360.90) |
| MARKUS WELLMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6780429641) | ($12,000.00) |
| MARKUS WELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108781095747999 | $30.08 |
| MARKUS WENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003582657435 | $1.11 |
| MARKUS WERMELINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111663519 | $0.00 |
| MARKUS WERMELINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000004910439525 | $0.00 |
| MARKUS WERNER PRÖßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032422620283 | $1.01 |
| MARKUS WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039271679129 | $1.22 |
| MARKUS WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415464488959999 | $127.58 |
| MARKUS WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.867829725285 | $5.62 |
| MARKUS WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059762748744 | $119.68 |
| MARKUS WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15636490833 | $3.95 |
| MARKUS WILHELM SAKAUTZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029855215016 | $9.26 |
| MARKUS WILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086517166165999 | $0.03 |
| MARKUS WINGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018198453562 | $0.00 |
| MARKUS WINTERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087445116 | $0.00 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,953.84) |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068388424182 | $211.71 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015120869918 | $0.02 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0918518810239999 | $191.78 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2579860907 | $3.26 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50163549039 | $4.43 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.180398058 | $2.36 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.98068532094 | $0.98 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8217051722 | $2.81 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015163271966 | $1.08 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8441924308 | $1.51 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28718506158 | $6.74 |
| MARKUS WITSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048728300956 | $0.53 |
| MARKUS WOHLFAHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235599373649999 | $71.21 |
| MARKUS WOHLFAHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053635105408 | $0.00 |
| MARKUS WOHLFAHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000035704543191 | $0.00 |
| MARKUS WOLFGANG GILLES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02603338 | $1,060.44 |
| MARKUS WOLFGANG GILLES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02620718 | $1,057.00 |
| MARKUS WOLFGANG GILLES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.07028219 | $2,092.72 |
| MARKUS WOLFGANG GILLES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,968.40) |
| MARKUS WOLFGANG GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049452278285 | $16.13 |
| MARKUS XAVER SCHRÖTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073529055059 | $2.28 |
| MARKUS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075155185101 | $2.22 |
| MARKUS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034238185865 | $67.39 |
| MARKUS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6248590579 | $2.90 |
| MARKUS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8841869192 | $32.05 |
| MARKUS ZAPATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037312631984 | $1.16 |
| MARKUS ZARZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.00031142 | $41,348.24 |
| MARKUS ZARZER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03193576628 | $96.77 |
| MARKUS ZARZER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.013651) | ($406.64) |
| MARKUS ZARZER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.228733 | $406.64 |
| MARKUS ZARZER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00103) | ($30.39) |
| MARKUS ZARZER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.017419 | $30.39 |
| MARKUS ZARZER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.278328) | ($487.67) |
| MARKUS ZARZER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 53.9919 | $487.67 |
| MARKUS ZARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135017573262999 | $406.77 |
| MARKUS ZARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003807683554732 | $0.81 |
| MARKUS ZARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.394428208919999 | $2.95 |
| MARKUS ZIMMERMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01115448) | ($333.05) |
| MARKUS ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014972284558072 | $0.56 |
| MARKUS ZIRNZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001497708392 | $0.00 |
| MARKUS ZOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012449929461 | $0.00 |
| MARKUS-CHRISTIN LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086132151813 | $0.00 |
| MARKUSS JANSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017229333314 | $0.51 |
| MARKUSS JANSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295665460869999 | $0.00 |
| MARKUSS JANSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022604767553 | $0.00 |
| MARKUSS JANSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000059621031304 | $0.00 |
| MARKUZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000150537721374809 | $0.00 |
| MARKUZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000294008106649999 | $0.00 |
| MARKUZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000041477342 | $0.00 |
| MARKY CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000947280446679999 | $2.80 |
| MARKY CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000619629377779999 | $0.12 |
| MARKY CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.91116020079999 | $3.89 |
| MARKY CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.836612660779999 | $0.53 |
| MARKY CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081430490452 | $0.07 |
| MARKY CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65038610608 | $0.10 |
| MARKY CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044575932015 | $0.33 |
| MARKY CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0390044814509999 | $0.05 |
| MARKY CHE REVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020052173159 | $0.00 |
| MARLA ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123677151376 | $3.66 |
| MARLA HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094105891417 | $2.79 |
| MARLA HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126344124312 | $2.47 |
| MARLA JEAN BRUCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,032.00 |
| MARLA JEAN BRUCKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.07999526 | $43,429.41 |
| MARLA JEAN BRUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003740985167779 | $110.13 |
| MARLA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013871789501 | $420.09 |
| MARLA LIFSHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018044752302 | $53.92 |
| MARLA LIFSHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00967580674279999 | $18.88 |
| MARLA LIFSHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2346250769 | $4.15 |
| MARLA LIFSHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4928967066 | $2.82 |
| MARLA LIFSHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.373626144559999 | $4.15 |
| MARLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024653253301 | $0.02 |
| MARLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103772778209 | $0.00 |
| MARLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041704711526 | $0.01 |
| MARLA MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9993864641 | $5.55 |
| MARLA MOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| MARLA MOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.04) | ($5.04) |
| MARLA MOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.04 | $5.04 |
| MARLA MOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| MARLA MOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.242658) | ($10.00) |
| MARLA MOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.242658 | $10.00 |
| MARLA MOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MARLA MOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MARLA MOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| MARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067483128017 | $208.87 |
| MARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033160227278 | $65.18 |
| MARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.4619064238 | $47.46 |
| MARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 852.52557987 | $675.86 |
| MARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2885689747 | $2.70 |
| MARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3588976582 | $26.21 |
| MARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63835619642 | $5.64 |
| MARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024498934053 | $0.01 |
| MARLA PASQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0845085412356 | $1.03 |
| MARLA SELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017460963934 | $5.17 |
| MARLA SELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042660989667 | $8.32 |
| MARLA THERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025425735188 | $77.06 |
| MARLA THERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.322297016 | $659.12 |
| MARLAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016640923058 | $0.49 |
| MARLAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54928005629 | $0.55 |
| MARLAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000470244294649999 | $1.39 |
| MARLAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35061705009 | $0.28 |
| MARLAND RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6475113391) | ($982.00) |
| MARLAND RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01977725138) | ($29.99) |
| MARLAND RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01173037344) | ($17.79) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARLAND RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8046597588 | $1,220.33 |
| MARLAND RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073187058901 | $13.85 |
| MARLAND RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044398500846 | $0.00 |
| MARLANDUS WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162163821801 | $0.48 |
| MARLAYNA FRANCES SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00729455089149999 | $225.99 |
| MARLAYNA FRANCES SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055309649488 | $0.04 |
| MARLAYNA FRANCES SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.8461702268 | $289.75 |
| MARLAYNA FRANCES SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.089974697682 | $0.12 |
| MARLEE EIGENBERG-GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,086.28854506561 | $7,442.90 |
| MARLEE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030167062472 | $0.89 |
| MARLEE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002458981713 | $0.48 |
| MARLEE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.770898229 | $1.11 |
| MARLEE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.452869879359999 | $0.07 |
| MARLEE GOREE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01056238 | $425.11 |
| MARLEE GOREE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00408668 | $161.48 |
| MARLEE GOREE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00358816 | $111.05 |
| MARLEE GOREE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00400858 | $121.31 |
| MARLEE GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614691822239999 | $18.19 |
| MARLEE HUTCHISON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (244.41447) | ($3,541.57) |
| MARLEE HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00099770415369 | $4.23 |
| MARLEEN HUBER-BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000682902979259999 | $2.02 |
| MARLEEN HUBER-BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030986175943 | $0.00 |
| MARLEEN HUBER-BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.5577268269 | $4.56 |
| MARLEEN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698367196 | $26.12 |
| MARLEEN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.534926765912 | $133.51 |
| MARLEEN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012349958682 | $33.99 |
| MARLEEN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5361535755 | $4.10 |
| MARLEEN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8287978592 | $5.17 |
| MARLEEN KRAMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102514) | ($3,034.21) |
| MARLEEN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007979496412641 | $27.83 |
| MARLEEN MAATHUIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008909471022) | ($0.37) |
| MARLEEN MAATHUIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002573889788) | ($0.83) |
| MARLEEN MAATHUIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001227188343) | ($0.37) |
| MARLEEN MAATHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000275770749) | ($0.83) |
| MARLEEN MAATHUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.276886676 | $1,241.52 |
| MARLEEN MAATHUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008330745537) | ($0.81) |
| MARLEEN MAATHUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03087960534) | ($30.02) |
| MARLEEN MAATHUIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.028487103) | ($1,000.00) |
| MARLEEN MAATHUIS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001839918085) | ($0.37) |
| MARLEEN MAATHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.047066701106 | $8.14 |
| MARLEEN RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141103707044 | $41.76 |
| MARLEEN RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83174532839 | $0.97 |
| MARLEEN RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.123874431999 | $137.12 |
| MARLEEN RUYSSINCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MARLEEN RUYSSINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020559919715 | $6.08 |
| MARLEEN RUYSSINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.671320221 | $194.67 |
| MARLEEN SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054959920342 | $1.63 |
| MARLEEN SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.992516083276 | $4.52 |
| MARLEEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083855770064 | $24.82 |
| MARLEEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015526432798 | $0.02 |
| MARLEEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010858795088 | $21.19 |
| MARLEEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056951941878 | $0.05 |
| MARLEEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33488505567 | $0.05 |
| MARLEEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028117733201 | $0.00 |
| MARLEEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0186916343519999 | $0.12 |
| MARLEEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13846554137 | $0.01 |
| MARLEEN VAN DER LEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056711923999 | $0.00 |
| MARLEIDE PREIRA DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048620641215 | $0.00 |
| MARLEN CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01523114465 | $0.02 |
| MARLEN CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112744345283999 | $228.22 |
| MARLEN CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110438308689 | $0.81 |
| MARLEN GISEL TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021502534107999 | $0.01 |
| MARLEN GUTIERREZ SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000170636258 | $0.00 |
| MARLEN GUTIERREZ SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000077007896000999 | $0.00 |
| MARLEN GUTIERREZ SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000445512743 | $0.00 |
| MARLEN GUTIERREZ SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000025579201 | $0.00 |
| MARLEN GUTIERREZ SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000018065340973 | $0.00 |
| MARLEN GUTIERREZ SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000032821245582999 | $0.00 |
| MARLEN KALETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072131288671 | $22.38 |
| MARLEN LILLENBERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165570130769999 | $0.49 |
| MARLEN LILLENBERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.490017267 | $37.65 |
| MARLEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042109338867 | $0.00 |
| MARLEN OLAYA OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000889188809179999 | $0.00 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,945.63) |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,945.63 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,002.60) |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039786144329 | $121.90 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1519389289999 | $64.29 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16656684732 | $338.20 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043920773566 | $0.00 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32069019793 | $0.25 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00916230528449999 | $0.01 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000123909671498 | $0.00 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000093514685425 | $0.00 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016981021683 | $0.00 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000030407730953 | $0.00 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0051434682733 | $0.00 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000134287408613 | $0.00 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00096824750444 | $0.00 |
| MARLEN SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.19211453028 | $357.90 |
| MARLENA DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082206350025 | $2.43 |
| MARLENA DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050606325413 | $0.01 |
| MARLENA DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082104675219 | $1.60 |
| MARLENA DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013350355074 | $0.10 |
| MARLENA DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.885304170509999 | $0.42 |
| MARLENA DIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339610141779999 | $10.05 |
| MARLENA DIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020189437406 | $3.94 |
| MARLENA ŁUNIEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000082317307854 | $0.00 |
| MARLENA MAZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010533468588 | $0.00 |
| MARLENA MAZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018768485617 | $3.66 |
| MARLENA MOLENDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.85671853) | ($779.29) |
| MARLENA MOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028702146991 | $0.85 |
| MARLENA MOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108521342789 | $0.13 |
| MARLENA MOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016142350372 | $0.02 |
| MARLENA MOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088429598236 | $0.09 |
| MARLENA MOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001577994463977 | $0.64 |
| MARLENA OZDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032039892647 | $9.48 |
| MARLENA PAUL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008330492966) | ($250.60) |
| MARLENA PAUL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008330492966 | $250.60 |
| MARLENA PAUL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00833049) | ($243.75) |
| MARLENA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005544154116555 | $1.99 |
| MARLENA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05320726535 | $4.01 |
| MARLENA VAN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740631705389999 | $21.92 |
| MARLENA VAN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141646220784 | $27.64 |
| MARLENE ALVERA STAUGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 471.069979 | $438.37 |
| MARLENE ALVERA STAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167145686633499 | $50.39 |
| MARLENE ALVERA STAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.35741396639999 | $2.62 |
| MARLENE BARNES-ROBATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081818880376 | $2.42 |
| MARLENE BARNES-ROBATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022239003684 | $4.34 |
| MARLENE BOTELHO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001885 | $0.76 |
| MARLENE BOTELHO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000033) | ($1.34) |
| MARLENE BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025349693214 | $0.00 |
| MARLENE CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021968244847 | $0.00 |
| MARLENE CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026219293868 | $0.00 |
| MARLENE CARTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.1038209244 | $209.09 |
| MARLENE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134222828984 | $39.73 |
| MARLENE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027635161494 | $5.39 |
| MARLENE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.3467269399999 | $34.35 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.006277444) | ($327.93) |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.006277444 | $327.93 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (3.006277444) | ($301.50) |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01511162361 | $29.49 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0939237593 | $4.04 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3924393287 | $5.90 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35524321341 | $3.95 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05428119789 | $0.48 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8490940527 | $0.27 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.198164637089999 | $0.68 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0059705552667064 | $0.61 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046482221419 | $1.84 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75212462864 | $4.63 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000942990783669999 | $0.21 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0134567293739999 | $1.02 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031640454893 | $2.26 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.89774671914 | $0.48 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0117218645247999 | $1.27 |
| MARLENE CENTANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.141663098459999 | $0.26 |
| MARLENE CHAVARRIA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062471053344 | $0.02 |
| MARLENE CHAVARRIA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066202309746 | $0.01 |
| MARLENE COUSINEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51351) | ($15,406.33) |
| MARLENE COUSINEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51351 | $15,406.33 |
| MARLENE COUSINEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51351) | ($15,328.79) |
| MARLENE COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089706228558 | $284.20 |
| MARLENE COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320260623499999 | $62.86 |
| MARLENE COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.283960059 | $52.28 |
| MARLENE COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 908.775667532999 | $908.78 |
| MARLENE DEL CARMEN DOMINGUEZ MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262559131170359 | $0.03 |
| MARLENE DI FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028220144377 | $8.35 |
| MARLENE DI FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4271711569203 | $0.39 |
| MARLENE DIEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000264375526 | $0.00 |
| MARLENE DIEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125690830712 | $0.00 |
| MARLENE DIEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006558201378 | $0.01 |
| MARLENE DIEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120337551331 | $0.00 |
| MARLENE DJURASEVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00997101 | $344.62 |
| MARLENE DJURASEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01747392 | $586.84 |
| MARLENE DJURASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164646040448999 | $48.34 |
| MARLENE GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094551892372 | $27.98 |
| MARLENE GOMEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,090.157461542) | ($3,090.16) |
| MARLENE GOMEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,090.157461542 | $3,090.16 |
| MARLENE GOMEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,090.15) | ($3,090.15) |
| MARLENE GOMEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.461246476) | ($3.46) |
| MARLENE GOMEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.461246476 | $3.46 |
| MARLENE GOMEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.46) | ($3.46) |
| MARLENE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004858878113 | $0.00 |
| MARLENE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.6615765816041 | $15.66 |
| MARLENE GULLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118654070879999 | $0.00 |
| MARLENE GULLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215908407874856 | $0.03 |
| MARLENE JACOBIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (420.3393) | ($503.39) |
| MARLENE JACOBIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (131.847557084) | ($10,935.44) |
| MARLENE JACOBIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.47919913) | ($15,044.57) |
| MARLENE JACOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068733048782 | $212.79 |
| MARLENE JACOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12848838837 | $0.15 |
| MARLENE JACOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08556300343073 | $201.67 |
| MARLENE JACOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.09736463355544 | $137.48 |
| MARLENE JACOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.99863611996392 | $5.30 |
| MARLENE JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020348206295 | $61.14 |
| MARLENE JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.574401369566 | $0.11 |
| MARLENE JOSEFINA FRANCO CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110747051431227 | $0.01 |
| MARLENE LARUPAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 1,010.169805 | $567.87 |
| MARLENE LARUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100375601949999 | $0.24 |
| MARLENE LARUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6440455053236 | $2.85 |
| MARLENE LARUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001115668626 | $0.15 |
| MARLENE LASTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARLENE LASTRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARLENE LASTRA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARLENE LASTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (581.936392045) | ($581.94) |
| MARLENE LASTRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 581.936392045 | $581.94 |
| MARLENE LASTRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (981.936392) | ($981.94) |
| MARLENE LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277988450414 | $50.47 |
| MARLENE LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241790315879999 | $0.05 |
| MARLENE LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6403369954855 | $10.64 |
| MARLENE LEEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013272967696 | $32.73 |
| MARLENE LEEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9594285944 | $111.93 |
| MARLENE LEEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016176961489 | $22.90 |
| MARLENE LEEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24790217046 | $2.02 |
| MARLENE LÖFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016739869838 | $51.93 |
| MARLENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000904311122875 | $2.68 |
| MARLENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75018227123 | $0.89 |
| MARLENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16012708345 | $0.08 |
| MARLENE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0513013794089999 | $0.00 |
| MARLENE MAHABIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009145764565) | ($1.74) |
| MARLENE MAHABIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001106542901) | ($21.05) |
| MARLENE MAHABIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.036793330572) | ($700.00) |
| MARLENE MAHABIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04557736758 | $867.12 |
| MARLENE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106718234545999 | $31.36 |
| MARLENE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015241143159 | $0.02 |
| MARLENE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175981970949999 | $3.43 |
| MARLENE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.40831046319999 | $4.41 |
| MARLENE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052719366351 | $0.39 |
| MARLENE MARIA ALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 3.78720419 | $413.67 |
| MARLENE MARIA ALVES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169339) | ($51.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARLENE MARIA ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.79234033) | ($257.58) |
| MARLENE MARIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016933396179 | $50.00 |
| MARLENE MARIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101073597052475 | $0.06 |
| MARLENE MARIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00513614006761 | $0.44 |
| MARLENE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397602838 | $11.77 |
| MARLENE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027923472882 | $0.03 |
| MARLENE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001774915222 | $0.35 |
| MARLENE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.443077862449999 | $0.35 |
| MARLENE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00032078089512 | $0.60 |
| MARLENE MIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208697756089 | $0.20 |
| MARLENE MOERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.631422773802 | $7.79 |
| MARLENE MOERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026961750579999 | $0.01 |
| MARLENE MULARSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 333.727494 | $333.73 |
| MARLENE MULARSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.77023987 | $2,323.33 |
| MARLENE MULARSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00821938 | $328.93 |
| MARLENE MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024785737638 | $74.99 |
| MARLENE MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331547324659999 | $64.46 |
| MARLENE MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.20244815 | $23.15 |
| MARLENE MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030635234991 | $0.27 |
| MARLENE MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.382292768 | $57.38 |
| MARLENE MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0380840523989999 | $2.79 |
| MARLENE OLIVASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362194551119 | $1.07 |
| MARLENE OLIVASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.823653236 | $88.82 |
| MARLENE PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512875672 | $76.13 |
| MARLENE PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278338276599999 | $54.31 |
| MARLENE PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026167439022 | $1.92 |
| MARLENE ROSENDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010803) | ($19.98) |
| MARLENE ROSENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480266849169999 | $14.22 |
| MARLENE ROSENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077247711345 | $15.11 |
| MARLENE RYBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004901929645 | $0.15 |
| MARLENE SEGEREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00132243) | ($50.00) |
| MARLENE SEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029327757927 | $0.89 |
| MARLENE SEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.091233577150854 | $10.83 |
| MARLENE SEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000009603098 | $0.00 |
| MARLENE SEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3486894392 | $3.35 |
| MARLENE TABORDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.30011948 | $101.24 |
| MARLENE TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131496239407999 | $50.41 |
| MARLENE TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020628150554 | $4.03 |
| MARLENE TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000242210959519999 | $0.05 |
| MARLENE TORRES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069379866534 | $2.05 |
| MARLENE TORRES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86000860239999 | $3.86 |
| MARLENE TORRES CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008610168187 | $0.01 |
| MARLENE WIEDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 439.7070189874 | $436.77 |
| MARLENI DE LA CRUZ MORILLOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($123.72) |
| MARLENI DE LA CRUZ MORILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67228880615 | $2.93 |
| MARLENI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006498198373 | $17.91 |
| MARLENI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088075862017 | $0.09 |
| MARLENY GARCIA DE AGUIRRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009729 | $403.14 |
| MARLENY GARCIA DE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001790558686535 | $53.34 |
| MARLENY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46747916438 | $0.47 |
| MARLEY AXELSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12876841) | ($3,919.57) |
| MARLEY AXELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009737689921018 | $33.82 |
| MARLEY AXELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143216811473 | $0.03 |
| MARLEY BENSHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160923508754999 | $4.76 |
| MARLEY BOEDHOE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01070625 | $423.12 |
| MARLEY BOEDHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022620135296 | $68.05 |
| MARLEY BOEDHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0611808858799999 | $122.58 |
| MARLEY DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054699719015 | $0.16 |
| MARLEY DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197347876539999 | $0.00 |
| MARLEY DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7966163794 | $0.03 |
| MARLEY FIFITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190280966729999 | $0.01 |
| MARLEY FIFITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107443949948 | $0.00 |
| MARLEY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113869913341 | $0.13 |
| MARLEY MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036669878958 | $10.85 |
| MARLEY MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89016719131 | $1.05 |
| MARLEY MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011892400632 | $2.32 |
| MARLEY MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022264997003 | $0.20 |
| MARLEY SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122427567941383 | $0.14 |
| MARLEYTTA CALILLA POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.191819043 | $87.19 |
| MARLEYTTA CALILLA POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00877536131399999 | $0.01 |
| MARLI ALTENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019110156376 | $0.01 |
| MARLI ESPINALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5773150015 | $3.63 |
| MARLIEKE VAN DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.785335645429 | $341.24 |
| MARLIES DE BOER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (4.875338) | ($9,681.30) |
| MARLIES DE BOER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.3327637 | $9,681.30 |
| MARLIES DE BOER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0575) | ($1,704.88) |
| MARLIES DE BOER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,698.498 | $1,704.88 |
| MARLIES DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036375449491 | $104.98 |
| MARLIES DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024275299289747 | $66.67 |
| MARLIES DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.505496469 | $10.51 |
| MARLIES GLÜCKSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000730912704 | $0.23 |
| MARLIES SCHOONBEEK-KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149357718115 | $44.21 |
| MARLIES SCHOONBEEK-KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13956576825 | $0.16 |
| MARLIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038304103213 | $11.34 |
| MARLIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8891169427 | $8.89 |
| MARLIN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125394295854 | $0.00 |
| MARLIN ETNAEL DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5699629175599 | $13.92 |
| MARLIN ETNAEL DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4414611045 | $3.42 |
| MARLIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133885093664 | $3.96 |
| MARLIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106876955607 | $2.09 |
| MARLIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7886872699999 | $13.79 |
| MARLIN PETERSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051789974957 | $15.33 |
| MARLIN POSTEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (107.491898) | ($2,016.55) |
| MARLIN POSTEMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.1684) | ($2.47) |
| MARLIN POSTEMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000652 | $2.47 |
| MARLIN POSTEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.961077) | ($27,492.57) |
| MARLIN POSTEMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (16.165792838) | ($519.45) |
| MARLIN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563470005261775 | $194.96 |
| MARLIN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037156394419 | $0.00 |
| MARLIN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.346921470446451 | $6.33 |
| MARLIN POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15392031960187 | $10.23 |
| MARLIN PRIANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.186361646416 | $2.89 |
| MARLIN RICKETTS-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017271740561 | $0.01 |
| MARLIN RICKETTS-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015305156388 | $0.02 |
| MARLIN RICKETTS-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063029080004 | $0.01 |
| MARLIN RICKETTS-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.347170039 | $19.30 |
| MARLIN RICKETTS-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080072368534 | $0.01 |
| MARLIN RICKETTS-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.652282382 | $1.37 |
| MARLIN THORMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004598851) | ($34,733.67) |
| MARLIN THORMAN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.004598851 | $34,733.67 |
| MARLIN THORMAN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.004598) | ($34,614.24) |
| MARLIN THORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005508382997) | ($16.75) |
| MARLIN THORMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005508382997 | $16.75 |
| MARLIN THORMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000551) | ($16.78) |
| MARLIN THORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031748860295491 | $123.67 |
| MARLIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031616723426 | $96.46 |
| MARLIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015479602264 | $30.20 |
| MARLIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9228218859999 | $18.97 |
| MARLIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 155.948167169999 | $97.92 |
| MARLINDA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.072606634773 | $8.24 |
| MARLISE ELAINE CROW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.248868778 | $100.00 |
| MARLISE ELAINE CROW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020975315513 | $0.04 |
| MARLISE ELAINE CROW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2293430173 | $7.02 |
| MARLISE ELAINE CROW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.82913147378 | $9.36 |
| MARLISE ELAINE CROW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41974728958 | $24.02 |
| MARLISE ELAINE CROW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.4036708583 | $3.64 |
| MARLISE ELAINE CROW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.310573096426 | $0.54 |
| MARLISE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005875712884 | $17.39 |
| MARLISE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077240607765 | $15.07 |
| MARLISE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18871085409 | $0.94 |
| MARLISE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36622753145 | $4.07 |
| MARLISE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73744900716 | $2.52 |
| MARLISE RAEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010636349742 | $0.36 |
| MARLISE RAEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7429476167999 | $24.93 |
| MARLISE RAEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028618577669 | $69.66 |
| MARLITO ARQUILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017814365886 | $0.53 |
| MARLITO ARQUILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4442794034 | $2.16 |
| MARLITO ARQUILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111791118938 | $1.24 |
| MARLITO ARQUILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00832241938169999 | $0.61 |
| MARLITO GUIWO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARLITO GUIWO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARLITO GUIWO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.162855 | $500.00 |
| MARLITO GUIWO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.002283) | ($6.00) |
| MARLITO GUIWO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 5.998 | $6.00 |
| MARLITO GUIWO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.160571) | ($408.69) |
| MARLITO GUIWO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 408.251 | $408.69 |
| MARLITO GUIWO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (414.249) | ($414.25) |
| MARLITO GUIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121354442142999 | $0.36 |
| MARLITO GUIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.434357043 | $9.43 |
| MARLIZE SLABBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000809) | ($32.01) |
| MARLIZE SLABBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 31.95 | $32.01 |
| MARLIZE SLABBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00162953 | $64.45 |
| MARLIZE SLABBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00112135 | $33.83 |
| MARLIZE SLABBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.353467727594 | $6.09 |
| MARLO APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018270543893 | $0.02 |
| MARLO BAGSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017870797534 | $53.38 |
| MARLO BAGSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221115533839999 | $43.14 |
| MARLO BAGSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.435951762 | $190.44 |
| MARLO FISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133512218186 | $39.52 |
| MARLO FISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.468760033 | $122.47 |
| MARLO JACKSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000141092) | ($0.01) |
| MARLO JACKSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000656) | ($0.19) |
| MARLO JACKSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000141092 | $0.01 |
| MARLO JACKSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000656 | $0.19 |
| MARLO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061314769462 | $0.00 |
| MARLO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003862214219909999 | $0.00 |
| MARLO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104729284112 | $0.14 |
| MARLO MCCOY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00463868 | $136.00 |
| MARLO MCCOY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.05221044 | $1,578.76 |
| MARLO MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436187346789999 | $12.91 |
| MARLO MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017250678141 | $0.02 |
| MARLO MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012241797679 | $0.00 |
| MARLO ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1596129566498 | $0.16 |
| MARLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178588902149999 | $53.34 |
| MARLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031519528131 | $61.82 |
| MARLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.119321535 | $139.12 |
| MARLO SNELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021224157845 | $6.28 |
| MARLO SNELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3061067699 | $1.45 |
| MARLO SNELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25569939868 | $0.60 |
| MARLOES KUIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002115444927 | $6.26 |
| MARLOES KUIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015083600142 | $2.94 |
| MARLOES KUIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.352227164 | $20.35 |
| MARLOES MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9113103202599 | $27.27 |
| MARLOES VAN LIEMPD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025568716985 | $0.76 |
| MARLOES VAN LIEMPD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.7589606286 | $83.87 |
| MARLOES VAN LIEMPD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.9326335779999 | $32.93 |
| MARLON ACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34541301633399 | $2.13 |
| MARLON ADDISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001171090564) | ($37.03) |
| MARLON ADDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001171090564 | $37.03 |
| MARLON ADDISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (597.268888048) | ($476.32) |
| MARLON ADDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 597.268888048 | $476.32 |
| MARLON ADDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (597.268888048) | ($454.29) |
| MARLON ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006130263076013 | $0.23 |
| MARLON ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8340430029446 | $4.52 |
| MARLON AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014268667312 | $0.00 |
| MARLON AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025960894089 | $0.03 |
| MARLON ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00323219556999 | $0.63 |
| MARLON ANTONIO BOXE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01151093 | $464.93 |
| MARLON ANTONIO BOXE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01100079 | $428.89 |
| MARLON ANTONIO BOXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000539870175699999 | $15.98 |
| MARLON ANTONIO BOXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113809947537 | $230.40 |
| MARLON ANTONIO BOXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.47533068656 | $88.21 |
| MARLON AQUINO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00135496 | $52.07 |
| MARLON AQUINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050507 | $15.43 |
| MARLON AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000401084884 | $0.00 |
| MARLON AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651363157141001 | $0.49 |
| MARLON ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071560848333 | $0.08 |
| MARLON AREVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040106400111 | $134.44 |
| MARLON AREVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.95443476448 | $67.75 |
| MARLON AREVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11265236563 | $256.49 |
| MARLON AREVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.550984452 | $9.09 |
| MARLON AREVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047169968891 | $2.07 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027135775474 | $0.00 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018861336788 | $0.00 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050568447024 | $0.01 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000300603275409999 | $0.00 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00762958540559999 | $0.00 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000473264219359999 | $0.00 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016110381296 | $0.00 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000408512440199999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110391309905999 | $0.79 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2895204557 | $0.15 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0175904346799999 | $0.41 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024565563691 | $0.00 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.051185768277 | $0.15 |
| MARLON ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.03873515437 | $0.10 |
| MARLON ARNELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207686142589999 | $0.04 |
| MARLON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000108473679829999 | $0.00 |
| MARLON BACULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322054153089999 | $98.31 |
| MARLON BACULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036886169688 | $72.81 |
| MARLON BACULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.11281712 | $61.13 |
| MARLON BACULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5840943797 | $4.13 |
| MARLON BACULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01518498472 | $3.47 |
| MARLON BACULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| MARLON BACULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046238419875 | $5.08 |
| MARLON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012939885536 | $0.00 |
| MARLON BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.916063441 | $4.69 |
| MARLON BELLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (152.817170176) | ($152.82) |
| MARLON BELLINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 152.817170176 | $152.82 |
| MARLON BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023759648056 | $0.70 |
| MARLON BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8632455658126 | $1.86 |
| MARLON BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19806016694 | $1.75 |
| MARLON BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.425411592 | $49.28 |
| MARLON BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035158472329 | $3.86 |
| MARLON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143736652900999 | $0.04 |
| MARLON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015107701077 | $0.02 |
| MARLON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4080104134 | $1.12 |
| MARLON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013679133363 | $0.00 |
| MARLON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024669006502 | $0.00 |
| MARLON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021146134644 | $0.00 |
| MARLON BLUE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03068886137) | ($929.88) |
| MARLON BLUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03068886137 | $929.88 |
| MARLON BLUE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002211405032) | ($0.02) |
| MARLON BLUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002211405032 | $0.02 |
| MARLON BLUE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (318.22621625) | ($185.99) |
| MARLON BLUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 318.22621625 | $185.99 |
| MARLON BLUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003526673933) | ($1.06) |
| MARLON BLUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003526673933 | $1.06 |
| MARLON BLUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2310388236) | ($0.15) |
| MARLON BLUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2310388236 | $0.15 |
| MARLON BLUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (318.226216) | ($201.53) |
| MARLON BLUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000036) | ($1.09) |
| MARLON BLUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030688) | ($926.53) |
| MARLON BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277709960749039 | $9.52 |
| MARLON BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93095791715902 | $1.36 |
| MARLON BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005876040129185 | $0.00 |
| MARLON BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000648602412759999 | $0.00 |
| MARLON BOURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032651237741 | $0.00 |
| MARLON BOURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120599868826 | $0.24 |
| MARLON BOURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040866185389999 | $0.00 |
| MARLON BURKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1179831164) | ($3,456.67) |
| MARLON BURKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1179831164 | $3,456.67 |
| MARLON BURKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11798311) | ($3,461.27) |
| MARLON BURKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.565033816) | ($24.05) |
| MARLON BURKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 31.565033816 | $24.05 |
| MARLON BURKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.279677275) | ($99,076.51) |
| MARLON BURKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.279677275 | $99,076.51 |
| MARLON BURKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (50.279677275) | ($99,127.89) |
| MARLON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007629681530218 | $27.30 |
| MARLON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20629067251162 | $0.34 |
| MARLON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238460130236049 | $627.02 |
| MARLON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046165319757 | $0.04 |
| MARLON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084771141596 | $0.01 |
| MARLON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000288482533809999 | $0.00 |
| MARLON CARRANZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.06069203434 | $1,810.21 |
| MARLON CARRANZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007476665881) | ($22.30) |
| MARLON CARRANZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001531174234) | ($45.67) |
| MARLON CARRANZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05029147453) | ($1,500.00) |
| MARLON CARRANZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02240143369) | ($500.00) |
| MARLON CARRANZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02779910154 | $620.48 |
| MARLON CARRANZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000501344086) | ($11.19) |
| MARLON CARRANZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006870833333) | ($15.34) |
| MARLON CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000988023992468779 | $2.43 |
| MARLON CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092900832626 | $0.11 |
| MARLON CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033801993573 | $0.01 |
| MARLON CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035190266517 | $0.04 |
| MARLON CARRILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03706088) | ($2,100.00) |
| MARLON CARRILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03706088 | $2,100.00 |
| MARLON CARRILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (530.728188056) | ($360.00) |
| MARLON CARRILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 530.728188056 | $360.00 |
| MARLON CARRILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.930906381) | ($1.12) |
| MARLON CARRILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.930906381 | $1.12 |
| MARLON CARRILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.999282456) | ($6.00) |
| MARLON CARRILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.999282456 | $6.00 |
| MARLON CARRILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.03706088) | ($2,173.87) |
| MARLON CARRILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.8) | ($5.80) |
| MARLON CARRILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 7.981 | $5.80 |
| MARLON CARRILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (538.709188056) | ($390.74) |
| MARLON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023251293611 | $70.24 |
| MARLON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206696979229999 | $44.65 |
| MARLON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044928780207032 | $0.04 |
| MARLON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8857943848 | $11.46 |
| MARLON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00839786039625689 | $0.01 |
| MARLON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067216958672 | $208.03 |
| MARLON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137397951 | $278.72 |
| MARLON CHATRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.786972352137 | $4.74 |
| MARLON CLARK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0003827 | $15.47 |
| MARLON CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.580748114) | ($113,872.75) |
| MARLON CLARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.580748114 | $113,872.75 |
| MARLON CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.544250215) | ($59,526.16) |
| MARLON CLARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.544250215 | $59,526.16 |
| MARLON CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03709795924) | ($105.46) |
| MARLON CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03709795924 | $105.46 |
| MARLON CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008071726967) | ($31.03) |
| MARLON CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008071726967 | $31.03 |
| MARLON CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (40.617846073) | ($116,275.23) |
| MARLON CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.54544008) | ($59,382.72) |
| MARLON CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.108911099) | ($144.11) |
| MARLON CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.108911099 | $144.11 |
| MARLON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306940527931115 | $123.04 |
| MARLON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113978637915523 | $340.18 |
| MARLON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7676737976451 | $1.77 |
| MARLON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15004100481 | $0.72 |
| MARLON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2173093545 | $34.91 |
| MARLON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001643580361 | $0.00 |
| MARLON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049586758236 | $0.38 |
| MARLON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0029540209767 | $0.00 |
| MARLON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.15252069902 | $1.13 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007574485735 | $0.22 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014625346753 | $28.54 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0352213126 | $4.78 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5639266671 | $0.98 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41735962616 | $4.64 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0214644977769999 | $0.19 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028061033529 | $0.21 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61500404307 | $2.10 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127161473267 | $0.50 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038512013117 | $0.24 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044598299244 | $0.34 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019567503418 | $0.03 |
| MARLON CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0550139612 | $0.29 |
| MARLON CORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025735453715 | $7.62 |
| MARLON CORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09720711003 | $0.69 |
| MARLON COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000956325234187859 | $0.00 |
| MARLON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016952843317 | $5.02 |
| MARLON CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0664060806247238 | $0.08 |
| MARLON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143303932968999 | $0.42 |
| MARLON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108869360791999 | $0.11 |
| MARLON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036327716584 | $0.04 |
| MARLON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071691345243 | $0.00 |
| MARLON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000313296887449999 | $0.00 |
| MARLON DATE-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002283458973 | $6.74 |
| MARLON DATE-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023708944897 | $4.63 |
| MARLON DAVID ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00248121 | $72.73 |
| MARLON DAVID ORTIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02482757 | $731.55 |
| MARLON DAVID ORTIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0332831 | $1,009.59 |
| MARLON DAVID ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002353118146 | $50.00 |
| MARLON DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025936425284 | $0.03 |
| MARLON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027249421274 | $8.07 |
| MARLON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023354032868 | $0.03 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157127697677 | $46.62 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021497856355 | $41.95 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.21787032109999 | $4.22 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.55567204109999 | $3.61 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116338056093 | $0.01 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079313971366 | $0.00 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050859588312 | $0.00 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.84571699749999 | $6.31 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068633690436 | $0.00 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081900123166 | $0.00 |
| MARLON ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000090080613335 | $0.00 |
| MARLON FERNANDO PRADO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033693689804 | $9.97 |
| MARLON FERNANDO PRADO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022263651186 | $0.00 |
| MARLON FERNANDO PRADO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042492753527 | $0.47 |
| MARLON FERNANDO PRADO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00671055191119999 | $0.01 |
| MARLON FERNANDO PRADO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000111015634554 | $0.00 |
| MÁRLON FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251119) | ($104.63) |
| MÁRLON FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165077) | ($49.84) |
| MARLON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416262144004922 | $150.04 |
| MARLON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004131986398 | $0.00 |
| MARLON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051692963774 | $0.01 |
| MARLON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118975575375999 | $0.00 |
| MARLON FLESNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,237.91) |
| MARLON FLESNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (3.08247) | ($19.95) |
| MARLON FLESNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (2,999.957425935) | ($19,451.79) |
| MARLON FLESNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1.004863349) | ($7.18) |
| MARLON FLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.24376546282 | $213.93 |
| MARLON FLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.2313155343 | $73.66 |
| MARLON GARBEY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000502656304899999 | $0.11 |
| MARLON GARBEY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2526875547013 | $4.19 |
| MARLON GARBEY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14811241496 | $1.14 |
| MARLON GARBEY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027635542688 | $0.20 |
| MARLON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016982349896 | $0.33 |
| MARLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020235137264 | $60.79 |
| MARLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018338933418 | $35.78 |
| MARLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.188284538 | $69.19 |
| MARLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.040336779 | $47.60 |
| MARLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5676031535 | $2.24 |
| MARLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8969592746999 | $1.88 |
| MARLON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1838960273 | $1.13 |
| MARLON GELLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (54.068006127) | ($518.83) |
| MARLON GELLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 54.068006127 | $518.83 |
| MARLON GELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02568230287) | ($0.24) |
| MARLON GELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02568230287 | $0.24 |
| MARLON GELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (54.068006127) | ($503.47) |
| MARLON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077412848329 | $239.99 |
| MARLON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.817608430839999 | $0.82 |
| MARLON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.147902752 | $34.21 |
| MARLON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.393868411 | $12.81 |
| MARLON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.533734245 | $50.38 |
| MARLON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034508056801364 | $0.33 |
| MARLON GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025220661989 | $0.00 |
| MARLON GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000594630180839999 | $0.01 |
| MARLON GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003765463299 | $0.00 |
| MARLON GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033223565078 | $0.11 |
| MARLON GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038855635411 | $0.00 |
| MARLON GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016639246986 | $0.01 |
| MARLON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046642450439 | $1.38 |
| MARLON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143433856962 | $0.42 |
| MARLON GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023745120258 | $0.02 |
| MARLON HÄNDEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 457.77918547 | $40.52 |
| MARLON HÄNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050947784303 | $1.65 |
| MARLON HÄNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.7827935335766 | $95.57 |
| MARLON HÄNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678603443899999 | $14.94 |
| MARLON HÄNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5554831999 | $1.23 |
| MARLON HÄNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19255068672 | $0.01 |
| MARLON HÄNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21877432274 | $0.02 |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.178967 | $560.88 |
| MARLON HARDIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 1,849.9050858 | $317.55 |
| MARLON HARDIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XLM | (1,841.42) | ($316.00) |
| MARLON HARDIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 314.477 | $316.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1793567055) | ($472.32) |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1793567055 | $472.32 |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.17935) | ($472.30) |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 472.592 | $472.30 |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.66) | ($27.66) |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (618.0) | ($618.00) |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.3547188222 | $934.12 |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3547188222) | ($931.70) |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3547188222 | $931.70 |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.354724) | ($931.71) |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 924.832 | $931.71 |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.84) | ($15.84) |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (354.0) | ($354.00) |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.2048643091 | $538.68 |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2048643091) | ($538.68) |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2048643091 | $538.68 |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.204223) | ($537.00) |
| MARLON HARDIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 534.329 | $537.00 |
| MARLON HARDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,230.73) | ($1,230.73) |
| MARLON HARDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.0006428367599) | ($1.25) |
| MARLON HARDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.20425381) | ($2,291.00) |
| MARLON HARDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.495317532 | $2,844.73 |
| MARLON HARDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.0006428367599 | $1.22 |
| MARLON HARDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05393122695) | ($102.60) |
| MARLON HARDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03774555112) | ($71.81) |
| MARLON HARDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1996529349) | ($394.13) |
| MARLON HARDIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1996529349 | $394.13 |
| MARLON HARDIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2002957717) | ($380.76) |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023557807329999 | $0.00 |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015226309083 | $0.02 |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000860739591783 | $2.26 |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.177282948886 | $0.18 |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084990977366 | $0.01 |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035079585333 | $0.01 |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003334616398832 | $0.26 |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.3599785249999 | $2.54 |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00092818067232 | $0.00 |
| MARLON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00021439817408 | $0.00 |
| MARLON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22033259747 | $0.77 |
| MARLON HENRY RENSCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.166930283) | ($15,000.00) |
| MARLON HENRY RENSCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3650079085) | ($450.00) |
| MARLON HENRY RENSCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.694226991 | $18,115.78 |
| MARLON HENRY RENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014533432501 | $439.49 |
| MARLON HENRY RENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MARLON HENRY RENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23439858902 | $472.24 |
| MARLON HENRY RENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036536780234 | $0.00 |
| MARLON HENRY RENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0042307985655 | $0.00 |
| MARLON HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000268561937639999 | $0.00 |
| MARLON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030405845421 | $0.90 |
| MARLON JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018014732049 | $0.02 |
| MARLON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6288729671978 | $19.57 |
| MARLON JENS JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017985066145 | $0.53 |
| MARLON JENS JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979220191465999 | $0.89 |
| MARLON JOHANNES WEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057220162361 | $17.75 |
| MARLON JOHN MONTES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| MARLON JOHN MONTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04551624345) | ($45.03) |
| MARLON JOHN MONTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.194367803) | ($18,000.00) |
| MARLON JOHN MONTES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 22.676522555 | $22,434.27 |
| MARLON JOHN MONTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5471965214) | ($541.35) |
| MARLON JOHN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000439581675259999 | $0.13 |
| MARLON JOHN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128328605715 | $16.90 |
| MARLON JOHN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09607970691 | $0.10 |
| MARLON JOHN SOL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (9.071988) | ($5.42) |
| MARLON JOHN SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0721684011966646 | $0.09 |
| MARLON JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050589519097 | $1.48 |
| MARLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028326689374 | $0.84 |
| MARLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27090750505 | $0.04 |
| MARLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106483705052999 | $1.17 |
| MARLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052133622873 | $0.08 |
| MARLON JR PINOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356503391779999 | $0.00 |
| MARLON JR PINOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9641044148 | $1.56 |
| MARLON JR PINOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061276415659 | $0.05 |
| MARLON JR PINOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000705467610259999 | $0.00 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.005737218195 | $10.02 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.304804552) | ($67.56) |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.304804552 | $67.56 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.4461740753 | $780.44 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4519112935) | ($791.18) |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4519112935 | $791.18 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.109602992 | $192.27 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0102901 | $304.03 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0102901) | ($304.51) |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0102901 | $304.51 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.109602992) | ($192.06) |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.109602992 | $192.06 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $16.53 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.04290043 | $1,181.95 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04350043) | ($1,194.70) |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04350043 | $1,194.70 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | MATIC | 429.2775178 | $256.93 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025525296318 | $5.41 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.0822287473 | $100.57 |
| MARLON KELVIN MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359151406739999 | $4.79 |
| MARLON KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008531744268 | $0.02 |
| MARLON KRISTOFFER SUSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011283083679 | $0.00 |
| MARLON KRISTOFFER SUSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0259846558699999 | $0.03 |
| MARLON KUKUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096341151669 | $0.03 |
| MARLON LARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037193966392 | $11.01 |
| MARLON LARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067230218718 | $13.12 |
| MARLON LARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7504336504 | $8.60 |
| MARLON LENNART JONNY HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017989534009999 | $0.00 |
| MARLON LOPEZ VINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009268498372 | $0.00 |
| MARLON LOYOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,717.518225604) | ($2,717.52) |
| MARLON LOYOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,717.518225604 | $2,717.52 |
| MARLON LOYOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (368.223131307) | ($368.22) |
| MARLON LOYOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 368.223131307 | $368.22 |
| MARLON LOYOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARLON LOYOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MARLON LOYOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (348.223131) | ($348.22) |
| MARLON LOYOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,697.518225) | ($2,697.52) |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081656570549 | $0.02 |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018146387648 | $0.04 |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27592634281449 | $2.28 |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0468742489069999 | $0.04 |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012879705826 | $0.01 |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001401056038 | $0.00 |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.79614182641 | $16.80 |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087100250563 | $0.01 |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047392268727 | $0.01 |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023514935775 | $0.01 |
| MARLON LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0002028240528 | $0.00 |
| MARLON MANALANG SERRANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 530.036798 | $411.41 |
| MARLON MANALANG SERRANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (530.036798) | ($213.22) |
| MARLON MANALANG SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644636491 | $50.00 |
| MARLON MANALANG SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1818308194 | $0.13 |
| MARLON MARAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087162041055 | $25.80 |
| MARLON MARAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037087513291 | $7.24 |
| MARLON MARAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05886919594 | $0.06 |
| MARLON MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071225520585 | $0.00 |
| MARLON MILLER-MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15562862123999 | $1.20 |
| MARLON MILLER-MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001795076258 | $0.00 |
| MARLON MILLER-MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5935785456 | $2.06 |
| MARLON MILLER-MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034264181848 | $0.04 |
| MARLON MILLER-MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019220911192 | $2.11 |
| MARLON MILLER-MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078837235349 | $0.49 |
| MARLON MILLER-MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07064967354 | $4.02 |
| MARLON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082181759739 | $0.00 |
| MARLON PAREDES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MARLON PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016343242111 | $48.59 |
| MARLON PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.086069876 | $123.09 |
| MARLON PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022799393932 | $68.83 |
| MARLON PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71758262139 | $7.97 |
| MARLON PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.96712100889999 | $1.31 |
| MARLON PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.364962243719999 | $1.25 |
| MARLON PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.432828790069999 | $0.67 |
| MARLON PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.482343296149999 | $0.23 |
| MARLON PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5740616007 | $2.04 |
| MARLON PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0943910944279999 | $0.05 |
| MARLON PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024327495943 | $0.07 |
| MARLON QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131315466014999 | $0.39 |
| MARLON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007190330198 | $2.13 |
| MARLON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028996412478 | $56.65 |
| MARLON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.393831624 | $14.06 |
| MARLON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081707109538 | $0.11 |
| MARLON RAMOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107935147650999 | $0.00 |
| MARLON RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233994088279999 | $0.00 |
| MARLON RENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.468749168709 | $1.44 |
| MARLON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.5348761073 | $115.26 |
| MARLON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995513235989999 | $29.47 |
| MARLON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4705179529999 | $18.47 |
| MARLON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8529889653 | $3.85 |
| MARLON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42276394761 | $4.70 |
| MARLON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060066302601 | $0.00 |
| MARLON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045120518863 | $0.00 |
| MARLON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086666824358 | $0.01 |
| MARLON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098763115178 | $0.00 |
| MARLON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003341654276 | $0.00 |
| MARLON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024852847781 | $7.36 |
| MARLON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53104247091928 | $1.69 |
| MARLON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19461027599999 | $1.38 |
| MARLON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026152821668 | $8.32 |
| MARLON SIMMONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.106939717) | ($725.62) |
| MARLON SIMMONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.106939717 | $725.62 |
| MARLON SIMMONS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.111738) | ($19.86) |
| MARLON SIMMONS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (121.570111016) | ($313.79) |
| MARLON SIMMONS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 121.570111016 | $313.79 |
| MARLON SIMMONS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (0.104875) | ($19.96) |
| MARLON SIMMONS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (3.89032671) | ($728.58) |
| MARLON SIMMONS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (121.570111016) | ($403.61) |
| MARLON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115048769244 | $0.02 |
| MARLON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110572142488 | $0.11 |
| MARLON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14890538286 | $0.12 |
| MARLON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065593126936 | $0.00 |
| MARLON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.25708127876 | $9.27 |
| MARLON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28417104205 | $0.28 |
| MARLON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0094464373310093 | $2.68 |
| MARLON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5731284084 | $1.54 |
| MARLON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000096074150795 | $0.00 |
| MARLON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143783349752 | $0.43 |
| MARLON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| MARLON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.408097987939999 | $0.41 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02192816 | $2.51 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 44.0133976 | $6.22 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02170098 | $2.22 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 42.18567082 | $5.77 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02106344 | $2.13 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 40.09501524 | $5.14 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02082703 | $1.64 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 180.0 | $180.00 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (167.81) | ($167.81) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00743 | $202.28 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.001946463345 | $3.88 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.11219 | $223.80 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.00734 | $14.58 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.042 | $83.33 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.124 | $245.98 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.287474) | ($545.20) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0192466 | $545.20 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (84.504538711) | ($6.86) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 84.504538711 | $6.86 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04249177194) | ($2.64) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04249177194 | $2.64 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (210.0) | ($17.08) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0006007 | $17.08 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (0.1279) | ($7.95) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0002798 | $7.95 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 293.095327 | $483.61 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XTZ | (293.093) | ($504.12) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 494.916 | $504.12 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (507.1) | ($507.10) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0172617 | $507.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARLON SMIKLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1901561425) | ($5,776.56) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1901561425 | $5,776.56 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2325413128) | ($7,064.14) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 43.52696865 | $3.94 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,965.95) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,965.95 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,967.69) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.974849519) | ($3,893.75) |
| MARLON SMIKLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.974849519 | $3,893.75 |
| MARLON SMIKLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.974851983) | ($3,907.88) |
| MARLON SMIKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 170.0 | $170.00 |
| MARLON SMIKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (167.81) | ($167.81) |
| MARLON SMIKLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.191306278) | ($22,500.00) |
| MARLON SMIKLE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03573918835) | ($675.00) |
| MARLON SMIKLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.248793961 | $23,585.76 |
| MARLON SMIKLE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2325413128 | $4,391.97 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016461171784099 | $52.96 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.844856085 | $51.24 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237679455548887 | $58.84 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4375790105 | $7.44 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000695398299926 | $0.01 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0830789869068 | $0.11 |
| MARLON SMIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0385520418412517 | $0.00 |
| MARLON SOFTIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007033030994) | ($0.29) |
| MARLON SOFTIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000098181941 29) | ($0.29) |
| MARLON SOFTIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (476.980934) | ($270.25) |
| MARLON SOFTIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 365.0 | $365.00 |
| MARLON SOFTIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| MARLON SOFTIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| MARLON SOFTIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ADA | 1,606.93102287 | $1,058.48 |
| MARLON SOFTIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000629) | ($19.11) |
| MARLON SOFTIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 29.134 | $19.11 |
| MARLON SOFTIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (25.462) | ($17.22) |
| MARLON SOFTIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 17.125 | $17.22 |
| MARLON SOFTIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (41.8) | ($41.80) |
| MARLON SOFTIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 63.662 | $41.80 |
| MARLON SOFTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,699.727) | ($1,032.97) |
| MARLON SOFTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,032.555 | $1,032.97 |
| MARLON SOFTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,032.65) | ($1,032.65) |
| MARLON SOFTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.584893 | $1,032.65 |
| MARLON SOFTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.584893) | ($1,035.79) |
| MARLON SOFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03723313347109 | $2.76 |
| MARLON SOFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128191659626899 | $0.01 |
| MARLON STIVEN HERNANDEZ QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04550303499849 | $0.05 |
| MARLON TEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023583964159 | $0.00 |
| MARLON TEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019926154867 | $0.00 |
| MARLON VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2970004604 | $2.68 |
| MARLON VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048092214737 | $0.02 |
| MARLON VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.824184041195 | $1.72 |
| MARLON VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2188366509 | $1.12 |
| MARLON VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.54741011461 | $0.41 |
| MARLON VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0729244415 | $0.58 |
| MARLON VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.10284355489999 | $0.09 |
| MARLON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00751592062169999 | $228.69 |
| MARLON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2294399027499 | $43.34 |
| MARLON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079081685324 | $158.89 |
| MARLON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38771928328 | $22.07 |
| MARLON WEHLING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (985.242944095) | ($598.82) |
| MARLON WEHLING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 985.242944095 | $598.82 |
| MARLON WEHLING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.525709) | ($20.78) |
| MARLON WEHLING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (954.717235095) | ($644.84) |
| MARLON WEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.21525787925099 | $9.25 |
| MARLON WEINGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.46302072561 | $155.14 |
| MARLON WEUSTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820477818539999 | $24.29 |
| MARLON WEUSTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| MARLON WEUSTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7446751192 | $0.69 |
| MARLON WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,845.0) | ($4,845.00) |
| MARLON WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.15) | ($14.15) |
| MARLON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128863881903 | $0.38 |
| MARLON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.5169818873206 | $31.52 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001380130228 | $0.00 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029561801782 | $0.00 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068719141909 | $0.00 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0488447783 07 | $0.05 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120307056679 | $0.01 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046834627132 | $0.00 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081979920899 | $0.00 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00056734818313 | $0.00 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0221392824249999 | $0.01 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000069462029599 | $0.00 |
| MARLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0052385027324 | $0.01 |
| MARLONE JERMAINE JONES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01103578 | $446.53 |
| MARLONE JERMAINE JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01103578) | ($397.91) |
| MARLOUS COLJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017219528029 | $51.34 |
| MARLOUS COLJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51948985504 | $31.06 |
| MARLOUS KORSWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089223047957 | $1.74 |
| MARLOW FELTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| MARLOW FELTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARLOW FELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARLOW FELTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,836.026326975) | ($2,836.03) |
| MARLOW FELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,836.026326975 | $2,836.03 |
| MARLOW FELTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,746.871958751) | ($1,746.87) |
| MARLOW FELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,746.871958751 | $1,746.87 |
| MARLOW FELTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,936.026326) | ($2,936.03) |
| MARLOW FELTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.613785634) | ($200.44) |
| MARLOW FELTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.613785634 | $200.44 |
| MARLOW FELTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,746.871958) | ($1,746.87) |
| MARLOW FELTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | COMP | (1.613785634) | ($163.23) |
| MARLOW FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024776945243 | $0.05 |
| MARLOW FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.302394605301 | $12.30 |
| MARLOW FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0449921548529999 | $0.03 |
| MARLOW FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038121004373 | $0.04 |
| MARLOW FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.954380658204 | $8.95 |
| MARLOW FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058832857477 | $0.00 |
| MARLOW FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00142802788332269 | $0.19 |
| MARLOWE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897328672786308 | $0.82 |
| MARLOWE BRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01705573115) | ($32.74) |
| MARLOWE BRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.146078453) | ($2,200.00) |
| MARLOWE BRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.411052773 | $2,708.64 |
| MARLOWE BRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03489402551) | ($66.98) |
| MARLOWE BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.563049669277 | $3.22 |
| MARLU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157993979666 | $0.47 |
| MARLU HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9762263547 | $4.98 |
| MARLY QUINTERO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020400189289 | $0.60 |
| MARLY QUINTERO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017146346008 | $33.46 |
| MARLY QUINTERO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.295461671 | $36.62 |
| MARLY QUINTERO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45473458472 | $4.01 |
| MARLY QUINTERO LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90262052347 | $3.08 |
| MARLYN DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.489611) | ($19,973.26) |
| MARLYN DONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.6836407 | $19,973.26 |
| MARLYN DONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (11.328294) | ($22,056.48) |
| MARLYN DONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.7683655 | $22,056.48 |
| MARLYN DONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (7,584.001) | ($4,328.46) |
| MARLYN DONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,244.524 | $4,328.46 |
| MARLYN DONALD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (522.3021) | ($5,079.74) |
| MARLYN DONALD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1735609 | $5,079.74 |
| MARLYN DONALD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003423) | ($100.84) |
| MARLYN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144017704726 | $411.12 |
| MARLYN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.3634841321 | $54.48 |
| MARLYN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0989755029071 | $272.70 |
| MARLYN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.5764644876 | $58.72 |
| MARLYN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.078918028611 | $74.61 |
| MARLYN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088692132773 | $0.08 |
| MARLYN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0945304963 | $3.74 |
| MARLYN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00589567199389999 | $0.65 |
| MARLYN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032362981017 | $0.01 |
| MARLYN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26069079704 | $0.30 |
| MARLYN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013295225312 | $0.00 |
| MARLYN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096328802261 | $0.00 |
| MARLYN LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5145773720419 | $0.49 |
| MARLYNDA SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077392999972 | $0.02 |
| MARLYS CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 21,720.438254439 | $13,783.86 |
| MARLYS CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,909.459930067) | ($12,000.00) |
| MARLYS CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (567.567439801) | ($360.18) |
| MARLYS CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.454729965) | ($6.00) |
| MARLYS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350693243099999 | $107.28 |
| MARLYS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.067479513 | $470.68 |
| MARLYS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,866.28249959 | $1,866.28 |
| MARLYS JACQUELINE POLANCO VÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007957447946 | $0.00 |
| MARLYS JACQUELINE POLANCO VÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002409468092 | $0.00 |
| MARLYS JACQUELINE POLANCO VÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000960107350059999 | $0.00 |
| MARLYS JACQUELINE POLANCO VÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094723720491 | $0.00 |
| MARLYS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00582788008279999 | $0.01 |
| MARMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041650955506 | $0.00 |
| MARMAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70382415493 | $0.56 |
| MARMELYN PANUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126123568965 | $0.37 |
| MARMELYN PANUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00693617157979999 | $0.01 |
| MARMELYN PANUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086667756813 | $0.01 |
| MARMI MARMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008972646832699999 | $0.00 |
| MARMI MARMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078259332341 | $0.01 |
| MARMI MARMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011140303989 | $0.00 |
| MARMI MARMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124811852807 | $0.01 |
| MARNA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019193589212 | $5.68 |
| MARNAY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072337650441 | $1.41 |
| MARNÉ PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012636450093 | $0.00 |
| MARNE-ELINE SHEHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0348674562964999 | $0.04 |
| MARNE-ELINE SHEHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0257219285749999 | $0.23 |
| MARNEISHA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020772541048 | $0.01 |
| MARNEISHA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230357576319999 | $4.49 |
| MARNEISHA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53232616894 | $0.08 |
| MARNEISHA DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063836106957 | $0.47 |
| MARNELLI GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399675096753 | $0.00 |
| MARNEY BORGONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018885000748 | $56.56 |
| MARNEY BORGONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366740130069999 | $0.04 |
| MARNEY BORGONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156498210462 | $285.79 |
| MARNEY BORGONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030198125411 | $0.22 |
| MARNHY BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046684872202 | $142.69 |
| MARNHY BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018744541705 | $36.57 |
| MARNI SOMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025646060928 | $7.59 |
| MARNI SOMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65556742509999 | $2.90 |
| MARNI SOMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50180822467 | $0.32 |
| MARNI SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082668334357 | $2.45 |
| MARNI SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088494358374 | $0.01 |
| MARNI SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1310484051 | $7.13 |
| MARNICK ALWIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02350728726 | |
| MARNICK ALWIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 560.06141831739 | $577.16 |
| MARNIE AVAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057286912914 | $16.96 |
| MARNIE MALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208034608379999 | $6.16 |
| MARNIE MALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083259825746 | $0.01 |
| MARNIE PENHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653742614 | $19.35 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.57 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03639311 | $1,475.60 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00106235 | $42.46 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001098 | $4.22 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $3.63 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002474) | ($5.00) |
| MARNIE RAYCROFT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049447) | ($100.36) |
| MARNIE RAYCROFT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.947296) | ($1,926.64) |
| MARNIE RAYCROFT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.27) |
| MARNIE RAYCROFT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.96 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071685699297 | $221.40 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07387222518566 | $0.09 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035293884791 | $72.91 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000171504258429999 | $0.00 |
| MARNIE RAYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027721187477 | $0.00 |
| MARNIE SCUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078764316748 | $244.22 |
| MARNIE SCUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.023576147 | $19.02 |
| MARNIK DE CLERCQ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 131.432536 | $104.19 |
| MARNIK DE CLERCQ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 178.350163 | $104.48 |
| MARNIK DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641218 | $50.00 |
| MARNIK DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71230448450025 | $3.20 |
| MARNINA ELCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035299821252 | $108.00 |
| MARNINA ELCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| MARNIX BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019219241912 | $0.57 |
| MARNIX BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3541408466 | $4.35 |
| MARNIX DREISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003201684141 | $0.95 |
| MARNIX DREISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050791154389 | $101.30 |
| MARNIX DREISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.727455429 | $19.73 |
| MARNIX JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029683432894 | $0.88 |
| MARNIX JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425323794229999 | $0.00 |
| MARNIX JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.66621330579999 | $1.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARNIX LANGEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.879285403275 | $0.86 |
| MARNIX LE NOBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1078441487) | ($0.11) |
| MARNIX LE NOBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.011731) | ($2,052.82) |
| MARNIX LE NOBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,007.848 | $2,052.82 |
| MARNIX LE NOBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARNIX LE NOBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1232266909 | $3,588.48 |
| MARNIX LE NOBLE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.548899) | ($16,327.00) |
| MARNIX LE NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.894582) | ($1,359.14) |
| MARNIX LE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027331532330604 | $94.63 |
| MARNIX LE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023627138679 | $0.03 |
| MARNIX LE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01425443406662 | $34.96 |
| MARNIX LE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0940295281274599 | $0.09 |
| MARNIX LE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000053386211763 | $0.00 |
| MARNIX MELLAERTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,449.508053599) | ($4,880.56) |
| MARNIX MELLAERTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (312.819678877) | ($9,482.26) |
| MARNIX MELLAERTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,223.15) |
| MARNIX MELLAERTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (18.5767036) | ($5,689.21) |
| MARNIX MELLAERTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.51098483) | ($45,401.37) |
| MARNIX MELLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 572.121317517137 | $848.87 |
| MARNIX POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000823777762099999 | $0.00 |
| MARNIX POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038221342866 | $0.00 |
| MARNIX T REISSENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001897822829402 | $56.73 |
| MARNIX VAN DEN BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000381780168 | $0.01 |
| MARNIX VAN DER PRIJT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (333.291) | ($700.54) |
| MARNIX VAN DER PRIJT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0174597 | $700.54 |
| MARNIX VAN DER PRIJT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (63.28) | ($49.16) |
| MARNIX VAN DER PRIJT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0016351 | $49.16 |
| MARNIX VAN DER PRIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.75149532297 | $372.49 |
| MARNIX VAN EERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029448376686 | $0.87 |
| MARNIX VAN EERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200944433926 | $0.02 |
| MARNIX VAN EERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351780501279999 | $6.86 |
| MARNIX VAN EERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5675648443 | $4.41 |
| MARNIX VAN EERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5110459051 | $1.58 |
| MARNIX VAN EERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1716429267 | $10.84 |
| MARNIX WEEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.305445492695 | $8.95 |
| MARNO TRUTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.476 | $51.65 |
| MARNO TRUTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (66.0) | ($59.09) |
| MARNO TRUTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.4029689 | $21.47 |
| MARNO TRUTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $39.41 |
| MARNO TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008404669104 | $0.00 |
| MARNO TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48510105052314 | $2.47 |
| MARNO TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005771025711 | $0.00 |
| MARNO TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05627850417 | $0.05 |
| MARNO TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01644932443 | $0.30 |
| MARNO TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.222378597429349 | $0.08 |
| MARNO TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050772822647 | $0.19 |
| MARNUS VAN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034763277572 | $0.10 |
| MARNUS VAN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663150061 | $0.77 |
| MARNUS VAN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050902749963 | $0.10 |
| MARO LYNN HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003430351398 | $0.00 |
| MARO LYNN HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177228933 | $0.02 |
| MARO LYNN HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080104552241 9999 | $0.00 |
| MARO LYNN HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00142334334509999 | $0.00 |
| MAROHARILALA RAKOTOMANANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00028669 | $11.33 |
| MAROHARILALA RAKOTOMANANA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00036155 | $10.93 |
| MAROHARILALA RAKOTOMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098670372162 | $2.89 |
| MAROHARILALA RAKOTOMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063326468026 | $0.00 |
| MAROJE LESINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.06) |
| MAROJE LESINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.120969) | ($1,982.42) |
| MAROJE LESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025095449236 | $7.43 |
| MAROJE LESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010450253890479 | $24.61 |
| MAROJE LESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13744554531 | $1.53 |
| MAROJE ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157500463118 | $0.47 |
| MAROJE ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67430426048 | $0.42 |
| MAROL JAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012711019609737 | $0.01 |
| MAROLAHY RAKOTOARINIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013951565472 | $5.01 |
| MAROLAHY RAKOTOARINIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9256380983443 | $13.60 |
| MAROLAHY RAKOTOARINIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016148809092 | $4.22 |
| MAROLAHY RAKOTOARINIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5339447207 | $4.53 |
| MAROOF UL UMER HAJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000856520849999999 | $0.00 |
| MAROPENG MONYEMOHONOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124561383051 | $0.00 |
| MAROPENG MONYEMOHONOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000565181335365 | $0.00 |
| MAROPENG MONYEMOHONOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000111089744398 | $0.00 |
| MAROŠ AXAMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146310890194 | $43.31 |
| MAROŠ AXAMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093085369349 | $0.00 |
| MAROŠ AXAMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029267605696 | $5.71 |
| MAROŠ AXAMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4799727068 | $2.19 |
| MAROS BAJLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (102.976927012) | ($102.98) |
| MAROS BAJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003969172 | $0.00 |
| MAROS BAJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78132789663 | $0.93 |
| MAROS BAJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0171502563409999 | $0.15 |
| MAROS BAJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090791569027 | $0.66 |
| MAROS BAJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32781525052 | $1.12 |
| MAROS BAJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5452389018 | $0.26 |
| MAROS BAJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061561655668 | $0.00 |
| MAROS BAJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.12566358285 01 | $0.13 |
| MAROS BARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00349401 | $105.39 |
| MAROS BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003514821682312 | $0.08 |
| MAROŠ KULOŠŤÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019860932853 | $0.06 |
| MAROS LAJCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154222390148 | $0.46 |
| MAROS LAJCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.438457774 | $20.17 |
| MAROS LAJCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66670202535 | $7.41 |
| MAROS MALCICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137877475036 | $0.41 |
| MAROS MALCICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000165705911439999 | $0.00 |
| MAROS MALCICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02895317976 | $56.55 |
| MAROS MALCICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1826081875 | $3.25 |
| MAROŠ MEČIAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00099684 | $39.51 |
| MAROŠ MEČIAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00699551 | $226.29 |
| MAROŠ MEČIAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00179004 | $52.91 |
| MAROŠ MEČIAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005122) | ($10.00) |
| MAROŠ MEČIAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070456) | ($137.58) |
| MAROŠ MEČIAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000315) | ($10.01) |
| MAROŠ MEČIAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022034) | ($700.55) |
| MAROŠ MEČIAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003148) | ($100.09) |
| MAROŠ MEČIAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015726) | ($500.60) |
| MAROŠ MEČIAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015757) | ($501.59) |
| MAROŠ MEČIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039996126688 | $13.80 |
| MAROŠ MEČIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47300133239666 | $2.01 |
| MAROŠ MEČIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056369732028 | $1.40 |
| MAROŠ SOBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015485718412 | $0.00 |
| MAROŠ SOBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053618077466 | $0.01 |
| MAROŠ SOBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124695203709 | $0.02 |
| MAROŠ SOBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056833193583 | $0.00 |
| MAROŠ SOBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041655461397 | $0.00 |
| MAROŠ SOBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025080102021 | $0.03 |
| MAROS VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309151702026193 | $0.00 |
| MAROS VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.93790391799999 | $4.36 |
| MAROUAN MESRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137184436074 | $0.00 |
| MAROUAN MESRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004693242692 | $0.01 |
| MAROUANE BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005130497463 | $0.01 |
| MAROUANE BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166211936539999 | $0.03 |
| MAROUANE BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019230512247 | $0.02 |
| MAROUANE BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021811421684 | $1.60 |
| MAROUANE BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074949209684 | $0.01 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 200.0457 | $82.55 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 1,999.9 | $271.24 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $512.97 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 1,999.75 | $798.38 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2,001.878654) | ($816.05) |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (49.976434092) | ($525.60) |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (2,000.1729443) | ($282.66) |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076856721707 | $0.00 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34297588867 | $0.40 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016882928650999 | $0.00 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027811309816 | $0.00 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065117934822 | $0.00 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00966282422373999 | $0.10 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00543071174458 | $0.01 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0407557529346619 | $0.01 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10649942063892 | $0.04 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25989913058 | $0.00 |
| MAROUANE EL OUAAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00075951803631 | $0.00 |
| MAROUANE OUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163691488889999 | $48.67 |
| MAROUANE OUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020299265689 | $39.61 |
| MAROUN DIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.366630018358 | $5.37 |
| MAROUN KAYAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | TUSD | 16,568.64 | $16,568.64 |
| MAROUN KAYAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (16,568.64) | ($16,568.64) |
| MAROUN KAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106806866358 | $0.00 |
| MAROUN KAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105780147051 | $0.00 |
| MAROUN KAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.198080786258 | $3.20 |
| MAROUSSIA FEWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.820238627164 | $6.63 |
| MARQEECE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135168375333999 | $4.00 |
| MARQUEL BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115206183442 | $3.41 |
| MARQUEL BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114462959039999 | $2.82 |
| MARQUEL BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22985552788 | $0.23 |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06766242524) | ($200.00) |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06766242524 | $200.00 |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00502373) | ($200.00) |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00502373 | $200.00 |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01255933) | ($500.00) |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01255933 | $500.00 |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003383121262) | ($1.02) |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06732323535) | ($201.85) |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002493) | ($1.00) |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01755803) | ($708.80) |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008653576648) | ($262.91) |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008653576648 | $262.91 |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003291) | ($0.99) |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00862076) | ($260.17) |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107105544653598 | $4.00 |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028870284867 | $56.55 |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083670568354 | $0.01 |
| MARQUEL HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.688774761 | $33.05 |
| MARQUEL OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.360684246) | ($12.30) |
| MARQUEL OWENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.360684246 | $12.30 |
| MARQUEL OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.210791413) | ($32.25) |
| MARQUEL OWENS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.210791413 | $32.25 |
| MARQUEL OWENS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (4.360684246) | ($10.73) |
| MARQUEL OWENS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (3.210791413) | ($29.73) |
| MARQUEL OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (368.736462148) | ($232.25) |
| MARQUEL OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 368.736462148 | $232.25 |
| MARQUEL OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (368.736462148) | ($221.43) |
| MARQUEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4343232338252 | $4.08 |
| MARQUEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035400604782579 | $0.50 |
| MARQUEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0603407286260899 | $0.28 |
| MARQUES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022156983772 | $0.66 |
| MARQUES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044644041596 | $0.39 |
| MARQUES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4297986485 | $0.36 |
| MARQUES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00770390627299999 | $0.01 |
| MARQUES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.536931267 | $0.59 |
| MARQUES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000036790518317 | $0.00 |
| MARQUES BRECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.093835838969 | $2,891.32 |
| MARQUES BRECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156335982979 | $0.02 |
| MARQUES BRECHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000045977818059999 | $0.00 |
| MARQUES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05272300371 | $0.66 |
| MARQUES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20178020475 | $2.24 |
| MARQUES EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024883010523 | $0.00 |
| MARQUES EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097831549341 | $0.00 |
| MARQUES EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096678608547 | $0.00 |
| MARQUES EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000089960692123 | $0.00 |
| MARQUES HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028316519189 | $0.08 |
| MARQUES JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.325 | $583.48 |
| MARQUES JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.2487253272 | $446.54 |
| MARQUES JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5737253272) | ($1,080.10) |
| MARQUES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000521388325999999 | $0.00 |
| MARQUES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010326019845 | $0.00 |
| MARQUES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098849732707 | $0.00 |
| MARQUES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043070908244 | $0.00 |
| MARQUES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015594365312 | $0.00 |
| MARQUES KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001012613512127 | $0.04 |
| MARQUES KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140157941264599 | $0.00 |
| MARQUES LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033808914278 | $0.01 |
| MARQUES LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126882166889 | $0.03 |
| MARQUES LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065382241905 | $0.01 |
| MARQUES STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150949552824999 | $4.47 |
| MARQUES STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48418249436 | $0.56 |
| MARQUES STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038070457294 | $7.43 |
| MARQUES STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6737794542 | $3.71 |
| MARQUES STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048269841202 | $0.35 |
| MARQUES STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27286058099 | $0.93 |
| MARQUES STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122106583103 | $1.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARQUES TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000149636945 | $0.00 |
| MARQUES TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010119283968 | $0.26 |
| MARQUES TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.60758937363 | $122.08 |
| MARQUES WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00218388) | ($65.00) |
| MARQUES WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00218388 | $65.00 |
| MARQUES WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1511568647) | ($296.60) |
| MARQUES WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1511568647 | $296.60 |
| MARQUES WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1480681562) | ($289.85) |
| MARQUES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001696314508438 | $0.59 |
| MARQUES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011040654272765 | $2.76 |
| MARQUES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060649557511 | $17.95 |
| MARQUES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070511665446 | $13.76 |
| MARQUESS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026196953222 | $0.78 |
| MARQUESS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.78888887 | $1.26 |
| MARQUETTE GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030771527644 | $0.09 |
| MARQUETTE GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047574775847 | $0.01 |
| MARQUEZ JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018391904823 | $0.02 |
| MARQUEZ SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156724336991 | $0.05 |
| MARQUEZ SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3750956595 | $7.51 |
| MARQUEZ SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.710112176 | $19.59 |
| MARQUEZ SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015947237513 | $0.00 |
| MARQUEZ SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000333992131379999 | $0.00 |
| MARQUEZ SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045202959729 | $0.00 |
| MARQUEZ SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.356014637559999 | $0.01 |
| MARQUEZ SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026978327417 | $0.00 |
| MARQUEZ SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000001910076231 | $0.00 |
| MARQUEZ WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009593120964 | $0.19 |
| MARQUICE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011340829917 | $0.00 |
| MARQUICE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021489039824 | $0.04 |
| MARQUICE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087110437288 | $0.09 |
| MARQUICE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00615975454949999 | $0.00 |
| MARQUICE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026594777143 | $0.00 |
| MARQUICE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041356616298 | $0.00 |
| MARQUICE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011556280052 | $0.00 |
| MARQUICE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.090232105208 | $0.09 |
| MARQUIS BACOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099270979562 | $0.00 |
| MARQUIS BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00989366560799999 | $0.01 |
| MARQUIS CHARLES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022748112489 | $0.04 |
| MARQUIS DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000526627527949999 | $1.56 |
| MARQUIS DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025521270317 | $0.50 |
| MARQUIS ELISAH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032563173535 | $0.10 |
| MARQUIS ELISAH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213270804479999 | $0.04 |
| MARQUIS ELISAH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0218464196529999 | $0.00 |
| MARQUIS EVANS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 2,144.7684 | $1,576.72 |
| MARQUIS EVANS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 1,100.0 | $842.97 |
| MARQUIS EVANS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 108.0 | $82.67 |
| MARQUIS EVANS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | CEL | (2.0) | ($1.53) |
| MARQUIS EVANS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | CEL | (400.0) | ($303.13) |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001778625807 | $0.05 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.125619529 | $35.64 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051318843815 | $102.38 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103507825079 | $0.10 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.125242033 | $142.01 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070452166675 | $0.08 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00185113043199999 | $0.02 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016743898148 | $0.00 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0188360258359999 | $0.06 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.616717428779999 | $36.87 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128586606293 | $0.01 |
| MARQUIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.950903242 | $1.26 |
| MARQUIS FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014355858812 | $0.00 |
| MARQUIS FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01911087289 | $0.02 |
| MARQUIS FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01509553524 | $0.13 |
| MARQUIS FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022841191234 | $0.00 |
| MARQUIS FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000051738753875 | $0.01 |
| MARQUIS GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030602548436 | $0.60 |
| MARQUIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025392011757 | $0.02 |
| MARQUIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019752790483 | $0.06 |
| MARQUIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033091216993 | $65.04 |
| MARQUIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025594919923 | $0.03 |
| MARQUIS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7559992593 | $4.56 |
| MARQUIS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31605736983 | $12.51 |
| MARQUIS HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001199806850569999 | $0.00 |
| MARQUIS HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117554885942 | $0.00 |
| MARQUIS HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000092487190770999 | $0.00 |
| MARQUIS JERMAINE FLUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.591514528 | $1.59 |
| MARQUIS JERMAINE FLUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044009717647 | $0.49 |
| MARQUIS JERMAINE FLUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0107694214431999 | $0.43 |
| MARQUIS MARSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SNX | 3.09784012 | $17.98 |
| MARQUIS MARSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZRX | 46.90984339 | $40.29 |
| MARQUIS MARSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00129823 | $50.29 |
| MARQUIS MARSHALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00165523 | $50.28 |
| MARQUIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105174805999 | $3.11 |
| MARQUIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018008569301 | $3.51 |
| MARQUIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1130440291 | $0.88 |
| MARQUIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00231936375 | $0.63 |
| MARQUIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026952674565 | $0.11 |
| MARQUIS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059065651801 | $17.48 |
| MARQUIS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6811250898 | $8.68 |
| MARQUIS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79019545761 | $0.63 |
| MARQUIS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73488201959999 | $1.09 |
| MARQUIS MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000050247956474 | $0.00 |
| MARQUIS MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016580243983999 | $0.00 |
| MARQUIS MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60269384572 | $0.09 |
| MARQUIS PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000418349973429999 | $0.01 |
| MARQUIS PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031246868493 | $0.00 |
| MARQUIS PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014707506863 | $0.00 |
| MARQUIS PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00042741616369999 | $0.00 |
| MARQUIS PERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021205616879 | $0.63 |
| MARQUIS PERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077007674009 | $15.03 |
| MARQUIS RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019491432338 | $0.38 |
| MARQUIS UPSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003346701202 | $0.00 |
| MARQUIS UPSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015768882656999 | $0.00 |
| MARQUIS UPSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005301213541 | $0.00 |
| MARQUIS UPSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006347254771 | $0.00 |
| MARQUIS UPSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031257506142 | $0.01 |
| MARQUIS UPSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000078102308217 | $0.00 |
| MARQUIS UPSHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000095784088969 | $0.00 |
| MARQUIS VAUGHN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (208.470978465) | ($38.06) |
| MARQUIS VAUGHN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 208.470978465 | $38.06 |
| MARQUIS WILLIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 90.0 | $123.30 |
| MARQUIS WILLIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00712309 | $281.21 |
| MARQUIS WILLIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 43.14658531 | $29.43 |
| MARQUIS WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011822427101449 | $50.31 |
| MARQUIS WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.727451103 | $17.23 |
| MARQUISE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.381283937659999 | $0.30 |
| MARQUISE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42665699355 | $0.06 |
| MARQUISE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20134644702 | $0.16 |
| MARQUISE LENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064042219364 | $0.00 |
| MARQUISETTE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43251542668 | $0.06 |
| MARQUISH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7710709566 | $2.20 |
| MARQUISH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2339371075 | $3.91 |
| MARQUISH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34604387966 | $3.85 |
| MARQUISH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0271248712929999 | $0.24 |
| MARQUISH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000222651606319999 | $0.00 |
| MARQUISH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0161368379639999 | $0.02 |
| MARQUISS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037475299561 | $0.00 |
| MARQUISS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052427750014 | $0.00 |
| MARQUISS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006344356485 | $0.00 |
| MARQUISS DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041182137064 | $0.00 |
| MARQUITA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89570410293 | $0.90 |
| MARQUITA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37428923144 | $0.05 |
| MARQUITTA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002794409516 | $0.08 |
| MARQUITTA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005108443357 | $0.00 |
| MARQUS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023923190956 | $0.03 |
| MARRAH TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080655344409 | $249.88 |
| MARRARICHY DA SILVA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1547054308884 | $0.16 |
| MARRDON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017884931114 | $0.02 |
| MARRELYN SIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001973183735127 | $0.00 |
| MARRET ANTOINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (185.331) | ($73.16) |
| MARRET ANTOINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.049168 | $73.16 |
| MARRET ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1542646866199 | $47.01 |
| MARRET ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008282184271 | $9.41 |
| MARRIA GAUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5209290134) | ($904.80) |
| MARRIA GAUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (45.594889139) | ($414.03) |
| MARRIA GAUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09211995) | ($2,648.07) |
| MARRIA GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007443797958128 | $25.85 |
| MARRIA GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049038811077 | $0.01 |
| MARRIA GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039718831657475 | $9.82 |
| MARRIA GAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5386252714597 | $7.37 |
| MARRIA KOZINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (153.0) | ($153.00) |
| MARRIA KOZINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (148.0) | ($148.00) |
| MARRIA KOZINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($49.19) |
| MARRIA KOZINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.786029) | ($102.79) |
| MARRIA KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123632389892876 | $50.01 |
| MARRIA KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1843487682479 | $1.18 |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000766182818) | ($2.33) |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 1,967.02312188 | $2,773.50 |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,977.094500555) | ($2,822.41) |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 4,101.0 | $3,536.15 |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 57.01 | $5,542.03 |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (57.01) | ($5,506.50) |
| MARRIAM SHEIKH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 3,945.41780789 | $4,252.73 |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015452161687742 | $0.00 |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007668878812 | $0.00 |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.330058811583 | $30.52 |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.1763302550759 | $18.59 |
| MARRIAM SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03286835311306 | $3.17 |
| MARRIOTT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155019912603 | $45.96 |
| MARRIOTT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0589847994179999 | $118.08 |
| MARRISSA SHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000931313413929999 | $1.82 |
| MARRON AOKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000547) | ($15.09) |
| MARRON AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005856005926697 | $0.19 |
| MARRON AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055406453913 | $0.00 |
| MARROTT WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038734253138 | $1.15 |
| MARROTT WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015612870506 | $0.02 |
| MARROTT WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35647713539 | $0.36 |
| MARRY GOLD MOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018428045518 | $0.00 |
| MARRZ LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005745918655 | $0.00 |
| MARS MILTANTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123623229502 | $0.24 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.051177 | $1,997.37 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00029311) | ($10.00) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00029311 | $10.00 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05147011) | ($1,490.55) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05147011 | $1,490.55 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (78.0) | ($78.00) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 78.0 | $78.00 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.99999272 | $29,011.79 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.99999272) | ($28,778.68) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.99999272 | $28,778.68 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,000.0) | ($32,000.00) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,000.0 | $32,000.00 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (32,000.0) | ($32,000.00) |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021713723794 | $656.85 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,057.099872029 | $2,057.10 |
| MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22558480938 | $73.28 |
| MARSAYUTI NOVIAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02111302 | $838.35 |
| MARSAYUTI NOVIAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00259999 | $99.26 |
| MARSAYUTI NOVIAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00178168 | $55.56 |
| MARSAYUTI NOVIAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00120668 | $35.24 |
| MARSAYUTI NOVIAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.000905 | $26.65 |
| MARSAYUTI NOVIAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.695916) | ($216.70) |
| MARSAYUTI NOVIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070675102148 | $24.28 |
| MARSAYUTI NOVIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6052862855635 | $21.06 |
| MARSAYUTI NOVIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5706144333 | $0.57 |
| MARSAYUTI NOVIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000014432801 | $0.00 |
| MARSCHAL BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015562004772 | $30.37 |
| MARSEE KABIR SHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122015597554099 | $0.13 |
| MARSEL HILA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 257.3551 | $200.40 |
| MARSEL HILA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 98.6349 | $198.08 |
| MARSEL HILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566574679879999 | $1.47 |
| MARSEL HILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9764222369436 | $11.50 |
| MARSEL HILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.71811549179999 | $5.28 |
| MARSEL HILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55889445386 | $6.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARSEL LATYPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058085698097 | $1.72 |
| MARSEL LATYPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0348053502 | $7.03 |
| MARSEL LOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MARSEL LOLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172074 | $52.65 |
| MARSEL LOLO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1.7995 | $1.37 |
| MARSEL LOLO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MARSEL LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017878464219991 | $52.23 |
| MARSEL LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119037110501 | $0.01 |
| MARSEL LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.388686298 | $24.39 |
| MARSEL LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.28086475589999 | $1.43 |
| MARSEL LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124950816758 | $3.98 |
| MARSEL LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006419042983 | $0.04 |
| MARSEL MULLAYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417259064 | $0.24 |
| MARSEL RAFIKOVICH ZAKIEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.05) | ($402.05) |
| MARSEL RAFIKOVICH ZAKIEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002913) | ($91.35) |
| MARSEL RAFIKOVICH ZAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291425449883441 | $100.03 |
| MARSEL RAFIKOVICH ZAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4062498413947 | $2.41 |
| MARSEL VALEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.099310615173 | $2.14 |
| MARSEL VALIMUHAMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024849950888 | $0.00 |
| MARSEL VALIMUHAMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024725069598 | $0.02 |
| MARSELL MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050933173035 | $0.00 |
| MARSELLES GOGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072103333948 | $0.21 |
| MARSELLES GOGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159293722839999 | $0.02 |
| MARSH CAREY FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078576821001 | $0.00 |
| MARSH CAREY FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037332197499999 | $0.00 |
| MARSHA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32739321443 | $0.38 |
| MARSHA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28755774934 | $0.98 |
| MARSHA DIANNE WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013842043149999 | $0.00 |
| MARSHA ELIZABETH MODERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.770844754) | ($10.00) |
| MARSHA ELIZABETH MODERY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.770844754 | $10.00 |
| MARSHA ELIZABETH MODERY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $180.68 |
| MARSHA ELIZABETH MODERY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09406019705) | ($170.00) |
| MARSHA ELIZABETH MODERY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09406019705 | $170.00 |
| MARSHA ELIZABETH MODERY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10.770844754) | ($6.41) |
| MARSHA ELIZABETH MODERY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10.770844754 | $6.41 |
| MARSHA ELIZABETH MODERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3955925689044 | $11.71 |
| MARSHA FILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018507196108 | $0.55 |
| MARSHA FILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2190251786 | $7.22 |
| MARSHA FILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.676204378089999 | $2.31 |
| MARSHA FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25120613788 | $0.04 |
| MARSHA FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15176649862 | $0.20 |
| MARSHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002157815573 | $65.00 |
| MARSHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15686372421 | $318.60 |
| MARSHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067921145967 | $4.97 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00301839 | $120.75 |
| MARSHA LAPID | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.298100469 | $2,351.37 |
| MARSHA LAPID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.841318243) | ($1,884.00) |
| MARSHA LAPID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05523954729) | ($56.52) |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000460327853422 | $1.33 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001784457978635 | $2.46 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0165444888412999 | $0.02 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.204519422 | $34.25 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.574205628 | $15.43 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017621466518 | $0.00 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7076728081 | $19.50 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0204519977249999 | $1.22 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000034651832779 | $0.00 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029161547025 | $0.00 |
| MARSHA LAPID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00028962256942 | $0.00 |
| MARSHA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191857414669999 | $0.57 |
| MARSHA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.661175280218 | $23.78 |
| MARSHA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041024294222 | $81.29 |
| MARSHA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.837114696 | $327.84 |
| MARSHA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140219800148 | $4.15 |
| MARSHA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,133.772222116 | $1,133.77 |
| MARSHA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049471189942 | $0.01 |
| MARSHA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035352099985 | $0.07 |
| MARSHA NAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035888962467 | $109.85 |
| MARSHA NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.621611961227 | $1.61 |
| MARSHA SCHENA DUCHATELIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 243.48631315 | $152.34 |
| MARSHA SCHENA DUCHATELIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01163454 | $342.77 |
| MARSHA SCHENA DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349049815 | $10.33 |
| MARSHA SCHENA DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.304791137 | $17.68 |
| MARSHA SCHENA DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.44694091079999 | $2.16 |
| MARSHA SCHENA DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.171614783 | $0.32 |
| MARSHA SCHENA DUCHATELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024892444566 | $0.02 |
| MARSHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32956524144 | $0.05 |
| MARSHAL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042664232446 | $131.08 |
| MARSHAL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042208135869 | $83.71 |
| MARSHAL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1630293439999 | $12.81 |
| MARSHAL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29112149823 | $1.79 |
| MARSHAL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000058079666784 | $0.01 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.10716267 | $3,372.65 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 2,206.531898 | $1,706.14 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 241.37592577 | $14.49 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 22.887537 | $15.61 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0291795 | $83.59 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05450014 | $104.82 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.05230435 | $95.91 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06200019 | $96.65 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173216293890209 | $50.37 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155377379120999 | $27.72 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1221651448 | $5.31 |
| MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8584411843 | $0.11 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 75.1086 | $7,500.00 |
| MARSHAL JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.367639716) | ($5,575.22) |
| MARSHAL JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.367639716 | $5,575.22 |
| MARSHAL JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($5,476.00) |
| MARSHAL JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,351.984 | $5,476.00 |
| MARSHAL JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARSHAL JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,200.0) | ($15,200.00) |
| MARSHAL JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,200.0 | $15,200.00 |
| MARSHAL JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARSHAL JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002471768671) | ($4.17) |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002471768671 | $4.17 |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1590852107) | ($1.34) |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1590852107 | $1.34 |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.219134434) | ($1.94) |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.219134434 | $1.94 |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.08015908977) | ($3.00) |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.08015908977 | $3.00 |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (1.44) | ($53.88) |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 53.604 | $53.88 |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007288279) | ($29,345.95) |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007288279 | $29,345.95 |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,867.507286962) | ($24,867.51) |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,867.507286962 | $24,867.51 |
| MARSHAL JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (24,930.0) | ($24,930.00) |
| MARSHAL JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.60) |
| MARSHAL JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($573.28) |
| MARSHAL JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88728827) | ($25,268.61) |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005783193087562 | $201.46 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048900382589 | $0.01 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024180571663354 | $0.06 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 486.377215667609 | $486.38 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039150595712619 | $0.04 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041071498046 | $0.00 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058011231449 | $0.06 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000482610651215509 | $0.00 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043121591998 | $0.01 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.403579713846518 | $34.59 |
| MARSHAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00077378170975 | $0.03 |
| MARSHAL MALINIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076876476182 | $238.31 |
| MARSHAL MALINIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068374061119 | $0.01 |
| MARSHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127460163135 | $0.38 |
| MARSHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.612089826763 | $1.66 |
| MARSHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029103937548 | $56.87 |
| MARSHAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087629163565 | $0.26 |
| MARSHAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018868177525 | $0.00 |
| MARSHAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62887116925 | $0.63 |
| MARSHAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.185684564439999 | $0.15 |
| MARSHAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078878802392 | $0.70 |
| MARSHAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8832317311 | $0.28 |
| MARSHAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030947203815 | $0.00 |
| MARSHAL WORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03629071569772 | $0.03 |
| MARSHAL WORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000296662654999999 | $0.01 |
| MARSHALEE DUFFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111453294529999 | $0.28 |
| MARSHALEE DUFFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56951673135 | $1.93 |
| MARSHALL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021233840542 | $0.41 |
| MARSHALL BABB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARSHALL BABB | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARSHALL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387903860609999 | $118.94 |
| MARSHALL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067137012503 | $134.78 |
| MARSHALL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.684505423 | $542.68 |
| MARSHALL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.89117558619999 | $3.88 |
| MARSHALL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128772705510999 | $1.43 |
| MARSHALL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039901787134 | $0.35 |
| MARSHALL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052928259231 | $0.33 |
| MARSHALL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.075901702965 | $0.10 |
| MARSHALL BISHOP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (512.147114068) | ($315.92) |
| MARSHALL BISHOP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 512.147114068 | $315.92 |
| MARSHALL BISHOP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (512.147114) | ($328.35) |
| MARSHALL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058722258404 | $0.17 |
| MARSHALL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111854658658 | $0.01 |
| MARSHALL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3760517474036 | $2.35 |
| MARSHALL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054846554524 | $0.01 |
| MARSHALL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00034363185678 | $0.02 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004064602466) | ($161.81) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004064602466 | $161.81 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (61.754639407) | ($311.59) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 61.754639407 | $311.59 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5818521844) | ($97.17) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5818521844 | $97.17 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (108.212611641) | ($146.09) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 108.212611641 | $146.09 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.34245294) | ($4,020.49) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.34245294 | $4,020.49 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (57.731856951) | ($11.37) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 57.731856951 | $11.37 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004064) | ($161.84) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.342452) | ($4,020.28) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001345034576) | ($4.10) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001345034576 | $4.10 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (61.754639407) | ($315.57) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5818521844) | ($97.75) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (108.212611641) | ($151.50) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (57.7318569) | ($11.83) |
| MARSHALL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005462287346791 | $0.22 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019080123408039 | $5.77 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.209083433771199 | $0.29 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015723551817137 | $0.00 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2273416934755 | $1.25 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007583031542819 | $0.13 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000601906627049999 | $0.00 |
| MARSHALL BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013076466863 | $0.00 |
| MARSHALL BOWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176508239239999 | $52.69 |
| MARSHALL BOWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9474810177 | $3.92 |
| MARSHALL BOWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016406971168 | $1.17 |
| MARSHALL BURGOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2419053938 | $2.61 |
| MARSHALL BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068722848426 | $0.20 |
| MARSHALL BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58713233559999 | $3.02 |
| MARSHALL CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041044344461 | $0.03 |
| MARSHALL CONRAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019216) | ($769.77) |
| MARSHALL CONRAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00511495) | ($200.00) |
| MARSHALL CONRAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00511495 | $200.00 |
| MARSHALL CONRAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005114) | ($186.59) |
| MARSHALL CONRAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.419692) | ($13,190.52) |
| MARSHALL CONRAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.419692 | $13,190.52 |
| MARSHALL CONRAD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.419692) | ($13,198.05) |
| MARSHALL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064686332005 | $208.92 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02322741 | $938.88 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 3,471.0654176 | $714.80 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 2,480.01 | $486.95 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $210.28 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.65647315 | $27,082.36 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2578595446) | ($11,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2724928614) | ($11,000.00) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 12.3411 | $195.69 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 750.0 | $750.00 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.08685862755) | ($2,771.67) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0221 | $692.57 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07851873125) | ($2,460.62) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00590189016) | ($185.16) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $11.60 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 61.224 | $70.41 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03594957 | $1,087.82 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.559229899) | ($34.88) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.21282567) | ($34.88) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 400.84 | $400.84 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009554840072) | ($183.61) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008873043611) | ($170.51) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2862132803) | ($5,500.00) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3506200623 | $6,737.67 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009554840072) | ($183.61) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008873043611) | ($170.51) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2862132803) | ($5,500.00) |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3510115926 | $6,745.19 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033843997804058 | $13.53 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.3445092942117 | $32.22 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9616324797728 | $6.96 |
| MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9167343279 | $0.36 |
| MARSHALL GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18927422297 | $0.65 |
| MARSHALL GAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048410988216 | $0.00 |
| MARSHALL GAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023879378805 | $0.00 |
| MARSHALL GAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063551950086 | $0.00 |
| MARSHALL GAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3294095489 | $0.05 |
| MARSHALL GAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002457667008 | $0.00 |
| MARSHALL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020188049878 | $60.64 |
| MARSHALL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MARSHALL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46631486199 | $0.02 |
| MARSHALL GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025135988003 | $1.79 |
| MARSHALL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.169209801 | $15.20 |
| MARSHALL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.478651861 | $9.72 |
| MARSHALL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3262906988 | $11.71 |
| MARSHALL HENDRIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0159664 | $482.05 |
| MARSHALL HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.736191473519999 | $0.58 |
| MARSHALL HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56988752282 | $1.95 |
| MARSHALL HERGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154076393604 | $45.66 |
| MARSHALL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127589218261117 | $50.52 |
| MARSHALL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7538877013 | $7.75 |
| MARSHALL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015308846701 | $0.00 |
| MARSHALL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000742606733329999 | $0.01 |
| MARSHALL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.827791811 | $70.83 |
| MARSHALL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026095867947 | $0.00 |
| MARSHALL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016054105501 | $0.00 |
| MARSHALL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190680257109999 | $2.12 |
| MARSHALL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022539265061 | $0.01 |
| MARSHALL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025572072039 | $0.00 |
| MARSHALL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080165354655 | $248.45 |
| MARSHALL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000511334803849999 | $0.10 |
| MARSHALL HUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02351318496 | $0.64 |
| MARSHALL IVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080211382546 | $23.74 |
| MARSHALL IVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1802791011 | $9.74 |
| MARSHALL IVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.870678771 | $98.87 |
| MARSHALL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058446525746 | $11.40 |
| MARSHALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143259479223 | $0.42 |
| MARSHALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0228756595839999 | $0.02 |
| MARSHALL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030335836444 | $0.00 |
| MARSHALL LANCE SAMBELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00625245 | $254.04 |
| MARSHALL LANCE SAMBELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00543069 | $159.92 |
| MARSHALL LANCE SAMBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01173883 | $350.11 |
| MARSHALL LANCE SAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001498254369952 | $55.55 |
| MARSHALL LANCE SAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211625995939999 | $0.04 |
| MARSHALL LANCE SAMBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.052774435 | $50.05 |
| MARSHALL LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.082769 | $3,356.78 |
| MARSHALL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024031650241 | $72.06 |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.108162666) | ($2.11) |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.108162666 | $2.11 |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 744.0 | $99.98 |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (743.97) | ($100.57) |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 99.647 | $100.57 |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 209.42408377 | $161.89 |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.129 | $270.20 |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007662936791) | ($1.60) |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007662936791 | $1.60 |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.129340871) | ($270.66) |
| MARSHALL LEASURE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00004389044944) | ($0.08) |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000439) | ($0.08) |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000557) | ($0.10) |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XLM | 1,258.0 | $149.96 |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (1,258.02) | ($150.16) |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 149.238 | $150.16 |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1053915692 | $154.04 |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001644989944) | ($0.31) |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01989907191) | ($375.00) |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02399264871 | $452.14 |
| MARSHALL LEASURE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005974656542) | ($11.26) |
| MARSHALL LEASURE | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00007511718211) | ($0.08) |
| MARSHALL LEASURE | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00008577116768) | ($0.10) |
| MARSHALL LEASURE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01002325) | ($217.95) |
| MARSHALL LEASURE | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01002325 | $217.95 |
| MARSHALL LEASURE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01002325) | ($212.68) |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207530269449999 | $6.04 |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020107097841 | $3.57 |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004575501954397 | $0.00 |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6649855546 | $3.18 |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098626688824 | $1.10 |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100591967294 | $0.00 |
| MARSHALL LEASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031150832607 | $0.00 |
| MARSHALL LEE BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039168203478 | $11.59 |
| MARSHALL LEE BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061509558586 | $1.20 |
| MARSHALL LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017394513249 | $51.89 |
| MARSHALL LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019828223127 | $38.69 |
| MARSHALL LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03900968899 | $2.86 |
| MARSHALL MACCIACCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101194597534946 | $0.01 |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 1.12791 | $3,500.00 |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.055286 | $100.00 |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046380597701 | $0.00 |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015662300684 | $31.52 |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.295038334 | $46.30 |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031951268942 | $0.00 |
| MARSHALL MARAVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023874418454 | $0.08 |
| MARSHALL MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040424600091 | $0.00 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.235096283) | ($6,629.10) |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.235096283 | $6,629.10 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.234889) | ($6,607.36) |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3776250581) | ($11,487.76) |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3776250581 | $11,487.76 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003287) | ($99.67) |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17) | ($5,127.74) |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20433805) | ($6,149.96) |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184392456536969 | $66.70 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.084279541 | $255.33 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018334238424419 | $48.92 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118584492941 | $0.12 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.19870791 | $16.81 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78299937306 | $6.91 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018122201499 | $0.00 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003347960677 | $0.01 |
| MARSHALL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.22195648933 | $0.22 |
| MARSHALL MCDERMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093283509165 | $0.28 |
| MARSHALL MCDERMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28232522356 | $0.28 |
| MARSHALL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020942535077 | $629.91 |
| MARSHALL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100488259574 | $202.85 |
| MARSHALL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.423820499 | $55.04 |
| MARSHALL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14665401439 | $10.73 |
| MARSHALL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0477385533184 | $88.93 |
| MARSHALL MINARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2533807504) | ($7,358.94) |
| MARSHALL MINARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2533807504 | $7,358.94 |
| MARSHALL MINARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.532005571) | ($17,708.05) |
| MARSHALL MINARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.532005571 | $17,708.05 |
| MARSHALL MINARDO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (8.532005571) | ($17,582.84) |
| MARSHALL MINARDO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25338075) | ($7,426.21) |
| MARSHALL MINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010271867593464 | $38.92 |
| MARSHALL MINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038834020595521 | $108.82 |
| MARSHALL MOA KEKOA GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008856956315 | $0.00 |
| MARSHALL MOA KEKOA GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000701951725279999 | $0.00 |
| MARSHALL MOA KEKOA GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00443286941099999 | $0.00 |
| MARSHALL MOA KEKOA GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025758440192 | $0.00 |
| MARSHALL MOA KEKOA GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000400990049849999 | $0.00 |
| MARSHALL MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025611884691 | $77.64 |
| MARSHALL MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02865345042 | $55.95 |
| MARSHALL MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1250067268 | $3.22 |
| MARSHALL MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025982138911999 | $0.09 |
| MARSHALL MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2139732794 | $5.21 |
| MARSHALL MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35387978601 | $1.21 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (3.065447168) | ($8,952.00) |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,238.0 | $2,238.00 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1495689702) | ($6,108.00) |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,527.0 | $1,527.00 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| MARSHALL MROCKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| MARSHALL MROCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.6119847 | $1,201.56 |
| MARSHALL MROCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01605543 | $444.28 |
| MARSHALL MROCKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| MARSHALL MROCKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| MARSHALL MROCKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| MARSHALL MROCKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| MARSHALL MROCKI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006931898194) | ($1.27) |
| MARSHALL MROCKI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.25) | ($6.25) |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003906453743541 | $13.33 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010150826763871 | $22.13 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8214337704 | $2.82 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1866600332 | $5.70 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028871137002 | $0.02 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.246745596 | $47.19 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64336350292 | $5.68 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.09795632849999 | $3.10 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.127837173 | $15.35 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60064863501 | $35.91 |
| MARSHALL MROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32529303925 | $12.87 |
| MARSHALL MYRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3315401508) | ($9,435.63) |
| MARSHALL MYRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3315401508 | $9,435.63 |
| MARSHALL MYRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,392.152202935) | ($1,317.96) |
| MARSHALL MYRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,392.152202935 | $1,317.96 |
| MARSHALL MYRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.894511248) | ($5,981.72) |
| MARSHALL MYRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.894511248 | $5,981.72 |
| MARSHALL MYRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.28974053) | ($141.62) |
| MARSHALL MYRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.28974053 | $141.62 |
| MARSHALL MYRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (662.716001412) | ($357.37) |
| MARSHALL MYRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 662.716001412 | $357.37 |
| MARSHALL MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022966584018392 | $78.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARSHALL MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034595985691311 | $80.60 |
| MARSHALL MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.226994166683 | $7.44 |
| MARSHALL MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.917220030404 | $11.65 |
| MARSHALL MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062822366077651 | $0.61 |
| MARSHALL NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3718998946 | $2.28 |
| MARSHALL ONEIL LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081289936254 | $251.74 |
| MARSHALL ONEIL LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033652173042 | $66.19 |
| MARSHALL ONEIL LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.073433483 | $57.81 |
| MARSHALL PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028300912481 | $0.00 |
| MARSHALL PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00122931931799 | $0.00 |
| MARSHALL POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.224635472188 | $3.82 |
| MARSHALL PRINGLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARSHALL PRINGLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (80,322.336167) | ($80,322.34) |
| MARSHALL PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012566279381 | $0.00 |
| MARSHALL PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257543726719 | $0.27 |
| MARSHALL PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119931301761999 | $0.23 |
| MARSHALL PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.40593089432 | $268.41 |
| MARSHALL PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0464030755809999 | $0.04 |
| MARSHALL PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112451239819999 | $0.11 |
| MARSHALL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017764012351 | $5.26 |
| MARSHALL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101399954237 | $1.98 |
| MARSHALL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.813412191069999 | $0.64 |
| MARSHALL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32468895085 | $0.20 |
| MARSHALL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.745578098 | $0.11 |
| MARSHALL S KLEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0586888 | $2,336.28 |
| MARSHALL S KLEIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01128483 | $336.98 |
| MARSHALL S KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154710769308 | $57.96 |
| MARSHALL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026245340494 | $79.63 |
| MARSHALL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000195908462389999 | $0.00 |
| MARSHALL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.850444482 | $30.80 |
| MARSHALL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8905453949 | $7.47 |
| MARSHALL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003496271020967 | $0.00 |
| MARSHALL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022217021441 | $0.00 |
| MARSHALL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114806561701999 | $12.61 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (2.37045409) | ($90,757.58) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 29,950.0 | $29,950.00 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07022807 | $2,683.08 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (29,940.0) | ($29,940.00) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (132.24) | ($11,447.52) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (127.557153) | ($10,332.50) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.3142 | $9,850.90 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.3508608 | $10,855.47 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6651) | ($19,656.37) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005872209047) | ($173.94) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 29,165.700861 | $29,165.70 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,632.262005 | $3,632.26 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (869.67) | ($869.67) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (29,950.0) | ($29,950.00) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.37045409 | $69,365.77 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.43741) | ($69,443.60) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,199.751427) | ($2,199.75) |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048455969407864 | $178.84 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2806656373259 | $100.65 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023923010465 | $46.68 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.429580486946 | $71.43 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.767949569 | $10.91 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002144349959 | $0.00 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00151564723929999 | $0.02 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.516920882512 | $50.00 |
| MARSHALL SHELDON SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5658630495058 | $48.40 |
| MARSHALL SHUTTLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088439842917 | $2.62 |
| MARSHALL SHUTTLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111279397684 | $21.71 |
| MARSHALL SHUTTLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125934434081999 | $0.13 |
| MARSHALL SHUTTLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0168011070629999 | $0.00 |
| MARSHALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070021761845 | $0.07 |
| MARSHALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131387227392 | $0.00 |
| MARSHALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030008657477 | $0.00 |
| MARSHALL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153404449766 | $45.35 |
| MARSHALL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019893407761 | $0.39 |
| MARSHALL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.712087336879999 | $0.56 |
| MARSHALL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0765612199419999 | $0.85 |
| MARSHALL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049314242168 | $2.95 |
| MARSHALL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027215139454 | $1.08 |
| MARSHALL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037500106174 | $2.13 |
| MARSHALL THOMSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.414996379) | ($2.85) |
| MARSHALL THOMSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.648994862) | ($2.85) |
| MARSHALL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1667852065299 | $14.62 |
| MARSHALL WEISS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140.0) | ($140.00) |
| MARSHALL WEISS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140.0 | $140.00 |
| MARSHALL WEISS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| MARSHALL WEISS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,012.976548956) | ($9,012.98) |
| MARSHALL WEISS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,012.976548956 | $9,012.98 |
| MARSHALL WEISS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,012.976548) | ($9,012.98) |
| MARSHALL WEISS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.18273212) | ($6.18) |
| MARSHALL WEISS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.18273212 | $6.18 |
| MARSHALL WEISS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (6.182733) | ($6.18) |
| MARSHALL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033677170029999 | $0.00 |
| MARSHALL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067903396242 | $0.00 |
| MARSHALL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.3128315365923 | $54.31 |
| MARSHALL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018678775351 | $0.01 |
| MARSHALL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013027495907 | $0.00 |
| MARSHALL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130652044408 | $396.45 |
| MARSHALL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.222524342 | $47.74 |
| MARSHALL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86625442599999 | $6.38 |
| MARSHALL WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (66,968.05173) | ($9,631.01) |
| MARSHALL WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.6521422981 | $2,035.74 |
| MARSHALL WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.65214) | ($2,029.62) |
| MARSHALL WILSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.999637091) | ($1,742.01) |
| MARSHALL WILSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.999637091 | $1,742.01 |
| MARSHALL WILSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (28.988226) | ($1,752.45) |
| MARSHALL WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070089) | ($20.00) |
| MARSHALL WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070089 | $20.00 |
| MARSHALL WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.808021) | ($20.00) |
| MARSHALL WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35.808021 | $20.00 |
| MARSHALL WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.986741994) | ($4,372.50) |
| MARSHALL WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.986741994 | $4,372.50 |
| MARSHALL WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04067754924) | ($1,103.62) |
| MARSHALL WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04067754924 | $1,103.62 |
| MARSHALL WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (906.5356215) | ($461.90) |
| MARSHALL WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 906.5356215 | $461.90 |
| MARSHALL WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (906.671419) | ($455.42) |
| MARSHALL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044650525041183 | $14.81 |
| MARSHALL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027986297749057 | $64.36 |
| MARSHALL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7534612652773 | $4.63 |
| MARSHALL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11500219320284 | $8.14 |
| MARSHALL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.2329850683472 | $0.89 |
| MARSHALL ZACK RAY SHELTON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019107349101 | $0.02 |
| MARSHALLL REISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000737255334 | $0.00 |
| MARSHALLL REISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020797915205 | $0.00 |
| MARSHUN ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033961962035 | $9.15 |
| MARSIDA BALLKOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033040626213 | $0.00 |
| MARSILIO BRUNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00939648689698 | $0.01 |
| MARSON BARALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022063958135 | $0.00 |
| MARSON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.79603873197 | $11.28 |
| MARSON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77040244309999 | $1.11 |
| MARSONA LLAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042600580336 | $0.00 |
| MARSONA LLAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102883878765 | $0.01 |
| MARSTON ALFRED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | AVAX | (1.983459991) | ($44.37) |
| MARSTON ALFRED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (66.115333035) | ($1,479.00) |
| MARSTON ALFRED | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AVAX | 80.468500214 | $1,800.08 |
| MARSTON ALFRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (1.746726286) | ($54.69) |
| MARSTON ALFRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (58.224209518) | ($1,823.00) |
| MARSTON ALFRED | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 71.525257479 | $2,239.46 |
| MARSTON ALFRED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.039409755 | $2,024.79 |
| MARSTON ALFRED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04940408021) | ($49.05) |
| MARSTON ALFRED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.646802674) | ($1,635.00) |
| MARSTON ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000823795856449999 | $2.44 |
| MARSTON ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001122532380791 | $1.32 |
| MARSTON ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044372057053 | $0.00 |
| MARSTON ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000077385864638 | $0.00 |
| MARSTON ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03626287376 | $3.54 |
| MARSTON ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0316205946226499 | $1.13 |
| MARSTON ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0626435628079404 | $1.30 |
| MARSTON ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16669285554 | $9.49 |
| MARSY NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1289628304254 | $0.14 |
| MART ALVIN BROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027980711605 | $8.28 |
| MART ALVIN BROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27849222091 | $0.32 |
| MART ALVIN BROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.934251813539999 | $0.74 |
| MART ALVIN BROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6995829965 | $1.07 |
| MART CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017270714806 | $5.11 |
| MART CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49677970520699 | $2.51 |
| MART DITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324825701710089 | $0.29 |
| MART GERRITSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.998 | $2,918.95 |
| MART GERRITSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 8.998 | $26,283.29 |
| MART GERRITSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.994485) | ($29,754.60) |
| MART GERRITSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.027924) | ($20,475.62) |
| MART GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041577147365182 | $156.91 |
| MART GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560024087419999 | $0.06 |
| MART GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03741210059614 | $96.43 |
| MÄRT JÕESAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177137216427098 | $0.16 |
| MART KEMPENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146038833639999 | $0.02 |
| MART KEMPENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| MÄRT MÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050041618585 | $0.00 |
| MÄRT MÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000546737164529999 | $0.00 |
| MART MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002812450652244 | $0.00 |
| MART MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018764545327 | $0.00 |
| MART NINGBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093151436749 | $27.57 |
| MART NINGBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00489155667099999 | $0.54 |
| MART PÄRTNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.03) |
| MART PÄRTNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.360584471) | ($23,885.74) |
| MART PÄRTNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05821388) | ($1,799.21) |
| MART PÄRTNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (253.5455) | ($208.39) |
| MART PÄRTNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1.4293) | ($1.12) |
| MART PÄRTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687207563 | $50.00 |
| MART PÄRTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.7398576553969 | $178.34 |
| MART REMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003360147593 | $0.00 |
| MART SARV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789575110389999 | $23.37 |
| MART SARV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022935899188 | $44.75 |
| MART STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.70497465706 | $30.00 |
| MART TERPSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,130.19) | ($6,130.19) |
| MART TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.176183680558 | $68.18 |
| MART TRUMMAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00174949 | $69.23 |
| MART TRUMMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160372826687 | $0.48 |
| MART VAN DAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032421) | ($58.59) |
| MART VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030763517095186 | $0.72 |
| MART VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25110100514 | $0.12 |
| MART VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046628810329 | $0.06 |
| MART VAN WERKHOVEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6243) | ($48,596.61) |
| MART VAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069935974111 | $243.53 |
| MART VEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18644154737431 | $0.22 |
| MART VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002248450108 | $6.65 |
| MART VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017367264786 | $0.00 |
| MARTA AIDA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124467839809999 | $0.00 |
| MARTA AIDA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000118801960314 | $0.00 |
| MARTA ALICIA MAZARIEGOS CHAVEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1335 | $404.52 |
| MARTA ALICIA MAZARIEGOS CHAVEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1335) | ($265.89) |
| MARTA ALICIA MAZARIEGOS CHAVEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168446) | ($49.27) |
| MARTA ALICIA MAZARIEGOS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684465856 | $50.00 |
| MARTA ALICIA MAZARIEGOS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12028418014465 | $1.55 |
| MARTA AMADO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.046936 | $84.73 |
| MARTA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063476886028 | $1.88 |
| MARTA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336805050509999 | $6.39 |
| MARTA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11066334593 | $0.02 |
| MARTA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001725823435 | $0.13 |
| MARTA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.97100587103 | $0.46 |
| MARTA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00682819807299999 | $0.27 |
| MARTA ARAUJO OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01199751 | $452.16 |
| MARTA ARAUJO OLIVEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01369574) | ($413.53) |
| MARTA ARAUJO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171976364251804 | $52.13 |
| MARTA ARBULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004890797714 | $1.45 |
| MARTA ARECHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193505643249999 | $0.01 |
| MARTA ARECHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037830979021 | $0.04 |
| MARTA ARECHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020869661339 | $0.00 |
| MARTA ARECHAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104578209696999 | $0.01 |
| MARTA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185563863719999 | $0.00 |
| MARTA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004794315449 | $0.00 |
| MARTA BAHAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028662014581 | $0.08 |
| MARTA BAHAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 189.556098659999 | $189.56 |
| MARTA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024615147313 | $4.80 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038561065885 | $1.23 |
| MARTA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098462100217 | $29.14 |
| MARTA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037255703355 | $7.27 |
| MARTA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.54441759 | $1.22 |
| MARTA BERNAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008895033) | ($1,540.51) |
| MARTA BERNAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126478) | ($35.62) |
| MARTA BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225240177911014 | $50.35 |
| MARTA BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47654825090279 | $5.24 |
| MARTA BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010193949131302 | $23.23 |
| MARTA BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11281578779 | $4.69 |
| MARTA BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198945734009999 | $5.89 |
| MARTA BIELSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26637533575633 | $0.31 |
| MARTA BIELSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016188479791 | $0.00 |
| MARTA BIELSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5898024576 | $0.15 |
| MARTA BLANCH ESPELLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000794402501131799 | $0.00 |
| MARTA BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372618189139733 | $0.00 |
| MARTA BOTELLA ESPESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7298504967 | $2.02 |
| MARTA BRALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204939454273252 | $0.00 |
| MARTA BRZOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102235520732999 | $0.30 |
| MARTA BRZOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94196190692 | $1.10 |
| MARTA BRZOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0341848156 | $1.03 |
| MARTA BRZOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.48269359289999 | $0.71 |
| MARTA BUNAAWIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3485129653) | ($676.72) |
| MARTA BUNAAWIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3485129653 | $676.72 |
| MARTA BUNAAWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007468155369 | $2.21 |
| MARTA BUNAAWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328766145669999 | $7.86 |
| MARTA BUNAAWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98385418821 | $0.78 |
| MARTA BUNAAWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75219048124 | $0.47 |
| MARTA BUNAAWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00510365668979999 | $0.37 |
| MARTA BUNAAWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0093251212641 | $0.03 |
| MARTA CALVINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144600680788465 | $0.00 |
| MARTA CANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017086277998 | $0.51 |
| MARTA CANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.15271142989999 | $7.15 |
| MARTA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001463752883 | $0.29 |
| MARTA CARRAQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000231162088399999 | $0.00 |
| MARTA CARVALHO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058138538703 | $0.00 |
| MARTA CARVALHO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098280250178 | $0.19 |
| MARTA CARVALHO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5367862281 | $3.54 |
| MARTA CIOCCA VASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029086935613 | $8.61 |
| MARTA COALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017828490108 | $0.00 |
| MARTA COALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043464264980477 | $0.00 |
| MARTA COALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000261277808433 | $0.00 |
| MARTA COALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059135373929 | $0.01 |
| MARTA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020895767159 | $6.18 |
| MARTA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000557904503229999 | $0.00 |
| MARTA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014669599492 | $2.86 |
| MARTA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5640671241 | $1.56 |
| MARTA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160594514829999 | $0.00 |
| MARTA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09615859869 | $1.07 |
| MARTA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016195889294 | $0.00 |
| MARTA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000277577031983 | $0.00 |
| MARTA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000115074827251 | $0.00 |
| MARTA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000085811947391 | $0.00 |
| MARTA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246127270211461 | $0.29 |
| MARTA CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7896650873 | $1.79 |
| MARTA CORONA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258787277683 | $78.48 |
| MARTA CORONA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.9250973201 | $96.74 |
| MARTA CORONA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029773762243 | $58.24 |
| MARTA CREPALDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0327 | $1,307.22 |
| MARTA CREPALDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034637) | ($1,052.40) |
| MARTA CREPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195787082450556 | $58.64 |
| MARTA CREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60871056659999 | $3.61 |
| MARTA CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000300911473059999 | $0.01 |
| MARTA CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537428279299999 | $0.06 |
| MARTA CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00260325247299999 | $0.00 |
| MARTA CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022882848437 | $0.01 |
| MARTA CZECZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00055804257944 | $0.00 |
| MARTA DE VECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025638618801 | $0.00 |
| MARTA DEL OLMO DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.449177462 | $36.45 |
| MARTA DELDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006456290441 | $0.00 |
| MARTA DELDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008416256509 | $0.00 |
| MARTA DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030696843642 | $0.91 |
| MARTA DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026130329694 | $0.05 |
| MARTA DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072201569878 | $0.01 |
| MARTA DMYTRUKH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (547.285228) | ($422.60) |
| MARTA DMYTRUKH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001242) | ($49.33) |
| MARTA DMYTRUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124203228219097 | $50.00 |
| MARTA DMYTRUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43155210082933 | $0.33 |
| MARTA DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082154010896 | $0.00 |
| MARTA DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017226735738 | $0.02 |
| MARTA DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052423184129 | $0.05 |
| MARTA DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043664643805 | $0.00 |
| MARTA DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021609058272 | $0.01 |
| MARTA ECIJA QUERALT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (509.399274) | ($509.40) |
| MARTA ECIJA QUERALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001369666813 | $0.00 |
| MARTA ECIJA QUERALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.882522781818 | $3.88 |
| MARTA ELIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032219573805 | $0.01 |
| MARTA ELIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00161444564751 | $0.00 |
| MARTA ELIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109352273791 | $0.00 |
| MARTA EVELIA LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001177) | ($47.04) |
| MARTA EVELIA LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 46.901 | $47.04 |
| MARTA EVELIA LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (484.49125) | ($484.49) |
| MARTA EVELIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354612171764217 | $100.01 |
| MARTA EVELIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1973807468021 | $1.20 |
| MARTA FAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024169036419 | $73.12 |
| MARTA FAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143382188739999 | $0.28 |
| MARTA FETHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000606846678538 | $0.00 |
| MARTA FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104017938226 | $30.78 |
| MARTA FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021372303187 | $0.00 |
| MARTA FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010072334694 | $19.65 |
| MARTA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012202156817 | $0.00 |
| MARTA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098511577068 | $0.01 |
| MARTA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35384099554 | $0.41 |
| MARTA GEJGUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.175121414288 | $10.80 |
| MARTA GIELAROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,751.647092709 | $1,751.65 |
| MARTA GIMENEZ CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1429825034974 | $1.13 |
| MARTA GONZALEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001452700804 | $0.00 |
| MARTA GONZALEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102240547674999 | $0.01 |
| MARTA GOTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036171814661 | $0.11 |
| MARTA GOTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63854901011 | $1.48 |
| MARTA GOTKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0966081242649999 | $0.10 |
| MARTA GRACIELA RIVAS LAZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106569522419999 | $0.00 |
| MARTA GRACIELA RIVAS LAZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041175127106 | $0.00 |
| MARTA GROTKOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (144.16754623) | ($1,053.04) |
| MARTA GROTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067578671786 | $0.20 |
| MARTA GROTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64706253252 | $0.75 |
| MARTA GROTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000776031829579999 | $0.00 |
| MARTA GROTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005176803195 | $0.00 |
| MARTA GROTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000098954431842 | $0.00 |
| MARTA GROTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32349616396734 | $3.38 |
| MARTA GRUDZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127990872891 | $37.88 |
| MARTA GRUDZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8984237427 | $21.10 |
| MARTA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005220566 | $0.00 |
| MARTA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00759378701169999 | $0.01 |
| MARTA HAŁADUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.88360214239 | $145.67 |
| MARTA HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350657360609999 | $1.04 |
| MARTA HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073723342367 | $0.09 |
| MARTA HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0149997196 | $1.27 |
| MARTA HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000315716247739999 | $0.00 |
| MARTA HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104973111860999 | $0.77 |
| MARTA HENDRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017413902814 | $0.52 |
| MARTA HENDRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0256647113 | $1.90 |
| MARTA HERICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004269593947 | $0.00 |
| MARTA HERICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057561431811 | $0.00 |
| MARTA HERICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123568283013 | $0.00 |
| MARTA HERICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006791574967 | $0.01 |
| MARTA HERICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017134930181 | $0.01 |
| MARTA HERNANDEZ GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007813077551 | $0.00 |
| MARTA HERNANDEZ GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095691186117 | $0.00 |
| MARTA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009578595245 | $0.00 |
| MARTA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00268450920509999 | $0.00 |
| MARTA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156074921869999 | $0.05 |
| MARTA HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142789456355 | $0.42 |
| MARTA HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9854545126 | $6.33 |
| MARTA HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7998432861 | $3.01 |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 6,090.0 | $6,090.00 |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.76) | ($29.76) |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,939.0) | ($5,939.00) |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.5 | $17,214.38 |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5013471772) | ($15,954.78) |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5013471772 | $15,954.78 |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50134717) | ($15,901.58) |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135609222904691 | $51.57 |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217740246939999 | $0.04 |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13495492179 | $0.13 |
| MARTA I PERALES-LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17717987598 | $7.01 |
| MARTA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021412145305 | $0.01 |
| MARTA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093321637679 | $0.01 |
| MARTA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108006873450999 | $0.00 |
| MARTA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085901579472 | $2.54 |
| MARTA JANINA KOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166200224355199 | $54.86 |
| MARTA JOAO MATOS ASILVA RANGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01521884 | $447.18 |
| MARTA JOAO MATOS ASILVA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002621220118091 | $53.05 |
| MARTA JORFIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284295889408 | $50.50 |
| MARTA JORFIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.133989457 | $95.13 |
| MARTA KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104359344393 | $30.89 |
| MARTA KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118197149001 | $0.00 |
| MARTA KEDZIORA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (575.959218) | ($245.30) |
| MARTA KEDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016042644461544 | $50.40 |
| MARTA KEDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2599758276812 | $0.78 |
| MARTA KITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.5070572857 | $198.12 |
| MARTA KLIMA-TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388436908754 | $0.01 |
| MARTA KLIMA-TOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032852989064 | $0.02 |
| MARTA KOBYLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035437422043 | $1.05 |
| MARTA KOBYLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8047871385 | $9.80 |
| MARTA KOSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287992638879999 | $0.00 |
| MARTA KOSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066105642497 | $0.73 |
| MARTA KRZYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185843037096378 | $0.00 |
| MARTA KWAŚNIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 1.4005 | $2.48 |
| MARTA KWAŚNIEWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (1.401) | ($1.88) |
| MARTA KWAŚNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00200308145137 | $0.00 |
| MARTA LADRA TEIJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049528847392 | $1.47 |
| MARTA LADRA TEIJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105737110177 | $0.00 |
| MARTA LADRA TEIJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032329697464 | $0.00 |
| MARTA LADRA TEIJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000189469677099999 | $0.01 |
| MARTA LADRA TEIJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.9959130753 | $4.00 |
| MARTA LECHUGA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019597596885 | $5.80 |
| MARTA LECHUGA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027490996295 | $0.00 |
| MARTA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408875547079999 | $12.10 |
| MARTA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035517755912 | $6.93 |
| MARTA LORENZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009869019728 | $0.00 |
| MARTA LORENZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047365995446 | $0.00 |
| MARTA LOS ARCOS CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812935078229999 | $24.06 |
| MARTA LOS ARCOS CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001750742397 | $0.00 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (328.786278204) | ($254.85) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 328.786278204 | $254.85 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (102.203095178) | ($501.09) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 102.203095178 | $501.09 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.514436267) | ($448.97) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 7.514436267 | $448.97 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (78.884259688) | ($1,178.53) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 78.884259688 | $1,178.53 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (273.95) | ($228.23) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (45.57) | ($37.97) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (332.824992235) | ($389.41) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 332.824992235 | $389.41 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.404246098) | ($161.37) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 1.404246098 | $161.37 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (500.971585627) | ($91.92) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 500.971585627 | $91.92 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.561627763) | ($5.56) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.561627763 | $5.56 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8186038623) | ($2,393.69) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8186038623 | $2,393.69 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07027845059) | ($2,796.38) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07027845059 | $2,796.38 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | AVAX | (7.514436) | ($500.89) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | DOT | (78.883737) | ($1,279.41) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | SNX | (102.20202) | ($516.83) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (9.266278) | ($8.30) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.561627) | ($5.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (332.824992) | ($355.96) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.070278) | ($2,523.68) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.818601) | ($2,197.70) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | COMP | (1.404243) | ($145.50) |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028717197808623 | $11.24 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321555017292149 | $9.42 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028037388488226 | $0.03 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7117598542547 | $2.19 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8865977883917 | $0.79 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.477275868832899 | $8.21 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36798220873094 | $0.07 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.933876780417599 | $5.08 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029407402705464 | $2.09 |
| MARTA LUCIA CENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00179460699541439 | $0.23 |
| MARTA MABEL VILLANUEVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.010711 | $423.00 |
| MARTA MABEL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878230089762 | $54.61 |
| MARTA MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9628130131 | $4.62 |
| MARTA MALICKA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99572587384639 | $3.19 |
| MARTA MANUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15108111757836 | $1.45 |
| MARTA MARGARIDA LEITE MEDEIROS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 431.413873 | $431.41 |
| MARTA MARGARIDA LEITE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731046016 | $50.00 |
| MARTA MARGARIDA LEITE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6134139182783 | $3.37 |
| MARTA MARGARIDA LEITE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9926648223 | $2.99 |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.666754738) | ($95.67) |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.666754738 | $95.67 |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.042743046) | ($54.62) |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.042743046 | $54.62 |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,550.909622293) | ($845.62) |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,550.909622293 | $845.62 |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3274238385) | ($9,355.89) |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3274238385 | $9,355.89 |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.227396) | ($19.99) |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (95.666754) | ($95.67) |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,512.682226293) | ($788.48) |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226969948586434 | $77.59 |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1608425662903 | $1.16 |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.203846539371 | $17.39 |
| MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032201779353326 | $0.26 |
| MARTA MARIOLA LELITO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05841891 | $2,278.28 |
| MARTA MARIOLA LELITO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (16.398) | ($9.06) |
| MARTA MARIOLA LELITO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003077 | $9.06 |
| MARTA MARIOLA LELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200046356271 | $70.77 |
| MARTA MARIOLA LELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.446417278368 | $26.99 |
| MARTA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167431037269999 | $0.50 |
| MARTA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00476764118149999 | $0.00 |
| MARTA MÁRQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 35.45 | $35.45 |
| MARTA MÁRQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (251.0) | ($251.00) |
| MARTA MÁRQUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116117) | ($35.04) |
| MARTA MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59206462018012 | $3.78 |
| MARTA MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.409567999799999 | $0.41 |
| MARTA MARTINEZ BENSACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007922429402 | $0.00 |
| MARTA MARTINEZ BENSACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150950876589999 | $0.00 |
| MARTA MARTÍNEZ ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038701585329 | $1.15 |
| MARTA MARTÍNEZ ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052637643203 | $0.01 |
| MARTA MARTÍNEZ ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049894655371 | $0.97 |
| MARTA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018498318316 | $0.55 |
| MARTA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8187823379 | $8.82 |
| MARTA MATÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438624141304 | $0.00 |
| MARTA MATYJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021209824829999 | $0.01 |
| MARTA MESAROSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.934037399197 | $7.38 |
| MARTA MESAROSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024537197452 | $7.81 |
| MARTA MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.097601589109 | $3.73 |
| MARTA MIHAJLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.032810468) | ($2,038.23) |
| MARTA MIHAJLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00084085) | ($24.62) |
| MARTA MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005844322746161 | $0.21 |
| MARTA MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208792725309999 | $0.02 |
| MARTA MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679145882416599 | $17.56 |
| MARTA MITORAJ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MARTA MITORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.032198917127 | $42.40 |
| MARTA MOCHALES LÓPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01224678) | ($482.84) |
| MARTA MOCHALES LÓPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.02182462471) | ($64.37) |
| MARTA MOCHALES LÓPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (0.310705105) | ($0.31) |
| MARTA MOCHALES LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011482413750017 | $0.46 |
| MARTA MOCHALES LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002184470835 | $0.07 |
| MARTA MOCHALES LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015980677637 | $0.00 |
| MARTA MOCHALES LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002686469341 | $0.00 |
| MARTA MOLINS MONCLUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 37.0 | $446.22 |
| MARTA MOLINS MONCLUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (37.047486) | ($277.66) |
| MARTA MOLINS MONCLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638739835704 | $50.26 |
| MARTA MOLINS MONCLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0555888068761709 | $0.43 |
| MARTA MUSILOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031344786188 | $9.28 |
| MARTA MUSILOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018428397385 | $0.00 |
| MARTA MUSILOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29081878295 | $0.18 |
| MARTA MUSILOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000097597306195 | $0.01 |
| MARTA NAVAŘÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3868493431515 | $1.30 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 2.75 | $253.43 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.75) | ($253.50) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.75 | $253.50 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 29.0 | $288.32 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (29.0) | ($288.32) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 29.0 | $288.32 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.128490734) | ($33,151.36) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.128490734 | $33,151.36 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.856111462) | ($392.12) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.856111462 | $392.12 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.495800334) | ($750.67) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 8.495800334 | $750.67 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (540.091218415) | ($686.14) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 540.091218415 | $686.14 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.0) | ($281.46) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.0 | $281.46 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.75) | ($123.12) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.75 | $123.12 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (258.987451011) | ($154.70) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 258.987451011 | $154.70 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1996280504) | ($36.40) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1996280504 | $36.40 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (60.20840663) | ($55.48) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 60.20840663 | $55.48 |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (34.492670903) | ($43.67) |
| MARTA NYSTROM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BNT | 34.492670903 | $43.67 |
| MARTA NYSTROM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (6.856111462) | ($397.04) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DASH | 6.856111462 | $397.04 |
| MARTA NYSTROM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (60.20840663) | ($48.57) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 60.20840663 | $48.57 |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (60.20840663) | ($46.11) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 60.20840663 | $46.11 |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BNT | (34.483607) | ($42.08) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.519271) | ($10.00) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.519271) | ($9.99) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (224.145737) | ($135.78) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.263942) | ($10.00) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.199589) | ($33.80) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (2.485873) | ($93.77) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (60.20840663) | ($45.98) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 60.20840663 | $45.98 |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000855) | ($25.03) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.142857) | ($9.98) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | EOS | (8.3293) | ($10.00) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (27.856816) | ($243.42) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | EOS | (531.7619) | ($632.80) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.124154) | ($32,940.55) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003481733699) | ($99.51) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003481733699 | $99.51 |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1.803172011) | ($0.99) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1.803172011 | $0.99 |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (0.009063903317) | ($0.01) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BNT | 0.009063903317 | $0.01 |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.000185) | ($0.01) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.000185 | $0.01 |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.00003905044759) | ($0.01) |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.00003905044759 | $0.01 |
| MARTA NYSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (8.4958) | ($689.62) |
| MARTA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052169959458757 | $186.13 |
| MARTA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15452347306807 | $12.67 |
| MARTA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8249955414022 | $0.51 |
| MARTA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9097867045314 | $1.15 |
| MARTA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0146363892938999 | $0.73 |
| MARTA NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019047220416363 | $0.18 |
| MARTA OCHARAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0283434140368 | $45.78 |
| MARTA OCHARAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.146139788651 | $221.17 |
| MARTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020106818399 | $0.01 |
| MARTA OLIVIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164636513106 | $61.34 |
| MARTA OTAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0188161909403999 | $347.89 |
| MARTA OTAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0839247435160842 | $0.10 |
| MARTA OTAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32320350724 | $660.91 |
| MARTA OTAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00245391746139999 | $0.00 |
| MARTA OTAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018754238796 | $0.02 |
| MARTA OTAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000771046144469999 | $0.01 |
| MARTA OTAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000218537432629999 | $0.01 |
| MARTA OTCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130400768622 | $0.39 |
| MARTA OTCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1716583496 | $348.91 |
| MARTA OTWINOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459033158109 | $50.39 |
| MARTA OTWINOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015405916961 | $1.12 |
| MARTA PAEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017369440665 | $51.81 |
| MARTA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8030369187634 | $14.20 |
| MARTA PIKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.546006500543 | $4.37 |
| MARTA PUCHETA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003309) | ($9.99) |
| MARTA PUCHETA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006311) | ($199.99) |
| MARTA PUCHETA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 329.729 | $199.99 |
| MARTA PUCHETA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006311) | ($200.28) |
| MARTA PUCHETA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 199.834 | $200.28 |
| MARTA PUCHETA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (199.83) | ($199.83) |
| MARTA PUCHETA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 328.776 | $199.83 |
| MARTA PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.86978260364 | $15.52 |
| MARTA RAQUEL GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,285.9069 | $446.23 |
| MARTA RAQUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001482733748 | $60.00 |
| MARTA RAQUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.31744291809 | $0.75 |
| MARTA RAQUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51522442099 | $20.39 |
| MARTA RIUS FORNES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0175 | $528.99 |
| MARTA RIUS FORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292397802899 | $53.25 |
| MARTA RIUS FORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08249211456013 | $0.65 |
| MARTA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046462522778 | $1.38 |
| MARTA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09089950832848 | $0.09 |
| MARTA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057505979103 | $1.12 |
| MARTA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04129439458 | $0.04 |
| MARTA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67587558847 | $0.42 |
| MARTA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00170539421949999 | $0.12 |
| MARTA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00082769670083 | $0.26 |
| MARTA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004723336453 | $0.00 |
| MARTA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015887020581 | $0.00 |
| MARTA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.148165505341 | $6.88 |
| MARTA RODRIGUEZ SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008626074541) | ($2.90) |
| MARTA RODRIGUEZ SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009555819164) | ($2.90) |
| MARTA RODRIGUEZ SANCHEZ | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001344771621) | ($2.90) |
| MARTA RODRIGUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.18735574344219 | $8.84 |
| MARTA ROMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013912) | ($563.09) |
| MARTA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127319845100252 | $50.62 |
| MARTA ROSANGELA BAIRROS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281085244 | $50.00 |
| MARTA ROSANGELA BAIRROS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0722480257 | $1.07 |
| MARTA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062956009714 | $1.95 |
| MARTA RUIZ SALVAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3998809020136 | $50.49 |
| MARTA SANT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $743.48 |
| MARTA SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252585521224 | $55.87 |
| MARTA SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132832619767 | $3.93 |
| MARTA SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048763778407 | $0.95 |
| MARTA SANZ TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (9.0) | ($168.70) |
| MARTA SANZ TORRES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (6.0) | ($109.65) |
| MARTA SANZ TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($53.84) |
| MARTA SANZ TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($45.30) |
| MARTA SANZ TORRES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($42.09) |
| MARTA SANZ TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.5) | ($54.78) |
| MARTA SANZ TORRES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.5) | ($53.29) |
| MARTA SANZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29109801318374 | $8.24 |
| MARTA SCHESTAG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001) | ($0.30) |
| MARTA SCHESTAG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02527071) | ($767.02) |
| MARTA SCHESTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021349373510507 | $7.37 |
| MARTA SCHESTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105265336755999 | $0.01 |
| MARTA SCHESTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034339408789 | $0.00 |
| MARTA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000340995293090999 | $0.00 |
| MARTA SIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036242202926 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTA SITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002028545596 | $0.00 |
| MARTA SITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017882947055 | $0.00 |
| MARTA SITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5754419913 | $1.10 |
| MARTA SKEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017289080151 | $0.51 |
| MARTA SKEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60981297014 | $6.78 |
| MARTA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026222024104 | $0.78 |
| MARTA SOUTO PINEIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $435.45 |
| MARTA SOUTO PINEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01264142) | ($352.99) |
| MARTA SOUTO PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641428241 | $50.00 |
| MARTA SOUTO PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86974366575751 | $3.37 |
| MARTA STANGARONE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.096107 | $194.53 |
| MARTA STANGARONE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.008952 | $266.13 |
| MARTA STANGARONE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 270.0 | $152.23 |
| MARTA STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243748038381999 | $52.24 |
| MARTA STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000812660061804 | $1.18 |
| MARTA STANGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.556590077 | $0.80 |
| MARTA SVOBODOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017224666323 | $5.10 |
| MARTA SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033006845349 | $0.98 |
| MARTA SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189290509405 | $0.00 |
| MARTA SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230910333886 | $4.51 |
| MARTA SZTACHAŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004972704199 | $0.01 |
| MARTA SZTACHAŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182892425355 | $0.36 |
| MARTA SZTACHAŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020239417393 | $0.01 |
| MARTA SZTACHAŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000195252105379999 | $0.00 |
| MARTA TORT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 380.33 | $380.33 |
| MARTA TORT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.84) | ($19.84) |
| MARTA TORT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0399758 | $1,386.68 |
| MARTA TORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04004498) | ($1,346.78) |
| MARTA TORT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $477.20 |
| MARTA TORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.008834152883) | ($292.17) |
| MARTA TORT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.84) | ($19.84) |
| MARTA TORT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,381.148638 | $2,381.15 |
| MARTA TORT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,660.0) | ($2,660.00) |
| MARTA TORT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002680809) | ($79.36) |
| MARTA TORT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.160857445 | $4,761.86 |
| MARTA TORT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16376557) | ($4,851.79) |
| MARTA TORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003098551212514 | $0.93 |
| MARTA TORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.38348108289 | $3.38 |
| MARTA TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000978687608349999 | $0.00 |
| MARTA VAQUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028666399003 | $0.85 |
| MARTA VAQUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095031601080999 | $0.00 |
| MARTA VAQUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7819464855 | $1.12 |
| MARTA VAQUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112869386898 | $0.01 |
| MARTA VAQUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025756733037 | $0.01 |
| MARTA VAQUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000243563333732 | $0.00 |
| MARTA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003368747845 | $0.00 |
| MARTA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106163303786999 | $0.01 |
| MARTA VICIOSO MANTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($45.10) |
| MARTA VICIOSO MANTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25315398) | ($7,602.21) |
| MARTA VICIOSO MANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116299800899999 | $43.05 |
| MARTA VICTORIA JULIETA JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027903738099 | $8.26 |
| MARTA VITVITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143511816 | $0.24 |
| MARTA WISZNIOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003719702019 | $0.00 |
| MARTA WISZNIOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052860045181 | $0.00 |
| MARTA WOOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14282483739 | $0.11 |
| MARTA ZWOLINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000023030332048 | $0.00 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01924269122) | ($1.42) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01924269122 | $1.42 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001044113469) | ($44.49) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001044113469 | $44.49 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01328569684) | ($39.83) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01328569684 | $39.83 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 235.99999 | $46.15 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.057641) | ($100.00) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.057641 | $100.00 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01328569684) | ($39.41) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 137.38 | $137.38 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009531331333) | ($3.79) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | XLM | 2,098.749048702 | $408.57 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000948) | ($37.66) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ADA | 41.91 | $37.66 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (7.38) | ($7.38) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ADA | 8.214 | $7.38 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (232.7) | ($45.00) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 44.862 | $45.00 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (44.86) | ($44.86) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ADA | 49.917 | $44.86 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,174.462926994) | ($420.06) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,174.462926994 | $420.06 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (2,177.73) | ($420.69) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 420.628 | $420.69 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (420.63) | ($420.63) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ADA | 467.887 | $420.63 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (379.763) | ($300.10) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 299.443 | $300.10 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (299.443) | ($299.44) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (188.162) | ($147.79) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 147.18 | $147.79 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (147.18) | ($147.18) |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001887620210925 | $0.08 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002747336137506 | $0.08 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000852290155159999 | $0.00 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025389100327 | $0.00 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018354359187 | $0.00 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040580131814484 | $0.01 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000013074243167 | $0.00 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000031041155675379 | $0.00 |
| MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020864941737 | $1.24 |
| MARTE MARTINUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0642440858769999 | $0.07 |
| MARTE MARTINUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2813723562 | $0.09 |
| MARTE SCALISE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MARTE SCALISE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,692.0) | ($11,692.00) |
| MARTE SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.779249920889999 | $0.87 |
| MARTE SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.54314982852 | $89.54 |
| MARTEE CHRYSTIAN QUERIJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020546577427 | $0.00 |
| MARTEINN MARTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052981170302 | $15.68 |
| MARTEINN MARTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100081638690999 | $19.53 |
| MARTEINN MARTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79246476638 | $0.50 |
| MARTEINN MARTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0382247717399999 | $1.51 |
| MARTEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000357097535 | $0.11 |
| MARTEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00336356516889999 | $0.00 |
| MARTEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00104410435535 | $0.00 |
| MARTEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091978373648 | $0.18 |
| MARTEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000246529727879999 | $0.07 |
| MARTEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000895532433228 | $0.00 |
| MARTEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198794440289999 | $0.59 |
| MARTEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098805125649 | $1.95 |
| MARTELL MCBEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.51983918116 | $36.52 |
| MARTELLI INTERNET CONSULTING LLC | SE DALHART RD,, PORT ST LUCIE, FLORIDA 34952-5874 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108465060553 | $32.10 |
| MARTELLI INTERNET CONSULTING LLC | SE DALHART RD,, PORT ST LUCIE, FLORIDA 34952-5874 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080004301699 | $15.61 |
| MARTELLI INTERNET CONSULTING LLC | SE DALHART RD,, PORT ST LUCIE, FLORIDA 34952-5874 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112616855845 | $0.82 |
| MARTEN BRELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018189152842 | $0.02 |
| MARTEN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115224164645 | $34.10 |
| MARTEN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558044938821 | $0.06 |
| MARTEN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77404103979999 | $3.77 |
| MARTEN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127687325324 | $0.00 |
| MARTEN HOUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2987869755572 | $11.31 |
| MARTEN LADISLAUS PLUSCHKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112665591262 | $3.50 |
| MARTEN LAGENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.55861618441 | $19.77 |
| MARTEN MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000845390243979999 | $0.25 |
| MARTEN MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024745021106 | $0.00 |
| MARTEN MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027500926461 | $0.05 |
| MARTEN MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024296376525 | $0.00 |
| MARTEN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016480701676 | $5.11 |
| MARTEN NIELS KIRSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180234443959 | $65.52 |
| MÅRTEN NYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120383099878999 | $0.00 |
| MÅRTEN NYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109804139267 | $0.00 |
| MARTEN PALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6075601266824 | $18.01 |
| MARTEN PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61984722092966 | $3.05 |
| MÅRTEN PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014795673292 | $0.03 |
| MARTEN RANDMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000563391445889999 | $0.00 |
| MARTEN RANDMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021443568467 | $0.00 |
| MARTEN RANDMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023965505959 | $0.03 |
| MARTEN RANDMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9999076487 | $59.78 |
| MARTEN TIM SCHWARZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119856318483999 | $0.37 |
| MARTEN VAN GILS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03224279 | $1,277.78 |
| MARTEN VAN GILS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0673671 | $2,598.30 |
| MARTEN VAN GILS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95994103) | ($38,569.27) |
| MARTEN VAN GILS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARTEN VAN GILS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05173083 | $1,480.10 |
| MARTEN VAN GILS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARTEN VAN GILS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTEN VAN GILS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARTEN VAN GILS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.05212) | ($1,579.33) |
| MARTEN VAN GILS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,574.155 | $1,579.33 |
| MARTEN VAN GILS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (54,353.689754) | ($54,353.69) |
| MARTEN VAN GILS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.151541193) | ($4,867.81) |
| MARTEN VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205298387814669 | $80.80 |
| MARTEN VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287788475726409 | $66.86 |
| MARTEN VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 688.0689740356 | $688.07 |
| MARTEN VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.323038843 | $17.78 |
| MARTEN VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8955792688918 | $0.91 |
| MARTENA WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 540.594654 | $272.22 |
| MARTENA WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00502147 | $145.46 |
| MARTENA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132770017779399 | $52.55 |
| MARTENA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.495728037 | $2.77 |
| MARTENA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0563695012339999 | $2.23 |
| MARTEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333445799859999 | $0.09 |
| MARTEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477943574803322 | $0.99 |
| MARTEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.163983577469999 | $0.09 |
| MARTEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051063035325 | $0.47 |
| MARTEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003086850663 | $0.86 |
| MARTEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000000000003107908 | $0.00 |
| MARTEZ KILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01474068067 | $28.76 |
| MARTHA ABUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094963366 | $28.11 |
| MARTHA ABUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038377557489 | $75.87 |
| MARTHA ABUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 822.571314545 | $822.57 |
| MARTHA ABUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.302187873 | $12.75 |
| MARTHA AGUILAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007233652587583 | $0.29 |
| MARTHA AGUNDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (577.011181) | ($577.01) |
| MARTHA AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014402055723 | $0.00 |
| MARTHA AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033324012535 | $0.00 |
| MARTHA AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.266672861796 | $4.27 |
| MARTHA ALGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141777115524999 | $42.35 |
| MARTHA ALGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043553529011 | $0.01 |
| MARTHA ALGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054204656349 | $0.03 |
| MARTHA ALHELI SALDAÑA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 584.530291143639 | $549.19 |
| MARTHA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177657621129999 | $0.01 |
| MARTHA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01947105256 | $37.99 |
| MARTHA AMARADIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057597494201 | $3.25 |
| MARTHA AMARADIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004507135228 | $0.00 |
| MARTHA AMARADIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082316899173 | $0.28 |
| MARTHA AMARADIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057543845483 | $0.04 |
| MARTHA AMARADIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000525721993129999 | $0.04 |
| MARTHA ANTHI PAPADOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080635670392 | $15.73 |
| MARTHA BARBARA CONTRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MARTHA BEATRIZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015106083218 | $0.00 |
| MARTHA BEATRIZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052943661668 | $0.01 |
| MARTHA BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064233010138 | $1.90 |
| MARTHA BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014896869668 | $2.91 |
| MARTHA BOCANEGRA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028130789678 | $0.83 |
| MARTHA BOCANEGRA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039481539328 | $0.29 |
| MARTHA BOOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100778593803 | $0.00 |
| MARTHA BOOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059302887317 | $0.00 |
| MARTHA BOOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047803758228 | $0.00 |
| MARTHA BOOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000390235900989999 | $0.00 |
| MARTHA BOOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00269666105749999 | $0.01 |
| MARTHA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044938507053 | $13.30 |
| MARTHA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009929884033 | $19.38 |
| MARTHA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7596580445 | $3.76 |
| MARTHA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.93036028019999 | $2.47 |
| MARTHA BRANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015096308492 | $0.00 |
| MARTHA BRANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3652506964 | $6.63 |
| MARTHA BRANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016328854181 | $0.00 |
| MARTHA BRANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000663420535259999 | $0.00 |
| MARTHA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043071506189 | $1.27 |
| MARTHA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323653109999001 | $0.04 |
| MARTHA CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102671891231 | $0.30 |
| MARTHA CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038646954303 | $0.05 |
| MARTHA CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155608005860999 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTHA CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48745443023 | $0.39 |
| MARTHA CASTIBLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00971285832921899 | $0.01 |
| MARTHA CECILIA COLLAGUAZO CAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013934867117 | $0.00 |
| MARTHA CECILIA COLLAGUAZO CAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043728944561 | $0.00 |
| MARTHA CECILIA DI FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004891387243437 | $0.00 |
| MARTHA CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120627666627 | $0.00 |
| MARTHA CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014303064954 | $0.00 |
| MARTHA CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010125009002 | $0.00 |
| MARTHA CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101662363532 | $0.00 |
| MARTHA CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016618185204769999 | $0.00 |
| MARTHA CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090133146627 | $0.00 |
| MARTHA DEL SOCORRO ARVIZU ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184171086976 | $55.09 |
| MARTHA DEL SOCORRO ARVIZU ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03009975748 | $58.65 |
| MARTHA DEL SOCORRO ARVIZU ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76264425727 | $8.48 |
| MARTHA DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017987001823 | $0.53 |
| MARTHA DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2178540536342 | $0.22 |
| MARTHA DIAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.03477348282 | $1,362.15 |
| MARTHA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421799246359 | $11.10 |
| MARTHA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111869760496999 | $21.83 |
| MARTHA DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00192245035709999 | $0.00 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | PAXG | 0.03010192841 | $58.33 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 5.7 | $101.41 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 13.0 | $72.14 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 41.0 | $54.17 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.7095 | $69.34 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03477541 | $99.78 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.650022 | $149.51 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0026106 | $101.72 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171189216655399 | $51.16 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07744056664477 | $0.16 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000411878139549999 | $0.71 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.587183315839999 | $0.39 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10994009060442 | $0.96 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35207095724 | $1.03 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0068817037368 | $0.34 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0056037140043 | $0.15 |
| MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033665825874 | $0.62 |
| MARTHA DREW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 1,681.3597 | $1,759.38 |
| MARTHA DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500668392359999 | $153.80 |
| MARTHA DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.135575914 | $26.07 |
| MARTHA DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083917697465 | $168.13 |
| MARTHA DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001958604749 | $0.00 |
| MARTHA DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.840554703119999 | $32.68 |
| MARTHA DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000059932583335999 | $0.00 |
| MARTHA DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38194717695 | $21.23 |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,038.146 | $5,038.15 |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00666313 | $261.01 |
| MARTHA DWIWATI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,090.49) | ($38,090.49) |
| MARTHA DWIWATI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 38,087.3738 | $38,125.46 |
| MARTHA DWIWATI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.25) | ($50.25) |
| MARTHA DWIWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 182.322731 | $1,681.02 |
| MARTHA DWIWATI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (38,142.95386) | ($25,643.77) |
| MARTHA DWIWATI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05338922 | $1,569.71 |
| MARTHA DWIWATI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.308938 | $562.65 |
| MARTHA DWIWATI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1,933.7121 | $1,520.90 |
| MARTHA DWIWATI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.072 | $131.68 |
| MARTHA DWIWATI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.07) | ($15.07) |
| MARTHA DWIWATI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 546.2981 | $307.34 |
| MARTHA DWIWATI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | UST | (67.104077) | ($1.23) |
| MARTHA DWIWATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (474.110518) | ($4,104.75) |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019454817284 | $57.00 |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2307886999 | $60.58 |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051180794322 | $6.99 |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018249578641 | $0.01 |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2961374021 | $3.45 |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.303339270554 | $44.73 |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 158.979239763722 | $158.98 |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000095918958529 | $0.00 |
| MARTHA DWIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 122.6841377718 | $62.40 |
| MARTHA EDITH NAVA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3610056643359999 | $0.37 |
| MARTHA EISENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.627116) | ($24,999.99) |
| MARTHA EISENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,856.969 | $24,999.99 |
| MARTHA EISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032324265424 | $984.56 |
| MARTHA EISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14692916651 | $304.33 |
| MARTHA EISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,507.277082093 | $1,507.28 |
| MARTHA ELISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016934510189 | $0.33 |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002578903037) | ($10.41) |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2540395588) | ($0.52) |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01930724784) | ($655.78) |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01787204251) | ($499.32) |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 377.350674 | $377.35 |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 298.64 | $298.64 |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.699019778) | ($2.61) |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (660.0) | ($660.00) |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 2,184.652197074 | $1,037.37 |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003414793865) | ($10.41) |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02227893267) | ($509.70) |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00051468407) | ($10.41) |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005821222259 | $1.75 |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4096659387109 | $35.86 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.049665394857 | $1,520.99 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120285480693 | $23.47 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9148760457 | $0.86 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021608162958 | $1.58 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.184136503039999 | $0.01 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031689912227 | $0.72 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106594477092 | $0.76 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.109966094600999 | $2.58 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.143980830049999 | $0.41 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088317988816 | $272.35 |
| MARTHA ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0125788173192999 | $0.90 |
| MARTHA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031623036305 | $9.36 |
| MARTHA G LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000821689109299999 | $24.25 |
| MARTHA G LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135911752497 | $2.65 |
| MARTHA G LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5691834122 | $3.57 |
| MARTHA G LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.57294175369999 | $5.93 |
| MARTHA GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003240385117 | $0.96 |
| MARTHA GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040483648815 | $7.90 |
| MARTHA GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3668612316 | $5.37 |
| MARTHA GEORGINA ARREDONDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.72 |
| MARTHA GEORGINA ARREDONDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.38 |
| MARTHA GEORGINA ARREDONDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.868 | $223.96 |
| MARTHA GEORGINA ARREDONDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 671.9 | $933.94 |
| MARTHA GEORGINA ARREDONDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 1.147 | $89.56 |
| MARTHA GEORGINA ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01630464399123 | $0.01 |
| MARTHA GEORGINA ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03429561499798 | $1.24 |
| MARTHA GODOY-NUÑEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 24,995.0 | $24,995.00 |
| MARTHA GODOY-NUÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (185,143.502192494) | ($185,143.50) |
| MARTHA GODOY-NUÑEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 185,143.502192494 | $185,143.50 |
| MARTHA GODOY-NUÑEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (210,138.502192) | ($210,138.50) |
| MARTHA GODOY-NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027132789636 | $0.80 |
| MARTHA GODOY-NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,185.4293215975 | $1,185.43 |
| MARTHA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043122338022 | $12.76 |
| MARTHA GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016515373188 | $49.13 |
| MARTHA GROSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018904146187 | $56.62 |
| MARTHA GROSSEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173891454819999 | $0.20 |
| MARTHA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114738086706 | $0.34 |
| MARTHA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12866387269 | $0.10 |
| MARTHA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.844882584 | $1.16 |
| MARTHA GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01537553628 | $46.70 |
| MARTHA GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARTHA GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00116704 | $47.23 |
| MARTHA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.62599945089999 | $2.87 |
| MARTHA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.597499008439999 | $6.64 |
| MARTHA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003377062011 | $0.00 |
| MARTHA HERRERA AGUILAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011799) | ($473.16) |
| MARTHA HERRERA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017195225482144 | $50.44 |
| MARTHA HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068434709627 | $20.25 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280572304 | $85.30 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.378856738 | $31.92 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085557156082 | $172.52 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2379556909 | $6.53 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.898348468 | $63.35 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52312055404999 | $60.26 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15861822701 | $17.42 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.863660376 | $11.47 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00861456786219999 | $1.95 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58718493536 | $13.78 |
| MARTHA ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 22.69877218 | $41.60 |
| MARTHA IYAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069548164778 | $0.02 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168859314749999 | $521.11 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020867867563 | $40.72 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02479194192 | $1.81 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.579620269429999 | $3.57 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006015289358 | $0.14 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0292369743259999 | $2.08 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.49382005089999 | $1.33 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.047661719421 | $5.16 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.360528558919999 | $0.03 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0019299229 | $3.67 |
| MARTHA JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.168067852 | $4.51 |
| MARTHA KASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012050290753 | $0.04 |
| MARTHA KASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019091148168 | $0.37 |
| MARTHA KASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096445848237 | $0.01 |
| MARTHA KATE TEAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3850111 | $15,402.32 |
| MARTHA KATE TEAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04377 | $1,749.31 |
| MARTHA KATE TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518570715996999 | $153.47 |
| MARTHA KOUIMELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029213178617 | $0.86 |
| MARTHA KOUIMELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.049081465 | $18.05 |
| MARTHA KOUIMELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.892030461 | $68.09 |
| MARTHA KRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155152049962999 | $0.46 |
| MARTHA KRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.047619809 | $8.05 |
| MARTHA LINA JANSJE ISKYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 11.66 | $11.66 |
| MARTHA LINA JANSJE ISKYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,590.9 | $2,590.90 |
| MARTHA LINA JANSJE ISKYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.01130608 | $20.08 |
| MARTHA LINA JANSJE ISKYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.47089717 | $2,610.01 |
| MARTHA LINA JANSJE ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008039630027 | $10.04 |
| MARTHA LINA JANSJE ISKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.638147615 | $16.64 |
| MARTHA LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.777149117 | $21.78 |
| MARTHA LUCIA GIL GALEANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.11877183) | ($660.31) |
| MARTHA LUCIA GIL GALEANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144493) | ($44.54) |
| MARTHA LUCIA GIL GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001444930012 | $50.00 |
| MARTHA LUCIA GIL GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48738565782687 | $4.66 |
| MARTHA LUCIA HERNÁNDEZ BRICEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067452182801 | $0.00 |
| MARTHA LUCIA HERNÁNDEZ BRICEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030190857549 | $0.00 |
| MARTHA MAKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395856282889999 | $121.44 |
| MARTHA MCGRATH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03846090119) | ($1,210.90) |
| MARTHA MCGRATH | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03846090119 | $1,210.90 |
| MARTHA MCGRATH | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03846) | ($1,164.80) |
| MARTHA MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374687430415349 | $12.73 |
| MARTHA MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,833.981611069 | $1,453.94 |
| MARTHA MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.129204886 | $27.08 |
| MARTHA MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.71428849 | $23.96 |
| MARTHA MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13996473564 | $10.59 |
| MARTHA MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.872016102 | $12.95 |
| MARTHA MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.163779801 | $16.85 |
| MARTHA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034566398578 | $1.02 |
| MARTHA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000375277458899999 | $0.73 |
| MARTHA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60552667989 | $0.38 |
| MARTHA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017582424999 | $0.16 |
| MARTHA MENDOZAFLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496789523646 | $15.01 |
| MARTHA MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001495668398 | $0.00 |
| MARTHA MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024437158518 | $0.00 |
| MARTHA MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000928194990449999 | $0.00 |
| MARTHA MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000021337789773 | $0.00 |
| MARTHA MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000101013066714 | $0.00 |
| MARTHA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8112527763 | $52.81 |
| MARTHA MOSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346729066999999 | $0.40 |
| MARTHA NEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07854791) | ($2,364.79) |
| MARTHA NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004669775192306 | $17.10 |
| MARTHA NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087912660928 | $271.16 |
| MARTHA NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063702338167 | $127.75 |
| MARTHA NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6502271396 | $18.34 |
| MARTHA NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28879759533 | $31.71 |
| MARTHA NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.2178839257 | $11.40 |
| MARTHA PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37541011013 | $2.64 |
| MARTHA PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026557085069 | $80.60 |
| MARTHA PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083636879946 | $168.59 |
| MARTHA PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.047683243 | $57.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTHA PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0040373432999 | $6.28 |
| MARTHA PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137917922727 | $0.41 |
| MARTHA PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.547297607 | $392.55 |
| MARTHA QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178212649149999 | $0.53 |
| MARTHA QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015312747795 | $0.02 |
| MARTHA QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4280551939 | $0.06 |
| MARTHA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151726018393 | $0.45 |
| MARTHA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52482884536 | $5.83 |
| MARTHA RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1970752116) | ($591.22) |
| MARTHA RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1970752116 | $591.22 |
| MARTHA RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14716863) | ($441.89) |
| MARTHA RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.14716863 | $441.89 |
| MARTHA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018949375104 | $0.01 |
| MARTHA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072028712396 | $14.97 |
| MARTHA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110032547946 | $0.97 |
| MARTHA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056535387982 | $0.62 |
| MARTHA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100088293553 | $0.76 |
| MARTHA RIESTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118794118838999 | $0.35 |
| MARTHA RIESTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020539379172 | $4.01 |
| MARTHA RIESTIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7789797151 | $1.74 |
| MARTHA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200056580059999 | $5.92 |
| MARTHA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2051508359999 | $26.21 |
| MARTHA ROSA RIVAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030053942386 | $8.90 |
| MARTHA ROSA RIVAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.2309869249999 | $35.07 |
| MARTHA RUBIO DE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182000773849999 | $5.39 |
| MARTHA RUBIO DE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013264332773 | $0.00 |
| MARTHA SALOMÉ LÓPEZ DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001879105194 | $0.00 |
| MARTHA SALOMÉ LÓPEZ DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112795009297801 | $0.00 |
| MARTHA SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102488444275 | $30.34 |
| MARTHA SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040829691482 | $80.89 |
| MARTHA SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6517596376 | $4.18 |
| MARTHA SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76881130147 | $2.63 |
| MARTHA SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063586542821 | $0.39 |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.548248826) | ($54.55) |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 54.548248826 | $54.55 |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.364966951) | ($33.77) |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2.364966951 | $33.77 |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1087334727) | ($18.65) |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.1087334727 | $18.65 |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2278516478) | ($25.99) |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.2278516478 | $25.99 |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15.162746914) | ($3.11) |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 15.162746914 | $3.11 |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02921914825) | ($0.04) |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.02921914825 | $0.04 |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | XLM | (15.161265) | ($3.11) |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02387372428) | ($962.54) |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02387372428 | $962.54 |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.023873) | ($963.56) |
| MARTHA SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (54.548248) | ($54.55) |
| MARTHA SMITH | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (2.364966) | ($32.12) |
| MARTHA SMITH | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.227773) | ($24.70) |
| MARTHA SMITH | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.108697) | ($17.93) |
| MARTHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002912389155622 | $1.17 |
| MARTHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09340907609996 | $0.09 |
| MARTHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005119967125945 | $0.00 |
| MARTHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010158664061236 | $0.01 |
| MARTHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037426886907987 | $0.00 |
| MARTHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000979328835915 | $0.01 |
| MARTHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.149378736979999 | $0.51 |
| MARTHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00012831592625822 | $0.02 |
| MARTHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032627516491 | $0.20 |
| MARTHA SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.404530113 | $16.97 |
| MARTHA TEAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01357 | $543.22 |
| MARTHA TEAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.012515 | $505.90 |
| MARTHA TEAGUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012515) | ($501.82) |
| MARTHA TEAGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6240797172) | ($17,542.17) |
| MARTHA TEAGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6240797172 | $17,542.17 |
| MARTHA TEAGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.119440558) | ($16,373.85) |
| MARTHA TEAGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.119440558 | $16,373.85 |
| MARTHA TEAGUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62407971) | ($19,241.00) |
| MARTHA TEAGUE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (8.119440558) | ($16,727.67) |
| MARTHA TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223353257555563 | $85.09 |
| MARTHA TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036919169187702 | $102.93 |
| MARTHA TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2907371897 | $8.95 |
| MARTHA TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029691554601999 | $0.00 |
| MARTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065918227143 | $1.95 |
| MARTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0285771555 | $0.73 |
| MARTHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0244244434059999 | $2.68 |
| MARTHA VALENCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARTHA VALENCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARTHA VALENCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARTHA VALENCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARTHA VALENCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARTHA VALENCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.943611394) | ($39.94) |
| MARTHA VALENCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.943611394 | $39.94 |
| MARTHA VALENCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (40.943611) | ($40.94) |
| MARTHA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14572448673306 | $0.15 |
| MARTHA VINHAIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018827531498 | $5.57 |
| MARTHA VINHAIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.931325197 | $82.93 |
| MARTHA VINHAIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 98.67868868 | $98.68 |
| MARTHA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039544156934 | $132.60 |
| MARTHA ZELEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017462620805 | $0.05 |
| MARTHA ZELEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 420.59120225 | $420.59 |
| MARTHE BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079739699685 | $1.56 |
| MARTHE BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7417700033 | $3.74 |
| MARTHE BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55748415181 | $0.44 |
| MARTHE BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.818091014929999 | $0.51 |
| MARTHE CHRISTELLE CITUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010383651892 | $0.00 |
| MARTHE CHRISTELLE CITUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091990068034 | $17.95 |
| MARTHE CHRISTELLE CITUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098731709261 | $0.00 |
| MARTHE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026451639296 | $0.78 |
| MARTHE OPBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.636398415687 | $6.75 |
| MARTHE OPBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6559578512 | $1.04 |
| MARTHIJN FECUNDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $82.82 |
| MARTHIJN FECUNDA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 135.900001 | $81.89 |
| MARTHIJN FECUNDA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $32.09 |
| MARTHIJN FECUNDA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 15.00047684 | $962.28 |
| MARTHIJN FECUNDA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 341.7962 | $280.05 |
| MARTHIJN FECUNDA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 1.00095245 | $62.82 |
| MARTHIJN FECUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003998699689 | $100.00 |
| MARTHIJN FECUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6845320752095 | $17.74 |
| MARTHINUS JACOBUS LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447259159749 | $148.48 |
| MARTHINUS JACOBUS LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017973369042 | $3.51 |
| MARTHINUS KROUKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93863096099899 | $6.67 |
| MARTHINUS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000316507411139999 | $0.00 |
| MARTHINUS STEENKAMP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01181245 | $342.69 |
| MARTHINUS STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391113128489999 | $11.09 |
| MARTHINUS STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00849515619815 | $0.01 |
| MARTI CORNE-MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102307293296999 | $0.01 |
| MARTI CORNE-MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014909968164 | $29.09 |
| MARTI CORNE-MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74509727699 | $0.36 |
| MARTI DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079960679689 | $23.67 |
| MARTI DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029292080681 | $5.72 |
| MARTI FARRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.054555) | ($154.22) |
| MARTI FARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025525341358 | $77.37 |
| MARTI FARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078016340348 | $0.00 |
| MARTI FARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31119140460647 | $3.92 |
| MARTI FENOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116063457166052 | $0.01 |
| MARTI GIMFERRER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (5.0) | ($5.00) |
| MARTI GIMFERRER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (11,590.56750951) | ($11,590.57) |
| MARTI GIMFERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.80235475601 | $177.56 |
| MARTI KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234689095579999 | $0.69 |
| MARTI KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88328051993 | $0.88 |
| MARTI KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.9467757099999 | $28.95 |
| MARTÍ MALET SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058639689073 | $181.15 |
| MARTÍ MALET SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084563444884 | $16.50 |
| MARTI PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094148168609 | $0.18 |
| MARTI PLA RABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.817972529239999 | $0.89 |
| MARTI RIBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157758512069999 | $0.05 |
| MARTI RIBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075613782859 | $0.01 |
| MARTI RIBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068288001605 | $0.00 |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,129.20 |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $82,531.98 |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,477.92 |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.41 | $16,993.22 |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (2.464842909) | ($102,000.00) |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,500.0 | $25,500.00 |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (24,980.0) | ($24,980.00) |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.007760713) | ($7,667.49) |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04526657) | ($1,294.93) |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.28) | ($21.28) |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.28) | ($21.28) |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016174920501857 | $5.75 |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.470835148755 | $72.57 |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011325302837322 | $29.43 |
| MARTI ROMANACH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.5893639927 | $27.59 |
| MARTI SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38545768233 | $0.45 |
| MARTI ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018697732911 | $5.53 |
| MARTI ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.329838319 | $47.33 |
| MARTI ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113709449062 | $0.00 |
| MARTIAL AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000487373082709999 | $1.44 |
| MARTIAL AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029938367076 | $58.58 |
| MARTIAL AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8747628059 | $3.87 |
| MARTIAL AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77408612622 | $46.28 |
| MARTIAL AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0224455778909999 | $2.46 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.0) | ($99.00) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.0 | $99.00 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 6.31673 | $100.00 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.547132662) | ($3,370.97) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.547132662 | $3,370.97 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (188.401169113) | ($10,026.71) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 188.401169113 | $10,026.71 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.641408557) | ($10,136.46) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.641408557 | $10,136.46 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,645.656965469) | ($1,908.85) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,645.656965469 | $1,908.85 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01212759917) | ($362.70) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01212759917 | $362.70 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,645.656) | ($1,520.10) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,530.641 | $1,520.10 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 11.9 | $11.90 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.19072) | ($2,500.00) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,489.974 | $2,500.00 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (45.26525) | ($2,497.82) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,489.498 | $2,497.82 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.50) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 4,993.66 | $4,993.66 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 919.45 | $919.45 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.588008) | ($1,201.53) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,198.342 | $1,201.53 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 814.95 | $814.95 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.9434) | ($51.83) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 51.722 | $51.83 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.361770609) | ($500.36) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.361770609 | $500.36 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01222117684) | ($24.94) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.9988679497 | $29,996.00 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9988791826) | ($30,020.31) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9988791826 | $30,020.31 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004124050494) | ($8.43) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004124050494 | $8.43 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.722527511) | ($1.89) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.722527511 | $1.89 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1483441862) | ($8.17) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1483441862 | $8.17 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($5.51) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (142.240863) | ($7,860.23) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($1.02) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.401216) | ($9,012.33) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.45) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.010456) | ($29,323.43) |
| MARTIAL BESOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063355476245267 | $2.38 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280701949244989 | $78.88 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2554890020191 | $4.26 |
| MARTIAL BESOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9225118219412 | $19.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIAL BESOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.923220295492061 | $81.95 |
| MARTIAL CALMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116931052065 | $0.00 |
| MARTIAL CALMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79663157256686 | $2.05 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 10.132375 | $28,703.14 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 2.65470523 | $102,658.57 |
| MARTIAL CARROZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($24,128.91) |
| MARTIAL CARROZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (8.062) | ($5.00) |
| MARTIAL CARROZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.979 | $5.00 |
| MARTIAL CARROZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00326232) | ($99.76) |
| MARTIAL CARROZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00327228) | ($100.00) |
| MARTIAL CARROZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($33,778.80) |
| MARTIAL CARROZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,413.00) |
| MARTIAL CARROZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,555.36) |
| MARTIAL CARROZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,337.66) |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035929538088 | $1,184.68 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,677.16090071748 | $7,551.00 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.621700397399999 | $1,389.01 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.142951776 | $142.40 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 136.92945557 | $92.30 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9088200049 | $60.18 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7710783955 | $7.14 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1180940175 | $15.10 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11844472889 | $47.34 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040752250123 | $3.58 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.22998168166 | $76.49 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.194015397 | $1.64 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024501492539 | $3.96 |
| MARTIAL CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3919921087 | $79.24 |
| MARTIAL DOLCEMASCOLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128238) | ($48.15) |
| MARTIAL DOLCEMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128264997865634 | $50.01 |
| MARTIAL DOLCEMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6046896487 | $1.72 |
| MARTIAL FRANCOIS CLAUDE PARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 23.960154 | $14.67 |
| MARTIAL FRANCOIS CLAUDE PARDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | SOL | 0.036893433 | $1.39 |
| MARTIAL FRANCOIS CLAUDE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002565820215 | $10.00 |
| MARTIAL FRANCOIS CLAUDE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9322531723831 | $8.62 |
| MARTIAL MAZELEIGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,557.5 | $2,557.50 |
| MARTIAL MAZELEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138727715749 | $4.11 |
| MARTIAL MAZELEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229161471429999 | $0.27 |
| MARTIAL MAZELEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 205.06431605 | $205.06 |
| MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022034678447 | $6.49 |
| MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057557289379 | $0.01 |
| MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001196980202895 | $0.00 |
| MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1798010938 | $5.69 |
| MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077355130009 | $0.00 |
| MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0302970819271 | $0.16 |
| MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053188741443999 | $2.10 |
| MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.39221835404 | $0.39 |
| MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0427524675907999 | $0.06 |
| MARTIAL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137523630847999 | $0.00 |
| MARTIAL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042881313475 | $0.00 |
| MARTIAL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076221522554 | $0.00 |
| MARTIAL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000245871588033 | $0.00 |
| MARTIAL QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051124975228502 | $0.00 |
| MARTIAL THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,904.7605) | ($7,904.76) |
| MARTIAL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.5099705616 | $177.04 |
| MARTIAL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.6995065036 | $3.63 |
| MARTIAL TIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124547121366 | $0.37 |
| MARTIAL TIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6029265286 | $1.27 |
| MARTIAL TIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00829405243249999 | $0.01 |
| MARTIAL ZOUTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.1092311559999 | $99.24 |
| MARTIAL ZOUTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.87617338 | $17.80 |
| MARTIAL ZOUTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4557252769 | $3.40 |
| MARTIE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068165766838 | $0.02 |
| MARTIE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033661083621 | $0.07 |
| MARTIE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.747304633 | $163.75 |
| MARTIE HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003293) | ($99.95) |
| MARTIE HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024107) | ($50.00) |
| MARTIE HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003293) | ($100.05) |
| MARTIE HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,119.10) |
| MARTIE HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,242.95) |
| MARTIE HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74876777) | ($22,798.48) |
| MARTIE HIRSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (26.468063721) | ($54,992.70) |
| MARTIE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039652696994905 | $148.26 |
| MARTIE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3587116 | $3.77 |
| MARTIE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14660320562942 | $399.59 |
| MARTIEN BRUGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65897437933 | $7.86 |
| MARTIEN VAN HENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0952176379758501 | $0.10 |
| MARTIEN VAN HENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021893751469 | $0.02 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.02476241 | $2.78 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.02396) | ($996.04) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 994.568 | $996.04 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.0272799 | $2.76 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (0.0521) | ($5.26) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 5.255 | $5.26 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (775.0) | ($775.00) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0205298 | $775.00 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.192806 | $74.32 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 6.296 | $5.00 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (6.529) | ($5.07) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5.06 | $5.07 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.020544) | ($788.64) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 785.581 | $788.64 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051419) | ($19.73) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2072767143) | ($79.66) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (740.0) | ($740.00) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0202168 | $740.00 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (273.8) | ($273.80) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0096296 | $273.80 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.029856) | ($875.50) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 871.363 | $875.50 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 215.53 | $215.53 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (871.65) | ($871.65) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0300197 | $871.65 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (215.53864) | ($215.54) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.030047) | ($896.84) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 886.437 | $896.84 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (875.0) | ($875.00) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0302488 | $875.00 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.030249) | ($895.17) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 900.912 | $895.17 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.04664286 | $3.25 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (913.04) | ($913.04) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0315273 | $913.04 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01851716 | $538.17 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.050059) | ($1,482.69) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,481.999 | $1,482.69 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,482.0) | ($1,482.00) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0514255 | $1,482.00 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.051425) | ($1,488.01) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,480.287 | $1,488.01 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04667512) | ($2.92) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,480.93) | ($1,480.93) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0500111 | $1,480.93 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.050037) | ($1,486.65) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,482.436 | $1,486.65 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,482.43) | ($1,482.43) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.05021 | $1,482.43 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.050212) | ($1,577.56) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,573.223 | $1,577.56 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,575.11) | ($1,575.11) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0527032 | $1,575.11 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.052703) | ($1,578.98) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,569.821 | $1,578.98 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,569.82) | ($1,569.82) |
| MARTIEN WOLTERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0521024 | $1,569.82 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038704223836936 | $9.60 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071580804833 | $0.00 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025124228367 | $0.00 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.95039869061899 | $7.95 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004006837189 | $0.00 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001055229442403 | $0.00 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15384734830666 | $0.15 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027444260456641 | $0.00 |
| MARTIEN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035212513733422 | $0.14 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001282) | ($49.97) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 23.303 | $49.97 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000385) | ($14.99) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 6.957 | $14.99 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000772) | ($29.98) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 13.95 | $29.98 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.008541) | ($331.55) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 331.26 | $331.55 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (330.55) | ($331.05) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0090803 | $331.05 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008863) | ($269.99) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 269.913 | $269.99 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000217) | ($6.31) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6.222 | $6.31 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 65.721 | $50.00 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 34.175 | $26.00 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 73.954 | $50.00 |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIJN AALDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 87.704 | $50.00 |
| MARTIJN AALDERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIJN AALDERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 5.2615 | $50.00 |
| MARTIJN AALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280574398 | $50.00 |
| MARTIJN AALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62243707998571 | $6.14 |
| MARTIJN ALSEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04096853 | $1,301.81 |
| MARTIJN ALSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.249117226305 | $31.96 |
| MARTIJN ALSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132054590191 | $0.26 |
| MARTIJN ALSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024978959611 | $1.83 |
| MARTIJN ALSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030914751926 | $0.00 |
| MARTIJN ALSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4158651816 | $0.10 |
| MARTIJN ALSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07515136065 | $4.28 |
| MARTIJN ALSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00128192083515 | $0.00 |
| MARTIJN APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27477148432 | $0.32 |
| MARTIJN APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.270924966239999 | $0.21 |
| MARTIJN ARDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2843317227) | ($0.60) |
| MARTIJN ARDON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.56583363) | ($3.55) |
| MARTIJN ARDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4111627907) | ($0.88) |
| MARTIJN ARDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.743255814) | ($1.60) |
| MARTIJN ARDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8295542885) | ($1.78) |
| MARTIJN ARDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.325699198) | ($2.84) |
| MARTIJN ARDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.158994508) | ($2.48) |
| MARTIJN ARDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.655826677) | ($3.54) |
| MARTIJN ARDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.159475754) | ($2.48) |
| MARTIJN ARDON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8281162891) | ($1.78) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LINK | (549.670036636) | ($6,129.61) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LINK | (219.033682613) | ($2,442.54) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AAVE | (17.83289) | ($2,562.69) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,558.269 | $2,562.69 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,558.26) | ($2,558.26) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 228.5405 | $2,558.26 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LINK | (279.167644345) | ($3,113.12) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3083296014) | ($0.62) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9287036186) | ($1.88) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 1,387.757750654 | $13,794.92 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (752.299754075) | ($7,478.19) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (630.051635058) | ($6,262.99) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,498.265) | ($2,834.05) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0832705 | $2,834.05 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.083271) | ($2,840.01) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 282.7139 | $2,840.01 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (253.403509536) | ($2,529.45) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (92.1591) | ($938.79) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0271095 | $938.79 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.027109) | ($935.10) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 486.313 | $935.10 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3286665747) | ($0.62) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.81640625) | ($1.57) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.81640625) | ($1.57) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7458046052) | ($1.16) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 808.14982161 | $7,081.78 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (674.389075957) | ($5,914.16) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 1,043.304704472 | $7,783.05 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (1,143.101699504) | ($8,514.87) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 1,087.040773954 | $8,030.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIJN ARDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 699.3 | $5,162.61 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (1,663.094963859) | ($12,277.86) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09239102 | $2,624.31 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 431.75 | $13,712.38 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (433.30761) | ($13,876.99) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 13,793.086 | $13,876.99 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (13,793.0) | ($13,793.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 2,010.9312 | $13,793.00 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (1,513.882982626) | ($10,236.26) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (639.312399334) | ($4,322.77) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.013354) | ($400.66) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 474.152 | $400.66 |
| MARTIJN ARDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6383315392) | ($0.53) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.00285541) | ($2.51) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.625250837) | ($2.19) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.741122684) | ($3.13) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.61968303) | ($2.19) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.750094201) | ($3.14) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.02451661) | ($0.78) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.852010795) | ($1.41) |
| MARTIJN ARDON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.058884341) | ($1.57) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.005655501) | ($1.57) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9413974421) | ($0.62) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 5,070.397943 | $5,070.40 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.254059473) | ($0.71) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.326809143) | ($1.31) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.157812408) | ($1.78) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.150763222) | ($1.78) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.768855529) | ($2.13) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.962985745) | ($2.77) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 1,879.468305485 | $17,125.47 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.411162952) | ($0.79) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 400.724827688 | $3,646.60 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.079037) | ($2,380.49) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,372.583 | $2,380.49 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 358.698487083 | $3,268.41 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.207774883) | ($0.67) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.05607784925 | $1,687.83 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.056078) | ($1,687.84) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,683.425 | $1,687.84 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 1,005.991484682 | $9,152.27 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (549.5859) | ($5,000.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,956.723 | $5,000.00 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.68342051) | ($3.17) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 2,366.307063607 | $21,528.09 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (275.3303) | ($2,500.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,486.181 | $2,500.00 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.773224666) | ($0.99) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 448.372382077 | $4,075.70 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (62.807) | ($35.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 35.241 | $35.00 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 896.745920445 | $8,151.42 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (560.895) | ($5,100.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,077.311 | $5,100.00 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.111416683) | ($3.96) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 2,709.096241534 | $24,598.59 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,600.0) | ($14,544.75) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (7,094.53922696) | ($63,272.49) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.337847655) | ($3.97) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.5327675294 | $15,704.92 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 1,207.189822308 | $10,490.48 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.810531431) | ($2.77) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.35338994 | $10,436.67 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (28.7923) | ($251.93) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 252.71 | $251.93 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.169175) | ($5,002.58) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,976.091 | $5,002.58 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.153077085) | ($1.99) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 1,140.295268292 | $10,094.59 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.735782258) | ($1.79) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2246750909 | $6,643.74 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.101452) | ($2,997.77) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,986.804 | $2,997.77 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.203055) | ($6,000.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 684.956 | $6,000.00 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.144724158) | ($1.99) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2448369862 | $7,234.60 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.054007274) | ($1.46) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,850.0) | ($1,850.00) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 1,094.41695038 | $9,666.63 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (697.56) | ($697.56) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0236613 | $697.56 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (4,098.06574098) | ($35,913.85) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.905649) | ($26,369.26) |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 3,131.0731 | $26,369.26 |
| MARTIJN ARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (3,131.0731) | ($26,269.70) |
| MARTIJN ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1655850704084 | $65.50 |
| MARTIJN ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008303678190997 | $0.52 |
| MARTIJN AURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016356182318 | $0.48 |
| MARTIJN AURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 117.050680477 | $117.05 |
| MARTIJN B WUITE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.137539942) | ($130.31) |
| MARTIJN B WUITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.393335265) | ($100.78) |
| MARTIJN B WUITE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,372.89 |
| MARTIJN B WUITE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0600775) | ($2,373.58) |
| MARTIJN B WUITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.952179234) | ($52.17) |
| MARTIJN B WUITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00450144) | ($141.70) |
| MARTIJN B WUITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (156.856946032) | ($130.31) |
| MARTIJN B WUITE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 999.7759 | $828.70 |
| MARTIJN B WUITE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (135.708447178) | ($100.78) |
| MARTIJN B WUITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.895910932) | ($52.17) |
| MARTIJN B WUITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005629745376) | ($134.37) |
| MARTIJN B WUITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02279345516) | ($544.03) |
| MARTIJN B WUITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7541520932) | ($18,000.00) |
| MARTIJN B WUITE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.911240327 | $21,749.36 |
| MARTIJN B WUITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00755401939) | ($173.75) |
| MARTIJN B WUITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03935535412) | ($905.21) |
| MARTIJN B WUITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.304291118) | ($30,000.00) |
| MARTIJN B WUITE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.625422718 | $37,386.35 |
| MARTIJN B WUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990703832184597 | $21.77 |
| MARTIJN B WUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5453723921501 | $27.83 |
| MARTIJN BAECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021626107301 | $0.04 |
| MARTIJN BOMBEECK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.011556) | ($458.10) |
| MARTIJN BOMBEECK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 456.797 | $458.10 |
| MARTIJN BOMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015475244902 | $46.08 |
| MARTIJN BOMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052491858963 | $0.00 |
| MARTIJN BOMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.469837359 | $6.47 |
| MARTIJN BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.34558067228 | $15.78 |
| MARTIJN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000159554521499999 | $0.00 |
| MARTIJN BRINGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017165360939 | $0.51 |
| MARTIJN BRINGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6221954107827 | $1.71 |
| MARTIJN BROEDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.942251423179 | $8.89 |
| MARTIJN BRUMMELHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0998006619639999 | $0.12 |
| MARTIJN BRUMMELHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14049734446 | $285.07 |
| MARTIJN BRUMMELHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7510378838 | $26.48 |
| MARTIJN CORNELIS ADRIAN VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186325358985999 | $63.98 |
| MARTIJN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088400266677 | $0.01 |
| MARTIJN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023302324122 | $70.40 |
| MARTIJN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045261705137 | $0.00 |
| MARTIJN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052609409079 | $0.00 |
| MARTIJN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023002942733 | $69.46 |
| MARTIJN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000636395360389999 | $0.00 |
| MARTIJN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043086747375 | $0.00 |
| MARTIJN DE VOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0363115) | ($996.71) |
| MARTIJN DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038936573923639 | $12.95 |
| MARTIJN DEN BESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.98638195031 | $31.69 |
| MARTIJN DRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081328596357 | $0.01 |
| MARTIJN F J EICHHOLTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.01057473 | $20.16 |
| MARTIJN F J EICHHOLTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.33872026 | $646.20 |
| MARTIJN F J EICHHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4117536646232 | $3.06 |
| MARTIJN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.19485498113 | $15.66 |
| MARTIJN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084631634585 | $0.62 |
| MARTIJN HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02454782215 | $0.03 |
| MARTIJN HASPELS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($612.00) |
| MARTIJN HASPELS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($510.56) |
| MARTIJN HASPELS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (160.65) | ($336.71) |
| MARTIJN HASPELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (132.0) | ($246.60) |
| MARTIJN HASPELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MARTIJN HASPELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.8080001 | $25,000.00 |
| MARTIJN HASPELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10,147.0734) | ($10,735.70) |
| MARTIJN HASPELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($62,235.79) |
| MARTIJN HASPELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8080001) | ($23,737.93) |
| MARTIJN HASPELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.0) | ($70,000.00) |
| MARTIJN HASPELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MARTIJN HASPELS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (194.9736) | ($154.05) |
| MARTIJN HASPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 781.157509890493 | $1,423.47 |
| MARTIJN HAZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084693330596 | $2.51 |
| MARTIJN HAZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019551303253 | $0.00 |
| MARTIJN HAZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060671929775 | $11.84 |
| MARTIJN HAZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029036647041 | $0.00 |
| MARTIJN HEMMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03484771 | $92.46 |
| MARTIJN HEMMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0027882 | $100.69 |
| MARTIJN HEMMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09866337 | $193.47 |
| MARTIJN HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266080999259999 | $7.76 |
| MARTIJN HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2253930774279 | $0.41 |
| MARTIJN HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237154808959999 | $4.08 |
| MARTIJN HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.798962415769999 | $0.41 |
| MARTIJN HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105902722694999 | $1.18 |
| MARTIJN HEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018824527472 | $0.17 |
| MARTIJN HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82384516616468 | $3.17 |
| MARTIJN HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0051064959 | $0.24 |
| MARTIJN HESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392429365209999 | $11.62 |
| MARTIJN HESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99737448633 | $1.18 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00151908 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00532022 | $1.83 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00147604 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00086378 | $0.30 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00186401 | $0.63 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00152575 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002944 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002992 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002992 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002977 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00062611 | $0.21 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00149739 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00149287 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002981 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00149658 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00150124 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00414323 | $1.40 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00150582 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00079829 | $0.27 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00059133 | $0.20 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00002958 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00002961 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00088844 | $0.30 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0011144 | $0.38 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00147847 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00002932 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00150367 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00149444 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00150362 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00002934 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00479679 | $1.65 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00146784 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00095271 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.0014684 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00110253 | $0.38 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002935 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002749 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00129954 | $0.44 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002949 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00159811 | $0.55 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00147296 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002917 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00005862 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00005862 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00156992 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00240776 | $0.83 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00149496 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00008658 | $0.03 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00057631 | $0.20 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002877 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00227948 | $0.79 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002877 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00147237 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000295 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00391772 | $1.33 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00044357 | $0.15 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002958 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00053221 | $0.18 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002956 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00156494 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00148037 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00164497 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003056 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00567807 | $1.81 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003159 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00002978 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00162893 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.001527 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00142251 | $0.48 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00154382 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00002952 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00155107 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00062433 | $0.21 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00080259 | $0.27 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00151116 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00002977 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00152228 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00002975 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00153877 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0000278 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00154168 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.01061596 | $3.59 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00041394 | $0.14 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00149361 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00112495 | $0.38 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.0015147 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00087396 | $0.29 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00108653 | $0.36 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00154775 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005996 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002998 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00156623 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00204075 | $0.68 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00153915 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00368228) | ($1.26) |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.0000296 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00150145 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00095579 | $0.32 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00155355 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00152949 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00161729 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00003134 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003114 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00160324 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003125 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00156994 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.0015686 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.0016141 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00166551 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003146 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00169869 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00131706 | $0.42 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003148 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00170266 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003132 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00113758 | $0.36 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00165441 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00159447 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003161 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00016477 | $0.05 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003189 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006379 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00127206 | $0.40 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00162061 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00352325 | $1.11 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00173416 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003234 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00356271 | $1.11 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003211 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00070564 | $0.22 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00166974 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00074399 | $0.23 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003247 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003247 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00308126 | $0.94 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00101436 | $0.31 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00102054 | $0.31 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003302 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00168379 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00139576 | $0.42 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00129019 | $0.39 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00128797 | $0.39 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00128344 | $0.39 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00172633 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00168978 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.0000323 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00167019 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00163269 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006322 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006363 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00395509 | $1.24 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00116627 | $0.37 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00162822 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00105623 | $0.33 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00077349 | $0.24 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006631 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00003315 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00166427 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00173261 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00003373 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00168651 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003299 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00450154 | $1.37 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00088635 | $0.27 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00167914 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00167729 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00105135 | $0.32 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00170539 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006532 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00168638 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00131224 | $0.40 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00168717 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003262 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00332655 | $1.03 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.000065 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00178121 | $0.55 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00120556 | $0.37 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00172175 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00112979 | $0.35 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00041921 | $0.13 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00162455 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00164163 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00066865 | $0.20 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00062814 | $0.19 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00168074 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003341 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.0012387 | $0.37 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003356 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.0016828 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00176089 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00068117 | $0.20 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00172011 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.0000338 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00576417 | $1.71 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00162151 | $0.48 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00170773 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.000034 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00292775 | $0.86 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00175607 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00179938 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00292092 | $0.84 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00174304 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00176408 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00007178 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.01274022 | $3.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00183703 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00230298 | $0.64 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00184821 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00222874 | $0.63 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00179079 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00179422 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00429799 | $1.23 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00175963 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00084314 | $0.24 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01481573) | ($4.19) |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00123382 | $0.35 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00180436 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00024596 | $0.07 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00094333 | $0.27 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00108848 | $0.31 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00080738 | $0.23 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.0000337 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00092477 | $0.26 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00196607 | $0.55 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00148373 | $0.42 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00179255 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.01091035 | $3.15 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00319511 | $0.92 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00175636 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00384242 | $1.11 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00166637 | $0.48 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0024669 | $0.71 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00176856 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00285714 | $0.81 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00682226 | $1.90 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00184558 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003595 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00061133 | $0.17 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003589 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003589 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00193041 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00189056 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003577 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00544901 | $1.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00178986 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00303178 | $0.87 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00179992 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003453 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.001802 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00110786 | $0.32 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003351 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00168719 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00244098 | $0.73 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00167666 | $0.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00095867 | $0.28 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00003583 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00170302 | $0.48 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00182602 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00186402 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00003624 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00181511 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.0018524 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00007215 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00371371 | $1.03 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00146675 | $0.40 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00187138 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00105951 | $0.29 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00190382 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003644 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00183804 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00054484 | $0.15 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00187037 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.0000365 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00182671 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00542283 | $1.48 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00185636 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00181794 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00184891 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.0030759 | $0.84 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00189819 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00194086 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00708422 | $1.89 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00192703 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.000112 | $0.03 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00187704 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00224471 | $0.60 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00063948 | $0.17 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.0019156 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00290829 | $0.77 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.0019273 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00015663 | $0.04 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00783914 | $2.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00201107 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00125105 | $0.30 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00252042 | $0.58 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00228501 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00226727 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00227319 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00220187 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00017348 | $0.04 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00483554 | $1.17 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00223477 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00165191 | $0.39 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00148936 | $0.35 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00004247 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00163357 | $0.39 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00220864 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00217859 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00228502 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00222388 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00128108 | $0.28 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004256 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00145812 | $0.30 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00227 | $0.46 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00236576 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004913 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004928 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00270698 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00253092 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00268293 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00743582 | $1.24 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00264806 | $0.45 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005793 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00269758 | $0.46 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00296475 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005225 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005149 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00008989 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00241876 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00171763 | $0.36 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00163576 | $0.33 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005072 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.0042388 | $0.83 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00261831 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00257486 | $0.56 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00503908 | $1.07 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004733 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00103184 | $0.22 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.0000469 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00261555 | $0.56 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.0000927 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00238283 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00184296 | $0.38 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00248661 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00270897 | $0.55 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00149083 | $0.30 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004937 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00259028 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005287 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00263802 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00265904 | $0.55 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00593655 | $1.26 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00004568 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00308173 | $0.71 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00266989 | $0.63 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00004794 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00235002 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00463848 | $0.96 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00211446 | $0.44 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00251059 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00195872 | $0.41 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00014409 | $0.03 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00171492 | $0.35 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.0010212 | $0.21 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00244985 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00242429 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00136194 | $0.29 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00238983 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00004658 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.0023996 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00528238 | $1.05 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00245943 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00258575 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00249813 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004967 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00179973 | $0.36 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00005008 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00252633 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004968 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00251207 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00198153 | $0.41 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00279343 | $0.58 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00328327 | $0.68 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00198614 | $0.41 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004913 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00247477 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004728 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00245261 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00247046 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00009579 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00798237 | $1.62 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00253072 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00004925 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00004941 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00005096 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00271625 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00286268 | $0.56 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00262291 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00296971 | $0.56 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00262319 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005283 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0013894 | $0.26 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0015227 | $0.29 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0026631 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0000514 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005073 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0026051 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00126198 | $0.25 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00256445 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00261158 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005193 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00259707 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00153988 | $0.30 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00020081 | $0.04 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00263509 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005331 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005331 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.000107 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00271016 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00266219 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00187666 | $0.36 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00259926 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005178 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00119041 | $0.23 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005173 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00191491 | $0.37 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00265241 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00167101 | $0.32 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00176788 | $0.34 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00093506 | $0.18 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00273228 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00260848 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005193 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.0000519 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00005191 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00271207 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00368486 | $0.71 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00260908 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00217831 | $0.43 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00004957 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00254626 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00005073 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00573225 | $1.13 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00373688 | $0.73 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00123603 | $0.24 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000512 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00130011 | $0.25 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00036264 | $0.07 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00109204 | $0.21 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00161298 | $0.31 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00538378 | $1.05 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.0000511 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.00190436 | $0.37 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.00082781 | $0.16 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.00113642 | $0.22 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.00005225 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.00005218 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.00177212 | $0.34 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00218806 | $0.40 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00083724 | $0.15 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.0000556 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005498 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00151926 | $0.28 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.0015484 | $0.29 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005354 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00129032 | $0.24 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00227753 | $0.42 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005474 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.01417322 | $2.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005516 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005539 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00782224 | $1.38 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005751 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00194208 | $0.34 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.09282161 | $16.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005656 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.01469424 | $2.59 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011309 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005656 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005663 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00215456 | $0.38 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00292222 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005666 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005666 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00296621 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005657 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005641 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00315191 | $0.56 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00156748 | $0.28 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00223964 | $0.40 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00280882 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00140001 | $0.25 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00282272 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00425317 | $0.76 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005577 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005577 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00283961 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00308563 | $0.55 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.01433831 | $2.57 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005563 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00282166 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00871254 | $1.57 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00082372 | $0.15 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00291481 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00277243 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00296345 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005483 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00092532 | $0.17 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00281424 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00152805 | $0.28 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00353433 | $0.65 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00287378 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00234254 | $0.44 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00303579 | $0.57 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00157745 | $0.30 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00148509 | $0.28 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00276717 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00164639 | $0.31 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00101085 | $0.19 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00267334 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00021081 | $0.04 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00769392 | $1.46 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00153139 | $0.29 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00264156 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00264528 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00137516 | $0.27 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00005113 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00005113 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00259093 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00015352 | $0.03 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.01268562 | $2.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00115057 | $0.23 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00265655 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00005026 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0037922 | $0.74 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00293462 | $0.58 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00263624 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00192903 | $0.38 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00262704 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00194785 | $0.39 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00253846 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00004947 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00004888 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.0030604 | $0.61 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00014959 | $0.03 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00144609 | $0.29 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00254477 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.0000502 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00279353 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00286518 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.0001065 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00150675 | $0.28 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00280891 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00379131 | $0.71 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.0027199 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00281689 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.0028585 | $0.54 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000542 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00010913 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000547 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00270739 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00280827 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00010982 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00129891 | $0.24 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00334554 | $0.63 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00280959 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00010641 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00269411 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00267011 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00280482 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00275522 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00218818 | $0.40 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00278044 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00853684 | $1.58 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00279708 | $0.53 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00010651 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.0022274 | $0.42 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00267542 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00169093 | $0.31 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005455 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005475 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00282741 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00011453 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00391511 | $0.69 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0000568 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00146876 | $0.26 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00281998 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00131421 | $0.23 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00400858 | $0.71 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00243474 | $0.43 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00005577 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00288166 | $0.52 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00005464 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00005332 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00273051 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00010793 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00540149 | $0.96 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00011125 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00278682 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00281144 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00141755 | $0.25 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00283661 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00039752 | $0.07 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00283948 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00135554 | $0.24 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00283918 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00115121 | $0.20 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00005717 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00288639 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00011728 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00295502 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00297767 | $0.50 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.008815 | $1.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00236406 | $0.40 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00300311 | $0.48 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00012649 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00314778 | $0.49 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00006391 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00322934 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00198807 | $0.30 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006566 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00334463 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006515 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.000064 | $0.01 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00155028 | $0.24 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00012995 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00330379 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00328063 | $0.51 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00362821 | $0.56 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00013057 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00013361 | $0.02 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.0016056 | $0.22 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00345388 | $0.47 |
| MARTIJN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6094864528968 | $1.56 |
| MARTIJN HINTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814436752029999 | $252.20 |
| MARTIJN HINTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.6737048597 | $171.51 |
| MARTIJN HOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149463393189 | $0.44 |
| MARTIJN HOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429735001761 | $0.04 |
| MARTIJN HOOGERVORST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (8.0) | ($553.52) |
| MARTIJN HOOGERVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018532372031 | $55.45 |
| MARTIJN HOOGERVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.233574606187 | $2.92 |
| MARTIJN IVENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001473754986) | ($5.82) |
| MARTIJN IVENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002004602169) | ($5.82) |
| MARTIJN IVENS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.88) | ($5.88) |
| MARTIJN IVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021783527099 | $65.65 |
| MARTIJN IVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017658234593 | $0.00 |
| MARTIJN IVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92153428838 | $0.92 |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00280357 | $109.81 |
| MARTIJN JACOBS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.23643704 | $486.39 |
| MARTIJN JACOBS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01946984 | $588.42 |
| MARTIJN JACOBS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.75051652 | $1,497.86 |
| MARTIJN JACOBS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03777701 | $1,112.31 |
| MARTIJN JACOBS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,197.17813 | $3,197.18 |
| MARTIJN JACOBS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.16831808 | $4,937.78 |
| MARTIJN JACOBS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $439.60 |
| MARTIJN JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.56 | $1,020.36 |
| MARTIJN JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.10156496 | $3,073.74 |
| MARTIJN JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARTIJN JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,156.585915) | ($3,156.59) |
| MARTIJN JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001778) | ($49.70) |
| MARTIJN JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032883) | ($49.83) |
| MARTIJN JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,047.81) |
| MARTIJN JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.375) | ($10,542.47) |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133664227244 | $40.42 |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003009719536 | $0.00 |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187385832416 | $37.13 |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.171745330358 | $15.17 |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.86146404929999 | $3.85 |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1052027263 | $12.28 |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019915568739 | $0.00 |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023500693866999 | $0.00 |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000685663835049999 | $0.00 |
| MARTIJN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000551686692139999 | $0.00 |
| MARTIJN JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100903856281412 | $0.01 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.0285 | $2.70 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.005 | $0.39 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 5.7453 | $546.24 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 6.99684 | $551.42 |
| MARTIJN KAMPS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 810.216027 | $488.65 |
| MARTIJN KAMPS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.0266476694 | $50.32 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119805708948 | $35.46 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88890764128999 | $6.92 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023132569551 | $45.14 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13145034101 | $0.13 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.182032545 | $30.27 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2477158205 | $1.41 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16973570111 | $1.50 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.02271458029999 | $6.91 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0748403957369999 | $2.45 |
| MARTIJN KAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027549335861 | $1.22 |
| MARTIJN KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116191645807 | $3.44 |
| MARTIJN KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61831255416 | $0.73 |
| MARTIJN KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015537519495 | $3.03 |
| MARTIJN KIERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.07082423 | $2,792.54 |
| MARTIJN KIERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.533875) | ($16,711.03) |
| MARTIJN KIERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007538) | ($3,567.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIJN KIERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071124) | ($2,061.14) |
| MARTIJN KIERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002248) | ($4.26) |
| MARTIJN KIERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000086) | ($2.63) |
| MARTIJN KIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403279804058979 | $13.02 |
| MARTIJN KIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572146440160223 | $150.88 |
| MARTIJN KIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004907776903 | $0.00 |
| MARTIJN KIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000014867345814 | $0.00 |
| MARTIJN KIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023132148543 | $0.00 |
| MARTIJN KLOP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.01085) | ($439.90) |
| MARTIJN KLOP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.145891 | $439.90 |
| MARTIJN KLOP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (9.86) | ($3,989.42) |
| MARTIJN KLOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.030269) | ($10.01) |
| MARTIJN KLOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.53) |
| MARTIJN KLOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (34.819741) | ($68,839.67) |
| MARTIJN KLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002079410128622 | $0.84 |
| MARTIJN KLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20141222473995 | $520.92 |
| MARTIJN KLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0285830695709905 | $11.80 |
| MARTIJN KNOL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.09774106 | $2,981.35 |
| MARTIJN KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301479310829999 | $89.84 |
| MARTIJN KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106246723701999 | $0.11 |
| MARTIJN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281953269969999 | $8.82 |
| MARTIJN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66255490201738 | $1.82 |
| MARTIJN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016146791026 | $0.34 |
| MARTIJN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032170408257 | $0.00 |
| MARTIJN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44610758699999 | $2.90 |
| MARTIJN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8048489433 | $1.84 |
| MARTIJN KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000166726063009999 | $0.00 |
| MARTIJN KOENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021668053457 | $0.00 |
| MARTIJN KUIJT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (95,652.0) | ($95,652.00) |
| MARTIJN KUIJT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (126.211058) | ($126.21) |
| MARTIJN KUIJT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (26.561462) | ($26.56) |
| MARTIJN KUIJT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008041) | ($233.19) |
| MARTIJN KUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006562063524444 | $2.28 |
| MARTIJN KUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 655.915595106953 | $655.92 |
| MARTIJN LARS LANGENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459275691212 | $54.67 |
| MARTIJN LOOLJE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,028.94 |
| MARTIJN LOOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182662239729 | $0.54 |
| MARTIJN LOOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117469288317999 | $20.81 |
| MARTIJN LOOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22961960109 | $0.35 |
| MARTIJN LOOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.131918166 | $0.27 |
| MARTIJN LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0315070214513 | $0.03 |
| MARTIJN LUYKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.00 |
| MARTIJN LUYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202138986836947 | $0.16 |
| MARTIJN MANNAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03732775 | $1,462.22 |
| MARTIJN MANNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051110603946 | $13.95 |
| MARTIJN MANNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49285947399108 | $16.57 |
| MARTIJN MANNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017134829751 | $28.69 |
| MARTIJN MEERWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.3265864329 | $231.25 |
| MARTIJN MEULENDIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000615731868789 | $0.00 |
| MARTIJN MEULENDIJKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025939427905 | $0.03 |
| MARTIJN MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.234495205063 | $4.77 |
| MARTIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000212776662468 | $0.00 |
| MARTIJN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0057673511147 | $0.01 |
| MARTIJN NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163091887017 | $4.83 |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,085.647197) | ($2,085.65) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009575) | ($2.86) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010011) | ($20.00) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (77.458418) | ($50.86) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,723.438134109) | ($1,121.25) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02492) | ($49.92) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9046375844) | ($1,851.03) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (26.012) | ($19.95) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (841.4231) | ($630.35) |
| MARTIJN OOSTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.750979124668 | $64.87 |
| MARTIJN PEIFFER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 125.0 | $54.18 |
| MARTIJN PEIFFER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02048339 | $599.73 |
| MARTIJN PEIFFER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.94925749 | $181.89 |
| MARTIJN PEIFFER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (353.514023) | ($141.80) |
| MARTIJN PEIFFER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (1.55681784) | ($272.68) |
| MARTIJN PEIFFER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0361097) | ($1,086.65) |
| MARTIJN PEIFFER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (1.005283261) | ($21.30) |
| MARTIJN PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021771994532783 | $7.14 |
| MARTIJN PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014506715992 | $0.00 |
| MARTIJN PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044453749005 | $0.00 |
| MARTIJN PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16683743846911 | $0.60 |
| MARTIJN PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00218985046341184 | $0.54 |
| MARTIJN PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0040119225934059 | $0.11 |
| MARTIJN PIERIK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.998887 | $3,941.34 |
| MARTIJN PIERIK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00031114 | $9.97 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079135525779 | $245.39 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12270781782 | $248.63 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.871101771 | $88.87 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.563653406 | $41.67 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4357798542 | $3.41 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2774892268 | $25.31 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.54464173039999 | $1.10 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00442734891989999 | $0.32 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61470381413 | $36.75 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.247389671 | $9.79 |
| MARTIJN PIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30702712916 | $0.47 |
| MARTIJN PIJNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68041300469 | $0.79 |
| MARTIJN PIJNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034886908358 | $68.72 |
| MARTIJN PIJNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.813058043 | $159.99 |
| MARTIJN PIJNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17439258622 | $0.11 |
| MARTIJN PINXTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044194896157 | $0.01 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01913326 | $775.35 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006406242482) | ($26.09) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000126157495) | ($5.00) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00352528879) | ($136.10) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002162902386) | ($84.38) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0157226 | $543.02 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00585593 | $189.44 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03448464 | $1,062.76 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09862502) | ($3,119.06) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.56882015 | $1,055.20 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02921451 | $787.87 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.29295435 | $2,448.09 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02921451) | ($834.13) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.86184986) | ($3,674.14) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02026383 | $41.56 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.97519445 | $4,011.32 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.994575) | ($4,050.00) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1375315 | $4,050.00 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1.828521 | $1.83 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 518.171679 | $518.17 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1375784) | ($4,149.15) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.0) | ($60.00) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.09) | ($26.09) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.00006928) | ($2.06) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (134.25) | ($134.25) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00067778 | $21.42 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 106.940434 | $106.94 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08322181 | $2,626.44 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,674.082789 | $2,674.08 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.08389966) | ($2,566.08) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (81.08) | ($81.08) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.051615 | $1,500.00 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.894991 | $1,500.00 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.887056) | ($1,361.63) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0477304 | $1,361.63 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.254786451) | ($18,000.00) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.400609352) | ($544.03) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09885861561) | ($134.25) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.369554436 | $22,229.85 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.426019091) | ($6,000.00) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1327805727) | ($180.00) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.509958101 | $7,469.41 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (3.575334) | ($4,896.42) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.1878177 | $4,896.42 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2871685) | ($6,792.11) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.458300765 | $5,603.60 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.383316125) | ($4,500.00) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1330242933) | ($136.57) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05082698564) | ($52.18) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07728602884) | ($81.08) |
| MARTIJN PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034628610109862 | $11.57 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339916708533414 | $3.94 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.657147626079 | $6.66 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109274147806 | $0.01 |
| MARTIJN PLESSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000491678903469999 | $0.01 |
| MARTIJN PLOMP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00014102 | $4.33 |
| MARTIJN PLOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026497588971 | $0.78 |
| MARTIJN POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018019472558 | $0.00 |
| MARTIJN POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.943117543849999 | $0.94 |
| MARTIJN POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.711844915 | $19.71 |
| MARTIJN POULUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03536372 | $102.33 |
| MARTIJN POULUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00268861 | $104.74 |
| MARTIJN POULUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.05345522 | $104.90 |
| MARTIJN POULUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00363669 | $104.99 |
| MARTIJN POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018082566032 | $53.91 |
| MARTIJN POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134518898818 | $25.93 |
| MARTIJN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001582520999 | $0.00 |
| MARTIJN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31902263117 | $0.32 |
| MARTIJN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06333583461 | $0.05 |
| MARTIJN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013583825605 | $0.00 |
| MARTIJN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00037761944458 | $0.02 |
| MARTIJN RASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190230475736 | $0.20 |
| MARTIJN ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031789398192 | $0.94 |
| MARTIJN ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045951196198 | $91.38 |
| MARTIJN ROUWELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042287840482 | $129.90 |
| MARTIJN RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023587231394 | $0.70 |
| MARTIJN RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000860246506569999 | $0.00 |
| MARTIJN RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00360344533277199 | $0.00 |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.798886) | ($1,449.97) |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0494223 | $1,449.97 |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (13.1221) | ($87.05) |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0029753 | $87.05 |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (33.5401) | ($328.58) |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0113033 | $328.58 |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.05964) | ($1,748.71) |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,739.118 | $1,748.71 |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,739.11) | ($1,739.11) |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087464788557 | $25.72 |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006019719575029 | $14.93 |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.284765476643 | $1.28 |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.391757403118769 | $5.38 |
| MARTIJN SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0309516526834609 | $0.32 |
| MARTIJN SCHILLHORN VAN VEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.893382705) | ($737.09) |
| MARTIJN SCHILLHORN VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8370767217473 | $21.85 |
| MARTIJN SCHOONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041887600043 | $128.65 |
| MARTIJN SCHOONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060093800564 | $0.12 |
| MARTIJN SCHOONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063181316285 | $0.05 |
| MARTIJN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140729813487 | $0.42 |
| MARTIJN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067556650151 | $0.01 |
| MARTIJN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 36.263371241 | $36.26 |
| MARTIJN SCHRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032123763622 | $0.95 |
| MARTIJN SCHRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033141028331 | $0.00 |
| MARTIJN SCHRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00245164597 | $0.00 |
| MARTIJN SCHRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006231344119 | $0.02 |
| MARTIJN SIEBOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434773880931149 | $0.04 |
| MARTIJN SITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010349906643 | $0.00 |
| MARTIJN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.02985083565 | $10.43 |
| MARTIJN SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021868818013 | $0.06 |
| MARTIJN SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1781058935 | $4.87 |
| MARTIJN SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010925092471 | $0.02 |
| MARTIJN SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3603283174 | $8.21 |
| MARTIJN STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056262223506 | $0.00 |
| MARTIJN STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029240803101 | $0.00 |
| MARTIJN STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26759185471 | $2.97 |
| MARTIJN STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023029394729 | $0.02 |
| MARTIJN STEEGHS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.016323) | ($1,992.95) |
| MARTIJN STEEGHS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000122) | ($3.58) |
| MARTIJN STEEGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000923438669070999 | $0.03 |
| MARTIJN STEEGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071848481306235 | $18.16 |
| MARTIJN SZEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 59.7958099609999 | $664.52 |
| MARTIJN VAN BEEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,134.6275987) | ($2,134.63) |
| MARTIJN VAN BEEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIJN VAN BEEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06125764) | ($1,824.00) |
| MARTIJN VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055029970616038 | $18.89 |
| MARTIJN VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047621295315 | $0.05 |
| MARTIJN VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.472175608282 | $21.47 |
| MARTIJN VAN BEIJMERWERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714181782819 | $0.70 |
| MARTIJN VAN DEN BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011674636682 | $0.00 |
| MARTIJN VAN DEN BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018314729842 | $0.04 |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (26.872) | ($8.20) |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.005358 | $8.20 |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009876895507) | ($1.51) |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (869.834) | ($479.50) |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0168138 | $479.50 |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.085995) | ($2,450.00) |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01039972) | ($292.10) |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843171828514 | $28.16 |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.901525475825099 | $1.71 |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032650482732 | $0.05 |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.788800031496 | $2.98 |
| MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010018467539 | $0.00 |
| MARTIJN VAN DEN BOOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8488275359663 | $23.55 |
| MARTIJN VAN DEN BRINK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (33.604) | ($27.54) |
| MARTIJN VAN DEN BRINK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0009141 | $27.54 |
| MARTIJN VAN DEN BRINK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3394143) | ($10,220.55) |
| MARTIJN VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019898256323802 | $69.98 |
| MARTIJN VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20688328568237 | $0.36 |
| MARTIJN VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303193410239999 | $59.36 |
| MARTIJN VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2392705818 | $19.77 |
| MARTIJN VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035053406108 | $0.00 |
| MARTIJN VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0307982116 | $0.08 |
| MARTIJN VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463216150758 | $0.46 |
| MARTIJN VAN DER POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020029254585 | $60.14 |
| MARTIJN VAN DER TUIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00379289 | $153.02 |
| MARTIJN VAN DER TUIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 250.18464 | $235.77 |
| MARTIJN VAN DER TUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2742952413856 | $58.47 |
| MARTIJN VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000308497287 | $0.00 |
| MARTIJN VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118043763674415 | $0.00 |
| MARTIJN VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024875986347 | $0.00 |
| MARTIJN VAN DER WEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1103833079459 | $16.43 |
| MARTIJN VAN GEMERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (329.12) | ($329.12) |
| MARTIJN VAN GEMERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARTIJN VAN GEMERDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,583.51) | ($149,583.51) |
| MARTIJN VAN GEMERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140981898192 | $0.42 |
| MARTIJN VAN GEMERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6581750298639 | $0.45 |
| MARTIJN VAN GEMERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 957.7478214504 | $957.75 |
| MARTIJN VAN GEMERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0896346785 | $2.09 |
| MARTIJN VAN HAASTEREN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09916825288 | $301.61 |
| MARTIJN VAN HAASTEREN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09913228458 | $275.95 |
| MARTIJN VAN HAASTEREN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09939315867 | $196.52 |
| MARTIJN VAN HAASTEREN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.099409683 | $178.49 |
| MARTIJN VAN HAASTEREN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.09949470536 | $110.15 |
| MARTIJN VAN HAASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00313302805399 | $6.22 |
| MARTIJN VAN HAASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076177955098 | $11.48 |
| MARTIJN VAN HAASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018165612058 | $0.00 |
| MARTIJN VAN HEESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104225266568 | $83.41 |
| MARTIJN VAN HEESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.885873972814 | $65.37 |
| MARTIJN VAN HEESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017052285275 | $25.42 |
| MARTIJN VAN KEULEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 32.1181 | $44.32 |
| MARTIJN VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806748541349999 | $249.94 |
| MARTIJN VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.267479627558 | $23.34 |
| MARTIJN VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51216658408 | $0.37 |
| MARTIJN VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.584810032 | $18.92 |
| MARTIJN VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6725718405 | $0.52 |
| MARTIJN VAN LEEUWEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,558.719552) | ($1,828.21) |
| MARTIJN VAN LEEUWEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (50.745066) | ($395.81) |
| MARTIJN VAN LEEUWEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038345) | ($1,167.64) |
| MARTIJN VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023881411792376 | $8.67 |
| MARTIJN VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000386562213299999 | $0.75 |
| MARTIJN VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.186936781924 | $21.18 |
| MARTIJN VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094776519589976 | $1.06 |
| MARTIJN VAN ROOTSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114512284139 | $0.34 |
| MARTIJN VAN ROOTSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060189982731 | $120.55 |
| MARTIJN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03948827417 | $2.27 |
| MARTIJN VERHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018200495808 | $54.41 |
| MARTIJN VERHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043758460384 | $86.89 |
| MARTIJN VERHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.8872290449999 | $11.23 |
| MARTIJN VERKUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019126165935 | $57.31 |
| MARTIJN VERSCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.512706593898 | $7.22 |
| MARTIJN VLASTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170311850988664 | $0.02 |
| MARTIJN VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052528500551 | $15.55 |
| MARTIJN VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00687692593179999 | $0.01 |
| MARTIJN VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000240138533 | $0.47 |
| MARTIJN VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26638324552 | $0.17 |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (649.03) | ($969.63) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 963.939 | $969.63 |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176172) | ($51.63) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (7.797) | ($6.25) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 6.205 | $6.25 |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0342 | $1,000.00 |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0342) | ($1,002.33) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0685 | $2,000.00 |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0685) | ($2,000.47) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,189.79) | ($3,189.79) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1088995 | $3,189.79 |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1088995) | ($3,187.82) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (9.98) | ($7.60) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0002584 | $7.60 |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002584) | ($7.58) |
| MARTIJN WAGEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2440346735863 | $58.84 |
| MARTIJN WASSENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.82023055293 | $37.83 |
| MARTIJN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000114245556399999 | $0.00 |
| MARTIJN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000435706562719999 | $0.00 |
| MARTIJN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002662276853 | $0.00 |
| MARTIJN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124688199296999 | $0.01 |
| MARTIJN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024513144929 | $0.00 |
| MARTIJN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047295536965 | $0.00 |
| MARTIJN WIARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036739802365 | $1.09 |
| MARTIJN WIARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091832874637 | $17.92 |
| MARTIJN WINDMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00138808 | $52.85 |
| MARTIJN WINDMOLDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.034 | $1,293.19 |
| MARTIJN WINDMOLDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.986769) | ($4,574.48) |
| MARTIJN WINDMOLDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1501996 | $4,574.48 |
| MARTIJN WINDMOLDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21695768) | ($6,429.18) |
| MARTIJN WINDMOLDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007791) | ($2.32) |
| MARTIJN WINDMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024055645334725 | $8.65 |
| MARTIJN WINDMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009814705814711 | $27.31 |
| MARTIJN WISMEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,840.51) |
| MARTIJN WISMEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,791.07) |
| MARTIJN WISMEIJER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0961469) | ($3,711.94) |
| MARTIJN WISMEIJER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026195) | ($10.08) |
| MARTIJN WISMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213765855093927 | $86.10 |
| MARTIM BRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.623998421 | $20.74 |
| MARTIM BRAVO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (458.277599) | ($458.28) |
| MARTIM BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162318410111 | $0.48 |
| MARTIM BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.008512172642 | $5.01 |
| MARTIM GERALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092436743 | $0.00 |
| MARTIM GERALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013606707094 | $0.01 |
| MARTIM ROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45087400818499 | $7.31 |
| MARTIM ROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49951905752 | $0.31 |
| MARTIM SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173360923015908 | $0.02 |
| MARTIM SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016848492971 | $0.00 |
| MARTIM SPRATLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (13.466) | ($8.90) |
| MARTIM SPRATLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8.806 | $8.90 |
| MARTIM SPRATLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 10,399.75 | $4,134.56 |
| MARTIM SPRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000122490247 | $0.00 |
| MARTIM SPRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104916754122353 | $0.16 |
| MARTIM SPRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064571671200535 | $0.06 |
| MARTIM SPRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123089513038 | $0.00 |
| MARTIM SPRATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 573.041031694 | $270.94 |
| MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013070599781 | $0.00 |
| MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109651914649999 | $0.00 |
| MARTIN A ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000641308267 | $0.00 |
| MARTIN A, JR JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.669052393) | ($122.86) |
| MARTIN A, JR JONES | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 21.669052393 | $122.86 |
| MARTIN A, JR JONES | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | SNX | (21.669052393) | ($122.73) |
| MARTIN A, JR JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001759945917) | ($50.76) |
| MARTIN A, JR JONES | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001759945917 | $50.76 |
| MARTIN A, JR JONES | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00175994) | ($49.98) |
| MARTIN A, JR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175896982907267 | $50.00 |
| MARTIN A, JR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105934830595999 | $0.00 |
| MARTIN A, JR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058337206272 | $0.00 |
| MARTIN A, JR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031687720053 | $0.00 |
| MARTIN A, JR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1131630774533 | $0.64 |
| MARTIN A, JR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000072808020812 | $0.00 |
| MARTIN A, JR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000053090478631 | $0.00 |
| MARTÍN A. YANNIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00935691805439999 | $287.74 |
| MARTIN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124999107662 | $0.37 |
| MARTIN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000351287121 | $0.69 |
| MARTIN ABELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARTIN ABELLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 508.18746471 | $701.30 |
| MARTIN ABELLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.99004) | ($20.02) |
| MARTIN ABELLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (494.19742471) | ($705.44) |
| MARTIN ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031631862715 | $96.48 |
| MARTIN ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031213664329 | $61.19 |
| MARTIN ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.944248842 | $444.94 |
| MARTIN ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2475384832 | $24.98 |
| MARTIN ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016528846125 | $0.00 |
| MARTIN ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6169197632 | $36.89 |
| MARTIN ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63432495437 | $25.10 |
| MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003006364271) | ($1.25) |
| MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001074648749) | ($4.17) |
| MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004255029445) | ($1.25) |
| MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001399374493) | ($4.17) |
| MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000591674244) | ($1.25) |
| MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000195892934) | ($4.17) |
| MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002790176049 | $84.83 |
| MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26830651842 | $0.31 |
| MARTIN ADAM BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028430513225 | $0.00 |
| MARTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017811094876 | $0.53 |
| MARTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.034040043 | $26.03 |
| MARTÍN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023292200083999 | $0.00 |
| MARTIN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017172905704 | $0.00 |
| MARTIN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021254162981 | $0.00 |
| MARTÍN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000857526647609999 | $0.00 |
| MARTÍN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054725047427 | $0.01 |
| MARTÍN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000186829001949999 | $0.00 |
| MARTIN AECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025371149691 | $7.87 |
| MARTIN AFFOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000593499892 | $0.12 |
| MARTIN AFFOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5078649870799 | $16.69 |
| MARTIN AFFOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5733313172 | $1.31 |
| MARTIN AFFOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8031120982 | $1.95 |
| MARTIN AFSHARI-MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130001942062 | $3.85 |
| MARTIN AFSHARI-MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071631608912 | $0.01 |
| MARTIN AFSHARI-MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1404665828 | $5.14 |
| MARTIN AFSHARI-MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7679738765 | $1.11 |
| MARTÍN AGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22925392121999 | $2.22 |
| MARTIN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016108452988 | $47.86 |
| MARTIN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060399678406 | $0.00 |
| MARTIN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071438883087 | $13.94 |
| MARTIN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.294879186454 | $2.29 |
| MARTIN AICHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 7,475.0 | $7,475.00 |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 20.21018 | $1,000.00 |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 16.50765 | $1,000.00 |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 13.99188 | $1,000.00 |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 15.25506 | $1,000.00 |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 22.71849 | $1,000.00 |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.44029 | $1,000.00 |
| MARTIN AICHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,410.141505) | ($14,410.14) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (146.54749541) | ($984.65) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (333.249594764) | ($803.31) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,771.004327809) | ($1,771.00) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (42.92867) | ($929.83) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (29.24694) | ($1,199.42) |
| MARTIN AICHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09382387) | ($2,677.10) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN AICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.85522970027 | $157.66 |
| MARTIN AICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.8441806849599 | $38.84 |
| MARTIN ALAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027418218062 | $83.30 |
| MARTIN ALAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050023205331 | $9.76 |
| MARTIN ALAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6314613893 | $3.63 |
| MARTIN ALAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9654811625 | $6.31 |
| MARTIN ALAN CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.93814358 | $9.38 |
| MARTIN ALBAEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02939517 | $937.38 |
| MARTIN ALBAEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 19,018.09 | $19,018.09 |
| MARTIN ALBAEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02952) | ($872.02) |
| MARTIN ALBAEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (19,125.428079) | ($19,125.43) |
| MARTIN ALBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014432087948779 | $4.32 |
| MARTIN ALBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.728019667619 | $108.73 |
| MARTIN ALBEDINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277479751249999 | $84.34 |
| MARTIN ALBEDINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7099877734 | $23.92 |
| MARTIN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676826272163096 | $1.11 |
| MARTIN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108763377245 | $1.93 |
| MARTIN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1599204351 | $0.11 |
| MARTIN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056026444434 | $0.00 |
| MARTIN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16164954609 | $0.02 |
| MARTIN ALBERTO MINXXO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| MARTIN ALBERTO MINXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005079723593301 | $100.10 |
| MARTIN ALBERTO MINXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7903985759 | $2.79 |
| MARTIN ALBERTO RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| MARTIN ALBERTO RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164793) | ($50.96) |
| MARTIN ALBERTO RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (302.0) | ($302.00) |
| MARTIN ALBERTO RUIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.081011) | ($102.08) |
| MARTIN ALBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064035358619947 | $150.19 |
| MARTIN ALBERTO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3084303103476 | $2.31 |
| MARTIN ALBRECHT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2537535385) | ($7,511.80) |
| MARTIN ALBRECHT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2537535385 | $7,511.80 |
| MARTIN ALBRECHT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253753) | ($7,547.38) |
| MARTIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013848445795558 | $49.54 |
| MARTIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36542197799999 | $2.11 |
| MARTIN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006582701354 | $0.00 |
| MARTIN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082646351908999 | $0.00 |
| MARTIN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078766078868 | $0.00 |
| MARTIN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000123438381874999 | $0.00 |
| MARTIN ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010887050768 | $0.00 |
| MARTIN ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073594606553 | $0.00 |
| MARTIN ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014834131841 | $0.29 |
| MARTIN ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017464849033 | $0.01 |
| MARTIN ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013431199165 | $0.00 |
| MARTIN ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018921956181 | $0.00 |
| MARTIN ALEJANDRO LOPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 1.3495 | $424.62 |
| MARTIN ALEJANDRO LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.350786) | ($406.58) |
| MARTIN ALEJANDRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001907134102995 | $0.57 |
| MARTIN ALEJANDRO MARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021149699267 | $0.04 |
| MARTIN ALEJANDRO PEREZ ELORRIETA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| MARTIN ALEJANDRO PEREZ ELORRIETA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001707) | ($51.62) |
| MARTIN ALEJANDRO PEREZ ELORRIETA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 51.302 | $51.72 |
| MARTIN ALEJANDRO PEREZ ELORRIETA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (458.542305) | ($458.54) |
| MARTIN ALEJANDRO PEREZ ELORRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170848761005608 | $50.02 |
| MARTIN ALEJANDRO PEREZ ELORRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5120310268952 | $2.51 |
| MARTIN ALEJANDRO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005293441527 | $0.00 |
| MARTIN ALEJANDRO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124281699471 | $0.01 |
| MARTIN ALEJO ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022918244373 | $0.07 |
| MARTIN ALEJO ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00795217850319 | $0.01 |
| MARTIN ALEXA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00655262 | $253.48 |
| MARTIN ALEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042672855729 | $12.39 |
| MARTIN ALEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0913858943090999 | $0.10 |
| MARTIN ALEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66884451579 | $0.10 |
| MARTIN ALEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0087422369474 | $2.78 |
| MARTIN ALEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.7319383742 | $6.73 |
| MARTIN ALEXANDER REPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025848402196 | $0.80 |
| MARTIN ALFONSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($20.19) |
| MARTIN ALFONSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4211049) | ($12,544.66) |
| MARTIN ALFONSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000141) | ($4.09) |
| MARTIN ALFONSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 4.084 | $4.09 |
| MARTIN ALFONSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (8.882) | ($4.82) |
| MARTIN ALFONSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 4.745 | $4.82 |
| MARTIN ALFONSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARTIN ALFONSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (26,027.778861) | ($26,027.78) |
| MARTIN ALFONSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (34.351384) | ($34.35) |
| MARTIN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175198819739491 | $65.28 |
| MARTIN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06759775998496 | $0.10 |
| MARTIN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.15631183954 | $252.16 |
| MARTIN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033419664314 | $0.00 |
| MARTIN ALFRED HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017694877781 | $0.05 |
| MARTIN ALFREDO PELAEZ CREPARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018314159996001 | $0.00 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080349815564 | $248.99 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3956663209454 | $23.55 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.206913042 | $138.90 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.681739622 | $54.43 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.8037428232 | $108.95 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6010356188 | $4.00 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.287857757 | $3.40 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.798395182 | $7.55 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2425795309 | $9.60 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0147026042489999 | $3.33 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.116510640569999 | $6.63 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0378917550719999 | $0.06 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084096384543 | $0.60 |
| MARTIN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024363346075 | $0.26 |
| MARTIN ALLAN GALBRAITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003517) | ($100.51) |
| MARTIN ALLAN GALBRAITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,445.10) |
| MARTIN ALLAN GALBRAITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01095859) | ($317.90) |
| MARTIN ALLAN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050851097564714 | $17.72 |
| MARTIN ALLAN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056764486388864 | $0.00 |
| MARTIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030700762986 | $0.94 |
| MARTIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3435425177017 | $14.36 |
| MARTIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.837490122 | $16.41 |
| MARTIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45514627369999 | $0.91 |
| MARTIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68429269632 | $6.02 |
| MARTIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0814368739999 | $5.08 |
| MARTIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.78402941019999 | $1.80 |
| MARTIN ALLENDE PAGADIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017442888141 | $0.52 |
| MARTIN ALLENDE PAGADIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063438891021 | $12.38 |
| MARTIN ALTENBACH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| MARTIN ALTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341067457169999 | $104.26 |
| MARTIN ALTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181578148889999 | $0.02 |
| MARTIN ALTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.325733973 | $370.33 |
| MARTIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8815940933 | $2.28 |
| MARTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242007206469999 | $73.22 |
| MARTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040377875866 | $7.88 |
| MARTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044348801887 | $0.32 |
| MARTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269526379 | $50.00 |
| MARTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.004530209999 | $215.96 |
| MARTIN ALVAREZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034978013128999 | $0.00 |
| MARTIN ALVAREZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000072295883933 | $0.00 |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.07510594 | $135.81 |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2234968021) | ($400.00) |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003535234504) | ($0.48) |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2234968021 | $303.46 |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314647879679999 | $0.00 |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277163188889999 | $5.22 |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01187808256295 | $0.01 |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0402915289829999 | $0.01 |
| MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000492526207069999 | $0.00 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.107142857) | ($6.53) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.883091524) | ($10.83) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1380007329) | ($0.32) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1785714286) | ($0.38) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4399359011) | ($0.94) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.302342252) | ($2.78) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02541611848) | ($0.05) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.148365266) | ($8.69) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.218965546) | ($13.02) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5969606614) | ($1.23) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.185971264) | ($2.47) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2808410844) | ($0.56) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (35.821) | ($63.67) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 102.386514822 | $622.51 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.06907894737) | ($0.42) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (82.236842105) | ($500.00) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (2.469177632) | ($15.01) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001897858788) | ($5.81) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (110.701107011) | ($900.00) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 132.363817751 | $1,076.12 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.09225092251) | ($0.75) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (3.323800738) | ($27.02) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (707.758310914) | ($1,000.00) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 812.821562782 | $1,148.45 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.267782615) | ($6.03) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (21.360782806) | ($30.18) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 440.2734 | $475.10 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.199004885) | ($0.50) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (238.805861999) | ($600.00) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 291.630450107 | $732.72 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (7.170146007) | ($18.02) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.07589115517) | ($159.25) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.408401352) | ($7.83) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.889133642) | ($13.00) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.480833403) | ($1.13) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.205648918) | ($3.54) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.863167587) | ($16.49) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.919787819) | ($11.00) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.691595171) | ($1.56) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.64610979) | ($2.96) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01309) | ($19.90) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.597907) | ($19.90) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.544373) | ($5.61) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.811884447) | ($7,309.44) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (73.412753488) | ($2,418.95) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009) | ($2.47) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009) | ($2.47) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3253887423) | ($405.75) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,251.688629) | ($1,500.00) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (127.656951086) | ($45.04) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.543073858) | ($1.25) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 5,283.87821308 | $1,864.16 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006235709832) | ($11.58) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003249644866) | ($60.35) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1076979246) | ($2,000.00) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1335873777 | $2,480.78 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003634525901) | ($3.73) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001679113584) | ($1.72) |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056030905859 | $15.94 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38832996216 | $3.57 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055193964166 | $12.14 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021613843344 | $0.00 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.42429239115399 | $1.88 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00339225038 | $0.63 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0505594132797069 | $0.36 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013485181682 | $0.99 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.953037038370413 | $2.43 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0694757229769972 | $0.35 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.118745711245 | $0.15 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26341289646 | $0.66 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.54190243624 | $0.53 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086569614525 | $267.22 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53733394623 | $2.79 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04221669140414 | $98.16 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67384295248 | $0.67 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.819207432 | $25.63 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7036174581002 | $46.79 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000757231821179999 | $0.00 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004475640933799 | $0.00 |
| MARTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9815400312499 | $9.98 |
| MARTIN ANDERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51852828) | ($15,324.58) |
| MARTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077742934287 | $241.02 |
| MARTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2948128280867 | $7.53 |
| MARTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02874438178 | $55.83 |
| MARTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061166362101 | $0.00 |
| MARTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232170480713349 | $84.94 |
| MARTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84509507609984 | $4.33 |
| MARTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82913287402 | $0.03 |
| MARTIN ANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00870623393702 | $0.01 |
| MARTIN ANDREAS POSTWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292215349759999 | $9.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN ANDRES ELETA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 487.405394 | $487.41 |
| MARTIN ANDRES ELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002551397454324 | $0.02 |
| MARTIN ANDRES ELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9957937904 | $3.00 |
| MARTIN ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00074586 | $29.80 |
| MARTIN ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099516285716 | $2.94 |
| MARTIN ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009751371505 | $1.90 |
| MARTIN ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032530119375 | $1.82 |
| MARTIN ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0002807170349 | $0.52 |
| MARTIN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191799856569999 | $0.01 |
| MARTIN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036100472375 | $0.04 |
| MARTIN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017211726603 | $0.01 |
| MARTIN ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0055101149356 | $0.00 |
| MARTIN ANH MINH SAINT JALMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001937465788 | $0.00 |
| MARTIN ANIM PEASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026215108519 | $0.05 |
| MARTIN ANIM PEASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.150000315219 | $5.15 |
| MARTIN ANTALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337011639424064 | $0.37 |
| MARTIN ANTALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015180483571 | $0.00 |
| MARTIN ANTALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00114207448649999 | $0.07 |
| MARTIN ANTHONY AJUNWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021450547982 | $66.55 |
| MARTIN ANTHONY DONCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070255767239 | $0.09 |
| MARTIN ANTHONY DONCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015819776105 | $0.00 |
| MARTIN ANTONI WOTZLAWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032933564466 | $10.22 |
| MARTIN APPELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3,152.459) | ($5,131.94) |
| MARTIN APPELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,104.882357366 | $6,228.88 |
| MARTIN APPELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,807.065709266) | ($6,000.00) |
| MARTIN APPELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (234.211971278) | ($180.00) |
| MARTIN APPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,444.6574464183 | $1,551.17 |
| MARTIN AQUINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.936601) | ($27,971.18) |
| MARTIN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477101837213689 | $169.55 |
| MARTIN ARACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015454491691 | $0.02 |
| MARTIN ARACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26032852718 | $0.04 |
| MARTIN ARACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063257691061 | $0.22 |
| MARTIN ARACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20671456175 | $0.01 |
| MARTIN ARACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125091890186999 | $0.32 |
| MARTIN ARCAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543683645143817 | $0.01 |
| MARTÍN ARENAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129016) | ($49.88) |
| MARTÍN ARENAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 291.911606 | $291.91 |
| MARTÍN ARENAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125742) | ($45.76) |
| MARTÍN ARENAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (291.911606) | ($291.91) |
| MARTÍN ARENAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MARTÍN ARENAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168651) | ($49.97) |
| MARTÍN ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004234084095 | $150.00 |
| MARTÍN ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5287584326168 | $4.70 |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 299.9475 | $5,440.39 |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.098128342) | ($3.92) |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.75992265) | ($7.86) |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.4810814711 | $14,283.95 |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SNX | 690.81 | $1,878.32 |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241362780632699 | $61.14 |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.355270639659 | $203.91 |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005844494591 | $17.75 |
| MARTIN ARRESEIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.75870938 | $77.35 |
| MARTIN AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0268479764 | $0.01 |
| MARTIN AUGUSTO CIFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017000759647969 | $50.30 |
| MARTIN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005385463191 | $0.12 |
| MARTIN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001687915325 | $2.14 |
| MARTIN AYERZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (538.388) | ($716.20) |
| MARTIN AYERZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0227059 | $716.20 |
| MARTIN AYERZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.073541) | ($20.08) |
| MARTIN AYERZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.804520695) | ($493.99) |
| MARTIN AYERZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.84) |
| MARTIN AYERZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,557.56) |
| MARTIN AYERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019598809233 | $64.26 |
| MARTIN AYERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.927750819862 | $27.05 |
| MARTIN AYERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068632867187 | $0.01 |
| MARTIN AYERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103405695640929 | $4.02 |
| MARTIN AZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006267964265 | $0.00 |
| MARTIN BÁBOVSKÝ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (629.088242101) | ($341.10) |
| MARTIN BÁBOVSKÝ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010834) | ($304.80) |
| MARTIN BÁBOVSKÝ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.200311 | $304.80 |
| MARTIN BÁBOVSKÝ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4411191361) | ($673.56) |
| MARTIN BÁBOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013101490967115 | $51.67 |
| MARTIN BÁBOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8389069004102 | $18.80 |
| MARTIN BÁBOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011777943309696 | $2.10 |
| MARTIN BACKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036213036691 | $10.72 |
| MARTIN BACKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 9.3246897695 | $18,463.28 |
| MARTIN BACKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032320503246 | $0.23 |
| MARTIN BACKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000055061602292 | $0.01 |
| MARTIN BACKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 12.7036094158999 | $36.50 |
| MARTIN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039127219969 | $1.16 |
| MARTIN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000959655386899999 | $0.00 |
| MARTIN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037648240134 | $0.73 |
| MARTIN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000025518137 | $0.00 |
| MARTIN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25307421106 | $0.86 |
| MARTIN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053737756096 | $0.00 |
| MARTIN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028945709494 | $0.00 |
| MARTIN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040343492981 | $0.00 |
| MARTIN BAFOIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,006.639402) | ($2,006.64) |
| MARTIN BAFOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27662565563498 | $14.37 |
| MARTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044917043835 | $138.14 |
| MARTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029098592973 | $56.86 |
| MARTIN BAIZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00080389 | $33.55 |
| MARTIN BAIZA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00049919 | $19.58 |
| MARTIN BAIZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130313) | ($50.11) |
| MARTIN BAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005015370164 | $0.00 |
| MARTIN BAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404561930298884 | $0.08 |
| MARTIN BAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030287262404 | $92.29 |
| MARTIN BAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112731957835 | $228.19 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (29.0) | ($58.92) |
| MARTIN BAKKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (400.53927696) | ($7,302.30) |
| MARTIN BAKKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (99.99) | ($9,308.23) |
| MARTIN BAKKER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 102.04901 | $9,533.20 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 402.49829696 | $7,359.42 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 9.9809836 | $740.08 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (402.49829696) | ($7,120.07) |
| MARTIN BAKKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (102.04901) | ($9,218.15) |
| MARTIN BAKKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (29.0) | ($59.80) |
| MARTIN BAKKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 101.83987 | $9,723.67 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (101.83987) | ($9,749.77) |
| MARTIN BAKKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 402.68681 | $6,829.27 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 54.6 | $45.65 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (21.0) | ($43.89) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (402.68681) | ($5,633.59) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (9.999) | ($953.67) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 4.985 | $378.59 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (19.0) | ($34.70) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (89.74293624) | ($4,254.80) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 414.75361067 | $4,950.97 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 4.99 | $232.73 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 87.84236746 | $4,102.14 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 24.08579 | $289.55 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 36.5 | $321.93 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 38.84102 | $441.38 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 67.01165 | $562.90 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 12.32 | $134.90 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.4 | $114.40 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (500.40042067) | ($4,232.90) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.79650071) | ($693.48) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (19.978) | ($1,534.51) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (402.6789) | ($2,760.32) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (22.0) | ($18.19) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 99.8 | $1,006.52 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $154.44 |
| MARTIN BAKKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (20.2) | ($15.88) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($126.71) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (87.83236746) | ($2,217.87) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (28.0) | ($18.21) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | COMP | (9.882863044) | ($618.08) |
| MARTIN BAKKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (9.97552744) | ($617.85) |
| MARTIN BAKKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (22.0) | ($17.00) |
| MARTIN BAKKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.070631) | ($19.99) |
| MARTIN BAKKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (29.96038099) | ($8,490.32) |
| MARTIN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210399288079999 | $0.62 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030076392532 | $0.04 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4727462271 | $9.47 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8426172778 | $7.84 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.74496074246 | $312.34 |
| MARTIN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025107631529 | $2.43 |
| MARTIN BALÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018015575087 | $53.83 |
| MARTIN BALÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45023450147 | $0.52 |
| MARTIN BALÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03517619051 | $69.31 |
| MARTIN BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040624142251 | $0.00 |
| MARTIN BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004655087555 | $0.00 |
| MARTIN BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000018031599953 | $0.00 |
| MARTÍN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090937979422688 | $0.01 |
| MARTIN BALSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001631719702559999 | $0.00 |
| MARTIN BALSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019363958946 | $0.00 |
| MARTIN BALSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00872416341549999 | $0.01 |
| MARTIN BALSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000334275727419 | $0.00 |
| MARTIN BALTZER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.321100517) | ($17,825.45) |
| MARTIN BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019114115415 | $0.57 |
| MARTIN BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08232435854103 | $196.56 |
| MARTIN BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044663008394 | $0.39 |
| MARTIN BALZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091512824478 | $0.03 |
| MARTIN BANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034429059968999 | $105.13 |
| MARTIN BANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13283695668 | $1.32 |
| MARTIN BANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060615188249 | $121.42 |
| MARTIN BANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.443400275739999 | $0.44 |
| MARTIN BANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8153459194 | $31.29 |
| MARTIN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016558570993 | $567.35 |
| MARTIN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.690616785383 | $225.25 |
| MARTIN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081724283384 | $195.77 |
| MARTIN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011565429971 | $0.01 |
| MARTIN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80050317479 | $0.74 |
| MARTIN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.429145312 | $18.35 |
| MARTIN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46463903236 | $5.96 |
| MARTIN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48715623033 | $4.78 |
| MARTIN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085035425848 | $0.57 |
| MARTIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048536270538 | $14.37 |
| MARTIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046663995968 | $0.03 |
| MARTIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| MARTIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00042100651345 | $0.03 |
| MARTIN BARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001013543769864 | $0.00 |
| MARTIN BARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013345889365 | $0.01 |
| MARTIN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32860286555636 | $1.55 |
| MARTIN BARRETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SGB | (33,332.613141842) | ($1,118.04) |
| MARTIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008109630826 | $0.02 |
| MARTIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000556344336429999 | $0.00 |
| MARTIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 221.47382806994 | $10.81 |
| MARTIN BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024888924533 | $75.37 |
| MARTIN BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081198324047 | $1.58 |
| MARTIN BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.633691333 | $104.63 |
| MARTIN BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0255732511 | $1.61 |
| MARTIN BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9911250999 | $3.76 |
| MARTIN BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18951957817 | $2.11 |
| MARTIN BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024510222229 | $0.22 |
| MARTIN BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051947006408 | $2.06 |
| MARTIN BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67654625732 | $1.04 |
| MARTIN BARTH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.63 |
| MARTIN BARTH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $558.66 |
| MARTIN BARTH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1698 | $6,408.78 |
| MARTIN BARTH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.88 |
| MARTIN BARTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.57) |
| MARTIN BARTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,561.28) |
| MARTIN BARTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0945) | ($2,866.09) |
| MARTIN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195277267715853 | $59.12 |
| MARTIN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000083172519375 | $0.00 |
| MARTIN BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.521732939039 | $3.79 |
| MARTIN BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010151010891733 | $3.00 |
| MARTIN BARTUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000273844966149999 | $0.08 |
| MARTIN BAŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001008033747567 | $0.03 |
| MARTIN BAŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0640543838829999 | $0.07 |
| MARTIN BASSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23245853) | ($6,781.75) |
| MARTIN BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.232105556) | ($12,442.36) |
| MARTIN BASSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (3.490143124) | ($1,122.56) |
| MARTIN BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011377512552978 | $41.69 |
| MARTIN BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431259090692414 | $107.28 |
| MARTIN BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027580303618566 | $10.01 |
| MARTIN BASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020717707477 | $0.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN BAŠTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026439685848 | $0.00 |
| MARTIN BAŠTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037452719061 | $0.00 |
| MARTIN BATTISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090029517434 | $26.65 |
| MARTIN BATTISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072961345226 | $14.24 |
| MARTIN BATTISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35404207971 | $8.31 |
| MARTIN BATTISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078514555815 | $0.85 |
| MARTIN BATTISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0235140543419999 | $1.47 |
| MARTIN BAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032642171087 | $0.00 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002265428295 | $68.37 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029822119027 | $58.34 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0931182833902 | $0.09 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.7470521699999 | $47.37 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.792234695 | $19.92 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17880750215 | $0.18 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022599430153 | $1.65 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35518717258 | $0.36 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018907082874 | $0.06 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016549776841 | $0.02 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033800411179 | $0.07 |
| MARTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023747920432 | $0.00 |
| MARTIN BAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342275438109 | $0.24 |
| MARTIN BAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011465676005699 | $33.94 |
| MARTIN BAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020331924334 | $3.97 |
| MARTIN BAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25763069557 | $10.19 |
| MARTIN BAYER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 304.603634 | $175.62 |
| MARTIN BAYER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.421919848) | ($4,755.20) |
| MARTIN BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94155439415415 | $1.69 |
| MARTIN BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014977940933782 | $39.02 |
| MARTIN BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4667355018 | $0.22 |
| MARTIN BAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6041996659 | $3.04 |
| MARTIN BEAUJOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013721857786 | $0.41 |
| MARTIN BEAUJOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64990511446 | $0.65 |
| MARTIN BECH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048356109943 | $9.44 |
| MARTIN BECH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.887576905659999 | $0.89 |
| MARTIN BECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033995985385 | $1.01 |
| MARTIN BECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042499765517 | $84.31 |
| MARTIN BECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21358855368 | $23.45 |
| MARTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001858905231 | $55.63 |
| MARTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032115241516 | $63.04 |
| MARTIN BEDECARRATZ FUCHSLOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.374095565 | $100.00 |
| MARTIN BELGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013000882722 | $0.00 |
| MARTIN BELGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005371935125 | $0.00 |
| MARTIN BELGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000694403052 | $0.00 |
| MARTIN BELGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015556203039999 | $0.00 |
| MARTIN BELGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00018203544097 | $0.00 |
| MARTIN BELGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000121545184399999 | $0.00 |
| MARTIN BELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400914272538 | $0.41 |
| MARTIN BELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $18.93 |
| MARTIN BELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 23.16 | $1,904.22 |
| MARTIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339462864489999 | $66.79 |
| MARTIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.095074009 | $14.35 |
| MARTIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48311271027 | $4.26 |
| MARTIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106864434505 | $1.17 |
| MARTIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12311090455 | $6.00 |
| MARTIN BELOBRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,721.251158) | ($1,721.25) |
| MARTIN BELOBRAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38309336) | ($11,333.43) |
| MARTIN BELOBRAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (299.29) | ($689.69) |
| MARTIN BELOBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.9193596183244 | $130.88 |
| MARTIN BELOBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.926514930485 | $10.93 |
| MARTIN BELOBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29848366197 | $0.05 |
| MARTIN BELOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153778776265 | $52.77 |
| MARTIN BELOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241757531099999 | $2.68 |
| MARTIN BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031182173264 | $0.97 |
| MARTIN BENDIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028547455244 | $8.45 |
| MARTIN BENDIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70138458597 9 | $2.78 |
| MARTIN BENDIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072861916036 | $14.22 |
| MARTIN BENDIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09066173474 | $5.16 |
| MARTIN BENJAMIN KRÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057055434877 | $175.32 |
| MARTIN BENJAMIN KRÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,072.28442983 | $1,072.28 |
| MARTIN BENJIE NIDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006231209048 | $0.00 |
| MARTIN BENJIE NIDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179516168889999 | $0.02 |
| MARTIN BENJIE NIDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00080934609539 | $0.00 |
| MARTIN BENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5635409865109 | $11.64 |
| MARTIN BERDINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117706274832 | $0.35 |
| MARTIN BERDINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047304091381 | $9.21 |
| MARTIN BERDINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33948518459 | $0.05 |
| MARTIN BERDINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101718137015 | $0.07 |
| MARTIN BERGDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067230302000128 | $0.00 |
| MARTIN BERGER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00110575 | $44.07 |
| MARTIN BERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00048069 | $18.70 |
| MARTIN BERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02091269) | ($607.59) |
| MARTIN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145991251857447 | $56.85 |
| MARTIN BERGER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.385488915027 | $30.66 |
| MARTIN BERGMÜLLER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.56 | $22,638.03 |
| MARTIN BERGMÜLLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.997263) | ($29,253.02) |
| MARTIN BERGMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032610762368844 | $119.18 |
| MARTIN BERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113683259286 | $0.00 |
| MARTIN BERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114517619588 | $0.00 |
| MARTIN BERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044363321393 | $0.00 |
| MARTIN BERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00682271391809999 | $0.02 |
| MARTIN BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459369009909999 | $13.60 |
| MARTIN BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487735341319999 | $9.52 |
| MARTIN BERNHARD WYDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139842524165 | $0.04 |
| MARTIN BERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.322715587047 | $4.07 |
| MARTIN BESONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 1,000.98739 | $33,780.32 |
| MARTIN BESONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 988.338604121999 | $1,126.67 |
| MARTIN BESONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016198674672 | $31.61 |
| MARTIN BESONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022471635238 | $5.09 |
| MARTIN BESONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0876768912 | $1.11 |
| MARTIN BESONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.7181832267 | $26.20 |
| MARTIN BETIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.21 |
| MARTIN BETIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($597.00) |
| MARTIN BETIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 34,000.0 | $33,952.41 |
| MARTIN BETIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($501.00) |
| MARTIN BETIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.01309 | $501.00 |
| MARTIN BETIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.013252) | ($507.80) |
| MARTIN BETIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 239.474 | $507.80 |
| MARTIN BETIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($499.87) |
| MARTIN BETIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.01307 | $499.87 |
| MARTIN BETIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.01307) | ($502.59) |
| MARTIN BETIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 236.271 | $502.59 |
| MARTIN BETIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (547.782152604) | ($8,078.62) |
| MARTIN BETIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 1,514.98 | $230.80 |
| MARTIN BETIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (1,514.98) | ($230.80) |
| MARTIN BETIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 229.367 | $230.80 |
| MARTIN BETIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (229.37) | ($229.37) |
| MARTIN BETIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 135.402 | $229.37 |
| MARTIN BETIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (33,000.0) | ($3,005.57) |
| MARTIN BETIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 512.0836 | $346.13 |
| MARTIN BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001017812566 | $0.41 |
| MARTIN BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.47355041206 | $268.84 |
| MARTIN BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002354276137153 | $0.00 |
| MARTIN BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9086513509 | $16.50 |
| MARTIN BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.495592971 | $26.61 |
| MARTIN BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03115489551 | $10.19 |
| MARTIN BEWG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0724408658725338 | $0.08 |
| MARTIN BEZDĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098660713495145 | $0.01 |
| MARTIN BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018941564041 | $0.02 |
| MARTIN BIANCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (11.23) | ($11.23) |
| MARTIN BIANCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003685 | $11.23 |
| MARTIN BIANCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (55.082) | ($34.53) |
| MARTIN BIANCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0011411 | $34.53 |
| MARTIN BIANCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,421.059739) | ($16,421.06) |
| MARTIN BIANCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07499212) | ($2,145.22) |
| MARTIN BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4995401899059 | $29.16 |
| MARTIN BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11056538733676 | $0.11 |
| MARTIN BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 199.25694336588 | $199.26 |
| MARTIN BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.048048937662 | $0.05 |
| MARTIN BIANCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022401181222999 | $0.00 |
| MARTIN BIANCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033868021358 | $0.00 |
| MARTIN BIEBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.373687301 | $245.14 |
| MARTIN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025263290365 | $76.55 |
| MARTIN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.251427585 | $42.22 |
| MARTIN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8738848789 | $20.69 |
| MARTIN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21006753121 | $1.85 |
| MARTIN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165265831538 | $9.88 |
| MARTIN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024182329895 | $2.66 |
| MARTIN BIGERT LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021788892009 | $65.66 |
| MARTIN BIGERT LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85985867187 | $5.31 |
| MARTIN BIGERT LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040291868824 | $79.77 |
| MARTIN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650741835841 | $0.01 |
| MARTIN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01867009011 | $0.01 |
| MARTIN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000207814232439999 | $0.00 |
| MARTIN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015716392121 | $0.02 |
| MARTIN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063199823368 | $0.00 |
| MARTIN BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020344719184999 | $0.00 |
| MARTIN BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062900452884 | $0.01 |
| MARTIN BILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066784940015 | $19.77 |
| MARTIN BILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3934822191925 | $1.58 |
| MARTIN BILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025946936945 | $0.29 |
| MARTIN BILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011859927653 | $0.01 |
| MARTIN BILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004136354714 | $0.02 |
| MARTIN BILÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.007442277232 | $0.00 |
| MARTIN BILY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01148168) | ($336.01) |
| MARTIN BILY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $537.51 |
| MARTIN BILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169094100686399 | $57.04 |
| MARTIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056574504917 | $1.67 |
| MARTIN BISIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096773109638 | $2.86 |
| MARTIN BISIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.310334838223 | $12.61 |
| MARTIN BJÖRK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (53.275660783) | ($568.98) |
| MARTIN BJÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108561661823 | $32.13 |
| MARTIN BJÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026173566482 | $0.05 |
| MARTIN BJÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.065517439 | $93.60 |
| MARTIN BJÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4856855188541 | $7.29 |
| MARTIN BLACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01454473 | $439.07 |
| MARTIN BLACK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.72 | $1,292.10 |
| MARTIN BLACK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.04426976 | $1,317.05 |
| MARTIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027693689919 | $0.01 |
| MARTIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121856652391999 | $0.01 |
| MARTIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025217661145 | $0.02 |
| MARTIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115458303064 | $0.00 |
| MARTIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094287142852 | $0.03 |
| MARTIN BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028350658109 | $0.01 |
| MARTIN BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021919098989 | $0.00 |
| MARTIN BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132980833579999 | $0.00 |
| MARTIN BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013092402467 | $0.00 |
| MARTIN BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003597166247 | $0.00 |
| MARTIN BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000070259620397 | $0.00 |
| MARTIN BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000027662157425 | $0.00 |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (21.31582) | ($976.05) |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1,091.52 | $976.05 |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.09) |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,045.00) |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,179.00) |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($1.03) |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (1,085.069642) | ($116.03) |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12022911) | ($3,503.19) |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001192) | ($2.14) |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XTZ | (102.396012) | ($194.15) |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.305125738) | ($3,858.18) |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045379956739236 | $167.61 |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14004476343 | $0.16 |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022047030716046 | $51.12 |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9199368963 | $8.66 |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10854152527712 | $8.22 |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.66685023041267 | $1.58 |
| MARTIN BLAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.54964247 | $0.30 |
| MARTIN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.157223643903 | $9.82 |
| MARTIN BLAIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $615.34 |
| MARTIN BLAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $417.57 |
| MARTIN BLAIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 1,499.75 | $628.89 |
| MARTIN BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6444477904 | $2.99 |
| MARTIN BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24867536245 | $0.13 |
| MARTIN BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5549078 | $0.20 |
| MARTIN BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.7590915261 | $9.58 |
| MARTIN BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122061273541 | $0.73 |
| MARTIN BLANCO LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259182170170281 | $0.30 |
| MARTIN BLAZEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00330714 | $97.99 |
| MARTIN BLAZEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066207) | ($19.97) |
| MARTIN BLAZEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01491943) | ($449.21) |
| MARTIN BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153237450153 | $5.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002586694322 | $10.00 |
| MARTIN BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024201629964 | $0.05 |
| MARTIN BLEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3140511929999 | $17.31 |
| MARTIN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021126249859 | $63.58 |
| MARTIN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042544584618 | $8.30 |
| MARTIN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.460154090799999 | $0.36 |
| MARTIN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401083345209999 | $11.87 |
| MARTIN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097700888337 | $19.06 |
| MARTIN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.31161190289999 | $5.80 |
| MARTIN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.216938599119499 | $0.21 |
| MARTIN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0181823364174 | $0.33 |
| MARTIN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27909969607 | $0.28 |
| MARTIN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104287128311 | $0.00 |
| MARTIN BLONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030209208982 | $0.03 |
| MARTIN BLONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177845372765655 | $0.02 |
| MARTIN BOBÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019672320613 | $0.00 |
| MARTIN BOBÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343085401170015 | $0.40 |
| MARTIN BOBÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000436540192609999 | $0.00 |
| MARTIN BOGOEVSKI | ADDRESS REDACTED | 4/29/2022 | Earn |  | Incoming | Deposit | ETH | 0.09859141854 | $278.05 |
| MARTIN BOGOEVSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.719307) | ($2,044.83) |
| MARTIN BOGOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060513132981 | $1.79 |
| MARTIN BOGOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146298335539999 | $0.02 |
| MARTIN BOGOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290019271999999 | $58.54 |
| MARTIN BOGOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000091636815049 | $0.00 |
| MARTIN BOHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 19.99301448 | $2,046.63 |
| MARTIN BOHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (47.272) | ($257.98) |
| MARTIN BOHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.31701) | ($382.53) |
| MARTIN BOHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.734241) | ($100.43) |
| MARTIN BOHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (48.44497206) | ($2,813.20) |
| MARTIN BOHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003204) | ($99.80) |
| MARTIN BOHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39975997) | ($12,454.52) |
| MARTIN BOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031608799919224 | $121.76 |
| MARTIN BOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2804720039608 | $22.38 |
| MARTIN BOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02055016866242 | $1.05 |
| MARTIN BOHATEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009691035983 | $0.00 |
| MARTIN BOHATEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000119967976943 | $0.00 |
| MARTIN BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000821654419 | $2.55 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00559064 | $231.89 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001662) | ($68.99) |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.64042 | $68.99 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001108) | ($45.99) |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 2.3934 | $45.99 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000578) | ($23.99) |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 16.625 | $23.99 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002251) | ($93.43) |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 93.397 | $93.43 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 0.57818 | $46.00 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (4.8) | ($4.80) |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 0.08276 | $4.80 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.3967 | $5.00 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.3) | ($5.30) |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AVAX | 0.16613 | $5.30 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.3) | ($5.30) |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 0.10273 | $5.30 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035913352548 | $0.00 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104196684988 | $0.00 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48113148646 | $0.48 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.253745402269 | $0.18 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050831472454 | $0.50 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000126832548011 | $0.00 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00737777982338 | $0.38 |
| MARTIN BOHNENBLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008115502298 | $0.25 |
| MARTIN BOHUNICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227273568359999 | $0.01 |
| MARTIN BOJCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.635956966086952 | $0.61 |
| MARTIN BOKMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00151878 | $63.01 |
| MARTIN BOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102449538878 | $313.76 |
| MARTIN BOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135264173755 | $274.35 |
| MARTIN BOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5923235414 | $0.52 |
| MARTIN BOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3180552856 | $0.63 |
| MARTIN BOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00043042593921 | $0.00 |
| MARTIN BOLLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5043994708076 | $0.51 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 11.995 | $36,213.98 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.985827809) | ($6,000.00) |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 9.995 | $29,613.54 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (1.35021097) | ($4,000.00) |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0129917558) | ($37.26) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03983325285) | ($112.18) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.5777542917) | ($1,352.22) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.358841549) | ($839.86) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007578476421) | ($17.33) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (82.947000295) | ($34.66) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,179.486465225) | ($3,000.00) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 8,045.05229284 | $3,361.68 |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (217.873003966) | ($91.04) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.788127934) | ($7,349.74) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.020928862) | ($1,980.81) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5288774456) | ($1,026.13) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3525866818) | ($684.09) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0109800732) | ($22.41) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (1.017506668) | ($2,000.00) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007522081698) | ($14.94) |
| MARTIN BOMBAC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02112531438) | ($37.26) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.063238693) | ($112.18) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,483.44) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $4,483.44 |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.278803885) | ($500.00) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.278803885 | $500.00 |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | ETH | (3.349242234) | ($6,000.00) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 9.995 | $15,214.69 |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2804335129) | ($432.12) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.679853621) | ($6,970.24) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.559948969) | ($2,323.41) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.935972067) | ($1,394.05) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.623983616) | ($929.37) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.018300007) | ($1,398.91) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.3731983055) | ($446.64) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01979666372) | ($22.41) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.521715832) | ($5,000.00) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04114782638) | ($37.26) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.133168962 | $3,742.65 |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.580877831 | $2,337.03 |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1668859098) | ($151.12) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09899332144) | ($89.64) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.313029499) | ($3,000.00) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1023606846) | ($92.69) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 4.028431613 | $3,647.81 |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.565147497) | ($15,000.00) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1238852164) | ($112.18) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5006709814) | ($453.37) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.674166595 | $10,571.14 |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 8.467981555 | $7,667.89 |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08238160963) | ($74.70) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.205665586) | ($2,000.00) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06864141586) | ($62.24) |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.685622817 | $2,435.20 |
| MARTIN BOMBAC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00605339512) | ($5.80) |
| MARTIN BOMBAC | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01538445573) | ($17.39) |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022435126653 | $67.69 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28036614014 | $582.29 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 301.487388256 | $239.01 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.238929707 | $16.08 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.853092076 | $95.81 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.453207026 | $134.79 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032133129323 | $0.00 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048956088402 | $0.00 |
| MARTIN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.06854049959999 | $4.98 |
| MARTIN BONGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270275463599999 | $0.00 |
| MARTÍN BONGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.95238325745199 | $4.95 |
| MARTIN BORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032371217998 | $0.96 |
| MARTIN BORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025186054728 | $0.22 |
| MARTIN BØRSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,201.9065800278 | $2,259.36 |
| MARTIN BØRSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.606020984 | $24.22 |
| MARTIN BØRSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.72966564599999 | $6.56 |
| MARTIN BØRSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1655819372 | $35.96 |
| MARTIN BOTOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046758543978 | $13.84 |
| MARTIN BOTOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15524694971 | $0.18 |
| MARTIN BOTOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049779931939 | $0.97 |
| MARTIN BOTOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127480786061 | $1.42 |
| MARTIN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000023129700999999 | $0.00 |
| MARTIN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001860747532 | $0.00 |
| MARTIN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030574003904 | $0.00 |
| MARTIN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.881854998299 | $268.59 |
| MARTIN BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 32.32168194 | $1,032.34 |
| MARTIN BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 631.30574476 | $391.84 |
| MARTIN BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.38015716 | $740.45 |
| MARTIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017647209543 | $5.22 |
| MARTIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024920479394 | $47.05 |
| MARTIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.809204211 | $23.67 |
| MARTIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4875616944999 | $6.59 |
| MARTIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.64641393709999 | $0.82 |
| MARTIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.971831617 | $47.73 |
| MARTIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1480456574 | $4.37 |
| MARTIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.235524969184 | $5.28 |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.968966) | ($4,000.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3,979.277 | $4,000.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.018852) | ($2,100.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,081.697 | $2,100.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.067121) | ($2,100.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,089.291 | $2,100.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (1,899.435) | ($1,200.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,195.664 | $1,200.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (1,726.972) | ($1,130.45) |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,115.341 | $1,130.45 |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.033552) | ($2,100.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,094.468 | $2,100.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.069175) | ($2,100.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2,092.532 | $2,100.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.119355) | ($2,000.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,991.96 | $2,000.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.037353) | ($2,000.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,986.783 | $2,000.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.02964 | $4,000.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 6,526.086 | $4,000.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.63871 | $1,000.00 |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.935772634 | $4,590.34 |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09439630818) | ($90.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.146543606) | ($3,000.00) |
| MARTIN BOWMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.868372189 | $3,688.21 |
| MARTIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162851467566 | $48.95 |
| MARTIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097301103072 | $0.11 |
| MARTIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0961097763219999 | $203.62 |
| MARTIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.5763132896899 | $67.58 |
| MARTIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9348523711149 | $31.75 |
| MARTIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.8170389895359 | $9.50 |
| MARTIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0227325253609999 | $0.25 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030068454521 | $8.90 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.47236387401 | $11.30 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074508953011 | $14.54 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01739938894 | $0.64 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104929644295 | $1.17 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067963758996 | $0.60 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8872540826 | $4.89 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7833211695 | $0.37 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25077027721 | $0.01 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006954443393 | $0.40 |
| MARTIN BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.052413924273 | $0.03 |
| MARTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131966753006999 | $3.91 |
| MARTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030926589707 | $6.03 |
| MARTIN BRANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,907.43) |
| MARTIN BRANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30180785) | ($8,427.84) |
| MARTIN BRANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2626444742) | ($503.00) |
| MARTIN BRANDA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $2,964.50 |
| MARTIN BRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122830163915219 | $37.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN BRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5217666904851 | $50.87 |
| MARTIN BRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008277569461424 | $2.17 |
| MARTIN BRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016609810975 | $0.00 |
| MARTIN BRANDSTETTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00086238 | $30.56 |
| MARTIN BRANDSTETTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00105726 | $31.31 |
| MARTIN BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019910147436 | $0.60 |
| MARTIN BRATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035111576333502 | $0.00 |
| MARTIN BRATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0633218128129999 | $0.22 |
| MARTIN BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157100956039999 | $4.23 |
| MARTIN BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21072857628 | $428.14 |
| MARTIN BRATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.17832678379999 | $165.32 |
| MARTIN BRÄUNIG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.5063262 | $19,530.23 |
| MARTIN BRÄUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968897960468499 | $26.06 |
| MARTIN BRAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005087719959999 | $0.00 |
| MARTIN BREJSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025527918117 | $0.00 |
| MARTIN BREJSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016871338172 | $0.00 |
| MARTIN BRENHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09436649755099 | $0.09 |
| MARTIN BRENOT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5042603965) | ($1,589.17) |
| MARTIN BRENOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (6.717334597) | ($61.21) |
| MARTIN BRENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129267579395 | $0.00 |
| MARTIN BRENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000894937236317799 | $2.70 |
| MARTIN BRENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09528154303272 | $1.24 |
| MARTIN BRINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111478989041999 | $0.33 |
| MARTIN BRINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042675789887 | $0.05 |
| MARTIN BRINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149153186899999 | $0.00 |
| MARTIN BRINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130000875555999 | $0.00 |
| MARTIN BRINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000043033401969999 | $0.00 |
| MARTIN BRINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000232391057 | $0.00 |
| MARTIN BRINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015965444429 | $0.00 |
| MARTIN BRINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000245653915739999 | $0.01 |
| MARTIN BRINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00092753373153 | $0.00 |
| MARTIN BRIODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.501066015808 | $7.20 |
| MARTIN BROARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179125916339999 | $0.01 |
| MARTIN BROCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.353877) | ($10,144.20) |
| MARTIN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013434277652551 | $51.14 |
| MARTIN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068044690928 | $0.01 |
| MARTIN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000621050175379999 | $0.12 |
| MARTIN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055258982924 | $0.06 |
| MARTIN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.275349001 | $1.43 |
| MARTIN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096132865961 | $3.06 |
| MARTIN BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013805582475 | $418.15 |
| MARTIN BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051512035679 | $0.01 |
| MARTIN BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000308488132929999 | $0.06 |
| MARTIN BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3932224222 | $1.39 |
| MARTIN BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035453552889 | $0.12 |
| MARTIN BROMBEIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 9,976.998 | $9,977.00 |
| MARTIN BROMBEIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 7.00625 | $21,375.30 |
| MARTIN BROMBEIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.018206) | ($17,245.19) |
| MARTIN BROMBEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,081.0) | ($10,081.00) |
| MARTIN BROMBEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016367831379 | $0.48 |
| MARTIN BROMBEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020742909057552 | $57.64 |
| MARTIN BROMBEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.19086002196 | $47.19 |
| MARTIN BROMBEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.44157686238 | $0.44 |
| MARTIN BROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7441750529697 | $0.78 |
| MARTIN BROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0679874199 | $1.64 |
| MARTIN BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006934) | ($20.29) |
| MARTIN BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.109529934) | ($15,125.61) |
| MARTIN BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,805.22) |
| MARTIN BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($586.42) |
| MARTIN BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004849878899) | ($13.06) |
| MARTIN BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (4.740497) | ($12,500.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 12,420.865 | $12,500.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.353734) | ($12,466.26) |
| MARTIN BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 12,433.387 | $12,466.26 |
| MARTIN BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($385.10) |
| MARTIN BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($34.74) |
| MARTIN BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $27.54 |
| MARTIN BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $76.98 |
| MARTIN BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (300.0) | ($23,380.05) |
| MARTIN BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($17,375.54) |
| MARTIN BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.585685) | ($20,029.40) |
| MARTIN BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 19,906.903 | $20,029.40 |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1717 | $5,000.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03441 | $1,000.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.06996 | $2,000.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.17335 | $5,000.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.41532 | $12,000.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.17038 | $4,927.73 |
| MARTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.16960823 | $4,891.77 |
| MARTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.7171 | $5,000.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1849 | $5,000.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.6266 | $3,000.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.49358 | $1,000.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03365 | $1,000.00 |
| MARTIN BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,761.15) | ($4,761.15) |
| MARTIN BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 2.298731 | $4,761.15 |
| MARTIN BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.641502508) | ($17,880.03) |
| MARTIN BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.69925913) | ($50,974.38) |
| MARTIN BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (64.884) | ($45.99) |
| MARTIN BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0015333 | $45.99 |
| MARTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040870000690404 | $154.01 |
| MARTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033184977104737 | $93.10 |
| MARTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.7344765545799 | $34.73 |
| MARTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593528026909999 | $194.80 |
| MARTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531159253567669 | $0.78 |
| MARTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150932243698814 | $45.16 |
| MARTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.0269663095 | $345.12 |
| MARTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.613650878579 | $11.86 |
| MARTIN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084670098107 | $25.06 |
| MARTIN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095116656876 | $0.11 |
| MARTIN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01597466253 | $31.17 |
| MARTIN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003342654342 | $0.00 |
| MARTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8072474870898 | $0.75 |
| MARTIN BRUMLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| MARTIN BRUMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 432.601746905614 | $295.44 |
| MARTIN BRUNNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000070863780999999 | $0.00 |
| MARTIN BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034034916415 | $104.04 |
| MARTIN BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.815209963395 | $4.41 |
| MARTIN BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066076635782 | $132.61 |
| MARTIN BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1701401398 | $7.17 |
| MARTIN BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.207922402379999 | $15.22 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (1.317523057) | ($4,000.00) |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,005.0 | $1,005.00 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.98) | ($4.98) |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 1.317523057 | $3,828.51 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006330562656) | ($2.50) |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.964748) | ($8,211.75) |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124132) | ($3,744.07) |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,560.0 | $1,560.00 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.252465964 | $4,663.33 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012400239796231 | $37.00 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5862540946 | $0.68 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017159997433581 | $46.95 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.81657199619999 | $7.82 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.14262378179999 | $2.60 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95554435363 | $10.62 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.82925109333 | $20.83 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5873616496 | $2.19 |
| MARTIN BRYAN CLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000925635676349999 | $0.01 |
| MARTIN BRYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (18.7) | ($10.00) |
| MARTIN BRYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003395 | $10.00 |
| MARTIN BRYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000339) | ($10.00) |
| MARTIN BRYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 9.973 | $10.00 |
| MARTIN BRYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (3.767) | ($2.00) |
| MARTIN BRYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1.989 | $2.00 |
| MARTIN BRYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (11.97) | ($11.97) |
| MARTIN BRYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AVAX | 0.37579 | $11.97 |
| MARTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083752628542 | $24.79 |
| MARTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017570187955 | $0.00 |
| MARTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003446551907 | $6.73 |
| MARTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020404532782 | $0.00 |
| MARTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.099044227 | $1.66 |
| MARTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31785233104 | $0.21 |
| MARTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0355768101999999 | $0.31 |
| MARTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051204683799 | $2.92 |
| MARTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067997700589 | $2.64 |
| MARTIN BRZOBOHATY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (827.246703) | ($827.25) |
| MARTIN BRZOBOHATY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03133401) | ($976.96) |
| MARTIN BRZOBOHATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.625478156738 | $19.64 |
| MARTIN BÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.966466071 | $82.55 |
| MARTIN BUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00448307 | $183.29 |
| MARTIN BUI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $295.37 |
| MARTIN BUI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00193791 | $76.91 |
| MARTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112946565805999 | $33.32 |
| MARTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35020631426157 | $6.11 |
| MARTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119024631786 | $22.93 |
| MARTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0850305235821 | $3.36 |
| MARTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027439362467 | $0.87 |
| MARTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0612631484199999 | $3.49 |
| MARTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0914669388253 | $2.15 |
| MARTIN BULGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1311556233 | $14.65 |
| MARTIN BUNDGAARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.44509552 | $13,582.09 |
| MARTIN BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 619.4066810409 | $627.95 |
| MARTIN BURDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | TGBP | 50.0 | $65.10 |
| MARTIN BURDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | TGBP | 2,000.0 | $2,602.60 |
| MARTIN BURDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,158.94) | ($5,082.94) |
| MARTIN BURDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TGBP | 7,776.95 | $9,497.21 |
| MARTIN BURDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (7,776.95) | ($9,538.43) |
| MARTIN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.031423843465 | $191.76 |
| MARTIN BURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001669394 | $0.00 |
| MARTIN BURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065172781112995 | $0.07 |
| MARTIN BURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114418922965999 | $0.01 |
| MARTIN BURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001515903005 | $0.00 |
| MARTIN BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004426860525 | $13.10 |
| MARTIN BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453022714674 | $0.42 |
| MARTIN BURKHART LIESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106375399428999 | $3.30 |
| MARTIN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.676661427047 | $85.02 |
| MARTIN BURŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43987478509 | $6.73 |
| MARTIN BUSNADIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013725286239 | $5.10 |
| MARTIN BUSNADIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4133024198607 | $24.63 |
| MARTIN BUZORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016339169952 | $0.02 |
| MARTIN BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068706402065 | $20.34 |
| MARTIN BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012122221178 | $23.65 |
| MARTIN CABANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7448760945 | $2.03 |
| MARTIN CABEZA NEBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025292159237 | $0.00 |
| MARTIN CABEZA NEBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00767823797566 | $0.01 |
| MARTIN ČACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013455796761 | $39.83 |
| MARTIN ČACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103895874742999 | $20.27 |
| MARTIN ČACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036817927955 | $0.00 |
| MARTIN ČACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26629280747 | $0.91 |
| MARTIN ČACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036842416426 | $0.40 |
| MARTIN ČACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019522404914 | $0.00 |
| MARTIN CADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030166860299 | $0.00 |
| MARTIN CADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000706060338059999 | $0.00 |
| MARTIN CADRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000721010713 | $2.13 |
| MARTIN CADRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20379278851 | $0.13 |
| MARTIN CAFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000154681032 | $0.00 |
| MARTIN CAIRNS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (460.567647185) | ($663.12) |
| MARTIN CAIRNS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1436176) | ($5,483.06) |
| MARTIN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018294864681 | $57.53 |
| MARTIN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575339223094144 | $1.07 |
| MARTIN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084580434163 | $170.52 |
| MARTIN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8279727607 | $1.15 |
| MARTIN CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24611941568 | $14.72 |
| MARTIN CAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1481974767597 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN CAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003771062785 | $11.16 |
| MARTIN CAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003978223468251 | $0.01 |
| MARTIN CALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033102499471 | $0.00 |
| MARTIN CALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15649664837561 | $0.18 |
| MARTIN CALVETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.920844376026 | $8.06 |
| MARTIN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017474948985 | $0.52 |
| MARTIN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287724590499999 | $56.19 |
| MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11.212792) | ($11.21) |
| MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.096 | $39.13 |
| MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014074418804 | $0.00 |
| MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000010113528612 | $0.00 |
| MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026868207085711 | $0.00 |
| MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159640399988 | $0.00 |
| MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011358950841 | $0.00 |
| MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124899028836 | $3.95 |
| MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019184171407 | $0.57 |
| MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614967408889999 | $123.23 |
| MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1610896895 | $0.16 |
| MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4321251064 | $3.41 |
| MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045030945635 | $0.05 |
| MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36303951325 | $1.24 |
| MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244770478139999 | $1.46 |
| MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00029623790516 | $0.01 |
| MARTIN CANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (60.1573) | ($125.46) |
| MARTIN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020363347962 | $61.19 |
| MARTIN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221312683057829 | $0.47 |
| MARTIN CAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016278693156 | $48.39 |
| MARTIN CAPPELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08263974923 | $250.73 |
| MARTIN CAPPELLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.322143) | ($32.41) |
| MARTIN CAPPELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.181306) | ($425.78) |
| MARTIN CAPPELLO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1365709381 | $245.57 |
| MARTIN CAPPELLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.04740024088 | $58.46 |
| MARTIN CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004043751325 | $0.00 |
| MARTIN CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018645121065044 | $3.59 |
| MARTIN CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030517455103265 | $0.03 |
| MARTIN CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27959017344 | $0.13 |
| MARTIN CAPURRO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00873967) | ($254.75) |
| MARTIN CAPURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006828128779599 | $2.38 |
| MARTIN CARAOGHLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01832069255628 | $0.02 |
| MARTIN CARAOGHLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00004162451019 | $0.00 |
| MARTIN CARAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025810879849 | $0.00 |
| MARTIN CARAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025809584728 | $0.00 |
| MARTIN CARAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054810671616 | $0.01 |
| MARTIN CARBALLIDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001201) | ($49.92) |
| MARTIN CARBALLIDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 49.986 | $49.92 |
| MARTIN CARBALLIDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.811399) | ($50.81) |
| MARTIN CARBALLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128795206734 | $52.58 |
| MARTIN CARBALLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28842479890362 | $0.29 |
| MARTIN CARBALLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017844864904 | $0.00 |
| MARTIN CARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337252468801893 | $0.00 |
| MARTIN CARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000946043977979999 | $0.00 |
| MARTIN CARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068768631814 | $0.08 |
| MARTIN CARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047926617391 | $0.01 |
| MARTIN CARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00577829588579999 | $0.00 |
| MARTIN CARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086807929622 | $0.01 |
| MARTIN CARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0108348613134 | $0.01 |
| MARTIN CARLSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (531.3164) | ($531.32) |
| MARTIN CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.265052158252 | $4.97 |
| MARTIN CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4552671131329 | $28.14 |
| MARTIN CARRASCOSO DAUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158998502566544 | $0.20 |
| MARTIN CARRASCOSO DAUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010779771482 | $0.03 |
| MARTIN CARRASCOSO DAUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019019183151 | $0.00 |
| MARTIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024949272071 | $0.00 |
| MARTIN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094710182883 | $0.00 |
| MARTIN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024601183735 | $74.47 |
| MARTIN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558379264199999 | $111.64 |
| MARTIN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.140268538 | $17.67 |
| MARTIN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26929831012 | $2.38 |
| MARTIN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057418986335 | $0.42 |
| MARTIN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024835471104 | $2.73 |
| MARTIN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26442062876 | $1.63 |
| MARTIN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073477472214 | $0.17 |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (989.0) | ($989.00) |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 984.7 | $984.70 |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 998.540987 | $998.54 |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 1.295571736 | $3,897.99 |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.281475 | $812.26 |
| MARTIN CASTELLON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005399478) | ($5,760.90) |
| MARTIN CASTELLON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.01399593 | $3,571.33 |
| MARTIN CASTELLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.015195981) | ($3,089.49) |
| MARTIN CASTELLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169849) | ($48.29) |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170041520701906 | $50.25 |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067304451654 66 | $16.34 |
| MARTIN CASTELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79030773649773 | $0.79 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MCDAI | 6,468.0 | $6,468.00 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| MARTIN CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,400.0) | ($1,400.00) |
| MARTIN CASTRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (750.0) | ($750.00) |
| MARTIN CASTRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (800.0) | ($800.00) |
| MARTIN CASTRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (870.0) | ($870.00) |
| MARTIN CASTRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,145.0) | ($1,145.00) |
| MARTIN CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.534420877) | ($2,336.45) |
| MARTIN CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.534420877 | $2,336.45 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002048544684 | $0.61 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2230723512 | $7.22 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021720523626 | $0.01 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086407773181 | $0.00 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061113674997999 | $0.01 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0222392684509999 | $0.02 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092839164258 | $0.00 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018082046623 | $0.00 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015504128142886 | $35.33 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085020451401 | $0.01 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736897051 | $50.00 |
| MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0675752607708 | $19.94 |
| MARTIN CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002475212586 | $50.00 |
| MARTIN CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.581177167338 | $5.31 |
| MARTIN CEBULA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (477.583367) | ($296.99) |
| MARTIN CEBULA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (9.227047) | ($146.77) |
| MARTIN CEBULA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (427.0) | ($56.76) |
| MARTIN CEBULA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011169) | ($431.20) |
| MARTIN CEBULA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034003) | ($96.09) |
| MARTIN CEBULA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (6.2816) | ($12.88) |
| MARTIN CEBULA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5526) | ($1.17) |
| MARTIN CEBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7243689957543 | $3.65 |
| MARTIN CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136185466835 | $4.03 |
| MARTIN CERVINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01591533) | ($462.64) |
| MARTIN CERVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008692606006188799 | $3.23 |
| MARTIN CERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092039951618 | $0.03 |
| MARTIN CERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.743087643571 | $1.79 |
| MARTIN CERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104847838715999 | $0.02 |
| MARTIN CERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0499853857449999 | $0.04 |
| MARTIN CESAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| MARTIN CESAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| MARTIN CESAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| MARTIN CESAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (19,649.4615) | ($42,835.83) |
| MARTIN CESAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| MARTIN CESAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| MARTIN CESAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (54,843.0) | ($54,843.00) |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001206377667768 | $4.77 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.343322214999 | $410.29 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021136260621 | $0.04 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.7202013394 | $365.72 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003739099797 | $0.00 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30317414161 | $0.30 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0381280859819999 | $0.01 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017989927472 | $0.00 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.068286204041 | $0.07 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0770688528519999 | $0.00 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036923854264 | $0.03 |
| MARTIN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123471952399 | $0.01 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,777.842558005) | ($2,777.84) |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,777.842558005 | $2,777.84 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,777.842558) | ($2,777.84) |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176914263049999 | $52.82 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081327416443 | $0.00 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.142882780855 | $9.14 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.655015542999 | $81.38 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.463886553009999 | $4.10 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021942547256 | $0.02 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036287190881 | $0.00 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000064767626304999 | $0.00 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053787063383 | $0.02 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122050042559 | $7.30 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025131393646 | $0.03 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013882949427 | $0.00 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024809767415 | $0.00 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00073674522811 | $0.00 |
| MARTIN CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00010608925451 | $0.00 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020196762942 | $0.60 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9220000235 | $3.11 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.2237431969999 | $15.84 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.03362731639999 | $22.60 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6996493903 | $0.54 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0121806924633999 | $0.48 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000113599457446 | $0.03 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0229747605739999 | $0.04 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030471365673 | $0.00 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00013981639679 | $0.02 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015218664282 | $0.01 |
| MARTIN CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0583473131319999 | $0.12 |
| MARTIN CHAMBERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037413774098 | $0.01 |
| MARTIN CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,505.3709) | ($1,505.37) |
| MARTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184941201459999 | $0.00 |
| MARTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9757084407112 | $16.95 |
| MARTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49173205379999 | $1.49 |
| MARTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7033606422 | $1.70 |
| MARTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07140781341 | $0.52 |
| MARTIN CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019080569934 | $0.56 |
| MARTIN CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5054789013 | $7.54 |
| MARTIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.64892984394 | $302.53 |
| MARTIN CHARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84038824948785 | $4.59 |
| MARTIN CHARVAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02448193 | $2.40 |
| MARTIN CHARVAT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.01489168 | $0.91 |
| MARTIN CHARVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053580481564 | $1.59 |
| MARTIN CHARVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003119874132 | $0.02 |
| MARTIN CHATELAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2934841132) | ($8,521.02) |
| MARTIN CHATELAIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2934841132 | $8,521.02 |
| MARTIN CHATELAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.546242609) | ($4.11) |
| MARTIN CHATELAIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.546242609 | $4.11 |
| MARTIN CHATELAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.466898021) | ($4.47) |
| MARTIN CHATELAIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.466898021 | $4.47 |
| MARTIN CHATELAIN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.18) | ($5,321.34) |
| MARTIN CHATELAIN | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11348411) | ($3,391.36) |
| MARTIN CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011840636696878 | $44.73 |
| MARTIN CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015673528307 | $0.00 |
| MARTIN CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030001834390877 | $0.03 |
| MARTIN CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0333610426729999 | $0.03 |
| MARTIN CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01991723484497 | $0.10 |
| MARTIN CHEESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.47279955805 | $24.89 |
| MARTIN CHIAPPE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.362) | ($9.45) |
| MARTIN CHIAPPE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002986 | $9.45 |
| MARTIN CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000182031311093 | $0.04 |
| MARTIN CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128044440627052 | $0.18 |
| MARTIN CHIARAVIGLIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0188449 | $738.13 |
| MARTIN CHIARAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118898454119999 | $32.04 |
| MARTIN CHIARAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1869225232665 | $43.70 |
| MARTIN CHIARAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3277780685 | $1.46 |
| MARTIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000822433613909999 | $0.02 |
| MARTIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064596038126 | $0.01 |
| MARTIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024277988189 | $0.02 |
| MARTIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00091347676175 | $0.01 |
| MARTIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021962002613 | $0.00 |
| MARTIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030183575981 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000054641046794 | $0.00 |
| MARTIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055496327501 | $0.00 |
| MARTIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055910206128 | $0.00 |
| MARTIN CHOCHOLÁČ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (16.699867869) | ($169.34) |
| MARTIN CHOCHOLÁČ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00683413 | $187.59 |
| MARTIN CHOCHOLÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080992999457 | $2.13 |
| MARTIN CHOCHOLÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.177562312857269 | $2.52 |
| MARTIN CHOLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019009445471 | $0.56 |
| MARTIN CHOLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016791516237 | $32.76 |
| MARTIN CHOLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9054770918 | $1.51 |
| MARTIN CHOLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2931501645 | $6.46 |
| MARTIN CHOLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02712047818 | $0.15 |
| MARTIN CHOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061931629181 | $1.83 |
| MARTIN CHOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5799001498301 | $0.60 |
| MARTIN CHOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003979208693 | $0.78 |
| MARTIN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.26986134 | $642.04 |
| MARTIN CHONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.06994135 | $127.66 |
| MARTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668397612709 | $50.17 |
| MARTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292023797707 | $4.32 |
| MARTIN CHORLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($514.52) |
| MARTIN CHORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056208124905 | $1.66 |
| MARTIN CHORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 859.404721524989 | $823.08 |
| MARTIN CHORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016881176265 | $33.14 |
| MARTIN CHORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08089370841 | $0.08 |
| MARTIN CHORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6746864908 | $0.11 |
| MARTIN CHORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 734.593769977 | $734.59 |
| MARTIN CHORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 208.045106137 | $208.05 |
| MARTIN CHRAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023508317698 | $0.05 |
| MARTIN CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110125860819999 | $336.28 |
| MARTIN CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.617265222469999 | $1,242.48 |
| MARTIN CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 58.4465713839999 | $515.95 |
| MARTIN CHRISTIAN RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102926747 | $0.00 |
| MARTIN CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.835525674374 | $180.09 |
| MARTIN CHRISTOLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007896856985 | $0.00 |
| MARTIN CHRISTOLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10359397847 | $1.29 |
| MARTIN CHRISTOLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015893007928 | $0.00 |
| MARTIN CHRISTOLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046635272457 | $0.04 |
| MARTIN CHRISTOLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120710560543 | $0.13 |
| MARTIN CHRISTOLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00512419006619999 | $0.02 |
| MARTIN CHRISTOLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000347331066049999 | $0.00 |
| MARTIN CHRISTOLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031407432612 | $0.00 |
| MARTIN CHRISTOLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006540793339 | $0.00 |
| MARTIN CHRISTOLOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023208766666 | $0.00 |
| MARTIN CHVOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141129231417999 | $0.42 |
| MARTIN CHVOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012074545300999 | $0.00 |
| MARTIN CHVOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021669027355 | $0.42 |
| MARTIN CHVOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41687300199 | $4.63 |
| MARTIN CICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028957249199 | $88.13 |
| MARTIN CICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056337174402 | $112.52 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.02) | ($20,832.78) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (50.1804) | ($328.17) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 326.323 | $328.17 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (17.95) | ($17.95) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0006204 | $17.95 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.00408) | ($7.26) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002496 | $7.26 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (5.748) | ($3.34) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3.322 | $3.34 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.009583) | ($17.01) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 16.888 | $17.01 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.93) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.127823) | ($3,742.34) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (346.533) | ($346.53) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.713296) | ($20,708.41) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (291.786) | ($95.44) |
| MARTIN CIENCIALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0032324 | $95.44 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006787349597408 | $22.45 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89696141848132 | $10.41 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050620682929126 | $137.08 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082378377158 | $0.08 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084570301628826 | $0.75 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043695711261 | $150.63 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9990028924659 | $3.99 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003069897790175 | $0.08 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000993029793802 | $0.00 |
| MARTIN CIENCIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195958888479 | $0.00 |
| MARTIN CIZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0044389 | $176.05 |
| MARTIN CIZEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 2.04681897 | $210.94 |
| MARTIN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096333566304 | $2.74 |
| MARTIN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095277978634 | $192.43 |
| MARTIN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10770524738 | $7.82 |
| MARTIN CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,652.66408467) | ($3,553.23) |
| MARTIN CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,652.66408467 | $3,553.23 |
| MARTIN CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | KNC | (1,649.222) | ($3,535.12) |
| MARTIN CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,542.142 | $3,535.12 |
| MARTIN CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | KNC | (3.425) | ($7.40) |
| MARTIN CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7.338 | $7.40 |
| MARTIN CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125257332) | ($37.67) |
| MARTIN CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125257332 | $37.67 |
| MARTIN CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,450.20878778) | ($1,450.21) |
| MARTIN CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,450.20878778 | $1,450.21 |
| MARTIN CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.688787) | ($4,999.69) |
| MARTIN CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125257) | ($37.80) |
| MARTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007461169317823 | $0.27 |
| MARTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.264371342005 | $10.26 |
| MARTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.724031276770571 | $2.91 |
| MARTIN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61212805636299 | $1.57 |
| MARTIN CLEARY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $100.52 |
| MARTIN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035395337263 | $10.48 |
| MARTIN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254904584709999 | $4.97 |
| MARTIN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4622810952 | $4.46 |
| MARTIN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2584975103 | $4.96 |
| MARTIN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09821950197 | $0.69 |
| MARTIN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.216010385359999 | $2.40 |
| MARTIN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4285951841 | $0.21 |
| MARTIN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00108165300233 | $0.25 |
| MARTIN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113995196285999 | $0.01 |
| MARTIN COHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 0.095 | $7.47 |
| MARTIN COHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 145.21470434 | $11,318.03 |
| MARTIN COHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.05) | ($4.71) |
| MARTIN COHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($3.99) |
| MARTIN COHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 16.60810795 | $1,205.25 |
| MARTIN COHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 14.67162471 | $857.63 |
| MARTÍN COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 69.72218093 | $3,086.07 |
| MARTÍN COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $45.03 |
| MARTIN COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 36.14780173 | $1,619.56 |
| MARTÍN COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($30.93) |
| MARTIN COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (282.86284024) | ($8,888.89) |
| MARTIN COHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $29.39 |
| MARTÍN COHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 92,275.977923 | $15.25 |
| MARTÍN COHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (92,645.714155) | ($15.70) |
| MARTIN COHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 282.84284024 | $8,225.07 |
| MARTIN COHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.067606 | $92.11 |
| MARTIN COHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | AVAX | 51.00551527 | $828.39 |
| MARTÍN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056190655687 | $0.17 |
| MARTÍN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35686389711 | $0.41 |
| MARTÍN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027347277669445 | $0.31 |
| MARTIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88415059117 | $0.88 |
| MARTIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18501540341 | $0.15 |
| MARTÍN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031038120074 | $0.03 |
| MARTÍN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011007307645 | $0.00 |
| MARTÍN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043184435856 | $0.00 |
| MARTIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116532445750999 | $0.04 |
| MARTÍN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3204619252688 | $70.97 |
| MARTIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.4117422469 | $135.11 |
| MARTÍN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0021311231854 | $0.00 |
| MARTÍN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00103330942988 | $0.00 |
| MARTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7232172245109 | $0.69 |
| MARTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033018219082 | $0.98 |
| MARTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027474282134 | $5.36 |
| MARTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23247381124 | $2.58 |
| MARTIN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06637726183 | $4.15 |
| MARTIN COLLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $21,098.23 |
| MARTIN COLLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.33 | $13,391.32 |
| MARTIN COLLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 807.1708 | $1,621.66 |
| MARTIN COLLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (910.879) | ($390.95) |
| MARTIN COLLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0131567 | $390.95 |
| MARTIN COLLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.012887405) | ($11,691.52) |
| MARTIN COLLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34361295) | ($10,075.42) |
| MARTIN COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004557482269 | $17.32 |
| MARTIN COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.352956524905 | $106.75 |
| MARTIN COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012887405386 | $36.60 |
| MARTIN CONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (800.423192333) | ($5,600.00) |
| MARTIN CONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.32927423) | ($9.30) |
| MARTÍN CONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 953.797639126 | $6,673.05 |
| MARTIN CONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (24.052573997) | ($168.28) |
| MARTIN CONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (50.478214665) | ($9,500.00) |
| MARTIN CONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 59.317719666 | $11,163.59 |
| MARTÍN CONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.7531880978) | ($141.75) |
| MARTIN CONTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (1.536942083) | ($289.25) |
| MARTÍN CONTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10,147.151157 | $10,147.15 |
| MARTIN CONTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 9,422.088632 | $9,422.09 |
| MARTIN CONTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (271.36) | ($271.36) |
| MARTÍN CONTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,194.0) | ($18,194.00) |
| MARTÍN CONTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.009938079 | $30,478.91 |
| MARTIN CONTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| MARTÍN CONTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (398.54) | ($398.54) |
| MARTÍN CONTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (1.991276313) | ($105.00) |
| MARTÍN CONTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (66.37587711) | ($3,500.00) |
| MARTÍN CONTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 82.665049807 | $4,358.93 |
| MARTÍN CONTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009855093966) | ($199.27) |
| MARTÍN CONTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.706231454) | ($34,500.00) |
| MARTÍN CONTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.093427272 | $42,329.10 |
| MARTÍN CONTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05148259644) | ($1,040.98) |
| MARTÍN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457939590581905 | $112.05 |
| MARTIN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.421518043 | $31.97 |
| MARTÍN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063807487675 | $1.25 |
| MARTÍN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.665233483 | $13.67 |
| MARTÍN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 637.931795041 | $505.74 |
| MARTÍN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46614376122 | $3.49 |
| MARTÍN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104733381005999 | $7.29 |
| MARTIN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128019669832073 | $1.91 |
| MARTÍN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00135897982820999 | $0.00 |
| MARTIN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0098806966033 | $0.00 |
| MARTÍN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030240681761 | $0.00 |
| MARTÍN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000798483096229999 | $0.00 |
| MARTÍN CONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000069224944625 | $0.00 |
| MARTIN CONTE GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05494960660426 | $0.05 |
| MARTIN CONTRERAS-GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5810591753 | $0.58 |
| MARTIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066877477067 | $0.20 |
| MARTIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042513324302 | $84.34 |
| MARTIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14237848084 | $1.26 |
| MARTIN COOPS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01750397 | $671.05 |
| MARTIN COOPS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 44.94285869 | $673.59 |
| MARTIN COOPS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.24867862 | $671.06 |
| MARTIN COOPS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 48.92252295 | $678.79 |
| MARTIN COOPS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 5.2979255 | $402.82 |
| MARTIN COOPS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02164017 | $671.71 |
| MARTIN COOPS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02312026 | $668.74 |
| MARTIN COOPS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,930.91) |
| MARTIN COOPS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,262.35) |
| MARTIN COOPS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,664.63) |
| MARTIN COOPS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.39659898 | $666.81 |
| MARTIN COOPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.41910431 | $667.81 |
| MARTIN COOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042218714603 | $101.90 |
| MARTIN COOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049644361279 | $101.06 |
| MARTIN COOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.710627847 | $28.31 |
| MARTIN COOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4643048953 | $7.20 |
| MARTIN COOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4206221731 | $56.79 |
| MARTIN COOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052987602746 | $0.05 |
| MARTIN COOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10342975273 | $5.41 |
| MARTIN COOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30077479861 | $0.39 |
| MARTIN CORDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017498260996 | $0.05 |
| MARTIN CORDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079223047216 | $0.00 |
| MARTIN CORDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000680802625399999 | $0.00 |
| MARTIN CORDERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARTIN CORDERO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MARTIN CORDERO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN CORDERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| MARTIN CORDERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| MARTIN CORDERO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MARTIN CORDERO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARTIN CORDERO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARTIN CORDERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,394.014882611) | ($9,394.01) |
| MARTIN CORDERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,394.014882611 | $9,394.01 |
| MARTIN CORDERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,394.014882) | ($9,394.01) |
| MARTIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003512506125 | $1.04 |
| MARTIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.71073900772 | $101.71 |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3425540536) | ($9,300.00) |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4262922631 | $11,573.41 |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01534421157) | ($416.58) |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01073694795) | ($291.50) |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005784654014) | ($156.66) |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003496780149) | ($94.70) |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1107746843) | ($3,000.00) |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1384085709 | $3,748.38 |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.130176552) | ($3,500.00) |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1619957941 | $4,355.51 |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004853725723) | ($130.50) |
| MARTIN CORDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00405090833) | ($108.92) |
| MARTIN CORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043464678351 | $9.06 |
| MARTIN CORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014701358864 | $0.01 |
| MARTIN CORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017548915831 | $0.00 |
| MARTIN CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044798945455 | $137.77 |
| MARTIN CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32424195933 | $0.38 |
| MARTIN CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173018737849999 | $33.76 |
| MARTIN CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.458694169 | $10.73 |
| MARTIN CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57698715168 | $2.62 |
| MARTIN CORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053922382103 | $0.00 |
| MARTIN CORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000129236947747 | $0.04 |
| MARTIN CORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.23393645916 | $1.23 |
| MARTIN CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231519587019059 | $0.02 |
| MARTIN CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015240163198 | $0.02 |
| MARTIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.40921214334 | $92.83 |
| MARTIN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018365260228 | $5.44 |
| MARTIN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097263142382 | $18.98 |
| MARTIN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14528314414 | $1.61 |
| MARTIN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020088096118 | $0.18 |
| MARTIN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4394873533 | $0.69 |
| MARTIN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025308172897 | $0.08 |
| MARTIN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.035625584455 | $0.07 |
| MARTIN CRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.5131234224399 | $75.81 |
| MARTIN CREAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60610272614899 | $5.13 |
| MARTIN CROSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.214862757048 | $20.37 |
| MARTIN CROSSLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MARTIN CROSSLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTIN CROSSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($102,930.53) |
| MARTIN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059330180955 | $207.06 |
| MARTIN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 389.761343810799 | $276.43 |
| MARTIN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31559182938 | $826.64 |
| MARTIN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.295649064999 | $267.30 |
| MARTIN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8264117489 | $37.53 |
| MARTIN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.194676543269999 | $8.96 |
| MARTIN CRUSET LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039429621664595 | $0.04 |
| MARTIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126179515318 | $3.73 |
| MARTIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087863587966 | $17.14 |
| MARTIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.184209957059999 | $0.15 |
| MARTIN CSASZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260280003819999 | $0.77 |
| MARTIN CSASZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71708570669794 | $1.93 |
| MARTIN CSASZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010213148618 | $0.00 |
| MARTIN CSASZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05016201386 | $0.27 |
| MARTIN CSASZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.09194497832 | $0.10 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (15.884) | ($31.77) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.010791 | $31.77 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.010227 | $30.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.20194 | $20.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.26605 | $20.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 14.593 | $20.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MANA | 4.919 | $10.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.011268 | $33.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.22218 | $22.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 16.051 | $22.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.2922 | $22.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LTC | 0.10244 | $11.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.1418 | $14.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | USDC | (800.0) | ($800.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.20534 | $20.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 0.28607 | $20.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN CULASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AAVE | 0.17944 | $20.00 |
| MARTIN CULASSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000883534554) | ($0.17) |
| MARTIN CULASSO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001361679619) | ($0.17) |
| MARTIN CULASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200957970016902 | $0.18 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221795139309999 | $4.28 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.408353664 | $35.41 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47776367788 | $0.34 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0099544124356 | $0.49 |
| MARTIN CULASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00614180915179999 | $0.21 |
| MARTIN CULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4761587457573 | $0.46 |
| MARTIN CULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6972380178999 | $10.07 |
| MARTIN CUPKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,300.0) | ($100,300.00) |
| MARTIN CUPKA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,300.0 | $100,300.00 |
| MARTIN CUPKA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100,300.0) | ($100,300.00) |
| MARTIN CUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082341628654 | $254.83 |
| MARTIN CUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05483626152 | $109.58 |
| MARTIN CUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,116.74862549 | $1,116.75 |
| MARTIN CUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1038353827772 | $0.92 |
| MARTIN CUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2545478471 | $14.54 |
| MARTIN CUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040975761958 | $4.50 |
| MARTIN CUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050672713643 | $0.01 |
| MARTIN CURI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.339236) | ($1.00) |
| MARTIN CURI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.339236 | $1.00 |
| MARTIN CURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003423) | ($1.00) |
| MARTIN CURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003423 | $1.00 |
| MARTIN CURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005547994886) | ($1.00) |
| MARTIN CURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005547994886 | $1.00 |
| MARTIN CURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($6.60) |
| MARTIN CURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $6.60 |
| MARTIN CURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($9.72) |
| MARTIN CURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $9.72 |
| MARTIN CURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.5) | ($0.06) |
| MARTIN CURI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.5 | $0.06 |
| MARTIN CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040326877571 | $123.76 |
| MARTIN CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07602623434 | $153.00 |
| MARTIN CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.292835557 | $29.07 |
| MARTIN CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3984913281 | $15.57 |
| MARTIN CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31809510283 | $2.81 |
| MARTIN CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.787062127 | $2.60 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 370.75 | $370.75 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00314424 | $114.58 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 1.08 | $87.29 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00376317 | $113.10 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598363335559999 | $17.42 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141884444709999 | $27.68 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.474820757 | $21.47 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.269496260369999 | $0.21 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13916768759999 | $1.97 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040923165323 | $0.45 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023397621966 | $0.14 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0121929735782 | $0.48 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00081305527017 | $0.26 |
| MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002451789926231 | $0.00 |
| MARTIN CURRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001983498251999 | $0.00 |
| MARTIN CURRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0111178416391999 | $0.01 |
| MARTIN CURRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,001.08) | ($26,001.08) |
| MARTIN CURRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,001.08 | $26,001.08 |
| MARTIN CURRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,001.08) | ($26,001.08) |
| MARTIN CURRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.237119219) | ($30.24) |
| MARTIN CURRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.237119219 | $30.24 |
| MARTIN CURRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (30.237119) | ($30.24) |
| MARTIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021557555737 | $6.38 |
| MARTIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.023095806816 | $167.02 |
| MARTIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.422592512 | $1.52 |
| MARTIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85327849275 | $0.12 |
| MARTIN CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157234241283 | $0.05 |
| MARTIN CWENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013993283817316 | $0.00 |
| MARTIN CWENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008193217966 | $0.00 |
| MARTIN CWENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017655271393999 | $0.00 |
| MARTIN CZARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423486444839999 | $12.53 |
| MARTIN CZARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00427459449389999 | $8.34 |
| MARTIN D AVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.434501462 | $55.83 |
| MARTIN DAHL CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.50488914238 | $281.08 |
| MARTIN DAMJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026266742537 | $0.00 |
| MARTIN DANIEL SZEINFAIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (20.130554887) | ($287.31) |
| MARTIN DANIEL SZEINFAIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130615) | ($47.12) |
| MARTIN DANIEL SZEINFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130729135225187 | $50.04 |
| MARTIN DANIEL SZEINFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13647031400686 | $2.30 |
| MARTIN DARDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.630417391) | ($21,388.85) |
| MARTIN DARDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99202813) | ($28,916.63) |
| MARTIN DARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057058924954018 | $198.78 |
| MARTIN DARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.030094744672 | $8.61 |
| MARTIN DARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09997169361409 | $238.77 |
| MARTIN DARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13220120219999 | $0.13 |
| MARTIN DARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.718111398399999 | $1.74 |
| MARTIN DARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14166767118 | $0.14 |
| MARTIN DARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.05065335965 | $0.02 |
| MARTIN DARZACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001875000499 | $4.13 |
| MARTIN DARZACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.97158999261 | $126.24 |
| MARTIN DARZACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001369448292 | $1.72 |
| MARTIN DASCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.127863080338 | $1.15 |
| MARTIN DASKALOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04245441) | ($1,288.58) |
| MARTIN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308526343285589 | $10.90 |
| MARTIN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194233763119999 | $0.00 |
| MARTIN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02430589668 | $1.38 |
| MARTIN DAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161531988629 | $0.48 |
| MARTIN DAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.09049882337 | $14.41 |
| MARTIN DAVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003599192218303 | $0.00 |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 3.021709 | $267.17 |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.022716 | $903.06 |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.158028) | ($444.19) |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 101.0 | $100.85 |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037585) | ($11.61) |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,696.13) |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.019877) | ($48.61) |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.201237) | ($370.83) |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (101.090022) | ($40.83) |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3000001346) | ($607.04) |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($567.47) |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08053784) | ($2,288.21) |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014923177128043 | $51.93 |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22874483329366 | $1.22 |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002539755476 | $7.45 |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0356324979989999 | $3.03 |
| MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.09002224264 | $0.09 |
| MARTIN DE BOER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $455.86 |
| MARTIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056041200097 | $16.19 |
| MARTIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051874997549 | $10.12 |
| MARTIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0581559598969999 | $3.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052670209418 | $2.08 |
| MARTIN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.118364049227 | $2.78 |
| MARTIN DE BOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146085515242 | $0.04 |
| MARTIN DE BOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057697593889 | $0.06 |
| MARTIN DE LA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112898164519 | $0.33 |
| MARTIN DE LA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08519358356 | $1.26 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 2.70733746 | $111,936.01 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($33,100.87) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00733746) | ($303.53) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9992862) | ($21,826.19) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($41,687.00) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.71 | $28,215.76 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($59,611.09) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,791.59) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00950237 | $376.57 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($198.62) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00950237) | ($380.27) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005251060507) | ($14.86) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003014) | ($11.66) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 5.135595627 | $14,420.99 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.334013853 | $29,226.33 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($4,920.75) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($4,949.07) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,454.50) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,858.28 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11515937) | ($3,436.01) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2210616014) | ($428.33) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08902026) | ($2,654.94) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.47) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.60) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($407.21) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($407.43) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($965.83) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8521962372) | ($1,644.50) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.457150585 | $3,016.98 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.959128397 | $4,060.25 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.417960511) | ($7,082.29) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 12.4563813 | $25,653.92 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.20960697 | $6,347.12 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (12.4563813) | ($25,586.62) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11069187) | ($3,341.68) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.5013160397 | $953.24 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.09869655 | $3,024.97 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5013458805) | ($951.11) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.001040762403 | $1.98 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.09882368 | $3,029.24 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29658237) | ($9,118.13) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.00488654357 | $9.20 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00008372 | $2.54 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005927305973) | ($11.16) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008372) | ($2.67) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.865) | ($3.15) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000993 | $3.15 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000099) | ($3.12) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 4.844 | $3.12 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (3.56) | ($11.06) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 11.057 | $11.06 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (11.05) | ($11.05) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 17.111 | $11.05 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (21.955) | ($13.29) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000551 | $1.73 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011261) | ($3.54) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000563 | $1.77 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000563) | ($1.78) |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685308098630926 | $25.23 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03121058096651 | $0.05 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176185933121608 | $49.09 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037011821258 | $0.00 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00503676870174599 | $0.00 |
| MARTIN DE LA CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.889470984 | $3.08 |
| MARTIN DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368799437719999 | $10.92 |
| MARTIN DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050490176756 | $0.06 |
| MARTIN DE VRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,232.94) |
| MARTIN DE VRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48) | ($13,100.20) |
| MARTIN DE VRIES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 11.152746278 | $19,591.03 |
| MARTIN DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.380923) | ($19,120.31) |
| MARTIN DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104791) | ($3,037.89) |
| MARTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042924827572765 | $159.66 |
| MARTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193865956531 | $35.62 |
| MARTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.408934966629999 | $3.61 |
| MARTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061261374615 | $0.01 |
| MARTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6302452285 | $39.73 |
| MARTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0116346939668 | $0.01 |
| MARTIN DECHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049611396544 | $0.00 |
| MARTIN DECHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065374469207 | $0.00 |
| MARTIN DECHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000004557888825 | $0.00 |
| MARTIN DEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085567945646 | $2.65 |
| MARTIN DEILMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.672550961) | ($49,079.28) |
| MARTIN DEILMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.672550961 | $49,079.28 |
| MARTIN DEILMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005105608605) | ($1.00) |
| MARTIN DEILMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005105608605 | $1.00 |
| MARTIN DEILMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02551423502) | ($50.00) |
| MARTIN DEILMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02551423502 | $50.00 |
| MARTIN DEILMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.093965411) | ($11.00) |
| MARTIN DEILMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.093965411 | $11.00 |
| MARTIN DEILMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.1300954541) | ($30,000.00) |
| MARTIN DEILMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6639028636) | ($900.00) |
| MARTIN DEILMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 27.528325012 | $37,317.95 |
| MARTIN DEILMANN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.148317654) | ($21,000.00) |
| MARTIN DEILMANN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03444952963) | ($630.00) |
| MARTIN DEILMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.413308657 | $25,846.06 |
| MARTIN DEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083724065920596 | $269.45 |
| MARTIN DEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5076108903 | $1.76 |
| MARTIN DEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112978223096 | $217.14 |
| MARTIN DEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108748560508 | $0.11 |
| MARTIN DEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0172260653 | $78.02 |
| MARTIN DEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017899282778 | $0.01 |
| MARTIN DEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000057928503423 | $0.01 |
| MARTIN DELATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056698172677 | $1.68 |
| MARTIN DELATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69596302595 | $0.82 |
| MARTIN DELATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048408297144 | $0.94 |
| MARTIN DELATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39717227458 | $0.25 |
| MARTIN DELATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.196520720559999 | $2.18 |
| MARTIN DELATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.765387686 | $6.03 |
| MARTIN DEN DOELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.508551519099 | $279.28 |
| MARTIN DERABUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054449079577 | $0.02 |
| MARTIN DERABUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000693838428969999 | $1.35 |
| MARTIN DESGAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01481736351 | $28.91 |
| MARTIN DESPALANQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039904753886 | $0.00 |
| MARTIN DI BIASE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.200723065 | $390.91 |
| MARTIN DI BIASE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.100866305 | $200.80 |
| MARTIN DI BIASE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.102260849 | $122.70 |
| MARTIN DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4414815167462 | $13.74 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,366.962474799) | ($3,366.96) |
| MARTIN DIAZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,366.962474799 | $3,366.96 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,366.962474) | ($3,366.96) |
| MARTIN DIAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.847219627) | ($723.72) |
| MARTIN DIAZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.847219627 | $723.72 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.438566872) | ($4,459.49) |
| MARTIN DIAZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.438566872 | $4,459.49 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.438566872) | ($4,456.15) |
| MARTIN DIAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.893834397) | ($126.00) |
| MARTIN DIAZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.893834397 | $126.00 |
| MARTIN DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.0246994617) | ($753.61) |
| MARTIN DIAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.0246994617 | $753.61 |
| MARTIN DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08513528759) | ($0.94) |
| MARTIN DIAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08513528759 | $0.94 |
| MARTIN DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001275132228) | ($2.60) |
| MARTIN DIAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001275132228 | $2.60 |
| MARTIN DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.02469946) | ($740.86) |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.052930697) | ($136.74) |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.052930697 | $136.74 |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (410.699171338) | ($260.52) |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 410.699171338 | $260.52 |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.683434973) | ($79.64) |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.683434973 | $79.64 |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.068693646) | ($58.02) |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.068693646 | $58.02 |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (269.081135321) | ($34.33) |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 269.081135321 | $34.33 |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005600189158) | ($16.21) |
| MARTIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005600189158 | $16.21 |
| MARTIN DIAZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.683434973) | ($69.17) |
| MARTIN DIAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (251.837923651) | ($149.95) |
| MARTIN DIAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 251.837923651 | $149.95 |
| MARTIN DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001088422049) | ($0.32) |
| MARTIN DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001088422049 | $0.32 |
| MARTIN DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.337763795) | ($5.34) |
| MARTIN DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.337763795 | $5.34 |
| MARTIN DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001275132228) | ($2.14) |
| MARTIN DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.337764) | ($5.34) |
| MARTIN DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (38.932354915) | ($320.80) |
| MARTIN DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (251.837923) | ($143.83) |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114188063054 | $0.00 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271569491046138 | $8.21 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.34584203533624 | $5.35 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7395356134473 | $1.21 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0852020024702261 | $1.55 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003647250462503 | $0.13 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6157601866719 | $4.02 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0586767337930499 | $0.86 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.301811981322363 | $0.05 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040056119416787 | $0.37 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016798195157003 | $0.98 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00007740056814859 | $2.85 |
| MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046052226384928 | $0.01 |
| MARTIN DIBLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000745588942379999 | $0.00 |
| MARTIN DIBLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043872271743 | $0.00 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (27.75) | ($27.75) |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 12.864 | $27.75 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (5.1573) | ($97.31) |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 96.792 | $97.31 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.018011) | ($55.04) |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 25.336 | $55.04 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (96.79) | ($96.79) |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 44.892 | $96.79 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 409.2013 | $877.41 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 2.22955439 | $4,262.91 |
| MARTIN DIETHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.02594012) | ($18,249.52) |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027353339057 | $0.00 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.606356112522 | $6.39 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003530767670294 | $0.11 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07185625167988 | $0.07 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01681122058864 | $0.31 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000212009676379999 | $0.00 |
| MARTIN DIETHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.04613304530371 | $87.96 |
| MARTIN DIEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9074663809908 | $0.86 |
| MARTIN DIEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026817110163 | $5.23 |
| MARTIN DIMITROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.56) | ($865.02) |
| MARTIN DIMITROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,435.45) |
| MARTIN DIMITROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,733.00) |
| MARTIN DIMITROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.00814676) | ($23,066.62) |
| MARTIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458383513413 | $0.42 |
| MARTIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32809005905203 | $775.59 |
| MARTIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25343247281 | $2.24 |
| MARTIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00998331675984054 | $0.01 |
| MARTIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582525286937 | $3.08 |
| MARTIN DINEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.02825241436 | $96.78 |
| MARTIN DIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026989702243 | $7.99 |
| MARTIN DIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051648711404 | $10.08 |
| MARTIN DO CAMPO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153475165393 | $45.47 |
| MARTIN DO CAMPO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029570196786 | $57.82 |
| MARTIN DO CAMPO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.585288635 | $42.59 |
| MARTIN DO CAMPO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089071974308 | $0.65 |
| MARTIN DOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180484767069999 | $0.00 |
| MARTIN DOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030266581725 | $0.00 |
| MARTIN DOCEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124039977405 | $36.71 |
| MARTIN DOCEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.261328807478 | $3.29 |
| MARTIN DOCEKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148232788599999 | $28.92 |
| MARTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195101035069999 | $58.52 |
| MARTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115863211991 | $0.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00038643883 | $0.63 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073671016231 | $228.26 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6393662315 | $3.08 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121945189929999 | $247.07 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01317877498 | $0.01 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024768402087 | $0.03 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016616385612 | $0.00 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4742543188 | $0.36 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000257031101939999 | $0.00 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.856681843 | $9.76 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00174600024529999 | $0.00 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074180502606 | $8.15 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0261725230649999 | $8.33 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03217727525 | $6.35 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.044307925 | $0.12 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000064652751844 | $0.00 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092676296323 | $0.70 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000228454958469999 | $0.00 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.4214998049 | $3.09 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055008788821 | $3.92 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013502797657 | $0.00 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0087396161014 | $0.95 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029960030317 | $0.00 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3539769756 | $1.33 |
| MARTIN DOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0110359789174 | $0.01 |
| MARTIN DOLEZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061258835053 | $18.13 |
| MARTIN DOLEZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068256697399999 | $2.17 |
| MARTIN DOLK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MARTIN DOLK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 170,000.0 | $170,000.00 |
| MARTIN DOLK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 100,215.469736 | $100,215.47 |
| MARTIN DOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,224.78171285381 | $3,234.25 |
| MARTIN DOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 793.025484650999 | $793.03 |
| MARTIN DOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000168811672 | $0.00 |
| MARTIN DOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.864569893599999 | $0.04 |
| MARTIN DOMINGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024025265509 | $7.11 |
| MARTIN DOMINGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014732704804 | $2.87 |
| MARTIN DOMINGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55933527163 | $0.44 |
| MARTIN DOMINGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28270619093 | $0.18 |
| MARTIN DOMINGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0340012879692 | $0.36 |
| MARTIN DOMINGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125602997594 | $0.01 |
| MARTIN DOMINGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071769976056 | $0.01 |
| MARTIN DOMINGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0150738330661 | $0.89 |
| MARTIN DOMINGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00504076256866 | $0.19 |
| MARTIN DOMINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005567678397 | $0.00 |
| MARTIN DOMINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056870766271 | $0.00 |
| MARTIN DONADIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31767739384495 | $0.37 |
| MARTIN DOROTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131598676536 | $0.39 |
| MARTIN DOROTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.654426508663 | $2.79 |
| MARTIN DOROZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03082144626059 | $0.97 |
| MARTIN DOROZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014132271224 | $0.01 |
| MARTIN DOUJAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (555.0) | ($1,559.55) |
| MARTIN DOUJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7989241712759 | $69.07 |
| MARTIN DREIHAEUPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000548735975 | $0.00 |
| MARTIN DRIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053422027767 | $15.81 |
| MARTIN DRIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107550637559 | $0.01 |
| MARTIN DRIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077043308937 | $15.03 |
| MARTIN DU PARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125387178844 | $0.00 |
| MARTIN DU PARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085308436234 | $0.00 |
| MARTIN DUBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (0.3451093504) | ($20.83) |
| MARTIN DUBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01477342) | ($418.21) |
| MARTIN DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007984865188547 | $2.98 |
| MARTIN DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0728366324830307 | $0.09 |
| MARTIN DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000230841924399999 | $0.03 |
| MARTIN DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01116957664 | $0.01 |
| MARTIN DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000006890233791 | $0.00 |
| MARTIN DUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52279764871 | $0.61 |
| MARTIN DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004031615631 | $97.83 |
| MARTIN DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014357224096 | $28.01 |
| MARTIN DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.166393546989999 | $1.85 |
| MARTIN DUERRSCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (382.315026) | ($203.89) |
| MARTIN DUERRSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187664142069999 | $0.56 |
| MARTIN DUERRSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033298879018 | $65.46 |
| MARTIN DUERRSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.814403322623139 | $0.54 |
| MARTIN DUFOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0018238 | $72.55 |
| MARTIN DUFOUR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00301142 | $89.44 |
| MARTIN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026335183306 | $7.61 |
| MARTIN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021733629733 | $0.00 |
| MARTIN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075041507165 | $1.46 |
| MARTIN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090376292839 | $278.38 |
| MARTIN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080475923224 | $15.70 |
| MARTIN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023398686702 | $0.01 |
| MARTIN DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00971609516338999 | $0.01 |
| MARTIN DUJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.159019969899 | $15.14 |
| MARTIN DUMANOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001909940647 | $0.57 |
| MARTIN DUMANOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074456987404 | $0.00 |
| MARTIN DUMANOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097308488464 | $0.01 |
| MARTIN DUMANOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057551262338 | $0.00 |
| MARTIN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012747768367 | $0.38 |
| MARTIN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030484838921 | $59.70 |
| MARTIN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034284960021 | $2.51 |
| MARTIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22296353774 | $0.26 |
| MARTIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015309141629 | $0.02 |
| MARTIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4583907919 | $0.51 |
| MARTIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00772867234159999 | $0.57 |
| MARTIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5017470991 | $2.63 |
| MARTIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00062451736461 | $1.16 |
| MARTIN DUPONT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00791571 | $315.13 |
| MARTIN DUPONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00605001 | $180.92 |
| MARTIN DUPONT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00129849 | $38.91 |
| MARTIN DUPONT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00732709 | $222.49 |
| MARTIN DUPONT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00353758 | $106.64 |
| MARTIN DUPONT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00265784 | $62.72 |
| MARTIN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135407686354 | $39.07 |
| MARTIN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670645848005121 | $20.07 |
| MARTIN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017810106051 | $0.00 |
| MARTIN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077828575352 | $0.08 |
| MARTIN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000138169474546 | $0.00 |
| MARTIN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0396057873829999 | $2.25 |
| MARTIN DURCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001159) | ($34.47) |
| MARTIN DURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114429996400048 | $0.39 |
| MARTIN DURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062035671061 | $0.00 |
| MARTIN ĎURIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034259634352 | $1.01 |
| MARTIN ĎURIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.308610170953 | $1.41 |
| MARTIN ĎURIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.259126879 | $28.75 |
| MARTIN ĎURIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0430428403319999 | $0.06 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450055809155263 | $0.05 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108975165308 | $0.00 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000114300659161999 | $0.00 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083073900188 | $0.00 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035751345775 | $0.00 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014900647276 | $0.00 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000078004879182 | $0.00 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047014943864 | $0.00 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000059789557259 | $0.00 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000024313922372 | $0.00 |
| MARTIN ĎURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000041756448735 | $0.00 |
| MARTIN ĎURIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025716200206 | $0.00 |
| MARTIN ĎURIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005906818728 | $0.00 |
| MARTIN ĎURIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5674896496077 | $0.54 |
| MARTIN DURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009324214268 | $0.00 |
| MARTIN DURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018921910028 | $0.00 |
| MARTIN DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094514341015 | $290.51 |
| MARTIN DYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.079384868316 | $3.92 |
| MARTIN DYHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5860214348001 | $0.56 |
| MARTIN DZURIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 44.0935 | $273.38 |
| MARTIN DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02664697299 | $0.03 |
| MARTIN DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037996856492 | $0.03 |
| MARTIN DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007062975305 | $0.00 |
| MARTIN DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42085322332 | $3.72 |
| MARTIN ECHAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073027805092 | $0.01 |
| MARTIN ECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022823795236 | $0.07 |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,070.078088 | $1,072.22 |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (349.64) | ($349.58) |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.009713 | $349.58 |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.008381385786) | ($300.00) |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0041685 | $150.00 |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (720.438088) | ($717.98) |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.001564866789) | ($47.20) |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,781.14 |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.477223) | ($850.00) |
| MARTIN EDMAIER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.029331 | $850.00 |
| MARTIN EDMAIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003577017662) | ($1.12) |
| MARTIN EDMAIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3472945753) | ($599.33) |
| MARTIN EDMAIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1754824247) | ($296.27) |
| MARTIN EDMAIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.020605) | ($599.35) |
| MARTIN EDMAIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.356082 | $599.35 |
| MARTIN EDMAIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.356082) | ($598.77) |
| MARTIN EDMAIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002990298085) | ($5.60) |
| MARTIN EDMAIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002492627046) | ($4.67) |
| MARTIN EDMAIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008009727012) | ($150.00) |
| MARTIN EDMAIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.009946252575 | $186.27 |
| MARTIN EDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.291936425541 | $8.06 |
| MARTIN EDUARDO SEGADE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014268758456 | $0.00 |
| MARTIN EDUARDO SEGADE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034637754228 | $0.01 |
| MARTIN EDWARD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040679784755 | $123.60 |
| MARTIN EDWARD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090516416839 | $182.68 |
| MARTIN EDWARD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16118941172 | $9.18 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018096429328 | $0.05 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016281760011 | $0.02 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002601228773 | $0.05 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09086896428 | $0.09 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31765465284 | $0.25 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014107131986 | $0.00 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016370016992 | $0.00 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09126685124 | $0.31 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0420831758189999 | $0.04 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001971280895 | $0.01 |
| MARTIN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4134187794 | $0.68 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 5.04160314 | $168.39 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.04160314) | ($168.64) |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.04160314 | $168.64 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.836454376) | ($36.48) |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.836454376 | $36.48 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7494509287) | ($20.31) |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.7494509287 | $20.31 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.949273768) | ($32.85) |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.949273768 | $32.85 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.949273768) | ($32.85) |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.949273768 | $32.85 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167313353716 | $0.50 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.18125252697 | $100.25 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083906193505 | $1.64 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9815732933 | $6.98 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22918369141999 | $73.49 |
| MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.872385878738999 | $24.21 |
| MARTIN EGEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6915005545 | $27.29 |
| MARTIN EGRT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARTIN EGRT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,590.0 | $2,590.00 |
| MARTIN EGRT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTIN EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357267109409999 | $1.06 |
| MARTIN EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.057456776 | $168.06 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03892517 | $118.55 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00595531 | $243.35 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187684136419999 | $61.87 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.638209942826 | $23.59 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244315095769999 | $53.99 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2330905621 | $1.93 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0235138394849999 | $1.53 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020493733386 | $0.90 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023411836134 | $2.83 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14514529288 | $0.93 |
| MARTIN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029105604798 | $1.66 |
| MARTIN EIKENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019494817038 | $58.47 |
| MARTIN EIKENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116448052254 | $234.67 |
| MARTIN EISENSTECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259108206 | $78.58 |
| MARTIN EISENSTECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.822934941084 | $5.07 |
| MARTIN EISENSTECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3392218162 | $3.51 |
| MARTIN EKSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001261880429407 | $0.00 |
| MARTIN ELIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00560147904698921 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN ELLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,895.138314095) | ($3,000.00) |
| MARTIN ELLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (236.854149423) | ($90.00) |
| MARTIN ELLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 9,792.708511914 | $3,721.04 |
| MARTIN ELLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,895.138314095) | ($3,000.00) |
| MARTIN ELLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 9,836.06557377 | $3,737.51 |
| MARTIN ELLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (236.854149423) | ($90.00) |
| MARTIN ELLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 9,766.187294244 | $3,679.59 |
| MARTIN ELLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,962.459656871) | ($3,000.00) |
| MARTIN ELLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (238.873789706) | ($90.00) |
| MARTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0651871218594 | $84.66 |
| MARTIN ELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 421.83086741 | $491.63 |
| MARTIN ELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16215170772 | $329.43 |
| MARTIN ELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055413053734 | $0.01 |
| MARTIN ELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.200042021 | $39.05 |
| MARTIN ELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.902497234 | $88.49 |
| MARTIN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000876652770909 | $3.47 |
| MARTIN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024485328216 | $0.00 |
| MARTIN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7547581435 | $9.75 |
| MARTIN EMBERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04650207292 | $136.77 |
| MARTIN EMBERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02202464 | $58.81 |
| MARTIN EMBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.85316153755 | $26.00 |
| MARTIN EMILIANO MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01311372) | ($505.85) |
| MARTIN EMILIANO MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131302105303242 | $51.80 |
| MARTIN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013162968046 | $0.00 |
| MARTIN ENGELMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001897034582 | $0.00 |
| MARTIN ENGER-RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148919903918 | $4.41 |
| MARTIN ENGER-RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0638529973 | $1.92 |
| MARTIN ENRICO KEDZIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.077900806665 | $2,396.96 |
| MARTIN ENRICO KEDZIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.252739866 | $71.25 |
| MARTIN ENRIQUE NICOLINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00618 | $250.91 |
| MARTIN ENRIQUE NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087913911556749 | $2.53 |
| MARTIN ENRIQUE NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010055130634 | $0.01 |
| MARTIN ENTSTRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5935611046664 | $42.28 |
| MARTIN EPURE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00381559 | $116.19 |
| MARTIN EPURE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00142983 | $44.60 |
| MARTIN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284868890619 | $8.42 |
| MARTIN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135763434033 | $2.65 |
| MARTIN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.688237384 | $156.69 |
| MARTIN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 429.154926298 | $429.15 |
| MARTIN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15065252272 | $0.02 |
| MARTIN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122014831854 | $0.00 |
| MARTIN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037055351875 | $0.00 |
| MARTIN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005530796994 | $0.04 |
| MARTIN EPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026132904734 | $0.16 |
| MARTIN ERICH SACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039721079804 | $265.90 |
| MARTIN ERLEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076193467903 | $2.26 |
| MARTIN ERLEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031024028814 | $0.61 |
| MARTIN ERNESTO PEREIRA JOLIVOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000124) | ($4.98) |
| MARTIN ERNESTO PEREIRA JOLIVOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.001657 | $4.98 |
| MARTIN ERNESTO PEREIRA JOLIVOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.003318) | ($9.95) |
| MARTIN ERNESTO PEREIRA JOLIVOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002478 | $9.95 |
| MARTIN ERNESTO PEREIRA JOLIVOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011429) | ($458.33) |
| MARTIN ERNESTO PEREIRA JOLIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129238091165298 | $51.04 |
| MARTIN ERNESTO PEREIRA JOLIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004212033638315 | $0.01 |
| MARTIN ERNST HEIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028844217395 | $8.95 |
| MARTIN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016103341795 | $47.84 |
| MARTIN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024744054039 | $48.28 |
| MARTIN ETTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016677003405 | $0.52 |
| MARTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168468935602 | $0.50 |
| MARTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104299485514 | $0.00 |
| MARTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5115966345 | $1,033.50 |
| MARTIN EVERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033320718171 | $101.80 |
| MARTIN EVERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429028811 | $85.14 |
| MARTIN EVERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.965640896 | $20.58 |
| MARTIN EVERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58288449392 | $6.48 |
| MARTIN EVERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41029791413 | $3.62 |
| MARTIN EVERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031661389474 | $3.48 |
| MARTIN EVERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116662519177999 | $3.71 |
| MARTIN EVERT JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073352349466 | $0.45 |
| MARTIN EYBL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (238.784) | ($329.52) |
| MARTIN EYBL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 328.647 | $329.52 |
| MARTIN EYBL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 431.068 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 30.6467 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 7.80336 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 98.136 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 33.2757 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 5.60645 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 106.588 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | XTZ | 196.89 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (200.54) | ($1,000.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 986.456 | $1,000.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AVAX | (7.86866) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 493.396 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (441.827) | ($499.26) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 493.909 | $499.26 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (32.4254) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 494.617 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (6.50416) | ($544.93) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 534.06 | $544.93 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XTZ | (119.57) | ($324.10) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 321.332 | $324.10 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.007687) | ($299.21) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 296.61 | $299.21 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,393.55) | ($1,393.55) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 16.86086 | $1,393.55 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,045.16) | ($1,045.16) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 12.65381 | $1,045.16 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (18.00942) | ($1,492.98) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 1,482.55 | $1,492.98 |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (9.00471) | ($746.49) |
| MARTIN EYBL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 741.08 | $746.49 |
| MARTIN EYBL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (249.5) | ($249.75) |
| MARTIN EYBL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0069436 | $249.75 |
| MARTIN EYBL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 65.848 | $300.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (502.16) | ($500.49) |
| MARTIN EYBL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 7.43577 | $500.49 |
| MARTIN EYBL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 114.89 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 501.354 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 131.372 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 141.724 | $500.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 502.603 | $420.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| MARTIN EYBL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 36.8875 | $420.00 |
| MARTIN EYBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,223.79) | ($1,002.05) |
| MARTIN EYBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 36.36485 | $1,002.05 |
| MARTIN EYBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,079.42) | ($939.82) |
| MARTIN EYBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 30.40535 | $939.82 |
| MARTIN EYBL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.51308428 | $156.75 |
| MARTIN EYBL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 2.93789361 | $904.50 |
| MARTIN EYBL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CRV | 424.06 | $525.75 |
| MARTIN EYBL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MKR | 0.44279 | $528.98 |
| MARTIN EYBL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 207.16187 | $207.16 |
| MARTIN EYBL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (209.0) | ($209.00) |
| MARTIN EYBL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 90.555 | $209.00 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7031743157148 | $75.87 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04802754082 | $91.44 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3841684205376 | $24.38 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0801446469999 | $12.21 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25114084776 | $11.20 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.263040496 | $48.71 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0491876832399999 | $2.19 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1469263729 | $4.28 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15621408555 | $1.15 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.913105937148 | $0.91 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.44903625736 | $1.27 |
| MARTIN EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.00021589217754 | $0.21 |
| MARTIN EZEQUIEL GRILLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($19.98) |
| MARTIN EZEQUIEL GRILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01400804) | ($552.06) |
| MARTIN EZEQUIEL GRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163992) | ($51.00) |
| MARTIN EZEQUIEL GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290107389927579 | $100.76 |
| MARTIN FAJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087104337833 | $2.58 |
| MARTIN FAJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018421952109 | $0.00 |
| MARTIN FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076443062627 | $0.00 |
| MARTIN FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061752658508 | $0.00 |
| MARTIN FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000740890584259999 | $1.45 |
| MARTIN FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35180999522 | $0.35 |
| MARTIN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023492375169 | $0.00 |
| MARTIN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055716687039 | $0.01 |
| MARTIN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0984819969219999 | $0.08 |
| MARTIN FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006567214718 | $19.44 |
| MARTIN FALK-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.951255733074 | $11.06 |
| MARTIN FALK-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241695135549999 | $47.16 |
| MARTIN FALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024420077347 | $0.08 |
| MARTIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28882827507076 | $0.29 |
| MARTIN FAULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031433244771 | $95.89 |
| MARTIN FAULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4038602027 | $0.47 |
| MARTIN FAULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115711290812 | $2.26 |
| MARTIN FAULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.93717596309999 | $1.84 |
| MARTIN FAULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5458923788 | $1.22 |
| MARTIN FAULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00686909803099999 | $2.19 |
| MARTIN FAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000837180814 | $0.25 |
| MARTIN FAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.438760027 | $95.44 |
| MARTIN FEATHERSTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 12.1913 | $9.52 |
| MARTIN FEATHERSTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01315985 | $386.27 |
| MARTIN FEATHERSTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 18.4 | $547.86 |
| MARTIN FEATHERSTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 614.948281 | $331.95 |
| MARTIN FEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.266071393116 | $172.42 |
| MARTIN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094637394513 | $3.19 |
| MARTIN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7037172206399 | $43.69 |
| MARTIN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048047028855 | $114.40 |
| MARTIN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.5768688999999 | $19.14 |
| MARTIN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8277489846 | $23.44 |
| MARTIN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.222601445349999 | $2.18 |
| MARTIN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.093747641 | $2.25 |
| MARTIN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018451611035 | $1.52 |
| MARTIN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02489764456 | $8.82 |
| MARTIN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03662648099999 | $1.84 |
| MARTIN FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000385349534689999 | $0.01 |
| MARTIN FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067536096069 | $0.01 |
| MARTIN FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099384556675 | $0.02 |
| MARTIN FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025934439923 | $0.03 |
| MARTIN FELIPE URENA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085375488252 | $2.53 |
| MARTIN FELIPE URENA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.967965464 | $1.56 |
| MARTIN FELIPE URENA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06557030227 | $0.67 |
| MARTIN FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131733648327 | $0.04 |
| MARTIN FENGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (5.758199) | ($54.60) |
| MARTIN FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009247414901 | $0.00 |
| MARTIN FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.629206507183399 | $0.74 |
| MARTIN FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039853478863 | $0.00 |
| MARTIN FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07447679872289 | $0.99 |
| MARTIN FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0123400242245 | $0.49 |
| MARTIN FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00326112807499999 | $0.36 |
| MARTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008833593183 | $0.00 |
| MARTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061084427861 | $0.01 |
| MARTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016266198471 | $0.00 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001231) | ($49.89) |
| MARTIN FERRAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048111) | ($1,934.24) |
| MARTIN FERRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007682) | ($299.93) |
| MARTIN FERRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051234) | ($2,007.61) |
| MARTIN FERRAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.052414) | ($3,038.75) |
| MARTIN FERRAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3,029.83 | $3,038.75 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,029.0) | ($3,029.00) |
| MARTIN FERRAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 30.49589 | $3,029.00 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (1,044.304) | ($875.00) |
| MARTIN FERRAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 874.291 | $875.00 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (875.0) | ($875.00) |
| MARTIN FERRAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 8.81372 | $875.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN FERRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (39.315) | ($1,800.20) |
| MARTIN FERRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,793.442 | $1,800.20 |
| MARTIN FERRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,793.61) | ($1,793.61) |
| MARTIN FERRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 2,896.767 | $1,793.61 |
| MARTIN FERRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.013987) | ($446.12) |
| MARTIN FERRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 717.651 | $446.12 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563945434099999 | $22.65 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.848735948188 | $62.37 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303142285556 | $9.08 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04729985409747 | $0.05 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.798843425682 | $1.11 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.671581169 | $1.49 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.81353417529999 | $1.31 |
| MARTIN FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005870146953 | $0.57 |
| MARTIN FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028418752782 | $0.00 |
| MARTIN FIALA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.66) | ($6.66) |
| MARTIN FIALA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.66) | ($6.66) |
| MARTIN FIALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BNT | (1,039.669) | ($1,386.50) |
| MARTIN FIALA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,383.202 | $1,386.50 |
| MARTIN FIALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (226.587) | ($1,549.86) |
| MARTIN FIALA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,545.586 | $1,549.86 |
| MARTIN FIALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (21.348047) | ($8.79) |
| MARTIN FIALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BNT | (1.071) | ($1.45) |
| MARTIN FIALA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1.444 | $1.45 |
| MARTIN FIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,930.232) | ($2,930.23) |
| MARTIN FIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,999.0 | $7,999.00 |
| MARTIN FIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| MARTIN FIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| MARTIN FIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | LINK | 2,376.302656814 | $15,102.71 |
| MARTIN FIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (2,376.3785) | ($15,103.19) |
| MARTIN FIALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 14,979.658 | $15,103.19 |
| MARTIN FIALA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (14,983.082705) | ($14,983.08) |
| MARTIN FIALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (11.068068) | ($11.07) |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008213424805 | $0.00 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5003175474364 | $14.50 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.461320806757283 | $5.01 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1575731355 | $0.16 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061761000122503 | $0.04 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.50695288558038 | $12.40 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001942892072 | $0.58 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596755934394 | $0.01 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024535415612 | $0.48 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00621899558779999 | $0.46 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018075457375 | $54.02 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.197005191674 | $11.94 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6485056393 | $2.92 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17142218209 | $0.56 |
| MARTIN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06314309138 | $3.59 |
| MARTIN FIDRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $300.19 |
| MARTIN FIDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (147.0) | ($147.00) |
| MARTIN FIDRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARTIN FIDRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.780172) | ($300.78) |
| MARTIN FIDRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.427 | $755.29 |
| MARTIN FIDRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($375.93) |
| MARTIN FIDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633966380089 | $1.89 |
| MARTIN FIDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013444189506 | $25.05 |
| MARTIN FIDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5097206381627 | $3.51 |
| MARTIN FIDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.142575595 | $1.97 |
| MARTIN FIDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005282388263 | $0.01 |
| MARTIN FIETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316672703182961 | $0.37 |
| MARTIN FILEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24608755) | ($7,040.63) |
| MARTIN FILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.8776005375685 | $69.92 |
| MARTIN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021793383871 | $0.00 |
| MARTIN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073685065552 | $0.00 |
| MARTIN FILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000694760 7334 | $0.02 |
| MARTIN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062606965442 | $13.01 |
| MARTIN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.4840659761 | $102.80 |
| MARTIN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729923075899999 | $8.29 |
| MARTIN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7112310203 | $1.78 |
| MARTIN FIORITO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.106598) | ($447.34) |
| MARTIN FIORITO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARTIN FIORITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,332.84) | ($25,332.84) |
| MARTIN FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257641129669999 | $7.63 |
| MARTIN FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2638317314 | $3.93 |
| MARTIN FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 325.11389379709 | $325.11 |
| MARTIN FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049687249836466 | $2.02 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 545.181 | $109.04 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (545.17) | ($109.34) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 108.821 | $109.34 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02437131) | ($941.03) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1482104604) | ($420.13) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 1,123.3125 | $209.94 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (1,123.32) | ($210.11) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 210.015 | $210.11 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 572.3402 | $104.19 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (572.34) | ($103.72) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 103.255 | $103.72 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.01764 | $50.00 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (76.4) | ($76.40) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.026978 | $76.40 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 1.16869 | $100.00 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 1.27816 | $100.00 |
| MARTIN FISCHER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044618) | ($122.08) |
| MARTIN FISCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,251.87 | $986.23 |
| MARTIN FISCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (493.384) | ($388.00) |
| MARTIN FISCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0100798 | $388.00 |
| MARTIN FISCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (542.0) | ($426.54) |
| MARTIN FISCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.15035 | $426.54 |
| MARTIN FISCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (216.496) | ($170.38) |
| MARTIN FISCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 169.992 | $170.38 |
| MARTIN FISCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (170.182694) | ($170.18) |
| MARTIN FISCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($255.48) |
| MARTIN FISCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.98) |
| MARTIN FISCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2.972 | $2.98 |
| MARTIN FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05076135663) | ($84.63) |
| MARTIN FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (110.706609494) | ($66.67) |
| MARTIN FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.08241) | ($3.08) |
| MARTIN FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01004708) | ($294.60) |
| MARTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127137289911574 | $4.43 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077399492911234 | $1.93 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.332015465775329 | $0.33 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3584050374712 | $1.24 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001217056718163 | $0.00 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007036632704576 | $0.00 |
| MARTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021435413746 | $0.96 |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.81 | $32,243.70 |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2674936033) | ($10,640.00) |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2674936033) | ($10,640.00) |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2674936033) | ($10,640.00) |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,660.0 | $2,660.00 |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,660.0 | $2,660.00 |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,660.0 | $2,660.00 |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00754654) | ($300.62) |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,740.0) | ($7,740.00) |
| MARTIN FIŠERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,747.5201 | $2,747.52 |
| MARTIN FIŠERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.32) | ($13.32) |
| MARTIN FIŠERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,660.0) | ($2,660.00) |
| MARTIN FIŠERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2674936033 | $8,059.05 |
| MARTIN FIŠERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26749444) | ($8,003.27) |
| MARTIN FIŠERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN FIŠERA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.003333 | $100.00 |
| MARTIN FIŠERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334242) | ($99.87) |
| MARTIN FIŠERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| MARTIN FIŠERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| MARTIN FIŠERA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| MARTIN FIŠERA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103336495058979 | $0.32 |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.03116315229999 | $5.03 |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047468357542 | $0.00 |
| MARTIN FIŠERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000905441103099999 | $0.00 |
| MARTIN FISET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00462173 | $190.69 |
| MARTIN FISET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001571 | $60.39 |
| MARTIN FISET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00047421 | $15.04 |
| MARTIN FISET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00043413 | $12.96 |
| MARTIN FISET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00019414 | $6.12 |
| MARTIN FISET | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.000252 | $4.98 |
| MARTIN FISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000912640646498 | $2.51 |
| MARTIN FLORES FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13303996) | ($4,177.45) |
| MARTIN FLORES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113311289986727 | $38.76 |
| MARTIN FOLDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137001530926 | $0.41 |
| MARTIN FOLDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029339341361 | $0.00 |
| MARTIN FOLDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9491967698 | $3.95 |
| MARTIN FOLDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00584567859199999 | $0.02 |
| MARTIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138716205487 | $0.00 |
| MARTIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126130960722999 | $0.37 |
| MARTIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01572375835042 | $0.02 |
| MARTIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050820586605 | $0.10 |
| MARTIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021500921715 | $0.00 |
| MARTIN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111346443278999 | $0.33 |
| MARTIN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0616571578671836 | $0.07 |
| MARTIN FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101320685883 | $3.00 |
| MARTIN FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020564114782 | $0.02 |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.09954863226 | $293.64 |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09946157261 | $204.56 |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (301.060555434) | ($190.33) |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06809865) | ($2,061.69) |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.562413936) | ($4,631.02) |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (411.1107) | ($273.27) |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09959714921 | $152.94 |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323841770661749 | $9.68 |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7584309409116 | $60.11 |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01087336429925 | $19.78 |
| MARTIN FORMÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59059763998339 | $0.99 |
| MARTIN FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324623004766122 | $0.04 |
| MARTIN FRANCISCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02188132266581 | $0.02 |
| MARTIN FRANDSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,939.79) |
| MARTIN FRANDSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1924104001) | ($349.15) |
| MARTIN FRANDSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06504946) | ($2,032.54) |
| MARTIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001701354278 | $0.50 |
| MARTIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230262186750999 | $0.21 |
| MARTIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120965152697791 | $41.90 |
| MARTIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102166574859 | $0.01 |
| MARTIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015111062508222 | $3.71 |
| MARTIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00521491127159999 | $0.01 |
| MARTIN FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6948250377 | $0.81 |
| MARTIN FRANK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0001064 | $0.01 |
| MARTIN FRANK | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00018341 | $0.02 |
| MARTIN FRANK | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00030622 | $0.03 |
| MARTIN FRANK | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00023051 | $0.02 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002638014093 | $0.01 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001422694583973 | $0.00 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000483963468859 | $0.00 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033326225223 | $0.00 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000037908936904 | $0.00 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111103970892999 | $0.00 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005604340457 | $0.00 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4871341241 | $0.02 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003226554604 | $0.00 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000002195545 | $0.00 |
| MARTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000416835011869999 | $0.00 |
| MARTIN FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046389748583 | $142.76 |
| MARTIN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037285302948 | $0.00 |
| MARTIN FRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169239231679999 | $50.41 |
| MARTIN FRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459337060686 | $0.48 |
| MARTIN FRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0853853778609999 | $0.75 |
| MARTIN FRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70761897792 | $0.10 |
| MARTIN FRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26107885034 | $0.60 |
| MARTIN FRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.54150927349999 | $0.62 |
| MARTIN FRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177570237239999 | $0.53 |
| MARTIN FRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016627069479 | $0.02 |
| MARTIN FREBOURG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (410.46) | ($410.46) |
| MARTIN FREBOURG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (412.565304) | ($412.57) |
| MARTIN FREBOURG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (420.0) | ($420.00) |
| MARTIN FREBOURG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (408.670493) | ($408.67) |
| MARTIN FRÉBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000744107251766 | $0.00 |
| MARTIN FRÉBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061303364391 | $0.01 |
| MARTIN FRÉBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000308353083 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN FREBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087965048875 | $0.01 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 97.7247 | $66.77 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 389.0885 | $155.94 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 467.7938 | $203.57 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075160255031 | $232.93 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9110260975 | $2.22 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026251696487 | $51.22 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8998744605 | $0.71 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42018103703 | $0.26 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054087674753 | $0.60 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048470733443 | $0.04 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1567429077 | $0.02 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.120684333947999 | $0.41 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608942586 | $0.36 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.607287198829999 | $0.02 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000298224693119999 | $0.02 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0597726031689999 | $0.03 |
| MARTIN FRED LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033824628507 | $0.04 |
| MARTIN FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014865374709 | $0.00 |
| MARTIN FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0682809628159999 | $0.00 |
| MARTIN FREDERIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.27555294 | $570.54 |
| MARTIN FREDERIKSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1074908 | $205.14 |
| MARTIN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113978785891 | $33.74 |
| MARTIN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132673818294 | $24.31 |
| MARTIN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.129045282 | $8.19 |
| MARTIN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112342937052 | $33.25 |
| MARTIN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079156446272 | $0.09 |
| MARTIN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016363409055 | $31.93 |
| MARTIN FRIEDBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.167) | ($2.37) |
| MARTIN FRIEDBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000651 | $2.37 |
| MARTIN FRIEDBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.024642) | ($890.31) |
| MARTIN FRIEDBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.325944 | $890.31 |
| MARTIN FRIEDBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107941117739399 | $4.18 |
| MARTIN FRIEDBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59746149000365 | $0.55 |
| MARTIN FRIEDBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033287567381744 | $5.21 |
| MARTIN FRIEDBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070368744801 | $0.01 |
| MARTIN FRIEDBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077067586576 | $0.56 |
| MARTIN FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046857393859 | $9.14 |
| MARTIN FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.611867566 | $6.83 |
| MARTIN FRINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040024583011 | $0.12 |
| MARTIN FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027086457452 | $0.08 |
| MARTIN FRITZVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4069497083596 | $18.13 |
| MARTIN FRYBORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001795245311 | $5.31 |
| MARTIN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043971856969999 | $0.00 |
| MARTIN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051733244202 | $0.01 |
| MARTIN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00953163546889999 | $0.01 |
| MARTIN FUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121304284332 | $0.36 |
| MARTIN FUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.031824165 | $75.03 |
| MARTIN FUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8996961405 | $1.01 |
| MARTIN FUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078037727457 | $0.00 |
| MARTIN FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.26125057161 | $25.63 |
| MARTIN GAAKEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81500214546 | $10.53 |
| MARTIN GAAKEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2049166003 | $28.03 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0009992 | $39.03 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00699181) | ($294.89) |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099922) | ($40.39) |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01134531 | $447.91 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0002737 | $10.81 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00073751 | $29.29 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00065896 | $26.10 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00065974 | $26.13 |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.013696) | ($527.42) |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 525.77 | $527.42 |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (85.13) | ($84.95) |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 1.00398 | $84.95 |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (1.00394) | ($84.03) |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 83.89 | $84.03 |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (524.52) | ($525.04) |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0131445 | $525.04 |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012564) | ($49.93) |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($49.94) |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($49.81) |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($50.02) |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0081075) | ($321.43) |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00034979 | $10.44 |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01169084 | $348.24 |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001715) | ($50.15) |
| MARTIN GABRIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01033507) | ($301.85) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00171314 | $50.92 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001718) | ($51.31) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 51.174 | $51.31 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 12.673 | $10.00 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 26.701275 | $10.71 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00084538 | $25.56 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.98) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 12.682 | $9.98 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (26.701275) | ($10.33) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (25.35) | ($20.58) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0006914 | $20.58 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (41.17) | ($41.17) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013891 | $41.17 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259618) | ($76.94) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00219634 | $65.43 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000503) | ($14.98) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 18.374 | $14.98 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001693) | ($50.36) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 50.205 | $50.36 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (18.377) | ($14.41) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0004812 | $14.41 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048154) | ($14.34) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.2) | ($50.20) |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016642 | $50.20 |
| MARTIN GABRIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001684) | ($49.77) |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400935274740419 | $1.51 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03082768978719 | $0.02 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002066671147228 | $0.00 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3399331328903 | $0.34 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000544558947322999 | $0.02 |
| MARTIN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000259462741439999 | $0.00 |
| MARTIN GABRIEL DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| MARTIN GABRIEL DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| MARTIN GABRIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.250388178408 | $2.25 |
| MARTIN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06018623028866 | $0.06 |
| MARTIN GALANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5854212448) | ($0.78) |
| MARTIN GALANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5854212448 | $0.78 |
| MARTIN GALANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MARTIN GALANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MARTIN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018299614211 | $0.54 |
| MARTIN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,221.910982447 | $2,221.91 |
| MARTIN GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002044066375439 | $0.00 |
| MARTIN GALOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084019596145 | $0.00 |
| MARTIN GALOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024339585014 | $0.00 |
| MARTIN GALOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083393307375 | $0.08 |
| MARTIN GALOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00183780219809999 | $0.00 |
| MARTIN GALOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.098018358748 | $0.10 |
| MARTIN GAMMELHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021634754133 | $6.40 |
| MARTIN GAMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004437501263 | $0.00 |
| MARTIN GAMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080962548427 | $0.00 |
| MARTIN GAMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00553897129439999 | $0.06 |
| MARTIN GAMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045033166435 | $0.00 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.02202747 | $8.96 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.01604429 | $6.73 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.01253058 | $5.10 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $191.43 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.42 | $160.00 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003782644) | ($269.58) |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.23980409 | $15.36 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020347794846 | $0.00 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051709114129 | $0.01 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036049806605 | $0.02 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118015051455 | $0.00 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013963592854588 | $0.47 |
| MARTIN GARCIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016353377402 | $0.00 |
| MARTIN GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023127074852 | $0.01 |
| MARTIN GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002730862366 | $0.00 |
| MARTIN GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044617804288 | $0.00 |
| MARTIN GARRETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.188252658) | ($82.26) |
| MARTIN GARRETT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.188252658 | $82.26 |
| MARTIN GARRETT | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.18825265) | ($81.43) |
| MARTIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043767617402 | $0.01 |
| MARTIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148186120939999 | $0.03 |
| MARTIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001200443347685 | $0.00 |
| MARTIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073541749881 | $0.01 |
| MARTIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030070710968447 | $0.26 |
| MARTIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069467865999999 | $0.01 |
| MARTIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071898701051 | $0.00 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012366877395 | $0.04 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067578606896 | $0.00 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021296672863 | $0.00 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045188453418 | $0.04 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000396399446596 | $0.00 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032899124595 | $0.00 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046052886843 | $0.00 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00029277358805 | $0.02 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099667891418 | $0.00 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009845250429999 | $0.00 |
| MARTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080652435069999 | $0.00 |
| MARTIN GASPARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,606.851893556) | ($13,606.85) |
| MARTIN GASPARE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,606.851893556 | $13,606.85 |
| MARTIN GASPARE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,800.0) | ($4,800.00) |
| MARTIN GASPARE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.0448 | $4,800.00 |
| MARTIN GASPARE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0448) | ($4,832.37) |
| MARTIN GASPARE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,150.0) | ($2,150.00) |
| MARTIN GASPARE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.046857 | $2,150.00 |
| MARTIN GASPARE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| MARTIN GASPARE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.01761 | $3,800.00 |
| MARTIN GASPARE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.064467) | ($5,963.18) |
| MARTIN GASPARE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,000.0) | ($3,620.49) |
| MARTIN GASPARE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,000.0 | $3,620.49 |
| MARTIN GASPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136221425352999 | $0.40 |
| MARTIN GASPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22601963359999 | $460.28 |
| MARTIN GASPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.06448076371 | $83.06 |
| MARTIN GASPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.275202745 | $122.31 |
| MARTIN GASPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.20809317 | $91.61 |
| MARTIN GASPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18507894299 | $0.19 |
| MARTIN GASPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16558242741 | $12.12 |
| MARTIN GASPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62584082843 | $37.42 |
| MARTIN GASPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9224022688 | $76.06 |
| MARTIN GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031594412616 | $0.00 |
| MARTIN GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81934981539999 | $0.82 |
| MARTIN GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000299734281339999 | $0.00 |
| MARTIN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025439128923 | $0.08 |
| MARTIN GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00760209752571656 | $0.01 |
| MARTIN GATTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126144535531999 | $177.03 |
| MARTIN GATTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.978697191 | $24.98 |
| MARTIN GATTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20149653363 | $13.35 |
| MARTIN GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019216035112 | $5.69 |
| MARTIN GEIGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13501544) | ($4,998.56) |
| MARTIN GEIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22553307) | ($6,596.62) |
| MARTIN GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015498766109588 | $57.45 |
| MARTIN GEORG BULANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097833587265 | $0.03 |
| MARTIN GEORG GOCYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028126490258 | $0.87 |
| MARTIN GEORG KOPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029116470528 | $9.04 |
| MARTIN GEORGIEV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07116) | ($4,184.78) |
| MARTIN GEORGIEV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011133) | ($332.89) |
| MARTIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007959028638255 | $2.82 |
| MARTIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013888574987385 | $35.66 |
| MARTIN GERD VAN HET LOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04112834 | $1,628.88 |
| MARTIN GERD VAN HET LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455868262289999 | $11.86 |
| MARTIN GEREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01865965 | $37.55 |
| MARTIN GEREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.13349449 | $270.46 |
| MARTIN GEREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.3135467 | $20.97 |
| MARTIN GEREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.006296 | $187.44 |
| MARTIN GEREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.55796086 | $36.89 |
| MARTIN GEREK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.28292963 | $17.83 |
| MARTIN GEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057793624012911 | $1.45 |
| MARTIN GEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023608108847 | $0.00 |
| MARTIN GEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129263413468999 | $1.89 |
| MARTIN GEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071903023568 | $0.01 |
| MARTIN GEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027459685744 | $0.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN GERŽA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007276598746 | $1.65 |
| MARTIN GERŽA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.597676621496 | $4.22 |
| MARTIN GLEN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293887999 | $50.00 |
| MARTIN GLEN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023054995795 | $0.04 |
| MARTIN GLEN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.310526594 | $17.31 |
| MARTIN GLIGANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043614507582 | $0.00 |
| MARTIN GLIGANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000535033848289999 | $0.00 |
| MARTIN GLIGANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034727499957 | $0.00 |
| MARTIN GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073820793511 | $0.23 |
| MARTIN GODLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010954380579 | $32.42 |
| MARTIN GODLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085169054717 | $16.62 |
| MARTIN GODLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.88455467179999 | $6.21 |
| MARTIN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000540409688299999 | $0.00 |
| MARTIN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040654531772 | $0.00 |
| MARTIN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049114780484 | $0.05 |
| MARTIN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003953382836 | $0.00 |
| MARTIN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092594278973 | $0.00 |
| MARTIN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000267276345549999 | $0.01 |
| MARTIN GOEDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02041315 | $638.69 |
| MARTIN GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002459661551 | |
| MARTIN GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7609977601805 | $2.60 |
| MARTIN GOLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00379638 | $154.17 |
| MARTIN GOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00063329 | $25.06 |
| MARTIN GOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.009963) | ($397.94) |
| MARTIN GOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.134296 | $397.94 |
| MARTIN GOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001545) | ($60.11) |
| MARTIN GOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.020932 | $60.11 |
| MARTIN GOLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03234) | ($960.85) |
| MARTIN GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384704434576999 | $91.07 |
| MARTIN GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045303002156 | $8.43 |
| MARTIN GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077372498812 | $0.00 |
| MARTIN GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000693105523389999 | $0.00 |
| MARTIN GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032248735931046 | $0.00 |
| MARTIN GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000091908521071 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (427.549003505) | ($427.55) |
| MARTIN GOMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 427.549003505 | $427.55 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,960.531423078) | ($4,800.00) |
| MARTIN GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 9,795.918367347 | $5,906.69 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13.350474574) | ($8.05) |
| MARTIN GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (239.21645693) | ($144.24) |
| MARTIN GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,059.769116024) | ($4,500.00) |
| MARTIN GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13.325484938) | ($7.44) |
| MARTIN GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 9,768.461397775 | $5,454.01 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (242.192838029) | ($135.22) |
| MARTIN GOMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (55,458.078936467) | ($6,000.00) |
| MARTIN GOMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (92.245271298) | ($9.98) |
| MARTIN GOMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 64,282.58452738 | $6,954.72 |
| MARTIN GOMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (1,666.509726233) | ($180.30) |
| MARTIN GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000873123667609999 | $0.03 |
| MARTIN GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6249385607 | $13.33 |
| MARTIN GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3896919576785 | $1.46 |
| MARTIN GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.20691814936249 | $1.21 |
| MARTIN GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000337824606199999 | $0.00 |
| MARTIN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079747317737 | $23.60 |
| MARTIN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729731752129999 | $14.24 |
| MARTIN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32017450288 | $3.56 |
| MARTIN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8069093845 | $1.82 |
| MARTIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000278699799 | $0.00 |
| MARTIN GONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552070696942 | $2.68 |
| MARTIN GONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000608174732989999 | $0.01 |
| MARTIN GONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007072480786 | $0.01 |
| MARTIN GONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000086852948511 | $0.00 |
| MARTIN GONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3021728367 | $3.36 |
| MARTIN GONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042594376735 | $0.00 |
| MARTIN GONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013751547296 | $2.56 |
| MARTIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028159551954 | $0.08 |
| MARTIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028784003357 | $5.62 |
| MARTIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.786851966 | $12.42 |
| MARTIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44876107869999 | $16.10 |
| MARTIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95780852876 | $8.46 |
| MARTIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4915811042 | $15.35 |
| MARTIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26022712833 | $15.56 |
| MARTIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56031883459 | $3.45 |
| MARTIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012681684785 | $0.29 |
| MARTIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18869177086 | $0.48 |
| MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034343444493 | $0.01 |
| MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042121715082 | $0.00 |
| MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064770342167 | $0.02 |
| MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072234787668 | $0.01 |
| MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000238085420699999 | $0.01 |
| MARTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000517370193239999 | $0.00 |
| MARTIN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124101593244999 | $0.00 |
| MARTIN GOODFRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000976438205079999 | $28.90 |
| MARTIN GOODFRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24480206321 | $498.75 |
| MARTIN GOODFRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 403.752817743999 | $253.51 |
| MARTIN GOODFRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.812896538 | $309.09 |
| MARTIN GOODFRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.272313376 | $117.16 |
| MARTIN GOODFRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091049114683 | $0.01 |
| MARTIN GOODFRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.2714126245 | $9.27 |
| MARTIN GORANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8636707733 | $6.37 |
| MARTIN GORDON RIIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00342166 | $138.44 |
| MARTIN GORDON RIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000480849227089999 | $1.38 |
| MARTIN GORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.770568736) | ($44,311.12) |
| MARTIN GORMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.770568736 | $44,311.12 |
| MARTIN GORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($198.87) |
| MARTIN GORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (18.670568) | ($37,551.74) |
| MARTIN GORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01153631253) | ($17.45) |
| MARTIN GORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01153631253 | $17.45 |
| MARTIN GORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.980182998) | ($52.23) |
| MARTIN GORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.980182998 | $52.23 |
| MARTIN GORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (97.980182998) | ($52.10) |
| MARTIN GORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01153704832) | ($17.42) |
| MARTIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002432167311 | $0.01 |
| MARTIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0826899638825906 | $233.15 |
| MARTIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022312859249 | $0.00 |
| MARTIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2285975273682 | $1.10 |
| MARTIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00996258471469999 | $0.01 |
| MARTIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029565001894 | $0.03 |
| MARTIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065644626412 | $0.07 |
| MARTIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000402170275519999 | $0.00 |
| MARTIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000846324788659999 | $0.00 |
| MARTIN GORUNOV GORUNOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 18.4 | $564.71 |
| MARTIN GORUNOV GORUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715166371022 | $50.17 |
| MARTIN GORUNOV GORUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13622860025 | $3.08 |
| MARTIN GOSSELIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (4.780175918) | ($90.82) |
| MARTIN GOSSELIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57508) | ($16,656.49) |
| MARTIN GOSSELIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,174.55) |
| MARTIN GOSSELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,792.57) |
| MARTIN GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002973601362039 | $108.33 |
| MARTIN GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126248260814999 | $0.15 |
| MARTIN GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304830454727 | $74.70 |
| MARTIN GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7561333366 | $6.94 |
| MARTIN GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67541906682 | $7.51 |
| MARTIN GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0108576235438729 | $0.34 |
| MARTIN GOTTSCHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007581400016 | $0.00 |
| MARTIN GOULD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0315728 | $1,228.66 |
| MARTIN GOULD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03506209 | $1,424.44 |
| MARTIN GOULD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $1.89 |
| MARTIN GOULD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (9,988.208217) | ($1.71) |
| MARTIN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.744235195664 | $181.73 |
| MARTIN GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200802854279999 | $0.00 |
| MARTIN GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071153899204 | $0.00 |
| MARTIN GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023398121346 | $0.00 |
| MARTIN GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070859014963 | $0.00 |
| MARTIN GOURNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007250546284 | $0.01 |
| MARTIN GOUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.79032203186 | $11.35 |
| MARTÍN GRANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.068783272272 | $2.95 |
| MARTIN GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186314110249999 | $0.01 |
| MARTIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020582402634 | $6.09 |
| MARTIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000915138928929999 | $0.18 |
| MARTIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.447177832 | $8.44 |
| MARTIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005269312277 | $0.00 |
| MARTIN GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($420.69) |
| MARTIN GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $420.69 |
| MARTIN GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($205.99) |
| MARTIN GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $205.99 |
| MARTIN GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($205.99) |
| MARTIN GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $205.99 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1218765594) | ($237.33) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1218765594 | $237.33 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.086839957) | ($1,041.39) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.086839957 | $1,041.39 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (25.0) | ($1,063.05) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,053.747 | $1,063.05 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,053.0) | ($1,053.00) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.571706 | $1,053.00 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,449.454317651) | ($812.76) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,449.454317651 | $812.76 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,447.854) | ($814.00) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 807.193 | $814.00 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (807.94) | ($807.94) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.43485 | $807.94 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.17567 | $321.52 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09980387) | ($2,840.00) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09980387 | $2,840.00 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.29488 | $568.32 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.08682) | ($3.93) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3.775 | $3.93 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.99431) | ($3,834.21) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,743.919 | $3,834.21 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.099803) | ($2,834.90) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,768.62 | $2,834.90 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 4.99 | $218.51 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.004672) | ($8.92) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8.934 | $8.92 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (4.98994) | ($218.26) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 216.363 | $218.26 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.08) | ($75.08) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.606928693 | $8,794.40 |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (166.53) | ($166.53) |
| MARTIN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0058935 | $166.53 |
| MARTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047345571787 | $148.04 |
| MARTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367578919862 | $58.39 |
| MARTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.475138123162 | $11.08 |
| MARTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095204785208 | $0.01 |
| MARTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119908474706999 | $0.00 |
| MARTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12554172298606 | $11.04 |
| MARTIN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127019067304 | $0.38 |
| MARTIN GREIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012569662298 | $37.20 |
| MARTIN GREIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564498006662598 | $0.71 |
| MARTIN GREIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137963284904999 | $2.69 |
| MARTIN GREIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053726546124 | $0.00 |
| MARTIN GREIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009935032491 | $0.05 |
| MARTIN GREIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.81572565141 | $0.03 |
| MARTIN GREIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.077335440252 | $0.12 |
| MARTIN GREIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16917868477 | $0.05 |
| MARTIN GREIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0013648696294 | $0.00 |
| MARTIN GRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016017409775 | $49.69 |
| MARTIN GROOTHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| MARTIN GROOTHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0501828334 | $4.05 |
| MARTIN GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117160842636 | $0.00 |
| MARTIN GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8450660088868 | $2.47 |
| MARTIN GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.70342086109999 | $3.11 |
| MARTIN GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017509740376 | $0.00 |
| MARTIN GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81048131169 | $9.57 |
| MARTIN GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8036484158 | $1.91 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03331568486 | $103.84 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00379986 | $156.82 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.08344609421 | $260.62 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00627061 | $260.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN GROUVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AAVE | 0.5541 | $85.66 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03613866482 | $101.78 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00267431 | $103.15 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00509815 | $207.05 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03498522911 | $100.48 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0026196 | $102.36 |
| MARTIN GROUVE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00259695 | $101.40 |
| MARTIN GROUVE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03463110219 | $98.91 |
| MARTIN GROUVE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01848904 | $711.72 |
| MARTIN GROUVE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00795641 | $253.98 |
| MARTIN GROUVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00318361 | $96.11 |
| MARTIN GROUVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00354217 | $102.29 |
| MARTIN GROUVE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09757402565 | $196.53 |
| MARTIN GROUVE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.05097955659 | $99.57 |
| MARTIN GROUVE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.05743983276 | $101.46 |
| MARTIN GROUVE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00351532 | $102.11 |
| MARTIN GROUVE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00337802 | $102.82 |
| MARTIN GROUVE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| MARTIN GROUVE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 2.57032186 | $100.81 |
| MARTIN GROUVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| MARTIN GROUVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.550058164) | ($2,268.98) |
| MARTIN GROUVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003641) | ($100.16) |
| MARTIN GROUVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17600647) | ($4,849.68) |
| MARTIN GROUVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (32.918200098) | ($1,111.30) |
| MARTIN GROUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001325136815372 | $43.73 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96190234087 | $1.10 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013775370364396 | $30.67 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021545443900999 | $0.02 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28890401130151 | $19.12 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009535778616899 | $0.97 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011553294116 | $0.00 |
| MARTIN GROUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.122273846901 | $4.12 |
| MARTIN GSCHWEIDL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05357246 | $1,920.87 |
| MARTIN GSCHWEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047472819506 | $14.25 |
| MARTIN GUAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018557729622 | $0.55 |
| MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122705754857 | $23.94 |
| MARTIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1350729215 | $14.13 |
| MARTIN GUEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015533153777 | $0.46 |
| MARTIN GUEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.00108399698 | $43.52 |
| MARTIN GÜNTER RENNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00300518 | $92.68 |
| MARTIN GÜNTER RENNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00105322 | $31.45 |
| MARTIN GÜNTER RENNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00111971 | $31.84 |
| MARTIN GÜNTER RENNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00104378 | $31.06 |
| MARTIN GÜNTER RENNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00103768 | $31.74 |
| MARTIN GÜNTER RENNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00128085 | $29.93 |
| MARTIN GÜNTER RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100252182935 | $0.24 |
| MARTIN GÜNTHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,043.16) |
| MARTIN GÜNTHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1,015.111) | ($570.62) |
| MARTIN GÜNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4424144538461 | $16.92 |
| MARTIN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091547055212 | $0.02 |
| MARTIN GURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008313059636 | $0.00 |
| MARTIN GURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117421475985 | $0.01 |
| MARTIN GURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021705363299999 | $0.02 |
| MARTIN GURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000943433842649999 | $0.00 |
| MARTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000754838016849999 | $22.34 |
| MARTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.84816381822 | $11.72 |
| MARTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.412333087 | $43.94 |
| MARTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00277334603418 | $0.23 |
| MARTIN GUTIERREZ GAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003376959806287 | $0.00 |
| MARTIN GUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142815802600999 | $55.72 |
| MARTIN GUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0216217005535 | $2.15 |
| MARTIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001501440329 | $0.00 |
| MARTIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062013091455 | $0.01 |
| MARTIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102760761288999 | $0.00 |
| MARTIN HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004514709393 | $0.00 |
| MARTIN HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015796098306 | $0.02 |
| MARTIN HADERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002340596458 | $0.00 |
| MARTIN HADERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015011223011 | $0.00 |
| MARTIN HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02344066444 | $1.19 |
| MARTIN HAGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071431798018 | $21.14 |
| MARTIN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019590446554 | $60.78 |
| MARTIN HÄHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109149536965 | $0.34 |
| MARTIN HAINDL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00299365 | $107.71 |
| MARTIN HAINDL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00399725 | $128.02 |
| MARTIN HAINDL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00354131 | $106.93 |
| MARTIN HAINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082119368189 | $25.39 |
| MARTIN HAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004513230675 | $0.00 |
| MARTIN HAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078572813847 | $0.00 |
| MARTIN HAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016321933431 | $0.00 |
| MARTIN HALENKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116482648114876 | $0.01 |
| MARTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 553.921682395 | $549.29 |
| MARTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029122555875 | $56.91 |
| MARTIN HAMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 11.77798355 | $110.73 |
| MARTIN HAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.689370156318 | $9.35 |
| MARTIN HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000822372565999 | $0.24 |
| MARTIN HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27689485341 | $11.27 |
| MARTIN HAMON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00413855) | ($123.39) |
| MARTIN HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038241242538764 | $1.31 |
| MARTIN HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008031227402 | $0.01 |
| MARTIN HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086523141873 | $0.00 |
| MARTIN HAMPL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.61194256) | ($1,913.60) |
| MARTIN HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5166503614999 | $34.72 |
| MARTIN HAMPTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129916) | ($50.00) |
| MARTIN HAMPTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129916 | $50.00 |
| MARTIN HAMPTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129916) | ($50.03) |
| MARTIN HAMPTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5590851847) | ($21,573.42) |
| MARTIN HAMPTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5590851847 | $21,573.42 |
| MARTIN HAMPTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55908518) | ($21,533.27) |
| MARTIN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015798713160889 | $62.76 |
| MARTIN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029335195421 | $0.06 |
| MARTIN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61689608611 | $0.62 |
| MARTIN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000101636015858 | $0.00 |
| MARTIN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090913505316 | $0.01 |
| MARTIN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044358299586 | $0.04 |
| MARTIN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000855644877069999 | $0.00 |
| MARTIN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000035372370881 | $0.00 |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.454991) | ($1,018.89) |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,009.694 | $1,018.89 |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.887124616 | $4,225.95 |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.887125) | ($4,225.95) |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,179.565 | $4,225.95 |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1143043859 | $3,500.12 |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.117005) | ($3,582.82) |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,539.076 | $3,582.82 |
| MARTIN HANDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,729.403876) | ($6,729.40) |
| MARTIN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141862808722639 | $0.53 |
| MARTIN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022769703110653 | $6.32 |
| MARTIN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03567405348801 | $0.04 |
| MARTIN HANEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076242380035 | $0.09 |
| MARTIN HANEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094142970858999 | $0.02 |
| MARTIN HANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (147,985.479153231) | ($81,000.00) |
| MARTIN HANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (617.154257506) | ($337.80) |
| MARTIN HANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 170,526.315789474 | $93,337.75 |
| MARTIN HANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (4,458.079002322) | ($2,440.13) |
| MARTIN HANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.243992168729999 | $0.24 |
| MARTIN HANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.413549734999 | $139.69 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002464085947) | ($1.00) |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004989407209 | $0.02 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5615595020134 | $79.37 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018187590442 | $4.22 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030289203745 | $0.02 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012487342755 | $1.03 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.144330581579999 | $0.08 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021108355531 | $0.08 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2517155469 | $0.06 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013872340426 | $0.00 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017204939691 | $0.03 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051531503371 | $4.18 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00117264986979999 | $0.15 |
| MARTIN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00074829921541 | $1.41 |
| MARTIN HANNINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARTIN HANNINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 4.9421 | $10,000.00 |
| MARTIN HANNINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (36.430271586) | ($53,469.07) |
| MARTIN HANNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,411.1023679605 | $1,570.39 |
| MARTIN HANSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00054082 | $22.01 |
| MARTIN HANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.00364713 | $10.36 |
| MARTIN HANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0003558 | $13.68 |
| MARTIN HANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.00322 | $9.14 |
| MARTIN HANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $23.46 |
| MARTIN HANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00392 | $129.19 |
| MARTIN HANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0054327) | ($163.20) |
| MARTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3957097808799 | $66.54 |
| MARTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010844945345849 | $0.34 |
| MARTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014960791002 | $0.00 |
| MARTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072559045732 | $0.12 |
| MARTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8844880757585 | $1.89 |
| MARTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.541799428899 | $19.78 |
| MARTIN HANULAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00473281 | $196.57 |
| MARTIN HANULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158846417726999 | $47.09 |
| MARTIN HANULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017904479773 | $34.94 |
| MARTIN HAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154796094099 | $4.58 |
| MARTIN HÄRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008345434372 | $2.59 |
| MARTIN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002339312373 | $0.69 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.026995 | $205.36 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.522995 | $256.74 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 1.206995 | $123.48 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.007995 | $97.28 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 10.038995 | $995.37 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 11.364995 | $1,220.11 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 12.987995 | $1,381.66 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 4.057995 | $414.04 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 10.044995 | $1,037.21 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 2.003995 | $204.02 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 2.242995 | $229.45 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 6.317995 | $639.60 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | UNI | (39.2374) | ($342.76) |
| MARTIN HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 342.267 | $342.76 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (342.26) | ($342.26) |
| MARTIN HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 3.44115 | $342.26 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (1,320.672) | ($1,164.85) |
| MARTIN HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 1,161.89 | $1,164.85 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,161.89) | ($1,161.89) |
| MARTIN HARRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 11.6697 | $1,161.89 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 6.055995 | $585.41 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 5.054995 | $482.40 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.002995 | $292.82 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $939.10 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 21.65398999 | $2,036.73 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.655225) | ($4,697.46) |
| MARTIN HARRISON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4,679.292 | $4,697.46 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,679.29) | ($4,679.29) |
| MARTIN HARRISON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 52.91842 | $4,679.29 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $437.82 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 9.30099001 | $813.84 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.999995 | $169.72 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 4.511995 | $366.47 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 7.550995 | $616.28 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 10.046995 | $820.37 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 4.552995 | $352.87 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.678995 | $122.78 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.94) |
| MARTIN HARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 516.325121 | $375.61 |
| MARTIN HARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($90.15) |
| MARTIN HARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,207.08) |
| MARTIN HARRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.78) |
| MARTIN HARRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,983.75) |
| MARTIN HARRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.40) |
| MARTIN HARRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,848.44) |
| MARTIN HARRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,338.36) |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063506861503 | $206.15 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92930469871571 | $16.12 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336904572959999 | $71.38 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.282282508 | $94.95 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.010054111 | $0.96 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4156841227 | $60.19 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119449028239999 | $0.84 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0207614753 | $7.02 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4836062984 | $6.31 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5227631865 | $184.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0263089930489999 | $2.17 |
| MARTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.52012772969 | $0.67 |
| MARTIN HARVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01140542351) | ($339.92) |
| MARTIN HARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01140542351 | $339.92 |
| MARTIN HARVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.087624076) | ($4,469.69) |
| MARTIN HARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.087624076 | $4,469.69 |
| MARTIN HARVEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009612) | ($20.09) |
| MARTIN HARVEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.10) |
| MARTIN HARVEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.078012076) | ($4,331.51) |
| MARTIN HARVEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01074442) | ($324.75) |
| MARTIN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006049880121672 | $2.26 |
| MARTIN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010496547256533 | $29.06 |
| MARTIN HAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017492973688 | $52.20 |
| MARTIN HAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 767.965694577996 | $939.89 |
| MARTIN HAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 339.419982431 | $173.25 |
| MARTIN HAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8614654488 | $6.29 |
| MARTIN HAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0536868823 | $4.98 |
| MARTIN HAUSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004857676555 | $0.00 |
| MARTIN HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109171572547 | $0.03 |
| MARTIN HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079497068801 | $0.00 |
| MARTIN HAVRANEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002573889788) | ($0.83) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.176019807) | ($0.80) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,542.513754 | $1,542.51 |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1027015359 | $2,822.03 |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12907879) | ($3,540.04) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000066109189) | ($1.17) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07910501248) | ($1,400.00) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09549987568 | $1,690.16 |
| MARTIN HAVRANEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00237513365) | ($42.04) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003851211723) | ($0.82) |
| MARTIN HAVRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033140278798 | $10.42 |
| MARTIN HAVRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7195818864118 | $0.68 |
| MARTIN HAVRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80260405151 | $2.74 |
| MARTIN HAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030323148113 | $0.00 |
| MARTIN HAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0560175230249999 | $0.06 |
| MARTIN HEALY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (6.031363) | ($98.94) |
| MARTIN HEALY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (113.7070334) | ($1,870.90) |
| MARTIN HEALY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.256368) | ($97.35) |
| MARTIN HEALY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051971) | ($19.95) |
| MARTIN HEALY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (4.034) | ($1,569.04) |
| MARTIN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000146462941 | $0.00 |
| MARTIN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120289477027 | $0.00 |
| MARTIN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016997556694 | $0.01 |
| MARTIN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.614321527740299 | $10.86 |
| MARTIN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048552233458 | $0.00 |
| MARTIN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46023769619 | $0.46 |
| MARTIN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0191549184419594 | $7.78 |
| MARTIN HECTOR MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08894467879 | $1.09 |
| MARTIN HECTOR MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1987051413 | $4.12 |
| MARTIN HECTOR MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203082949829999 | $1.79 |
| MARTIN HECTOR MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1335767651 | $0.46 |
| MARTIN HECTOR MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0232949334969999 | $1.71 |
| MARTIN HECTOR MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24338698526 | $0.24 |
| MARTIN HECTOR MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6413653379 | $0.11 |
| MARTIN HECTOR MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000029171365914 | $0.00 |
| MARTIN HECTOR MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.025323365387 | $0.07 |
| MARTIN HECTOR WEKEGOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018037117688 | $0.02 |
| MARTIN HEIDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00175561 | $52.36 |
| MARTIN HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050602727288 | $0.14 |
| MARTIN HEINZ HANS SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094251256335 | $0.03 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006058257499) | ($2.50) |
| MARTIN HEMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004740281397) | ($0.19) |
| MARTIN HEMMER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.279283731) | ($7.48) |
| MARTIN HEMMER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8618850547) | ($1.88) |
| MARTIN HEMMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,480.0 | $1,480.00 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| MARTIN HEMMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| MARTIN HEMMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 2.047256356 | $6,135.73 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.665876777) | ($5.63) |
| MARTIN HEMMER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.024 | $951.72 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.677346147) | ($12.38) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.25879 | $3,575.91 |
| MARTIN HEMMER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.158539795) | ($4.49) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2047393365) | ($0.43) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.055779) | ($2,001.65) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LINK | 187.2912 | $2,001.65 |
| MARTIN HEMMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.741540346) | ($7.48) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.036981) | ($1,327.08) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LINK | 124.1566 | $1,327.08 |
| MARTIN HEMMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | LINK | (311.447945105) | ($3,256.98) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 333.14294309 | $2,954.29 |
| MARTIN HEMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (281.914638521) | ($2,500.00) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (8.464509575) | ($75.06) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2356806378) | ($2.09) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (42.528114405) | ($377.83) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,321.003963012) | ($10,000.00) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (39.63011889) | ($300.00) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,545.092613388 | $11,696.35 |
| MARTIN HEMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,196.738633304) | ($2,300.00) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,598.870056497 | $2,721.03 |
| MARTIN HEMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7258788527) | ($0.76) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (65.923935365) | ($69.02) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.407691751) | ($53,190.54) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.12) | ($41.12) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008468260958) | ($2.50) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.554304808) | ($4.69) |
| MARTIN HEMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2288945963) | ($0.18) |
| MARTIN HEMMER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.626470457) | ($3.74) |
| MARTIN HEMMER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.79218317) | ($10.34) |
| MARTIN HEMMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.12) | ($41.12) |
| MARTIN HEMMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002169775429) | ($41.12) |
| MARTIN HEMMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07810735639) | ($1,480.23) |
| MARTIN HEMMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.601408771) | ($49,300.00) |
| MARTIN HEMMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.249922614 | $61,590.16 |
| MARTIN HEMMER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | ETH | (5.713118856) | ($6,392.98) |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003179117799 | $89.10 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049609620689 | $0.01 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13280635315 | $270.79 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2658564446 | $7.27 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003664105158284 | $14.08 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4415387028999 | $11.68 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11237708336612 | $316.27 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000234853270319999 | $0.00 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51889885714994 | $3.66 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000414911833 | $0.00 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.77666241399999 | $499.62 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000780812299999999 | $0.00 |
| MARTIN HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000002181572 | $0.00 |
| MARTIN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082852770886 | $256.33 |
| MARTIN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035538193396 | $0.69 |
| MARTIN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013611487494 | $1.00 |
| MARTIN HENRYK LAUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110921111742 | $0.03 |
| MARTIN HERMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021403659332 | $0.00 |
| MARTÍN HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033051771889 | $0.10 |
| MARTÍN HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024987884297 | $0.03 |
| MARTÍN HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89296985972 | $0.89 |
| MARTÍN HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057225834112 | $0.01 |
| MARTÍN HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01648197731 | $0.02 |
| MARTIN HERNAN CORTEZ ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MARTIN HERNAN DE NICHILO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.3995 | $417.61 |
| MARTIN HERNAN DE NICHILO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01564531589) | ($4.99) |
| MARTIN HERNAN DE NICHILO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.383854684) | ($441.88) |
| MARTIN HERNAN DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00155437330416799 | $0.47 |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.70087036) | ($3,500.00) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.70087036 | $3,500.00 |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0824128) | ($2,500.00) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0824128 | $2,500.00 |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.082) | ($2,467.88) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.70087) | ($3,422.17) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2685775235) | ($500.00) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2685775235 | $500.00 |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.66) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($463.57) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3090937069) | ($562.43) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3090937069 | $562.43 |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.31) | ($564.53) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3607856195) | ($650.00) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3607856195 | $650.00 |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.368) | ($663.24) |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041857191876 | $1.24 |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021177326213 | $4.13 |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043943396713 | $0.32 |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024021912024 | $74.45 |
| MARTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264525672875 | $61.79 |
| MARTIN HERNANDEZ BARAJAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003373) | ($100.00) |
| MARTIN HERNANDEZ BARAJAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003373 | $100.00 |
| MARTIN HERNANDEZ BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017615049379 | $52.65 |
| MARTIN HERNANDEZ BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00229469090579999 | $0.52 |
| MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 14.894312 | $993.89 |
| MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03912169 | $1,226.56 |
| MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003656233909 | $0.15 |
| MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.6439922888363 | $49.80 |
| MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.41440515299999 | $3.41 |
| MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.785730388 | $3.90 |
| MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4206747736 | $0.39 |
| MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014967484181 | $1.16 |
| MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0111008232369999 | $0.97 |
| MARTIN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048371576543 | $1.43 |
| MARTIN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263539314324 | $0.00 |
| MARTIN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000451915233 | $0.09 |
| MARTIN HEUSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011467) | ($20.04) |
| MARTIN HEUSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2) | ($7,341.98) |
| MARTIN HEUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029879120699 | $91.01 |
| MARTIN HEUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538856948549999 | $120.57 |
| MARTIN HEUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040279645529 | $0.03 |
| MARTIN HEUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020058775045 | $0.00 |
| MARTIN HEUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8186305752 | $53.51 |
| MARTIN HEUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9625508015 | $1.89 |
| MARTIN HEUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15929541173 | $50.70 |
| MARTIN HEUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26309859104 | $14.98 |
| MARTIN HEUZEVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067553579613 | $0.00 |
| MARTIN HEUZEVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018956644229 | $0.02 |
| MARTIN HEUZEVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00036712433571 | $0.02 |
| MARTIN HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000395417576699999 | $0.01 |
| MARTIN HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021516203868 | $0.03 |
| MARTIN HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051034796713 | $0.00 |
| MARTIN HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072290297943 | $0.01 |
| MARTIN HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039927025906 | $0.00 |
| MARTIN HIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041764117945 | $0.00 |
| MARTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770404904279999 | $22.80 |
| MARTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00173888899069999 | $0.00 |
| MARTIN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113106334507 | $0.00 |
| MARTIN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011892199937 | $0.00 |
| MARTIN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031948651861 | $0.00 |
| MARTIN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041339894013 | $0.00 |
| MARTIN HIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004388802813 | $0.13 |
| MARTIN HIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4168739626094 | $1.64 |
| MARTIN HIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105257616188 | $0.08 |
| MARTIN HILD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00079502 | $30.25 |
| MARTIN HILD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00528173 | $156.41 |
| MARTIN HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130647229875 | $0.35 |
| MARTIN HILDGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036196110663 | $0.00 |
| MARTIN HILDGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022745034834 | $0.00 |
| MARTIN HILDGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018751697549 | $0.17 |
| MARTIN HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002103379046 | $0.00 |
| MARTIN HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025711616367 | $777.86 |
| MARTIN HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.998923384 | $197.00 |
| MARTIN HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8849065484 | $0.28 |
| MARTIN HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00454495968389999 | $0.33 |
| MARTIN HINDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128688851758 | $0.00 |
| MARTIN HINTERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 642.943274313 | $692.68 |
| MARTIN HISLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.73272734993 | $14.02 |
| MARTIN HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020044425517 | $5.93 |
| MARTIN HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079060519662 | $1.54 |

